| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977627 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01977629 | | NFT (395888508921179414/FTX AU - we are here! #13782)[1], NFT (413745033219352677/FTX AU - we are here! #13795)[1], NFT (492942386260228056/FTX AU - we are here! #31053)[1] | | |
| 01977634 | | ATOM[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01977635 | | BEAR[402387.26404171], BULL[.00004827], USD[53.52] | | |
| 01977637 | | BTC[0.00099990], USD[1.33] | | |
| 01977639 | | 0 | | |
| 01977643 | | ADABULL[287.94205], ATOMBULL[6314984], DOGEBULL[993.49342], ETHBULL[19.4608654], LINKBULL[463852.847], MATICBULL[169740.029], USD[77.18], VETBULL[936520.85], XRPBULL[3357385.31] | | |
| 01977644 | | BAO[4], BAT[0.06346783], CRO[0.03763631], DENT[1], FRONT[1.00078566], GALA[653.97823753], KIN[3], MATH[1], SAND[0.00059108], SLP[2649.41512212], TRX[0], USD[0.00] | Yes | |
| 01977646 | | ATLAS[39738.29717715], BNB[0.0853391], POLIS[107.88244], POLIS-PERP[0], USD[0.48], USDT[0.00031757], XRP[.4842], XRP-PERP[0] | | |
| 01977658 | | USD[25.00] | | |
| 01977662 | Contingent | LTC[.00253166], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00702], NFT (401822342577852616/FTX AU - we are here! #41938)[1], NFT (403896778229521246/FTX AU - we are here! #41967)[1], SLRS[.144449], TRX[.26408], USD[2.41], USDT[0] | | |
| 01977664 | | TRX[.135002], USD[1.96], USDT[1.99426208] | | |
| 01977673 | | TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 01977674 | | ATOM[43.91799328], ATOM-PERP[0], AVAX[11.77714978], BTC[.12152455], BTC-MOVE-0426[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.62707141], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[3.83467428], HOT-PERP[0], LINK-PERP[0], MATIC[.01339369], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.10723704], SOL-PERP[0], USD[-1202.44], USDT[1728.92563087] | Yes | |
| 01977678 | | AUDIO[0], SOL[0.00000001], SPELL[0], USD[0.00] | | |
| 01977681 | | ETH[0], HT[0], MATIC[.00000173], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01977685 | | BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], OXY[0], RNDR-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01977690 | | ADA-PERP[0], BTC-PERP[0], USD[460.33] | | |
| 01977694 | | BTC[.00093329], USDT[2.83639770] | | |
| 01977700 | | ATLAS[0], ATLAS-PERP[0], USD[0.93] | | |
| 01977701 | Contingent | FTT[0], SRM[.60939518], SRM_LOCKED[7.70863435], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01977703 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03870001], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 01977707 | | USD[0.00], USDT[0] | | |
| 01977708 | | BNB[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 01977710 | | USD[0.01] | | |
| 01977718 | | ATLAS[669.8727], USD[0.42], USDT[0] | | |
| 01977719 | | 0 | | |
| 01977722 | | EUR[0.00], USD[0.00] | | |
| 01977723 | | USD[0.28], USDT[0] | | |
| 01977724 | | USD[0.00], USDT[0] | | |
| 01977729 | | NFT (362663134403768273/FTX EU - we are here! #151318)[1], NFT (540744539703596949/FTX EU - we are here! #151699)[1] | | |
| 01977733 | | BNB[0], FTT[0], USD[0.00], USDT[41.24175000] | | |
| 01977742 | | ETH[9.049], ETH-0325[0], ETHW[9.049], USD[9765.22] | | |
| 01977743 | | FTT[26.32078316], THETABULL[2.0847794], USD[0.24], USDT[2.459396] | | |
| 01977750 | | USD[25.00] | | |
| 01977752 | | BAO[2], MATIC[155.65299496], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01977753 | | AKRO[1], BAO[2], DENT[1], TRY[0.00], USDT[0] | | |
| 01977760 | | FTT[0.09088807], USD[-0.02], USDT[4.22000000] | | |
| 01977762 | | BAO[142000], TRX[.0124], USD[0.33] | | |
| 01977764 | | DENT[1], KIN[1], SPY[.436896], USD[114.02] | Yes | |
| 01977768 | | ATLAS[790], POLIS[10.3], USD[0.64], USDT[1.220753] | | |
| 01977770 | | NFT (415455139827183163/FTX EU - we are here! #251028)[1], NFT (452764667637734196/FTX EU - we are here! #251046)[1] | | |
| 01977772 | | SOL[0], TRX[0] | | |
| 01977773 | | BAO[5], DENT[2], KIN[1], RSR[5], UBXT[1], USD[0.00] | | |
| 01977774 | | EUR[250.00], FTT[5.59989467] | | |
| 01977778 | | TRX[.340001], USD[0.00], USDT[2.01049324] | | |
| 01977781 | | SRM[.000005], USD[0.00], USDT[0] | | |
| 01977785 | | TRX[.000003] | | |
| 01977791 | | BTC[0], ETH[0], FTT[.150], USD[0.01], USDT[0] | | |
| 01977792 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.01], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01977795 | | SOL[.00683791], USD[0] | | |
| 01977805 | | ATLAS[274.97697633], FTT[0], USD[0.06], USDT[0] | | |
| 01977814 | | AVAX[0.00065773], BTC[.00145796], FTT[.098195], USD[0.00] | | |
| 01977815 | | BAO[5], FTM[104.54291067], GBP[0.00], KIN[3], USD[0.00] | | |
| 01977816 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977821 | | ATLAS[9.9259], USD[0.00], USDT[0] | | |
| 01977829 | | USD[2.00] | | |
| 01977830 | | BNB[0.69103565], FTT[2.71], USD[0.00], USDT[1.36771157] | | |
| 01977836 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GME-0624[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[16.72] | | |
| 01977837 | | ETH[0], FTM[0], USDT[0] | | |
| 01977839 | | ATLAS[5590], BTC-PERP[0], USD[0.00] | | |
| 01977843 | Contingent | NFT (343424148210065361/FTX AU - we are here! #7739][1], NFT (417391272088003058/FTX AU - we are here! #7747][1], NFT (431642549972476104/FTX AU - we are here! #51857][1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168] | | |
| 01977845 | | BNB[.19853055], BTC[0.02849458], CHR[279.9468], ETH[0.12589822], ETHW[14.99715], SOL[0], USD[1.40], USDT[1.24752058] | | |
| 01977846 | | AUDIO-PERP[0], BIT-PERP[0], ETH[.00055087], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], LDO[.52842], MATIC-PERP[0], MPLX[.836059], STETH[0.00000153], TLM-PERP[0], TRX[.504544], USD[1.02], USDT[0.00047223], XRP[.005673] | | |
| 01977852 | | 1INCH[0], AVAX[0], BCH[0], BNB[0], BTC[0.00008505], DOGEBULL[0], DOT[0.09964000], ETH[.00098542], EUR[0.00], FTM[0], FTT[1.86823660], LINK[.09874], LTC[0], MATIC[0], SOL[0.00997120], UNI[.049334], USD[179.52], USDT[0.92627381], XAUT[0.00009287], XRP[.9955] | | |
| 01977853 | | USDT[9.4] | | |
| 01977855 | | USD[0.02] | | |
| 01977859 | | ATLAS[450], USD[0.36], USDT[0] | | |
| 01977862 | | USD[3.36] | | |
| 01977866 | | FTT[26.15077591], RAY[100.1645107], USD[0.00], USDT[1898.36274548] | | |
| 01977867 | | USD[0.00], USDT[0] | | |
| 01977871 | | USD[0.00] | | |
| 01977876 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003008], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00138211], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000032], WAVES-PERP[0], XRP-PERP[0] | | |
| 01977878 | | ATLAS[399.36], AURY[2], BTC[.00001188], COPE[30.995], CQT[20.9958], ETH[.0149986], ETHW[.0149986], FTT[.4999], GALA[210], GODS[4.09918], IMX[5.09898], LOOKS[13.9972], POLIS[3.49978], RAY[5.9988], SRM[7.9988], STORJ[11.69766], USD[17.34], YGG[3.9992] | | |
| 01977880 | | ALTBULL[.09244314], USD[0.03], USDT[0.09372196] | | |
| 01977881 | | TRX[.000001], USDT[3.60224553] | | |
| 01977884 | | BNB[0], FTT[0], OMG[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01977885 | | SLRS[101], USD[0.72] | | |
| 01977886 | | TRX[.000001] | | |
| 01977891 | | USDT[0] | | |
| 01977895 | | ATLAS[0.00064999], ATLAS-PERP[0], BNB[0.00000001], POLIS[.009772], SRN-PERP[0], USD[0.17] | | |
| 01977902 | | AKRO[1], BTC[.00099326], CEL[.00078299], DENT[2], KIN[572359.81063201], RSR[1700.59388157], SOL[.00003653], TRU[1], TRX[1], USD[0.00] | Yes | |
| 01977906 | | ETHW[.19599012], FTM[.80411], LUNC-PERP[0], SPELL[48.383], TRX[.000007], USD[1.08], USDT[.009812] | | |
| 01977909 | | AURY[1.00059379], FTT[1.00077832], GALA[60.05811023], SOL[.20019398], TRX[.000001], USD[1.69], USDT[7.56231704] | Yes | |
| 01977912 | | HXRO[1], USDT[0.00000091] | | |
| 01977913 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[116.200581], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[11730.05865], CRV-PERP[0], DENT[2.293], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[295.08529057], GAL-PERP[0], GMT[.00449], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.87348918], LUNA2_LOCKED[2.03814144], LUNC[190204.11], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[300.31281068], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[420.003885], STORJ-PERP[0], SUSHI-PERP[0], TRX[.985256], TRX-PERP[0], UMEE[26780.1339], USD[58.39], USDT[20266.91514504], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[730.00315], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | RAY[291.697012] |
| 01977915 | | AURY[.60439399], NFT (296939881396416582/FTX EU - we are here! #272144][1], NFT (311373533920478201/FTX AU - we are here! #53517][1], NFT (373362669195638396/FTX EU - we are here! #272150][1], NFT (394198004517906307/FTX AU - we are here! #16018][1], NFT (524876819895038968/FTX EU - we are here! #272131][1], POLIS[0], USD[0.80], USDT[0] | | |
| 01977917 | | USD[728.35] | | |
| 01977924 | | TRX[.000001], USDT[1.86325908] | | |
| 01977926 | | NFT (319699117136740815/FTX AU - we are here! #11981][1], NFT (358263456496324948/The Hill by FTX #7425][1], NFT (388219616058600328/FTX EU - we are here! #110843][1], NFT (388238552473863463/FTX EU - we are here! #109618][1], NFT (573841244419290893/FTX AU - we are here! #12008][1] | | |
| 01977935 | | EUR[0.00], RAY-PERP[0], USD[0.00] | | |
| 01977937 | | SOL[0], USDT[0.00000159] | | |
| 01977938 | | ETH-PERP[0], ETHW[.000656], FTT[155.00025], SOS[1400439.5], SOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01977942 | | TRX[.000001] | | |
| 01977944 | Contingent | SRM_LOCKED[36.35854724] | | |
| 01977948 | | BTC[0], USD[0.01] | | |
| 01977953 | | ATLAS[0], FTT[0.00005375], HBAR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01977955 | | AGLD-PERP[0], ALCX-PERP[0], ALGO[.417122], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[25], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.01973804], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00056527], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.10000009], FTT-PERP[0], GAL[.05394143], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.05], GST-0930[0], GST-PERP[0], IMX[893.88422233], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[95], MANA-PERP[0], MATIC[2.5], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[4.326], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.30742383], SUSHI-PERP[0], TRX[.000834], TRX-PERP[0], USD[0.00], USDT[926.15224759], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI[.012], YFI-0930[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01977956 | | BLT[3992.42168584] | Yes | |
| 01977957 | | 0 | | |
| 01977961 | | ATLAS[0], LTC-PERP[0], USD[0.00] | | |
| 01977971 | | BNB[0], HT[0], KIN[1800], SHIB[0], SOL[0], TRX[0] | | |
| 01977973 | | AKRO[3], BAO[12], CHZ[1], DENT[4], ETH[0], EUR[0.01], KIN[10], RSR[3], SPELL[1.39602548], TRX[1], UBXT[5], USD[1.05], USDT[0.00002174] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977976 | Contingent | AKRO[6], ALGO[0], APE[.00001823], ATLAS[.01009879], AUDIO[.00005300], AVAX[0.00001846], BAO[21], BLT[10.56369768], BNB[.000014], BTC[0], CRO[0.00228944], DENT[4], ENJ[0.00005014], ETH[0], ETHW[0], EUR[0.00], FTT[0.00017718], GALA[0.00457162], KIN[35], LINK[.00000892], LRC[.00014449], LTC[0], LUNA2[0.31826128], LUNA2_LOCKED[0.74023325], LUNC[1.02294294], MANA[0.00031210], MATIC[.00003167], SAND[0.00037824], SOL[1.44232271], TRX[6], UBXT[11], USD[0.00], WAVES[.00001914], XRP[.0018276] | Yes | |
| 01977977 | | SOL[.07], USD[0.67] | | |
| 01977978 | | USD[71.72] | | |
| 01977981 | | NFT (295891018527634343/FTX EU – we are here! #94907)[1], NFT (345716361524159328/FTX AU – we are here! #30527)[1], NFT (371534839021018624/FTX AU – we are here! #13663)[1], NFT (433215845862412324/FTX EU – we are here! #95234)[1], NFT (460951135495958748/FTX AU – we are here! #13679)[1], NFT (571331382432141277/FTX EU – we are here! #95041)[1] | | |
| 01977985 | | APE[0.08923180], ETH[0.00190645], ETHW[0.00190645], LDO[.9962], SOL[0.01634099], USD[7429.52], USDT[.007288] | | |
| 01977988 | | USD[25.00] | | |
| 01977989 | | NFT (358442693273080786/FTX EU – we are here! #230686)[1], NFT (425826937218506553/FTX EU – we are here! #230693)[1], NFT (432805454776037714/FTX EU – we are here! #230669)[1], USD[0.00]. | | |
| 01977990 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01977991 | | USDT[0] | | |
| 01977997 | | BTC[0] | | |
| 01978006 | | ATLAS[4.938], BTC-PERP[0], TRX[.000002], USD[-0.05], USDT[0.05652618] | | |
| 01978007 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01978013 | | BTC[0.00008965], ETH[.00021834], ETH-PERP[0], ETHW[.00019845], FTT[150.07057], FTT-PERP[0], GAL-PERP[0], UMEE[3.044435], USD[0.00], USDT[.00310882], USDT-PERP[0] | | |
| 01978014 | | BTC[.02379524], DOGE[14014.35146468], USD[0.00], USDT[0] | | |
| 01978016 | | SHIB[0], TRX[0.44041840], USD[0.02] | | |
| 01978026 | | BAO[1], CHZ[1], DENT[2], KIN[2], SOL[0], SPELL[0], TRX[0], UBXT[3], USD[0.00], USDT[0.00000135] | Yes | |
| 01978028 | Contingent | FTT-PERP[0], GALA[.0133], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002802], LUNC-PERP[0], NFT (360072911960353455/FTX EU – we are here! #164244)[1], NFT (463443083994520444/FTX EU – we are here! #164369)[1], NFT (466424527832360175/FTX AU – we are here! #43184)[1], NFT (483470501206835276/FTX EU – we are here! #164333)[1], SOL[.00578657], STX-PERP[0], USD[1.34], USDT[0.43964013], USTC-PERP[0], XRP-PERP[0] | | |
| 01978030 | | AURY[24.06706385], DYDX[15.96135498], USD[0.00] | | |
| 01978037 | | APT-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000011], USD[0.99], USDT[0] | | |
| 01978039 | | BNB[.0006984], ETH[0], USD[4.74], USDT[0.00000022] | | |
| 01978041 | | BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[.0062335], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00942328], SOL-PERP[0], USD[2395.17], USDT[0.00935739], USDT-PERP[0], USTC-PERP[0], XRP[1500.529193] | | |
| 01978042 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00006114], ETH-PERP[0], ETHW[.00006114], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.45], VET-PERP[0], XRP[.02538406], XRP-PERP[0], ZIL-PERP[0] | | |
| 01978043 | | USD[0.00], USDT[0] | | |
| 01978047 | | MNGO[333.64333726] | | |
| 01978050 | | FTT[15.5], SOL[.005995], USD[3.12] | | |
| 01978051 | | ATLAS[180], AUDIO[2.9994], COPE[3], CRO[230], FIDA[2], FTM[.9874], GRT[.9962], HMT[5], KIN[400000], MAPS[27.9956], MNGO[59.996], OXY[37], RAY[4.9994], SLRS[19.996], SRM[3.9992], STEP[30.5], TULIP[1.6], USD[0.00], USDT[0] | | |
| 01978054 | | ATLAS[49625.7573], POLIS[321.5034813], USD[0.09], USDT[0] | | |
| 01978055 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], ORBS-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SRM[.0074214], SRM_LOCKED[.04450651], TRYB-PERP[0], USD[0.01], USDT[0.58648800] | | |
| 01978059 | | ETH[.39020608], ETHW[.3900886], EUR[0.14], FRONT[1.01588712], MATIC[1.05603671], SRM[118.29841699] | Yes | |
| 01978066 | | FTT[0], USD[0.00], USDT[0] | | |
| 01978068 | | AKRO[1], BAO[4], CHZ[1], DENT[1], ETH[.33736227], EUR[0.00], KIN[1], RSR[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01978074 | | ADA-PERP[0], BAO-PERP[0], BNB[.17906958], BTC-PERP[0], CRV-PERP[0], ETH[0.00043000], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[65.69], USDT[0.25913325] | | |
| 01978078 | | ADA-PERP[0], AUD[2000.00], BNB-PERP[0], BTC[0.08789112], ETH[0], FTT[1.81944199], LTC-PERP[0], SOL-PERP[0], USD[-2501.63], USDT[0], XRP-PERP[0] | | |
| 01978079 | | BTC-PERP[.0223], EUR[300.00], FTT[1.99964], SAND[36.99334], USD[-514.38] | | |
| 01978080 | | MATIC[-0.00000010], USD[0.00], USDT[0.00000014] | | |
| 01978085 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[24.08] | | |
| 01978092 | | MATIC[0.24724434], USD[0.00] | | |
| 01978099 | | ASD[279] | | |
| 01978103 | | FTT[95.23673418], RAY[.62497], REEF[669.8727], SLP[6.8565], USD[0.42] | | |
| 01978104 | | ATLAS[9.8119], COMP[.001], FLM-PERP[0], TRX[.000001], USD[0.08], USDT[0.05986293] | | |
| 01978112 | | BNB[0], BTC[0], ETH[0], ETHW[0], LDO-PERP[0], NEAR-1230[0], NFT (325187188187371021/The Hill by FTX #24302)[1], NFT (344309756310719524/FTX Crypto Cup 2022 Key #5397)[1], OP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01978115 | | USDT[0.00000240] | | |
| 01978116 | | POLIS[4.4994], USD[0.47] | | |
| 01978118 | | 0 | | |
| 01978125 | | BTC[0], LTC[.00858404], SOL[.00130997], TRX[.000001], USD[-0.06], USDT[8] | | |
| 01978126 | | HT[0], TRX[0] | | |
| 01978128 | | BTC[0], GALA[10], USD[0.36] | | |
| 01978132 | | ATLAS[9.15200086], USD[0.00], USDT[0] | | |
| 01978142 | | FTT[9.41858725], USD[0.11], USDT[2.70286634] | | |
| 01978144 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 01978145 | | ADA-PERP[0], ASD-PERP[0], BTC[0.03341707], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[6029.78], USDT[0.00000001], USTC-PERP[0] | | |
| 01978146 | | TRX[.63661], USD[0.50], USDT[2627.14685478] | | |
| 01978147 | | XRP[.00089272] | Yes | |
| 01978149 | | USD[3087.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978150 | | EUR[0.00] | | |
| 01978158 | Contingent | AVAX[-0.06008835], BTC[0.00009623], CEL[0], DENT[28194.642], LUNA2[0], LUNA2_LOCKED[0.07556315], SOL[0], TRX[.000777], USD[0.35], USDT[0] | | |
| 01978159 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], APT[.99], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.05999999], IMX-PERP[0], KSM-PERP[0], LUNA2[0.39152677], LUNA2_LOCKED[0.91356247], LUNC[85255.78], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00500001], SOL-PERP[0], STG-PERP[0], TRX[.001149], TRX-PERP[0], USD[0.58], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01978161 | | BNB[.00000001], FTT[0], MANA[0.00002678], USD[0.00], USDT[0] | | |
| 01978164 | | USD[0.01] | | |
| 01978166 | | FTT[50.3], TRX[.0551], USD[0.00], USDT[0.83544791] | | |
| 01978171 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0], USDT[0] | | |
| 01978172 | | EUR[1.11] | | |
| 01978173 | | BTC[0], DOT[.080392], FTT[.00000001], FTT-PERP[0], RUNE[.059343], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01978174 | | BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000356], ETH-0624[0], ETH-20211231[0], ETHW[0.00000355], FTT[.00057171], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 01978176 | Contingent | BCH[.10207121], ETH[.68887598], ETH-PERP[0], ETHW[.33294006], EUR[19224.57], LUNA2[0.01530515], LUNA2_LOCKED[0.03571203], LUNC[3332.7300006], RUNE-PERP[0], TRX[27], USD[60.08] | | |
| 01978178 | | ATLAS[9080], USD[3.82], USDT[0] | | |
| 01978183 | | NFT (352394602884351857/The Hill by FTX #7121)[1], NFT (416368740736323957/FTX Crypto Cup 2022 Key #5421)[1], USDT[.01552511] | Yes | |
| 01978185 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000384] | | |
| 01978192 | | USD[0.78], USDT[0.00051349] | | |
| 01978193 | | ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00375948] | | |
| 01978195 | | 1INCH[0.97408540], BLT[115], BTC[0.04749734], ETH[0.15692712], ETHW[0.15895676], TRX[.000028], USD[2.28], USDT[1.00723814] | | |
| 01978199 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[66.29] | | |
| 01978201 | | ATLAS[20386.08068], DFL[10028.107638], DOGE[7633.5604384], DOGE-PERP[0], ETH[0.00095484], ETHW[0.00095484], MATIC[7.889138], POLIS[180.0663027], TRX[.000001], USD[2556.28], USDT[3.37122699] | | |
| 01978204 | | GALA[.0026068], USD[0.00] | | |
| 01978207 | Contingent | ETH[0], LUNA2[0.00000479], LUNA2_LOCKED[0.00001117], LUNC[1.04317092], MATIC[0], TRX[0], USDT[0.00000001], XRP[0] | | |
| 01978211 | | BTC[.00000004], ETH[.00000001], EUR[0.00], GODS[59.47017969], LUNC[60343.70463437], USD[29.29], USDT[0], XRP[.0013659] | Yes | |
| 01978215 | | SOL[0], USD[0.00] | | |
| 01978216 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.18], VET-PERP[0] | | |
| 01978217 | | BNB[.00057539], USDT[0.03570645] | | |
| 01978221 | | ATLAS[13478.7802], JOE[495.96941], USD[0.06] | | |
| 01978228 | | AKRO[1], GBP[0.00] | Yes | |
| 01978234 | | APT[0], ETH[0], NFT (325515652777000228/FTX EU - we are here! #40633)[1], NFT (422620774578166809/FTX EU - we are here! #39501)[1], NFT (493835156004727662/FTX AU - we are here! #38513)[1], NFT (503666076011506624/FTX Crypto Cup 2022 Key #4413)[1], NFT (550290680665891457/FTX AU - we are here! #38448)[1], NFT (556292482169358041/FTX EU - we are here! #40833)[1], SOL[0], TRX[0.53015700], USD[0.00], USDT-PERP[0] | | |
| 01978240 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08031152], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.03], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01978242 | | TRX[.000001], USD[0.00], USDT[-0.00002947] | | |
| 01978248 | | USD[0.00] | | |
| 01978249 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (405670571491699374/FTX EU - we are here! #244193)[1], NFT (530947718023882934/FTX EU - we are here! #244180)[1], NFT (560060836004199211/FTX EU - we are here! #244154)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001555], UNI-PERP[0], USD[-4.24], USDT[20.5786], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01978250 | Contingent | AUDIO[.76611], BTC[0.00009279], BTC-PERP[0], DOGE[1892.64033], ETH[.084], ETH-PERP[0], ETHW[.084], GODS[317.983128], LUNA2[0.00459233], LUNA2_LOCKED[0.01071544], LUNC[999.99], SHIB[24191469], STEPI.076155], USD[26.57], USDT[5.57005652], USTC-PERP[0], ZIL-PERP[0] | | |
| 01978251 | | ATLAS[1709.3202], CHZ-PERP[0], GRTBULL[255.9], USD[7.51], USDT[0], VETBULL[248.6] | | |
| 01978252 | | 0 | | |
| 01978253 | | BULL[.1072], MATICBULL[727], NFT (567654377190274389/The Hill by FTX #20565)[1], USD[0.03], USDT[0.08126499], VETBULL[2401] | | |
| 01978259 | | HOLY[0], SOL[0], TONCOIN[0.04266796], USD[0.00] | Yes | |
| 01978265 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 01978270 | | USD[0.00], USDT[0] | | |
| 01978281 | | USDT[0.00012462] | | |
| 01978282 | | BAO[191932.5462], COPE[50.9906007], FTT[6.99905], KIN[9889.42], ROOK[.9998157], USD[0.30], USDT[0] | | |
| 01978288 | | NFT (460065879885182023/FTX EU - we are here! #177714)[1], NFT (507098735517446037/FTX EU - we are here! #285019)[1], NFT (571105176489068798/The Hill by FTX #42732)[1], SOL[0.00124425], USD[0.00], USDT[0] | | |
| 01978290 | | AKRO[2], DENT[3], RSR[1], TRX[1], UBXT[1], USD[0.21], USDT[0] | Yes | |
| 01978292 | | BNB[0], BTC[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.0292175], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01978296 | | ATLAS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01978303 | Contingent | BF_POINT[100], ETHW[.00019554], FTT[0.03177559], KIN[2], REN[.44780488], RSR[1], SRM[99.19168556], SRM_LOCKED[554.81529783], UBXT[1], USDT[0.03149562] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978304 | | DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], TRX[.044451], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01978306 | | ATLAS[168.57208651], BAO[8], DENT[0], ETH[.00404301], ETHW[.00398825], FTT[0], KIN[168661.69633337], RSR[1], SHIB[503814.04358574], SRM[13.61637348], TRU[1], TRX[1], USD[0.06], USDT[0] | Yes | |
| 01978307 | | AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], STMX-PERP[0], USD[0.09], USDT[-0.07449123] | | |
| 01978311 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.1], ETHW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[559.04], USDT[0.00000001], XRP-PERP[0] | | |
| 01978314 | | ETH[0.00000001], FTT[2.22193088], NFT (3021082649019250606/FTX EU - we are here! #280351)[1], NFT (33999464795081895/FTX EU - we are here! #280348)[1], USD[0.69], USDT[0.00000683] | | |
| 01978315 | | C98-PERP[0], COMP[0], DOT-PERP[0], EGLD-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210924[0], SKL-PERP[0], SOL-PERP[0], TRX[4.35377839], TRX-PERP[0], USD[-0.11], USDT[0], XMR-PERP[0] | | |
| 01978316 | | BTC[.00196605] | | |
| 01978320 | | ATLAS[11593.44622434], BTC[.09638308], ETH[.00007688], ETHW[.00007688], LINK[20.9062449], LTC[2.37646981], OMG[247.29286523], SHIB[11226823.52595614], TRX[.000001], USD[0.00] | Yes | |
| 01978323 | Contingent | BTC[0.00007611], LUNA2[1.21911022], LUNA2_LOCKED[2.84459052], LUNC[265463.818116], MEDIA[.004644], MNGO[9785.63], STEP[22624.6], TRX[.000002], USD[1.94], USDT[.00148] | | |
| 01978331 | Contingent | DASH-PERP[0], EUR[0.04], FTT[0], LUNA2[0.00007612], LUNA2_LOCKED[0.00017763], LUNC[16.5770156], USD[0.00], USDT[0] | | |
| 01978332 | | AURY[184.28881630], SUN[16262.125], USD[1.59], USDT[0] | | |
| 01978335 | | NFT (382994631716600642/FTX AU - we are here! #6918)[1], NFT (453260130741896870/FTX AU - we are here! #6241)[1] | | |
| 01978337 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO[1.771012], APE[.08395951], APT[.98283], APT-PERP[0], AVAX[0.00007245], AVAX-PERP[0], BNB[0.00582927], BTC[0.00000924], DOGE[0.12022518], DOT[.099983], ETH[0.00000001], ETHW[0.00007941], FTM[0], LUNA2[0.00397725], LUNA2_LOCKED[0.00928025], LUNC[0.00357298], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SRM[.40000241], SRM-PERP[0], TRX[0.80224030], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.56299712], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001251], XRP[1.00809588], YFI-I-PERP[0] | Yes | |
| 01978340 | | BTC[.00305], ETH[.05], ETHW[.05], USD[0.17] | | |
| 01978341 | | AUD[0.00], BTC[.00002215], ETH[.00025502], ETHW[.00025502], LINK[.07822], SOL[12.05667785], USD[-46.21], XRP[718] | | |
| 01978353 | | BCH[0], DYDX[0], USD[0.00] | | |
| 01978356 | | AGLD-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.75], USDT[0.00000061] | | |
| 01978361 | | FTT[.00555449], POLIS[5.498955], USD[0.00], USDT[0.00000001] | | |
| 01978366 | Contingent | APE[35.05106453], APT[5.12584126], AXS[14.19496855], BNB[0.00466483], DOGE[3698.60301552], ETH[0.00091138], FTM[1441.47582580], FTT[4.99905], IMX[58.94034], LUNA2[0.00201754], LUNA2_LOCKED[0.00470760], LUNC[5.22729255], MANA[99.981], MATIC[307.05942337], RUNE[30.54578089], SAND[39.9924], SHIB[5098100], SOL[6.12003347], USD[124.89], YGG[313.91982] | | |
| 01978370 | | AURY[.98936], NFT (393337428639342605/FTX AU - we are here! #34953)[1], NFT (424409590329669015/FTX AU - we are here! #34972)[1], USD[0.08] | | |
| 01978371 | | USDT[0] | | |
| 01978379 | | USD[0.51] | | |
| 01978385 | | BAO[2], BLT[.00476439], DENT[1], KIN[2], MATIC[.01154266], SNY[.00033487], TRX[2], UBXT[2], USD[0.15], USDT[0.00000006] | Yes | |
| 01978386 | | ETH[.00000001], FTT[0.04102775], MATIC[0], USD[2.17] | | |
| 01978390 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.92] | | |
| 01978394 | | ALICE[.05972], ETH[.0001324], ETHW[.0001324], FTM[.253], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND[.1706], SOL[.000564], SPELL[44.085], USD[0.14], USDT[0], USTC-PERP[0], XRP[.75] | | |
| 01978398 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01978403 | | USD[50.01] | | |
| 01978405 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS[139.992], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[94.9872], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT[.9484], GRT-PERP[0], LTC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MER[35], MER-PERP[0], MNGO[39.994], MNGO-PERP[0], POLIS[3.19974], RAY-PERP[0], RUNE-PERP[0], SAND[3], SOL-PERP[0], SPELL[1099.96], SRN-PERP[0], SXP-PERP[0], TLM[575.9626], TOMO-PERP[0], USD[8.14], USDT[0], WRKX[14], XTZ-PERP[0], YFI[.002], YFI-PERP[0], ZIL-PERP[0] | | |
| 01978408 | Contingent | DYDX[.03768], FTT[0.46781555], LTC[3.00065718], LUNA2[0.00216180], LUNA2_LOCKED[0.00504420], LUNC[.006964], SOL[.00326], TRX[.000001], USD[2369.11], USDT[0] | | |
| 01978413 | | FTM[0], SLRS[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01978415 | | APT[.26059685], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00033867], ETH-PERP[0], ETHW[.00038867], GMT-PERP[0], MATIC[.47957414], NFT (332352397238790095/FTX EU - we are here! #134560)[1], NFT (379141076237850000/FTX EU - we are here! #134380)[1], NFT (500094160511852661/The Hill by FTX #40072)[1], NFT (500215197374996872/FTX EU - we are here! #134616)[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.533867] | Yes | |
| 01978421 | | ADA-PERP[0], BTC[.1611579], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[1.00002221], ETH-PERP[0], ETHW[1.00002221], FTT[17.06476963], FTT-PERP[200], HOT-PERP[1741300], SOL-PERP[0], TRX[.000001], USD[-6742.28], USDT[0.00000004], VET-PERP[189180], XLM-PERP[0], XRP-PERP[0] | | |
| 01978423 | | TRX[.106976], USD[3.24] | | |
| 01978430 | | BTC-PERP[0], ETH-PERP[0], FTT[3], USD[0.01], USDT[0] | | |
| 01978434 | | ETH[0], USD[0.70] | | |
| 01978443 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.84], USDT[1.08044528], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01978446 | Contingent | AXS[.9], ETHW[.63], EUR[0.00], LUNA2[2.19160130], LUNA2_LOCKED[5.11373637], LUNC[7.06], MANA[73], RAY[381.26763809], SAND[49], SHIB[2900000], SOL[9.18437091], STEP[167.2], USD[0.95] | | USD[0.93] |
| 01978455 | | BNB[0], USD[0.37], USDT[0] | | |
| 01978457 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01978460 | | DAI[.00000001], SHIB[98824.3141883], USD[0.00] | | |
| 01978461 | Contingent | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[8.26628058], LUNA2_LOCKED[19.28798802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[41.32], USDT[-27.38000833] | | |
| 01978464 | | BAO[2], BNB[2.41689475], CRO[0], KIN[2], LUNC[0], TONCOIN[15.86688081], USD[0.00], USDT[2134.80867574] | Yes | |
| 01978465 | | BTC[0.06977706], BTC-0930[0], FTT-PERP[10], USD[-117.66] | | |
| 01978468 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01978469 | Contingent | SRM[.74727314], SRM_LOCKED[7.70863435], USD[0.00], USTC-PERP[0] | | |
| 01978471 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3405.09159166] | | USDT[3403.225637] |
| 01978476 | | BABA[4.31981], LINK[.99981], TRX[.000028], USD[0.16], USDT[0.00000001] | | |
| 01978486 | | USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978496 | | ATLAS[280], BTC[0.00009984], DOGE[.99202], USD[0.87], XRP[.99658] | | |
| 01978497 | | ATLAS[9696.99630752], DOGE[0], ENJ[0], MANA[0], USD[0.00], USDT[0] | | |
| 01978499 | | FTT[10.02921191], THETABULL[11.431], USD[0.00], USDT[0.60627670] | | |
| 01978501 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00830849], BNB-20211231[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[.0002357], ETH-PERP[0], ETHW[.0002357], FIDA-PERP[0], FLOW-PERP[0], FTM[.10087317], FTM-PERP[0], FTT[25.41942485], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-20220002[0], LUNA2_LOCKED[0.00005357], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (301088010675048099/The Hill by FTX #2311)[1], NFT (338728952855280091/FTX EU - we are here! #157373)[1], NFT (349543463462049836/FTX Crypto Cup 2022 Key #1483)[1], NFT (352671035425511869/Netherlands Ticket Stub #1763)[1], NFT (387323318186732045/Japan Ticket Stub #1494)[1], NFT (411698565188941035/Belgium Ticket Stub #1033)[1], NFT (429830868639802204/Mexico Ticket Stub #1067)[1], NFT (448894190462907058/FTX EU - we are here! #157310)[1], NFT (460698065791538727/Hungary Ticket Stub #1312)[1], NFT (473368735217259433/Baku Ticket Stub #1227)[1], NFT (572792193301265091/FTX EU - we are here! #157469)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00962], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000872], USD[8641.28], VET-PERP[0] | Yes | |
| 01978502 | | USD[0.00] | | |
| 01978504 | | GRTBULL[101.5], USD[0.07] | | |
| 01978505 | | USD[0.00] | | |
| 01978508 | | AR-PERP[0], ATOM-PERP[0], AUD[0.49], BTC[.00116795], ETC-PERP[0], ETH[.00087345], ETH-PERP[0], ETHW[0.00087345], LTC-PERP[0], PEOPLE-PERP[0], USD[186.54], USDT[0], XTZ-PERP[0] | | |
| 01978511 | | ADABULL[3.75238326], BNB[.20643006], EDEN[.01472377], FTT[25.740217], POLIS[25.0361706], USD[0.06], USDT[1.07468536] | | |
| 01978514 | | BTC-PERP[0], ETH[0], FTM[0.25461666], PERP[0], USD[0.00] | | |
| 01978517 | | AAVE[0.78246480], AVAX[0], ENS[11.46613559], OMG[77.79831242], SAND[88.07279936], SLRS[0], SOL[3.02830692], USDT[0] | Yes | |
| 01978518 | | AAVE[0.55982518], BAL[7.10868962], BTC[0.00083425], COMP[0.56669481], DOGE[137.8567989], FTT[13.29693682], MATIC[9.985256], RAY[29.994357], TRX[.63482], USD[54.51], USDT[452.05417366] | | |
| 01978521 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01978523 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[13.7], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00224334], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[75.85], FTM-PERP[0], FTT-PERP[0], GME-0325[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.30983427], LUNA2_LOCKED[3.05627997], LUNC[31.11401518], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-64.47], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01978529 | | TRX[.000001] | | |
| 01978531 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.00000003], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (365968126094835891/FTX EU - we are here! #260470)[1], NFT (444363461990954892/FTX EU - we are here! #260470)[1], NFT (487394620092864971/FTX EU - we are here! #260494)[1], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.002491], TRYB-PERP[0], USD[205.90], USDT[0.00846863], USDT-PERP[0], XTZ-PERP[0] | | |
| 01978532 | | BTC[.01046583] | Yes | |
| 01978536 | | TRY[0.02], USD[0.00], USDT[0] | | |
| 01978546 | | BTC[0.00009670], ETH[.00020911], ETHW[.00020911], LUNC-PERP[0], TRX[.001555], USD[0.19], USDT[.85227076] | | |
| 01978549 | | AVAX[0.05447694], FTT[.1], USD[3.11], USDT[0.12977098] | | |
| 01978550 | | ETH[0] | | |
| 01978556 | | APE[0], ETH[.00000228], ETHW[.00000228], MATIC[.00000963], NFT (460254027758776933/The Hill by FTX #7596)[1], USDT[0] | Yes | |
| 01978559 | | BNB[0], BTC[0], CRO[0], ETH[.00000001], OKB[0], USD[0.00], USDT[0] | | |
| 01978565 | | ALGO[2.282694], APT[2.291162], DOT[.013], SOL[0.4476314], MATIC[15.49943], USD[3.10], USDT[275.29988369] | | |
| 01978567 | | ATLAS[7.106], BTC[.00001312], TRX[.000001], USD[0.01], USDT[0] | | |
| 01978568 | | ETH[.06598746], ETH-PERP[.1], ETHW[.06598746], SOL-PERP[1], USD[-83.81] | | |
| 01978569 | | TRX[1], USD[0.00], USDT[0.01045216] | Yes | |
| 01978570 | | SOL[.00000001], USDT[0.00991909] | | |
| 01978572 | | USD[25.00] | | |
| 01978573 | | ALICE[4.99905], ATLAS[1889.6409], AURY[4.99905], DFL[1289.7549], GALA[299.943], MANA[44.99145], USD[1.33] | | |
| 01978575 | | AAPL-20210924[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GME-20210924[0], GME-20211231[0], LINK-PERP[0], LTC-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 01978578 | Contingent | ETH[.00009702], ETHW[.00009702], LUNA2[0.01325521], LUNA2_LOCKED[0.03092884], LUNC[2886.351489], SOL-PERP[0], USD[0.00] | | |
| 01978579 | | BTC[0], FTT[0], USD[0.00] | Yes | |
| 01978580 | | BNB[0], BTC[.00729641], USD[0.00] | | |
| 01978584 | | COPE[9.9981], MNGO[79.9848], RAY[1.99962], STEP[26.594946], USD[2.12], USDT[0.00000001] | | |
| 01978585 | | ATLAS[4200.48215081], FTT[0], USD[0.00], USDT[0] | | |
| 01978591 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[40], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01978592 | | DOGEBULL[.23], USD[0.16], USDT[0] | | |
| 01978593 | | AKRO[.00027209], BAO[.04839732], CHZ[.00010206], FTM[.00001266], LINA[.00186222], MTA[.0001916], ORBS[.00111426], REEF[.00570392], RSR[.00048568], SUN[.00422889], USD[0.00], ZRX[.00017026] | Yes | |
| 01978600 | | HT[0] | | |
| 01978606 | | NFT (368841101032969143/FTX EU - we are here! #122361)[1], NFT (424013407033722864/FTX EU - we are here! #122931)[1], NFT (511454250606393627/FTX AU - we are here! #4199)[1], NFT (529733433609483966/FTX AU - we are here! #27438)[1], NFT (538175252570048181/FTX AU - we are here! #14152)[1], NFT (545354556931591950/FTX EU - we are here! #122571)[1], USD[0.86], USDT[.877704] | | |
| 01978614 | | BICO[0], ENS-PERP[0], FTT[306.37546240], GMT-PERP[0], GODS[.00911729], NFT (468328169901531097/FTX EU - we are here! #279364)[1], NFT (556232164379902080/FTX EU - we are here! #279368)[1], PSYI4420.9], STARS[483], TRX[.00025], USD[0.86], USDT[3.48246100] | | |
| 01978618 | | JOE[1.13545466], USD[0.73657554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978619 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0001894], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GT-PERP[0], GT[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01978620 | | BTC[0], FTT[0.05466652], USD[2.40] | | |
| 01978621 | | BAT[0], DOGE[0], SOL[.00000001], USD[0.00] | Yes | |
| 01978622 | Contingent | DOGE[0], SRM[.00279864], SRM_LOCKED[.01436314], USDT[0] | | |
| 01978625 | | GBP[0.00], LTC[.009838], USD[0.00], USDT[1.05986033] | | |
| 01978626 | | BNB[.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 01978627 | | USDT[0] | | |
| 01978630 | | ETH[.00083494], ETHW[.00083494], GBP[0.00], USDT[7901.65976364] | | |
| 01978634 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[162.30711723] | | |
| 01978635 | | HKD[0.00], TRX[.000016], USD[0.00], USDT[0] | | |
| 01978638 | | SOL[0] | | |
| 01978641 | | FTT[0.04436973], POLIS[23.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01978644 | | USD[25.00] | | |
| 01978648 | | USD[0.01], USDT[0] | | |
| 01978650 | | STEP[652.17456], USD[0.00], USDT[0], XRP[600.93] | | |
| 01978660 | | USDT[0.00000858] | | |
| 01978666 | | USDT[2.08748810] | | |
| 01978668 | | CEL[31.77630602], CRO[685.7026362], FTT[3.73031842], LRC[137.41870595], USD[0.00] | | |
| 01978670 | | NFT [503335838499916063/The Hill by FTX #44749][1] | | |
| 01978675 | | BTC[0.13512559], BULL[0.00000001], DYDX[1.5], ETH[4.70063011], ETHW[0], FTT[25.09525], SOL[19.97559635], TRX[0.00000113], USD[187.67], USDT[0.00000002], XRP[5947.91601627] | | ETH[4.699878], SOL[19.949178], TRX[.000001], USD[0.03], XRP[5229.853258] |
| 01978676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01978681 | | BAO[1], GBP[0.00], RUNE[5.65242498], SOL[.00111914], TRX[1], USD[0.00] | Yes | |
| 01978689 | | TRX[.000001], USD[0.66] | | |
| 01978697 | | USD[25.00] | | |
| 01978698 | | ALICE-PERP[0], BAO[11000], BAO-PERP[0], BTC[0.00039994], BTC-PERP[0], COPE[14], EGLD-PERP[0], ETH[0.00818985], ETHW[0.00814602], KIN[320000], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.21162167], STORJ-PERP[0], SUSHI[2.499525], TONCOIN-PERP[0], USD[1.28], VET-PERP[0], XRP[58.63212016] | | ETH[.008], XRP[52.351547] |
| 01978700 | | ETH[.00082171], ETHW[.00082171], RNDR[.09916], SRM[.791704], USD[0.00] | | |
| 01978703 | | AUD[54.52] | Yes | |
| 01978711 | | KIN[7154], KIN-PERP[0], USD[6.34], USDT[0.96000000] | | |
| 01978715 | | BNB[13.21456628], BTC[.12938688], ETH[.27979051], ETHW[.27967545], GBP[2031.97], USDT[1756.34568321] | Yes | |
| 01978717 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01978719 | | USD[3.20] | | |
| 01978720 | Contingent | 1INCH[866], ATLAS[7058.767324], BTC[0.12947738], EUR[0.00], FTT[14.49744022], LUNA2[0.77290135], LUNA2_LOCKED[1.8034365], LUNC[19.42660752], SOL[14.02783489], USD[1241.63], USDT[8175.32198818] | | |
| 01978723 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00000196], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DREP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000029], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38953308], LUNA2_LOCKED[0.90891053], LUNC[0.00756664], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0001], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002700], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XI MBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[.000001] |
| 01978728 | | BTC[0.00000002], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000002] | | |
| 01978738 | | POLIS[2.6], USD[0.18] | | |
| 01978742 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00002746], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00996186], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04719002], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01978747 | | BTC[.90017504], ETH[8], ETHW[8], FTT[67.29626449], SOL[161.14267305], SRM[429.91469093], USD[1770.00000154] | | |
| 01978748 | Contingent | KLUNC[3980.75730838], LUNA2[8.84326026], LUNA2_LOCKED[20.63427394], TRX[.000001], USD[0.01], XRPBULL[6817.84086226] | | |
| 01978749 | | EUR[0.00], KIN[1], SHIB[867.20392615], TRX[1], UBXT[1], XRP[36.09731375] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978750 | | ATLAS[1253.16596976], USD[0.96], USDT[0] | | |
| 01978752 | | ATLAS[9.08333642], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 01978753 | | AXS[.09998], BCH[0], DOT[.00164978], ENJ[.9994], LTC[0], SLP[569.886], SOL[.009988], USD[0.00], USDT[0.00000052] | | |
| 01978754 | | BAT[11], BTC[0.02868563], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.169], ETH-PERP[0], FTT[2], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.02] | | |
| 01978755 | | ETH[0], NFT (435956352165227657/FTX EU - we are here! #133415)[1], NFT (464035530943132464/FTX EU - we are here! #133607)[1], NFT (515491673434801045/FTX EU - we are here! #133833)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01978758 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[60], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0001778], ETH-PERP[0], ETHW[0.00017780], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01978761 | | BTC[0], BTC-PERP[0], COMP[0], ETH[0], USD[1.40] | | USD[1.38] |
| 01978762 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.3], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POPR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01978763 | | ADA-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH[.00170708], ETH-PERP[0], ETHW[.00170708], FTM-PERP[0], USD[0.00] | | |
| 01978765 | | BTC[.61451094], EUR[0.00], USD[0.00], USDT[8.23865741] | | |
| 01978770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-2021123103], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-2021123103], OKB-PERP[0], OMG-2021123103], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-2021123103], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-2021123103], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01978776 | | BTC[0.00000006], BTC-PERP[0], CRV-PERP[0], FTT[155], IMX[1016.5050825], RAY[.82436], SUSHI-PERP[0], USD[602.27] | | |
| 01978777 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-20000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.20], USDT[0.00000032], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01978785 | | NFT (334483869964697878/FTX EU - we are here! #226426)[1], NFT (324996559228653808/FTX EU - we are here! #226199)[1] | | |
| 01978791 | | BNB[0], BTC[0], DOGE[0], LINK[0], MANA[0], SRM[0], TRX[0], USDT[0] | | |
| 01978792 | | ATLAS[341.75396504], USDT[0] | | |
| 01978796 | | 1INCH-PERP[0], ADABULL[2.3595516], AVAX-PERP[0], BALBULL[.89683], BAL-PERP[0], BTC-PERP[0], COMP[0], COMPBULL[6474.74543], DOT[1.699677], DYDX[7.498575], ETH-PERP[0], FIDA-PERP[0], FTT[1.499905], HNT[1.599696], HNT-PERP[0], SOL[.2899449], SRM[12.99753], TULIP-PERP[0], USD[65.13], USDT[0.00000001], XRPBULL[8.5446] | | |
| 01978799 | | FTT[2.54904942], USD[0.00], USDT[0.16115424] | Yes | |
| 01978801 | | NFT (524361961424286477/The Hill by FTX #14518)[1], USD[0.00] | | |
| 01978805 | | BTC[0], NFT (327330631338615500/FTX EU - we are here! #103216)[1], NFT (362739713659719941/FTX EU - we are here! #102960)[1], NFT (533078991853015288/FTX EU - we are here! #103386)[1], POLIS[10.55255363], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01978807 | | SOL[1.00484274], USD[0.00] | | |
| 01978808 | | BNB[0], BNB-PERP[0], BTC[0.00243477], DOGE[807.3698714], ETH[0.02613018], ETHBULL[.04399164], ETHW[0.02599051], SLND[6.898689], SLRS[29.9943], SOL[.299943], USD[1.30] | | BTC[.001861], ETH[.025479] |
| 01978810 | | BNB[0], BTC-PERP[0], EUR[0.00], FTM[0], FTT[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01978811 | | SHIB[149818.5630689], USD[0.00] | Yes | |
| 01978812 | | BNB[0], BTC[0.00610705], BTC-PERP[0], ETH-PERP[0], GODS[54.3], USD[0.00] | | |
| 01978817 | | DOGEBULL[25.9], ETHBULL[25.68341922], EUR[0.00], GRTBULL[11369.7128], MATICBULL[249048.061], THETABULL[362.031201], USD[0.07], USD[0.08690881], VETBULL[1027553.86] | | |
| 01978819 | | BTC[0], TRX[1], XRP[.10368563] | Yes | |
| 01978820 | | BTC[.00001057] | Yes | |
| 01978831 | | ATLAS[9.924], USD[0.00], USDT[0] | | |
| 01978838 | | FTT[0.00024124], UMEE[1282.486], USD[0.01] | | |
| 01978839 | | AAPL-0325[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0.01041056], ETH-PERP[0], ETHW[0.00009000], FB-1230[0], FB-20211231[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MRNA[0], NFLX-0325[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01978841 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.88994695], XTZ-PERP[0] | | |
| 01978847 | | AUD[2.90], BTC[0.00010931], TSLA[22.97516183], USD[6.37] | | |
| 01978848 | | DYDX[173.92709996], USD[0.00] | | |
| 01978850 | | EUR[0.00], FTT[2.21967969], SOL[0], USD[0.00] | | |
| 01978860 | Contingent, Disputed | LTC[0], LUNA2[0.61385078], LUNA2_LOCKED[1.43231848], TRX[.000857], USD[0.00], USDT[0.00026400] | | |
| 01978864 | | ADA-PERP[0], ATLAS[994.120022], ATOM-PERP[0], AVAX[4], AVAX-PERP[0], BTC[.01178077], BTC-PERP[0], ETH[0.27079208], ETH-PERP[0], ETHW[0.27079208], FTM[100.80308319], FTT[5], GALA[300], IMX[50], MATIC[120.92344135], MATIC-PERP[0], MBS[200], SAND[31], SOL[5.58297036], SOL-PERP[0], SRM[50], STARS[10], USD[34.49], XRP[301.78752134] | | |
| 01978868 | | POLIS[489.9069], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01978870 | | BTC[0], BTC-PERP[0], USD[0.49], USDT[0.53132000] | | |
| 01978872 | | CEL[1] | | |
| 01978876 | | EUR[0.00], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |

Amended Scheduled of Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01978877 | | AURY[91], MAPS[.8314], POLIS[.0862], SPELL[3100], TRX[.000002], USD[8.58] | | |
| 01978879 | | USD[0.00] | | |
| 01978882 | | AUD[0.00], FTM[19.996], FTT[8.4275527], MATICBULL[.9834], SHIB-PERP[0], USD[24.85], USDT[0] | | |
| 01978883 | | NFT (448946931887286268/FTX EU - we are here! #4857)[1], NFT (496713326270362269/FTX EU - we are here! #5366)[1], NFT (554649009368961487/FTX EU - we are here! #5603)[1], SOL[0], USDT[0.00000304] | | |
| 01978890 | Contingent | CRO[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072106], OMG[0], SLP[0], SOL[0], USD[0.00], USDT[0.11493278] | | |
| 01978891 | | USDT[0] | | |
| 01978894 | | 1INCH-PERP[0], ADA-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.24], XRP-PERP[0] | | |
| 01978895 | | USD[0.00], USDT[0.00000001] | | |
| 01978896 | | USD[0.95] | | |
| 01978897 | | FTT[.02925], USD[0.00] | | |
| 01978899 | | USD[3.68], USDT[0] | | |
| 01978902 | | BTC[0.00000085], FTT[0.08240514], USDT[0.05819245] | | |
| 01978904 | | EUR[0.00], SOL[.04604], USD[0.00], USDT[0] | | |
| 01978906 | | BULL[0.00000829], ETHBULL[0.00007821], USD[0.00], USDT[0] | | |
| 01978908 | | ATLAS[2003.83972607], CRO[2035.22718015], DFL[0], ENJ[50.80642779], FTT[0], HNT[2], MANA[50.99635801], POLIS[150.35664828], SAND[50.5474346], TRX[3], USD[0.01], USDT[0] | | |
| 01978915 | Contingent | APE[.03638], ENS[.008435], ETH[0], ETHW[0.99980000], EUR[0.01], LINK[.02], LTC[.00986133], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.00] | | |
| 01978920 | Contingent | SRM[13.62893827], SRM_LOCKED[90.51470479], USDT[311.16] | | |
| 01978921 | | ATLAS[9.792], KIN[29994], USD[0.09], USDT[0] | | |
| 01978926 | | 0 | | |
| 01978927 | Contingent | AAVE[0], BNB[0], BTC[0], CEL[0], CUSDT[0], ETH[0], FTT[38.89544586], LINK[0], LUNA2[0], LUNA2_LOCKED[6.15807004], MATIC[0], SOL[0], UNI[0], USD[0.13], USDT[0], USTC[0], XRP[0] | | |
| 01978928 | | BTC[0.11112314], BTC-PERP[0], DOGE-PERP[0], DOT[2], DYDX[5.57923988], ETH[4.42053710], ETHW[1.41855758], EUR[0.10], FTT[2.19956], LINK[4.67812875], RUNE[5.1503833], SHIB-PERP[0], TRX[363], USD[23820.63], USD[2886.65], USDT[1.43212304], XRP[123] | | |
| 01978933 | | BAO[1], BICO[0.00000001], CHZ[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01978937 | | EUR[0.01], FTT[2.72489629], KIN[1] | Yes | |
| 01978939 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01978943 | | ATLAS[439.8218], TRX[.000001], USD[0.00], USDT[0] | | |
| 01978945 | | ALGOBULL[65560000], ALTBULL[14.357], ATOMBULL[66220], CHR-PERP[0], EGLD-PERP[0], GRTBULL[3030.8], SAND-PERP[0], USD[0.12], USDT[0], VETBULL[790.6] | | |
| 01978946 | | ADA-PERP[0], BNB[.00014721], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATICBULL[100.07872], OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01978953 | | ETH[.00005927], ETHW[.00342841], NFT (407110322881181114/FTX EU - we are here! #171005)[1], NFT (485865306063432674/FTX EU - we are here! #170905)[1], NFT (546161990222958426/FTX EU - we are here! #167815)[1], USD[0], USDT[.09736367] | Yes | |
| 01978954 | Contingent, Disputed | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01978958 | Contingent, Disputed | 0 | | |
| 01978962 | | USD[0.00] | | |
| 01978963 | | DOGE[0], FTT[0], LINK[0], LTC[.00257714], NFT (308500184097811865/FTX EU - we are here! #284284)[1], NFT (516890822907961963/FTX EU - we are here! #284140)[1], SOL[1.61000000], TRX[0], USD[-0.05], USDT[0] | | |
| 01978967 | | FTT[151.15013381], USD[0.00] | | |
| 01978969 | | NFT (324639232818517362/FTX EU - we are here! #140377)[1] | | |
| 01978970 | | ALICE[7.57814914], BAO[3], BNB[.05156099], BTC[.00000042], DENT[1], ETH[.36997185], ETHW[.36987721], GBP[0.00], KIN[4], LINK[7.15660462], MATIC[1.02860201], SLP[146.04201074], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[.01101431] | Yes | |
| 01978974 | Contingent | ETH[.00798347], ETHW[.00798347], LUNA2[0.94514379], LUNA2_LOCKED[2.20533552], LUNC[205807.0512881], USD[305.41] | | |
| 01978978 | | ADA-PERP[0], ATLAS[40278.6149], MANA[3182.39523], MATIC[0], SHIB[2255733226.95367374], SOL[166.0879264], TRX[.000001], USD[2.25], USDT[8.50000001], XRP[.72] | | |
| 01978981 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-2021123[0], CRO[.988], DOGE[.16031466], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[0.00912075], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00020138], VET-PERP[0], XTZ-PERP[0] | | |
| 01978987 | | AKRO[2], AMPL[0.00324113], AVAX[.00107938], BAO[15], BAT[.01511416], BCH[.00001344], BNB[.000021], BOBA[1.4044166], CHZ[.03454197], CONV[.4995768S], CRO[.09484118], CRV[.00341002], DENT[4.92054627], DODO[8.4700956], DOGE[.04908907], HNT[.00038654], HOLY[1.39071204], KIN[20], LINA[.65010886], LRC[.03805242], LTC[.00004368], MANA[.01124704], MNGO[.03885321], OMG[.00104293], RAY[.98597745], RUNE[.00099288], SHIB[3558.99336408], SOL[.00009408], SUN[.24534155], TRX[3], UBXT[2], USD[0.00], XRP[.00793132] | Yes | |
| 01979001 | | USD[0.09] | | |
| 01979010 | | BTC[.0000018] | Yes | |
| 01979010 | | ADA-PERP[0], AVAX-PERP[0], USD[0.00], USDT[0.00517509] | | |
| 01979015 | | SAND[1.99962], USD[0.20] | | |
| 01979017 | | CRO[149.973], MNGO[170], SRM[5.99892], USD[16.99] | | |
| 01979020 | | NFT (557554695294636540/Happy)[1] | | |
| 01979025 | | BAO[1], USD[0.00], USDT[3.84745596] | Yes | |
| 01979026 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.38], ZEC-PERP[0] | | |
| 01979028 | | 0 | | |
| 01979030 | | ATLAS[24955.1], USD[1.16] | | |
| 01979032 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[820], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.29], VET-PERP[0], XRP[4.54948405], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01979035 | | AVAX[0], BTC[0], ETH[.00000001], FTT[0.15110793], USD[25360.14], USDT[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979036 | | FTT[0.03629826], USDT[0] | | |
| 01979037 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[0], BNB[0], BNB-0624[0], BNB-PERP[0], BRZ[0.00026021], BTC[0.00000221], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[260.26621], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.42689695], FTM-PERP[0], FTT[0.00988022], FXS-PERP[0], GALA-PERP[0], ICX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.23388855], LUNA2_LOCKED[0.54573997], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], ROOK-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], USD[-21.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01979040 | | STEP[.089038], USD[0], USDT[0] | | |
| 01979042 | Contingent | ALGO-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0713[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], COMP-20211231[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01744489], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[22.45218147], LUNA2_LOCKED[52.38842344], LUNC-PERP[0], MASK-PERP[0], NFT (293241820783903610/FTX AU - we are here! #16659)[1], NFT (564774951909018980/FTX AU - we are here! #41711)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PUNDIX[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRX[300.155015], USD[1013.20], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.4], XRP-20211231[0], XRP-PERP[0] | | |
| 01979043 | Contingent | BTC[.04], DOGE[5000], ETH[.7], ETH-PERP[0], ETHW[.2], FTT[25.09525137], LUNA2[0.27885668], LUNA2_LOCKED[0.65066559], LUNC[80721.63], USD[244.73], USDT[0] | | |
| 01979045 | | AMPL[0], BCH[0], BTC[0], ENS[14.38181670], FTT[0.09857800], TRX[.000016], USD[164.40], USDT[0], YFII[0] | | |
| 01979048 | | AKRO[1], GBP[0.00], KIN[6], TRX[1], USD[0.00] | Yes | |
| 01979053 | | HT[0], TRX[0] | | |
| 01979056 | | BNB[0], ETH[.00439315], ETHW[.00439315], FTT[0.05959994], SOL[0], USD[1.52] | | |
| 01979057 | | BTC-PERP[0], ETH-PERP[0], USD[3.70], USDT[1000] | | |
| 01979059 | | BTC[0.00240000], BULL[0], ETH[0.03200001], ETHBULL[0.37482027], ETHW[.046], EUR[0.38], FTT[25.30855888], NFT (364920824065483309/The Hill by FTX #44869)[1], RAY[30.46240197], SOL[0], USD[994.33], USDT[0.00449000] | | |
| 01979061 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.55], USDT[0], YFI-PERP[0] | | |
| 01979062 | | USD[0.00] | | |
| 01979063 | | HT[0] | | |
| 01979065 | | USD[0.31] | | |
| 01979074 | | ATLAS[0], BTC[0.00000101], KIN[0], MATIC[0], POLIS[0], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01979075 | | USD[0.00], USDT[.99813602] | | |
| 01979078 | Contingent | ALGO[-0.00501754], APE[3.695516], AVAX[2.098841], BTC[0.00149971], BTC-PERP[0], DOGEBULL[103.98024], ENS[25.5551436], ETH[24895269], ETHW[24895269], FTT[101.280753], GALA-PERP[0], HBAR-PERP[0], LUNA2[1.67842286], LUNA2_LOCKED[3.91632001], LUNC[365480.1122461], MATIC-PERP[0], OMG[135.9924], REEF[164908.6614], SHIB[28097036], SOL-PERP[0], SUSHI[113.478435], TLM[4216.19877], USD[141.28] | | |
| 01979086 | | GBP[0.00], USD[0.84], XRP[0] | | |
| 01979087 | | BRZ[0], BTC[0.00205903], MINA-PERP[0], SOL[6.5407342], USD[5.24] | | |
| 01979090 | | USD[25.00] | | |
| 01979091 | | FTT[.01320466], USD[0.00], USDT[0] | | |
| 01979093 | | SOL[0], TRX[0] | | |
| 01979095 | | 1INCH-PERP[0], AAVE[1.34], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[5.80551344], AVAX-PERP[0], AXS[2.5], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0233], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[316], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[147.99202], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.243], ETH-PERP[0], ETHW[.243], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.082], GALA[1040], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT[6.2], HNT-PERP[0], ICP-PERP[0], IMX[103.5], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[6.8], LINK-PERP[0], LOOKS[561], LOOKS-PERP[0], LRC[253], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[7.7], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[70], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[10.313981], SNX-PERP[0], SOL[3.56], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[13.4], USD[99.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YGG[55], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01979103 | | ALGO[0], GOG[0], USD[0.00], USDT[0] | Yes | |
| 01979104 | | USD[12.12] | | |
| 01979106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00782045], BOBA-PERP[0], BTC[.0492], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[99.981], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12695877], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.96436878], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.00], VET-PERP[0], XEM-PERP[0], XRP[182.963452], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01979112 | | BTC[0], DOGE[0.00000001], USD[0.00] | | |
| 01979115 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[2999400], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[42.48], USDT[.0076], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01979121 | | ATLAS[76.69438246], FTT[.17425778], POLIS[1.14261393], SOL[.41267683], USD[0.00] | | |
| 01979123 | | BTC[0], EUR[0.00], REEF[43.69703189], USD[0] | Yes | |
| 01979126 | | BTC[0.00000120], KIN[1], SGD[0.06], SOL[.00011544], SXP[1.038955], TRX[1], UBXT[1] | Yes | |
| 01979130 | | 0 | | |
| 01979133 | | NFT (351985276112242632/FTX EU - we are here! #23508?)[1], NFT (354330214435240367/FTX EU - we are here! #23507?)[1], NFT (360323752134700137/FTX AU - we are here! #47128)[1], NFT (473681333067743232/FTX EU - we are here! #23506?)[1], NFT (534310450650069597/FTX AU - we are here! #47147)[1], TRX[.000006], USD[3488.48], USDT[0.00473880] | Yes | |
| 01979135 | | AUD[0.00], USDT[0] | | |
| 01979140 | | USD[0.00] | | |
| 01979143 | | BTC-PERP[0], EUR[0.02], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01979152 | | USD[0.03], USDT[0] | | |
| 01979157 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.60], USDT[5.58810101] | | |
| 01979159 | | BTC[0], EUR[0.00], FTM[0], GALA[400.55446865], SOL[1.48812195], TRX[.000777], TRX-PERP[0], USD[4.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979162 | | ATLAS[0.11460034], BAO[5], C98[0], GBP[0.00], KIN[3], MNGO[0], RAY[0], RSR[1], RUNE[0], UBXT[2] | Yes | |
| 01979166 | | ATLAS[9.867], POLIS[.095022], SOL[.0095763], USD[0.01], USDT[1.61070286] | | |
| 01979171 | | BTC[.02082893], ETH[1.04958386], ETHW[1.04958386], SOL[9.26279183] | | |
| 01979173 | | BTC[0.00859849], ETH[0.01799685], ETHW[0.01799685], FTT[11.99791146], GALA[219.961588], GRT[92.9837622], SHIB[4699179.38], SOL[1.03981841], SRM[76.9865558], TRX[623.8910496], UNI[4.69917938], USDT[11.02], USDT[2.46202279] | | |
| 01979175 | | USD[0.02] | | |
| 01979178 | Contingent, Disputed | BNB[0.00000001], LTC[0], SOL[0], TRX[0], USDT[0.00000538] | | |
| 01979185 | | AURY[2.20933026], USD[48.13] | | |
| 01979187 | | LTC[.00082163], PORT[613.96476], USD[0.02], USDT[.003725] | | |
| 01979190 | | ATLAS[.00263037], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.77], USDT[3.66666266] | | |
| 01979196 | Contingent | LUNA2[3.73321633], LUNA2_LOCKED[8.71083811], LUNC[811915.716662], OXY[582.87213], USDT[0.00665602] | | |
| 01979198 | | GRT[0], RSR[1] | Yes | |
| 01979199 | Contingent, Disputed | EUR[0.01], USD[0.00] | | |
| 01979205 | Contingent | CUSDT[0], ETH[0], LUNA2[0.00161324], LUNA2_LOCKED[0.00376424], LUNC[0.28805620], MATIC[0], NFT (388310506164824741/FTX EU - we are here! #82941)[1], NFT (488453111118109119/FTX EU - we are here! #83455)[1], NFT (564192793607887069/FTX EU - we are here! #82267)[1], TRX[0.00014000], USD[0.01], USDT[0] | Yes | |
| 01979208 | | BTC[0.00006626], BTC-PERP[0], ENJ[682.94466970], FTT[0.00000558], MANA[19], SOL[.26208682], USD[0.00], USDT[0] | | |
| 01979215 | | FTT[3.099411], USDT[.015] | | |
| 01979218 | | BTC-20210924[0], BTC-20211231[0], DOGE-20211231[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT[.01723575], LUNC-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[8.85], USDT[0] | | |
| 01979219 | | BTC[0], SOL[0] | | |
| 01979220 | | ATLAS[13290], USD[2.26] | | |
| 01979225 | | CRO[402.81651996], FTT[0.69864052], LINK[4.08604602], LINK-PERP[0], OP-PERP[0], USD[21.44] | | |
| 01979227 | Contingent | APT[0.00003314], ATOM[0], BNB[0.00000001], ETH[0], GENE[0], HT[.00000001], LUNA2[0.00024481], LUNA2_LOCKED[0.00057123], LUNC[53.30924294], MATIC[0], NEAR[0], NFT (471133700121498109/FTX EU - we are here! #14800)[1], NFT (548730411147938962/FTX EU - we are here! #14494)[1], NFT (559356660759111294/FTX EU - we are here! #14716)[1], SOL[0.45662433], TRX[0.00004000], USD[0.08], USDT[0.00001641] | | |
| 01979228 | | 0 | | |
| 01979237 | | AR-PERP[0], BTC[0], ETH[0], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01979238 | | BTC[0.00006066], ETH[0], ETHW[1.918], FTT[.15531042], RUNE[.07316063], USD[0.01], USDT[21256.73155912] | | |
| 01979242 | | BAT[129.976041], FTT[24.49545045], SOL[2.1119495], STMX[999.8157], TRX[.000001], USD[23.55], USDT[0.00000001] | | |
| 01979247 | | HT[.00000001], USDT[0] | | |
| 01979253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.099981], FTT-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[6.78] | | |
| 01979254 | | AAVE[.00000154], AKRO[1], BAO[2], CRO[.06893067], DENT[1], DOGE[363.79049483], ETH[.37228908], ETHW[.37213268], EUR[0.03], GALA[243.14289105], KIN[6], LINK[.00019127], MANA[63.78393658], MATIC[173.67776935], SAND[16.55238756], SOL[11.79007789], TRX[3.00817283], XRP[.00055471] | Yes | |
| 01979259 | | SPELL-PERP[0], USD[0.92] | | |
| 01979261 | | IMX[.094167], POLIS[133.3], TLM[.99658], TRX[.000001], USD[0.77], USDT[.00198] | | |
| 01979265 | | FTT[0], USD[0.01], USDT[0] | | |
| 01979274 | | ATLAS-PERP[0], BTC-PERP[0], LTC[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 01979278 | | USD[25.00] | | |
| 01979287 | | ETH[.00000001] | Yes | |
| 01979289 | | ATLAS[7.204], POLIS[.07094], TRX[.000008], USD[0.01], USDT[0] | | |
| 01979291 | | USD[0.47] | | |
| 01979294 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01979295 | | AUD[0.00], BAO[1], USD[0.00] | Yes | |
| 01979299 | | BNB[.00000001], FTT[25.06660894], POLIS[0], RAY[0], SOL[0], USDT[0] | | |
| 01979302 | | ETH[0] | | |
| 01979306 | | AURY[10.31775321], USD[0.00] | | |
| 01979308 | | BNB[0], BTC[0.00730702], LTC[0], SOL[0], USD[0.80] | | |
| 01979309 | | BF_POINT[100] | | |
| 01979312 | | SOL[.00987283], USD[0.00], USDT[1.00845588] | | |
| 01979313 | | USDT[0] | | |
| 01979316 | | ATLAS[839.836], TRX[.000001], USD[0.50], USDT[.001897] | | |
| 01979318 | | EUR[1.00] | | |
| 01979320 | | ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00001169], USD[200.70], USDT[0] | | |
| 01979325 | | AAVE[0], AXS[0], BTC[.00000046], ETH[.000001], IMX[0], USD[0.00], USDT[0] | Yes | |
| 01979330 | | BNB[0], BTC[0], CRO[0], EUR[0.00], KSHIB[0], SHIB[0], SLRS[0], SPELL[0], TLM[0], TRX[0], TRY[0.00] | | |
| 01979334 | | SUSHI[7.4985], USD[0.42] | | |
| 01979339 | | ATLAS[420], HT[5], HT-PERP[0], LOOKS[10.36436179], USD[0.00], USDT[.0071] | | |
| 01979342 | | DFL[0], ETH[.00034118], ETHW[.0003205], HNT[0], SOL[9.99709578], TRX[.000777], USDT[0.00001409] | | |
| 01979354 | | 0 | | |
| 01979360 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05148992], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.39498453], MATIC[.1325896], NFT (338588059801680157/FTX AU - we are here! #15872)[1], USD[-0.17], USDT[0.17327429] | Yes | |
| 01979362 | | POLIS[8.3], TRX[.951048], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979364 | | BAO[22], BNB[.10888458], BTC[.00656833], DENT[1], ETH[.15066497], ETHW[.14985182], FTT[1.58361554], KIN[24], RNDR[12.16287709], SOL[1.29183097], TRX[446.30522309], UBXT[2], USD[0.63], YFI[.00167825] | Yes | |
| 01979366 | | BNB[0], SOL[0.00], USDT[0] | | |
| 01979368 | | AAVE[1.5], ETH[0.21397861], ETHW[0.21397861], EUR[100.00], USD[1.34] | | |
| 01979370 | | BTC[0.00868287], SHIB[1400000], STOR...[.1], USD[0.10] | | |
| 01979372 | | ALCX[.01195896], AVAX[.299943], BAL[.0099145], BTC[0.00009996], COMP[.25], CONV[9.9145], HMT[28], MER[79.99544], MNGO[49.981], SKL[564], USD[0.74], USDT[2.36195956], XRP[1.49335] | | |
| 01979373 | | BTC[0], USD[0.13], USDT[0] | Yes | |
| 01979375 | | BEAR[91777.29545306] | | |
| 01979378 | | AUD[0.00], TRX[1] | | |
| 01979380 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0328[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005527], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.14760232], LUNA2_LOCKED[37.67773875], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.33], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01979381 | | FTM[87.98328], SOL[7.58587892], USD[0.58] | | |
| 01979386 | | USDT[1.71567821] | | |
| 01979387 | | AKRO[1], BAO[1], POLIS[105.67196512], TRX[1], USD[0.00] | | |
| 01979388 | Contingent | BTC[0], ETH[0], LUNA2[0.00257850], LUNA2_LOCKED[0.00601651], POLIS[.09638], SPELL[98.54], TRX[.000169], USD[0.00], USDT[.8839592], USTC[.365] | | |
| 01979389 | | ATLAS[9.5842], USD[0.00] | | |
| 01979393 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-1230[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.12], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01979394 | | SOL[1.06449086], USD[322.71] | | |
| 01979401 | | BTC[.00007566], DOT[.08], GALA[9.95], MATIC[9.9], SOL[.002], USD[0.72] | | |
| 01979402 | | BTC-PERP[0], CHF[0.00], ETH[0], USD[0.18] | | |
| 01979410 | Contingent | ATOM[2], AVAX[39], BTC[.0188], CRO[1800], DOGE[1300], ETH[.9], ETHW[.9], FTM[750], FTT[25.9951626], LUNA2[0.00511999], LUNA2_LOCKED[0.01194665], LUNC[1114.89], MATIC[700], SAND[150], SHIB[9000000], SOL[82.70827423], USD[158.88], USDT[.6] | | |
| 01979411 | | ATLAS[6803.82618015], BTC[0], EUR[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 01979412 | | NFT [316239794171289778/FTX EU - we are here! #90549][1], NFT [456352797874853458/FTX AU - we are here! #45782][1], NFT [488796622953596946/FTX AU - we are here! #46269][1], NFT [510038732562544997/FTX EU - we are here! #90456][1], NFT [551526687485916071/FTX EU - we are here! #88989][1], SOL[0], USD[0.76], XRP[.5932] | | |
| 01979413 | | AUDIO[.95033304], BIT-PERP[0], BOBA-PERP[0], BULL[.00000385], MATIC[.00009156], NFT [346483607708564783/FTX EU - we are here! #258591][1], NFT [468840845372068892/FTX EU - we are here! #258585][1], NFT [500923943228896901/FTX EU - we are here! #258568][1], NFT [540382617910157758/FTX AU - we are here! #37756][1], NFT [564164612668469931/FTX AU - we are here! #37721][1], OKB-PERP[0], OMG-PERP[0], RAY[1.09906944], TRX[.126743], USD[0.44], XPLA[.00682963], XRPBEAR[003291.61092132], XRPBULL[7.75553137] | Yes | |
| 01979414 | | FTM[.6938], USD[6.75] | | |
| 01979415 | | ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01979416 | | ATLAS[3899.72], MER[1528.727], POLIS[24.7934], STEP[870.43002], TULIP[28.99644], USD[16.50], USDT[0] | | |
| 01979417 | | AURY[.00000001], USD[0.00] | | |
| 01979421 | | USD[25.00] | | |
| 01979422 | | BTC-PERP[0], COMP[.00007105], ETH-PERP[0], USD[0.54], USDT[0.00000001] | | |
| 01979427 | | ATLAS[0], BAO[2], DENT[1], KIN[1], SXP[0], UBXT[1], USDT[1.25485190] | | |
| 01979430 | | BAO[6], CRO[0], DOGE[0], KIN[4], KSHIB[0], RSR[1], TONCOIN[227.43619853], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01979431 | | AVAX[2.18969661], BTC[0.04450536], ETH[0.17988492], ETHW[0.17900565], FTT[2.11194921], LTC[0], SAND[40], SOL[1.38965499], USD[0.09], USDT[0] | | AVAX[2.083688], BTC[.043135], ETH[.177968] |
| 01979437 | | USD[100.00] | | |
| 01979439 | | EGLD-PERP[32], CRO[305.62072543], MBS[60.98765], SAND[1.99962], TRX[.00104], USD[-1229.40], USDT[0.00000001] | | |
| 01979442 | | BAO[3], BTC[.01910564], ETH[.15014625], ETHW[.14932122], EUR[0.01], KIN[1], USD[0.00] | Yes | |
| 01979444 | | FTT[.04447548], USD[0] | | |
| 01979453 | Contingent | BTC[0.00320977], CRO[104.1595884], LINA[213.01568456], LUNA2[0.00429477], LUNA2_LOCKED[0.01002115], LUNC[935.19728402], RAY[7.61135198], SRM[5.6315104], USD[0.00], USDT[0] | Yes | |
| 01979456 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000001], XRP[.060005] | | |
| 01979457 | | BTC[0], FTT[.00547] | | |
| 01979458 | | POLIS[.1], USD[0.26], XRP[319] | | |
| 01979460 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [396224298223071524/FTX EU - we are here! #124363][1], NFT [410018860699647164/FTX EU - we are here! #124205][1], NFT [520377126207240171/FTX EU - we are here! #124201][1], NFT [574330270866654117/FTX x VBS Diamond #181][1], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01979461 | Contingent, Disputed | AAPL[.00000074], ADABULL[0], ADA-PERP[0], BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 01979465 | | USD[12.68] | | |
| 01979467 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979470 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000018], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00002589], ETH-PERP[0], ETHW[0.00002588], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20889253], LUNA2_LOCKED[0.48632171], LUNC[.21219623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT-PERP[0], USTC[22.13170889], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.08287053], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01979472 | Contingent | FTT[0], SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00], USD[0.00000001], USTC-PERP[0] | | |
| 01979474 | | ALGO-PERP[0], FTT[.08], USD[0.00], USDT[0] | | |
| 01979475 | | BNB[.08188718], BTC[.0210985], ETH[.20386349], EUR[520.08], USD[2907.57], USDT[900] | Yes | |
| 01979479 | | BTC[0] | | |
| 01979483 | Contingent | ALCX[.000957], ALPHA[16.9928], ASD[28.9942], BADGER[1.87936], BCH[.0319894], BICO[.9992], BNB[.309998], BNT[4.09862], BTC[.00139892], BTC-PERP[0], CRV[.9996], DENT[1099.12], DOGE[99.9196], ETH-0930[0], FIDA[10.9962], FTT[.09998], KIN[139972], LINA[369.852], LOOKS[4.9984], LUNA2[0.74510526], LUNA2_LOCKED[1.73857895], LUNC[162248.24], MOB[0.49949997], MTL[3.79924], PROM[.630386], PUNDIX[.09852], RAY[9.99976], RSR[729.826], RUNE[.899226], SPELL[99.46], STMX[329.934], TLM[95.9646], USD[21.26], USDT[0], WRX[10.997] | | |
| 01979485 | | ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000014], SOL[0], SOL-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 01979488 | | ATLAS[71371.07475577], BAO[3], GBP[0.00], KIN[5], POLIS[2968.61021262], TRU[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01979489 | | AKRO[1], BAO[1], EUR[1042.08], FTM[24.5941324], KIN[1], SOL[2.18069292], TRX[1] | | |
| 01979490 | | BTC[.52754556], USD[0.47], USDT[0.00018113] | Yes | |
| 01979491 | | THETABULL[13.4478854], USD[0.00] | | |
| 01979494 | Contingent | AKRO[.85326214], FTT[1.098048], LUNA2_LOCKED[0.00000001], LUNC[.001493], USD[0.39], USDT[.004] | | |
| 01979498 | | APE-PERP[0], SOL[0], TRX[.927812], USD[0.48], USDT[0.03105131] | | |
| 01979506 | | TRX[.000001], USDT[0] | | |
| 01979509 | | SOL[0] | | |
| 01979511 | | BULL[.0009946], NFLX[.009998], SOL[0], TRUMP2024[0], USD[2.11], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01979516 | | TRX[.000008], USD[2.06], USDT[0] | | |
| 01979520 | | BTC[0], USD[11.49], USDT[0] | | |
| 01979525 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[5.77], USDT[0.17907692], XAUT-PERP[0], XRP[.91] | | |
| 01979526 | Contingent | FTM[0], FTT[0], GT[0], REN[0], SRM[.02560212], SRM_LOCKED[.20542686], USD[0.00], USDT[0] | | |
| 01979534 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.15], YFI-PERP[0] | | |
| 01979535 | | ATLAS[5449.0025], THETABULL[13.5394167], TRX[.000002], USD[1.68], USDT[0.15200170], VETBULL[885.770059] | | |
| 01979538 | | SOL[.03666004], SOL-PERP[0], UMEE[20376.25145186], USD[-0.58] | Yes | |
| 01979541 | | ALICE-PERP[0], ATLAS[1333.59354526], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00808347], SOL-PERP[0], TRX[.000001], USD[5.20], USDT[0] | | |
| 01979542 | | ATOM[0], BTC[0], ETH[0], FTT[0], LINK[0], SOL[0], TRX[0], UNI[0], USDT[0] | | |
| 01979544 | | USD[0.00] | | |
| 01979545 | | FTT[8.42859296], USD[0.00] | | |
| 01979547 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[9.91], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00018672], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01979550 | | SOL[0] | | |
| 01979551 | | MANA[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01979557 | | DOT[.00000834], ETH[0.01066910], ETHW[.00000007], MANA[.00013858], USD[0.00] | Yes | |
| 01979558 | | SRM[.00047038], UBXT[1], USD[0.00] | Yes | |
| 01979560 | | BTC[.00000098], FTM[73.969125], FTT[1.09871693], MATIC[39.9924], MNGO[29.994357], RSR[279.9658], SHIB[400000], SOL[29.75278776], SUSHI[.49990785], TRX[329.9703315], UBXT[203.9632103], USD[0.01] | | |
| 01979565 | | AUDIO[45.99172], FTT[1.599712] | | |
| 01979573 | | ATLAS[0], BTC[.00689862], BTC-PERP[0], ETH[.1159792], ETHW[.1159792], FTT[2.96665261], MATIC[59.996], SAND[26.9946], USD[119.33], USDT[0] | | |
| 01979577 | Contingent, Disputed | ATLAS[9.584], TRX[.000001], USD[0.00], USDT[0] | | |
| 01979578 | Contingent | SRM[13.68468864], SRM_LOCKED[90.51860893], USD[0.00] | | |
| 01979580 | | BAO[1], BTC[.00048422], ETH[.00907612], ETHW[.0089666], GBP[0.00], USD[0.00] | Yes | |
| 01979582 | | USD[25.00] | | |
| 01979583 | | USD[1.00], USDT[0] | | |
| 01979586 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-MOVE-0810[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[38.39], USD[0.00000001], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01979592 | | TRX[.000008] | | |
| 01979593 | | ATLAS[4.16466283], TRX[.000001], USD[0.00], USDT[0.61896310] | | |
| 01979598 | Contingent | BIT[.8380915], DFL[1438.74372], DOT[100.0005], EDEN[646.38330675], FTM[533.903613], FTT[775.6096545], GENE[41.3925273], GRT[918.036365], PSY[5000], SRM[10.57105867], SRM_LOCKED[120.28894133], TRX[.000001], USD[0.32], USDT[.001017] | | |
| 01979607 | | DOGE[0], USD[0.03] | Yes | |
| 01979609 | | NFT [371529393893255201/FTX EU - we are here! #218319][1], NFT [384739136397007339/The Hill by FTX #20461][1], NFT [559419296604340132/FTX EU - we are here! #230110][1], NFT [568629005829614041/FTX EU - we are here! #230128][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979610 | | CHZ-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.54], USDT[0], USDT-PERP[0] | | |
| 01979613 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000074], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.01550781], LINK-20211231[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.689136], USD[0.00] | | |
| 01979620 | Contingent | FTT[.07465146], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00028501], USD[0.74], USDT[1.00000002], XRP[.03] | | |
| 01979621 | | APT[0], ETH[0], FTM[0.42913632], SOL[0.10707616], TRX[0], USD[2.07], USDT[0.02118707] | | |
| 01979622 | Contingent | SRM[.01625042], SRM_LOCKED[.0714908] | | |
| 01979624 | | AUD[0.00], TRX[1], USDT[.00232767] | Yes | |
| 01979627 | | FTT[1.99962], USD[0.98], USDT[304.3093] | | |
| 01979631 | | 0 | | |
| 01979634 | | ATLAS[0], ATLAS-PERP[0], BOBA-PERP[0], ENS-PERP[0], LINK-PERP[0], NFT (404609375427816742/FTX AU - we are here! #48068)[1], NFT (503056470994417295/FTX AU - we are here! #48053)[1], OMG-PERP[0], TRX[.00078], USD[0.00], USDT[0.05530326], XTZ-PERP[0] | | |
| 01979636 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-1231[0], ATOM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[.09411476], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00127783], LUNA2_LOCKED[0.00298161], LUNC[0.00411640], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.07232], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00490585], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.68932838], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.76725], ZIL-PERP[0] | | |
| 01979637 | | SLP[3.0612], USD[3399.04] | | |
| 01979640 | | USDT[1.95187635], XRP[.3067] | | |
| 01979641 | | ATLAS[4423.29656114], AVAX[0], BNB[.08679342], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01979642 | | AR-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01979643 | | USD[0.35], USDT[2.16037154], XRP[11.41] | | |
| 01979647 | | ATLAS[23100], ETH[2], ETHW[2], MNGO[13400], POLIS[484.1], USD[1.50] | | |
| 01979652 | | TRX[.000002], USDT[1] | | |
| 01979654 | | ALGO-PERP[0], BEAR[914.5], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01979658 | | AAVE-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01979659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2.9335649], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00081], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01979660 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01979665 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1016], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00005063], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.0003902], FTM-PERP[0], FTM[677], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.0236737], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.4], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RNDR[241.1], RUNE-PERP[0], SAND-PERP[0], SOL[10.954997], SRM[.9998], SRM-PERP[0], SUSHI[.0477], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[84.18], USDT[2.39962674], VET-PERP[0], ZIL-PERP[0] | | |
| 01979666 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00004865], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00015871], ETH-PERP[0], ETHW[0.00015871], EUR[0.10], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-6.75], USDT[131.77480694], XLM-PERP[0] | | |
| 01979669 | | BNB[0], EUR[0.00] | | |
| 01979673 | Contingent | MANA-PERP[0], SRM[.00149439], SRM_LOCKED[.00793301], USD[0.00], USDT[0] | | |
| 01979675 | | USD[0.01], USDT[0] | | |
| 01979676 | | BAO[4], BIT[.99563], BTC[.00000007], BULL[.00343], COIN[.36063364], DOGE[.002824], ETH[.17214217], EUR[0.00], FTT[5.62713377], KIN[2], TRX[1], UBXT[1], USD[103.18], USDT[0], VETBULL[.091754], XRP[88.31331211] | Yes | |
| 01979678 | | NFT (369319130626953452/FTX Moon #449)[1] | | |
| 01979684 | Contingent | EDEN[1.44796734], POLIS[4978.12899006], SRM[60.26255139], SRM_LOCKED[395.74936503], USDT[.32342299] | Yes | |
| 01979687 | | TRX[.000009], USD[0.00] | | |
| 01979691 | | TRY[0], USDT[0] | | |
| 01979701 | | 0 | | |
| 01979713 | | EUR[0.00] | | |
| 01979714 | | USD[0.28] | | |
| 01979719 | | USDT[0] | | |
| 01979725 | | USDT[0] | | |
| 01979729 | | AAVE[.9998], STARS[19], USD[1.30], USDT[100] | | |
| 01979732 | | 0 | | |
| 01979735 | | EOSBULL[385091.58], TRXBULL[.4256], USD[0.00], USDT[0], XLMBULL[1731.36414], XRPBULL[49920.394], ZECBULL[.08858] | | |
| 01979737 | | USD[0.00], USDT[0] | | |
| 01979745 | | BNB[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0] | | |
| 01979747 | | USD[0.00] | | |
| 01979749 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01979750 | Contingent | ETHW[10.44320535], FTT[.01421841], IP3[2.054], LUNA2[0.00310422], LUNA2_LOCKED[0.00724319], LUNC[.0045812], SRM[8.13700462], SRM_LOCKED[3472.85211445], USD[0.02], USDT[0], XPLA[.03013891] | Yes | |
| 01979754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.99], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01979756 | | EUR[0.00], SLP[1916.35798492], STX-PERP[0], USD[0.00] | | |
| 01979758 | | USDT[0] | | |
| 01979763 | | ATLAS[9.0272], IMX[.092324], MNGO[9.7644], SHIB[93103], TRX[.000001], USD[0.00], USDT[0] | | |
| 01979767 | | ADA-PERP[0], ATLAS[17.638], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], IMX[137.1], LTC[.009356], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], USD[-0.88], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979768 | | ETH[0], NFT (347827220037779765/FTX EU - we are here! #251027][1], NFT (47511860070867311/FTX EU - we are here! #250996)[1], NFT (53301508965814089/FTX EU - we are here! #251038)(1], SOL[0], TRX[0] | | |
| 01979771 | | USD[0.00] | | |
| 01979772 | | 0 | | |
| 01979774 | | USD[0.00], USDT[0] | | |
| 01979775 | Contingent | AMPL[0], BNB[0], BTC[0], FTT[0.03179234], LUNA2[0.00576753], LUNA2_LOCKED[0.01345758], LUNC[0.00857961], SOL[69.1424459], USD[0.00], USDT[1.77535200] | | |
| 01979781 | Contingent | ANC-PERP[0], AURY[.32252437], ETH[0], LUNA2[0.00501720], LUNA2_LOCKED[0.01170681], LUNC[0.00024738], NFT (544960838772332189/FTX AU - we are here! #19233)[1], PEOPLE[5.578407], PEOPLE-PERP[0], SOL[0], TRX[.000001], USD[2.91], USDT[0.00324112], USTC[.7102096] | | |
| 01979784 | | USD[0.00], USDT[0.00061691] | | |
| 01979788 | | ADA-PERP[0], EDEN-PERP[0], FTT[0.00004058], FTT-PERP[0], USD[0.98] | | |
| 01979790 | | AXS[16.92405876], BTC[0.03329819], ETH[0.50093033], FTM[914.64325510], FTT[10.01370110], HNT[49.9823072], KSHIB[2650], SOL[71.91518850], USD[0.00], USDT[0] | | FTM[896.48861] |
| 01979793 | | USD[1.00] | | |
| 01979796 | | ATLAS[14024.002], BTC-PERP[0], TLM[6929.3628], TRX[.000016], USD[0.07], USDT[0], WRX[.4528] | | |
| 01979797 | Contingent | 1INCH[3387.69154694], ATLAS[44885.85395], BTC[0.11198731], DOGE[0], FTM[657.07074118], FTT[273.7912829], LRC[5817.0975], LTC[48.35120205], LUNA2[1.34103286], LUNA2_LOCKED[3.12907668], LUNC[292012.73], SHIB[763119001.21], SKL[1164.859287], USD[-103.02], USDT[10867.18816664], XRP[0] | | FTM[656.62545], LTC[48.336849] |
| 01979799 | | BTC[.00003602], USDT[0.00029434] | | |
| 01979800 | | SOL[.02], TRX[.000001], USD[0.00], USDT[0.16788379] | | |
| 01979803 | | ETH[0.00000420], ETHW[0.00000420], KIN[2], USD[0.00] | Yes | |
| 01979805 | | NFT (292404610640505676/FTX EU - we are here! #196805)[1], NFT (311621872404113104/FTX EU - we are here! #196888)[1], NFT (496129313414963125/FTX EU - we are here! #196944)[1], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01979807 | | BNB[.0006], ETH[0], KIN-PERP[0], LTC[0], TRX[.502101], USD[0.67] | | |
| 01979808 | | ETH[.00000001], ETHW[.00000001] | | |
| 01979810 | | BTC[0.00156033], CRV[21], ETH[0.00335387], ETHW[0.00335387], FTT[.2], LINK[3.9], MATIC[30], RNDR[9.5], SOL[0.46476696], USD[0.13] | | |
| 01979812 | Contingent | AMZN[29.99419416], ATOM-0325[0], ENS[.0074247], FTT[10.6], GAL[.0146], GALA[.0569], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006042], POLIS[.081208], PTU[.028575], STG[.8562], TSLA[.03], USD[336.69], USDT[0.00000001] | | |
| 01979813 | | NFT (343925861701146907/FTX EU - we are here! #90212)[1], NFT (361257821113305041/FTX EU - we are here! #89701)[1], NFT (568668237770244770/FTX EU - we are here! #90570)[1] | | |
| 01979815 | | BAO[1], EUR[0.00], KIN[1], SOL[0.00000021], TRX[67.10751314], USD[0.00] | | |
| 01979820 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[489.9069], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[1399734], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX[2829.4623], STMX-PERP[0], USD[1313.90], VET-PERP[0] | | |
| 01979825 | | NFT (405143867730127955/FTX Crypto Cup 2022 Key #15295)[1] | | |
| 01979826 | | BTC[0.00021872], USDT[0.00000448], XRP[0] | | |
| 01979832 | | FTT[.04374317], USDT[0] | | |
| 01979833 | | ALTBULL[10.708], USD[0.033], USDT[.008459] | | |
| 01979835 | | AR-PERP[0], SOL[.03671555], USD[0.00] | | |
| 01979837 | | ETH[.00000034], ETHW[.00000034], SAND[.43077456], USD[0.00], XRP[.7923319] | Yes | |
| 01979838 | | BTC[0], ETH[0.01321170], ETHW[0.01315297], EUR[0.00], FTT[2.42359544], SOL[0.55393306], USD[0.00], USDT[0] | Yes | ETH[.01320868], ETHW[.01315271], EUR[0.00], SOL[.00018222] |
| 01979840 | | NFT (387225096855589611/FTX EU - we are here! #257398)[1], NFT (464512314928772130/FTX EU - we are here! #257401)[1], NFT (525127012977901397/FTX EU - we are here! #257390)[1], USD[0.00] | Yes | |
| 01979841 | | BTC[.000028], SOL[1.20976], USDT[207.18582893] | | |
| 01979848 | Contingent | AVAX[37], LUNA2[0.18373755], LUNA2_LOCKED[0.42872096], LUNC[40009.24], USD[0.00], USDT[0.89022784] | | |
| 01979850 | | AKRO[1], ATLAS[1428.87766094], KIN[2], USD[0.00] | Yes | |
| 01979851 | | BAO[2], BTC[2.02753085], BYND[.06379334], ETH[.00002601], ETHW[.00002601], FXNCH[1], FTT[1.0029623], KIN[3], NFT (344538834639098534/Monaco Ticket Stub #960)[1], NFT (363055449850216147/Monza Ticket Stub #1867)[1], TRX[1.000777], UBXT[1], USD[4410.64], USDT[0.00000001] | Yes | |
| 01979853 | | FTT[4.2], TRX[.000001], USD[6.29], USDT[0.94343948] | | |
| 01979862 | | BAO[1], GBP[0.00] | Yes | |
| 01979863 | Contingent | ATLAS[6128.774], CEL-PERP[0], GODS[451.30972], IMX[948.8102], LUNA2[2.49852319], LUNA2_LOCKED[5.82988744], LUNC[544058.685206], MBS[1210.7578], POLIS[57.9884], SOL[.4999], TRX[.000001], USD[17.48], USDT[50.0015] | | |
| 01979864 | | 1INCH[1], AKRO[1], BAO[2], DENT[1], ETH[.00001714], ETHW[2.02523737], GRT[1], HXRO[1], KIN[3], MATIC[2.00110252], RSR[1], SAND[0], SOL[0], TRU[1], TRX[3.000004], USD[0.05], USDT[10965.58414188] | Yes | |
| 01979865 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[21.0060081], SOL-PERP[0], TRX[.000001], USD[0.23], USDT[0], VET-PERP[0] | | |
| 01979868 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01979869 | | USD[0.33], USDT[0] | | |
| 01979870 | | XRP[.02081879] | Yes | |
| 01979877 | | TRX[.000001] | | |
| 01979879 | | KIN[2220000], USD[0.13], USDT[0] | | |
| 01979880 | | COPE[1], USD[0.05] | | |
| 01979883 | | SOL[.00178788] | | |
| 01979884 | | ALGO-PERP[0], DOT-PERP[0], SOL[0], SOL-PERP[0], USD[0.10] | | |
| 01979885 | Contingent | 1INCH[.93065], AGLD-PERP[0], ANC-PERP[0], ATLAS[9.9981], ATLAS-PERP[0], AVAX[.016761], BTC[0.00004683], CEL-PERP[0], EGLD-PERP[0], ETH[37.48904311], ETHW[0.00016734], FTT[.019136], FTT-PERP[0], GMT[.10918], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007416], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00299953], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000397], USD[21793.55], USDT[4959.77280026], USTC-PERP[0], WAVES[.31049246], XRP[70000.14361300], YFII-PERP[0] | | |
| 01979886 | | ATOM[0], CAD[0.00], DOGE[0], FTM[0], LRC[0], MATIC[0], OMG[0], SRM[0], USDT[0] | Yes | |
| 01979889 | | FTT[4.08031355], MER[100.98254], MNGO[189.966826], SRM[12], TRX[.000004], USD[0.00], USDT[0.00000034] | | |
| 01979895 | | BTC[0.0476540], ETH[0], ETHW[0], FTM[0], FTT[25.10590597], NFT (359839334341609564/FTX EU - we are here! #282827)[1], NFT (462556024168347250/FTX EU - we are here! #282820)[1], USD[1657.64] | | |
| 01979901 | | TRY[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01979910 | | USD[0.00] | | |
| 01979914 | | ATLAS[0], KIN[0], SOL[0] | | |
| 01979919 | | GBP[0.00], TRX[.000009], USD[0.00], USDT[0] | | |
| 01979920 | | AR-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[-0.0134], CVX-PERP[0], ETH-PERP[0], FTT[0.09958200], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[257.06], XTZ-PERP[0] | | |
| 01979925 | Contingent | ALGO-0325[0], BTC[.00363186], LUNA2[0.01968160], LUNA2_LOCKED[0.04592373], LUNC[4285.71], USD[6.16], USDT[19.3834221] | | |
| 01979927 | | XRP[1513.151515] | | |
| 01979928 | | STARS[1309.72475981], USDT[0] | | |
| 01979931 | | USD[0.34] | | |
| 01979933 | | USD[26.46] | Yes | |
| 01979935 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00311604], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.10], XRP-PERP[0], ZEC-PERP[0] | | |
| 01979936 | | BADGER[.078086], STEP[.77034], USD[0.00], USDT[0] | | |
| 01979937 | | BTC[.00639872], FTT[1.4997], TRX[.8146], USDT[3.77546393] | | |
| 01979940 | | ATLAS[179.94], ATLAS-PERP[0], POLIS[2.9994], TRX[.000002], USD[1.15], USDT[0.09986231] | | |
| 01979941 | | AMPL[0], AUDIO[.991658], BNB[.09], BTC[0], FTT[1.45286215], TRX[3810.2378], USD[0.00], USDT[233.98917364] | | |
| 01979943 | | BTC[.30542], ETH[3.1354], ETHW[3.1354], USD[4507.31] | | |
| 01979945 | | AKRO[1], ATLAS[455.79459059], BAO[2], DENT[1], HT[2.51459742], KIN[3], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01979947 | | FTT[.04305174], USDT[0] | | |
| 01979948 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01979953 | | EOSBULL[63.15564], USDT[2.10329661], XRPBULL[9.1332393] | | |
| 01979955 | | ATLAS[3550], BTC[.0204], CHZ[79.986808], DYDX[40.9965371], FTT[47.69462851], RAY[32.779885], SOL[0.23923156], TRX[.12803], USD[2.57], USDT[0] | | |
| 01979966 | | BNB[.59987985], ETH[.87410094], ETHW[.87376107], USD[4860.54], USDT[6251.62136727] | Yes | |
| 01979969 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SAND-PERP[0], SOL[2.19869225], SOL-PERP[0], USD[201.74], VET-PERP[0] | | |
| 01979972 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-20211231[0], USD[1.87], USDT[0] | | |
| 01979973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.00581339], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01979976 | | EUR[0.00] | | |
| 01979977 | | BTC[0], USD[0.00], USDT[0] | | |
| 01979986 | | BTC[0], ETH[0], ETHW[0.00074288], FTT[26.19606664], OP-PERP[0], SOL[0], TRX[0.003100], TSLA[0.00443407], TSLAPRE[0], USD[0.00], USDT[1.87653891] | | USDT[1.872702] |
| 01979987 | | FLOW-PERP[0], SHIB-PERP[0], VET[0.02] | | |
| 01979988 | | FTT[0.01687142], USDT[0] | | |
| 01979990 | | EGLD-PERP[.73], USD[1.81], VET-PERP[1822] | | |
| 01979994 | | ETH[0], ETH-PERP[0], ETHW[0], USD[63.06] | | |
| 01979995 | | EUR[0.00], USD[0.00] | | |
| 01980001 | | BNB[0], NFT (321864508518094199/FTX Crypto Cup 2022 Key #10977)[1], TRX[0] | | |
| 01980004 | | ALGOBULL[1129774], TRX[.000001], USD[0.06] | | |
| 01980008 | | FTT[.96427432], KIN[1], USDT[0.00000008] | Yes | |
| 01980011 | | POLIS[2.5] | | |
| 01980013 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTT[0.00546225], FTT-PERP[0], RUNE-PERP[0], USD[-0.01], USDT[0.06294650] | | |
| 01980015 | | USD[0.00], USDT[-0.00115950], VETBULL[17.296713], XRPBULL[2599.7758] | | |
| 01980018 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[180], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.00330882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[17.43218322], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UBXT[250], USD[40.71], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01980020 | | BAO[1], DOGE[0], EUR[0.00], GBP[0.00], TONCOIN[.00017098], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01980021 | | FTT[0.20785270], USDT[114.82748153] | | |
| 01980022 | | ATLAS[689.8758], USD[1.43] | | |
| 01980025 | | ATLAS[0], CRV-PERP[0], EGLD-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 01980027 | | MNGO[410], TRX[.000001], USD[157.02], USDT[.001258] | | |
| 01980028 | | ETHW[.1], FTT[2.01576297], SOL[.8], TRX[.000039], USD[17.85], USDT[14.66563169] | | |
| 01980029 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01980039 | | ATLAS[2900.4319], BAND[11.298195], SOL[.007615], USD[0.28] | | |
| 01980045 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 01980047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2.41], FIL-20211231[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[31.13], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01980049 | | BTC[0.00001115], DOT[.0687], ETH[.00901154], ETHW[4.00901154], FTT[.0293019], IMX[149.973], SOL[134.216625], SRM[1.89], USD[0.00], USDT[1.77661446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980051 | | ETHW[21.99617611], LINK[.0032], SAND[6438.6064], USD[107.81], USDT[0.00000001] | | |
| 01980054 | Contingent | COPE[487], LUNA2[0.34254589], LUNA2_LOCKED[0.79927375], LUNC[74590.09], USD[0.00], USDT[0.00000001], XRP[.438743], XRP-PERP[0] | | |
| 01980056 | | USD[0.00], USDT[1.53302578] | | |
| 01980059 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00004739], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], TRX[10], USD[0.00], USDT[1854.38992869], XRP[0] | | |
| 01980060 | | AUD[0.00], USDT[0] | | |
| 01980062 | | USD[0.00], USDT[0] | | |
| 01980064 | | AVAX-PERP[0], BTC[0.00009950], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-11.39], USDT[17.88914694] | | |
| 01980066 | | TRX[110] | | |
| 01980070 | Contingent | BNB[0], FTT[0.02507232], GMT[0], GST[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[0], SOL[0], TRX[0], USD[0.07], USDT[0] | | |
| 01980071 | | BTC[0], ETH[0], FTT[5.290046], TRX[925.95554], USD[0.08], USDT[0.00000001] | | |
| 01980073 | | ALGOBULL[53000], ALPHA[4.99905], AMPL[2.52689683], ATOMBEAR[28000000], ATOMBULL[37.99278], BEAR[6998.67], CRV[4], DOGE[107], ETCBEAR[18000000], ETCBULL[.4399164], ETHBEAR[8000000], KIN[10000], MATICBULL[8.3], STEP[3.999259], SUSHIBEAR[50000000], SUSHIBULL[5000], TRX[.000001], USD[0.09], USDT[.002775], XRP[8.99829] | | |
| 01980079 | | NFT (532200817050077376/FTX AU - we are here! #60315)[1] | | |
| 01980080 | | SOL[.00000001] | | |
| 01980081 | | BTC[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], MATIC-PERP[0], TRX[0], USD[0.05], USDT[0.01017861] | | |
| 01980082 | | BTC[0.00002946], ETH[.000392], ETHW[.000392], USD[0.00], USDT[0] | | |
| 01980083 | | TRX[.000001] | | |
| 01980085 | | BNB[.00564095], DOGE-PERP[0], REEF[9.9218], ROOK-PERP[0], TRX[.00001], USD[0.30], USDT[1.10000200] | | |
| 01980094 | | USD[0.00], USDT[0] | | |
| 01980099 | | FTT[3.5993217], TRX[.000001], USDT[2.96947] | | |
| 01980103 | | EUR[275.51], USD[0.00] | | |
| 01980104 | | BNB[.00985], BTC[0.00001803], ETH[.00030685], ETHW[0.00047491], FTT[.0995], SHIB[85728.96113431], TRX[.676008], USD[0.01], USDT[0] | | |
| 01980105 | | 0 | | |
| 01980106 | | BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.00824118] | | |
| 01980107 | | BNB[0], BRZ[0], CHZ-PERP[0], GOG[0], HNT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01980108 | | BTC[0], USD[1.00] | | |
| 01980109 | | STARS[.0056953], UBXT[1], USD[0.00] | Yes | |
| 01980115 | Contingent | ALICE[2.09686586], BTC[.00106255], DOGE[1016.21076118], DYDX[2.09686586], ETH[.03224554], ETHW[.03184853], FTT[6.49467111], KIN[213109.85384244], LINA[328.98826304], LTC[.52655468], LUNA2[0.09201129], LUNA2_LOCKED[0.21469301], LUNC[20781.64637845], MAPS[11.29506498], NFT (311740696761974332/FTX AU - we are here! #4468)[1], NFT (318118775831829574/FTX AU - we are here! #2436)[1], NFT (341714213172954203/FTX EU - we are here! #124934)[1], NFT (387439521456903975/Belgium Ticket Stub #1890)[1], NFT (403195370540813787/Hungary Ticket Stub #1276)[1], NFT (411982312820391269/FTX EU - we are here! #125051)[1], NFT (424926565940362468/FTX EU - we are here! #124671)[1], NFT (470918029949664850/Japan Ticket Stub #1685)[1], NFT (480707888413042355/The Hill by FTX #6739)[1], NFT (503845819152281189/FTX AU - we are here! #4474)[1], ORBS[109.69380549], OXY[31.79433319], RAMP[29.5330589], SAND[8.47028837], SOL[29.83751979], SRM[5.91224427], USD[355.06] | Yes | |
| 01980121 | | ATLAS[0] | | |
| 01980123 | | ATLAS[14337.2754], BOBA[58.3], USD[0.23], USDT[0] | | |
| 01980125 | | USDT[1.94082169] | | |
| 01980126 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], LUNA2[0], LUNA2_LOCKED[3.34793930], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01980130 | | 1INCH[9], ETH[.0005], ETHW[.0005], MTL[2.9996], NFT (458364411067487926/LazyPanda #9)[1], USD[49.70] | | |
| 01980131 | | BNB[.00742831], FTT[0.00251867], TRX[.00078], USD[0.07], USDT[0] | | |
| 01980133 | | BNB[0], ETH[0.09242354], ETHW[0.09242354], FTT[25.13045088], USD[0.00], USDT[419.75422692] | | USDT[413.965584] |
| 01980135 | | NFT (343224426457376339/FTX EU - we are here! #275117)[1], NFT (444536124064858230/FTX AU - we are here! #275136)[1], NFT (448623052245257639/FTX EU - we are here! #275105)[1] | | |
| 01980137 | | ATOM[1.12371537], BAO[3], BTC[.08093108], EUR[0.00], KIN[1], RUNE[0.00005902], TONCOIN[27.36479693], USD[0.00012901] | Yes | |
| 01980139 | | ETH[.00094885], ETHW[0.00094885], TRX[.942446], USD[0.15] | | |
| 01980143 | | BTC[.0000053] | | |
| 01980144 | Contingent | ATLAS[14070], FTT[197.132], POLIS[86.5], RAY[123.09815998], SRM[862.66576726], SRM_LOCKED[17.14413672], USD[0.28], USDT[0.00000001] | | |
| 01980147 | | KIN[1], NFT (334683322741401293/FTX EU - we are here! #101482)[1], NFT (335443878492111966/FTX AU - we are here! #25346)[1], NFT (410407440023984123/Belgium Ticket Stub #1411)[1], NFT (468889686791755932/FTX EU - we are here! #98248)[1], NFT (501092336230213751/FTX EU - we are here! #98475)[1], NFT (559742426673598498/FTX AU - we are here! #25340)[1], USD[0.01] | Yes | |
| 01980148 | | BNB[0], ETH[-0.00001589], ETHW[-0.00001589], SOL[0], TRX[.000003], USD[0.42] | | |
| 01980152 | Contingent | FTT[0.06247233], SRM[.10404497], SRM_LOCKED[5.61297649] | | |
| 01980153 | | ETH-PERP[0], ETHW[.00038879], FTT[25.09430007], TRX[.000082], USD[0.00], USDT[0] | | |
| 01980154 | | ATLAS[11757.648], COPE[254.71527891], FTT[0.91575363], POLIS[135.77284], USD[0.00], USDT[0.00000002] | | |
| 01980159 | | STG[1072.32956896], TONCOIN[542.296944], USD[0.80], USDT[0] | | |
| 01980164 | | NFT (391032762117673811/FTX Crypto Cup 2022 Key #20552)[1], NFT (405050349333870417/The Hill by FTX #36078)[1], NFT (509931990277813871/FTX EU - we are here! #267675)[1], USD[0.04], XRP[26.33959565], ZECBULL[16.896789] | Yes | |
| 01980166 | | BRZ[10.52866312], TRX[.000072], USDT[0] | | |
| 01980169 | | SOL[0], USD[60.48] | | |
| 01980171 | | USD[0.00], USDT[0] | | |
| 01980173 | | ADABULL[.00931412], ALGOBULL[302254], ATOMBULL[7.5112], BULL[.0006889], COMPBULL[.09804], DOGEBULL[.0078662], ETCBULL[.006678], ETHBULL[.0003371], GRTBULL[9.50574], HTBULL[.09864], KNCBULL[.08654], LINKBULL[.79618], LTCBULL[83.97378], MATICBULL[.37132], SHIB[51980], SUSHIBULL[542.4], SXPBULL[7.146], THETABULL[.0016424], TRX[.000001], UNISWAPBULL[.00009742], USD[0.00], USDT[0.00102291], VETBULL[7.3146], XLMBULL[.09148], XTZBULL[83.6944] | | |
| 01980175 | | ATOM-PERP[0], AVAX[11.62559116], BF_POINT[200], BNB-PERP[0], BTC[0.86543032], BTC-MOVE-WK-20211112[0], COMPBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[8.76136840], ETHW[11.00742893], EUR[4999.82], FB-0325[0], FB-0624[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], THETA-PERP[0], USD[7405.01], USDT[95.08364874], VET-PERP[0], XTZ-PERP[0] | | |
| 01980177 | | SHIB[168854.7591454], USD[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980183 | | BTC[0.00006606], ETH[0.00000003], FTT[0], USD[4804.85] | | |
| 01980196 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00280181], BTC-0624[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.15591957], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[449.0499901], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [364434035456245451/FTX EU - we are here! #277996][1], NFT [446536149766036967/FTX EU - we are here! #277979][1], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[818.97], USDT[15179.32.82919612], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01980197 | | BTC[0], FTT[0] | | |
| 01980200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[5078.75], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00035788], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.5], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.8252], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01980203 | | USD[0.25] | | |
| 01980214 | | LOOKS-PERP[0], USD[0.01], USDT[0] | | |
| 01980216 | | NFT [413512902603952065/FTX Swag Pack #798][1], USDT[0] | | |
| 01980220 | | USD[0.00] | | |
| 01980226 | | TRX[.000002], USDT[2.70753674] | | |
| 01980230 | | NFT [294793042366265153/FTX AU - we are here! #54759][1] | | |
| 01980232 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-MOVE-0706[0], BTC-MOVE-0731[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0921[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211116[0], BTC-MOVE-20211201[0], BTC-MOVE-20211231[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.20910097], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036227], LUNA2_LOCKED[0.00084530], LUNA-PERP[0], LUNC[78.8862763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00012721], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01980235 | | GBP[0.00] | | |
| 01980237 | | ATLAS[88.80092264], ATLAS-PERP[0], BAO[467.57666770], CRO[244.19384046], CRO-PERP[0], DENT[218.1861218], GALA[1485.81208963], GALA-PERP[0], KIN[517.80752715], POLIS[0], SC-PERP[0], USD[0.01], USDT[0] | | |
| 01980239 | | NFT [301941136540048398/The Hill by FTX #41320][1] | Yes | |
| 01980240 | | BTC-PERP[0], CHR-PERP[0], HOT-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.01], USDT[-0.00000034], ZIL-PERP[0] | | |
| 01980241 | | ETH[.00043699], ETHW[0.00043699], MTL[5], USD[132.62] | | |
| 01980242 | | ADA-PERP[0], APT-PERP[0], ASD[0], AUD[7808.35], BNT[0], BTC[0], FTT[0.00033864], FTT-PERP[0], NFT [474332544156847623/Montreal Ticket Stub #1583][1], SOL[-0.83798773], TRX[0], USD[-0.01] | | |
| 01980244 | | USD[0.00], USDT[0] | | |
| 01980245 | | ATLAS-PERP[0], REEF[969.806], SHIB-PERP[0], TRX[.000001], USD[0.23], USDT[.051013] | | |
| 01980246 | | USD[0.00] | | |
| 01980250 | | BRZ[0.00780216] | Yes | |
| 01980252 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01980253 | | TRX[.000001], USDT[.36795] | | |
| 01980255 | | USD[0.00] | | |
| 01980257 | | 0 | | |
| 01980259 | | EUR[0.00] | | |
| 01980261 | | BTC[.01069808], EUR[0.40] | | |
| 01980266 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01980269 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[355], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20211231[0], RNDR-PERP[0], RUNE-PERP[0], SAND[103], SAND-PERP[0], SOL[.008995], SOL-PERP[0], TRX-PERP[0], USD[5.75] | | |
| 01980270 | | BAO[1], DENT[1], EUR[0.00], FTT[0], KIN[2], UBXT[1], USDT[0.00037181] | | |
| 01980272 | Contingent | NFT [339561490028477508/FTX AU - we are here! #53970][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01980277 | | USD[31.37] | | |
| 01980278 | | STEP[2137.094179], USD[0.36], USDT[0] | | |
| 01980280 | | EUR[1.13], FTT[1], KIN[499900], USD[0.99], USDT[0], VGX[15] | | |
| 01980284 | Contingent | BTC[0.00051790], ETHW[.001], LUNA2[0.16984001], LUNA2_LOCKED[0.39629335], LUNC[36983.02], USD[0.00] | | |
| 01980285 | | BCH[.71155581], BTC[.15066363], CHZ[4188.742], DOGE[2995.36772289], ETH[.53985992], ETHW[.43009019], EUR[1000.00], FTT[6.52409146], LTC[10.47158351], SHIB[8386447.50083864], TRX[.000001], USDT[2.51450090], XRP[703.83025967] | | |
| 01980286 | | DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000017], USD[-0.01], USDT[1.43373661], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980287 | | ALGOBULL[1143000], DOGEBULL[3], EOSBULL[56900], MATICBULL[1], SXPBULL[84390], THETABULL[4023.013], TRX[.000001], USD[31.52], USDT[0.00000001], VETBULL[350.0088853], XLMBULL[5], XTZBULL[31189] | | |
| 01980289 | Contingent, Disputed | AKRO[5], AUDIO[1.01165641], BAO[4], DENT[1], ENJ[0], HXRO[1], KIN[4], RSR[2], SRM[812.23741736], UBXT[2], USD[0.14], USDT[0] | | |
| 01980294 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00000130] | | |
| 01980295 | | AVAX[0], BNB[0], ETH[0.00000001], SOL[0], TRX[.000034], USD[0.00], USDT[0.00000311], USDTBULL[0] | | |
| 01980298 | | ATLAS[939.894], AVAX[.39992], CRO[139.972], EUR[0.00], MANA[24.995], MANA-PERP[0], SAND[21.9956], SAND-PERP[0], USD[1.76], USDT[0] | | USD[1.69] |
| 01980300 | | ADABULL[3.5351], SHIB[19696060], USD[0.04], USDT[0.00000344], XLMBULL[448.8], XRPBULL[422580] | | |
| 01980301 | Contingent | EUR[0.708], LUNA2[1.32396425], LUNA2_LOCKED[3.08924992], USD[0.03], USDT[0], XRP[.92077] | | |
| 01980302 | | BTC[.0613], SOL[.005], USD[5.17] | | |
| 01980303 | | BNT-PERP[0], CELO-PERP[0], CHR[40.22336129], CRV-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01980305 | | ATLAS[10009.792], PRISM[6440], TLM-PERP[0], USD[43.73], USDT[0] | | |
| 01980306 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01980309 | | FTT[0], USD[0.00], USDT[0] | | |
| 01980314 | | ADA-PERP[0], ATOM[120.6], BTC[.06592062], BTC-PERP[0], DEFI-PERP[0], ETH[3.66616044], ETH-PERP[0], ETHW[.00016044], MATIC[3501], MATIC-PERP[0], MTA-PERP[0], USD[6024.39], USDT[0], VET-PERP[0], XRP[.9], XRP-PERP[0] | | |
| 01980315 | | ATLAS[1383.71733774], USD[0.00] | | |
| 01980318 | | AXS[0], SAND[0], USD[0.00], USDT[0.64000040], XRP[1000] | | |
| 01980319 | | ALGO-PERP[0], APE-PERP[0], ATLAS[7.876864], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0906[0], BTC-PERP[0], CAKE-PERP[0], CITY[.07607786], DOGE-PERP[0], ENS-PERP[0], FTT[19.9981], IOTA-PERP[0], MATIC-PERP[0], NEAR[.0353107], NEAR-PERP[0], SNY[.667833], SOL-PERP[0], SRM[399.92628], SRM-PERP[0], SUSHI-PERP[0], USD[0.87], USDT[1330.89467089], XRP-PERP[0] | | |
| 01980325 | | BIT[80], ENS[1.11], ETHW[1.16], FTT[25.01262], MATIC[220], SHIB[18700000], UNI[6.1], USD[2.99], USDT[0.99770494] | | |
| 01980327 | | ETH[.78988372], ETHW[.78988372], USD[4.11] | | |
| 01980328 | | 1INCH-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0.04253824], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.03563331], GALA-PERP[0], GRT[0], LINK[0], LRC[0], LTC[0], MANA-PERP[0], MATIC[1.13127316], OMG-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], UNI[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 01980335 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[14.76], USDT[0.00000001] | | |
| 01980336 | | STG[267.9464], TRX[.000777], USD[4.22] | | |
| 01980337 | | USDT[1.07045016], XRP[2] | | |
| 01980341 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 01980342 | | ATLAS[3754.89184568], CRV[41.750454], POLIS[13.7], TRX[.000001], USD[0.29], USDT[0] | | |
| 01980345 | | ASD-PERP[0], BTC-PERP[0], STEP[1292.4], USD[3.62] | | |
| 01980346 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUA[11213.23177932], PERP[0], SOL-PERP[0], USD[438.62], USDT[0.00000001] | Yes | |
| 01980355 | | CEL[0], USD[0.00], USDT[0] | | |
| 01980358 | | BAO[1.26756343], COPE[7.20813166], CQT[69.43427695], KIN[921.80099139], SOL[.00001382], SPELL[582.95856103], USD[0.00], USDT[0] | Yes | |
| 01980361 | | BTC[0], BULL[0], DOGE[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], LINKBULL[0], MATIC[0], MATICBEAR2021[0], MCB[0], SOL[0], SUSHIBULL[876964.58684654], USD[0.00], XRP[0] | | |
| 01980364 | | CLV[55.1], CLV-PERP[0], ETH[.023], ETHW[.023], USD[2.24] | | |
| 01980365 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01856597], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211120[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211116[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211127[0], BTC-MOVE-20220424[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.07697681], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.88955913], LUNA2_LOCKED[9.07566130], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0761717], SRM_LOCKED[.72141563], SRM-PERP[0], SRN-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[114], USDT[16739.23513729], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01980366 | | FTT-PERP[0], SOL-20210504[0], TRX[.000001], USD[0.00], XMR-PERP[0] | | |
| 01980368 | | ALGOBULL[699132.71428571], COMPBULL[.2], ETCBULL[9], HTBULL[2.499525], LINKBULL[51.4924], MATICBULL[62.59525], SUSHIBULL[19062000], SXPBULL[1619.6922], TOMOBULL[21000], USD[0.00], USDT[0.00000001], VETBULL[14.9], XLMBULL[4.4], XRPBULL[10600], ZECBULL[2.2] | | |
| 01980370 | | ETH[0], TRX[.000001], USD[0.23], USDT[0.09380392] | | |
| 01980373 | | APE[36.8037848], BIT[.00038163], BLT[.00036713], BNB[.07544008], BTC[.14142157], DOGE[240.68041125], ETH[0.23473036], ETHW[1.35527456], FTT[13.63302015], KIN[1], NFT [422121662563510736/FTX AU – we are here! #2682][1], NFT [446728115062657739/FTX AU – we are here! #1923][1], NFT [490264860627143006/FTX AU – we are here! #25146][1], NFT [517299396685269372/FTX Crypto Cup 2022 Key #3760][1], NFT [552379257280843819/The Hill by FTX #4209][1], POLIS[12.85373844], SAND[.76517049], SHIB[2507087.61971563], SOL[7.65214462], SUSHI[2.82168505], USD[1804.43], USDT[0.77075643] | Yes | |
| 01980377 | | BTC[0], ETH[0.00061903], ETHW[0.00061903], SHIB[300000], USD[1.89] | | |
| 01980391 | | ETH[0], TRX[0], USD[0.00] | | |
| 01980393 | | ATLAS-PERP[0], TRX[.000001], USD[-0.09], USDT[18.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980394 | | ATLAS[2800], USD[0.56], USDT[0] | | |
| 01980395 | Contingent | LUNA2[0.26238726], LUNA2_LOCKED[0.61223695], LUNC[57135.379644], LUNC-PERP[0], USD[-0.34], USDT[0.00000001] | | |
| 01980401 | | ATLAS[2631.85985537], KIN[2], LINK[12.33976417], SOL[6.91399606], SRM[23.00529469], USD[0.00] | Yes | |
| 01980405 | | USD[0.00], USDT[0] | | |
| 01980407 | | LTC-PERP[0], NFT (311830531099330834/FTX AU - we are here! #47851)[1], NFT (317762804362449027/FTX AU - we are here! #47862)[1], NFT (370590153156263906/FTX EU - we are here! #125046)[1], NFT (481442682000124342/FTX EU - we are here! #124967)[1], NFT (536897289479596502/FTX EU - we are here! #70171)[1], OMG-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01980410 | | GOG[147], USD[0.29], USDT[0] | Yes | |
| 01980412 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.07], XMR-PERP[0], XTZ-PERP[0] | | |
| 01980420 | | ADA-20210924[0], ADA-PERP[0], BTC[.00331949], BTC-PERP[0], CHZ[300], CHZ-PERP[0], ETH-PERP[0], SHIB[1590722.88464958], SOL-PERP[0], SRM-PERP[0], USD[1.01], VET-PERP[0], XRP[101.03274606] | | |
| 01980422 | | NFT (296215198356524644/The Hill by FTX #44733)[1], NFT (507322591259196028/FTX Crypto Cup 2022 Key #21901)[1] | | |
| 01980425 | | BTC-PERP[0], ETH-PERP[0], USD[1.97] | | |
| 01980427 | | BNB[.12], BTC[.0075], ETH[.014], ETHW[.014], TRX[.000001], USD[3.22], USDT[0.03069509] | | |
| 01980428 | | ETH[.00599924], ETHW[.00599924], USD[29.45] | | |
| 01980433 | | XRPBULL[23689.18947137] | | |
| 01980446 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMD[0], APE[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00139974], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CTX[0], DAI[49.993331], DOGE[0], EGLD-PERP[0], ETH[0.03599317], ETH-PERP[0], EUR[0.00], EURT[0], GMT-PERP[0], GRT[0], GST-PERP[0], LUNA2[0.00007061], LUNA2_LOCKED[0.00016476], LUNC[15.37595134], RAY[31], SHIB-PERP[0], SOL[0], TRX[.99411], USD[5.20], USDT[68.82524645], XAUT[0], YFI[0] | | |
| 01980447 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[33.19378947], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[26200000], SOL-PERP[0], THETA-PERP[0], USD[1564.29], USDT[0.00000001] | | |
| 01980449 | | TRX[.000001], USDT[1] | | |
| 01980454 | | ATLAS[79.996], SHIB[200000], USD[0.51] | | |
| 01980459 | | MBS[0], USD[0.00], USDT[0] | | |
| 01980460 | | DOT-PERP[0], ETH[.0005976], ETHW[0.00059759], POLIS-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01980461 | | RAY[2609.47244137], USD[0.00], USDT[0] | | |
| 01980464 | | MOB[0], TRX[0], USD[0.00] | | |
| 01980466 | | USD[0.00] | | |
| 01980476 | | CRV[.962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01980477 | | AAVE[.01], BTC[.00009998], ETH[.00188516], ETHW[.00188516], SOL[.02], USDT[0.00003169] | | |
| 01980480 | | AUD[0.01], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01980487 | Contingent | BTC[0], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SLP[0], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01980489 | | POLIS[7.62674662], TRX[.000001], USDT[0.00000002] | | |
| 01980491 | | ATLAS[1839.954], TRX[.000001], USD[1.21] | | |
| 01980495 | | FTT[157.67004525], USD[14.424] | | |
| 01980498 | | CRO[60], FTT[5.099031], POLIS[5.99886], USD[973.48], USDT[413.76426387] | | |
| 01980503 | | BNB[.2199829], BTC[0.00549982], ETH[.1009924], ETHW[.1009924], LINK[2.699791], LTC[.2599734], SOL[.289962], TRX[237], USD[1.40], XRP[110.99772] | | |
| 01980505 | | ATLAS[990], USD[1.77], XRP-PERP[0] | | |
| 01980513 | Contingent, Disputed | USD[0.09] | | |
| 01980514 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[59.23665358] | | |
| 01980517 | | BTC[0.00495845], EUR[198.88], KIN[1], MKR[-0.02431711], USD[0.00], USDT[24.40875738] | | |
| 01980526 | | ATLAS[9.874], FTT[1.99964], MNGO[209.9622], USD[0.00] | | |
| 01980527 | | BTC[.00204672] | | |
| 01980531 | | ETHW[18.5522562], FTT[0.00053124], USD[0.53] | | |
| 01980535 | | USD[0.00] | | |
| 01980542 | | BOBA[33.9], GENE[14.1], MNGO[347.37830122], STEP[97.91251241], USD[0.60], USDT[0.00000002] | | |
| 01980543 | | NFT (310904557625635254/FTX Crypto Cup 2022 Key #9163)[1], USD[0.00], USDT[0] | | |
| 01980554 | | USD[0.00], USDT[.00492034] | | |
| 01980559 | | HT[0] | | |
| 01980563 | Contingent | APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], RON-PERP[0], SLND[0], SOL[37.94311335], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[165.18], XRP[0], ZIL-PERP[0] | | |
| 01980568 | | FTT[.04770474], USD[0.00], USDT[0] | | |
| 01980574 | | ADA-PERP[0], EUR[534.32], KIN[1], UBXT[1], USD[65.93] | Yes | |
| 01980578 | | AAVE[21.57], CRV[507], ENJ[3070], FTM[3389], FTT[25.095482], HNT[201.3], IMX[2329.2], JOE[5349], MANA[2036], SAND[1548], USD[988.57] | | |
| 01980580 | | STEP[11.2327663], USD[0.00] | | |
| 01980587 | | 1INCH[42.9914], AAVE[.29991], AUDIO[.9934], AVAX[3.59928], BAL[1.929614], BTC[.0012998], COMP[.78404316], DOGE[459.908], DOT[3.69926], ETH[.059988], ETHW[.059988], PAXG[.00008418], SRM[.9938], USD[1.03], USDT[0], XAUT[.00559888] | | |
| 01980593 | | DOGE[98.98119], FTT[1.65006778], FTT-PERP[0], USD[0.15], USDT[0.00000053] | | |
| 01980594 | | BNB[.01], USDT[0] | | |
| 01980598 | Contingent | 1INCH[0.11427699], ADA-PERP[0], COPE[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[1131.39918023], RAY[6.67981396], SRM[0.36238455], SRM_LOCKED[.09383197], SRM-PERP[0], TULIP[6.95619223], USD[1.12] | | |
| 01980606 | | BTC[0], EUR[0.24], USD[-0.17] | | |
| 01980607 | | BNB[.00000001], BTC[0], BTC-PERP[0], SOL[0], USD[0.08], USDT[-0.04336394] | | |

Consolidated Schedule 1789 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980608 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[.00009248], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (388731184343673590/FTX EU - we are here! #41170)[1], NFT (564741811862388939/FTX EU - we are here! #40225)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM(.99976), STORJ-PERP[0], USDT[-0.00381203635648651], USDT-PERP[0], WAVES-PERP[0], XRP[.868267] | | |
| 01980609 | | NFT (319540609185523212/FTX EU - we are here! #197730)[1], NFT (406629478251702469/FTX EU - we are here! #197966)[1], NFT (498903382392281993/FTX EU - we are here! #197858)[1] | | |
| 01980610 | Contingent | ATLAS[5900.008], FTT[.7], GENE[51], LUNA2[1.03764214], LUNA2_LOCKED[2.42116501], LUNC[225948.762478], SOL[.007], TRX[.000001], USD[0.00], USDT[0.03185019] | | |
| 01980611 | | NFT (417530656429968806/Lake George)[1], USD[0.40] | | |
| 01980620 | | BRZ[2.28793081], USDT[0.15514778] | | |
| 01980624 | | USD[0.00], USDT[0.04080936] | | |
| 01980626 | | USD[0.00], USDT[0.64136486], XRP[.0565] | | |
| 01980631 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[141], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], INJ-PERP[1], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[45.79], USDT[10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01980635 | | BTC[.00000896], ENJ[.08488923], ETHW[135.9299306], OMG[.01181641], USDT[.00747854] | Yes | |
| 01980639 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-4.86], USDT[38.34010900], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01980640 | | 0 | | |
| 01980641 | | AKRO[2], AURY[14.16334999], AXS[.00027141], BAO[5], CHZ[1], DENT[1], KIN[3], POLIS[31.91729822], SLP[2742.63707113], UBXT[1], USD[0.00], USDT[0.04505814] | Yes | |
| 01980642 | Contingent | ETHW[.0005676], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.00], USDT[0.00272204], USTC[.6] | | |
| 01980643 | | BF_POINT[300] | Yes | |
| 01980644 | | ATLAS[789.84212], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00009054], MAPS[200.973], MAPS-PERP[0], SOL[1.00954796], SOL-PERP[0], USD[7.77] | | |
| 01980655 | | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TRX[.00004754], USD[-0.01], USDT[0.00561385], XRP-PERP[0] | | |
| 01980657 | | FTT[.04692726], USD[0.00], USDT[0] | | |
| 01980658 | | USDT[0.00000030] | | |
| 01980664 | Contingent | ADA-PERP[0], ATLAS[0], AXS[0], BRZ[0.89425969], BTC[0.00092526], BTC-PERP[0], DFL[0], ETH[-0.01076753], ETH-PERP[0], ETHW[.00000001], FTT[2.6], GALA-PERP[0], GENE[0], LINK-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[.0094805], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[10.10000000], POLIS-PERP[0], RAY[0], SHIB[0], SOL[0.01080886], SOL-PERP[0], SYN[.98], TRX[.001708], USD[0.00], USDT[0.43874871] | | |
| 01980671 | | USDT[0.00001753] | | |
| 01980673 | | USD[0.00], USDT[0.00000001] | | |
| 01980675 | | 1INCH[74.9009344], AAVE[.00002945], AKRO[10], ALCX[.51297876], ATLAS[1.57732176], AUD[0.00], AURY[.00241284], AVAX[1.63299769], BAO[14], CQT[.09695568], CRV[42.800504], DENT[7], ENJ[108.84616844], FRONT[1], GODS[.0098282], GRT[374.50453349], HNT[6.88417087], HXRO[1], JST[1.05131227], KIN[1], LRC[133.75164819], MANA[53.67184186], MATIC[65.86378126], RSR[3], SAND[36.01639089], TOMO[1.02633131], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01980677 | | CHF[0.04], SOL[0], USD[750.99], USDT[8.47957686] | | |
| 01980685 | | ATLAS[0], USD[1.04], USDT[.009] | | |
| 01980687 | | ALPHA[0], APE[1.02035612], ATOM-0325[0], FTM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01980692 | | 0 | | |
| 01980697 | | ATLAS[36.32207904], BAO[2], COPE[3.41074500], CVC[9.48423154], DODO[5.75359712], FIDA[1.02395626], FRONT[2.31380628], HXRO[8.59455979], KIN[1], MAPS[6.38270229], MER[4.37769627], MNGO[11.68595167], RAMP[112.60115304], RAYI0.94765499], REN[12.55444309], SNY[0.94761738], STEP[3.88534477] | | |
| 01980706 | Contingent | BNB[.001], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009714], MATIC[4.09903526], USD[1.01], USDT[0] | | |
| 01980711 | | AKRO[1], BAO[2], BTC[0], FIDA[1], GBP[0.00], KIN[1], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.69], USDT[0] | Yes | |
| 01980716 | | TRX[1.000001], UBXT[1], USDT[0] | | |
| 01980722 | | AXS[10.87428442], BNB[.0251272], ETH[32.68119125], ETHW[32.67556932], FTT[152.970987], MATIC[500.005], SOL[4.00263012], USD[68692.27], USDT[0.01107433], YGG[400.002] | | |
| 01980726 | | ATLAS[840], ATLAS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.22], USDT[0.00000001] | | |
| 01980731 | | APE-PERP[0], AVAX[7.29864093], BCH[0], BNB[0.00094286], BTC[0], BTC-PERP[0], COMP[0], CONV[28768.958705], DOGE[2520.3773756], DYDX[.09480274], ENS[0.01781788], ETH[0.09998157], ETHW[0.12096719], EUR[0.00], FLM-PERP[0], FTM[783.8232088], FTT[25.04311673], LINK[.19198124], LOOKS-PERP[0], LTC[0], MATIC[29.863618], NEAR[.09598226], SOL[18.52610759], TRX[.756798], USD[891.50], USDT[0.00057152], WBTC[0], XRP[.551302] | | |
| 01980732 | | TRX[.000002], USDT[0.00003052] | | |
| 01980741 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IJP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002333], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01980742 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[38], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.04175854], STX-PERP[0], SUSHI-PERP[0], TLRY[0], TRX-PERP[0], USD[-0.01], USDT[0.00000002], VET-PERP[0] | | |
| 01980745 | | BTC-PERP[0], BULL[.00043], USD[85.55], USDT[0] | | |
| 01980746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.30], USDT[0.96226700], XRP-PERP[0] | | |
| 01980747 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 01980753 | | POLIS[19.18013035], USDT[0.00000002] | | |
| 01980758 | Contingent | AAVE[1.49], APE[10], BTC[0], ETH[0.20900000], EUR[-171.31], FTM[225], FTT[25.4966826], HNT[17.2975556], IMX[32.2], LUNA2[3.90837939], LUNA2_LOCKED[9.11955191], LUNC[548015.1], RUNE[51.9], USD[0.29], USTC[197] | | |
| 01980761 | | ATLAS[.00205656], BAO[5], CRO[0], DENT[1], FTM[0.00008556], KIN[4], RAY[.00000797], RUNE[0.00000964], SOL[.00000062], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01980768 | | USDT[98.8] | | |
| 01980773 | | TRX[.000001], USDT[0] | | |
| 01980776 | | NFT (479709506798727955/FTX EU - we are here! #45762)[1] | | |
| 01980777 | | FB[.0094528], FB-0325[0], USD[1105.32] | | |
| 01980791 | Contingent, Disputed | SOL[0] | | |
| 01980793 | | 1INCH[0], BADGER[0], ETH[0.00000001], ETHW[0], MKR[0], USD[0.00], USDT[393.40274740] | | |
| 01980797 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980804 | | BAO[1], BTC[0], DENT[2], ETH[0], ETHW[0.42311481], KIN2[], LTC[22.86302739], MANA[0], SOL[2.16663159], SRM[19.05965446], TRX[1], UBXT[0], USD[0.00] | Yes | |
| 01980809 | | AUD[6.02], BAO[1], USD[0.02] | Yes | |
| 01980818 | | ATLAS[4699.09], ATLAS-PERP[0], USD[0.79], USDT[0.00420000] | | |
| 01980823 | | USD[0.00] | | |
| 01980826 | | FTT[.04544503], USD[0.00], USDT[0] | | |
| 01980827 | | BTC[.00263511], USD[4.60] | | |
| 01980829 | | ATLAS[3799.54408287], USDT[0] | | |
| 01980835 | | USD[0.00], USDT[0] | | |
| 01980836 | | EUR[0.00], FTT[1.90115613] | | |
| 01980837 | | 1INCH-PERP[0], AAVE[.00948738], AGLD-PERP[0], ALICE[.00705975], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN[92.1], FTT[18.47844249], USD[0.00], USDT[1981.57252335], XRP[437.7548217], XRP-PERP[0] | | |
| 01980842 | | BTC[0], BTC-PERP[0], TRX[.00006], USD[26.75], USDT[0] | | |
| 01980843 | | CHZ[0], CRO[285.80924573], DYDX[0], FIDA[0.00000001], FTT[1.57233664], LEO[0], SAND[0], SPELL[0], USD[0.06], USDT[0] | | |
| 01980845 | | TRX[.000001], USDT[0.00002397] | | |
| 01980848 | | AMZN[.00000004], AMZNPRE[0], BTC[12.33783763], BTC-PERP[1.7045], FTT[.00000001], SOL[.00000001], USD[-33205.77] | | BTC[6.715] |
| 01980849 | | BTC[.00239952], POLIS[395.4209], USD[2.87] | | |
| 01980853 | | EMB[9], USD[0.83] | | |
| 01980854 | | CAKE-PERP[0], ETH[.00035155], ETHW[0.00035154], STEP-PERP[0], USD[0.38] | | |
| 01980856 | | AUDIO-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-1.01], USDT[1.18109172], XLM-PERP[0], XRP-PERP[0] | | |
| 01980858 | | FTM[19.99452275], USD[0.74] | | |
| 01980859 | | ATLAS[1399.846], USD[4.83], USDT[0] | | |
| 01980860 | | APT[0.00006613], AVAX[0.00000088], BCH[0.00000360], BNB[0.00000144], HT[.00009499], LTC[0.00004035], MATIC[.25448957], MPLX[0.0052], NFT (431532847561744338/FTX EU - we are here! #256187)[1], NFT (513286255833784047/FTX EU - we are here! #256099)[1], SOL[0.00010370], TRX[0.09600643], USD[0.01], USDT[0.00438772] | | |
| 01980862 | | BTC[0.00421602], SHIB[2527051.10978018], TRX[0.38225210], USD[0.00], USDT[0] | | |
| 01980863 | | 1INCH[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00608852], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTM-PERP[0], GRT[0], ICP-PERP[0], KNC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], THETA-PERP[0], USDI-88.56], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01980864 | | USD[0.99] | | |
| 01980865 | | FTT[.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 01980869 | | SOL[0.04209583], USD[0.00], USDT[0] | | |
| 01980877 | | TRX[.000001] | | |
| 01980878 | | ATLAS[387.7021334], USD[0.00] | | |
| 01980879 | | USD[0.00] | | |
| 01980884 | | SHIB[2087127.04860624], USD[0.00] | | |
| 01980886 | | USD[25.00] | | |
| 01980888 | | BTC[0.00008330], DOGE[0.80740000], FTT[0.04363130], LTC[.00911055], TRX[.252974], USD[0.61], USDT[0], XRP[.322085] | | |
| 01980890 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[32366245.90584028], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01980892 | Contingent | ATLAS[36384.746], FTT[31.4937], RAY[374.9589646], SOS[280600000], SRM[424.16332011], SRM_LOCKED[6.20580441], USD[0.15], XRP[.221783] | | |
| 01980893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.06280975], AVAX-PERP[0], BAND-PERP[0], BCH[0.00050174], BNB[0.00977902], BNB-PERP[0], BNT-PERP[0], BTC[2.39558157], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE[.1777], DOT-PERP[0], ENJ-PERP[0], ETH[0.00096183], ETH-PERP[0], ETHW[0.00096763], FLM-PERP[0], FTM-PERP[0], FTT[.023712], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.08567425], LINK-PERP[0], LRC-PERP[0], LTC[.0013135], LTC-PERP[0], LUNC-PERP[0], MATIC[.3541], NEO-PERP[0], SOL[.0048612], SOL-PERP[0], SUSHI[.4241], UNI[0.00142562], USD[0.19], USDT[0.18555516], XMR-PERP[0] | | |
| 01980896 | | 0 | | |
| 01980897 | | DOGE[60061.86999067] | Yes | |
| 01980899 | | USD[0.00] | | |
| 01980902 | | ATOM[0], BIT[0.11192680], BOBA[0], BOBA-PERP[0], NFT (296213749561187797/FTX EU - we are here! #25053)[1], NFT (332331024076555143/FTX EU - we are here! #26008)[1], NFT (572415529423749083/FTX EU - we are here! #25841)[1], SOL[0], USD[0.00], USDT[0.00000055] | | |
| 01980906 | | SOL[.00000001] | | |
| 01980911 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000058], USD[-0.96], USDT[0.99661907], VET-PERP[0] | | |
| 01980913 | | POLIS[30.4], TRX[.000001], USD[0.19], USDT[0] | | |
| 01980917 | | ATLAS[301.87784654], ATLAS-PERP[0], GENE[1.12181071], POLIS[2.7], SRM[8.00974079], USD[0.58], USDT[0.00000003] | | |
| 01980918 | | NFT (301187196509771067/FTX EU - we are here! #274705)[1], NFT (470542298986833336/FTX EU - we are here! #274696)[1], NFT (567700519786319546/FTX EU - we are here! #274710)[1] | | |
| 01980920 | | ETH[.63928586], ETHW[1.63901722], FTM[1597.70184529], IMX[203.92556997], RUNE[.03354356], SPELL[88829.37562451] | Yes | |
| 01980926 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.07], USDT[3.00781150] | | |
| 01980931 | Contingent | BTC[.00139973], DOGE[264.9523], ETH[.08268526], ETHW[.08268526], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC[99982], MOB[9.9982], SHIB[805951.84872907], SHIB-PERP[0], USD[5.77], USDT[0] | | |
| 01980939 | | USD[0.43], XRP[255.95392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01980946 | Contingent | BEAR[0], BULL[0], DOGE[11.08151619], ETH[0], FTT[0], LUNA2[0.01069284], LUNA2_LOCKED[0.02494997], SOL[0], USD[0.00], XRP[0] | | |
| 01980948 | | AUD[0.00] | | |
| 01980949 | | USD[0.00] | | |
| 01980950 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[-0.00006446], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-188.62], USDT[252.51473764], XTZ-PERP[0] | | |
| 01980952 | | KIN[2], SOL[3.32779766], USD[0.00] | | |
| 01980953 | | BTC[0.00004461], SOL[0] | | |
| 01980955 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU[999.8], UNI-PERP[0], USDI[5.15], USDT[0.00241700], XEM-PERP[0], XRP-PERP[0] | | |
| 01980958 | | BNB[0], BTC[0.00009965], ETH[.00099202], ETHW[.00099202], USD[-0.85], USDT[0] | | |
| 01980961 | Contingent | BTC[0], ETHW[.00068152], FTT[25.09235319], NEXO[.4106588], SOL[141.48335514], SRM[1.47400096], SRM_LOCKED[7.99908838], USD[1184.51] | | |
| 01980964 | | AKRO[1], BAO[5], BNB[0], BOBA[130.94580537], KIN[6], RSR[1], TRX[1.001119], UBXT[3], USD[0.00], USDT[0.00000077] | Yes | |
| 01980970 | | ATLAS[2110], FTT[10.00696975], POLIS[124], USD[0.00] | | |
| 01980975 | | TRX[.000038], USD[87.52], USDT[0] | | |
| 01980982 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01980983 | | AXS[.33996712], BAO[1], CAD[0.00], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01980986 | | CRO[570], POLIS[13.1], SPELL-PERP[0], USD[0.00] | | |
| 01980987 | | SOL[.14253472] | Yes | |
| 01980988 | Contingent | FTM[3203, FTT[9.68626423], LINK[7.352], LUNA2[1.23202205], LUNA2_LOCKED[2.87471813], LUNC[114476.4372619], SOL[10.92521785], USD[0.00], USDT[0.00000133], USTC[99.9806] | | |
| 01980989 | | SOL[0] | | |
| 01980997 | | DOGEBEAR2021[.00623728], USD[1.93] | | |
| 01980999 | | FTT[0.07096697], USD[0.00], USDT[0] | | |
| 01981004 | Contingent | SRM[3.14091314], SRM_LOCKED[23.97908686], USD[0.00] | | |
| 01981005 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01981008 | | AVAX-PERP[0], DOGE-PERP[0], SHIT-20211231[0], TRX[.000001], USD[1.98] | | |
| 01981009 | | BTC[0.00000034], FTT[0.08929974], USD[1.50], USDT[0] | | |
| 01981012 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.01063928], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 01981014 | Contingent | 1INCH-PERP[0], AAVE[.00630291], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.03336797], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.01936793], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0.05951090], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.2830011], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01011902], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.03377099], DOT-20211215[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.07858548], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[14.41833831], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.05630664], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.80419886], LUNA2_LOCKED[11.20979734], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[65.42007815], MATICBEAR2021[0], MATICBULL[0.00000002], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[.0015368], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL[0.00719579], SOL-PERP[0], SRM[0.00214727], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI[0.03763684], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMOBULL[.00000001], TRX[0.20119917], TRXBULL[0], TRX-PERP[0], UNI[.0209659], UNI-PERP[0], UNISWAP-PERP[0], USD[-419.73], USDT[0.00640220], USTC[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01981020 | Contingent | AKRO[5], ALGO[28.57243885], ATLAS[.27407531], BAO[6], BAT[1], DENT[5], DOGE[1], DOT[6.25975785], GENE[.00123435], GODS[25.64821539], GOG[2048.30041590], KIN[18], LUNA2[0.00013391], LUNA2_LOCKED[0.00031247], LUNC[29.16083606], RSR[3], SOL[1.46961124], STARS[.01163996], TOMO[1], TRX[6], UBXT[4], USD[0.00], USDT[0.00000009] | Yes | |
| 01981025 | | ETH-PERP[0], FTM[.99639], NFT [3131836133209947/FTX EU - we are here! #86821)[1], NFT [365627881033529813/FTX x VBS Diamond #232)[1], NFT [521618835481856427/FTX EU - we are here! #86592)[1], NFT [549037231583049304/FTX EU - we are here! #86326)[1], NFT [571773946406068300/FTX Crypto Cup 2022 Key #6507)[1], STG[8.99107], TRX[.000002], USD[0.01], USDT[0] | | |
| 01981027 | | BNB[.0012], BTC[.00002417], DMG[.073407], ETH[.00099772], ETHW[.00099772], MANA[.99696], SUSHI[.499905], USD[351.69] | | |
| 01981029 | | USD[0.25], USDT[0] | | |
| 01981033 | | TRX[.000001], USD[372.15], USDT[.008041] | | USD[367.52] |
| 01981036 | | BTC[0.01440329], ETHW[1.18879166], MATIC[328.26096], USD[0.26] | | |
| 01981039 | Contingent | ALTBEAR[71000], ATOMBULL[7838.5104], AURY[.00000001], BEAR[92000], DOGEBULL[4520.1462], ETHBEAR[31000000], EUR[0.00], LINKBULL[933380.62398], LUNA2[1.55504035], LUNA2_LOCKED[3.62842749], LUNC[338613.3112446], MATICBULL[252252.063], THETABULL[89703.24803207], TRX[.000002], USD[0.25], USDT[0.06879691], XTZBULL[4885708.767], ZECBULL[399924] | | |
| 01981042 | | FTT[0.04704209], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01981043 | | AURY[20], POLIS[.09034], USD[7.34] | | |
| 01981045 | | BTC[.00005902], SPELL[92.04] | | |
| 01981047 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.78], USD[10], XLM-PERP[0], XTZ-PERP[0] | | |
| 01981049 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01981055 | | USD[23.73] | | |
| 01981057 | | APE-PERP[0], ATOMBULL[0], BALBULL[0], BAT-PERP[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00010402], ETH-PERP[0], FTT[26.39190616], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], IMX-PERP[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], NEAR-PERP[0], NSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], VETBULL[0.00000001], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01981063 | | AKRO[1], USD[0.01], XRP[147.81172035] | Yes | |
| 01981066 | | FTT[2.30473236], MATIC[2.05269491], RUNE[.0348998], SHIB[249999.99999999], USD[1.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981068 | | ATOMBULL[8780.683147], BNBBULL[0.00002591], BULL[67.289], COMPBULL[256], DOGEBULL[7.34124684], THETABULL[12.8], TRX[.005931], USD[0.00], USDT[2856.74164261], XLMBULL[522], XRPBULL[39112510], ZECBULL[788] | | |
| 01981073 | | BNB[0], HT[0], TRX[0] | | |
| 01981076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0410[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[.03224], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000063], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01981082 | | ATLAS[1620], MNGO[540], USD[0.78] | | |
| 01981084 | | FTT[2.11391343], NFT (355575850903623702/FTX EU - we are here! #132387)[1], NFT (429411033325028190/4/FTX EU - we are here! #132220)[1], NFT (474846989514838756/FTX EU - we are here! #132052)[1], USD[0.00], USDT[0.12417671] | | |
| 01981085 | Contingent | ATLAS[1070], BTC[0.00009800], EUR[171.79], LUNA2[0.19268098], LUNA2_LOCKED[0.44958896], LUNC[41956.69006485], ONE-PERP[0], TRX[.000033], USD[0.04], USDT[14.04884737] | | |
| 01981086 | | NFT (345041131018673261/FTX AU - we are here! #2264)[1], NFT (405259123784645983/FTX AU - we are here! #2253)[1] | Yes | |
| 01981088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000024], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290652524557598476/FTX EU - we are here! #117830)[1], NFT (293381691864312230/FTX AU - we are here! #60600)[1], NFT (442119556535872270/FTX EU - we are here! #97399)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003334], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01981091 | | BTC[.0244], ETH[.51], ETHW[.51], USDT[1272.90537124] | | |
| 01981094 | | BTC[0.02099729], CRO[99.981], CRV[25.9905], ETH[0.16097748], ETHW[0], FTM[69.990785], SAND[16.99392], SOL[1.989715], USD[662.36], USDT[0] | | |
| 01981097 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], CRV[0], DAWN-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SOL[0.82], USDT[0] | | |
| 01981100 | | AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[139.48] | | |
| 01981101 | | FTT[289.88154335], NFT (289858422973328900/FTX AU - we are here! #2971)[1], NFT (306124669445754952/Baku Ticket Stub #699)[1], NFT (313384907048737582/FTX EU - we are here! #240936)[1], NFT (335087283487645925/Singapore Ticket Stub #1651)[1], NFT (363035014650048162/Mexico Ticket Stub #1495)[1], NFT (384888958955296158/7/Austria Ticket Stub #195)[1], NFT (394968213844196912/FTX AU - we are here! #23690)[1], NFT (412066990421028073/The Hill by FTX #2221)[1], NFT (423764572468801766/Monza Ticket Stub #1792)[1], NFT (462281501341179653/FTX AU - we are here! #240954)[1], NFT (488441243241840914/FTX EU - we are here! #240954)[1], SOL[0.01438441], USD[1202.53], USDT[32167.15773495] | Yes | |
| 01981103 | | RAY[6.10899383], USD[1.30] | | |
| 01981106 | | DENT[1], KIN[1], USDT[0.00049695] | | |
| 01981110 | | BCH[0.00001332], BTC[0], ETH[0.00000001], FTT[0.16995128], GALA[0], LINK[0.00030331], LTC[0.01486899], RUNE[0], SOL[0.00170108], SUSHI[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01981123 | | BNB-PERP[0], FTT[0.45735342], USD[0.62], USDT[0] | | |
| 01981124 | | TRX[.136243], USD[1.22] | | |
| 01981125 | | TRX[.000002], USD[0.00], USDT[0.00000024] | | |
| 01981126 | | ADA-PERP[0], BNB[1.29974], BRZ[10370.27464475], BTC[.00199396], BTC-PERP[0], ETH[.403], ETHW[.403], POLIS[130.25928], SAND[3.9992], SHIB-PERP[0], SLRS[1151], SOL[8.12], SPELL[54800], USD[2.63], USDT[0] | | |
| 01981127 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-0622[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0325], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.59346938], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.75], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01981129 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01981130 | | BAO[1], KIN[1], USD[14.57] | Yes | |
| 01981132 | Contingent, Disputed | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01981141 | | ICX-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01981143 | | XRP[32.338304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981163 | | USD[0.00] | | |
| 01981164 | | ADA-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.51] | | |
| 01981167 | | NFT (304781473965333717/The Hill by FTX #17210)[1] | | |
| 01981171 | | GRT[73.98668], USD[0.00], USDT[0] | | |
| 01981172 | | TRX[.000009], USD[3.17] | | |
| 01981179 | | NFT (329984377101794644/FTX AU - we are here! #45024)[1], NFT (332269904557836463/FTX AU - we are here! #44946)[1] | | |
| 01981181 | | ATLAS[290], AURY[2], LINK[.251058], MANA-PERP[0], PERP[.0578288], POLIS[3.3125424], RON-PERP[0], USD[0.00], USDT[23.46000004] | | |
| 01981183 | | BTC[0], BULL[.06842741] | | |
| 01981184 | | SOL[1.3565458], USD[0.62], USDT[0] | | |
| 01981189 | | ETH[0.00000521], ETHW[.00000521], SOL[-0.00000022], TRX[.000001], USD[-1.21], USDT[1.3273608] | | |
| 01981195 | | BTC-PERP[0], DENT[1], ETH-PERP[0], USD[385.61], USDT[1998.21742567] | Yes | |
| 01981197 | | EUR[0.00], SOL[0], USD[0.06] | | |
| 01981209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[8], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.89], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01981210 | Contingent | BNB[0], BNB-PERP[0], ETH[0], FTT[0.27288008], LUNA20.00575095], LUNA2_LOCKED[0.01341888], USD[0.00], USDT[0], USTC[.8140749] | | |
| 01981213 | | ADA-PERP[0], ATLAS[132529.98026645], ATLAS-PERP[0], BCH[.0002], BTC-PERP[0], DFL[7], DYDX-PERP[0], ETH-PERP[0], FTT[75.09558], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[230], LUNC-PERP[0], PRISM[100], RAY1.634265], SLND[1], SOL[.0076], USD[-6.13], USDT[.004625], WRX[124789], XRP[.102499], XRP-PERP[0] | | |
| 01981214 | | BTC[.00734152], ETH[.034], ETHW[.034], EUR[0.00], LINK[2.5], USDT[0.00012012], XRP[46] | | |
| 01981222 | | AURY[4018.8888], AXS[.0644], FTM[.986], LINK[.055], POLIS[.036775], REN[.6898], RON-PERP[0], SPELL[99.94], TRX[.000001], USD[6201.40], USDT[0] | | |
| 01981224 | Contingent | EUR[0.00], LUNA2[0.00629490], LUNA2_LOCKED[0.01468810], USD[0.00], USTC[.891074] | | |
| 01981226 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16838046], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.358878], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 01981228 | | BNB[0], CAD[0.00], SHIB[7440383.77764039], TONCOIN[2.41796970], USD[0.00] | | |
| 01981229 | | BAO[1], ETH[.15193911], ETHW[.15120569], EUR[0.00], SOL[1.04561213] | Yes | |
| 01981230 | | ETH[-0.0028308], ETH-PERP[0], ETHW[-0.00028130], EUR[-231.31], SOL[0.96450919], SOL-PERP[0], SUSHI[14.99715], SUSHI-PERP[0], TRX[648.87669], USD[232.90], USDT[0.79114597], VET-PERP[0], XRP[68] | | |
| 01981231 | | SOL[0], USD[0.00] | | |
| 01981232 | | ATLAS[5588.9379], CRO[1510], USD[3.48], USDT[0] | | |
| 01981237 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[.01378743], RAY-PERP[0], SOL-PERP[0], SRM[.00000002], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00806611], XTZ-PERP[0] | | |
| 01981238 | | NFT (436169675461189324/FTX AU - we are here! #54434)[1], USD[0.00], USDT[0] | | |
| 01981242 | | ETH[.1489448], LTC[1.759648], USD[0.10], USDT[0] | | |
| 01981248 | | CRO[29.994], USD[0.00] | | |
| 01981250 | Contingent | CRO[105.80059578], DOGE[200.46114238], ETH[.04030382], ETHW[0.04030382], FTT[0], LUNA2[0.19372477], LUNA2_LOCKED[0.45202448], LUNC[0.62406284], SHIB[0], SOL[.45], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 01981251 | | AURY[4], POLIS[9.79686], USD[5.98] | | |
| 01981255 | | NFT (454537054587329525/FTX Crypto Cup 2022 Key #8764)[1], NFT (457354989784773451/FTX EU - we are here! #47912)[1] | | |
| 01981259 | | ATLAS[8768.38093775], AUD[56.00] | | |
| 01981260 | | ETH[0.27272569], ETHW[.2727262], EUR[0.00] | | |
| 01981274 | | ATOMBULL[13.74886629] | | |
| 01981275 | | BNB[0], ETH[0], GALA[0], MATIC[0], NFT (373309121199482063/FTX EU - we are here! #219865)[1], NFT (383857138075262158/FTX AU - we are here! #219887)[1], NFT (424001870997663286/FTX EU - we are here! #219849)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01981281 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.219912], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000775], TRX-PERP[0], USD[394.55], USDT[0.19818080], WAVES-PERP[0] | | |
| 01981284 | | NFT (310174582960125322/FTX AU - we are here! #14047)[1], NFT (436777684543510856/FTX AU - we are here! #56362)[1], NFT (511429186063011908/FTX AU - we are here! #14024)[1] | | |
| 01981285 | | BTC[.00129982], TRX[.000008], USDT[.28725857] | | |
| 01981290 | | COPE[.51247028], TRX[.000001], USDT[0.00512181] | | |
| 01981291 | | USDT[10] | | |
| 01981294 | Contingent | ATLAS[5256.82776954], ATOM-PERP[0], BTC[0.00013177], FTT[3.66938921], LRC[69.9867], LUNA2[1.12680329], LUNA2_LOCKED[2.62920767], LUNC[52754.33558374], MATIC[44.990785], SOL[0], USD[0.01], USDT[0] | | |
| 01981297 | | ALGO-PERP[0], BNB[.01], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00099676], EUR[159.99], FTT[.09982], FTT-PERP[0], SOL[.0144326], SOL-PERP[0], USD[0.00] | | |
| 01981305 | | ADA-PERP[0], USD[0.03] | | |
| 01981308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00905], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00589887], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041022], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.030434], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[999], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.59631606], LUNA2_LOCKED[10.72473748], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.0002482], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.66052590], TRX-PERP[0], UNISWAP-PERP[0], USD[5163.83], USDT[0.00394701], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01981313 | | ETH[0], GENE[2.31069640], GOG[193.65798838], IMX[104.81436325], SOL[.88], USD[0.00], USDT[0] | | |
| 01981316 | | USD[0.00] | | |
| 01981320 | | ATLAS[180.07639334], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Consolidated Schedule of 30 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981327 | | ADA-0325[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[0], LUNC-PERP[0], TRX[.001554], TRXBEAR[98981190], USD[296.56], USDT[0] | | |
| 01981329 | | BNB[3.00069122], BTC[0.00101099], CAKE-PERP[0], ETH[0.00030998], ETHW[0.00030998], HT[0.20150686], LOOKS-PERP[0], TRX[330353.64665105], USD[0.15], USDT[3607.26347283] | | HT[.2] |
| 01981330 | Contingent | BTC[0.00000827], FTT[0.05331590], GALA[9.76186195], LUNA22_LOCKED[0.01557767], NFT [294027148265782980/FTX EU - we are here! #26572][1], NFT [305176397182425279/FTX EU - we are here! #26468][1], NFT [326998696969282428/FTX EU - we are here! #26151][1], NFT [377864712466368972/FTX AU - we are here! #43142][1], NFT [399583572857294835/FTX AU - we are here! #43046][1], SRM_001755[0], SRM_LOCKED[0.03381095], TRX[.000001], USD[0.46], USDT[0], USTC[.945041], XRP[.01547858] | Yes | |
| 01981335 | | TRX[.971], USD[0.00], USDT[0.00391425] | | |
| 01981337 | | 1INCH-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[0.00029438], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01981347 | | AKRO[1], BAO[285652.6416994], DOGE[.51892304], KIN[642102.65530724], USDT[0.04976504] | Yes | |
| 01981349 | | BAO[2], DOGE[41.49348465], EUR[0.00], SHIB[454054.04553729], USD[0.00] | Yes | |
| 01981353 | | TRX[.000053], USDT[4.12590302] | | |
| 01981358 | Contingent | BNB[.29], BTTPRE-PERP[0], DOGE-PERP[0], DOT[30.7691], ETH[.99882242], ETHW[.99882242], EUR[0.00], GRT[218.5528], LUNA2[0.57269772], LUNA2_LOCKED[1.3362947], LUNC[124706.1361886], ONE-PERP[0], SHIB[27586310.41], SHIB-PERP[0], SUSHIBULL[657.558], USD[0.00], USDT[104.86959315] | | |
| 01981361 | Contingent | AAVE[.00001536], BALBULL[147589.90812], BEAR[885751.15], BNBBULL[2.65549536], BSVBULL[2496386610.2], BTC[0], BULL[0.16227106], ETHBULL[2.67033434], ETHW[.10258104], EUR[0.00], KNCBULL[139150.55637], LINKBULL[154692.802782], LUNA2[41.36207935], SRM[.00109549], USD[0.00], VETBULL[202829.5022], XRPBULL[1868644.89], XTZBULL[368135.15429] | Yes | |
| 01981362 | | ALGO[8080.227518], ALICE[.05488], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[.9934], BADGER[.008528], BADGER-PERP[0], BAND-PERP[0], BOLSONARO2022[0], CREAM-PERP[0], DODO-PERP[0], DOGE[.9426], DOGE-0325[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00021342], ETHW[0.00021342], FTM-PERP[0], FTT[.00092], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.9026], LOOKS-PERP[0], MASK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[.4955], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1651.21], USDT[0.00000001], XRP[.1513], ZEC-PERP[0] | | |
| 01981372 | | SOL[0], USD[0.60] | | |
| 01981374 | | ATLAS[0.29807986], TRU[1] | | |
| 01981375 | Contingent | FTT[572.14007432], SRM[1.57750339], SRM_LOCKED[32.16735993], TRX[.000016], USD[0.01], USDT[1.61981068] | Yes | |
| 01981381 | | USD[0.00] | | |
| 01981382 | | FLOW-PERP[0], FTT[1], SOL[.05], TRX[.000001], USD[-0.04], USDT[3.80339490] | | |
| 01981384 | | CHZ[50], ETH[.00021296], ETHW[.0009981], RAY-PERP[0], SOL[5.26617775], USD[0.17] | | |
| 01981385 | | EUR[0.00] | | |
| 01981388 | | ATLAS[10248.0525], USD[0.98] | | |
| 01981393 | | BNB[0], DYDX[0], ETH[0], ETHW[0], FTT[0], MCB[.006194], USD[0.00] | | |
| 01981400 | | DOGE[504.7], SRM[7], USD[2.28], XRP[40.27] | | |
| 01981402 | | ATLAS[5.4], ATOM-PERP[0], BTC[.00001018], BTC-PERP[0], IMX[.03752], USD[2.19], USDT[0.38364350] | | |
| 01981408 | | SLRS[16.01116317] | | |
| 01981410 | | TRX[.000001], USD[0.29890805] | | |
| 01981415 | | BCH-PERP[0], BTC[.03703891], EGLD-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[7.95], XTZ-PERP[0] | | |
| 01981419 | | ADA-PERP[0], FTT[0.01087845], LOOKS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01981427 | | ATLAS[369.9696], POLIS[.098366], SPELL[1900], USD[27.60], USDT[-24.12609842] | | |
| 01981429 | | POLIS[0], SOL[2.49235737], USD[0.00], USDT[0] | | |
| 01981430 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0527[0], BTC-MOVE-20210922[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-WK-20211127[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00010720], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.79], USDT[0.11675857], XRP-PERP[0], XTZ-PERP[0] | | |
| 01981432 | | USD[0.17] | | |
| 01981434 | Contingent | AVAX[.00000001], BTC[3.28778602], BTC-PERP[0], ETH[18.58599455], ETH-PERP[0], ETHW[18.58599455], FTM[40000], LTC-PERP[0], LUNA2[93.40146477], LUNA2_LOCKED[217.93675112], LUNC[359948.98], LUNC-PERP[0], USD[0.64], USDT[197.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 01981435 | | ETH[0.00000001], ETHW[0], GALA[0], USD[0.00] | Yes | |
| 01981436 | | 1INCH[0.13154899], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211003[0], BTC-MOVE-20210[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[32.61818792], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[8.00521672], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.65923806], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[66.03862409], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[10.03597047], SUSHI-PERP[0], THETA-PERP[0], TLM[808], TLM-PERP[0], USD[133.33], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01981438 | | TRX[.000001], USDT[0] | | |
| 01981450 | | BNB[.00847929], USD[3.67] | | |
| 01981452 | | DEFIBULL[2.97243513], THETABULL[.777], USD[0.17], USDT[0], VETBULL[33.4] | | |
| 01981454 | | ATLAS[120], AUD[0.00], CEL[15.61581861], FTT[.27525202], SHIB-PERP[400000], STEP[30.1], USD[26.72], USDT[0.80771948] | | |
| 01981457 | | AUDIO[30], CREAM[0], MER[0], PAXG[0], RAY[0], REEF[0], SLRS[0], SRM[0], STEP[0], USD[0.00], USDT[0] | Yes | |
| 01981459 | | BTC[0], NFT [469583984791350992/The Hill by FTX #6036][1], RAY[1.20532255], USD[7350.43], USDT[.00319125] | Yes | |
| 01981460 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], USD[0.01] | | |
| 01981464 | | SOL[0], TRX[0.45326700], USD[0.00], USDT[1.50824321] | | |
| 01981467 | | BAO[2], EUR[0.00], KIN[2] | | |
| 01981468 | | ATLAS[5], BNB[.0090105], POLIS[.05], TRX[.1], USD[0.00] | | |
| 01981469 | Contingent | LUNA2[0.00280143], LUNA2_LOCKED[0.06653668], USD[0.00], USDT[1.93624210], USTC[.396557] | | |

Consolidated Schedule ... 17nn nonpriority unsecured creditor claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981474 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO[.03463757], ALGO-PERP[0], ALICE[.08960081], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0085598], BAND[24.62343007], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[126.49149531], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.02542594], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00093324], ETH-0331[0], ETH-0624[0], ETH-PERP[0], ETHW[.16830634], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[136.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA-PERP[0], LUNC[3000849.87348126], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MULTI-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33898556032787467/Baku Ticket Stub #2415)[1], NFT (469674718866748831/France Ticket Stub #1519)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[19064.40920746], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[28.000848], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UBXT[1], UNI-PERP[0], USD[96.30], USDT[10.40905933], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01981475 | | TRX[.000003] | | |
| 01981483 | | BTC[.00003412], EUR[0.01] | | |
| 01981489 | | BTC[0], FTT[0.00749105], USDT[0] | | |
| 01981494 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[759.8556], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[400.23378950] | | |
| 01981495 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01981496 | Contingent | AKRO[5], ALGO[.94102508], ALGOBULL[1030000], ALTBEAR[214887], ALTBULL[6], ASDBEAR[20020000], ATOMBULL[100000], ATOMHEDGE[.009956], BALBEAR[13000000], BALBULL[28000], BAO[14], BCHBEAR[24700], BCHBULL[339986], BEAR[113.49587272], BEARSHIT[810000], BNBBULL[.055838], BOBA[.054206], BSVBEAR[823152.12590799], BSVBULL[13761904.76190476], BULL[3.728824], COMPBEAR[5069900], COMPBULL[379994], DEFIBEAR[8699.82], DEFIBULL[1105], DENT[4], DOGE[.12133571], DOGEBEAR[2021[46.02630495], DRGNBEAR[36322.86995515], DRGNBULL[199], DRGNHEDGE[.023], EOSBEAR[9700000], EOSBULL[9100000], ETH[0], ETHBEAR[539737.14285714], ETHBULL[.50.7], ETHW[.00048489], EXCHBEAR[20999], EXCHBULL[.0018], FIDA[.03219045], GRTBEAR[61379.65969606], GRTBULL[1210000], HTBEAR[13097.13125138], KIN[3866.93519816], KNCBEAR[8247430.76923076], KNCBULL[13899.72], LEOBEAR[26.4957562], LEOBULL[.003], LINKBULL[6300], LTCBEAR[8689.12731153], LTCBULL[200000], LUNA2_LOCKED[0.00000000], LUNC[.007968], MATICBEAR2021[130255.68], MATICBULL[2000], MATICHEDGE[.0955], MIDBEAR[15997.6], MKR[0.00002044], MKRBEAR[1301987.04103671], MKRBULL[21], MOB[.03030884], OHBEAR[15200000], OKBBULL[1.04], PRIVBEAR[245.86197451], PRIVBULL[31], SRN-PERP[0], SUN[2019.61493032], SXPBULL[12300000], THETABULL[1320], TOMOBEAR2021[6], TOMOBULL[12000000], TRX[.928264], TRXBULL[110], TRX-PERP[0], TRYBBEAR[0.00000999], UBXT[6], UNISWAPBEAR[50.68890394], UNISWAPBULL[24], USD[0.03], USDT[0.03090892], VETBEAR[116009.03225806], VETBULL[14800], XLMBEAR[162.96995971], XLMBULL[780], XRPBEAR[11999800], XRPBULL[150000], XTZBEAR[99000000], XTZBULL[.007000], ZECBEAR[439.49424135], ZECBULL[11329.14] | Yes | |
| 01981499 | | AVAX-PERP[0], ENJ[210.9869147], ENS[9.82914116], EUR[0.00], FTT[5.898879], MANA[90.9000961], SAND[79.95136], SHIB[2199594.54], SUSHI[101.99530035], TRX[.000001], USD[50.22], USDT[0.00000001] | | |
| 01981507 | | BNB[.1952374], FTT[176.50003486], NFT (292658308845981345/Netherlands Ticket Stub #1030)[1], NFT (319344111332431551/FTX EU - we are here! #82762)[1], NFT (334587630603034432/Singapore Ticket Stub #1965)[1], NFT (353361398983325281/FTX EU - we are here! #82628)[1], NFT (356520333133304623/FTX AU - we are here! #34544)[1], NFT (364881279205084597/Belgium Ticket Stub #1274)[1], NFT (382099296721383301/France Ticket Stub #1628)[1], NFT (485744165023653285/FTX Crypto Cup 2022 Key #22036)[1], NFT (499817373175135908/FTX AU - we are here! #2276)[1], NFT (508651831992324778/FTX EU - we are here! #65340)[1], NFT (533638610874485278/The Hill by FTX #6509)[1], NFT (533932391846739941/FTX AU - we are here! #2280)[1], USD[0.00] | Yes | |
| 01981508 | | AKRO[9589.11758939], ATLAS[22501.39398406], KIN[1], POLIS[90.25209088], USDT[0] | Yes | |
| 01981509 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00543266] | Yes | |
| 01981511 | | BAO[1], BLT[67.40112446], CRO[3447.83575383], DENT[1], ETH[.06847175], ETHW[.06762243], FTT[.00060286], KIN[1], SOL[1.52098599], UBXT[1], USDT[0.00002542] | Yes | |
| 01981514 | | BTC[.00001345], BTC-PERP[0], SHIB[29505.69008647], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01981516 | | BNB[0], ETH[0.00000001], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01981518 | | BNB[.009], BTC[0] | | |
| 01981519 | | ATLAS[1039.438], AUD[0.00], FTT[0], GALA[0], USD[0.00], USDT[0], XRP[0] | | |
| 01981521 | | BTC[.00093338], EUR[0.00], USD[0.00] | Yes | |
| 01981524 | | NFT (419814063317511380/FTX AU - we are here! #5023)[1], NFT (481158339113571941/FTX AU - we are here! #5002)[1] | | |
| 01981527 | | ATLAS[525.50822873], BAO[4], CRO[.00084615], DOGE[0], FTT[.00009688], KIN[136.29098459], SLP[1838.26682806], TRX[1], UBXT[1.03560409], USD[0.00], USDT[0] | Yes | |
| 01981529 | | AAPL-0930[0], CHF[0.01], GBP[0.00], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 01981530 | | BNB[0], BTC[0], ETH[0], HT[0.00000001], MATIC[0], NFT (513862238690039691/FTX EU - we are here! #11817)[1], NFT (517689096064596791/FTX EU - we are here! #11577)[1], NFT (575734151031403061/FTX EU - we are here! #11971)[1], SOL[0], TRX[0.000002], USDT[0.03917854] | | |
| 01981535 | | ATLAS[76.55677860], BRZ[0], BTC[0.00001790], POLIS[1.47924970], TRX[.000007], USD[0.00], USDT[0.00015032] | | |
| 01981542 | | FTT[0], LTC[0], USD[0.00] | | |
| 01981546 | | TRX[.000001], USDT[0.00020988] | | |
| 01981549 | Contingent | FTT[25], LUNA2[0.00018814], LUNA2_LOCKED[0.00043901], LUNC[40.97], USD[0.00] | | |
| 01981550 | | ETH[0], ETHW[0], GALA[0], SOL[0] | Yes | |
| 01981553 | | NFT (369811080404019641/FTX EU - we are here! #127537)[1], NFT (430687003487856392/FTX EU - we are here! #129914)[1], NFT (567712246898268693/FTX EU - we are here! #129350)[1] | | |
| 01981554 | | TRX[.001554] | | |
| 01981559 | | USD[23.41] | | |
| 01981562 | | BOBA[.0312], USD[0.01] | | |
| 01981568 | | ETH[0.00009984], ETHW[0.00099984], EUR[2.37], MATIC[0] | | |
| 01981570 | | NFT (349320999687097008/The Hill by FTX #24614)[1] | | |
| 01981571 | Contingent | ADA-PERP[0], ATLAS[130], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001298], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GOG[579.8072], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[8.78108350], LUNA2_LOCKED[20.48919484], NEAR-PERP[0], POLIS[192.99366627], STMX-PERP[0], TRX[.000104], USD[0.00], USDT[372.25078372] | | |
| 01981581 | Contingent | AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.23105362], FTT-PERP[0], JPY[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (399758366354701662/USDC Airdrop)[1], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.13143175], SRM_LOCKED[45.55425103], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981586 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[2], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.79], USDT[0], VET-PERP[0], XRP[303], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01981587 | | 1INCH-PERP[0], EGLD-PERP[0], SHIB[99734], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000014] | | |
| 01981588 | | ATLAS[970], USD[0.05], USDT[0.00000001] | | |
| 01981590 | | ETH[0], FIDA[0], NFT (334138739255381018/FTX EU - we are here! #167221)[1], NFT (507793355994485021/FTX EU - we are here! #167092)[1], NFT (509634150902229717/FTX EU - we are here! #167314)[1], SAND[0], SOL[-0.00000001], USD[0.00], USDT[0] | | |
| 01981592 | | 0 | | |
| 01981599 | | BTC[.00368694], DOGE[171.60120329], SHIB[.90568612], TRX[.000004], USDT[0.00022210] | | |
| 01981600 | | FTT[4.09923297], GENE[4.69913379], TRX[.000001], USD[0.18], USDT[0] | | |
| 01981608 | | FTT[38.664] | | |
| 01981612 | | XRP[.91309449] | Yes | |
| 01981615 | | MBS[.794075], USD[2.28], USDT[0.00334000] | | |
| 01981616 | | USD[0.00], USDT[0] | | |
| 01981625 | | ADA-PERP[0], BRZ[.00314198], BRZ-PERP[0], LINK[.4999], USD[1.11] | | |
| 01981629 | Contingent, Disputed | BTC[0], USDT[3.19551060], XRP[.8616] | | |
| 01981630 | | USD[25.00] | | |
| 01981632 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01981633 | | COPE[106.9786], DFL[569.886], USD[1.27], USDT[.004787] | | |
| 01981635 | Contingent | BTC[.00006888], ETH[.00061412], ETHW[.00061411], LUNA2[0.00415837], LUNA2_LOCKED[0.00970287], NEAR[459.55828667], SGD[0.66], SOL[38.24565479], USD[0.31], USDT[1.52318698], USTC[0.58863793] | | |
| 01981638 | | AURY[11.9986], GOG[1990], USD[2.89] | | |
| 01981643 | | AR-PERP[0], FIDA-PERP[0], USD[0.00], USDT[0.00000003], XTZ-PERP[0] | | |
| 01981647 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SXP-PERP[0], USDI-0.02], USDT[12.92773331], WAVES-PERP[0], XMR-PERP[0] | | |
| 01981649 | | BRZ[.115796], BTC[0.00139972], FTT[3.39932], MPLX[25], SOL[1.08853200], USD[284.49] | | |
| 01981655 | | ATLAS[79.9734], USD[0.00] | | |
| 01981656 | | XRP[205.728874] | | |
| 01981659 | | BAO[1], SOL[0] | Yes | |
| 01981661 | | ATLAS[272.26316303], USDT[1] | | |
| 01981662 | | ATLAS[795.8164], POLIS[6.398848], TRX[.000093], USD[0.35], USDT[0.00000001] | | |
| 01981664 | Contingent | BNB[0], BTC[0], FTT[0.00000197], LUNA2[0.25740513], LUNA2_LOCKED[0.60061198], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01981665 | | BNB[0], BTC[0], ETH[3.32550642], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01981666 | | APT-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], KSM-PERP[0], LUNC[.0002885], SAND-PERP[0], SOL[.00000001], USD[59.72], USDT[0] | | |
| 01981668 | | BTC-PERP[0], GLMR-PERP[0], USD[-2.72], USDT[2.75364674] | | |
| 01981673 | | ATLAS[970.6947013], AURY[0.94748761], USD[0.41] | | |
| 01981679 | | CHZ[1660], GRT[100], MANA[25], USD[0.92] | | |
| 01981680 | | USD[25.00] | | |
| 01981682 | | NFT (351310702765462018/FTX EU - we are here! #265900)[1], NFT (510845889128579047/FTX EU - we are here! #265896)[1], NFT (571523989687368061/FTX EU - we are here! #265890)[1] | | |
| 01981687 | | USD[117.94] | | |
| 01981690 | | AKRO[2], ATLAS[329.39095439], BAO[1], BF_POINT[200], POLIS[248.53711247], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01981692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[23], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[.44], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[-126.66], USDT[314], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01981693 | | FTT[0.09538311], SOL[.14038013], USD[1.99], USDT[0] | | |
| 01981695 | | ATLAS[500.00152018], MNGO[9.9411], SHIB[3100000], SHIB-PERP[0], TRX[.000001], USD[0.67], USDT[0], USDT-20211231[0] | | |
| 01981696 | | DOGE[1175.77656], USDT[0.27420341] | | |
| 01981700 | | BAO[2], COPE[.00162595], KIN[1], UBXT[1], USD[0.00], USDT[0.03427287] | Yes | |
| 01981703 | | BOBA[.08975716], ETH[.00058746], ETHW[0.00058746], USD[0.05], USDT[0.04909316] | | |
| 01981705 | | AAVE[.0095193], USD[0.01], USDT[0] | | |
| 01981706 | | BTC[.00008034], EUR[0.00], USD[0.00], USDT[0.00421400] | | |
| 01981711 | | ATLAS[1080], USD[0.78], USDT[0.00628726] | | |
| 01981713 | | ADABULL[1119], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BULL[0.00000862], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[48.5905716], DYDX-PERP[0], FLOW-PERP[0], FTT[1.99884], FTT-PERP[0], GMT-PERP[0], IMX[41.1], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PTU[14.997], RAY-PERP[0], REEF-2021123[1][0], SAND-PERP[0], SLP-PERP[0], SRM[.981182], SRM-PERP[0], USD[-19.38], VETBULL[.0921624] | | |
| 01981715 | | EUR[0.00] | Yes | |
| 01981718 | | BNB-PERP[0], EUR[29357.24], USD[0.00] | | |
| 01981718 | | SOL[.11], USD[0.03] | | |
| 01981719 | | ADABULL[30], USD[0.00], USDT[0] | | |
| 01981721 | | EGLD-PERP[0], USD[0.00] | | |
| 01981727 | | FTT[48.48772096] | | |
| 01981729 | | APE[375.1], ETH[.00299943], ETHW[.00299943], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981730 | | BNB[.00131165], USDT[1.0588862] | | |
| 01981738 | | ATLAS[480], POLIS[5.9], USD[0.14] | | |
| 01981739 | | 0 | | |
| 01981740 | | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABEAR[30000000], TRX-PERP[0], USD[0.79], USTC-PERP[0], XRP-PERP[0] | | |
| 01981742 | | BTC[0.00006794], USD[0.00], USDT[0.00567094] | | |
| 01981747 | | FTM[.97473], SOL[.00962], SOL-PERP[0], USD[4.87] | | |
| 01981750 | | ANC-PERP[0], BOBA[1501.32128219], BOBA-PERP[0], DOGE-PERP[0], ETCBULL[1015], GALA-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], RVN-PERP[0], SUSHI-PERP[0], TRX[.980014], USD[245.98], USDT[0] | | |
| 01981760 | | USD[0.00] | | |
| 01981761 | | FTT[0.06687881], MATIC[.00000001], USD[0.49], USDT[0] | | |
| 01981763 | | SOL[.05071972], TRX[.000001], USDT[0.00000142] | | |
| 01981764 | | LTC[.0064066], USD[0.00], USDT[1.25820655] | | |
| 01981768 | | USD[0.00], USDT[0] | | |
| 01981769 | Contingent | DOGE[.5], FTT[37], LINK[.0841], LUNA2[0.34321780], LUNC[74736.4], USDT[0.01558386] | | |
| 01981771 | | NFT (400852451725318911/FTX EU - we are here! #273653)[1], NFT (456143323818178756/FTX EU - we are here! #273645)[1], NFT (457531094728472035/FTX EU - we are here! #273649)[1], USD[0.00] | | |
| 01981775 | | ALICE[7.91910095], ATLAS[1740.18685163], AVAX[2.27947868], BAND[36.12568113], BAO[3], BNB[0], CHF[0.01], CHZ[0.02226101], DENT[2], DOGE[.00115819], ETH[.08816737], EUR[0.00], FTM[95.24652581], GALA[1469.61506942], GRT[115.84852058], JOE[6.52695163], LTC[.00740379], MANA[26.73756018], SAND[36.91497146], SHIB[8334093.27040174], SUSHI[18.57392684], TRX[308.56595907], UBXT[1], UNI[2.70330707], USD[0.03], USDT[97.38400857] | Yes | |
| 01981779 | | BTC[0.01999363], ETH[0.00098860], ETHW[.0009886], EUR[0.00], GOG[139.55244922], LINK[8.18924883], MANA[0], MBS[1], USD[207.24], USDT[198.98289693] | Yes | |
| 01981789 | | ALPHA[499.905], BNB[.99231111], BTC[.00008099], DOGE[2194.81], ETH[.09491], ETHW[.09491], LINK[24.9981], REEF[24998.1], SUSHI[40], TRX[1499.715001], USD[166.79], USDT[0], XRP[1499.04] | | |
| 01981800 | | NFT (291214237865525541/FTX EU - we are here! #181396)[1], NFT (336345715202005057/FTX EU - we are here! #182191)[1], NFT (353977593315343481/FTX EU - we are here! #182262)[1], USDT[0.00000210] | | |
| 01981807 | Contingent | AVAX-0624[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM[0.93351536], LUNA2[8.01675721], LUNA2_LOCKED[18.70576683], LUNC[25.8250923], OMG-20211231[0], SRM-PERP[0], SXP-0624[0], TRX[8990.55146130], USD[1.14] | | |
| 01981817 | | BTC[0.00004038], FTT[1.66499801], USD[0.01], USDT[0.22078611] | | |
| 01981826 | Contingent | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00049547], LUNA2_LOCKED[0.00115611], LUNC[107.89107317], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01981828 | | USDT[0] | | |
| 01981833 | | TRX[.000001], USD[0.00] | | |
| 01981835 | | BAO[3], BAT[1.01322693], BTC[.32981663], DENT[2], ETH[.23446112], ETHW[.23426272], FTM[28.34223344], HOLY[1.0779542], MATIC[227.77904365], RSR[3], TRX[2.000079], USDT[3293.39577346] | Yes | |
| 01981837 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH[0.00019613], ETHW[0.00104170], FTT[25.16352096], LUNA2[0.00682873], LUNA2_LOCKED[0.01593370], LUNC[0], LUNC-PERP[0], NFT (355558568141261350/FTX AU - we are here! #4647)[1], NFT (529970411130156350/FTX AU - we are here! #4650)[1], NFT (557971501179860974/FTX AU - we are here! #1176)[1], NFT (572353482390493987/FTX AU - we are here! #4523)[1], TONCOIN-PERP[0], TRX[.000834], USD[10321.39], USDT[0.00000001], USTC[0] | Yes | |
| 01981840 | | NFT (445920540045846545/FTX EU - we are here! #281900)[1], NFT (557800722813988071/FTX EU - we are here! #281825)[1] | | |
| 01981849 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], WAVES-PERP[0] | Yes | |
| 01981850 | | ATOM[0], BTC[0], CEL[0], CRO[0], ETH[0], FTT[.00000001], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 01981854 | | FTM[4.44324814], USD[0.00] | Yes | |
| 01981856 | | BAO[2], DENT[3], KIN[1], LINK[17.33118837], RSR[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01981859 | | EDEN[572.25648877], USD[0.00], USDT[0.00000001] | Yes | |
| 01981860 | | FTM[-6.25185569], USD[8.93], USDT[5.57672994] | | |
| 01981861 | | FTT[6.2987658], MYC[1259.85062], SOL[.49930936], TRX[.000018], USD[0.76], USDT[0.00978000] | | |
| 01981867 | | BNB[.00000035], MATIC[.00913167] | Yes | |
| 01981885 | | DENT[2], EUR[0.00] | | |
| 01981888 | | MAPS-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.14], USDT[1.29] | | |
| 01981893 | | GOG[296], USD[0.94] | | |
| 01981894 | | EUR[0.00], USD[0.00] | | |
| 01981895 | | ADABULL[0.95176274], BNBBULL[1.05038328], BTC[.00008145], BULL[0.10966835], ETCBULL[524.93], ETHBULL[2.25217219], LINKBULL[2906.074483], LTC[.00521577], LTCBULL[22803.85104], USD[0.15], USDT[0], VETBULL[3192.356395], XRPBULL[291690] | | |
| 01981900 | | STEP[44.791488], USD[0.12], USDT[0] | | |
| 01981906 | | ETH[14.31378565], GRT[51252.48917241], NEAR[364.89971551], SOL[26.20388229], USD[5181.49] | | |
| 01981907 | | MNGO[169.966], TRX[.000001], USD[1.61], USDT[0] | | |
| 01981908 | | ATLAS-PERP[0], AVAX[.00000001], BAO[92022.55806825], BNB[0], BTC[0], CONV[2252.9272905], CRO[43.683011], GOG[190], MATIC[0], SOS[1500000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01981911 | Contingent | LUNA2_LOCKED[42.8621956], USD[0.00], USDT[0.34303189] | | |
| 01981912 | | ADA-PERP[0], BTC[.00026774], BTC-PERP[0], CRO[16147.896], CRO-PERP[0], ETH-PERP[0], EUR[8665.26], FTM-PERP[0], HBAR-PERP[0], HNT[.06196], TRX[142], TRX-1230[0], USD[540.22], VET-PERP[0], XRP[4877.0244] | | |
| 01981915 | | CRO[2.48989135], DOGE[.14943908], ICX-PERP[0], LTC[.011], SAND[.86358], SHIB[98499], USD[-0.14], USDT[0] | | |
| 01981916 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[4], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01981919 | | BTC-PERP[0], USD[0.04] | | |
| 01981926 | Contingent | APT[0.00328943], BNT[0.00582815], DOGE[0.00164973], EUR[667.65], FTT[30.1805281], NFT (288440927717035885/The Hill by FTX #44594)[1], RAY[132.32579926], SOL[2.93853811], SRM[107.03429706], SRM_LOCKED[1.59074642], SUSHI[0.00986237], USD[0.31] | | SOL[.00529429], USD[0.30] |
| 01981927 | | TRX[.000001], USD[25.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01981929 | | BTC[.00502437], ETH[2.15991009], ETHW[2.15900295], EUR[0.00], GRT[1], LINK[9.88635381], LTC[.9640578], MATIC[106.11562109], SOL[.00003425], TRX[1] | Yes | |
| 01981934 | | ETH[.00000001], USD[1.24] | | |
| 01981942 | Contingent | ALGO[0], APE[0], DOT[0], ETH[0], LUNA2[0.71182090], LUNA2_LOCKED[1.66091543], MATIC[38.5226], SOL[0], USD[0.00], XRP[0] | | |
| 01981947 | | NFT (31262598587623418O/FTX AU - we are here! #39952)[1], NFT (32064653785330510O/FTX AU - we are here! #4243)[1] | | |
| 01981948 | | FTM[0.97581412], FTT[0.00264489], LTC-PERP[0], USD[0.53], XLM-PERP[0] | | |
| 01981956 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00004323], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.15], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01981957 | | ADA-PERP[0], ARKK[3], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CGC[246.9], CGC-0325[0], CHF[994.00], CHZ-PERP[0], COMP-PERP[0], CRO[990], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[65.09535127], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.88], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX[16110], TRX[.000001], USD[946.22], USDT[175.24881241], VET-PERP[0], XLM-PERP[0] | | |
| 01981959 | | BNB[.0069961], ETH[.018], ETH-PERP[0], ETHW[.018], USD[0.05], USDT[147] | | |
| 01981963 | | ALPHA[1], AUDIO[1], BTC[.00000101], EUR[0.01], UBXT[1] | Yes | |
| 01981966 | | ATLAS[707.62056835], GALA[0], SAND[0], USD[0.18], USDT[0] | | |
| 01981968 | | EUR[0.00], FTT[3.99531943] | | |
| 01981970 | | HNT[3.699297], IMX[21.8], USD[1.33] | | |
| 01981971 | | EUR[0.00], FTT[152.7965323], USDT[49845.31820226] | | |
| 01981972 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[30], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC[1], MATIC-PERP[0], SHIB[8099928], SOL-PERP[0], USD[154.10], USDT[0.00000130], XRP[129], XRP-PERP[0] | | |
| 01981977 | | FTT[155.564176], TRX[.000168], USDT[0] | | |
| 01981981 | | DENT[1], USD[0.00], XRP[27.15799485] | Yes | |
| 01981989 | Contingent | BTC[0.02099622], ETH[.1799676], EUR[2378.55], FTM[34.9937], LUNA2[0.62078504], LUNA2_LOCKED[1.44849843], LUNC[12.14], USD[9.40] | | |
| 01981996 | | EUR[0.05] | | |
| 01981997 | | USD[0.00] | | |
| 01981999 | Contingent | ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.0010192], SRM_LOCKED[.02208051], SRM-PERP[0], USD[-0.21], USDT[0.28189298] | | |
| 01982000 | | BNB[0], TULIP[0] | | |
| 01982001 | | SAND[.00036516], USD[1.47], USDT[0] | Yes | |
| 01982002 | | FTM[188], FTT[3.7], MNGO[310], RAY[12], SOL[1.53], SRM[18], USD[1.62] | | |
| 01982005 | | AVAX[0], FTT[25], USD[0.18], USDT[0.87962161] | | |
| 01982006 | | USD[0.36] | | |
| 01982008 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00117699], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.91], FIL-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.44], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01982010 | | USD[0.69] | | |
| 01982011 | | BTC[0], ETH[0], FTT[0], USDT[0.00029633] | | |
| 01982013 | | USD[0.85] | | |
| 01982015 | | USDT[0] | | |
| 01982016 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC[0], NEAR-PERP[0], SOL-PERP[0], USD[2.32], USDT[0] | | |
| 01982017 | | BOBA[.02208], CQT[116], NFT (52851120738547O899/FTX AU - we are here! #58682)[1], USD[0.13] | | |
| 01982018 | | TONCOIN[.00000001], TRX[.00047], USD[0.01], USDT[0.00000001] | | |
| 01982020 | | ATLAS[0], BTC[0], FTT[0], POLIS[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01982021 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01982022 | | NFT (37128592042358662A/FTX AU - we are here! #19222)[1] | | |
| 01982023 | | USD[0.07] | | |
| 01982024 | | BTC-PERP[0], EUR[0.00], USD[0.42], USDT[0.00030040] | | |
| 01982025 | | BTC[.00070615], DOGE[.00232548], EUR[0.00] | Yes | |
| 01982031 | Contingent | LUNA2[0.22149462], LUNA2_LOCKED[0.51682078], LUNC[48230.92], MER[.87924366], SHIB[.78114732], USD[0.34], USDT[0] | | |
| 01982032 | | AURY[18.9986], POLIS[.09612], SPELL[4099.18], USD[14.58] | | |
| 01982033 | | USDT[72.00487646] | | |
| 01982036 | | SOL[0] | | |
| 01982039 | | ATOM[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[1.51], USDT[0] | | |
| 01982042 | | FTT[250.3848], KIN[1], USDT[4.87933162] | | |
| 01982043 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0.12405003], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-0624[0], ETH-PERP[0], ETHW[0.00860385], FTM-PERP[0], FTT[0.03733542], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.58071792], LUNA2_LOCKED[1.35500848], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.06342642], SRM_LOCKED[16.2454236], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-7.02], USDT[7.18250049], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01982054 | | ETH[.000232], USD[0.53], USDT[1.21545017] | | |
| 01982055 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[10.83], BNB-PERP[0], BTC[.2205], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.08600000], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], KSM-PERP[0], LUNA2[2.34241820], LUNA2_LOCKED[5.36948130], NFT (56521373295307463/The Hill by FTX #34440)[1], RSR[1], SOL[96.01030425], SOL-PERP[0], UBXT[1], USD[1.69], USDT[2999.33895398], XRP-PERP[0] | | |
| 01982059 | | AAVE[0], ALGO-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01982060 | | BTC[0.05992582], FTT[0.04026362], STETH[3.12150684], USD[0.00], USDT[0], WBTC[.00000006] | Yes | |
| 01982063 | | BTC-MOVE-0921[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982064 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.0043993], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-0.01, USDT[0.00268493], XRP-PERP[0] | | |
| 01982073 | | HT[.089512], USD[459.67], USDT[0] | | |
| 01982075 | | BTC[.00099711], SOL[.16], USD[26.35] | | |
| 01982076 | | FTT[0.00690557], GST-PERP[0], TONCOIN[.09], TRX[0], USD[-0.07], USDT[0.07820345], YFI-PERP[0] | | |
| 01982078 | | TRX[.000007] | | |
| 01982080 | | GENE[.098385], USD[0.00], USDT[0] | | |
| 01982095 | | AGLD[424.87565397], ALCX[0.00044944], ALPHA[0], ASD[0.09427472], ATOM[10.89804414], AVAX[14.89797271], BADGER[0.00418539], BCH[0], BICO[40.9833712], BNB[1.13956649], BNT[0], BTC[0.04878234], COMP[0.00004449], CRV[0], DENT[18794.20994], DOGE[.2747196], ETH[0.15585357], ETH-0930[0], ETHW[0.04189189], FIDA[120.964254], FTM[.9511909], FTT[0.04968731], JOE[1.7007101], KIN[9737.8], LINA[8.974], LOOKS[.9428765], MOB[0.49507175], MTL[58.98914473], PERP[152.19744404], PROM[7.46486281], PUNDIX[.0788055], RAY[0.39106247], REN[380.68365], RSR[0], RUNE[11.70401481], SKL[768.471781], SRM[117.9972355], STMX[7.570356], SXP[235.04437313], TLM[.6951222], USD[2704.44], USDT[0.00000001], WRX[.9012532] | | |
| 01982097 | | USD[1.71] | | |
| 01982100 | Contingent | AKRO[2], ATOM[3.64224505], BAO[7], BTC[.03847764], DENT[2], ETH[.08927857], EUR[0.38], FIDA[1.02104935], FTT[8.60872936], KIN[5], LUNA[20.49061630], LUNA2_LOCKED[1.14021169], LUNC[1.57569544], MANA[22.19431927], RSR[1], SOL[2.85220966], SRM[17.02073267], TRX[3], UBXT[2], USD[0.01] | | |
| 01982105 | | USD[1.51] | | |
| 01982107 | | AKRO[1], BAO[1.19785409], BTC[.00000002], ETH[.00000486], ETHW[.00000486], FTT[.00024428], GBP[0.16], KIN[.66485612], RSR[2], RUNE[7.77769063], SHIB[1.28025253], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 01982128 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[23.86649955], LUNA2_LOCKED[55.68849895], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.00255682], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01982130 | | AURY[.00000001], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0330[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0615[0], CEL-PERP[0], CONV[2530], SOL-PERP[0], TRX[.030908], USD[0.00] | | |
| 01982135 | | ADA-PERP[0], BTC-PERP[0], ICX-PERP[0], TRX[.000777], USD[21.55], USDT[0.00000001] | | |
| 01982140 | | ATLAS[2269.546], FTT[.69986], TRX[.000001], USD[0.28], USDT[.0056] | | |
| 01982147 | | ADABULL[1.5], ATLAS[8000], AUDIO[700], BTC[.3], BULL[2.36102914], ETH[1.29], ETHBULL[24.61947308], ETHW[1.29], FTT[25.01420579], SAND[2050], SHIB[27000000], USDT[1376.12] | | |
| 01982151 | | AXS[.09949108], BTC[0], FTT[0.11409632], USD[0.78], USDT[0.00000001] | | |
| 01982153 | | ATLAS-PERP[0], USD[0.01] | | |
| 01982161 | | AKRO[1], BAO[3], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 01982163 | | LTC[.009], REAL[63.3], USD[0.23] | | |
| 01982166 | | ATLAS[830], DYDX[12.2], FTT[7], USD[0.71], USDT[0] | | |
| 01982172 | | AAVE-PERP[0], ADA-PERP[.146], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[8.8], DYDX-PERP[2.4], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[3.57], USDT[217.52], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01982193 | | ATOM[.093783], CHZ[7.0436], ETHW[.00013925], USD[0.00], USDT[0] | | |
| 01982198 | | USD[0.23] | | |
| 01982209 | | ETH[.01097005], ETHW[.01083545], SOL[.09873932] | Yes | |
| 01982210 | | EUR[0.00], USDT[0] | | |
| 01982211 | | APT-PERP[0], BTC[-0.00000815], ETH[0.00065908], ETH-PERP[0], ETHW[0.00073313], LRC[.9829], SGD[0.00], USD[1.06], USDT[0], XRP-PERP[0] | | |
| 01982214 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRO[9.9892], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.099748], DOT-PERP[0], ETH[.00099964], ETH-PERP[0], ETHW[.00099964], FTM-PERP[0], FTT-PERP[0], GALA[9.9838], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[9.973], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009982], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01982230 | Contingent | 1INCH[42.99183000], ALCX[.28294623], ALICE[11.099031], ATLAS[519.9012], AUDIO[53.98974], AVAX[4.398822], BOBA[8.698347], CHZ[9.9297], COPE[263.94984], EGLD-PERP[0], EUR[0.00], FIDA[24.99791], FTM[0.97967000], GALA[1019.8271], GENE[3.1], GMT[15.99126], GODS[1.199772], GOG[70.98651], HNT[4.299183], HUM[959.9012], IMX[58.788505], JOE[61.98822], LINA[2719.2932], LRC[182.96523], LUNA[24.99633857], LUNA2_LOCKED[11.65812333], LUNC[1087963.2434052], LUNC-PERP[0], MANA[66.99677], MASK[5.99886], MATIC[.99278], NEAR[3.399354], QI[8.6643], RNDR[18.3], RNDR-PERP[0], RUNE[10.99791], SAND[83.99297], SHIB-PERP[0], SKL[.88923], SOL[3.85897020], STARS[11.99772], STORJ[31.693977], TLM[21.94585], USD[24.01], WAVES[5.498955], XTZ-PERP[0], ZRX[110.97891] | | |
| 01982231 | | USD[0.05] | | |
| 01982234 | | BTC[0], TONCOIN[.6], USD[1.47] | | |
| 01982235 | | ATLAS[189.96], BNB[-0.00000001], POLIS[21.69638], USD[0.20], USDT[.003453] | | |
| 01982241 | | CONV[1360], USD[0.13], USDT[0] | | |
| 01982253 | | ATLAS[6.814], ATLAS-PERP[0], USD[0.00], USDT[3.73334214] | | |
| 01982254 | | BAO[3.72660646], BNB[.00000064], BTC[0], ETH[0], KIN[4], TRX[2], USD[0.00], USDT[0.00022964] | Yes | |
| 01982258 | | 0 | | |
| 01982260 | | APE[23.48501485], FTT[9.29904], USD[0.00] | | |
| 01982267 | Contingent | ETH[.09673297], EUR[0.13], LUNA2[0.00001498], LUNA2_LOCKED[0.00003398], LUNC[3.17141306], USD[1.04], USDT[0.00001397] | | |
| 01982268 | | BTC[0.01089792], USD[0.00], USDT[0.50017022] | | |
| 01982269 | | EUR[0.00], FTM[1497.83846489], FTT[63.80280194] | | |
| 01982270 | | ETH[0], SHIB[0], USD[0.00], USDT[3.58837049] | | |
| 01982272 | | ATLAS[23460], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[3], ETH-PERP[0], EUR[0.00], FTT[25.48749396], GALA[3600], LINK-PERP[0], MANA[3], SAND[1], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.29], USDT[1.03051159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982273 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0317[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0218[0], CHZ[970.41420577], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[43.42308468], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[10.57], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01982275 | | TRX[0.00000001], USDT[0.22158423] | | |
| 01982279 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00421052], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01982283 | | BTC[0], SOL[0], USD[0.00] | | |
| 01982288 | | LINK[29.458], MANA[36.16165595], TRX[140.752603] | | |
| 01982303 | | ATLAS[132.82383044], POLIS[1.7], USD[0.69], USDT[0] | | |
| 01982307 | | USDT[0.00000057] | | |
| 01982311 | | BTC[0.00000036], KIN[2], USD[0.00] | Yes | |
| 01982314 | | ETH[0.00000322], ETHW[0.00000321], FTT[0.00173708], NFT (307116057566234281/FTX EU - we are here! #132772)[1], NFT (360764306939975090/Baku Ticket Stub #1371)[1], NFT (366962186002910919/FTX EU - we are here! #131790)[1], NFT (387655108678674040/FTX EU - we are here! #132658)[1], USD[0.08], USDT[0.00153429] | Yes | |
| 01982316 | | USD[0.00] | | |
| 01982317 | | ETH[0], FTT[0.05249334], USD[0.00], USDT[0] | | |
| 01982319 | | ATLAS[35523.992], POLIS[502.89188], USD[0.02] | | |
| 01982324 | | ATLAS[596.11715928], POLIS[34.3491153] | | |
| 01982325 | | ATLAS[1799.658], POLIS[99.981], USD[0.91] | | |
| 01982331 | | APT[20.8], USDT[1.49011973] | | |
| 01982333 | | SOL[0], USD[0.00] | | |
| 01982336 | | BTC[.01235643], SLRS[9711.8898], USD[0.42] | | |
| 01982352 | | AKRO[2], BAO[18], BAT[1], BNB[8.79110342], DENT[3], ETH[0], ETHW[0], EUR[0.00], FIDA[1], HXRO[1], KIN[24], RSR[1], SOL[.00003096], STETH[0], TRX[5.000105], UBXT[2], USDT[0.00001261] | Yes | |
| 01982353 | | TRX[0] | | |
| 01982355 | | EUR[0.00], USDT[0], XRP[0] | | |
| 01982356 | | ETH[.09196941], ETHW[.09196941], USD[130.38], USDT[.95631996] | | |
| 01982364 | | AURY[17.9964], BTC[.0021], SPELL[9998], SRM[20], SUSHI[6.9986], USD[4.26] | | |
| 01982367 | | FTT[0.06874953], USD[0.11] | | |
| 01982374 | | BAO[2], EUR[0.00], SHIB[1922377.18847424], USD[4.13] | Yes | |
| 01982377 | | AVAX[0.51953332], AVAX-PERP[0], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], ETH[.00000001], FTT[0.40000831], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[.000028], USD[0.00], USDT[27.10421037], VET-PERP[0] | | |
| 01982378 | | REAL[101.099088], USD[0.08], USDT[1.2694373] | | |
| 01982379 | | AUDIO[349.935495], CHZ[1499.7207], ETHBULL[0.05278996], ETH-PERP[0], EUR[0.00], FTT[.00764801], USD[-0.01], USDT[.00659811], VET-PERP[0] | | |
| 01982383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP[.2299563], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[80000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[223.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01982386 | Contingent | AVAX[.00000001], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0018829], SOL[.00000001], TRX[0.00092000], USD[0.00], USDT[0.00000295] | | |
| 01982398 | | ATOM[0], BTC[0], CONV[0], USD[0.00] | | |
| 01982399 | | ATLAS[0], BTC[0], COPE[0], FTT-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP[8995496.11948482], USD[0.00], USDT[0], XRP[52.81193467] | | |
| 01982402 | | APE[.09202029], ATLAS-PERP[0], DYDX-PERP[0], ETH[.00052079], ETH-PERP[0], ETHW[.00052079], GST-PERP[0], MATIC[1.42451957], SOL[0.09589115], TRX[1.28696877], USD[1.13], USDT[1.09046295], WAVES-PERP[0], XRP[.00000001] | | |
| 01982410 | | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 01982415 | | EUR[0.00] | | |
| 01982417 | | 0 | | |
| 01982418 | | TRX[.000001], USDT[.00111435] | Yes | |
| 01982421 | | USD[0.27] | | |
| 01982424 | | COPE[35], USD[1.36], USDT[0] | | |
| 01982427 | | BTC[0], SOL[0.61988840], STARS[2.99946], TRX[.000001], USD[1.53] | | |
| 01982429 | | ATLAS[680], FTT[.04615688], JOE[12], USD[0.00] | | |
| 01982431 | | NFT (295749929093814606/FTX AU - we are here! #34105)[1], NFT (308955000811600386/FTX EU - we are here! #65381)[1], NFT (448901768209735727/FTX EU - we are here! #65444)[1], NFT (492270319029777799/FTX AU - we are here! #34154)[1], NFT (508946266168778825/FTX AU - we are here! #65430)[1] | | |
| 01982434 | | CHZ-PERP[0], EGLD-PERP[0], ETHBULL[2], FTT[0.00000004], USD[0.00], USDT[15.04737823], VETBULL[6456] | | |
| 01982439 | | SOL[7.46202128], USDT[62.55117925] | Yes | |
| 01982440 | | ETH[0], PTU[.7778], USD[0.00], USDT[1.23058794] | | |
| 01982443 | | BAO[1], BTC[.00000058], ETHW[.08908409], HXRO[1], USDT[0.00139866] | Yes | |
| 01982452 | | TRX[.000001] | | |
| 01982456 | | BTC[0], ETH[.00000002], ETH-PERP[0], ETHW[.00064315], FTT[0.00004089], NFT (300858932454604065/FTX AU - we are here! #83889)[1], NFT (308143205761500256/FTX AU - we are here! #30197)[1], NFT (310071772296798400/Austria Ticket Stub #1975)[1], NFT (570488331153787986/FTX EU - we are here! #84495)[1], NFT (571458116898696583/FTX EU - we are here! #84927)[1], TRX[.000044], USD[0.00], USDT[0] | | |
| 01982470 | | FTT[0.01091748], LINK[17.1], TRX[.000001] | | |
| 01982475 | | BNB[0], BTC-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472859], USD[0.01], USDT[0] | | |
| 01982480 | Contingent | EUR[0.00], SRM[.00202861], SRM_LOCKED[.00945031], USD[8.54], USDT[0.00000881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982482 | | ATOMBULL[55], FTT[.2], RUNE-PERP[0], SOL[2.35467716], SXP[.0983], USD[1.47], USDT[.95056972] | | |
| 01982485 | | ETH[.01099654], ETHW[.00093895], MATIC[218.97419706], SOL[.00403953], USD[0.25] | Yes | |
| 01982488 | | TRX[.000001], USD[0.00] | | |
| 01982489 | | EUR[10.00] | | |
| 01982497 | | BAO[3], DOT[2.55255156], EUR[0.00], KIN[1], USD[0.11], USDT[0] | | |
| 01982498 | Contingent, Disputed | 1INCH-20211231[0], BTC-0325[0], ETH-0325[0], SOL-20211231[0], USD[0.00], YFI-20211231[0] | | |
| 01982501 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01982502 | | DOT[0], ETH[.00000001], SPELL[25.47649793], USD[0.00], USDT[0] | | |
| 01982508 | | TRX[.000001] | | |
| 01982512 | | BF_POINT[100], BTC[.00001262], KIN[3], LINA[263.3604183], USD[0.00] | Yes | |
| 01982516 | | FTT[1.399734], USDT[5.2438] | | |
| 01982523 | | BRZ[30460.3978], BTC[.0000772], USD[1.77], USDT[.64353043] | | |
| 01982525 | Contingent | BTC[0], FTT[0.00002321], LUNA2[0.00000894], LUNA2_LOCKED[0.00002087], USD[0.00] | | |
| 01982529 | | BTC[.00318251], CRO[935], DOGE[699.4] | | |
| 01982530 | | BAO[1], ETH[0], POLIS[0], UBXT[1] | Yes | |
| 01982531 | Contingent, Disputed | USD[7.30] | | |
| 01982537 | | NFT (486178582221861971/Scooby)[1], NFT (528276820976187542/Tony)[1], USD[38.97] | | |
| 01982538 | | LTC[.00078831], USD[0.00] | Yes | |
| 01982539 | Contingent | DOGE[28.16872586], FTT[5.2], LUNA2[0.59514464], LUNA2_LOCKED[1.38867084], LUNC[129594], USD[0.00] | | |
| 01982541 | | ATLAS[4500.28966948], BNB[0], USD[0.00], USDT[0] | | |
| 01982544 | | BTC[0], NFT (378880159056789716/FTX EU - we are here! #273710)[1], NFT (421550410981607417/FTX EU - we are here! #273711)[1], NFT (536526973323659571/FTX EU - we are here! #273704)[1], USD[2.48], USDT[0] | | |
| 01982548 | | USD[5.34] | | |
| 01982551 | | TRX[.000001] | | |
| 01982553 | | 1INCH[56], ATLAS[12166.80029345], COMP-PERP[0], CRO[350], DFL[3521.40625036], POLIS[38.24749506], SLP[5138.914], SUSHI[16], USD[0.55], USDT[0.00000001] | | |
| 01982554 | | BTC[.00637164], FTM[0], FTT[0.10000000], LINK[70.57518029], RUNE[0], USDT[0] | | |
| 01982558 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17326838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01982561 | Contingent | AKRO[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAND[0], BNB[0], CHR[0], CHZ[0], CRO[0], CRV[0], DMG[0], DOT[0], ENJ[0], ENS[0], FTM[0], FTT[0], GRT[0], HUM[0], KIN[0], KNC[0], LINK[0], LRC[52.89253769], LTC[0], LUNA2[0.01109801], LUNA2_LOCKED[0.02589536], LUNC[2416.61587745], MANA[0], RAMP[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], STARS[0], STORJ[0], SUSHI[0], SXP[0], TLM[0], TULIP[0], USD[0.00], USDT[0], WAVES[0], WRX[0] | | |
| 01982573 | | ATLAS[0], POLIS[15.61047726], USD[0.00] | | |
| 01982575 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000160041], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0.00167362], TULIP-PERP[0], USD[0.00], XAUT-20211231[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 01982577 | | NFT (481763998421335644/FTX Crypto Cup 2022 Key #17538)[1], TRX[.000002] | | |
| 01982579 | | USDT[10.9] | | |
| 01982583 | | AURY[.00000001], EUR[0.57], USD[0.00] | Yes | |
| 01982584 | | ATLAS-PERP[0], USD[0.01] | | |
| 01982588 | | AAVE[4.129174], ETH[.0005], ETHW[.0005], LTC[0], USD[0.00], USDT[66.69775316] | | |
| 01982590 | | BNB[.00000022], BTC[0.00002022], ETH[0.00020851], ETHW[0.00020851], MANA[0.17083877], SAND[0.26867904] | Yes | |
| 01982596 | | 0 | | |
| 01982597 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01982599 | | SLRS[.16529872], USD[0.00] | | |
| 01982602 | | APE-PERP[0], AURY[.4087148], AVAX-PERP[0], BNB[.00662147], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.056], FIL-PERP[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00279424], SOL-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01982613 | | 0 | | |
| 01982616 | | FTM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.07771701] | | |
| 01982618 | | 0 | | |
| 01982623 | | LUA[.05], SOL[.13], TRX[.000004], USDT[2.65528897] | | |
| 01982624 | Contingent | ATLAS[2100], BTC[0.00021340], SRM[14.31954708], SRM_LOCKED[.26566242], TRX[.000004], USD[0.62], USDT[0.00810854] | | |
| 01982625 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[407.17], USDT[0] | | |
| 01982626 | | USD[25.00] | | |
| 01982630 | | USD[0.63] | | |
| 01982631 | | FTT[0.27003118] | | |
| 01982632 | | AURY[7.7581471], GOG[5], IMX[12.5], SPELL[85.26802863], SRM[4], USD[0.70] | | |
| 01982634 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982635 | | ATLAS[9.4276], BNB-PERP[0], FTT-PERP[0], PAXG-PERP[0], POLIS[.089632], TRY[1.39], USD[0.00], USDT[151.10000000] | | |
| 01982639 | | CRO[804.47165696], USD[1.55] | | |
| 01982648 | Contingent | APE[0], BNB[0.13034028], BTC[.00027922], DENT[1], ETH[.05371908], ETHW[0.79153237], LUNA2[0.37021057], LUNA2_LOCKED[0.85888466], LUNC[1.18690964], SHIB[0], SOL[1.41503637], USD[0.00], USDT[40.00574910] | Yes | |
| 01982650 | | BTC[0], ETH[0], SOL[0], XRP[0] | | |
| 01982651 | | FTT[0.01949062], USDT[0] | | |
| 01982652 | | USD[0.00], USDT[0] | | |
| 01982655 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01982669 | | BNB[0], NFT (508809320162176376/The Hill by FTX #857)[1] | | |
| 01982673 | | RAMP[0], USD[0.00], USDT[0.00019145] | | |
| 01982676 | | BAO[2], FTM[93.17358148], FTT[0], KIN[2], USD[0.00] | | |
| 01982679 | | AURY[4], USD[1.01] | | |
| 01982687 | | USD[0.00], USDT[0] | | |
| 01982692 | | AAVE[0], ATOM[0], BAND[0], BCH[0], BIT[0], BNB[0], C98[0], CHR[0], CHZ[0], DENT[0], ENS[0], ETH[0], EUR[0.00], FRONT[0], FTT[0], GRT[0], HNT[0], JST[0], KIN[7], KNC[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], OKB[0], OMG[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], STORJ[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00000001], XRP[0], YFI[0], ZRX[0] | Yes | |
| 01982698 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2415.40], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01982701 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01982706 | | USD[0.00] | | |
| 01982709 | | USD[0.00] | | |
| 01982712 | | USD[0.03] | | |
| 01982713 | Contingent, Disputed | USD[25.00] | | |
| 01982716 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[1], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.14], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01982718 | | ATOM-20211231[0], AURY[0], BNB[0], CAKE-PERP[0], CHR-PERP[0], CRV[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GRT[0], ICP-PERP[0], LTC[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RSR[0], SAND-PERP[0], SHIB[0], SOL[0], STMX-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01982719 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[6.478], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3140.59], USDT[0] | | |
| 01982721 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.01706068], BTC-PERP[0], CHZ[9753.933], FTM[34.7062869], LTC[.00872463], USD[1082.76], USDT[550.63697553] | | |
| 01982724 | | AURY[4.999], FTM[40.13137210], FTT[.1], LINK[4.52652222], MATIC[40], SUSHI[9.998], UNI[3.9992], USD[0.00], USDT[0.00000010] | | |
| 01982729 | | ETH[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01982731 | | AAVE-20210924[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-20210924[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-67.96], USDT[81.64428982], XMR-PERP[0] | | |
| 01982737 | | FTT[0], USD[0.00], USDT[0] | | |
| 01982738 | | 1INCH[162.816], ATLAS[53322.136], BNB[.009676], C98[78.9842], CEL-PERP[0], CRO[2169.566], DYDX[32.1532], ENS[49.426136], ETH-PERP[0], FTT[0.66210981], GRT[350], HNT[6.1], IMX[42.86638], LRC[1942.2492], MER[315.8576], NEAR[.09714], SHIB[5959200], SUSHI[209.012], USD[0.07], USDT[0], WRX[303.9392] | | |
| 01982744 | | AKRO[2462.5074], BTC[.00169986], BULL[.00533233], CRV-PERP[0], OXY[39], RSR[3950], SOL[.009936], USD[0.67], USDT[0.01292105], VETBULL[19.587] | | |
| 01982751 | | FTT[0], USD[0.00], USDT[0] | | |
| 01982752 | | NFT (365713468425050163/Azelia #124)[1], USD[0.70], XRP[23.064914] | | |
| 01982763 | | AAVE-PERP[0], ADA-PERP[52], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[1.17], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009329], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098252], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.10197615], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-03250], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-03250], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-15.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-03250], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01982764 | | ETH[.0009966], ETHW[.0009966], LUNC[0], TRX[.730781], USD[-0.01], USDT[0.09412927] | | |
| 01982767 | | TRX[.000001], USDT[0.00000004] | | |
| 01982768 | | SOL[0] | | |
| 01982772 | | DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[93.9934], SHIB-PERP[0], USD[3.43], XRP-PERP[0] | | |
| 01982775 | | ETH[.269962], ETHW[.269962], MATIC[.9715], SOL[1], USD[1220.73] | | |
| 01982780 | Contingent | AKRO[11], APE[.00000959], ATLAS[125.58201081], AUDIO[4.18429948], AVAX[.00001976], AXS[.00000223], BAO[188], BNB[.00000959], BTC[.00000006], CRO[.00671802], DENT[8], ETHW[1.11229088], FTM[.00062322], FTT[.9186234], GALA[707.88586688], HNT[1.38154254], KIN[197], LTC[.08953394], LUNA2[0.03899098], LUNA2_LOCKED[0.09099077], LUNC[.54587518], MANA[.00012069], MATIC[.00013685], NFT (312797595510118624/Rose)[1], NFT (468324096898577910/SENSE#0017)[1], NFT (501871900871652588/Rat Hats Pink)[1], RAY[1.09787049], REN[11.53756657], SAND[.00137428], SHIB[175431.64409017], SOL[.00000676], SRM[1.5209797], STMX[.00603571], TRX[1.70905383], UBXT[9], USD[0.10], USDT[0], XRX[.00034784], YFI[.00034784] | Yes | |
| 01982789 | | CAKE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982792 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37.37], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[10.24] |
| 01982800 | | ATLAS[0], BTC[0], CRO[0], ETH[0], ETHW[0.00001760], EUR[0.00], FTT[0], GODS[0], MATIC[0], NFT (342438651128656184/FTX Moon #138)[1], NFT (449506660038872455/FTX Moon #287)[1], NFT (478938152145946993/FTX Moon #405)[1], POLIS[0], SAND[0], USD[70.50], USDT[0] | | |
| 01982805 | | ADA-PERP[0], BTC-MOVE-WK-0318[0], FTT[.51705564], RON-PERP[0], TRX-PERP[-829], USD[109.35], USTC-PERP[0] | | |
| 01982809 | | ASD-PERP[0], BTC-PERP[0], FTM[24.9981], RSR-PERP[0], SOL-PERP[0], USD[-0.60], USDT[0.65067393], VET-PERP[0] | | |
| 01982815 | | USD[0.00] | Yes | |
| 01982816 | | BTC[.0519], EUR[1688.77], RUNE[.068023], TRX[.000001], USD[0.00], USDT[0.54938695] | | |
| 01982817 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[-0.00000012], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01982834 | | CAKE-PERP[0], USD[0.43], USDT[0] | | |
| 01982837 | | BAO[1], KSM-PERP[0], NEAR-PERP[0], USD[0.04], USDT[0.00000999], USDT-PERP[0] | | |
| 01982839 | Contingent | 1INCH[0], ATOM-PERP[0], BTC[0.21239979], BULL[0], DOT-PERP[0], ETH[1.00000001], ETHBULL[0], FTT[0], HXRO[1], LUNA[0.23267132], LUNA2_LOCKED[0.54289974], LUNC[0], SOL[0], SOL-PERP[0], SRM[1.30304224], SRM_LOCKED[12.40777358], STX-PERP[0], USD[0.00], USDT[0.00000001], USTC[32.93574993], VET-PERP[0], YFI[0] | | |
| 01982843 | Contingent, Disputed | USD[1.40] | | |
| 01982846 | | AXS[0], RAY-PERP[0], USD[5.32] | | |
| 01982850 | | ATLAS[360], LTC[.2872134], POLIS[3], USD[0.40] | | |
| 01982858 | | BF_POINT[400], CHZ[2539.68318878], EUR[0.06], FTT[30.98554066], MATH[1.01262696] | Yes | |
| 01982861 | | TRX[0] | | |
| 01982862 | | APT[0.19274284], AUDIO-PERP[0], AVAX-PERP[0], ETHW[0.61505027], FTT-PERP[0], NFT (418204150580810265/FTX EU - we are here! #284584)[1], NFT (483123856698293252/FTX EU - we are here! #284575)[1], OP-PERP[0], RAY[0.58037667], SOL[.008], SRM[2.90563730], TRX[.000777], USD[-3.64], USDT[5.16657655] | | |
| 01982868 | Contingent | ATLAS[1.19365817], BTC[0], FTT[25.97682], LUNA2[0.08825843], LUNA2_LOCKED[0.20593634], LUNC[19218.46], RAY[.8556222], SRM[.561179], TRX[.000001], USD[1.66], USDT[0.00986322] | | |
| 01982869 | | AKRO[3], AUDIO[1], BAO[6], ETH[1.88953343], ETHW[1.88873987], EUR[0.00], KIN[2], RSR[1], TRX[2], UBXT[3], USD[140.40] | Yes | |
| 01982870 | | ALGO[84.02264838], CHZ[358.27266917], USD[0.00] | | |
| 01982871 | | USD[0.00] | | |
| 01982879 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28.39], USDT[38.71235758], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01982880 | | BNB[-0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0], SOL[0], USD[10.41], USDT[0] | | |
| 01982886 | | 0 | | |
| 01982887 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADABULL[0.04999078], ADA-PERP[0], ALCX-PERP[0], ALICE[12.59095584], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01745505], BTC-0325[0], BTC-PERP[0.00490000], BTTPRE-PERP[0], BULL[.02628], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[1.4458], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[1.19], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[2.3], ETH[.00422239], ETH-0930[0], ETH-2021123[0], ETHBULL[0.14098708], ETH-PERP[0], ETHW[0.00422238], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[411], FTT[27.0943494], FTT-PERP[0], FXS-PERP[0], GALA-PERP[2540], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[33], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-0325[0], LINK-PERP[0], LINKBULL[199], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1.18], LUNA2-PERP[30.5], LUNC-PERP[0], MANA[55], MANA-PERP[0], MAPS-PERP[0], MATH[190], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (423965617610642618/LootKids #112)[1], NFT (491394468695687980/bubbles and child #7)[1], NFT (498009774430458359/Path along the Trees)[1], NFT (562395095278374736/Nature and Love Woman)[1], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[26], SAND-PERP[79], SHIB[2700000], SHIB-PERP[4300000], SLP-PERP[0], SLRS[108], SNX-PERP[0], SOL-PERP[1.89], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[245], STEP-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP[10], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-706.74], USDT[71.49331538], USTC-PERP[0], VET-PERP[0], WAVES-062400], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[60410], XRP-PERP[0], XTZ-0325[0], XTZ-062400], XTZ-PERP[39.455], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01982888 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.01432508], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP2.97781513], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00589618], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01982898 | | GBP[5.00] | | |
| 01982912 | | BTC[.00009998], LINK[.9], MATIC[10], UNI[.5], USD[2.11] | | |
| 01982913 | | BTC[0], DOGE[175.28990446], EUR[0.00], FTT[.19962], USD[-19.62], USDT[8.48838662] | | |
| 01982915 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.42], USDT[2.23858268] | | |
| 01982917 | | GBP[0.00] | | |
| 01982925 | | BNB[0], CHZ[0], DOGE[0], ETH[0], HT[0], NFT (327463805847224389/FTX EU - we are here! #44988)[1], NFT (472535355454027073/FTX EU - we are here! #45080)[1], SAND[0], SOL[0], TRX[0], USDT[0] | | |
| 01982931 | | ETH[0], FTT[0], USD[0.00], USDT[0.00001287] | | |
| 01982932 | | ATLAS[1196.58357031], COPE[.99316], ETH[.00022819], ETHW[.00022819], SPELL[100.00149444], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01982938 | | AAVE[3299406], BTC[0.00469971], DOGE[.7756186], ETH[.02328279], ETHW[.02328279], GALFAN[10], GODS[9.598272], LINK[2.099316], MATIC[103.79990487], POLIS[14.297426], SHIB[1099802], SOL[.55481209], USD[19.61] | | |
| 01982940 | | ATLAS[1409.7462], FTT[5.59505], LTC[.00095204], REN[375.3212883], USD[12.89], USDT[1.32355071] | | |
| 01982941 | | BTC[.02118936], CRO[254.00737984], DOGE[1056.86457744], GRT[309.70200197], MATIC[198.79290757], SHIB[4024885.07020361] | | |
| 01982946 | | SOL[0], TONCOIN[108.2], USD[0.08] | | |
| 01982947 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20210925[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01982954 | | FTT[4.20839], RAY[0], USD[0.52] | | |
| 01982956 | | BTC-PERP[0], CHZ[22.9289118], ETH[.03405908], ETHW[.03405908], FTT[0.62462873], LINK[.04895869], SOL[0.00412198], TRX[.000001], USD[-0.15], USDT[5.85207600] | | |
| 01982959 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 01982960 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000176] | | |
| 01982968 | | ATLAS[132.38403107], TRX[.000001], USDT[0] | | |
| 01982971 | | 1INCH[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0], USD[0.21], USDT[0] | | |
| 01982972 | | AURY[.83737248], TRX[.000001], USD[0.00], USDT[0] | | |
| 01982973 | | SOL[0], TRX[.001554], USDT[0.00000213] | | |
| 01982974 | | AKRO[4], BAO[6], BTC[.00027633], ETH[.01497471], ETHW[.01478305], HNT[.03216791], KIN[7], LTC[.0291747], MKR[.00039432], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01982976 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01982978 | | ATLAS[270], USD[1.06] | | |
| 01982980 | | TRX[.000777], USD[0.72] | | |
| 01982981 | | BTC-PERP[0], ETH[.00000001], SOL[0], USD[0.68], USDT[0.72078866] | | |
| 01982982 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[911.90], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01982990 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALTBEAR[64843.4], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNBBULL[7.2], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0824[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.514], ETHBULL[0.08705720], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09554617], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.27742372], LUNA2_LOCKED[0.64732201], LUNC[60409.59940092], MATICBEAR2021[8000], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SLX-PERP[0], TLM-PERP[0], USD[1.19], USDT[0.05671470], VET-PERP[0], XLM-PERP[0] | | |
| 01982995 | | BTC[.0016], DOGE[128], EUR[0.64], FTT[1], PUNDIX[18.9], SHIB[800000], USD[4.21], XRP[13] | | |
| 01982997 | | 0 | | |
| 01983000 | | BTC[0], ETH[0], EUR[0.00], SHIB[0] | Yes | |
| 01983002 | | BTC[0], ETHW[0], EUR[0.00], USD[0.00], USDT[6.99971055] | | |
| 01983005 | | KSHIB-PERP[0], POLIS-PERP[0], SLP-PERP[0], SXP-20211231[0], TRX[0], USD[0.00] | | |
| 01983006 | | AKRO[6], ATLAS[21402.93519122], BAO[12], DENT[4], HOLY[.00001935], KIN[18], POLIS[764.54387600], SLP[.3778504], SPELL[0.05203222], UBXT[7], USD[0.00] | Yes | |
| 01983010 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01983011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01228671], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.68216426], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01983015 | | ATLAS[0], BTC-PERP[0], CEL[0], ETH-PERP[0], FTT[0], GENE[0], GOG[167.30936688], SOL[0], STARS[0], USD[122.90], USDT[0] | | |
| 01983028 | | ETH[0], SOL[0], USD[0.00] | | |
| 01983030 | | BNB[0.00955531], ETH[0.00000001], ETHW[.00051437], SOL[0], USDT[0.21299929] | | |
| 01983032 | | FTT[59.094153], TRX[.000777], USD[0.01] | | |
| 01983033 | | IMX[0.00239738], KIN[2], UBXT[1] | Yes | |
| 01983037 | | IMX[117], USD[10.37] | | |
| 01983039 | | POLIS[8.39848], TRX[.000001], USD[0.37], USDT[0] | | |
| 01983050 | | USD[9.82] | | |
| 01983054 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01983059 | | DOGEBULL[1.2017596], USD[0.07], USDT[0] | | |
| 01983061 | | ATLAS[6020], ATLAS-PERP[0], THETABULL[70.9463828], USD[0.68] | | |
| 01983065 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[16.73626568], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 01983067 | | USD[0.00] | | |
| 01983068 | | NFT (415619379528225907/FTX EU - we are here! #212782)[1], NFT (475082835598479112/FTX EU - we are here! #212738)[1], NFT (540876681350641828/FTX EU - we are here! #212817)[1] | | |
| 01983071 | | DOGEBEAR2021[.075432], DOGEBULL[.0002931], USD[0.00], USDT[202.04621953] | | |
| 01983072 | | AKRO[1], BAO[.35152887], BF_POINT[100], BTC[0.00303264], DENT[4], EUR[0.00], FTM[.0056513], FTT[.00535312], KIN[9], LINK[.00017014], MANA[13.72424305], RSR[1], SAND[9.23397127], SOL[.00003836], SRM[5.33248025], TRX[11], UBXT[2], USD[0.00], USDT[0.02577694] | Yes | |
| 01983078 | | ATLAS[6816.56152515], BAO[16], BTC[.00000041], DENT[2], ETH[.00000602], ETHW[.00000602], KIN[14], MBS[531.36950399], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983082 | | USD[2.53] | | |
| 01983083 | | USD[0.00] | | |
| 01983084 | | BTC[-0.00006858], DOGE-PERP[0], USD[0.01], USDT[5.09159146] | | |
| 01983085 | | BAO[1], BTC[.0000969], UBXT[1], USDT[0.00017762] | Yes | |
| 01983097 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL[-0.00640811], SOL-PERP[0], USD[0.08], USDT[0.16336512], VET-PERP[0] | | |
| 01983098 | | FTT[1.5172501], POLIS[.092913], TONCOIN[.03], USD[0.00], USDT[54.04931903] | | |
| 01983102 | | ETH[.42379139], ETHW[.42379139], USD[0.00] | | |
| 01983104 | | KIN[2], REN[18.58798099], TRX[22.62932239], USD[0.00] | Yes | |
| 01983105 | | ATLAS[430], AURY[2], POLIS[9.099604], USD[0.33] | | |
| 01983108 | | LUA[.019199], USD[0.88], USDT[1.00656210] | | |
| 01983109 | | POLIS[117.9764], TRX[.000001], USD[0.80] | | |
| 01983117 | | ATLAS[81.20566055], BAO[20920.73044094], CRO[29.39847971], DENT[1], FTM[8.10258345], FTT[.48056132], KIN[5], MAPS[9.66212862], RAY[.00006636], SLRS[.00019683], SNX[.80466734], STEP[9.24733839], USD[0.00] | Yes | |
| 01983124 | | BAND-PERP[0], BNB[.0099639], BNBBULL[0], BTC[0.03229055], BTC-PERP[0], BULL[0], DOT[.0996314], EGLD-PERP[0], ETH[0.00096652], ETHW[0.00096652], FTT[.09858165], GRT[.9780189], GRTBULL[.93141], LRC-PERP[0], LTC[0.00981188], MATIC-PERP[0], USD[33.03], USDT[667.94976990], VETBULL[.762228], XRP[.9767782] | | |
| 01983129 | | APT[.99601], ETH[.00000001], USD[0.00], USDT[0.09760467] | | |
| 01983131 | | ATLAS[17130], AUDIO[49], FTT[0.09950701], USD[0.00], XRP[77.04462578] | | |
| 01983141 | | BTC[0], EUR[0.00], SHIB[1730980.33022086], SOL[0], USD[0.04], USDT[0] | | |
| 01983142 | | BAO[4], DENT[1], FTT[.00004027], KIN[2], USD[0.00] | | |
| 01983145 | | BRZ[0.00345744], CRO[0], POLIS-PERP[0], TRX[.000495], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01983148 | | BTC[.03477134], ETH[1.08213616], ETHW[1.08213616], GBP[30.00], LTC[0], RSR[2566.08898016], SXP[106.7181], USDT[0.00000001], XRP[3447.38832215] | | |
| 01983158 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000365], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-202112131[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0.00280053], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.00566844], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01983159 | | BTC[0], SOL[.00739651], TRX[.000001], USDT[0.21795054] | | |
| 01983161 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01983164 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01983167 | | ATLAS[51900], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 01983170 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01983171 | | ATLAS[1.8192], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[1010.59], USDT[17.22914782] | | |
| 01983180 | | BNB[0], CRO[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01983182 | | BTC[0], ETH[0], FTT[.08688746], RAY[.92299531], SOL[0.00], USDT[0] | | |
| 01983184 | | USD[0.05] | | |
| 01983185 | | BNB[0] | | |
| 01983191 | | POLIS[.0430585], TRX[.000001], USD[0.00], USDT[0] | | |
| 01983199 | | NFT (366127588384823639/FTX EU - we are here! #83598)[1], NFT (444558129284041949/FTX EU - we are here! #77945)[1], NFT (529393875772473507/FTX EU - we are here! #83078)[1], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 01983201 | Contingent | BTC[0], FTT[0.01610057], LUNA2[0], LUNA2_LOCKED[1.09611170], LUNC[0], POLIS[0], USD[0.88], USDT[0] | | |
| 01983203 | | FTM[60.07614884], KIN[1], USD[0.45] | Yes | |
| 01983205 | | ETH[0], SOL[0] | | |
| 01983211 | | TRX[.658633], USD[0.04], USDT[0.00245539] | | |
| 01983213 | | MATICBEAR2021[60787.356], MATICBULL[1303.59206], TRX[.000001], USD[0.14], USDT[0] | | |
| 01983218 | | GALA[1009.8182], GBP[1.00], STASH[0], USD[0.10] | | |
| 01983219 | | AURY[.00000001] | | |
| 01983221 | | AKRO[1], ATLAS[0], BAO[7], DENT[1], KIN[4], USD[0.00] | Yes | |
| 01983222 | | 0 | | |
| 01983227 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[.0076], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3], HBAR-PERP[2037], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SNX-PERP[0], USD[491.61], VET-PERP[4203], WAVES-PERP[0], XRP-PERP[0] | | |
| 01983230 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[3.00062867], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01983233 | | USD[0.00] | | |
| 01983234 | | AURY[17], GOG[202], POLIS[12.5], USD[0.24] | | |
| 01983239 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01983252 | Contingent | BTC[.0257], ETH[1.11596105], ETHW[1.11596105], EUR[0.78], LUNA2[6.02713892], LUNA2_LOCKED[14.06332415], LUNC[1312422.19], USD[0.11] | | |
| 01983253 | | KIN[1], USD[0.00] | | |
| 01983254 | | USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983259 | | TRX[.000001], USDT[0.00028775] | | |
| 01983263 | | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], STARS[.99829], USD[0.00], USDT[0.00000001] | | |
| 01983264 | | TRX[.000001], USDT[0] | | |
| 01983271 | | TRX[.000001], USDT[0] | | |
| 01983273 | | MNGO[50], RAY[2.40974375], USD[0.69], USDT[.000338] | | |
| 01983278 | | ETH[.00000001], FTT[2.74146272], USDT[0] | | |
| 01983286 | | DYDX[5], ETH[0.49866474], ETHW[0.49866474], EUR[2050.00], SRM[3], USDT[283.93695938] | | USD[7.53], USDT[271.426338] |
| 01983289 | | BNB[0], USDT[0.00000131] | | |
| 01983291 | | TRX[.000005], USD[69.43], USDT[0.00000001] | | |
| 01983293 | | BTC[0.02389545], EUR[2.16], RSR[58320], SOL[7.5461601], USD[0.12], USDT[0.51130831] | | |
| 01983296 | | RUNE[5.3], RUNE-PERP[0], SOL[.25], USD[0.15] | | |
| 01983297 | | BAL[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[205.2], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND[641.13026082], SC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[399.74], USDT[1.20046511], VET-PERP[0], XTZ-PERP[0] | | |
| 01983299 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4968.14], USDT[0.77884486], XRP-PERP[0] | | |
| 01983302 | | AURY[2], GOG[15], SPELL[1200], USD[0.49] | | |
| 01983305 | | ETH[.00000001] | | |
| 01983306 | | ADA-PERP[0], ETH[0, EUR[0.01], USD[0.00] | | |
| 01983307 | | EMB[4], USD[0.00] | | |
| 01983308 | | ATLAS[150], USD[0.64] | | |
| 01983309 | | BNB[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01983310 | | ATLAS[0], BAO[2], KIN[3], POLIS[0], SOL[0.00000295], TRX[0], USD[0.00], USDT[0.00000152] | Yes | |
| 01983318 | | ATLAS[0.00121981], BAO[1], BRZ[0.00063983], SHIB[4099.40637949] | Yes | |
| 01983320 | | ALCX[.00017384], AURY[80], GOG[712.75466], POLIS[53.99540167], USD[1.04], USDT[0] | | |
| 01983322 | | ETH[1.35788009], ETHW[0], FTT[0], NFT (296830594053804802/Austin Ticket Stub #794)[1], NFT (298166965180770290/FTX AU - we are here! #4332)[1], NFT (346158889638041281/FTX AU - we are here! #4337)[1], NFT (368014075752661937/FTX EU - we are here! #11284)[1], NFT (377385904793172543/Austria Ticket Stub #952)[1], NFT (390172583761701220/FTX EU - we are here! #11275)[1], NFT (396246796954495209/Singapore Ticket Stub #639)[1], NFT (404304602797685002/FTX Crypto Cup 2022 Key #562)[1], NFT (439841521305795148/FTX EU - we are here! #12866)[1], NFT (446499795257619415/Japan Ticket Stub #1760)[1], NFT (475219975373968890/Mexico Ticket Stub #676)[1], NFT (477118548109180598/FTX AU - we are here! #58403)[1], NFT (527292941679691135/The Hill by FTX #3499)[1], SHIB[0], USD[600.03], USDT[2609.20556055] | Yes | |
| 01983337 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01983342 | | TRX[.000001] | | |
| 01983352 | Contingent, Disputed | POLIS[0], USD[0.00], USDT[0] | | |
| 01983357 | | 1INCH[573], BTC[.0394], USD[1.85], USDT[0] | | |
| 01983364 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (560163468679144735/The i)[1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01983366 | | BTC[0], DOT-PERP[0], ETH[0.00000077], ETHW[0.00000077], USD[0.00], USDT[0] | | |
| 01983369 | Contingent | ATLAS[8.444], LUNA2[0], LUNA2_LOCKED[9.03478422], SPELL[92.14], TRX[.000001], USD[0.86], USDT[0] | | |
| 01983373 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01983374 | | EUR[0.08] | Yes | |
| 01983378 | | EUR[0.00], USDT[1] | | |
| 01983379 | | USD[0.20] | | |
| 01983380 | | AKRO[4], BAO[5.68125258], CHZ[81.43180696], CRV[10.46768028], DENT[4], EDEN[13.52554212], FTT[.85522142], KIN[1186586.40458988], MAPS[111.72816748], MTA[14.01226127], NFT (399053406644931461/FTX 3d  Character #9)[1], RAY[8.99537068], RSR[1], RUNE[4.63723474], SHIB[1567362.8331945], SRM[11.13927208], STEP[68.69222372], SUSHI[9.60561615], TRX[2], UBXT[3], USD[2.74], USDT[0.00000024] | Yes | |
| 01983381 | | NFT (528660923863407970/The Hill by FTX #31110)[1] | | |
| 01983383 | | ADA-PERP[0], ATLAS[0], BTC[0], CONV[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], IMX[0], RUNE[0], RUNE-PERP[0], STETH[0], USD[41.51], USDT[0] | | |
| 01983385 | | BNB[0], SOL[0], USD[0.80], USDT[3.84335840] | | |
| 01983387 | | USD[0.00] | | |
| 01983388 | | ADABULL[.81515325], ATOMBULL[63254.28], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.43277431], COMPBULL[769.061544], DOGEBULL[16.80225566], DOT-PERP[0], ETHBULL[0], EUR[0.00], FTT[0.0000914], GRTBULL[3162.530642], MATICBULL[2634.71791], SUSHIBULL[9509288.02], THETABULL[34.8637234], TRXBULL[3964.2863], USD[0.00], USDT[0.00000001], VETBULL[1923.253752], XLM-PERP[0], XRPBULL[119642.8212], XRP-PERP[0], XTZBULL[6199.88382] | | |
| 01983394 | | ETH[.00000001], GALFAN[.2], PSG[.6], USD[2.90], USDT[0] | | |
| 01983395 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTT[0.09994300], IMX[0], ONE-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01983401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04688918], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2177.30], USDT[0.00727283], VET-PERP[0], WAVES-PERP[0], XRP[0.05944760], XTZ-PERP[0] | | |
| 01983405 | | ATLAS[12877.424], BTC[.01339732], DOT[13.59728], ETH[.0759848], EUR[0.50], LINK[13.69726], LOOKS[338.9322], MANA[172.9654], SOL[2.44951], USD[16.11], USDT[6.659934] | | |
| 01983406 | | POLIS[0.08785709], TRX[0.00001700], USD[0.00], USDT[-0.00000077] | | |
| 01983407 | | ETH[0], USD[0.14], USDT[1.53174663] | Yes | |
| 01983409 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983410 | | LTCBULL[406.9145], SUSHIBEAR[149981000], THETABULL[.55689417], USD[0.05], USDT[0.00728705] | | |
| 01983411 | | USD[25.00] | | |
| 01983413 | | USD[0.80] | | |
| 01983416 | | MPLX[.090195], USD[0.00], USDT[0] | | |
| 01983417 | | EUR[0.00], USDT[1.33851823] | | |
| 01983419 | Contingent, Disputed | USD[2.00] | | |
| 01983421 | | ATLAS[29484.05986760], POLIS[735.76326075], USDT[0.00000027] | | |
| 01983422 | | SUSHIBULL[199982.71], SXPBULL[64976.1905], THETABULL[1.138], TRX[.000001], USD[0.03], USDT[0] | | |
| 01983430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91868948], LUNA2_LOCKED[2.14360879], LUNC[200046.56943], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20211231[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[474], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-15.84], USDT[0.19001473], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01983435 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.0000003], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00089183], LUNA2_LOCKED[0.00208095], LUNA2-PERP[0], LUNC[194.2], LUNC-PERP[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00079419], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[154.9694], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01983436 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20211213[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.99145], AR-PERP[0], ASDBEAR[99544], ATLAS-PERP[0], ATOM[335.250132], ATOM-20211231[0], ATOM-PERP[245.01], AUDIO-PERP[0], AVAX[.494262], AVAX-PERP[0], AXS[.099886], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.03546595], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[95212], BTC[0.02781835], BTC-MOVE-WK-0429[0], BTC-PERP[0], BVOL[.0008214], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.962], CHZ-PERP[0], CITY[.098708], COMP[0], COMP-PERP[0], CREAM[.0096238], CREAM-PERP[0], CRO-PERP[0], CRV[1.99449], CRV-PERP[0], CUSDT[.74084], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[19.3521], DODO-PERP[0], DOGE-PERP[0], DOT[81.37540736], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39947346], ETH-PERP[0], ETHW[0.39947346], FIDA[.96601], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GARI[1.96352], GRT[5333], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], HXRO[5.9164], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.191355], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[117.28595976], LINK-PERP[0], LOOKS[9.91811], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[.041508], LUNA2[26.90931396], LUNA2_LOCKED[62.78839925], LUNC[2517165.44681964], LUNC-PERP[0], MANA-PERP[0], MATIC[3196.91531739], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[2.958485], MTA[.98005], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[1.99392], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.97131], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[5.96656], SAND-PERP[0], SC-PERP[0], SHIB[99810], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[391.393], SPELL-PERP[0], SRM[.98328], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.48936], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.093787], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[63207.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01983437 | | ATLAS[8378.29077919], USD[0.00], USDT[0] | | |
| 01983439 | | SOL[.41774898], USD[0.00] | | |
| 01983441 | | USD[0.00], USDT[0] | | |
| 01983442 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[43.48], XLM-PERP[0], XRP-PERP[0] | | |
| 01983445 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRO-PERP[0], CVC-PERP[0], DFL[0], DOT-PERP[0], EUR[0.05], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01983449 | | ETH[1.20577086], ETHW[1.20577086], FTT[25.095383], GRT[3688], SOL[47.4920548], USD[91.08] | | |
| 01983450 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRY[0.00], UNI-PERP[0], USD[500.09], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01983451 | | BAT-PERP[0], BNB[0.00593016], BTC[.00000552], ETH[0.00057004], ETHW[0.00057004], FTM-PERP[0], FTT[0.11676492], LINK[0.48460340], PAXG-PERP[0], SOL[0.00913271], TRX[47.01343634], UBXT[0], USDI-2837.71], USDT[8306.59251932] | | |
| 01983452 | | ATLAS[16475.39517790], USD[0.00] | | |
| 01983454 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND[.99791], USD[0.00], XRP-PERP[0] | | |
| 01983456 | | 1INCH-PERP[0], ALGO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], MTL-PERP[0], REEF-PERP[0], SC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01983457 | | ATLAS[1929.6333], BTC[0], DOGE[.77105], LTC[0], USD[0.70] | | |
| 01983476 | Contingent | BAO[2], BTC[.00000202], DENT[1], ETH[.00005168], ETHW[6.64573239], GBP[0.00], LUNA2[57.50425379], LUNA2_LOCKED[130.014953], MATH[1], RSR[2], SXP[1.00923974], UBXT[6], USTC[8143.2884965] | Yes | |
| 01983478 | | BTC[0], ENJ[83], FTT[30.097625], NEXO[.33034841], USD[0.42], USDT[0], WAXL[43.8022] | | |
| 01983481 | Contingent | BTC-PERP[0], FLOW-PERP[0], GENE[.00000002], LTC-PERP[0], LUNA2[0.52983001], LUNA2_LOCKED[1.23627004], LUNC-PERP[0], NFT (53272388062636008474/FTX Crypto Cup 2022 Key #8414)[1], USD[0.00], USDT[0.96000000], USTC-PERP[0] | | |
| 01983482 | | EUR[0.00] | | |
| 01983484 | | ATLAS[4.50261422], POLIS[.07706284], USD[0.00], USDT[0] | | |
| 01983491 | | BAO[4], BTC[.00279698], DENT[1], DOGE[575.74686325], EUR[0.00], FTT[7.43208905], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01983492 | | BAO[1], EUR[0.50], KIN[1] | | |
| 01983503 | | FTT[1.38166915], KIN[1] | Yes | |
| 01983504 | | EUR[2900.00], FTT[.0924], USD[27574.41] | | |
| 01983506 | | USD[513.22] | | USD[503.31] |
| 01983511 | | SOL[.23], USD[0.48], USDT[0] | | |
| 01983513 | | BTC[.02317832], CRO[9.7967], ENJ[.95858], RNDR[.02856], SOL[55.3261259], USD[0.00] | | |
| 01983514 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.01199944], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.11699062], ETH-PERP[0], ETHW[.11699062], FTM[45], FTM-PERP[0], FTT[2.00704074], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.7399334], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU[67.98776], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[361.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983519 | | USD[0.00] | | |
| 01983520 | | ATLAS[9.296], MNGO[0.21833156], POLIS[.08036], SOL[.00000001], TRX[.000001], USD[0.37], USDT[0] | | |
| 01983524 | | ETH[0.17939585], ETHW[0.17842991], SOL[2.59265391], USD[106.92] | | ETH[.179171], USD[106.46] |
| 01983526 | Contingent | APE[11.04144311], ATOM[0], CONV[0], DENT[0], DOGE[50.70003369], ETHW[4.25001645], EUR[0.00], KSHIB[342.51898092], LUNA2[0.06010593], LUNA2_LOCKED[0.14024718], LUNC[13088.19411259], MANA[11.54547843], SAND[6], SHIB[1182834.55402281], SOL[1.10105714], STMX[0], USD[5238.15], XRP[0] | | |
| 01983527 | | ETH[0], HNT[14.497245], IMX[619.927971], MBS[346], SRM[0], USD[0.93] | | |
| 01983528 | | BTC[0], FTT[24.78111349], LINK[38.888], USD[2.90] | | |
| 01983531 | | 0 | | |
| 01983534 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0G40[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01983536 | Contingent | ADA-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[8.10005762], GMT[0], GMT-PERP[0], GOOGL-20211231[0], GST[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01327950], LUNA2_LOCKED[0.03098550], LUNC[2891.63981146], LUNC-PERP[0], RAY[33.43083948], SAND-PERP[0], SHIB-PERP[0], SOL[0.01606649], THETA-PERP[0], TRX[.00253], USD[0.24], USDT[3.12431845], XLM-PERP[0], XTZ-PERP[0] | | |
| 01983539 | Contingent, Disputed | EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 01983542 | | ATLAS[1030.16551775] | | |
| 01983543 | | ATLAS[8.5332], HT-PERP[0], USD[-0.03], USDT[0.99173500] | | |
| 01983548 | | ANC[44], AVAX-PERP[0], BTC[0.02352187], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHW[.095], FTT[14.5], LTC-20211231[0], LUNC-PERP[0], SOL[3.19322437], SOL-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.00918302] | | |
| 01983549 | | DYDX[2.79224043], HNT[4], SPELL[500], USD[0.00], USDT[0.00000004] | | |
| 01983551 | Contingent, Disputed | 1INCH[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], KSHIB-PERP[0], LTC[0.00036666], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00030186], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[-1.71], USDT[1.97717047] | | |
| 01983555 | | NFT (487868148048137622/FTX EU - we are here! #283190)[1], NFT (493015957853659810/FTX EU - we are here! #283196)[1] | | |
| 01983558 | | AAVE[3.24746084], AKRO[1], EUR[0.00], KIN[1], LINK[49.95241902], RSR[4], SUSHI[91.38730447], TRU[1], XRP[1097.84010279] | | |
| 01983559 | | KIN[2], TRX[1], USD[1.13], USDT[0.06818054] | | |
| 01983563 | | BNB[.00000069], BTC[.00244859], ETH[.02696248], ETHW[.02663141], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01983566 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00272209], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00001800], TRYB[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | SOL[.002691] |
| 01983569 | | USDT[0] | | |
| 01983572 | | AVAX-PERP[0], BTC[.1], BTC-PERP[0], DOGE[2000], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[250], FTT[2.99946], HNT[35], LINK[50], LINK-PERP[0], LUNC-PERP[0], MATIC[600], MATIC-PERP[0], SHIB[30000000], SHIB-PERP[0], SOL[35.54810397], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01983579 | | AVAX-PERP[0], BNB[0], BTC[0.00517671], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01983590 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], IMX[.0747], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01983591 | | 0 | | |
| 01983592 | | EUR[0.00], FTT[100.34551819], USDT[0.00000036] | | |
| 01983593 | | AKRO[4], ALGO[8.85893518], ATLAS[837.05584087], ATOM[.08018658], AUDIO[93.23013714], AURY[6.08120714], BAO[22], BNB[.00435404], BTC[.00017168], DENT[3], DYDX[5.76353241], EUR[261.05], GENE[8.4856924], IMX[12.20674694], KIN[16], MATIC[200.42726483], MER[226.7246144], POLIS[25.14649648], RAY[8.37256541], SRM[11.87808835], TRX[3], UBXT[3], USD[20.03], USDT[4.44212807] | | |
| 01983594 | Contingent | BNB[0.95244499], BTC[0.00000006], ENJ[71.00212303], ETH[0.11702042], ETHW[0.11639596], FTT[19.67915864], GALA[349.935495], GRT[427.43778743], IMX[55.49202998], LINK[12.82188970], MANA[40.00145699], RAY[0], RUNE[23.99618194], SAND[28.99630466], SRM_LOCKED[0.00001084], UNI[9.81406947], USD[0.54], XRP[493.15300678] | | |
| 01983602 | | ATLAS[1469.7207], FTT[1], MNGO[250], POLIS[4.99905], USD[0.55], USDT[0] | | |
| 01983608 | | ATLAS-PERP[0], FTT[1.13260625], GOG[34], POLIS-PERP[0], SLP-PERP[0], USD[0.04], USDT[0] | | |
| 01983611 | | BTC[0.00339944], EUR[0.00], MATIC[0], USD[1.16], USDT[0.00000001] | | |
| 01983619 | Contingent | DYDX[.034947], ETHW[.0002896], FTT[.0295], SRM[10.24333463], SRM_LOCKED[87.71666537], SUSHI[.18016787], USD[0.83], USDT[0.00079945] | | |
| 01983623 | | USD[0.64], USDT[0.00000001] | | |
| 01983624 | | AXS[0], BNB[0], POLIS[0.05707299], USD[0.25] | | |
| 01983628 | | APT[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.03673675], NEAR[0], SOL[0], USD[0.00] | | |
| 01983632 | | FTT[0.02503553], NFT (342507195959364292/FTX Crypto Cup 2022 Key #23227)[1], NFT (450085632957171269/The Hill by FTX #28080)[1], NFT (465447117897991846/FTX EU - we are here! #285228)[1], NFT (492966103314479782/FTX EU - we are here! #285232)[1], USD[0.06], USDT[0] | | |
| 01983633 | | ATOM-PERP[0], BOBA[.08786], BOBA-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX[.04092], LOOKS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.003964], TRX[.000001], USD[200.63], USDT[0] | | |
| 01983636 | | BTC[.079888], ETH[.6189654], ETHW[.6189654], LINK[20.2], SOL[.6], USD[4.38], USDT[3.12267427] | | |
| 01983642 | | SPELL[0], USD[0.00] | | |
| 01983647 | | AKRO[2], BAO[5], CQT[.00002231], ETH[0], KIN[6], RSR[1], UBXT[1], USDT[287.24628774] | Yes | |
| 01983652 | | 0 | | |
| 01983654 | | IMX[147.47078969], POLIS[113.80274596], USD[0.00] | | |
| 01983666 | Contingent | BNB[0.46000000], BTC[0.15554630], ETH[.799], ETHW[.024], FTT[54.99667933], LUNA2[0.00014906], LUNA2_LOCKED[0.00034782], LUNC[32.46], MATIC[20], TRX[.000033], USD[0.00], USDT[1410.60101793] | | |
| 01983671 | | AURY[2], SPELL[1400], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983673 | | FTT[.99982], USDT[1.21] | | |
| 01983681 | | ETH[.00026677], ETHW[.00026677], USDT[0] | | |
| 01983683 | | FTT[.16484733], NEAR-PERP[0], NFT (455554530209391068/The Hill by FTX #7650)[1], USD[0.00] | | |
| 01983685 | | BTC[.0002], CHZ[30], ETH[.003], ETHW[.003], FTT[.2], SOL[.07], USDT[3.21144873] | | |
| 01983686 | | ATLAS[157.57037901], BAO[1], BRZ[.00182649] | Yes | |
| 01983688 | | USD[25.00] | | |
| 01983693 | | GENE[21], GOG[536], POLIS[34.2], USD[13.01] | | |
| 01983695 | | BTC[.07278635], ETH[.5184934], ETHW[.5182758], FTT[165.64230317], USD[2068.40] | Yes | |
| 01983698 | | AAVE[.40905856], ATLAS[343.59707594], BF_POINT[300], BOBA[6.74784268], COMP[.28908962], CVC[131.68319649], DYDX[4.2057478], EUR[0.01], FTM[53.00035828], GRT[100.60723758], KIN[605533.20622532], LINA[624.95141526], LINK[11.83282194], MATIC[191.92287908], MBS[164.91966552], MNGO[775.94427042], RAY[6.03945839], REN[39.01780393], SPELL[3009.3116948], SUSHI[13.04599965], XRP[116.78529914], ZRX[28.91632663] | Yes | |
| 01983700 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[140.77101011] | | |
| 01983704 | Contingent, Disputed | USD[2.70] | | |
| 01983706 | | BTC[0.00129976], EUR[1.51], SOL[4.91048299], USD[1.53] | | |
| 01983713 | | FTT[.55874323], USD[0] | | |
| 01983714 | | SAND[2], USD[3.91], USDT[5] | | |
| 01983717 | | EUR[0.00], FTT[4.55599070], MNGO[29.62139883], RAY[.78655813], SNY[1.74116532], SRM[.97056175], STEP[13.04310647], TULIP[.44692568], USD[0.00] | | |
| 01983718 | | USD[0.00] | | |
| 01983720 | | ATLAS[745.87691844], USD[0.00] | | |
| 01983723 | | USD[0.07], USDT[180.67705385] | | |
| 01983724 | | BTC[0], USD[0.00], USDT[0] | | |
| 01983731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ES-PERP[0], ETC-PERP[0], ETH[.0007507], ETH-PERP[0], ETHW[.0007507], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01983732 | | AURY[15.74196007], BTC[.0005], SOL[1.78], USD[6.16] | | |
| 01983733 | | DENT[1], KIN[1], STEP[18.76631052], USD[1.91], USDT[0] | | |
| 01983734 | | EUR[0.00], FTT[3.7], LTC[.02014204], USDT[1.29381816] | | |
| 01983735 | | BAO[1], EUR[0.00], KBTT[5664.29729794], KIN[2], LRC[.000132], UBXT[1], USDT[0] | Yes | |
| 01983740 | | CHR-PERP[0], USD[0.17] | | |
| 01983743 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001732], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000003], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[12.93098807], LUNA2_LOCKED[30.17230551], LUNC[.00635699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0738643], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[11963.73], USDT[0.00894523], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01983746 | | AURY[.00000001], NFT (289552845061501341/Nefty egg)[1], NFT (290919369364198964/Citizen Card #41926)[1], NFT (292026639462124583/Kitty Key)[1], NFT (293815630978512783/Citizen Card #5595)[1], NFT (304168548532898707/Unika Nightmare)[1], NFT (308108043134072586/Marketplace)[1], NFT (315367744853190473/Citizen Card #4353)[1], NFT (318093192077947191/Nexus)[1], NFT (324366279610405869/Let's explore)[1], NFT (336605039688667780/Blockchoy)[1], NFT (348236290320610013/Aequmpkin)[1], NFT (358862645471270831/Dipking)[1], NFT (362405496423521078/Flaring Sphere #2429)[1], NFT (369637385479513770/Crystal Egg)[1], NFT (371284429626114741/GGSG Brawler Skin)[1], NFT (373776494714549852/Citizen Card #13274)[1], NFT (378069620304977406/Galactic Gecko #3372)[1], NFT (395485001173001548/Miniverse Hero #08926)[1], NFT (396908279357733044/Miniverse Weapon #10929)[1], NFT (400164936643770814/Nefhushi)[1], NFT (404282929822441210/N9Cheshire)[1], NFT (407900442375654194/Miniverse Hero #5546)[1], NFT (425166511236227240/Munch moon)[1], NFT (426216026650781464/LIFINITY Flares #813)[1], NFT (427418910595016786/Shiba Ignite)[1], NFT (436697051433485966/Bloomball)[1], NFT (451468461774896471/AirDrop Magic Pass)[1], NFT (457003641841883728/Enigma Crystal #2037)[1], NFT (459210685784161484/DinoBitten)[1], NFT (463643784808322523/Portals I Ivory #1505)[1], NFT (468525375635168157/Geckos Spaceship)[1], NFT (475263841423343789/Dipking fool's)[1], NFT (489871295219332475/Bitebit Artwork)[1], NFT (507410153634970659/Tokane)[1], NFT (510338585427718005/Cyber Frogs Ramen)[1], NFT (519610502956602725/PepperMint)[1], NFT (531518540369422761/Citizen Card #14573)[1], NFT (532093954201744761/Nyan Heroes Genesis Sale Memento)[1], NFT (536203788695277563/Helios 3D)[1], NFT (548543634405918953/Miniverse Weapon #184513)[1], NFT (549195881824755331/Geckos Spaceship)[1], NFT (553063424361506521/Zozo)[1], NFT (555087037893671644/enviroPass ì Tier 01 #3800)[1], NFT (558787293133662677/Aurorian #5543)[1], NFT (562097256713773706/Midnight Munch moon)[1], NFT (562630066342053762/Dipking lockheart)[1], NFT (566604400342445255/Bitebit)[1], NFT (567254706980942835/Flaring Sphere #2429)[1], NFT (572565726117314982/Miniverse Weapon #40298)[1], NFT (575862521567682884/Portals Upgrade Card)[1], SOL[0], USD[0.00] | | |
| 01983748 | | BTC[0] | | |
| 01983754 | | APE[0], ETH[0.00155741], ETH-PERP[0], MANA-PERP[0], USD[2.55], USDT[0.00000001], XRP-PERP[0] | | |
| 01983758 | | BTC[0], ETH-PERP[0], ETHW[.00010448], FTT[0.01349336], TRX[.000006], USD[0.00], USDT[0.00056575] | | |
| 01983761 | | BTC[0], ETH[.5149078], ETHW[.5149078], EUR[5.92], FTM[1076], FTT[.09538498], RUNE[250.009], SOL[7.3889056], USD[0.73] | | |
| 01983767 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01983768 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01983771 | | 0 | | |
| 01983774 | | ATLAS[1310], FTM[559.89136], FTT[9.998], SOL[9.99803], USD[1.46], USDT[3.8421] | | |
| 01983775 | | BNB[.00296145], TRX[.672902], USD[3.01], USDT[0.00850827] | | |
| 01983776 | | RAY[11.30588852], TRX[.000001], USD[5.04], USDT[.003043] | | |
| 01983777 | | APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.01049665], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], NIO[2.7794718], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.47], USDT[0.00000001], ZEC-PERP[0] | | |
| 01983779 | | ATLAS[1969.606], TRYB[7.69846], USD[0.00], USDT[0.00000001] | | |
| 01983780 | | ETH[0], USDT[1.73175294] | | |
| 01983794 | Contingent | ALCX[.00095047], ATLAS[239977.3998], BTC[.000062], DOGE[8399.32], FTT[543.01296354], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.0119782], SNY[.85559], TRX[.000024], USD[12578.67], USDT[0.00000001], XRP[999.8] | | |
| 01983795 | | BTC[.0019], BTC-PERP[.0059], DOGE-PERP[192], ETH[.014], ETH-PERP[.065], ETHW[.014], FTT-PERP[.8], SOL-PERP[.3], USD[3.61] | | |
| 01983797 | Contingent | ATLAS[36841.39051413], BNB[3.34028285], BTC[0.18963013], CQT[36.96899014], DOGE[2163.05339360], ETH[.00599441], ETHW[.00599441], POLIS[211.45956344], RAY[150.48467743], SOL[38.22499372], SRM[456.60112551], SRM_LOCKED[4.88443247], USD[0.00] | | BTC[.07357], USD[0.00] |
| 01983798 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01983800 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.39], USDT[0] | | |
| 01983801 | | ETH[0], TRX[.000001], USDT[0.00002597] | | |
| 01983802 | | BAO[1], TRX[.000001], USDT[0.00000037] | Yes | |
| 01983807 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008570], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.11] | | |
| 01983818 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06798996], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.36573717], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.42] | | |
| 01983819 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[.0894019], DOT-PERP[0], ETH-PERP[0], FB-20211231[0], POLIS-PERP[0], SHIB[.8070311], SHIB-PERP[0], TRX[.000001], USD[7.22], USDT[0.02353501] | | |
| 01983820 | | DOT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT-20211231[0] | | |
| 01983823 | | STEP-PERP[0], USD[0.01] | | |
| 01983828 | | FTT[0.14537188], USD[0.00] | | |
| 01983829 | | AKRO[2], ATLAS[.01386306], BAO[DENT[4], DOGE[.00274375], KIN[10], OXY[.00696139], RSR[1], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01983832 | | ATLAS[1009.184], POLIS[7.59872], TRX[.000001], USD[0.08], USDT[0] | | |
| 01983834 | | SOL[4.20661121], TRX[.000001], USDT[18.872] | | |
| 01983840 | | ETH[0], SOL[3.32], USD[0.31] | | |
| 01983844 | | AAVE-PERP[0], ADA-PERP[430], APE-PERP[26.5], ATLAS-PERP[9550], AXS-PERP[4.6], CHZ-PERP[0], EGLD-PERP[2.68], ENJ-PERP[319], ETH-PERP[0], FTT[0.00134795], FTT-PERP[0], OKB-PERP[6.37], SOL-PERP[0], TRX[3265.000049], USD[-831.38], USDT[434.36652612], WAVES-PERP[10.5] | | |
| 01983845 | | DRGNBULL[36.92295859] | | |
| 01983852 | | DOGE[.207], USD[2.88], USDT[0.00497293] | | |
| 01983857 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01983858 | | EUR[0.00], HXRO[496.36662115], USDT[5.67336823] | | |
| 01983862 | Contingent | 1INCH[1], 1INCH-PERP[3], AAVE[.049996], ALICE[2.09958], ATLAS[119.978], AUDIO[20.996], BADGER[1.379724], BAL[.939832], BAND[5.09898], BAT[1.9996], BLT[47.9904], BTC[0.00065939], CHR[2.9994], CHZ[119.978], COMP[.3044391], COPE[3.9996], CRV[.9998], CVC[69.986], DENT[5798.84], DFL[89.982], DOGE[85.985], DYDX[1.89962], ENJ[2.9996], EOS[.439922], ETH[.040992], ETHW[.040992], FRONT[33.9932], FTM[1.999], FTT[1.59968], GRT[8.999], HNT[.19996], KIN[49990], KNC[7.4986], LINK[7.9034], LOON[78], OMG[5.499], POLIS[1.9996], RAMP[57.9884], RAY[1.20762292], REEF[619.876], REN[16.9966], RSR[329.934], RUNE[3.1994], SLP[50], SOL[.009998], SRM[13.82395109], SRM_LOCKED[.03330882], STEP[12.89862], STOR[45.9988], SUSHI[.51, SXP[29.19441, TLM[77.985], TRX[.000001], USD[-1.01], USDT[0.00490215], USTC-PERP[0], XRP[137.9924] | | |
| 01983863 | | APE-PERP[0], BTC[0.00009401], BTC-PERP[0], DOGE-PERP[0], ETH[.00097138], ETH-PERP[0], ETHW[.00097138], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[9.48548726], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[93.12], USDT[.00490215], USTC-PERP[0], XRP-PERP[0] | | |
| 01983865 | | BTC[0], USD[0.00], USDT[20.51780084] | | |
| 01983866 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01983877 | | ETH-PERP[0], FTT[0.04769150], USD[0.00], USDT[0] | | |
| 01983879 | | COPE[1386.19841960], FTT[0.00528534], MATIC[5.42602241], TRX[.176216], USD[0.03] | | |
| 01983881 | Contingent | ATLAS[0], LUNA2[0.03589437], LUNA2_LOCKED[0.08375353], LUNC[7816.0746636], SOL[0], USD[0.00] | | |
| 01983886 | | UBXT[1], USDT[0] | | |
| 01983887 | | USD[0.09], USDT[.003028] | | |
| 01983888 | | SECO[1.00652785], USDT[0.00000002] | | |
| 01983896 | | LUNC-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 01983926 | | BRZ[0.44202837], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.46], USDT[99.49903863], XRP-PERP[0] | | |
| 01983927 | Contingent | ATLAS-PERP[0], BTC[0.00002065], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05028468], POLIS-PERP[0], RAY[.232812], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.265743], SRM_LOCKED[2.46301402], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01983931 | | BTC[.00064461], BTC-PERP[0], USD[6.33] | | |
| 01983935 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.74149403], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[4.09], USDT[0] | | |
| 01983942 | | TRX[.000013], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01983946 | | FTM-PERP[0], FTT[.00000001], USD[-1.13], USDT[1.24070110] | | |
| 01983949 | | SOL[0.02874961], USD[0.00], USDT[0] | | |
| 01983953 | | SOL[.0011768], USD[0.00], USDT[0] | | |
| 01983956 | | USD[2.64], USDT[0] | | |
| 01983966 | | BTC[0.00148817], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], FIDA-PERP[0], LTC[.99981778], SHIB[99100], SOL[1.809496], SOL-PERP[0], THETA-PERP[0], USD[0.58], XMR-PERP[0] | | |
| 01983970 | | ATLAS[350], USD[0.35], USDT[0] | | |
| 01983976 | | ATLAS[2191.16733333], BAO[1], BTC[.00027415], DOT[27.71978068], EUR[0.00], FTM[45.97029736], FTT[1.13038751], GRT[33.62418146], MANA[15.85493385], POLIS[21.17195423], REEF[7828.39470693], SAND[.00614811], SOL[1.46299744], SUSHI[3.20986437], TRX[338.70572886], USD[0.00], USDT[0.00000002] | Yes | |
| 01983981 | | FTT[.09962], IMX[.09606], SLP[9.574], USD[0.00], USDT[0] | | |
| 01983983 | | BTC[0], ETH[0.00020111], ETHW[0.00020111] | | |
| 01983984 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX.00155], USD[63.0413], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01983985 | | USDT[0] | | |
| 01983987 | | AKRO[1], BAO[5], DENT[1], FRONT[1.01009613], GBP[0.00], GRT[1.00364123], KIN[4], RSR[1], TRX[4], UBXT[3], USDT[0] | Yes | |
| 01983994 | | BTC[0.00006927], MKR[.00099658], USD[0.00], USDT[0] | | |
| 01983995 | | BTC[0], BTC-PERP[0], ETC-PERP[0], PERP[.0629263], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TONCOIN[.08], TRX[.000001], USD[0.00], USDT[0.00244894] | | |
| 01983997 | | BAO-PERP[0], BTC-0325[0], BTC-0630[0], BTC-0930[0], ETH[.00071044], ETH-0325[0], ETH-20211231[0], ETHW[0.00071043], GBP[2.17], SOL[.0030356], SOL-20211231[0], USD[-1.04], USDT[0] | | |
| 01983998 | Contingent | BTC[0], EUR[0.00], FTT[2934.62844845], LUNA2[151.8353023], LUNA2_LOCKED[354.282372], LUNC[1360891.02815902], RAY[12622.35607558], SOL[365.54219403], SRM[14150.8716671], SRM_LOCKED[679.80924277], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[427.23080773], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01984004 | | BULL[0.00005162], EOSBULL[873.6], ETHBULL[.00020998], GRTBEAR[410.2], GRTBULL[21607111.48], MATICBEAR2021[8.32], USD[4.37], USDT[.00719472], XRPBULL[5.616] | | |
| 01984014 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[-0.00209762], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001592], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.40975307], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01984016 | | AKRO[1], BAO[4], GST[1.81212308], HXRO[1], KIN[2], TRX[2.00014], USD[6.67], USDT[2.19427577] | Yes | |
| 01984026 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.73], USDT[10.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01984029 | | SOL[0], USD[0.00] | | |
| 01984032 | | BAO[4], GRT[1], NFT (504522340363110003/FTX EU - we are here! #85916)[1], NFT (523264501481972948/FTX EU - we are here! #84789)[1], SAND[.00362178], USD[0.00], USDT[0.00290870] | Yes | |
| 01984038 | | ATOMBULL[0], ETHBULL[0], THETABULL[131.31504692], USD[0.00], USDT[0.00000007], VETBEAR[0], VETBULL[0] | | |
| 01984040 | | ETHW[1.077], USD[0.01] | | |
| 01984042 | | ATLAS[300], IMX[29.1], USD[0.42], USDT[0] | | |
| 01984044 | | USD[0.00], USDT[0] | | |
| 01984051 | Contingent | APE[41.4], AVAX[12.1], AVAX-PERP[0], BTC[0.20998100], CRO[1870], DOT[32.8], EGLD-PERP[0], ETH[3.00981000], FTT[8.44760100], ICP-PERP[0], LINK[28.1], LUNA2[4.75150129], LUNA2_LOCKED[11.06883634], MATIC[2241], SOL[6.62], UNI[31.95], USD[9290.22], USDT[5.85459892], XRP[432] | | |
| 01984055 | | USD[0.00], USDT[0.09788323] | | |
| 01984061 | | AKRO[1], BAO[1], ETH[.06421754], ETHW[.06342081], USD[0.00], USDT[.01445757] | Yes | |
| 01984063 | | USD[1.18] | | |
| 01984065 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01984068 | | COPE[77], USD[0.05], USDT[.0036] | | |
| 01984070 | | ATLAS[0], FTT[0], MANA[.00001], POLIS[0], USD[0.14], USDT[0] | | |
| 01984073 | | BTC[0], ETH[0], FTT[0], USD[0.64], USDT[0] | | |
| 01984076 | | BNB[0], USD[0.00], USDT[0.00000203] | | |
| 01984080 | | APE-PERP[0], AVAX[0.00028343], BAO-PERP[0], BAT-PERP[0], BICO[2.00761606], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000788], TRX-PERP[0], USD[1.59], USDT[252.01579342] | Yes | |
| 01984085 | | KIN[1], LUNC[.0006529], USD[0.00] | | |
| 01984087 | | BNB[.01], BTC[0], EUR[0.00], FTT[29.35136309], LUNC-PERP[0], USD[0.00], USDT[0.49001074] | | |
| 01984092 | | BF_POINT[200], BTC[0], DENT[2], ETH[0], EUR[0.00], FTM[0], KIN[2], NFT (418207160802457759/FTX Crypto Cup 2022 Key #14549)[1], RSR[1], SOL[.00000211], STETH[0], TRX[.000784], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01984099 | | APT[.00867], AVAX[.09844828], ETH[.00299981], ETHW[.00083759], MATIC[35], NFT (294226150737649238/FTX EU - we are here! #16073)[1], NFT (489896351536871344/FTX EU - we are here! #16360)[1], NFT (491737796594683959/FTX EU - we are here! #16307)[1], NFT (534488099482639536/The Hill by FTX #43858)[1], SOL[0], TRX[.000003], USD[214.09], USDT[1121.91730101], XRP[0] | | |
| 01984103 | | USD[0.00] | | |
| 01984105 | | NFT (346857718745426783/London Blossom)[1], NFT (553066042028318062/Autumn Walk)[1], SOL[2.12984626], USD[0.00], USDT[0] | | |
| 01984106 | | ALICE[0], ALPHA[0], ATLAS[299.98964051], AUDIO[10.70369572], AURY[2], AXS[0], BADGER[0], BNB[0], ENJ[0], KIN[301049.22692520], MER[53.95500499], PERP[0], POLIS[0], RAY[2.71662609], SNX[0], TRX[0], UNI[0], USD[0.31], USDT[0.00000295] | | |
| 01984108 | | BTC[.08571164], ETH[1.0162405], ETHW[1.01624050], FTT[7.85305], USDT[218.85996024], XRP[1011] | | |
| 01984110 | | USDT[0.06987564] | | |
| 01984111 | | BTC[0], ETH[0], ETHBEAR[22000000], ETHW[0], FTT[0.00077613], USD[0.00], USDT[0.00000092] | | |
| 01984113 | | USD[3.13], USDT[0] | | |
| 01984117 | | BTC[.00546421], USD[0.00] | | |
| 01984120 | | ADABULL[.0164], ALGOBULL[2116606.32], ATLAS[3749.2875], BCHBULL[1195], DOGEBULL[1.088], EOSBULL[41692.077], GRTBULL[138.97359], LTCBULL[712.86453], MATICBULL[282.581247], SUSHIBULL[130975.11], SXPBULL[7678.5408], TOMOBULL[1179165.952], TRX[.000008], TRXBULL[87.087251], USD[0.28], USDT[0.00000001], XRPBULL[3839.2704] | | |
| 01984124 | | ETH[.00099905], ETHW[.00099905], NFT (288967141069505945/FTX EU - we are here! #284736)[1], NFT (361599138347587148/FTX EU - we are here! #284729)[1], TRX[.000001], USDT[0] | | |
| 01984125 | | ATLAS[0], CRO[0], ETH[0], GALA[0], SAND[0], USD[0] | | |
| 01984133 | | ALCX[.00092514], ALPHAHEDGE[.0080468], AVAX-PERP[0], BNB[.0296675], BNBHEDGE[.0076839], BOBA[.49943], BTC[.00009962], BTC-PERP[0], COMPHEDGE[.0008005], CONV[9.8024], DAWN[.089778], DOGEBEAR2021[1.0077884], DOGEHEDGE[.19309], DYDX[.09962], DYDX-PERP[35.9], ETH[.00096808], ETHW[.00096808], FTT[0], LUNC-PERP[0], MANA[.9962], MATICHEDGE[.81836], MOB[.498765], OMG[.49943], RUNE[.097321], SHIB[597112], SLP-PERP[0], SLRS[.98594], SOL-PERP[0], SRM[.99753], USD[-50.15], USDT[0] | | |
| 01984137 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MOBULL[.0], MID-PERP[0], PRVBULL[.0], RNDR-PERP[0], STETH[0], STX-PERP[0], SUN[0], USD[0.00], USDT[5.10378753] | | |
| 01984138 | | ALPHA-PERP[0], ATLAS[9.7169], AUDIO[13.99734], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00129975], BTC-PERP[0], CAKE-PERP[0], CEL[11.999411], CHZ[40], ENJ[6.99867], ETH[.00599886], ETHW[.00599886], EUR[0.00], FTM[.00000001], IOTA-PERP[0], KNC-PERP[0], LTC[.1099791], MATIC-PERP[0], MNGO[569.9449], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[25.99677], STEP-PERP[0], TLM[152], TRX[.000132], USD[0.00], USDT[0], XRP[46.618154] | | |
| 01984146 | | LINKBULL[220], MATICBULL[183], SXPBULL[224000], USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984155 | | SOL[1.85], USD[0.98], USDT[0.00926541] | | |
| 01984158 | | USD[0.02], USDT[0] | | |
| 01984160 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.04598569], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL[.01907697], SOL-PERP[0], USD[-1710.65], USDT[2079.04768608], YFI-PERP[0] | | |
| 01984162 | | ATLAS[349.937], FTT[0.00158302], USD[0.86] | | |
| 01984165 | Contingent | LUNA2[0.12466487[21.19869735], USDT[0.00000231] | | |
| 01984166 | Contingent | BTC[.00005502], LUNA2[4.65233250], LUNA2_LOCKED[10.85544252], LUNC[1013055.19843], TRX[.000406], USD[0] | | |
| 01984167 | | USD[0.00], USDT[0] | | |
| 01984171 | | ATLAS[4729.2362], KSHIB-PERP[0], TRX[.000078], USD[0.00], USDT[-0.00000552] | | |
| 01984175 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[3.56500169], BTC-PERP[0], DOT-PERP[0], ETH[25.988073], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[167.63], USD[-41024.69], VET-PERP[0], XRP-PERP[0] | | |
| 01984179 | | SOL[0], USDT[0] | | |
| 01984180 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[9.8038], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015335], ETH-PERP[0], ETHW[.00015335], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00447896], SOL-PERP[0], SRM-PERP[-4], THETA-PERP[0], USD[-33.69], USDT[38.33901516], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01984184 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.00000001], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01984185 | | TRX[.000001], USDT[0.00000584] | | |
| 01984192 | | USD[25.00] | | |
| 01984197 | | LRC[113.05838346], SAND[3], USD[2.11] | | |
| 01984198 | | LINK[0.00273058] | Yes | |
| 01984204 | | ETH[0], FTT[0], SOL[0], USD[1.49] | | |
| 01984206 | Contingent | BTC[0], COPE[199.968669], FTM[.998157], FTT[7.59721783], LTC[0.00996682], RAY[12.9966826], SRM[99.03483674], SRM_LOCKED[.0495335], TRX[.000009], USD[2.70], USDT[50.78170132] | | |
| 01984207 | | USD[0.54] | | |
| 01984210 | | ATLAS[10264.61893128], AURY[71.32773779], FTT[12.63699], USDT[0] | | |
| 01984217 | | CQT[1440.53059499], USD[0.39], USDT[0] | | |
| 01984218 | | AKRO[2], BAO[1], CHZ[1], FTT[.00088139], HXRO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01984224 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], HOT-PERP[0], RUNE-PERP[0], USD[-0.06], USDT[4.07655758] | | |
| 01984225 | | BNB[.00094332], NFT (482299043913532933/The Hill by FTX #43490)[1], USD[0.01] | | |
| 01984233 | | ETH[.009], ETHW[.009], MATIC[.9], USD[0.19] | | |
| 01984239 | | USD[0.42] | | |
| 01984243 | | BRZ[.0002865], MATIC[0] | Yes | |
| 01984247 | | REN[74.41661859], STEP[71.5501414], USD[0.00] | | |
| 01984252 | | ATLAS[32249.204], MNGO[6239.6], TRX[.000001], USD[1.07], USDT[0] | | |
| 01984253 | | RAY[7.34999104], USD[0.78], USDT[0.00000001] | | |
| 01984254 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FLM-PERP[0], LTC-PERP[0], MTA-PERP[0], SKL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.05928927], XTZ-PERP[0] | | |
| 01984256 | | KIN-PERP[0], REEF-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00668797] | | |
| 01984257 | | ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01984258 | | ETH[0.02157709], ETHW[0.02146179], MATIC[3.14675282], NFT (341706757156993867/FTX EU - we are here! #144700)[1], NFT (499515556273825534/FTX EU - we are here! #144727)[1], NFT (504884004321811175/FTX EU - we are here! #144595)[1], USD[0.00] | | ETH[.021208] |
| 01984263 | | AAVE[1.16714508], APE[4.02121252], ATOM[3.27935345], AVAX[3.59222782], BIT[43], BNB[0.37093671], BTC[0.00107707], BTC-1230[0], BTC-PERP[0], DEFI-PERP[0], DYDX[16.3], ETH[0.21108861], ETH-PERP[0], ETHW[0.00020116], EUR[0.00], FTT[3.9], LTC[1.79568210], MANA[30], NEAR[0.00962644], SOL[0], TRX[0.00000102], USD[0.00], USDT[0.00000001], YFI[0.00900153] | | |
| 01984265 | | ETHW[.89138963], EUR[32.87] | | |
| 01984268 | | FTT[0.05168500], USD[0.00] | | |
| 01984269 | | 0 | | |
| 01984270 | | USD[0.00], USDT[0.00000001] | | |
| 01984271 | | ADA-PERP[0], TRX[.000007], USD[0.00], USDT[0.00039893], VET-PERP[0], XRP[2.92754109] | | |
| 01984273 | | FTT[18.7214853] | | |
| 01984274 | | ADA-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.78] | | |
| 01984283 | | ADA-PERP[0], ATOM-PERP[0], AURY[2], BTC[0.00656714], CHZ[160], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.09380099], ETHW[.09380099], FTM[18], FTT[4.8], FTT-PERP[0], PERP-PERP[0], SAND[3], SHIB-PERP[0], SNX[1.5], SOL[.24], SOL-PERP[0], STEP[16.9], STEP-PERP[0], SUSHIBULL[18000], TRX[.000001], USD[1.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984301 | | ETH[.0009998], ETHW[.0049998], FTM[2], LINK[.19996], LTC[.01], SOL[.02], TRX[.000001], UNI[.05], USD[0.00], USDT[0.00660629] | | |
| 01984304 | | EUR[0.00], FTT[1.33403836], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01984307 | | USD[0.00], USDT[252.66961231] | | |
| 01984308 | | AURY[5.18492571], CEL-PERP[0], USD[1.05], USDT[0.11902333] | | |
| 01984311 | | ETH[.30000001], ETHW[.30000001] | | |
| 01984313 | | ALGO[0], APT[0], ATOM[0], BNB[0.00000001], ETH[0], HT[0.00000001], LTC[0], MATIC[0], NEAR[0], NFT (411636568583212528/FTX EU - we are here! #23661)[1], NFT (550383887201323988/FTX EU - we are here! #23211)[1], NFT (554086093248282435/FTX EU - we are here! #23420)[1], OKB[0], SAND[0], SOL[0], TRX[0], USD[16.16], USDT[0], USTC[0] | | |
| 01984314 | | BTC[0.00002381], CONV[8.0596], GBP[0.00], SOL[.00787588], USD[0.00], USDT[0.00000001] | | |
| 01984317 | | DFL[.82432983], SOL[0], TRX[.000006], USD[0.00], USDT[0.00019951] | | |
| 01984323 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX[.000001], USD[-138.44], USDT[213.75318] | | |
| 01984327 | | FTM[111.82361035], FTT[2.34959178], IMX[50.5760605], RUNE[96.54011853], SOL[1.87804355], USD[7209.63068527], SRM[31.77858512], USD[0.00] | | |
| 01984340 | | ATLAS[2019.9335], BTC[0.00259984], CEL[.095535], DFL[60], ENJ[7.99848], ETH[.0369981], LRC[125], MANA[3.99924], POLIS[11.999259], RAY[19.99981], RUNE[.098309], USD[173.39], USDT[84.409787] | | |
| 01984341 | | INTER[.00523083], USD[0.00], USDT[0] | | |
| 01984342 | | AAVE-PERP[0], ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.01], USDT[3.01981698], XRP-PERP[0] | | |
| 01984343 | | BAO[1], SOL[.00846], TRX[.000048], USDT[0.71481191] | | |
| 01984344 | | ATLAS[9.8575], AUDIO[.953925], ETH[.2779487], FTT[4.00148741], RAY[.9883207], SOL[0.00960890], SRM[.9881193], THETABULL[25.31232342], USD[0.02], USDT[10.93610521] | | |
| 01984345 | | ATLAS[133] | | |
| 01984347 | | ADA-PERP[0], AVAX[.03825], AVAX-PERP[0], CAKE-PERP[0], FTT[.00677121], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984348 | | ATLAS[1349.73], ATLAS-PERP[0], FTT[0], GOG[116.98], USD[0.00] | | |
| 01984349 | Contingent, Disputed | 0 | | |
| 01984352 | | BNB[0], ETH[0], SOL[.00000001], TRX[0], TRYB[0], USD[0.05], USDT[0] | | |
| 01984353 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.53], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[0], XRP-123[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01984357 | Contingent | LUNA2[0.00499689], LUNA2_LOCKED[0.01165942], USDT[3.35551747], USTC[.707335] | | |
| 01984358 | | NFT (434963556533164069/FTX EU - we are here! #162554)[1], NFT (470245980560630522/FTX EU - we are here! #162144)[1], USD[0.49] | | |
| 01984359 | | BAO[4], BTC[.00000078], DENT[2], DOGE[1], EUR[0.00], KIN[6], RSR[2], TRX[1], USDT[31.41202228] | Yes | |
| 01984363 | | USD[25.00] | | |
| 01984367 | | CEL[.0648], USD[0.47] | | |
| 01984374 | | AUD[0.01], BF_POINT[300], TRX[1] | Yes | |
| 01984375 | | APE-PERP[0], AVAX-PERP[0], BTC[.00000005], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01984380 | | FTT[0.00562129], RAY[.01225555], SOL[0], TRX[.000001], USD[0.00], USDT[0.00880000] | | |
| 01984382 | | EUR[0.00], LINK[12.3], OKB[9.1], USD[0.98], USDT[0] | | |
| 01984385 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[128.60], USDT[0] | | |
| 01984390 | | ETH[0] | | |
| 01984392 | | ATLAS[9.943], TRX[.000001], USD[0.19], USDT[0] | | |
| 01984396 | | BTC[.00025618] | | |
| 01984398 | Contingent | AAVE[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[25], LINK[0], MKR[0], RAY[92.73225608], REN[0], SRM[89.1131887], SRM_LOCKED[.11113996], SUSHI[0], USD[0.00], USDT[0] | | |
| 01984406 | Contingent | EUR[0.00], FTT[4], LUNA2[1.01108171], LUNA2_LOCKED[2.35919066], USD[0.00], USDT[38.22794006] | | |
| 01984407 | | BAND-PERP[0], BTC-PERP[0], FTT[0.00525830], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 01984413 | | ETH[0.10835488], ETHW[0.10835488], USD[0.00] | | |
| 01984422 | | AKRO[50], AVAX[10], BTC[0.05579346], CRO[6997.3806], DOGE[6], ETH[1], ETHW[1], EUR[0.00], LINK[20], RAY[10], SOL[4.01], SRM[20], USD[0.01], XRP[1604] | | |
| 01984425 | | ATLAS-PERP[0], DOGE[13946], EUR[0.00], FTT[25.37584706], USD[0.00], USDT[1.80922388] | | |
| 01984430 | | ATLAS[3.8193], DFL[3716.475], USD[0.00] | | |
| 01984432 | | ADA-PERP[0], ANC-PERP[0], BTC-0624[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA[.99696], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00192338], XRP-PERP[0], XTZ-PERP[0] | | |
| 01984435 | | COPE[1.9996], USD[2.04] | | |
| 01984439 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.05], USDT[0.29192382], XLM-PERP[0] | | |
| 01984441 | | DENT[1], KIN[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 01984443 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.57], USDT[0] | | |
| 01984446 | | CAKE-PERP[0], HOT-PERP[0], ICP-PERP[0], SHIB-PERP[100000], USD[-4.51], USDT[5] | | |
| 01984452 | | EUR[0.00], USDT[0] | | |
| 01984453 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00846664], ETHW[.04946664], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.76], USDT[0.00248590] | | |
| 01984461 | | AKRO[2], USD[0.00], USDT[0] | Yes | |
| 01984462 | | CRO[0], USD[0.00], USDT[0] | | |
| 01984465 | | BULL[.00565], LINKBULL[37.8], SUSHIBULL[165800], SXPBULL[5040], THETABULL[1.474], USD[0.07], XRPBULL[10710], XTZBULL[236.6] | | |
| 01984469 | | AURY[0], ETH-PERP[0], GOG[150], USD[0.00] | | |
| 01984470 | | XRP[83.18583] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984471 | | BTC[0], USDT[1.67238807] | | |
| 01984472 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.5915], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000136], TRX-PERP[0], UNI-PERP[0], USDT[1.61], USDT[0.00585491] | | |
| 01984473 | | DENT[1], SRM[85.83220430] | | |
| 01984474 | | FTT[0], USD[0.00], USDT[0] | | |
| 01984478 | | EUR[0.00], NFT (384191402986122604/The Hill by FTX #37536)[1], USD[0.00] | | |
| 01984480 | | AKRO[8], ATOM[3.09879769], BAO[126], BTC[.00511424], DENT[9], DOT[11.78874697], ETH[0], EUR[143.11], FTT[.72898156], KIN[118], MANA[25.02016188], RSR[2], SAND[24.0210043] | Yes | |
| 01984485 | | ALCX[0.97816860], AUDIO[75], BTC[.00577521], DENT[52700], EUR[0.00], GODS[53.6], MATIC[481.81234103], PAXG[.11660653], TLM[1127.13157637], USD[0.00], USDT[0.00012265], XRP[543.99825897] | | |
| 01984486 | | BTC-PERP[0], FTT[0.00166536], SNY[.87568949], SOL[0], TLM[.94271026], USD[0.00], USDT[0.00000052] | | |
| 01984487 | | BCH[0], BTC[0], ETH[0], LINK[0], LTC[0.70473072], USD[0.00], USDT[0.00000025] | | |
| 01984491 | | AKRO[1], USDT[0.00384562] | Yes | |
| 01984496 | | RAY[.183885], USD[0.00] | | |
| 01984501 | | 0 | | |
| 01984502 | | FTT[0], GMT[0], USD[0.00] | | |
| 01984503 | | AURY[.86129698], DFL[.7.7], FTM[1847.64888], IMX[.090424], SOL[0.00795064], USD[-207.51], USDT[0] | | |
| 01984506 | | LOOKS[0], POLIS[0], SHIB[0], USDT[0] | | |
| 01984511 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00059306], ETH-PERP[0], ETHW[0.00059305], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01984513 | | 0 | | |
| 01984514 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[232.22], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01984516 | | EUR[0.00], GBP[0.00], USDT[0.00000001] | | |
| 01984521 | | AKRO[1], AUDIO[208.47056342], FTM[332.27688997], KIN[3], MANA[89.76881827], MATH[1], OXY[136.5536489], SOL[1.08178067], SRM[87.44595854], TRX[1], USD[163.45] | | |
| 01984526 | Contingent | ALPHA[.78202], BTC[0], FTT[0.06177169], LOOKS[.98416], LUNA2[0.56788566], LUNA2_LOCKED[1.32506656], RUNE[.093898], USD[815.48], USD[0.94390356] | | |
| 01984527 | | AKRO[1], CEL[0], ETH[.00007813], ETHW[0.00007812], GOG[172], KIN[1], LTC[.00422292], SOL[.00405644], TRU[1], TRX[1], USD[0.37], USDT[0] | | |
| 01984528 | | TONCOIN[4.52251847] | Yes | |
| 01984531 | | USD[2.20] | | |
| 01984532 | | BAO[127427.83791379], FTT[2.13212855], KIN[1], USD[0.00] | Yes | |
| 01984534 | | FTT[5.3], HNT[19.996], TRX[.000001], USDT[3.40163938] | | |
| 01984536 | | ETH[0], SOL[0] | | |
| 01984541 | | TONCOIN[117.57648], USD[0.24] | | |
| 01984542 | | ALGOBULL[.6646.08451357], ETH[0], NFT (499128373257773797/FTX AU - we are here! #23139)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984543 | | USD[1.97] | | |
| 01984547 | | USDT[1.47744159] | | |
| 01984549 | | BAO[1], BTC[.00002702], IMX[989.57024141], SOL[0], STETH[1.07959422], TRX[1.000002], USD[0.00] | Yes | |
| 01984550 | | BIT[.98841], KIN-PERP[0], SPELL[98.594], TRX[.631302], USD[3.48], USDT[0.00000001], VET-PERP[0] | | |
| 01984554 | | ATLAS[2279.4661], USD[0.42], USDT[0] | | |
| 01984558 | | USD[0.00] | | |
| 01984560 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.55937471], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[1639.672], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.2729454], ETH-PERP[0], ETHW[.2729454], FTM-PERP[0], FTT[4.69751211], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.9382], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.9976], SOL-PERP[0], UNI-PERP[0], USD[67.59], XRP[287], XRP-PERP[0] | | |
| 01984570 | | BTC[0], ETH[.0003072], ETHW[0.00030720], SOL[0], USD[0.03], USDT[0.08442012] | | |
| 01984584 | | EUR[0.00], FTT[7.73176031], SOL[2.8123698] | | |
| 01984588 | | FTT[.3], USD[0.21] | | |
| 01984599 | | ATLAS[487], ATLAS-PERP[0], DAWN[3.5], POLIS[1.1], POLIS-PERP[0], SLP-PERP[0], SRM[1], TRX[.000001], USD[0.71], USDT[0] | | |
| 01984600 | | BTC[0.00002320], FTT[.4999], TRX[.000001], USDT[0] | | |
| 01984603 | | ATLAS[1492.79033395], USD[0.08], USDT[0] | | |
| 01984604 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-150.05], USDT[164.36493000], XRP[.75], XRP-PERP[0], ZEC-PERP[0] | | |
| 01984613 | | ATLAS[38.46562299], TRX[.000001], USDT[0] | | |
| 01984616 | | BAO[2], DENT[2], GBP[0.00], MNGO[1925.80763191], SOL[2.55507595], USD[0.00] | Yes | |
| 01984618 | | ATLAS[1.4584945], NFT (369281042563780695/FTX EU - we are here! #284217)[1], NFT (373581160082872487/FTX EU - we are here! #284246)[1], TRX[.98768], USD[0.01], USDT[1.01396522] | | |
| 01984622 | | BOLSONARO2022[0], TRU-PERP[0], USD[0.86] | | |
| 01984624 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], SHIB[758767.64988849], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01984631 | | TRX[.000001], USD[0.70], USDT[0] | | |
| 01984634 | | USDT[0] | | |
| 01984635 | | BAO[1], KIN[2], USD[0.00], USDT[0.00040650] | Yes | |
| 01984636 | | USDT[19.007947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984639 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[1.65], USDT[400.97848901], WAVES-PERP[0], XRP[0] | | |
| 01984644 | | ALGOBULL[9890], BEAR[948.8], DOGE[14.997], MATICBULL[.0658], SHIB[2899480], SHIB-PERP[0], USD[0.01] | | |
| 01984653 | | ETH[.00098], ETHW[.00098], SOL[3.08473401], USD[0.29], USDT[0.00000045] | | |
| 01984658 | | ENS[0], FTM[0], FTT[0], GALFAN[0], LRC[0.75319995], MANA[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.12], USDT[0.82152415] | | |
| 01984661 | | ATLAS[0], BTC[0.00000001], USD[0.00], USDT[0] | | |
| 01984665 | | 0 | | |
| 01984666 | | FTT[18.15393685] | | |
| 01984679 | | ATLAS[100438.86], EUR[2007.78], FTT[30], KIN[3380000], POLIS[5014.38181767], USD[339.90], USDT[0.08478802] | | |
| 01984680 | | STEP[735.6], TRX[.000001], USDT[0] | | |
| 01984682 | | AKRO[2], BAO[1], BOBA[0.13815267], GRT[1], KIN[1], TRX[1], USDT[0.44380051] | | |
| 01984686 | | BTC[0], FTT[0.00132764], USD[0.00] | | |
| 01984687 | | 1INCH[12.15682231], AKRO[2], BAO[4], CHZ[.00047403], DENT[2], ETH[0], EUR[0.00], KIN[5], STORJ[.00013074], TRX[1], UBXT[1] | Yes | |
| 01984690 | | AURY[4.999], AVAX[.2], FTT[0.02840426], SOL[.129974], SPELL[99.34], USD[0.31] | | |
| 01984694 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984699 | | FTT[1.59968], SHIB[499900], SOL[4.089636], UNI[1.29974], USD[0.22] | | |
| 01984700 | | POLIS[14.1], SPELL[1500], USD[1.54] | | |
| 01984702 | | AAVE-PERP[0], ATLAS[629.883891], AVAX-PERP[0], BTC[0.05169017], CEL[26.09518977], COPE[59], FTT[6.6993407], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[36.74], USDT[1172.63373335] | | |
| 01984707 | | BTC[.00001835], USDT[4.21095219] | | |
| 01984710 | | CHZ[.00000001], KIN[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01984714 | | ATLAS[8.79], USD[0.07] | | |
| 01984715 | | BTC[.0000125] | | |
| 01984717 | | BTC[.01288164], ETHW[.18244426], EUR[0.00] | | |
| 01984720 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[344.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01984724 | | CHZ[9.8784], DYDX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[1.76], USDT[2.60010469] | | |
| 01984726 | | CEL[18.82884891], USDT[0] | | |
| 01984729 | | ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01984730 | Contingent | ATLAS[4367.71900205], BAO[70406.24344286], CRO[1055.92429538], DENT[4], DMG[3637.04738337], DOGE[1045.01819366], KIN[1265784.68135998], LUA[8468.46476311], LUNA[26.91485955], LUNA2_LOCKED[15.5628787S], LUNC[1506467.95684932], MANA[111.1876925], MATIC[304.49509103], MTA[2826.94891713], REEF[5548.63203104], SHIB[70878735.16560146], SOL[1.95735], SPELL[90805.37349761], TRX[758.29175695], UBXT[11], USD[0.00] | Yes | |
| 01984735 | | ATLAS[5097.79495253], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984738 | | BNB[.00065609], POLIS[.6], POLIS-PERP[0], USD[-0.28] | | |
| 01984744 | | USD[0.00] | | |
| 01984745 | | ADA-PERP[0], BTC[.05822241], ETH[.05466291], ETHW[.00066291], USD[-0.66], VET-PERP[0] | | |
| 01984749 | | TRX[.000004], USDT[0] | | |
| 01984751 | | TRX[.000001] | | |
| 01984752 | | USDT[0] | | |
| 01984756 | | ATLAS-PERP[0], AURY[.00000001], BTTPRE-PERP[0], CRO[30], USD[0.00], VET-PERP[0] | | |
| 01984761 | | USD[0.00], USDT[0.00000102] | | |
| 01984763 | | ALEPH[149.97], ATLAS[3349.33], HMT[146], POLIS[200.04998], USD[0.26] | | |
| 01984772 | | SOL[0], USDT[0] | | |
| 01984773 | | 0 | | |
| 01984775 | | GDXJ[.01], USD[0.07], USDT[0.02651199] | | |
| 01984779 | | GOG[141], USD[99.54] | | |
| 01984786 | | USDT[0.04121451] | | |
| 01984788 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], BNT[0], ETH[.00000001], ETHW[0], LUNC[.000656], MATIC[0], SOL[0.00000002], TRX[.000001], USD[930.34], USDT[0], WAVES[0] | | |
| 01984794 | | ETH[.00097378], ETHW[.00097378], EUR[0.09], MANA[.98993], MATIC[9.9677], SOL[.0089208], USD[376.31] | | |
| 01984798 | | AVAX-2021123[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ONE-PERP[0], SHIB[3599316], SHIB-PERP[0], USD[5.78], USDT[0.00106227] | | |
| 01984799 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00699112], LUNA2_LOCKED[0.01631263], LUNC[.1197783], SHIB-PERP[0], SOL-PERP[0], TRX[.000173], USD[-0.14], USDT[1.85732018], USTC[.98955] | | |
| 01984800 | | AURY[8], BULL[0], ETH[0.00612145], FTT[0], USD[0.00], USDT[0] | | |
| 01984801 | | AKRO[1], BAO[3], BTC[0], DOGE[.0001024], EUR[703.51], KIN[8], TRX[.000017], UBXT[2], USDT[0] | Yes | |
| 01984803 | | AAVE[.00385538], BNB[.0000092], BTC[0.00000018], CHZ[3.84880296], DYDX[.0785415], ENS[.00386005], ETH[0.00000611], ETHW[0.45560508], FTM[0], FTT[3.12899701], LINK[.06672098], MATIC[.19254234], MEDIA[1.0348047], PROM-PERP[0], SOL[.00000848], USD[148.17], USDT[0.00000001], XRP[.63287352] | Yes | |
| 01984805 | | GENE[.096276], GMT-PERP[0], USD[5.50] | | |
| 01984806 | | ATLAS[9.778], CQT[74], HMT[248], USD[0.08], USDT[0.15093892] | | |
| 01984811 | | FTT[157.16063608], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01984817 | | BTC[.00214654], BTC-PERP[0], LTC[1.2], USD[3.83], USDT[0.00002239], VET-PERP[1600], XRP[163.62559581] | | |
| 01984823 | | USD[0.00], USDT[0.01741924] | | |
| 01984826 | | ATLAS[11277.11590239], TOMO[1], USDT[0] | | |
| 01984828 | | SOL[0], USD[0.00], USDT[1.59929490] | | |
| 01984839 | | CEL[1.5618] | | |
| 01984852 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01984855 | | FTM-PERP[14], USD[-0.38] | | |
| 01984857 | | AKRO[2], ATOM[0.47698075], BAND[0.00396990], DENT[1], DOGE[2.46824659], FIDA[1.03204381], OXY[0.00374930], RSR[1.47936493], TRX[1], UBXT[11], USDT[0] | Yes | |
| 01984858 | | ETH[2.38332873], ETHW[2.38332873], EUR[500.00], LINK[0], STEP[583.68324], TRX[38], USD[10620.75], USDT[0.00745585], XRP[1784.28987686] | | USDT[.007247] |
| 01984864 | | HT[0.04865668], NFT (341246751235805914/FTX EU - we are here! #2959)[1], NFT (370673818858341377/FTX EU - we are here! #3082)[1], NFT (423161166185865485/FTX EU - we are here! #2700)[1], SOL[0], TRX[.200002], USD[0.67] | | |
| 01984865 | Contingent | LUNA2[0.00110734], LUNA2_LOCKED[0.00258380], LUNC[241.12651276] | | |
| 01984866 | | AVAX-PERP[0], AXS-PERP[0], BF_POINT[400], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000155], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01984868 | | POLIS[16.2079428], USD[0.49] | | |
| 01984870 | | TRX[.000001], USDT[2.75577026] | | |
| 01984872 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01984873 | Contingent | EGLD-PERP[0], EUR[400.00], FTT[1.2], FTT-PERP[0], LUNA2[1.02723635], LUNA2_LOCKED[2.39688481], LUNC[223682.8778948], USD[0.14], USDT[0] | | |
| 01984874 | | ASD[41.06071745], ATLAS[595.74642277], CONV[725.71016536], USD[0.15] | Yes | |
| 01984876 | | BCH[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0], TRX[0], USD[0.00] | | |
| 01984878 | | SUSHIBULL[64987], USD[0.51] | | |
| 01984886 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[2.29], USDT[0], XRP[164.99734], ZIL-PERP[0] | | |
| 01984894 | | MEDIA[1.20868003], TRX[.000066], USD[10.00] | | |
| 01984899 | | USDT[0.00000121] | | |
| 01984901 | | KIN[9924], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984907 | | USD[0.00] | | |
| 01984908 | | AKRO[1], ATLAS[0.16426114], BAO[2], DENT[1], KIN[3], TRY[0.00], USDT[0] | Yes | |
| 01984911 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.27310000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.754], ETH-PERP[0], ETHW[3.754], FTM-PERP[0], FTT[0.16021628], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[73.245174], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[14.19], XLM-PERP[0], XRP-PERP[0] | | |
| 01984917 | | USD[0.00] | | |
| 01984921 | Contingent | BNB-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[1.14796364], LUNA2_LOCKED[2.67858183], LUNC[249971.5], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01984922 | | BF_POINT[200] | | |
| 01984923 | | ETH[.00095174], EUR[0.14], SPELL[94.832], USD[9854.84], USDT[0] | | |
| 01984925 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.09], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01984931 | | ATLAS[10761.61717802], USD[0.00] | | |
| 01984934 | | ATLAS[.8698], ETH[.00097771], ETHW[.00097771], SOL[-0.00400367], USD[20.70], USDT[-19.62348868], VETBULL[36.99297] | | |
| 01984938 | | GBP[10.00] | | |
| 01984939 | | AURY[1.45189999], SPELL[1400], USD[0.37] | | |
| 01984940 | | BTC[0], IMX[24.81664163], SOL[2.99337023], TRX[.000001], TULIP[5.00045365], USDT[0.00000003] | Yes | |
| 01984943 | | NFT (303262411789548884/FTX Crypto Cup 2022 Key #19076)[1], USD[0.00] | | |
| 01984945 | | USDT[0] | | |
| 01984946 | | BAO[1], BNB[0], ETH[0], KIN[1], USD[0.00], USDT[0.03389071] | Yes | |
| 01984948 | Contingent | ATOMBEAR[50000000], BTC[0], ETHBEAR[1000000], KIN[160000], LUNA2[0.00000044], LUNA2_LOCKED[0.00000102], LUNC[.09599001], OKBBEAR[4000000], SUSHIBULL[5998.8], THETABEAR[200000000], USD[1.69], USDT[0.00000001] | | |
| 01984949 | | BAO[1], USD[0.09] | Yes | |
| 01984956 | | BNB[0], USDT[0.00000001] | | |
| 01984957 | | USD[0.00] | | |
| 01984966 | | BCH[.00057766], BNB[0.00771230], BTC[0.00004083], BTC-PERP[0], ETH[.00042181], ETHW[.00042181], GBP[0.87], LTC[.0058191], TRX[.00165], USD[0.04], USDT[0.00000001] | | |
| 01984968 | | BTC-PERP[0], SOL[.00000002], TRX[.00777], USD[0.01], USDT[0] | | |
| 01984969 | | USD[0.00] | | |
| 01984975 | | ATLAS[0], USD[0.00] | | |
| 01984979 | Contingent | ATLAS[5376.55752135], AURY[0.05337773], BAT[113.95687], FRONT[0], FTT[.09823433], IMX[71.367244], KIN[5097299.72], LOOKS[292.89835], LUNA2[0.00164389], LUNA2_LOCKED[0.00383575], LUNC[357.9619743], POLIS[29.694357], RUNE[0.03070400], SOL[0], TRX[.000001], USD[0.16], USDT[.001365] | | |
| 01984982 | | EUR[7.62] | | |
| 01984983 | | ATLAS[9.878], TRX[.000001], USD[0.00], USDT[0] | | |
| 01984985 | | DENT[1], EUR[0.00] | Yes | |
| 01984993 | | FTT[0], USD[0.00], USDT[0] | | |
| 01984995 | | CRO[0], CRO-PERP[0], GMT-0930[0], GMT-PERP[0], POLIS[.0836], SHIB-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00772908], YFII-PERP[0] | | |
| 01985003 | | EUR[0.00], SOL[583.23618769], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985009 | | 0 | | |
| 01985013 | | 0 | | |
| 01985014 | | TRX[.000009], USD[0.00] | | |
| 01985018 | | 0 | | |
| 01985025 | | EUR[0.00], SHIB[49.01536202], USDT[0] | Yes | |
| 01985029 | | ETH[0.01762176], ETHW[0.01752578], USD[0.15] | | ETH[.017461], USD[0.15] |
| 01985033 | | ATLAS[1400], USD[0.13] | | |
| 01985034 | | AKRO[0], BNB[0], BTC-MOVE-0209[0], BULL[0], CRO[0], DOGE[0], ETHBULL[0], FTT[5.26562713], GBP[0.00], MANA[20], RUNE[0], SHIB[0], USD[0.18], USDT[0], VETBULL[0], XRP[375.47918601] | | USD[0.18] |
| 01985040 | | ATLAS[2000], MNGO[810], SPELL[5100], STEP[187.5], USD[170.03] | | |
| 01985041 | | ATLAS-PERP[0], IMX[.05606], MBS[.058094], POLIS[.08152615], SOL[.02000001], USD[0.00], USDT[0] | | |
| 01985045 | | ETH[0], USDT[0.65379749] | | |
| 01985048 | | ZECBULL[135.79683031] | | |
| 01985049 | | BTC-PERP[0], USD[109.64], USDT[176] | | |
| 01985054 | | FTT[0.00028531], KIN[3], POLIS[.02240393], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01985055 | | CRO-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01985056 | | COPE[30.45327769], USD[0.00] | | |
| 01985058 | | AKRO[0], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BAL[0], BAND[0], BAT[0], BIT[0], BNT[0], BTC[0], C98[0], CHR[0], CHZ[0], COPE[0], CRO[0], CRV[0], CVC[0], DODO[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FTT[0], GALA[0], GRT[0], GT[0], HNT[0], HT[0], HUM[0], IMX[0], KIN[0], LEO[0], LINA[0], LINK[0], LRC[0], MANA[0], MNGO[0], OMG[0], PERP[0], POLIS[0], PORT[0], RAY[0], REEF[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SRM[0], STOR[J0], STX-PERP[0], SUN[0], TRX[.000037], TULIP[0], USD[0.00], USDT[0], YFI[0], ZRX[0] | | |
| 01985062 | Contingent | BF_POINT[700], BNB[.00000008], BTC[0.00000002], BTC-PERP[0], ETH[0], ETHW[.00053543], FTT[125.68862954], GLMR-PERP[0], LUNA2[0.22975859], LUNA2_LOCKED[0.53578526], LUNC[.34998237], LUNC-PERP[0], SOL[.00000002], STETH[0], USD[8150.93], USDT[0.00884542], USTC-PERP[0] | Yes | |
| 01985065 | | ATOM-PERP[30], AVAX-PERP[100], BNB-PERP[0], BTC-PERP[0], FTM-PERP[100], FTT-PERP[0], HXRO[499.9], SOL-PERP[6.57], TRX[1999.6], USD[1337.08] | | |
| 01985070 | | ATLAS[0], USD[4.39], USDT[0.00000371] | | |
| 01985073 | | BTC[0.02865226], ETH[0], FTT[0], STETH[0], USD[1199.56], USDT[0.00000001] | Yes | |
| 01985075 | | ADA-PERP[0], BAND-PERP[0], BTC[.03859234], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[961.78], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUN[30.497], USD[75.51], VET-PERP[0], XRP-PERP[0] | | |
| 01985082 | | AVAX[0], CRO[1180], IMX[329.0995], USD[0.00], USDT[3.90969098] | | |
| 01985088 | | BTC[0.00000024], USDT[0] | | |
| 01985090 | | USD[0.83] | | |
| 01985091 | | DENT[1], ETH[2.96943656], EUR[0.00], SOL[1.39551184], USD[0.00] | Yes | |
| 01985100 | | USD[25.00] | | |
| 01985106 | | BTC[.04626332], ETH[.6900132], ETHW[.6900132], TRX[.000004], USDT[0.00055201] | | |
| 01985108 | | TRX[.000001], USDT[0.00000042] | | |
| 01985113 | | SOL[.04], TULIP[.06859], USD[0.79] | | |
| 01985119 | | ATLAS[146.938], FTT[.0118922], GENE[6.3], GOG[108], POLIS[9.5991], USD[0.56] | | |
| 01985121 | | ATLAS[9.601], USD[1.27], USDT[0] | | |
| 01985123 | | ATLAS[700], USD[0.42] | | |
| 01985126 | | ETH[.0199962], ETHW[.0199962], SOL[.5597815], USD[10.84] | | |
| 01985131 | | AVAX[0.02817876], BTC[0.38192579], DOT-PERP[0], ETH[-0.00806779], ETHW[-0.00806779], FTT[151.94216767], MNGO-PERP[0], SOL[354.41162803], SUN[19151.951], USD[19.46] | | |
| 01985134 | | TRX[.000001], USDT[4] | | |
| 01985136 | Contingent | ATLAS[3859.2666], FTM[2.99943], LUNA2[1.94363512], LUNA2_LOCKED[4.53514862], TRX[.000067], USD[0.00], USDT[75.35066056] | | |
| 01985139 | | USDT[0.19892565] | | |
| 01985141 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01985146 | | SOL[.0276] | | |
| 01985147 | | AVAX-PERP[0], FTT[1], MANA[85], RUNE[10.3], USD[0.00], USDT[260.17331535], XRP[84] | | |
| 01985153 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 01985156 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000814], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS[.39070198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.36], USDT[0] | | |
| 01985160 | | ATLAS[29.7929], POLIS[52.690823], USD[182.54], USDT[.00526032] | | |
| 01985163 | | BNB[.00128935], SPELL[6800], USD[2.39], USDT[0.00876513] | | |
| 01985165 | | BTC[0], CRO[389.15656785], ETH[0], EUR[0.00], GODS[0], LRC[902.37928206], SAND[432.8929019], SOL[0], USDT[0.00000001], XRP[186.02053470] | | |
| 01985168 | | SOL[0] | | |
| 01985171 | | DOGE[1.33324699], DOGE-PERP[0], SHIB[86625.50302220], TRX[.000008], USD[0.00], USDT[0] | | |
| 01985175 | | LINK[0] | | |
| 01985176 | | 1INCH[0], AKRO[0], ALPHA[0], ATLAS[0], AUDIO[0], AVAX[.09273171], AXS[0], BLT[0], BNB[0], BTC[0], CQT[0], DENT[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GST[0], KNC[0], KSHIB[0], LDO[0], LINA[0], MANA[0], MATIC[0.00002563], OMG[0], PERP[0], POLIS[0], PUNDIX[0], RNDR[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], SXP[0], TRU[0], TRX[0], UBXT[0], USD[0.00], XRP[0], YFI[0], ZRX[0] | Yes | |
| 01985177 | | ATLAS[9.738], TRX[.000001], USD[0.00], USDT[0] | | |
| 01985182 | | BTC[0], CHZ[1], FTM[0], MATIC[0.00000001], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01985184 | | USDT[197.47837210] | | |
| 01985187 | | SOL[0], USD[0.00], USDT[120.87723112] | | |
| 01985189 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985191 | | USD[0.04], USDT[0] | | |
| 01985192 | | FTT[.92287058], LOOKS[.84723775], USD[2.52] | | |
| 01985193 | | USDT[0.00000109] | | |
| 01985194 | | ATLAS[5258.884], AURY[11], FTT[.0750634], INTER[47.69046], REEF[4618.35], RUNE[.088786], TRY[13811.19], USD[0.00], USDT[0.07601721] | | |
| 01985195 | | USDT[0.52988163] | | |
| 01985200 | | TRX[.000001], USD[2.76], USDT[0] | | |
| 01985202 | | ADABEAR[200736792452.83017], ETHBEAR[3379038355.441401] | | |
| 01985203 | | ETH[1.05434688], ETHW[1.05434688], TRX[.000001], USDT[0.00002021] | | |
| 01985205 | | ATLAS[0], FTT[0], LTC[0], USD[0.00] | | |
| 01985215 | | ATLAS[1780], AURY[11], GOG[205.52478997], POLIS[21.692], SOL[1.26249473], SPELL[25600], USD[0.39] | | |
| 01985223 | | USD[0.41] | | |
| 01985225 | | ATLAS[1926.1083226], POLIS[11.84022105], USD[0.04] | | |
| 01985227 | | ADA-PERP[0], BTC[.03178197], CHZ[173.6765897], ETH[0.48285343], ETH-PERP[0], ETHW[0.48285343], FTM[5.16132756], LINK[7.025436], MANA[3.90260019], MATIC[319.29930693], SAND[24.78339044], SHIB[9182736.45546373], SOL[9.28230768], TRX[0], USD[0.00], XRP[0.00000001] | | |
| 01985229 | | AURY[0], USD[0.01], USDT[0] | | |
| 01985235 | | TRX[.000002], USDT[0] | | |
| 01985247 | | AURY[3.97808391], BNB[0], GOG[141.7909173], USD[0.00] | | |
| 01985250 | | SOL[.0007563] | | |
| 01985264 | | USD[0.53] | | |
| 01985266 | | BTC[0.00013411], EUR[0.00], FIDA[0] | | |
| 01985271 | | FTT[199.789906], SOL[102.98562448] | | |
| 01985273 | | USD[0.00] | | |
| 01985276 | Contingent | ATOM[0], AVAX[0], BAO[1], BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.001997], MATIC[0], NEAR[0], NFT [389917372130870950/FTX EU – we are here! #83433][1], NFT [471461117998136841/FTX EU – we are here! #83726][1], SOL[0], TRX[.00082], USD[0.00], USDT[0.00001285] | | |
| 01985278 | | USD[25.00] | | |
| 01985280 | | ETH[.00000001], IMX[14.09718], SOL[2.72], USD[0.24] | | |
| 01985281 | | ATLAS[1399.7587], POLIS[39.9924], USD[0.56] | | |
| 01985286 | | ETH[8.04458005] | Yes | |
| 01985287 | | BTC[.00000256], ETH[.00004473], ETHW[.00004473] | Yes | |
| 01985294 | | DFL[0], FTT[2.5], IMX[15.1223683], SOL[1.35], USD[3.90] | | |
| 01985297 | | DOT-PERP[0], KAVA-PERP[0], TRX[0], USD[0.01], USDT[0.00316878] | | |
| 01985304 | | FTT[0.00010089], SOL[.00000001], SOL-PERP[0], USD[0.41] | | |
| 01985306 | | KIN[427599.44136466] | Yes | |
| 01985308 | | TRX[.000001], USD[113.69] | | |
| 01985310 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.0000004], USD[-3.24], USDT[3.621828], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01985311 | | AURY[3.33702535], USD[0.00] | | |
| 01985312 | | ADA-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01985316 | | AGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01985317 | | BTC-PERP[0], EOSBULL[28700], FTT[.04177722], FTT-PERP[0], MATIC[14.54842679], MKRBULL[.119], USD[-13.75], USDT[0], XRP-PERP[0] | | |
| 01985320 | | AAVE[0], ASD[792.54887621], BNB[0.05799099], BRZ[1204.92379127], ETH[0.01545745], ETHW[0.01537402], EUR[0.00], FTT[6.75841262], HT[9.73948892], MKR[0.02058458], RAY[9.83660333], USD[1152.39], USDT[0.00000001], WBTC[0.00261239] | | ETH[.015228], HT[9.279439], MKR[.020173], RAY[.63049604], USD[1144.64], WBTC[.002585] |
| 01985323 | | ADA-PERP[101], BAL[4.24915], CAKE-PERP[7], COMP[.44991], COPE[233.9532], DOT-20211231[0], DOT-PERP[5.5], ETH[.459908], ETHW[.459908], HOT-PERP[10000], KSM-PERP[.3], MKR[.044991], ONT-PERP[201], RAY[10.9978], SOL[.509898], USDt-1017.52], USDT[1082.19103884], XRP[99.98], XTZ-PERP[25] | | |
| 01985324 | | MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02107340] | | |
| 01985331 | | EUR[0.00], USDT[0] | | |
| 01985334 | Contingent | ATLAS[5506.59062360], FTT[3], IMX[20.46061601], MNGO[150], POLIS[27.26811006], RAY[11.23205932], RNDR[6.02834514], SOL[3.49814749], SRM[10.13932104], SRM_LOCKED[.19577036], TRX[.000001], USD[0.00], USDT[0] | | |
| 01985339 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01985342 | | ALICE[0.00268162], FTT[0], MANA[.00108557], SHIB[922.63538682], SRM[70.96424903], TLM[.13757173], TRY[0.00], UBXT[1], USD[0.00], USDT[.00000001], XAUT[0] | Yes | |
| 01985343 | | TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01985344 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000004], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01985347 | | BAO[6], ETH[.00001513], ETHW[1.65725371], KIN[5], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01985360 | | USD[609.71], USDT[65424677] | | |
| 01985375 | | EUR[4819.03], HOLY[1.0002739], USD[0.01], USDT[0] | Yes | |
| 01985379 | | ATLAS[0], BNB[0], TRX[0], USD[0.00] | | |
| 01985380 | | BNB[.00020472], BULL[.17063], DOGEBULL[4.212], ETHBULL[1.7771625], FTT[0.78050967], GRTBULL[53355.1], LUNC-PERP[0], MATICBULL[1474], THETABULL[382.8], USD[0.02], VETBULL[7153.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985385 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01985386 | | MATIC[.03837881], USD[0.00] | | |
| 01985390 | | BRZ[.00371865], BTC[.00009982] | | |
| 01985391 | | POLIS[23.5], USD[1.15] | | |
| 01985392 | | ATLAS[31334.3588], BTC-PERP[0], FTT[0.02321202], SLP[63218.6186], USD[0.00] | | |
| 01985397 | | FTT[.07367824], SPELL[0], USD[0.00], USDT[0] | | |
| 01985399 | | BTC[0.00048499], LINK[825.93478], SOL[.009626], USDT[4.70718593] | | |
| 01985407 | | ATLAS[9.54204943], TRX[.000001], USD[0.01], USDT[0] | | |
| 01985410 | Contingent | BTC[0.00004317], BTC-PERP[0], ETH-PERP[0], LINK[.07954], LOOKS-PERP[0], LUNA2[36.86802166], LUNA2_LOCKED[86.0253839], LUNC[8028089.34], MATIC[7.7314], TRX-PERP[0], USD[0.00], USDT[1.80625308], XRP[.146335] | | |
| 01985414 | | ADA-PERP[0], AURY[.20708683], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[5422.0035749], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[365562.05026625], KIN-PERP[0], KNC-PERP[0], LINA[672.32084926], LINA-PERP[0], LINK-PERP[0], MANA[19.4107553], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[9.23599076], SHIT-PERP[0], SNX-PERP[0], SPELL[1278.05588273], SPELL-PERP[0], SRN-PERP[0], STARS[1.46578195], TLM-PERP[0], TOMO-PERP[0], TRX[7.98334082], USDI-174.04], USDT[372.65726279], ZEC-PERP[0] | | |
| 01985415 | | POLIS[17.19656], USD[0.00], USDT[0] | | |
| 01985422 | | ATLAS[190], AURY[5.34826912], ETH[.1557187], ETH-PERP[0], ETHW[.1557187], GENE[2.3], GOG[83], POLIS[10], SPELL[21384.91295386], USD[147.28] | | |
| 01985427 | | AAVE-PERP[0], ATLAS-PERP[0], BULLSHIT[9.34493815], ETH-PERP[0], KSM-PERP[0], MANA[861.80409448], SAND[672.86853046], SOL-PERP[0], TLM-PERP[0], USD[0.61], USDT[1.07774097] | | |
| 01985429 | | POLIS[19.9], SOL[.869826], SPELL[1611.74926042], USD[0.00] | | |
| 01985430 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DFL[2070], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.13826462], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01985434 | | BNB[.00000001], POLIS[5.43066845], TRX[.000001], USD[0.00], USDT[0] | | |
| 01985435 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01260974], SHIB-PERP[0], SOL[6.33847917], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01985438 | | ATLAS[448.88313224], USD[0.00], USDT[0] | | |
| 01985447 | | ATLAS[723.15917172] | | |
| 01985449 | Contingent | ATLAS[519.996], FTM[2.9994], FTT[0.41532675], GRT[13.9972], LINK[.99978], RAY[3.70786447], SLRS[4.999], SRM[3.05421509], SRM_LOCKED[.04606137], USD[0.05], XRP[69.986] | | |
| 01985462 | | BTC[0.02988982], ETH[.62384274], ETHW[.56297074], EUR[0.92], USD[0.00] | | |
| 01985467 | | 1INCH[197.96724], AAVE[1.849748], AAVE-PERP[0], ATLAS[5566.47116244], ATOM-PERP[0], AURY[4], BNB[0.16997031], BRZ[.0037974], CHZ[9.812674], CRO[159.989524], ETH[.03627209], ETHW[0.03627208], FTT[5.90795558], GRT[83.98488], LTC[0], MATIC-PERP[0], POLIS[883.594852], SNX[62.989992], SOL-PERP[0], SPELL[103788.7383], USD[62.04], USDT[2.70653700] | | |
| 01985471 | | ADA-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[5.96] | | |
| 01985473 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01985475 | | ATLAS[9.968], USD[0.00], USDT[0] | | |
| 01985478 | | ATLAS[219.966], BTC[0], USD[0.46] | | |
| 01985489 | | TRX[.000002], USD[2.91], USDT[0] | | |
| 01985499 | | BTC[0], FTT[0.54069432], HNT[.09622], SOL[19.96277256], USD[0.12], WFLOW[14.1] | | |
| 01985508 | | EUR[0.00], GRTBULL[65.98929682], USD[0.00], USDT[0], VETBULL[193.0873779] | | |
| 01985509 | | ATLAS[770], USD[0.67] | | |
| 01985517 | | POLIS[27.12475550] | | |
| 01985519 | | USDT[1.39659462] | | |
| 01985521 | | AKRO[1], ATLAS[2063.87187016], BAO[4], IMX[32.95084139], POLIS[12.85028079], SLND[22.26154055], TRX[1], USD[0.00] | Yes | |
| 01985522 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], POLR-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000073], USD[3.77], USDT[0.00198311], WAVES-PERP[0] | | |
| 01985525 | | AUD[0.00], BTC[0], BTC-PERP[0], USD[3.31], USDT[0] | | |
| 01985530 | Contingent | APT[.00579921], ATOM[1.70702307], AVAX[0.58645750], BNB[0], BTC[0], BTC-MOVE-0505[0], CHZ[0.00244682], DOT[4.91225018], ETH[0.24863845], ETHW[0], FTT[0.00001896], LUNA2[0.00229582], LUNA2_LOCKED[0.00535692], MATIC[23.81486077], STETH[0], TRX[.000001], USD[0.72], USDT[0], WBTC[0] | Yes | |
| 01985531 | | ATLAS[300], TRX[.000001], USD[0.45], USDT[0] | | |
| 01985535 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX[0], BCH[0], BNB[0], CRO-PERP[0], EOS-PERP[0], FTM[0], KIN-PERP[0], LTC[0], MAPS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 01985539 | | ALICE[0], C98[0], DOGE[8.3856563], HT[0], USDT[0.00000050] | | |
| 01985541 | | ALGOBULL[295972986], ATOMBULL[23793.17435], BNB[0], LINKBULL[10], USD[16.29], USDT[78.13010837], VETBULL[2818] | | |
| 01985544 | | BNB[.00000001], MATIC[0] | | |
| 01985546 | Contingent | 1INCH[31.16696826], ATOM[7.03509506], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00500010], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.21400847], ETH-PERP[0], ETHW[0.19106013], FTT[0.01600765], RAY[64.35983438], REN-PERP[0], RSR-PERP[0], SOL[0.54601478], SRM[6.08880297], SRM_LOCKED[0.07735641], SUSHI-PERP[0], TONCOIN[8.38140702], USDI-134.49], USDT[10.00680154] | | BTC[.001184], ETH[.203959] |
| 01985547 | Contingent | BTC[0.00223673], CEL[14.22358692], ETH[0.15728009], ETHW[0.12176133], FTM[17], FTT[36.71558668], LUNA2[0.87598563], LUNA2_LOCKED[2.04396647], USD[31.15], USDT[229.72681196], USTC[124], XRP[0] | | ETH[.157083] |
| 01985549 | | AKRO[1], AUD[0.00], BAO[6], BF_POINT[200], KIN[27545216.46892722], RSR[1], SHIB[22338793.81594257], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01985550 | Contingent, Disputed | USD[0.00] | | |
| 01985552 | | ETH[.00000001] | | |
| 01985553 | | USDT[0] | | |
| 01985557 | | BNB[0], USD[0.56] | | |
| 01985561 | | CRO[0], FTT[0], USD[0.00] | | |
| 01985563 | | DOT-PERP[0], FTT[178.15543746], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[21.03295315], SOL-PERP[0], USD[-306.10], USDT[0.00000075] | | |
| 01985564 | | FTT[246.74253] | | |
| 01985567 | | NFT (445864353512368242/FTX EU - we are here! #270626)[1], NFT (53932344166209332/FTX EU - we are here! #270636)[1] | Yes | |
| 01985571 | | USD[0.00] | | |
| 01985573 | | GOG[10], SOL[.1], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985577 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01985578 | | ATLAS[349.9886], USD[0.45], USDT[.002452] | | |
| 01985579 | | USD[2.35], USDT[.0099734] | | |
| 01985582 | | USD[0.00], USDT[0] | | |
| 01985586 | Contingent, Disputed | USD[0.00] | | |
| 01985587 | | ETH[.00098542], ETHW[.08098542], EUR[655.88], MATIC[70], SOL[.4899118], TRX[.000009], USD[1983.17], USDT[.0063] | | |
| 01985590 | | TRX[.000108], USD[0.00] | | |
| 01985592 | | BTC[0.00011001], TRX[.000001], USDT[0.00000017] | | |
| 01985594 | | BTC[0.00001911], FTT[2.79944], TRX[.001557], USDT[0], XRP[.75] | | |
| 01985603 | | ATLAS[147.58444431], POLIS[12.7593649], USD[0.03], USDT[0.00005901] | | |
| 01985606 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000949], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01985610 | | USD[26.46] | Yes | |
| 01985612 | | FTT[.7], USD[5.13] | | |
| 01985616 | | USD[0.33] | | |
| 01985621 | | SOL[.00000024] | | |
| 01985622 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL[.0513992], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01985625 | | ADA-0930[0], ADA-PERP[0], ETH[.05941677], ETH-PERP[0], ETHW[.05941677], FTT[25.12531026], MTA-PERP[0], NEO-PERP[0], RAY[228.52273856], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], USD[299.88] | | |
| 01985635 | | BTC-PERP[0], FTT-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.10], USDT[1.1639106] | | |
| 01985636 | | 0 | | |
| 01985640 | | FTT[.05066229], NFT (297399721562696051/FTX EU - we are here! #225343)[1], NFT (370337724379176282/FTX EU - we are here! #225371)[1], NFT (547635158002640523/FTX EU - we are here! #225439)[1], USD[0.03] | | |
| 01985641 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], FTT[0.12295055], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDI-28.28], USDT[35.68498022], WAVES-PERP[0] | | |
| 01985644 | | CRO[19.996], USD[1.14] | | |
| 01985645 | | AKRO[1], NFT (342924598552236022/FTX EU - we are here! #38887)[1], NFT (377449757664168218/FTX EU - we are here! #38954)[1], NFT (501742428320177738/FTX EU - we are here! #39021)[1], TRX[.000777], USDT[0] | Yes | |
| 01985647 | | ATLAS[234.94365635], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01985648 | | USDT[0.00000140] | | |
| 01985649 | | CHZ[16.80825711] | Yes | |
| 01985668 | | SPELL[599.981], USD[0.00] | | |
| 01985678 | | FTM[.08290074] | Yes | |
| 01985680 | | ATLAS[159.0350325], USD[0.00], USDT[0] | | |
| 01985682 | | USDT[0] | | |
| 01985690 | | BNB[0], ETH[.00000001], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 01985697 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01985704 | | POLIS[0], USD[0.00] | | |
| 01985706 | | BNB[.00743465], DAI[0], ETH[.00084835], ETHW[.06978584], KIN[1], MATIC[0], NFT (305009763691722095/FTX AU - we are here! #66309)[1], NFT (323061933678755336/FTX EU - we are here! #161861)[1], NFT (489578657378366709/FTX EU - we are here! #161959)[1], NFT (501107513298788001/FTX EU - we are here! #162039)[1], TRX[.001556], UNI[.00974], USD[518.07], USDT[0.00000001] | | |
| 01985710 | | IMX[27.1], TRX[.000001], USD[0.17], USDT[0] | | |
| 01985713 | | BRZ[0], USD[0.00], USDT[0] | | |
| 01985715 | | ETH[.915], ETHW[.915] | | |
| 01985717 | | TONCOIN[.033], USD[0.00] | | |
| 01985721 | | GOG[7.9984], POLIS[23.29534], USD[0.41] | | |
| 01985723 | | AKRO[1], BAO[4], BNB[.00000001], DENT[1], KIN[1], MBS[3599.42523647], RSR[2], STEP[10325.06571214], TRX[1], UBXT[2], USD[0.00] | | |
| 01985724 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00500000], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.03399999], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00090676], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TSLA-2021123[0], UNI-PERP[0], USD[-3.99], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01985727 | | ATLAS[0], ETH[.00000379], ETHW[.00000379], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01985733 | | CRO[.000], DOGE[17.72599983], DOGEBULL[.09585329], FTT[.2], GALA[100], MANA[23], MATIC[33], MATICBULL[18.24743786], USD[2.66], USDT[0.00000160] | | |
| 01985737 | Contingent | AUDIO[505.9145], BTC[.0707], LUNA2[0.08412267], LUNA2_LOCKED[0.19628624], LUNC[18317.89], TRX[.000001], USD[0.00], USDT[2.13360023] | | |
| 01985743 | | EOSBULL[352333.044], USD[0.23], XRP[.0947], XRPBULL[61790] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRH-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-104.52], USDT[844.58423537], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01985759 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00331314, FTT[0.09718699], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[.324481], SOL-PERP[0], TRX[.424734], USD[0.63], USDT[2725.53184967], XRP[.511909], XRP-PERP[0] | | |
| 01985760 | | AURY[4], BNB[.0065], GENE[3.1], GOG[0.03], POLIS[21.89724], USD[0.20], USD[0.0009] | | |
| 01985765 | | AKRO[4], ATLAS[.79005016], BAO[10], BTC[.00002683], DENT[3], ETH[.00000276], ETHW[.00000276], GMT[.0004613], KIN[7], NFT (307313702320706387/FTX EU - we are here! #203698)[1], NFT (390182530001705445/FTX EU - we are here! #203635)[1], NFT (560065505518398707/FTX EU - we are here! #203736)[1], POLIS[.00009721], RSR[3], SOL[.00000915], SXP[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01985772 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03750903], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[.14], SOL-PERP[0], SUSHI-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 01985774 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01985775 | | IMX[38.9], USD[1.47], USDT[0] | | |
| 01985783 | | BAO[4.79923815], BRZ[0.10686790], KIN[4609394.10082268], SHIB[1.40929380], SLP[11157.13786661], SOS[152.25929056] | Yes | |
| 01985785 | | IMX[83.684934], USD[0.80] | | |
| 01985787 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[1795.78], AUDIO[.87864527], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.14169454], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.544891], ETH-PERP[0], FTT[8.09838], GRT-PERP[0], LTC[.00073458], LTC-PERP[0], MANA[34], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[6.228754], TULIP-PERP[0], USD[348.04], VET-PERP[0] | | |
| 01985790 | | BAO[2], BNB[0], BRZ[0], CRO[0], DENT[1], GALA[.00847508], KIN[27.48390743], POLIS[0], RSR[2], UBXT[1], USD[0.00187684] | Yes | |
| 01985793 | | ADA-PERP[0], ATLAS-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[3.63000001], YFI-PERP[0] | | |
| 01985798 | | TRX[.000001], USDT[2.36664728] | | |
| 01985801 | | USD[0.00] | | |
| 01985802 | | TRX[.000001], USDT[0.00002063] | | |
| 01985803 | | USD[0.00] | | |
| 01985806 | | CAD[0.10], HXRO[1], KIN[2], USD[0.01] | | |
| 01985811 | | ATLAS[589.8938], USD[0.22] | | |
| 01985812 | | USD[0.00], USDT[3180.22683455] | | |
| 01985813 | Contingent | BTC[0], CONV[12000], CQT[332], FTT[25.7951911], GOG[100], MATIC[.00000001], MTA[.58137559], RAY[152.98299958], SOL[7.8127405], SRM[152.05688105], SRM_LOCKED[1.80612885], TRX[.000033], USD[0.39], USDT[0] | | |
| 01985820 | | SOL[0], USD[0.00], USDT[0.00000039] | | |
| 01985822 | | AKRO[1], ATLAS[92.66100722], BAO[3], BNB[0.00000001], KIN[1], POLIS[0.00055298], UBXT[1], USDT[0.00000004] | Yes | |
| 01985826 | | BTC[0], CAKE-PERP[0], FTT[25], FTT-PERP[0], GST[.07], GST-PERP[0], NFT (291168238634832920/FTX EU - we are here! #121089)[1], NFT (296447562876452029/FTX EU - we are here! #126887)[1], NFT (313002689000395722/FTX Crypto Cup 2022 Key #1137)[1], NFT (352420898966449210/FTX EU - we are here! #126654)[1], NFT (400023156441006186/France Stub #138)[1], NFT (415910811603936607/FTX AU - we are here! #49756)[1], NFT (423388247554848895/Baku Ticket Stub #249)[1], NFT (431685273323818410/Mexico Ticket Stub #452)[1], NFT (439337049179401227/Singapore Ticket Stub #329)[1], NFT (440408966929613954/Monza Ticket Stub #788)[1], NFT (464355563795040200/Montreal Ticket Stub #1080)[1], NFT (467229750209448648/Hungary Ticket Stub #349)[1], NFT (472965253126506893/Belgium Ticket Stub #1158)[1], NFT (487913490890803290/Monaco Ticket Stub #1186)[1], NFT (506233264398759183/Austin Ticket Stub #741)[1], NFT (520397339513009694/Japan Ticket Stub #1339)[1], NFT (523429796634886641/The Hill by FTX #2338)[1], NFT (523452769231618521/Netherlands Ticket Stub #674)[1], NFT (537519129637135651/Austria Ticket Stub #625)[1], NFT (575653687309724185/FTX AU - we are here! #49797)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01985829 | | SOL[0] | | |
| 01985831 | | BTC[.33644507], ETH[1.40412804], ETHW[1.60354196], FTT[48.57324999] | | |
| 01985835 | | USDT[100] | | |
| 01985838 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB[200000], SUSHI-PERP[0], USD[0.43] | | |
| 01985841 | | 0 | Yes | |
| 01985850 | | ALGO-PERP[0], AXS-PERP[0], DOT-PERP[0], ETHW-PERP[0], FTT[0.04180460], FTT-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[33508.00] | | |
| 01985854 | | USD[2.07] | | |
| 01985859 | | AUD[0.00], FTT[2.49883936] | | |
| 01985869 | | ATLAS[120], USD[0.16] | | |
| 01985871 | | BIT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000779], USD[1.55] | | |
| 01985872 | | NFT (359688256264682703/FTX EU - we are here! #265777)[1], NFT (465722995540729094/FTX EU - we are here! #265785)[1], NFT (491411168234204518/FTX EU - we are here! #265789)[1], NFT (519035264541715360/The Hill by FTX #19986)[1] | | |
| 01985875 | | USD[0.01] | Yes | |
| 01985876 | | BTC[0.00639878], CHZ[549.8955], USDT[93.08785225] | | |
| 01985878 | | ATLAS-PERP[0], TRX[.000002], USD[-0.02], USDT[.03391858], USDT-PERP[0] | | |
| 01985882 | | BTC-PERP[0], SOL[3.0741124], USD[147.54], USDT[806.6891] | | |
| 01985888 | | AURY[3], SPELL[700], USD[2.09] | | |
| 01985892 | Contingent | BTC[0], DOT[0], FTM[0], FTT[0.03080867], LUNA2[0.00278289], LUNA2_LOCKED[0.00649343], LUNC[.0045119], MATIC[0], SOL[0], UNI[0], USD[0.01], USDT[0], USTC[.39393] | | |
| 01985893 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00999778], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[20.68267564], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0.86531634], SOL-PERP[0], STORJ-PERP[0], USD[1.34], USDT[0.00000012], USTC-PERP[0], WAVES-PERP[0] | | |
| 01985898 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000046], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01985901 | | ATLAS-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01985904 | | BTC-PERP[0.00000001], ETH-PERP[0], FTT-PERP[0], NFT (293656108063635286/FTX AU - we are here! #59754)[1], NFT (35917106060109475 0/FTX EU - we are here! #128427)[1], NFT (42442435838164119/Baku Ticket Stub #2409)[1], NFT (4482657219524945 14/France Ticket Stub #638)[1], NFT (467290359462457959/FTX EU - we are here! #128634)[1], NFT (505092601646023007/The Hill by FTX #25506)[1], SOL-PERP[0], TRX[548.00001], USD[0.13], USDT[0.00000002], XRP[0] | Yes | |
| 01985907 | | CEL[117.6], USD[0.23] | | |
| 01985909 | | ATLAS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01985910 | | BTC[0.01489995], ETH[0.0009984], FTT[.39804], SOL[.309278], USD[0.24] | | |
| 01985916 | Contingent | ATLAS[0], BTC[0.03501339], CHZ[0], ETH[0.44002645], ETHW[0.15008271], FTT[5.08159844], GALA[0], LUNA2[0.00048677], LUNA2_LOCKED[0.00113580], LUNC[105.99572], SOL[1.10800460], USD[523.11], WAVES[5.6961] | | |
| 01985918 | | APE[.00034769], AVAX[.00083631], BNB[0], BTC[0.00729168], CRO[.01368401], DOT[0.00009720], ETH[0], FTT[0.00007740], MATIC[.00050086], RAY[.003883], SOL[0.00007833], USD[150.29], USDT[0] | | |
| 01985919 | | ATLAS[10710], TRX[.207201], USD[1.03], USDT[0.01102110] | | |
| 01985920 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00032989], BTC-PERP[0], CVC-PERP[0], FTT[0.13803245], MATIC-PERP[0], ONT-PERP[0], PUNDIX[94.2], PUNDIX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDL-2.37], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01985923 | | BTC[0], OMG[0], USD[0.08] | | |
| 01985924 | | ATLAS[840], DFL[100], POLIS[13.81573694], USD[0.65] | | |
| 01985925 | | TRX[.000133], USD[0.00], USDT[0] | | |
| 01985928 | | FRONT[.00000914], USD[0.00], USDT[0.00000001], XRP[0.09986064] | Yes | |
| 01985937 | | HMT[10], USD[0.29] | | |
| 01985941 | | BTC[.00007451], BULL[0.05509906], ETH[0.00100000], ETHBULL[0.00049230], ETH-PERP[0], USD[0.01], USDT[0.00430276] | | |
| 01985946 | | CRO[100], TRX[10], USD[376.18] | | |
| 01985952 | | ETH[0.00017447], ETHW[0.00017447], TRX[.300501], USDT[1.44920514] | | |
| 01985955 | | ETH[.0006], ETHW[.0006], SLRS[325.96124], USD[-0.39], USDT[0] | | |
| 01985956 | | GOG[13], IMX[12.1], POLIS[5.1], SPELL[2600], USD[0.43] | | |
| 01985957 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.05623570], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009048], BTC-PERP[0], CAKE-PERP[0], CHZ[9.4243], CHZ-PERP[0], CRV[.1673316], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00047376], ETH-0930[0], ETH-PERP[0], ETHW[0.00062886], FLM-PERP[0], FTM-PERP[0], FTT[.03005292], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.24825982], MATIC-PERP[0], NEAR-PERP[0], NFLX[.0096352], NVDA[.075], OP-PERP[0], PYPL[.00481], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00037602], SOL-PERP[0], SPY[.25595136], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], TSM[.07405], USD[0.00025814], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0] | | |
| 01985962 | Contingent | BTC[.499905], ETH[10.095711], ETHW[10.095711], LINK[.005], LUNA2[30.92349961], LUNA2_LOCKED[72.15483241], LUNC[6733657.1449925], MATIC[9.81], SHIB[1700000], USD[13711.89], USDT[0] | | |
| 01985963 | | ATLAS[560], POLIS[22.68957033], USD[0.00], USDT[0.00000001] | | |
| 01985981 | | DOGE[0], ETH[.001], ETHW[.001] | | |
| 01985989 | | POLIS[.0989], POLIS-PERP[0], TRX[.000001], USD[21.71], USDT[0] | | |
| 01985999 | Contingent, Disputed | USD[8.10] | | |
| 01986006 | | USD[0.00] | | |
| 01986010 | | TRX[.7098], USD[0.04948393] | | |
| 01986011 | | AKRO[1], BAO[1], BRZ[0], BTC[0], KIN[3], POLIS[0] | | |
| 01986017 | | ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 01986018 | | USD[0.00] | | |
| 01986028 | | TRX[.290713], USD[0.00], USDT[0.00000001] | | |
| 01986029 | | TRX[.000001], USD[0.04] | | |
| 01986031 | | USD[0.11], XRP[730.09427] | | |
| 01986047 | | BCH[.00047498], LTC[0] | | |
| 01986057 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.01739186], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000927], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[44.06411634], FTT-PERP[0], FXS[79.7], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA[25.85242500], LUNA2_LOCKED[13.65565833], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (35175795869606117/The Hill by FTX #101093)[1], PERP-PERP[0], SOL[0.00000005], SOL-PERP[0], SRM-PERP[0], STETH[0.18986682], TRX[2.00002921], TRX-PERP[0], USD[1.80], USD[0.07468774], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AVAX[.017386], TRX[.000028] |
| 01986059 | | BAO[4], DOT[.00000994], KIN[3], RSR[1], USD[0.00], USDT[0], XAUT[0.00004532] | Yes | |
| 01986063 | | AVAX-PERP[0], BTC[0.00005514], DOT-PERP[0], ETH[.00057122], ETHW[.00057122], SOL[0.00426170], USD[0.00] | | |
| 01986064 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[550000], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], NFT (302904805588788519/FTX EU - we are here! #84156)[1], NFT (324767052681995619/The Hill by FTX #5423)[1], NFT (349726017004120094/Austria Ticket Stub #1643)[1], NFT (366331883522665916/FTX EU - we are here! #84239)[1], NFT (435626072782672917/FTX EU - we are here! #87685)[1], NFT (481797208466427898/FTX AU - we are here! #43460)[1], NFT (502444452373094260/FTX AU - we are here! #28498)[1], SRM[3.60004172], SRM_LOCKED[23.75995828], USDL-38790.77], USDT[11015.70839372], XRP-PERP[0] | | |
| 01986065 | | AKRO[1], AVAX-PERP[0], BAO[1], BTC[.01217665], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[126], FTM-PERP[0], FTT[0.52500012], SAND-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0], YGG[161.34977583] | | |
| 01986070 | | USD[8.19], USDT[2.54] | | |
| 01986073 | Contingent, Disputed | USD[1.30] | | |
| 01986085 | | AKRO[1], BAO[1], KIN[3], TRX[1.000001], USD[0.00], USDT[0] | | |
| 01986088 | | AVAX[.05], ETH[0.00000008], ETH-PERP[0], ETHW[0.00086408], GENE[.096542], NFT (317822411437719009/FTX EU - we are here! #102451)[1], NFT (324435092322631571/Austria Ticket Stub #1650)[1], NFT (345379313603804012/FTX AU - we are here! #27195)[1], NFT (492552765147721488/FTX EU - we are here! #101136)[1], NFT (506652586255401335/FTX EU - we are here! #101550)[1], SOL[.00000001], TRX[.000001], USD[5.03], USDT[0.00699805], USDT-PERP[0] | | |
| 01986089 | | ATLAS[150], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VGX[10] | | |
| 01986091 | | COMP[0], FTT[0], TRX[.001585], USD[0.00], USDT[1875.83214636] | Yes | |
| 01986097 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01986100 | Contingent, Disputed | USD[4.30] | | |
| 01986105 | | BTC[0.00136487], DOGE[42.28697148], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01986113 | | USD[0.00], USDT[0] | | |
| 01986114 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00015634], ETH-PERP[0], ETHW[0.00015634], FTT[7.397372], LINK[7.3], LUNC-PERP[0], MANA[103], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[324.87], USDT[0.00000001], XRP-PERP[0] | | |
| 01986115 | | POLIS[52.1019101], SPELL[3580.61639768], TRX[.000001], USDT[0] | | |
| 01986116 | | AURY[2], USD[8.65] | | |
| 01986117 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01986119 | | AXS-PERP[0], BTC-PERP[0.0152], DYDX-PERP[50.9], ETH[.6703341], ETHW[.6703341], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[21.4], SRM-PERP[63], TLM-PERP[0], TRX[.000001], USD[-1281.59], USDT[1114.25075], XRP-PERP[0] | | |
| 01986121 | Contingent | AKRO[3], ATLAS[1770.64770308], BAO[3], BF_POINT[100], CAD[0.34], ETH[.00000001], KIN[4], LUNA2[0.00885483], LUNA2_LOCKED[0.02066127], LUNC[1928.52816584], MATIC[0], SAND[0], TRX[1], UBXT[2], USD[0.00], USDT[2.18457577], XRP[147.97546242] | Yes | |
| 01986122 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00028785], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.06653367], XRP-PERP[0], ZRX-PERP[0] | | |
| 01986125 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CEL-0624[0], CRO-PERP[0], ENJ-PERP[0], ETH[.55373568], ETH-PERP[0], ETHW[0.02850000], FTM-PERP[0], FTT[0.00436499], FTT-PERP[0], GAL-PERP[0], LUNA2[17.04546417], LUNA2_LOCKED[39.77274973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01986127 | | SOL[18.77324340] | | |
| 01986130 | | TRX[.000001] | | |
| 01986132 | Contingent | BTC[0.01108572], ETH[0.00441803], ETH-PERP[0], ETHW[0.00441803], FTT[1.099886], FTT-PERP[-0.9], LUNA2[0.03240776], LUNA2_LOCKED[0.07561812], LUNC[7056.86], SOL[5.54729562], SOL-PERP[0], TRX[.000002], USD[-69.95], USDT[6.41155065] | | |
| 01986136 | | AAVE[0], AGLD[.00011107], AKRO[6], ALPHA[1.00866748], AUDIO[.00015426], BAO[19], BTC[0], DENT[10], DYDX[.0000577], ETH[0], FTM[0], KIN[29], REN[0], RSR[8], SHIB[0], TRX[11.08805993], UBXT[14], USD[0.00], XRP[0], YFI[.00000001] | Yes | |
| 01986137 | | BAO[3], KIN[508705.63921422], MNGO[87.21885356], RAY[8.80556613], RSR[1], SOL[.29402709], UBXT[1], USD[0.16], USDT[0.00000012] | Yes | |
| 01986138 | | DFL[14737.33943], DOT-PERP[0], FTT[2.588334], GENE[68.68759965], IMX[.07435], MANA[795.729972], SOL[.000842], USD[5.10] | | |
| 01986153 | | ATLAS[60], RAY-PERP[0], TRX[.315154], USD[0.37], USDT[0.00000001] | | |
| 01986155 | | AXS[.0000065], BAO[4], CAD[0.00], ETH[0], KIN[1], NFT (310236272954524630/Untitled (Think) #4)[1], NFT (379327275681957071/bubbles and child #2)[1], SECO[0.00000942], SHIB[0.57986997], SOL[.00000323], USD[0.00] | Yes | |
| 01986158 | | FTM[0], USD[0.00] | | |
| 01986161 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08710803], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.98488067], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00014], TRX-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01986165 | | FTT[.04593733], USD[0.00], USDT[0] | | |
| 01986177 | | BTC[.00002636] | | |
| 01986180 | | BTC[0] | | |
| 01986186 | | POLIS[19.8], POLIS-PERP[0], USD[0.76] | | |
| 01986188 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.29], USDT[44.35620989], VET-PERP[0] | | |
| 01986190 | | TRX[.000001] | | |
| 01986194 | | NFT (443255989246169971/FTX EU - we are here! #122890)[1], NFT (488929723791755051/FTX EU - we are here! #123220)[1], NFT (546332221319185962/FTX EU - we are here! #123514)[1] | | |
| 01986198 | | AKRO[.00028943], AUDIO[1], BAO[3440.7586788], KIN[.10156126], SUSHI[5.85680527], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01986200 | Contingent | ALICE[.0586799], APE[.061126], AVAX[0.01447689], AXS[0.02695997], ETH[0], FTT[.078302], IMX[.01706025], LUNA2[0.00711734], LUNA2_LOCKED[0.01660712], LUNC[0.00737838], MANA[.507425], NFT (494914150226828277/FTX EU - we are here! #281267)[1], NFT (511380319608713561/FTX EU - we are here! #281259)[1], SAND[.7402605], SOL[0.00594163], STG[.328483], USD[0.00], XPLA[9.456695] | | |
| 01986205 | | USD[0.49] | | |
| 01986207 | | NFT (359893169050014662/FTX EU - we are here! #279453)[1], NFT (375924898757687917/FTX EU - we are here! #279512)[1] | | |
| 01986212 | Contingent | BTC[0], ETH[.00067087], ETHW[0.00067086], LUNA2[0.00026667], LUNA2_LOCKED[0.00062224], LUNC[58.0689648], MATIC[.00000001], SOL[0], TRX[.00029], USD[0.00], USDT[0.16350874] | | |
| 01986216 | | SOL[108.6431416], USD[1.42], USDT[0.73655501] | | |
| 01986218 | | AURY[26], POLIS[63.99856], SHIB[99980], SLP-PERP[0], SPELL[399.86], USD[0.43], USDT[0] | | |
| 01986224 | | ATLAS[11292.49875443], JOE[2287.80108349], SOL[0], TRX[.000001], USD[780.00], USDT[0.00000001] | | |
| 01986225 | | USD[20.00] | | |
| 01986228 | | FTT[.04443628], USD[0.00], USDT[0] | | |
| 01986232 | | XRPBEAR[2], XRPBULL[1] | | |
| 01986233 | | ATLAS[2.96746166], SOL[.00923572], USD[1.38], XRP-PERP[0] | | |
| 01986234 | | ATLAS[0], DOGE[0], RAY[0], SHIB[0], USD[0] | | |
| 01986235 | | APE[.07681426], BNB[10.06808], BTC[0.39897190], ETH[0.00064161], ETHW[0.00064161], FTT[18.09638], LOOKS[.22936706], SAND[.78558737], SOL[118.47547416], TRX[.000916], USD[0.48], USDT[2548.51797249], XRP[.257643] | | |
| 01986237 | | AURY[13.51066792], FTT[1.00449399], GODS[40.16450105], SOL[2.33395539], SPELL[19848.60351217], USD[0.00] | | |
| 01986238 | | ADABULL[.99981], BTC[0.01109789], CRO[2449.5345], ETH[.14897169], ETHW[.14897169], SAND[93.98404], SAND-PERP[0], SOL[0], USD[0.51], XRP[202.96143] | | |
| 01986241 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZNPRE[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[20.59976646], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00124318], ETH-PERP[0], ETHW[0.42905823], EUR[0.00], FB[0], FIL-PERP[0], FTM[304.66674227], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[172.72991673], MATIC-PERP[0], MRNA[0], NEAR-PERP[0], NFLX[0], NVDA[0], OKB[0], OMG[0], OMG-PERP[0], PERP[0], PFE[0], POLIS-PERP[0], PYPL[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00010615], SPELL-PERP[0], SPY[0], SRM[.00082848], SRM_LOCKED[.47859416], SRM-PERP[0], STEP-PERP[0], SUSHI[32.19754614], SUSHI-PERP[0], THETA-PERP[0], TWTR[0], UBER[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1473.16], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[92.95072310], XRP-PERP[0], ZM[0] | | |
| 01986246 | | USDT[43.80800280] | | |
| 01986248 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[38.96606], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DFL[509.927325], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[9.21613300], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9], MATIC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USDT[1004.33], USDT[0] | | USD[1000.00] |

Generated Schedule 17390 priority unsecured number change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01986250 | | BNB[0], ETH[0], FTT[6.51384064], RUNE[0], SOL[0], USD[-0.08], USDT[0.08531450] | | |
| 01986252 | | FTT[0.00007024], USD[0.05], USDT[0] | | |
| 01986254 | | BCH[.00026813], USD[0.66] | | |
| 01986256 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001093], SRM_LOCKED[.00049552], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1.48], USDT[0.00000004], USTC[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01986259 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01986260 | | ATLAS[209.952], BRZ[.21657441], POLIS[7.89818], USD[0.17] | | |
| 01986265 | | FTT[.09854], POLIS[.09094], USD[0.00] | | |
| 01986266 | | BTC[0.00004649], CRV-PERP[0], ENS[.00000001], ENS-PERP[0], FTT[25.06315863], GST-PERP[0], ICP-PERP[0], NFT (290357795685543546/FTX EU - we are here! #115377)[1], NFT (317339330930511495/FTX AU - we are here! #56047)[1], NFT (335819173088656651/Austria Ticket Stub #1910)[1], NFT (349167455081222761/FTX Crypto Cup 2022 Key #2143)[1], NFT (415641274490453850/Montreal Ticket Stub #1908)[1], NFT (418515866017444032/FTX EU - we are here! #11591)[1], NFT (425247143173277136/The Hill by FTX #3712)[1], NFT (480026702907186417/Netherlands Ticket Stub #1725)[1], NFT (542289730460000560/FTX AU - we are here! #5264)[1], NFT (545515558473826867/FTX AU - we are here! #5255)[1], NFT (553863840515726273/Baku Ticket Stub #1571)[1], NFT (560287508433406970/Hungary Ticket Stub #1735)[1], NFT (567548752683834539/FTX AU - we are here! #116023)[1], RON-PERP[0], TRX[.00000001], USD[0.09], USDT[0] | Yes | |
| 01986267 | | ATLAS[.70287828], AUD[0.00], BAO[1], RUNE[46.50709912], SAND[78.44104976], UBXT[1] | Yes | |
| 01986268 | | USD[0.51] | | |
| 01986272 | | USD[0.00], USDT[0.07665457] | | |
| 01986275 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], MANA-PERP[0], SGD[0.00], SOL-PERP[0], USD[-3.12], USDT[14.89503894], ZIL-PERP[0] | | |
| 01986279 | | AGLD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0980525], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[47499936.368], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[53.19], XRP-20211231[0], XRP-PERP[0] | | |
| 01986282 | | 0 | | |
| 01986284 | | FTT[150.47], SOL[38.1304326] | | |
| 01986292 | | KIN[100328999.99983], SLND[231.407977], SOL[58.59422948], USD[0.68] | | |
| 01986299 | | POLIS[7.3986], USD[0.04], USDT[0] | | |
| 01986302 | | BTC[.00006998], BTC-PERP[0], SOL[.00013211], SOL-PERP[0], USD[0.24] | | |
| 01986306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], APE[.16359725], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[5.86], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-0.00139999], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.000905], FTM-PERP[0], FTT[.998055], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00672388], LUNA2_LOCKED[0.01568906], LUNC[.0169827], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.0002], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.37], USDT[139.71563132], USDT-PERP[0], USTC[.9517875], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01986311 | | ATLAS[415.33417926], TRX[6.94121863], USD[0.31], USDT[0] | | |
| 01986312 | | USD[0.00], USDT[0] | | |
| 01986315 | | FTT[.00084373], NFT (306251654329967669/FTX EU - we are here! #232382)[1], NFT (360789121895028295/The Hill by FTX #5218)[1], NFT (367773748909519355/FTX EU - we are here! #232401)[1], OXY[3373.26913035], USD[8.40] | Yes | |
| 01986321 | | CRO[4069.2267], MATIC[5861.8], SOL[19.71638356], USD[10000.40], USDT[7984] | | |
| 01986326 | | GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01986328 | | AAVE[1.00000291], LTC[2.0047453], MKR[.2395096], ROOK[4.36531094], USDT[0.00900871] | | |
| 01986331 | | GOG[213.9572], IMX[.9], SPELL[5000], USD[0.46], USDT[0] | | |
| 01986333 | | ETHBULL[.02962711] | | |
| 01986334 | | ATOMBULL[.713508], DOGEBULL[3.672], USD[0.03], XLMBULL[.0611111], XRPBULL[430345.74065696], ZECBULL[.01144921] | | |
| 01986338 | | AXS-PERP[0], FTM[.42], TRX[.000001], USD[0.00], USDT[0] | | |
| 01986344 | | BTC[0], USD[12.24] | | |
| 01986345 | | TRX[.000001], USD[-0.04], USDT[4] | | |
| 01986348 | | AGLD[9.4], ATLAS[1279.9943], AURY[.1271788], BRZ[520.32749629], BTC[0], CRO[99.9962], ETH[0.00009551], ETH-PERP[0], FTM[.00000497], GENE[19.999563], GOG[237.97929], POLIS[16.798575], SPELL[99.677], USD[133.72], USDT[0.00944979] | | |
| 01986349 | | BTC[0.00004023] | | |
| 01986350 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[19.75916952], XTZ-PERP[0] | | |
| 01986358 | | FTT[.1], KNC[.1], RAY-PERP[0], STEP[.087175], TRX[.000001], TULIP[.099316], USD[0.00], USDT[103.02566094] | | |
| 01986361 | | BTC[0.01241993], ETH[0], ETHW[0], LINK[0], SHIB[877808.98876404], SOL[20.57816194], SOL-PERP[0], USD[0.00], USDT[0.00000040] | | |
| 01986366 | | BRZ[.14505336], USDT[0] | | |
| 01986382 | Contingent | BNB-PERP[0], LUNA2[0.0636805], LUNA2_LOCKED[0.01485879], STX-PERP[0], USD[0.03], USTC-PERP[0] | Yes | |
| 01986383 | | ATLAS[1576.79483567], POLIS[25.47696], USD[0.00], USDT[0] | | |
| 01986390 | | AKRO[1], ALPHA[1.00001368], AUDIO[1226.31045779], AVAX[76.73604923], BAO[2], DENT[1], FRONT[1], GALA[2503.16478234], KIN[2], MANA[987.34144345], MATH[1], RSR[1], SGD[926.99], SOL[143.99475508], SUSHI[1.07137927], SXP[1.02580455], TOMO[1.0254955], TRX[1], UBXT[1], USDT[122.71774954] | Yes | |
| 01986391 | | FTT[0.02814730], POLIS[.076], USD[0.00], USDT[0] | | |
| 01986393 | | ATLAS[753.26672948], USD[0.00] | | |
| 01986399 | | FTT[1.01115051] | | |
| 01986403 | | USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198405 | Contingent | LUNA2[0.19566201], LUNA2_LOCKED[0.45654471], LUNC[42605.8167142], USD[0.00] | | |
| 0198411 | | TRX[.000001], USD[2.36], USDT[0] | | |
| 0198413 | | ATLAS[100], USD[0.28], USDT[0.00000010] | | |
| 0198414 | | SOL[0], TRX[.000001], USDT[0.25000096] | | |
| 0198419 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 0198420 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0198422 | | USD[0.00], USDT[0] | | |
| 0198433 | Contingent | ATLAS-PERP[0], BTC[.0468], BTC-PERP[0], DYDX-PERP[0], ETH[1.01], ETHW[1.01], FTT[25.09727767], FTT-PERP[0], FTT-PERP[0], LUNA2[0.00545670], LUNA2_LOCKED[0.01273231], LUNC[1188.20907322], MATIC-PERP[0], NFT (3239547284465717733/FTX EU - we are here! #71034)[1], NFT (360653889009156340/FTX EU - we are here! #70569)[1], NFT (390927761016323926/FTX AU - we are here! #38958)[1], NFT (402505711704270878/FTX AU - we are here! #39411)[1], NFT (432042759802187417/FTX EU - we are here! #70911)[1], PAXG[.01], RAY-PERP[0], SOL[45.50615], USD[0.08] | | |
| 0198435 | | BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-MOVE-20211029[0], BTC-PERP[0], ETHBULL[.2529], ETH-PERP[0], FTT[.09867], MNGO[9.9278], TRX[.00003], USD[0.00], USDT[132.66229436] | | |
| 0198441 | | AURY[26.996], GENE[15.1], POLIS[109.7], SPELL[41200], USD[1.36] | | |
| 0198444 | | AVAX[0], BNB[.00000001], BTC[0], BTC-PERP[0], DFL[0], EDEN[.00000001], ETH[.00000001], FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 0198454 | | USD[0.46] | | |
| 0198455 | | BCHBULL[97652.39627], BEAR[323.85], BTC[.0000154], BULL[16.26024905], ETH[.00061628], ETHBULL[0.00147211], ETHW[.00061628], USD[1.26], USDT[0.13884863], XRPBULL[90.4144] | | |
| 0198456 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 0198459 | | BTC[0], CAD[0.00], COPE[0], IMX[.00843151], KIN[1], USDT[0.00534645] | | |
| 0198463 | Contingent, Disputed | SOL-PERP[0], USD[0.75], XRP[7] | | |
| 0198464 | | ADA-PERP[0], BTC[0.02206344], BTC-PERP[0], ETH[.158], ETHW[.158], LUNC-PERP[0], MANA-PERP[0], SHIB[7100000], SNX[.086662], SNX-PERP[0], SOL[7.29646581], SXP-PERP[0], USD[2.14] | | |
| 0198467 | | USD[0.21] | | |
| 0198468 | | ALT-PERP[0], BTC[0.00005165], BTC-0930[0], BTC-1230[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2.81], USDT[0.00009545] | Yes | |
| 0198474 | | AURY[14.44367798], GOG[54.26750366], SOL[.17], USD[0.00] | | |
| 0198475 | | ETH[0], USD[0.00] | | |
| 0198480 | | BTC[.30573118], SOL[63.31904944], UBXT[1] | Yes | |
| 0198483 | | ATLAS[2000.17574287], BRZ[0], POLIS[3.10000000], USD[0.00] | | |
| 0198484 | | ETH[0.00000001], NFT (335548894411117081/FTX EU - we are here! #10432)[1], NFT (482342113618763197/FTX EU - we are here! #10644)[1], NFT (512137872217597809/FTX EU - we are here! #10959)[1], TRX[0], USD[0.00] | | |
| 0198486 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 0198492 | | BCH[.06448906], DOGE[151.44537165] | | |
| 0198494 | Contingent | AAVE[1.70375495], AUD[0.12], AVAX[1.40337113], BNB[.0000064], BTC[0.00518315], COMP[1.14222608], CRV[3.1123007], ETH[.05672359], ETHW[.0739251], FTT[25.00002876], GALA[349.53155081], LTC[.79944004], LUNA2[73.8693418], LUNA2_LOCKED[166.6900524], MANA[47.88511518], MKR[.11873469], SAND[31.6100804], SHIB[666642.75948397], USD[6.88], USTC[10460.42434408], XRP[.01140856] | Yes | |
| 0198500 | | ATLAS[75.54594409], USDT[0] | | |
| 0198503 | | USD[3.12] | | |
| 0198504 | | USD[1488.84] | Yes | |
| 0198508 | | ADA-PERP[-6], BTC-PERP[0], USD[9.00], XRP[2.51310384], XRP-PERP[0] | | USD[1.71], XRP[2.406829] |
| 0198510 | | USDT[1.05335642] | | |
| 0198513 | | AVAX[1], BNB[1], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000319], ETH-PERP[0], ETHW[.00000319], FTM-PERP[0], FTT[235.54664132], NEAR-PERP[0], NFT (331020147288286401/Monaco Ticket Stub #115)[1], NFT (335544911321151902/Hungary Ticket Stub #1574)[1], NFT (370698597760347983/The Hill by FTX #6393)[1], NFT (389073537185937644/France Ticket Stub #434)[1], NFT (547300609615618052/FTX EU - we are here! #157790)[1], NFT (563828606209252553/Belgium Ticket Stub #1104)[1], NFT (575632502873283229/Montreal Ticket Stub #733)[1], SHIB-PERP[0], TRX[.000444], USD[32570.80], USDT[1091.75604656] | Yes | |
| 0198514 | | STARS[.9998], USD[1.96], USDT[0.00000005] | | |
| 0198520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210922[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[0.76018000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-0.06], USDT[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 0198522 | | USD[0.00] | | |
| 0198528 | Contingent | BNB[0], ETH[0], ETHW[0], FTT[150.36273365], GALA[0], IP3[0], LINK[0], LUNA2[0.05294681], LUNA2_LOCKED[0.12354256], LUNC[11707.74506315], MATIC[0], NEAR[0.00904204], SAND[0], SOL[0.00000001], SRM[5.00708462], SRM_LOCKED[26.73144414], USD[0.01] | Yes | |
| 0198531 | | ATOM-PERP[0], BTC-PERP[-0.0049], BULL[0.00351940], CRO-PERP[0], ETHBEAR[733867977.402562], USD[89.02], USDT[36.9629666], XRPBEAR[224446174.1149126] | | |
| 0198534 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00003400], USD[0.00], USDT[0], USTC[0] | | |
| 0198535 | | AKRO[1], AUD[1.04], BF_POINT[100], DOGE[1], FIDA[.33967826], FTM[11.27989744], GRT[1.0001826], KIN[4655.30487788], SECO[1.07989176], SHIB[130625.84073645], SXP[1.03231667], TRX[2], UBXT[1], USD[0.00], USDT[2.11034692] | Yes | |
| 0198547 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000987], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.0009325], ETH-PERP[0], ETHW[.0009325], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.81], USDT[0], XRP-PERP[0] | | |
| 0198550 | Contingent | LUNA2[0.51786406], LUNA2_LOCKED[1.20834948], LUNC[112765.99], TSLA-0624[0], USD[0.30], USDT[0.00000577] | | |
| 0198556 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0198558 | | BNB-PERP[3], ETH-PERP[0], POLIS[.00758], POLIS-PERP[0], USD[-597.21] | | |
| 0198559 | | 0 | | |
| 0198562 | | BAT[1.01472634], CHZ[1125.83399174], ETH[.35963831], ETHW[.35948743], FTM[244.92784249], LINK[1.61584026], SHIB[3326754.26486686], SOL[43.66914542], TRX[5], USD[215.91] | Yes | |
| 0198565 | | BTC[0.82311979], GBP[0.00], NFT (569746079347325224/Road to Abu Dhabi #215)[1], SOL[.00000403], USD[2.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01986569 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01986570 | | FTT[12.45336] | | |
| 01986573 | | TRX[.00000004], USDT[0.00000003] | | |
| 01986576 | | ATLAS[3299.6903], PAXG[0.93205193], POLIS[58.396599], TRX[175.96658], TULIP[14.9981], USD[24.98], USDT[0.60845710] | | |
| 01986577 | | ATLAS[259.988], CEL[5.17978], FTT[.3], TRX[.500248], USD[0.80] | | |
| 01986583 | | NFT (535144276852724724/The Hill by FTX #42635)[1], NFT (564631924321532031/Japan Ticket Stub #1177)[1], USD[30204.56] | Yes | |
| 01986584 | | TRX[.000001] | | |
| 01986587 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01986589 | | TRX[.000001] | | |
| 01986595 | | POLIS[154.26629011], TRX[.000001], USDT[0.00000004] | | |
| 01986599 | | USDT[0.07932102] | | |
| 01986602 | | BTC-PERP[0], POLIS[.099829], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01986609 | | INDI_IEO_TICKET[1], NFT (293772326670115877/FTX EU - we are here! #89678)[1], NFT (397241418011359027/FTX EU - we are here! #43949)[1], NFT (443509562518349887/FTX AU - we are here! #43977)[1], NFT (510202756103232925/FTX EU - we are here! #89710)[1], NFT (542411115082903463/FTX EU - we are here! #89731)[1], USDT[0.00000001] | | |
| 01986610 | | BAO[8620.74844934], CQT[16.51938574], DENT[1], ETHW[4.04231662], KIN[85178.0964733], RSR[123.34108860], SHIB[103645.85513767], TRX[18.61229634], UBXT[187.71930013], USD[92.30] | Yes | |
| 01986612 | | AGLD[83.2], ATLAS[1410], USD[0.25], USDT[0] | | |
| 01986618 | | FTT[0.04558347], USD[0.01], USDT[0] | | |
| 01986621 | | BRZ[0.00381939], BTC[0.00009944], ETH[.00009964], ETHW[.00009964] | | |
| 01986627 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], NFT (304134172546270761/FTX EU - we are here! #123148)[1], NFT (368801903123447669/FTX AU - we are here! #19692)[1], NFT (389179135843111041/FTX EU - we are here! #12293 1)[1], NFT (441608018391003663/The Hill by FTX #9151)[1], NFT (448332346197865432/FTX AU - we are here! #31464)[1], SUN[3030.257], TRX[917.30216331], USD[1120.21], USDT[0.00000002] | | |
| 01986634 | | USD[0.00], XAUT-0325[0] | | |
| 01986636 | | USD[2.16], USDT[0] | | |
| 01986637 | | COPE[201.708589], RAY[2.1076] | | |
| 01986641 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01986645 | | NFT (322863826516578684/FTX AU - we are here! #22107)[1] | Yes | |
| 01986647 | | BNB[0], ETH[0], USD[0.00] | | |
| 01986652 | | ATLAS[8300], POLIS[114.7], USD[0.01] | | |
| 01986654 | | POLIS[6.9], USD[0.67] | | |
| 01986659 | | SOL[.58130067], USD[1.47] | | |
| 01986660 | | TRX[.000001], USDT[0] | | |
| 01986661 | | INDI_IEO_TICKET[1], NFT (415593761491828025/FTX EU - we are here! #88698)[1], NFT (446580082860702096/FTX EU - we are here! #88553)[1], NFT (479908086657483892/FTX AU - we are here! #43946)[1], NFT (502038331239828982/FTX EU - we are here! #88677)[1], NFT (505073255788417920/FTX AU - we are here! #43983)[1], USDT[0] | | |
| 01986662 | Contingent | ATLAS[6.57538203], KIN[1], LUNA2[1.72246637], LUNA2_LOCKED[3.87665630], LUNC[375255.67109703], TRX[1], USD[0.00] | Yes | |
| 01986664 | | SOL[.16813595], SOL-PERP[0], USD[-0.93] | | |
| 01986666 | | USD[0.00], USDT[162.53965131] | | |
| 01986667 | | INDI_IEO_TICKET[1], USDT[0] | | |
| 01986669 | | TRX[.76923], USD[0.36] | | |
| 01986672 | | BTC[.42604393], BTC-PERP[.7487], ETH[2.90040667], ETHW[2.90040667], USD[-12619.59] | | |
| 01986675 | Contingent | BAO[1], BTC[.01099067], ETH[.12105001], LUNA2[0.17538030], LUNA2_LOCKED[0.40871671], USD[0.01], USDT[130.25085591], XRP[59.2701079] | Yes | |
| 01986676 | | USD[2.07] | | |
| 01986677 | | FTT[.097948], USDT[0] | | |
| 01986682 | | CEL[.0226], USD[0.01] | | |
| 01986684 | | CEL[509.42152419], USD[10306.41] | | |
| 01986685 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000017] | Yes | |
| 01986689 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01986694 | | TRX[.000099], USDT[.09584909] | Yes | |
| 01986696 | | ATLAS[117197.39855176], USD[-0.02], XRP[.320189] | | |
| 01986698 | | SHIB[2700000] | | |
| 01986699 | | DENT[588456], ETH[.8417], ETHW[.8417], REEF[109886.9] | | |
| 01986700 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01986702 | Contingent | BTT[2.601], ETH[0], LUNA2[5.37850987], LUNA2_LOCKED[12.54985638], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 01986707 | | ADABULL[2662.824034], ATOMBULL[1753.0353903], DOGEBULL[8951.750762], ETCBULL[3.03], GRTBULL[9.436], KNCBULL[591.94], MATICBULL[6.0852], SXPBULL[36851.6], THETABULL[142.22254], USD[0.02], USDT[0.16006798], VETBULL[655.094], XRP[.403967], XRPBULL[392.208], XRP-PERP[0], XTZBULL[271.76], ZECBULL[1.9088] | | |
| 01986708 | | TRX[.271937], USD[0.00], USDT[0.00000638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01986710 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01986713 | | LTC[.002604], USD[1.12] | | |
| 01986725 | | BULL[0], DOGEBULL[6.41128947], ETHBULL[0.20619229], FTM[0], USD[0.02], USDT[0.00000001], VETBULL[3121.49391988] | | |
| 01986726 | Contingent | BNB[0], BTC[.00000001], ETHW[.00095784], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002858], LUNC-PERP[0], SAND-PERP[0], SGD[0.04], SOL[59.64], USD[0.07], USDT[.00141726] | | |
| 01986730 | | MER[16666] | | |
| 01986733 | | ATLAS[458.49924496] | | |
| 01986734 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.10], USDT[.001723] | | |
| 01986743 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00798817], SOL-PERP[0], SPELL-PERP[0], USD[6.92], XMR-PERP[0] | | |
| 01986746 | | TRX[0] | | |
| 01986748 | | ATLAS[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[9.10653628] | | |
| 01986749 | | POLIS-PERP[0], TRX[.000004], USD[0.15], USDT[0] | | |
| 01986750 | | AKRO[1], BNB[0], DOGE[0.00014147], ETH[0], KIN[1], KSHIB[0], MTA[0.00126859], SHIB[6.21000315], SLP[164.16204135], SPELL[.93624884], USD[0.00] | Yes | |
| 01986758 | | USD[26.46] | Yes | |
| 01986759 | | BULL[0.00000527], ETHBULL[0.00097962], MATICBULL[0.00147557], TRX[.000001], USD[0.03], USDT[0.05540000] | | |
| 01986760 | | MSOL[4.41310903], NFT (368088858188160197/FTX EU - we are here! #237963)[1], NFT (554424805661491840/FTX EU - we are here! #237952)[1], NFT (568702912899010955/FTX EU - we are here! #237957)[1], USD[834.02], USDT[0.00481736] | Yes | |
| 01986762 | | KIN[3317.00048579], USD[0.00] | | |
| 01986764 | | USD[0.00], USDT[0], XRP[.76543922] | | |
| 01986765 | | ATLAS[2949.4395], BTC[.00007872], ETH[.00017035], ETHW[0.00017035], MANA[110.96143], MATIC[409.9316], SAND[100.96295], SOL[4.2490025], USD[777.04], USDT[26.8211714] | | |
| 01986766 | | TRX[.000002], USDT[0.00001986] | | |
| 01986767 | | ETH[.00000001], USDT[2.69023596] | | |
| 01986769 | | USD[0.39] | | |
| 01986773 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[.32892], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO[1088.67570000], DOGE-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[135.0547333], LUNC-PERP[0], MATIC[4.99905], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[799.848], SPELL-PERP[0], TRX[.000039], USD[5.98], XRP-PERP[0] | | |
| 01986774 | | BAO[5], DENT[1], ETH[.00035333], KIN[1], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 01986776 | | LTC[0.00036456] | | |
| 01986777 | | USDT[1.17507783] | | |
| 01986783 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000103], USD[5.88], USDT[0] | | |
| 01986788 | | ETH[0], USD[0.00] | | |
| 01986789 | | BNB[0], ETH[0], MATIC[.00124873], TRX[.732001], USD[0.00], USDT[0] | | |
| 01986792 | | 1INCH[3.03610595], FTT[1.08293856], LRC[5.39874041], SHIB[90117.30283663], SOL[2.99509707], USD[0.00], XRP[11.56622178] | Yes | |
| 01986793 | | BRZ[10] | | |
| 01986797 | | AKRO[1], USD[0.00], USDT[0] | | |
| 01986807 | | CEL-PERP[0], USD[0.00] | | |
| 01986808 | | USDT[1.607435] | | |
| 01986810 | | BULL[.01272389], DOGEBEAR2021[.00671164], DOGEBULL[.00050658], EOSBEAR[8948], EOSBULL[76.18], USD[0.03], USDT[0.00004594] | | |
| 01986813 | | USD[0.00] | | |
| 01986815 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01986820 | | USD[25.00] | | |
| 01986825 | | AUD[90.00], FTM-PERP[0], SLP-PERP[0], USD[10.29], XRP-PERP[0] | | |
| 01986827 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.30746300], XRP[0] | | |
| 01986828 | | BTC-PERP[0], USD[12.44], XRP[540.165452] | | |
| 01986832 | | FTT[.099316], IMX[.092856], USD[0.00], USDT[0.00000001] | | |
| 01986837 | | CHZ-PERP[40], DOT-PERP[0], LINK-PERP[2], SRM-PERP[5], TONCOIN-PERP[13], USD[425.04], USDT[0], XRP-PERP[5] | | USD[412.41] |
| 01986842 | | BTC[.00000023], CRO[.03343696], DOT[.00004587], SOL[.00000667] | Yes | |
| 01986850 | | ALICE[.000525], AR-PERP[0], BAL[.00195405], BAND[.0057445], BNB[.000041], BOBA[.0007675], BTC[0], DYDX[.0013975], ETH[0.00097858], ETHW[0.00097858], FTM[.00602], FTT[185.90589209], HNT[.002918], HT[.0026], LINK[180.4132], LTC[.0006682], MATIC[1.40763944], NFT (428952720538978152/FTX EU - we are here! #270993)[1], NFT (463174685314116669/FTX EU - we are here! #271033)[1], NFT (541365608011900140/FTX EU - we are here! #271045)[1], OMG[.0027875], SAND[348.04568], SOL[92.95541409], STEP[3877.48725], STORJ[.002159], SUSHI[453.02725], UNI[182.01165975], USDI[5483.02], USDT[0.00641837], YFI[0.00000657] | Yes | |
| 01986853 | | BNB[.00000001], ETH[0], OMG[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 01986854 | | TONCOIN[35.8] | | |
| 01986857 | | TRX[.000001], USD[0.00], USDT[0.08755361] | | |
| 01986858 | Contingent | SRM[.2067817], SRM_LOCKED[.15217504], TRX[.000001], USD[0.05] | | |
| 01986859 | | AKRO[2], KIN[1], USD[0.00], USDT[0.91516678] | Yes | |
| 01986861 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[-0.09], USDT[12.37269392] | | |
| 01986865 | | BNB[.017] | | |
| 01986867 | | BNB[0], BTC[.00000093], ETH[0.00000819], ETHW[0.00000819], SOL[0.00001545], USD[32.36] | | |
| 01986871 | Contingent | NFT (304139969621105597/FTX AU - we are here! #28291)[1], NFT (342022838587649026/FTX EU - we are here! #109051)[1], NFT (374598983754660506/FTX EU - we are here! #109305)[1], NFT (427265879919921819/FTX AU - we are here! #18190)[1], NFT (427654825667206666/FTX EU - we are here! #109224)[1], NFT (554249808004922339/The Hill by FTX #22692)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01986872 | | USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01986874 | | USD[0.00], USDT[0] | | |
| 01986876 | | ETH[.001], NFT (338993992765227861/FTX EU - we are here! #12977)[1], NFT (397192983135011092/The Hill by FTX #27209)[1], NFT (485720676616996490/FTX EU - we are here! #15323)[1], NFT (507089505393616094/FTX EU - we are here! #15232)[1] | | |
| 01986881 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006488], TONCOIN[0], USD[0.00] | | |
| 01986883 | | ATLAS[8660], TRX[.000001], USD[0.39], USDT[0] | | |
| 01986885 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01986887 | | ATLAS[210], BLT[17], BNB[.00457327], BTC[0.00008183], BTC-PERP[0], DOGE[8.39565770], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], KIN-PERP[0], NEXO[12], RSR[1330], TRX[14], TRX-PERP[0], USD[0.00], USDT[.006259], XRP[0], XRP-PERP[0] | | |
| 01986895 | | AUD[0.00], FTT[0], MATIC[0] | | |
| 01986897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210929[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20211231[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03160290], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01986899 | | ATLAS[19.9886], USD[0.44] | | |
| 01986900 | | 0 | | |
| 01986906 | | ZECBULL[111.52515977] | | |
| 01986911 | | ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-20.30], USDT[22.35863510], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01986912 | | ATLAS[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 01986915 | | ETH[.08927073], FTT[0.31101669], USDT[0] | | |
| 01986916 | | ATLAS[9.3659], TRX[.50441], USD[0.00], USDT[0.00505953], XRP[.585659] | | |
| 01986919 | | BTC-PERP[0], USD[598.69] | | |
| 01986924 | | BTC[0], BULL[0], DOGE[0], ETH[0], LINK[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 01986928 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01117310], ETH-PERP[0], ETHW[0.15056761], EUR[0.38], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX[0.00712674], KSM-PERP[0], LINK[.001184], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PSG[.0055530], SAND-PERP[0], SHIB-PERP[0], SOL[.00011835], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[592.36], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01986937 | | AUDIO[.002], BNB[0], BTC[0.0000412], DYDX[.000442], ETH[0.00000837], ETHW[0.00000837], FTT[25.08416398], SOL[0.00988278], TRX[0.80314606], USD[16.37], USDT[0], XRP[0.22296673] | | SOL[.009789], TRX[.797628] |
| 01986938 | | ETH[0], TRX[.5736], USD[-2.75], USDT[3.01597949] | | |
| 01986940 | | BTC[.00002034] | | |
| 01986943 | | BTC[.01736032] | Yes | |
| 01986944 | | BNB[.0055], USD[0.00] | | |
| 01986945 | | USD[21.93] | | |
| 01986950 | | NFT (449981066594052263/FTX EU - we are here! #199815)[1], NFT (517686687117382210/FTX EU - we are here! #200048)[1], NFT (538917989766415529/FTX EU - we are here! #199950)[1] | | |
| 01986951 | | BTC[.00009914], SOL[6.0054], TRX[.000095], USDT[688.73369285] | | |
| 01986952 | | BNB-PERP[0], FTT[0.03263632], USD[0.00] | | |
| 01986959 | | 0 | | |
| 01986961 | | ATLAS[11411.35578546], BAO[2], KIN[2], RSR[1], SOL[0], TRX[.000004], UBXT[1], USDT[0] | Yes | |
| 01986968 | | USD[0.55] | | |
| 01986970 | Contingent | EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[3.16669591], SRM_LOCKED[24.91330409], SRM-PERP[0], USD[-0.69], USDT[0] | | |
| 01986973 | | USD[0.00], USDT[0.40322238] | | |
| 01986976 | | ATLAS[0], USDT[0.67824349] | | |
| 01986978 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.074456], FTT-PERP[0], SRM[.36118365], SRM_LOCKED[28.71881635], USD[-0.74], USDT[0.00788076] | | |
| 01986980 | | ATLAS[.02093559], KIN[1], USD[0.00] | Yes | |
| 01986983 | | ETH[0], FTT[1.09978], SOL[.977], USD[2.50], USDT[0] | | |
| 01986988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02489912], FTT-PERP[0], GALA-PERP[0], GLD-20211231[0], GMT-PERP[0], GRT[.5438], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.04130000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (423300631646460434/FTX AU - we are here! #56921)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-0624[0], SOL[0], SOL-PERP[0], SPY-20211231[0], SQ[0], SRM[.0021911], SRM_LOCKED[.01350763], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0930[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01986993 | | BTC[0.00001233], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], MINA-PERP[0], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 01986995 | | BNB[.000019] | | |
| 01986998 | | USD[0.00], USDT[0] | | |
| 01987001 | Contingent | AKRO[2], APE[0], BAO[4], DENT[2], KIN[1], LUNA2[0.00065671], LUNA2_LOCKED[0.00153233], LUNC[143.00096712], RSR[2], SGD[0.00], SXP[1.00827145], USD[1.06], USDT[0.03203930] | Yes | |
| 01987013 | | ATLAS[48344.76264241], BNB[0.03606033], GALA[710], USD[0.90] | | |
| 01987015 | | FTT[0.03071733], USD[0.08], USDT[0] | | |
| 01987016 | | USD[25.00] | | |
| 01987020 | | ALPHA[1.00998553], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01987023 | | USD[19.06], USDT[0] | | |
| 01987029 | | AGLD-PERP[0], ATOM-PERP[0], AUD[0.00], MATIC-PERP[0], OMG-PERP[0], PERP[.0227142], PERP-PERP[0], SOL-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[4.50] | | |
| 01987033 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0.00002645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987034 | Contingent | APT[.09832494], ETH[.00265481], ETHW[0.00265481], LUNA2[2.86589541], LUNA2_LOCKED[6.68708929], LUNC[624054.76], SHIB[23900000], USD[70.66], USDT[0.25104977] | | |
| 01987036 | | AKRO[1], ATOM[2.7936929], BAO[3], BTC[0.00000144], DOGE[0], ETH[0.00000659], FTT[0.01553390], NFT (3298966310640308242/FTX EU - we are here! #261391)[1], NFT (4493204560691514417/FTX EU - we are here! #261399)[1], POLIS[.01563882], SUSHI[.0042674], TRX[1.000001], UBXT[1], USD[0.04], USDT[0], XRP[0] | Yes | |
| 01987040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], iOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1294.17], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01987049 | | SLP[9.9354], USD[0.00], USDT[0] | | |
| 01987052 | Contingent | ATLAS[2459.5345], LUNA2[0.00029179], LUNA2_LOCKED[0.00068085], LUNC[63.5388926], USD[0.00] | | |
| 01987053 | | USD[1.24], USDT[0] | | |
| 01987054 | | BNB[0] | | |
| 01987057 | | ATOM[0], ATOM-PERP[0], BIT[.00000001], BTC[0.00015961], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00615460], GAL-PERP[0], SOL[0.00400000], TRX[.000778], USD[0.00], USDT[0.00396651], XRP[0] | | |
| 01987060 | | USDT[1.27153993] | | |
| 01987062 | | USDT[20] | | |
| 01987064 | | BTC[0], USDT[0] | | |
| 01987065 | | FTT[0.02216019], SNX-PERP[0], USD[2.15], USDT[0.13941247] | | |
| 01987068 | | ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01987070 | | SOL[.00273572], USD[0.37] | | |
| 01987072 | | BTC[.01024695], CHZ[160.07827098], ETH[0.75056743], ETHW[0], HT[16.41559602], SOL[3.83757882], USDT[826.99912016] | Yes | |
| 01987074 | | BICO[.50375131], USD[0.01], USDT[1.46802262] | | |
| 01987075 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.00179396], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123101], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[29.24442392], LUNA2_LOCKED[21.5703225], LUNC[2012992.773566], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-0624[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00792337], SOL-2021123101[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[101.88], USDT[0.00000001], WAVES-PERP[0], WRX[313], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01987076 | | ETH[0], USD[0.00], USDT[0] | | |
| 01987077 | | ALGOBULL[3760000], ATOMBULL[386], GRTBULL[69.689056], LTCBULL[207], SUSHIBULL[929.51], SXPBULL[8.347], USD[0.01], USDT[0.01978551], VETBULL[17.892248], XRPBULL[9.1621], XTZBULL[107.8] | | |
| 01987081 | | SOL[1.279744], USD[0.94] | | |
| 01987084 | | AMPL[0], CHZ[12.34813367], DOGE[3.78847207], EDEN[.34432449], FTM[.53387858], MANA[.96988792], MTA[12.34794799], SHIB[355628.96154223], SOL[0.01078654], STEP[11.62852489], USD[0.00], XRP[15.0106406] | Yes | |
| 01987085 | | BICO[.70208], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], GALA[2.5102], USD[0.05], USDT[0.00426365] | | |
| 01987086 | | NFT (3127352109814046387/FTX AU - we are here! #27000)[1], NFT (3269915122999514444/The Hill by FTX #27215)[1], NFT (4980646106554313303/FTX AU - we are here! #20998)[1] | | |
| 01987088 | | BNB[0.04682088], ETHBULL[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000163], USDTBEAR[0], USDTBULL[0] | | |
| 01987089 | | BTC[0.00009346], ETH[.07091564], ETHW[.07091564], FIL-PERP[24.1], USD[-318.49], VET-PERP[10204] | | |
| 01987093 | Contingent | ETH[.2584], ETHW[.2584], FTT[25], LUNA2[9.13302718], LUNA2_LOCKED[21.31039675], USD[35.81], USDT[389.85136315] | | |
| 01987100 | | BTC[0], FTM-PERP[0], NFT (5040106755526400015/FTX AU - we are here! #48281)[1], NFT (5554440474267448646/FTX AU - we are here! #48339)[1], SHIB-PERP[0], USD[2.22] | | |
| 01987105 | | BNB[0], CRO[0], USD[0.00], USDT[0.00000133] | | |
| 01987108 | | FTT[16.44649993], OXY[106.3908397], SAND[.0219793], SRM[9.87281186], USDT[.00477048] | Yes | |
| 01987117 | | USD[25.00] | | |
| 01987118 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-63.5], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[89.8451421], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[124.31], USDT[123.54826871], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01987119 | | USDT[1.48466380] | | |
| 01987122 | | 0 | | |
| 01987124 | | AMD[0.02007011], BTC[0.64559626], DOGE[24226.92465353], FTT[0.00015595], GOOGL[24.33507830], GOOGLPRE[0], NVDA[3.75314455], SPY[9.01578939], SQ[11.13759084], TSLA[29.27515666], TSLAPRE[0], TSMS[.395819861], USD[1.93], USDT[0.00292055] | Yes | SPY[9.01569], TSLA[29.274529], USD[2.34], USDT[.002919] |
| 01987127 | | USD[0.76] | | |
| 01987131 | | DOT-PERP[70.7], ETH[1.99988123], ETHW[1.99988123], EUR[0.00], FTT[228.76195948], LINK[146.356892], LTC[18.01], MATIC[5299.57928123], SOL[48.23], SUSHI[117.52596104], UNI[38], USD[-2138.96], USDT[1.54794397], XRP[1928] | | |
| 01987133 | | ATLAS[3690.75759061], BTC[0], DOT-PERP[0], ETH[.00003482], ETHW[.00003482], MANA[1], SAND[205.33346131], SLND[.01196776], SOL[1.58979165], USD[0.00], USDT[.16370003] | | |
| 01987139 | | FTT[.0987002], USD[0.00], USDT[0] | | |
| 01987140 | | 0 | | |
| 01987145 | | 1INCH[0], ETH[0], TRX[.000001], USD[0.00] | | |
| 01987152 | | BTC[0], TRX[49.08262591], USDT[0.20762956] | | |
| 01987159 | | SOL[.008202], SOL-0624[0], TRX[.001558], USD[1.30], USDT[0.90650981] | | |
| 01987163 | | 0 | | |
| 01987165 | | BULL[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.36271194] | | |
| 01987167 | | ADA-PERP[0], BTC-PERP[0], CRO[10], CRO-PERP[0], DOT-PERP[0], GMT[31], SAND-PERP[0], USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987176 | | AKRO[3622.06169061], ATLAS[886.05743213], BTC[.00000111], CRV[50.31885748], DOGE[.1163656], ETH[.00002102], ETHW[.00002102], FTT[.00155045], POLIS[.00554317], SAND[157.49284861], SUSHI[.00359891], USD[9452.15] | Yes | |
| 01987179 | | SLP-PERP[0], USD[2.94] | | |
| 01987180 | | ETH[.00000001], HBAR-PERP[0], USD[0.00] | | |
| 01987183 | | BTC[.02670288], ETH[2.392743], ETHW[2.39320188], FTT[10.09967573], USD[108.32] | Yes | |
| 01987185 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.17546516], LUNA2_LOCKED[0.40941872], LUNC-PERP[0], SOL[.03102025], SOL-PERP[0], USD[442.20], USDT[0.00000001] | | |
| 01987189 | | BTC[.00272487], EUR[0.00], LINK[5.298993], SOL[2.20506841], USD[0.00], USDT[7.70877897], XRP[97.96105] | | |
| 01987191 | | SOL[.1], USD[1.35] | | |
| 01987193 | Contingent | ADABULL[.00067111], BEAR[676.58], BOBA[.03247916], BTC-PERP[0], ETC-PERP[0], ETHBEAR[67920], GST[4.29660396], LUNA2[0.00530631], LUNA2_LOCKED[0.01238139], LUNC[1155.4605671], MATICBULL[.044589], USD[0.01], USDT[01, XPLA[.0009], XRP[0], XRPBULL[14.063], XRP-PERP[0], ZIL-PERP[0] | | |
| 01987197 | | SOL[0], USD[0.00], USDT[0] | | |
| 01987208 | | ATLAS[0], DOT-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 01987212 | | ETH[.13334839], ETHW[.13334693], SOL[0], SUSHI[0], USD[0.00], USDT[192.12312850] | | |
| 01987213 | | AKRO[1], BAO[100], CAD[0.00], DENT[3], DOGE[1534.95128787], FIDA[1.04195443], KIN[10], MANA[12.53708941], SHIB[10051713.07304182], TRX[4], TSLA[.09271974], UBXT[3550.86744471], USD[0.00], USDT[1.68094469] | Yes | |
| 01987216 | | USDT[0] | | |
| 01987218 | | AVAX[.00004041], BNB[6.12975832], BTC[.02710972], DYDX[.00007153], ETH[2.2287358], ETHW[2.22787428], FTT[164.27989376], INDI[.03711798], KIN[2], MATIC[3.0789167], SUSHI[0], UBXT[1], USD[3331.43], USDT[0] | Yes | |
| 01987219 | | TRX[889.034598] | | |
| 01987223 | | BTC[0.00000969], CEL[.0171], ETH[.06199696], ETHW[.06199696], IMX[.09354], SPELL[97.587], USD[0.59], USDT[0] | | |
| 01987231 | | NFT (298670428348804391/FTX EU - we are here! #36791)[1], NFT (346326187077446194/FTX EU - we are here! #36473)[1], NFT (574130509301100263/FTX EU - we are here! #36857)[1] | | |
| 01987234 | | OXY[.85351192], SRM[369.75706983], TRU[1] | Yes | |
| 01987235 | | AUD[0.00], USD[0.00] | Yes | |
| 01987240 | | USD[25.00] | | |
| 01987249 | | AKRO[11], ATLAS[.00189281], BAO[22], CHZ[1], DENT[11], DOGE[.00752481], ETH[.00000001], FRONT[1], FTT[.00096387], HXRO[1], IMX[.0055573], KIN[19], MATH[1], RSR[4], SAND[.00013147], SECO[.00000916], SOL[0], TOMO[.01166388], TRU[1], TRX[1.000299], UBXT[11], USD[0.02], USDT[0.01903300] | Yes | |
| 01987256 | | TRX[.000001], USDT[0.00000146] | | |
| 01987261 | | BTC[0.00009971], USD[0.00], USDT[27.15862487] | | |
| 01987267 | | MATIC[9.5], USDT[0.09583896] | | |
| 01987268 | | EUR[0.00], MATIC[0], USD[0.00], XRP[.000176] | | |
| 01987269 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHF[15000.00], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-6420.47], XRP-PERP[0], XTZ-PERP[0] | | |
| 01987272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01987289 | | BTC[0.00000001], BTC-MOVE-0110[0], BTC-MOVE-0111[0], USD[0.00], USDT[0] | | |
| 01987291 | | SOL[0] | | |
| 01987295 | | FTT[0.00102060], TONCOIN[193.56128], USD[0.10], USDT[0] | | |
| 01987305 | | ETH[0], USD[0.00], USDT[0.00000070] | | |
| 01987311 | | TRX[.000186], USD[0.07], USDT[0] | | |
| 01987314 | | ADA-PERP[0], BTC[0.00026563], ETH[0], SOL[.20733231], SOL-PERP[0], USD[0.00] | | |
| 01987317 | | SOL[0] | | |
| 01987321 | | BAO[3], BTC[0.18772295], ETH[0], KIN[4], LINK[0], MATIC[0], MSOL[.01234689] | Yes | |
| 01987326 | | TRYBBEAR[0.00038035], USD[0.00] | | |
| 01987328 | | ATLAS[9.31891855], AVAX-PERP[0], BNB[0], BTC[0.00009755], MATIC[0], MATIC-PERP[0], NFT (354303818128000864/The Hill by FTX #45809)[1], SHIB[1374180], SOL[0.00827607], SOL-PERP[0], TRX[.000001], USD[-1.53], USDT[0.00153332] | | |
| 01987330 | | AAPL[0], AKRO[5], AUDIO[1.00019178], BAO[27], BIT[0.00027404], BTC[0.00000290], CRO[.04207821], DENT[9], DFL[.03917455], DOGE[.00848427], ENS[.00019775], ETH[.00001154], ETHW[.00001154], FTT[.00106076], KIN[23], MATIC[0], MTA[0], REEF[2.30433966], RSR[6], SAND[.00224983], STMX[.98716504], TONCOIN[0], TRU[1], TRX[.000019], UBXT[3], USD[0.00], USDT[0.09134598] | Yes | |
| 01987338 | | AVAX[.00000001], BNB[-0.00000001], BTC[0], ETH[0.00000377], ETHW[0.00000377], LTC[0], MATIC[0], SOL[0], TRX[0.0000350], USD[0.85], USDT[0] | | |
| 01987339 | | BNB[0], BTC[0], ETH[0], ETHW[.00067315], GODS[.00358986], SOL[0.00181061], TRX[.000001], USD[2.20], USDT[0] | | |
| 01987344 | | TONCOIN[157.835] | | |
| 01987346 | | AAVE[0], ALPHA[0], BADGER[0], BAO[1], BNB[0], BRZ[0], BTC[0], FTM[0], FTT[0], HNT[0], POLIS[0], SHIB[0], SOL[0], TRX[21261.174], UBXT[1], USD[0.03], USDT[0] | Yes | |
| 01987347 | | USDT[0.57232934] | | |
| 01987348 | | BTC[0], ETH[0], MATIC[0], NFT (390565835970243911/FTX EU - we are here! #171095)[1], NFT (445093868214528224/FTX EU - we are here! #171127)[1], NFT (518870778462770688/FTX EU - we are here! #170984)[1], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01987351 | | BTC[.02599644], CHF[15.00], EUR[100.00], USD[1.80] | | |
| 01987352 | | ATLAS[144.095255], AURY[43.232162], BTC[0.00010867], LINK[19.7510968], POLIS[12.99826], USD[4.75] | | |
| 01987354 | | ETH[0], NFT (494776859379405268/FTX EU - we are here! #59235)[1] | | |
| 01987357 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00026919] | | |
| 01987361 | | USD[0.00], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987362 | | BNB[0], BTC[0], DFL[0], DOGE[0], EDEN[0], ETH[0], FIDA[0], FTT[0], IMX[0], KIN[1], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01987364 | Contingent | ALICE[4.868613], CHZ[3.1487], DOGE[.905], ETH[.00000001], GALA[3.2878], LUNA2[0.42473834], LUNA2_LOCKED[1.48105612], MANA[.33563], MATIC[8.37892608], RAY[14.00601], STARS[297.33677], USD[197.89], USDT[0], USTC[59.90028] | | |
| 01987366 | | FTT[25.09531707], USD[562.99] | | |
| 01987374 | | BTC-PERP[0], CRO[190], ETH[.00079708], ETHW[.00079708], FTT[0.98271613], TRX[.000002], USD[0.25], USDT[36.33258047] | | |
| 01987376 | | POLIS[10.6], USD[0.20] | | |
| 01987380 | | DOGEBULL[31.3377316], USD[1.49], USDT[0] | | |
| 01987383 | Contingent | NFT (290592805784445767/The Hill by FTX #22687)[1], NFT (391868119197218837/FTX AU - we are here! #28255)[1], NFT (447707633973506695/FTX AU - we are here! #120952)[1], NFT (472764154129776490/FTX AU - we are here! #16684)[1], NFT (545231672733925209/FTX EU - we are here! #115465)[1], SRM[1.09270393], SRM_LOCKED[10.90729607] | | |
| 01987388 | | AXS-PERP[0], BADGER-PERP[0], BTC[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MCB-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01987389 | | AURY[.08467717], USD[0.01] | | |
| 01987390 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0006150], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETHW[.082], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[54.6], STEP-PERP[0], USD[0.53], USDT[0.53] | | |
| 01987393 | | BNB[0], ETH[.00000001], MATIC[0], NFT (379056517971782087/FTX EU - we are here! #164432)[1], NFT (450291709075337048/FTX EU - we are here! #157897)[1], NFT (450428587782972299/FTX EU - we are here! #164279)[1], SOL[0.00390000], USDT[0] | | |
| 01987394 | | BTC[0.01033384], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.49936141], SOL[0.40662152], TRX[.00008], USD[0.00], USDT[0] | | |
| 01987399 | | AAVE-20211231[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0] | | |
| 01987400 | Contingent | AKRO[4], BAO[17.0583326], BNB[0.00000502], CRO[.01696441], DENT[2], FTM[1988.10662919], GALA[6975.42445321], GBP[0.00], KIN[11], LUA[0], LUNA2[0.00271616], LUNA2_LOCKED[0.00633772], LUNC[591.45116580], MNGO[1372.65787286], MOB[0], REEF[.12449671], RSR[73221.80640416], SECO[1.04107675], SHIB[69901495.88935314], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0.01457703], USTC[0] | Yes | |
| 01987402 | | USD[1.81] | | |
| 01987403 | | BTC[0], ETH[0], FTT[0.05468868], SOL[.00954289], UNI[.02], USD[0.00], USTC[0] | | |
| 01987406 | | ATLAS[2130], TRX[.000007], USD[0.07], USDT[0.00000002] | | |
| 01987407 | | FTT[0], USD[0.00], USDT[0] | | |
| 01987408 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000148], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000712], LUNA2_LOCKED[0.00001663], LUNC[1.55203562], LUNC-PERP[0], MATIC[0], SLP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[.8016932], XRP-PERP[0] | | |
| 01987411 | | MNGO[330], USD[66.67] | | |
| 01987417 | | APE-PERP[0], ETHBULL[.36083318], USD[-3.89], USDT[5.46863639] | | |
| 01987418 | | ETH[.00000001], SOL[0], TRX[0.00000200], USDT[0] | | |
| 01987423 | | SOL[3.2318574], USD[0.00] | | |
| 01987426 | | AKRO[99.98], TRX[.000001], USDT[.0023477] | | |
| 01987427 | | DOT-20211231[0], ETH[0], FTM[0], FTT[0], MANA[0], RAY[0], SOL[0], TULIP[0], USD[0.11] | | |
| 01987429 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211123[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3200000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.02], USD[0.00818602], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01987435 | Contingent | FTT[1000], LUNA2[12.71070603], LUNA2_LOCKED[29.65831408], LUNC[2767783], PSY[5000], SOL[1000], SRM[56.51788318], SRM_LOCKED[570.77921242], USD[-0.06], USDT[0] | | |
| 01987436 | | ATOM-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 01987437 | | BTC[0.00241671], USD[0.00] | | |
| 01987439 | | FTT[3.54975206], USDT[0] | | |
| 01987440 | | HT[0], NFT (378041346341915585/FTX EU - we are here! #553)[1], NFT (496906602859530279/FTX EU - we are here! #656)[1], NFT (517771442008321545/FTX EU - we are here! #707)[1], SOL[0], USDT[0.08863437] | | |
| 01987445 | | ATOM[.06], ATOM-0624[0], USD[-0.15], USDT[0] | | |
| 01987447 | | ETH[.00063928], KIN[1], MATIC[0], SOL[.03460912], USD[0.00] | | |
| 01987450 | | ATLAS[600], BTC[.0305], CRO[480], ETH[1.729], ETHW[1.488], FTT[14.8], SOL[5], SHELL[3200], USD[0.49], XRP[2123] | | |
| 01987452 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC[.00000001], USD[0.00], USDT[31.21490054] | | |
| 01987460 | | 0 | | |
| 01987462 | | LTC[0], USDT[0.00000014] | | |
| 01987463 | | HMT[315], MOB[22], TRX[.000001], USD[0.95], USDT[0] | | |
| 01987464 | | USD[0.00], USDT[0] | | |
| 01987474 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.12], USDT[0] | | |
| 01987476 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00000923], ETHW[0.00000923], FTT[26.1], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01987486 | | ETHW[20.226], USD[0.41] | | |
| 01987492 | | USD[0.00] | | |
| 01987504 | Contingent | LUNA2_LOCKED[1627.865902], USD[0.01], USDT[5.12219000] | | |
| 01987509 | | SOL[0], TRX[.900001], USD[8.44] | | |
| 01987511 | | USDT[0] | | |
| 01987513 | | CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.0047], MATIC-PERP[0], SHIB-PERP[0], USD[12.91], USDT[0] | | |
| 01987515 | | SOL[21.30458763], TRX[1], USD[0.32] | Yes | |
| 01987516 | | AXS[.8], LINK[16.70684938], MNGO[290], RAY[20.9958], SPELL[4200], SRM[45.9908], STEP[274.39024], USD[148.63], USDT[2.62475045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987520 | Contingent, Disputed | FTT[0.00003689], USD[0.00], USDT[0.00021168] | | |
| 01987521 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[-50.32], AVAX[.099905], AVAX-202112310], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.92989], DOGE-PERP[0], DOT-PERP[0], DYDX[.093312], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00068645], ETH-PERP[0], ETHW[0.00068645], EUR[0.70], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07949553], LUNA2_LOCKED[0.18548958], LUNC[17310.3204141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0.2571], SLP-PERP[0], SOL[.00753], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2419.44], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01987527 | | DOT-PERP[0], MATICBULL[10859.19752], USD[0.08], USDT[0] | | |
| 01987529 | | LINK[89.01394075], SOL[4.33234275], USD[0.00] | | |
| 01987532 | | USDT[4999.99879708] | | |
| 01987536 | | ATLAS[1050], FTT[.07741466], TRX[.000001], USD[0.00], USDT[0.44420075] | | |
| 01987537 | | BTC[-0.00003818], USD[1.64] | | |
| 01987539 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01987547 | | BTC[0], ETHBULL[0.00129801], SOL[.0036635], USD[0.00] | | |
| 01987550 | | USD[0.01], USDT[0] | | |
| 01987551 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01987555 | | ETH[.01149582], ETHW[.01149582], MATIC[0], USD[0.00], USDT[0] | | |
| 01987558 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[15668.4235745], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000041], UNI-PERP[0], USD[0.31], USDT[0.57001348], XRP-PERP[0] | | |
| 01987560 | | AUD[0.00], USD[21.38], USDT[0.00000048] | | |
| 01987561 | | ATLAS[17966.2703], USD[0.84], USDT[0] | | |
| 01987563 | | FTT[.0895], USD[0.00] | | |
| 01987567 | | SRM[170.98328], USDT[192.53812122] | | |
| 01987570 | | AKRO[1], ETH[.04016769], ETHW[.19889851], FTT[3.88890014], KIN[1], NFT (299805787715587313/FTX Crypto Cup 2022 Key #14655)[1], NFT (411384443525721706/The Hill by FTX #31048)[1], NFT (466922362973416294/FTX EU - we are here! #50041)[1], NFT (546681794761551170/FTX EU - we are here! #49875)[1], NFT (554618800495643633/FTX EU - we are here! #49970)[1], USD[1.07] | Yes | |
| 01987577 | Contingent | ADA-PERP[0], ATLAS[2009.373], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], CONV[310], ETH[.04498936], ETHW[.04498936], FTT[1.49981], GRT-PERP[0], HBAR-PERP[0], HUM[49.9905], KAVA-PERP[0], LUNC-PERP[0], MANA[34.99335], MANA-PERP[0], MAPS[.99772], MER[20], MNGO[29.9943], ONE-PERP[0], ONT-PERP[0], RSR[199.962], RUNE[.098518], SLP-PERP[0], SOL[1.11262578], SOL-PERP[0], SRM[30.5633842], SRM_LOCKED[.4827686], SRM-PERP[0], TRX[39.9924], USD[0.29], USDT[0.00000002] | | |
| 01987580 | | USD[0.00], USDT[0] | | |
| 01987581 | | ATLAS[0], BAO[5], BNB[0], EUR[0.00], USD[0] | | |
| 01987582 | | ATLAS[1120], TRX[.926101], USD[1.27] | | |
| 01987587 | | BNB[.02856153], EUR[0.00] | | |
| 01987593 | | SOL[.1] | | |
| 01987599 | | ATLAS-PERP[0], USD[0.01] | | |
| 01987605 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01987607 | | FTT[.09966], SHIB[2800000], TRX[.8778], USD[0.80] | | |
| 01987611 | | USD[0.00] | | |
| 01987616 | | APE-PERP[0], AR-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00096530], ETH-PERP[0], ETHW[0.00096531], FTT[0.00687949], GST-PERP[0], SOL[.00000001], TRX[.00113], USD[0.05], USDT[0.00648500] | | |
| 01987620 | | USD[0.00], USDT[0] | | |
| 01987627 | | USD[25.00] | | |
| 01987628 | | USD[0.00], USDT[19.96272041] | | |
| 01987630 | | AKRO[2], DOT[0], RUNE[.08929699] | Yes | |
| 01987631 | | ETH[0] | | |
| 01987633 | | USD[0.00], XRP[0] | | |
| 01987634 | | ATLAS[459.786], POLIS[7.9984], USD[0.60], USDT[0.00149900] | | |
| 01987636 | | TRX[.000001], USDT[14] | | |
| 01987638 | | ETH[.01399734], USD[0.00], USDT[0.59685861] | | |
| 01987640 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.5], BTC-PERP[0.79999999], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[5.00534732], ETH-PERP[7.99999999], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[2.16645421], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-9959.94], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01987643 | | AKRO[2], BAO[1], DENT[3], ETH[.014439], ETHW[0.01426102], FRONT[1], MBS[2741.40960158], RSR[1], RUNE[650.36517298], SNX[.00268046], UBXT[1], USD[0.05] | Yes | |
| 01987648 | Contingent | ETH[.00027356], ETHW[.00027356], FTT[6], LUNA2[0.00046835], LUNA2_LOCKED[0.00109282], USD[-0.59], USDT[0.00308992], USTC[.066298], USTC-PERP[0] | | |
| 01987652 | | USDT[0.00024328] | | |
| 01987664 | | AUDIO[.88277], LTC[.0086396], RUNE[.077371], TRX[.000001], USDT[0] | | |
| 01987668 | | BNB[0], FTT[0], USD[20.12], USDT[0.00001076] | | |
| 01987670 | | USD[0.07] | | |
| 01987673 | | AKRO[1], BAO[3], BTC[0], ETH[0.00000006], ETHW[0.00000006], FTM[0], KIN[3], MANA[0.00005975], SAND[0.00085291], SHIB[1.90484855], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01987675 | | FTT[155.5], USD[600.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987676 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[-0.00001319], BAND-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000042], ETHW[-0.00000042], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00246086], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[5.28], USDT[0.04960300], XRP-PERP[0] | | |
| 01987677 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00135893], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MTL-USD[0.32325531], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01987681 | | ETH[0.34756321], SOL[0.00000001], STEP[0], TRX[.001602], USD[0.00], USDT[536.00130988] | | |
| 01987683 | Contingent | BNB-PERP[0], BTC[0.00118765], BTC-PERP[0], DOGE[.01007], ETH[0], ETH-PERP[0], EUR[0.00], FTT[192.50941679], KLAY-PERP[0], LUNA2[9.90029177], LUNA2_LOCKED[23.10068081], LUNC-PERP[0], PRISM[0], SOL[0], TRX[0.00158301], USD[0.34], USDT[0], USTC-PERP[0], WRX[0], XRP[0] | | |
| 01987684 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[15000], AUDIO[156], AVAX-PERP[0], BAT[301], BNB-PERP[0], BTC[0.78105193], BTC-PERP[0], CAKE-PERP[0], CHZ[9270], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.26182105], ETH-PERP[0], ETHW[4.26182105], EUR[0.00], FTM[953], FTM-PERP[0], FTT[116.69684847], FTT-PERP[0], GENE[20], HBAR-PERP[0], HNT[68.9], ICX-PERP[0], IMX[865.6], LINK[30], LINK-PERP[0], LRC[587], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[801.942031], MATIC-PERP[0], SAND[841], SAND-PERP[0], SHIB-PERP[0], SOL[31.7395834], SOL-PERP[0], SRM[135.68195983], SRM_LOCKED[2.26888965], USDI-10.86], USDT[2162.61018143], XLM-PERP[0] | | |
| 01987687 | | CHF[30.00], CONV[6.4907], USD[0.00], USDT[1.34693455] | | |
| 01987688 | | ATLAS[899.9088], BTC[0], CRO[59.9943], FTM[29.99601], FTT[.399924], GALA[159.9696], IMX[18.99696], LINK[1.499715], LTC[.00756505], MANA[17.99715], MNGO[29.9943], SAND[6], SRM[1], SUSHI[.499905], USD[0.13], USDT[0.00000001] | | |
| 01987689 | | ETH[0], ETHW[239.76307321], ETHW-PERP[0], TRX[.000777], USD[0.25], USDT[0] | | |
| 01987691 | | USD[25.00] | | |
| 01987696 | | NFT (323345161890770661/FTX Crypto Cup 2022 Key #9747)[1], NFT (360046717568237245/FTX EU - we are here! #74394)[1], NFT (396756958784715400/FTX AU - we are here! #27900)[1], NFT (468588860370840019/The Hill by FTX #45711)[1], NFT (512031259774456544/FTX AU - we are here! #4747)[1], NFT (547308869069112269/FTX EU - we are here! #74467)[1], NFT (548085532503310899/FTX EU - we are here! #74325)[1], NFT (552385128732940806/FTX AU - we are here! #4745)[1] | | |
| 01987698 | | JOE[.8984], TRX[.000777] | | |
| 01987701 | | ATLAS[1829.998], USD[0.09] | | |
| 01987705 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01987710 | | AKRO[0], CHZ[0], EGLD-PERP[0], GMT[0], LRC[0], REEF[0], SHIB-PERP[0], USD[109.91], USDT[0] | | |
| 01987711 | | BAQ[1], EUR[0.17], KIN[3], USD[2.76], USDT[0.30277458] | | |
| 01987714 | | DODO[0], FTM[125.56349267], GRT[0], REEF[0], RUNE[19.08249257], SHIB[0], SPELL[0], USD[6.12], USDT[0] | | |
| 01987715 | | USD[0.00], USDT[0] | | |
| 01987718 | | AAVE[0], AR-PERP[0], BTC[0], ETH[12.86467191], ETHW[0.00292732], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01987720 | | USD[0.00], USDT[0.00000001] | | |
| 01987721 | | ETH[0], USD[0.10], USDT[0.00000001] | | |
| 01987723 | | ALGO-0930[0], BTC[-0.0005296], BTC-PERP[0], ETHW[.26450944], LINK[.086158], LOOKS[.99478], USD[1.66] | | |
| 01987729 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[167.86809938], FTT-PERP[0], LINK[0], LTC[0], NFT (484480453994132473/FTX AU - we are here! #19247)[1], NFT (501535889444858965/FTX EU - we are here! #87061)[1], NFT (505380457558600303/FTX EU - we are here! #86919)[1], NFT (521595305866861124/FTX EU - we are here! #87222)[1], SOL-PERP[0], USD[1487.80], USDT[0.51099100] | | |
| 01987730 | Contingent | ADA-PERP[0], AR-PERP[0], BNT-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DYDX[.09898635], ETH[0.00049119], ETHW[0.00049119], EUR[0.00], FTT[.00000001], LINK[0.00309316], LUNA2[0.03954184], LUNA2_LOCKED[0.09226431], LUNC[13.55302791], LUNC-PERP[0], MATIC[0.95147220], RUNE[0.01278904], SOL[0.00692515], SRM[.26142303], SRM_LOCKED[1.8664292], STMX[5.436732], TRX[.000006], USD[318.69], USDT[0.00027500] | | |
| 01987735 | | TRX[0] | | |
| 01987736 | | TRX[.000061], USD[1.37], USDT[0] | | |
| 01987740 | | EUR[0.00] | | |
| 01987741 | | ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01987748 | | AKRO[0], AUDIO[1.04130766], BAQ[10], BLT[0.02057711], BNB[0.06554900], BTC[.00752497], DENT[1], DOGE[.00758884], DYDX[1.33026193], ETH[0.10119911], ETHW[0.10015805], FTT[19.64854946], HXRO[11], KIN[13], MATIC[0], POLIS[0.02715044], RSR[11], SECO[1.08717453], SOL[.00000001], SUSHI[2.21833769], TRX[4], UBXT[6], USDT[0.00011188] | Yes | |
| 01987754 | | ATLAS[819.792881], AURY[17.9994471], AVAX-PERP[0], BAL-PERP[0], FTT[4.599677], FTT-PERP[0], MNGO[209.9848], POLIS[25.79524506], SOL-PERP[0], SRM-PERP[0], USD[2.19], USDT[0] | | |
| 01987755 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01987756 | | LTC[.0021587], NFT (354050109303764649/FTX EU - we are here! #47451)[1], NFT (398482566255884102/FTX EU - we are here! #74325)[1], NFT (424894535967596491/FTX EU - we are here! #74902)[1], USD[0.02], USDT[0.06118938] | | |
| 01987758 | | USD[0.00], XRP[482.81475247] | Yes | |
| 01987761 | | USD[0.00], USDT[0] | | |
| 01987765 | | BNB[.00000001], TRX[.000001], USD[0.09], USDT[.39017918] | | |
| 01987769 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[170.00], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01987771 | | ETH[.07700001], NFT (318833409279146143/FTX EU - we are here! #73513)[1], NFT (327488531088979352/FTX AU - we are here! #4777)[1], NFT (448992231613938350/FTX Crypto Cup 2022 Key #9776)[1], NFT (496296050776388494/FTX AU - we are here! #73603)[1], NFT (499835373184942258/FTX AU - we are here! #27919)[1], NFT (499844711338749200/The Hill by FTX #4760)[1], NFT (528827556003873061/FTX AU - we are here! #4779)[1] | | |
| 01987772 | | TRX[.000006], USD[0] | | |
| 01987773 | | ETH[.00025358], SOL[.000005], USD[0.17] | | |
| 01987775 | | EGLD-PERP[0], FTT[0], USD[27.83] | | |
| 01987779 | | BTC[.00000001], USDT[23.92795282] | | |
| 01987781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00024237], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.19026360], LUNA2_LOCKED[0.44394840], LUNC[.00130721], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88.15], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01987782 | | BTC[3.94699030], BTC-PERP[0], LTC[.0058173], TRX[.003449], USDT[1994.28], USDT[0] | | |
| 01987783 | | AKRO[3], ALPHA[1], ATLAS[0], AURY[0], AVAX[19.82723449], BAQ[12], BTC[.19416951], DENT[3], DOT[20.10035021], ETH[4.15190109], ETHW[4.05003319], FTM[160.54897014], GBP[0.00], KIN[9], LINK[16.09841791], LRC[80.80339213], MATIC[390.09762024], MBS[0], MSOL[55.95261136], RSR[3], SOL[.00000001], SPELL[0], TRX[2], UBXT[3], USD[1878.05], USDT[0.00423338] | Yes | |
| 01987784 | | USD[51.06], USDT[0] | | |
| 01987787 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00412237], GRT-PERP[0], LINK-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[54.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987792 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.67888722], TRX[989], USD[0.14] | | |
| 01987793 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.37871303], LUNA2_LOCKED[0.88366375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.50949212], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01987797 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00483313], MATIC[0], SHIB[0], SOL[0.04348544], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01987800 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01987800 | | ETHW[0], FTM[0], USD[150.97], USDT[0] | | |
| 01987803 | | ETH[.00222938], ETHW[.00222938], USD[11.81], USDT[3.88316062] | | |
| 01987807 | | USDT[0] | | |
| 01987811 | | ATLAS[5858.828], POLIS[93.38528], USD[0.47], USDT[.003355] | | |
| 01987812 | | FTT[0.00559791], USD[0.00] | | |
| 01987815 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0.00000001], MATIC[0], OMG[0], SHIB[0.34935897], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000293] | | |
| 01987816 | | USD[13.17] | Yes | |
| 01987821 | | ATLAS[0], ETH[0.84088640], ETHW[0.84088640], USD[4.50] | | |
| 01987822 | Contingent | ADA-PERP[0], BNB[0.02000567], BNB-PERP[0], BTC[0.10775612], BTC-PERP[0], CEL-PERP[0], CRO[10], CRO-PERP[0], ETH[0.13667342], ETH-PERP[0], ETHW[.12551012], EUR[0.01], FTT[170.52107058], FTT-PERP[0], HBAR-PERP[0], LUNA2[1.72677551], LUNA2_LOCKED[4.02914288], LUNC[67133.89698407], LUNC-PERP[0], PAXG[0.04030119], PAXG-PERP[0], USD[43.36], USDT[0.48937020], USTC[193.00097], USTC-PERP[0], WBTC[0] | Yes | |
| 01987823 | | USD[0.00] | | |
| 01987826 | | AAVE[0], BAO[3], COMP[0.00009137], DENT[1], ETH[0], KIN[4], NFT (361062926170093513/The Hill by FTX #23302)[1], UBXT[2], USD[0.00], USDT[0], USTC[.00000001] | Yes | |
| 01987829 | | APT[.996], USD[0.21] | | |
| 01987831 | | ATOMBULL[66], BALBULL[46], BNB[0.00124419], BNBBULL[.0007646], BTC[0], DOT[0], ETH[0.25816049], ETHBULL[.00092138], GRTBULL[70.07588], LINKBULL[ 59986], MATICBULL[ 97246], SUSHIBULL[11161000], THETABULL[.153], TRX[11632.67686215], USDL-1.42], USDT[0], XLMBULL[.7] | | |
| 01987834 | Contingent | BAO[2], KIN[2], LUNA2[11.41090504], LUNA2_LOCKED[25.68726592], NFT (353147784871882054/FTX EU - we are here! #238639)[1], NFT (484563923378599947/FTX Crypto Cup 2022 Key #4028)[1], NFT (533990947670176165/FTX EU - we are here! #238699)[1], NFT (559129671124005122/FTX EU - we are here! #238688)[1], TRX[1], USD[2158.47] | Yes | |
| 01987836 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[81920], USD[429512.12] | | |
| 01987838 | | EUR[0.00], FTT[1.73686514] | | |
| 01987841 | | TULIP[10.0398] | | |
| 01987843 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[.31651573], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0.00845877], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.47733266], UNI-PERP[0], USD[-368.76], USDT[403.26334120], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01987844 | | BTC[0], USD[0.00], USDT[0] | | |
| 01987848 | | ATLAS[3684.9064], ATLAS-PERP[0], SOL[0], USD[0.25], USDT[0] | | |
| 01987850 | | NFT (311753773813599757/FTX EU - we are here! #94400)[1], NFT (514535826745440527/FTX EU - we are here! #94833)[1] | | |
| 01987851 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01987857 | | BAO[1], BTC[.00019824], GBP[0.09], USD[0.00] | Yes | |
| 01987858 | | CQT[0], DYDX[0], OXY[0], PERP[.098442], SOL-20211231[0], USD[0.93], XRP[0] | | |
| 01987859 | | ATOM[0], BNB[-0.00000002], DOGE[0], ETH[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01987865 | | BTC[0], FTT[0], LTC[0.00014879], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01987866 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01987868 | | BTC-PERP[0], USD[0.14] | | |
| 01987869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01727371], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[0.01500000], FIDA-PERP[0], FIL-PERP[0], FTT[2.02215446], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[4], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.1899658], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[42], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00244000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01987878 | | ATLAS[790], USD[0.39], USDT[0] | | |
| 01987880 | | USDT[0.00003051] | | |
| 01987881 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0063], BTC-PERP[0], ETH[.138], ETH-PERP[0], ETHW[.138], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[306.80], USDT[0] | | |
| 01987885 | Contingent | BNB[0], BTC[0], IMX[4.97509167], SRM[.15040976], SRM_LOCKED[65.1650437], USD[0.01] | | |
| 01987890 | | BAL[0], BAL-PERP[0], DOGE[0], IMX[0], LRC[0], MANA[0], SLP[0], SRM[0], USD[0.47], USDT[0], XRP[37.64363142] | | |
| 01987891 | | ETH[.00000001], FTT[0], TRX[.002331], USD[1.39], USDT[0] | | |
| 01987894 | | TRX[.000001], USD[30.00] | | |
| 01987895 | | ALICE-PERP[0], AUDIO-PERP[0], BTC[.03897074], BTC-PERP[0], ETH[.20192235], ETHW[.20192235], LRC-PERP[56], THETA-PERP[0], TLM-PERP[0], USD[59.21] | | |
| 01987896 | | USD[0.00] | | |
| 01987897 | | BNB[0], SOL[0], TOMO[0], USD[0.00] | | |
| 01987899 | Contingent | AVAX[77.75318], BTC[0.07308909], DOGE[1999.6], SOL[32.69260488], SRM[56.39837545], SRM_LOCKED[1.14193813], USDT[4.23693506] | | |
| 01987902 | | ATLAS[0], USD[0.42], XRP[0] | | |
| 01987904 | | FTT[0.00000046], USD[0.00], USDT[0] | Yes | |
| 01987906 | | ETH[.00573239], ETHW[.00573239] | | |
| 01987915 | | AKRO[1], AUD[0.00], BAO[11], KIN[10], TRX[1] | | |
| 01987918 | Contingent | AXS[.070648], BOBA[.000165], ENJ[.0178], FTT[257.28315353], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0997822], NFT (454421383658366273/FTX AU - we are here! #35530)[1], NFT (518931568119113929/FTX AU - we are here! #35549)[1], TRX[.198371], USD[0.19], USDT[0.05156178], USTC-PERP[0] | | |
| 01987920 | | ADA-PERP[0], BTC[.00098], BTC-PERP[0], CHF[0.00], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USDL-16142.22], USDT[33554.60067785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01987925 | | BTC[.00000175], ETHW[2.85980384], TRX[.000001], USDT[.0096938] | Yes | |
| 01987928 | | ETH[.06591479], ETHW[.06591479], USD[5.00], USDT[0.00000863] | | |
| 01987929 | | FTT[0.01620450], USDT[0] | | |
| 01987931 | | XRP[.9] | | |
| 01987937 | Contingent | AUDIO[.9036], BTC[0], CRO[0], CRO-PERP[0], ENJ[0.51846991], ETH[0], FTM[0], FTT[.0471806], GRT[0], LINK[0], LRC[0], LUNA2[4.42533551], LUNA2_LOCKED[10.32578287], LUNC[14.25572648], MANA[0], SOL[0.00492841], USD[1.01], USDT[0.00000002], XRP[0.77754910] | | |
| 01987938 | | GALA-PERP[0], USD[0.00], USDT[.00000001], XRP[.52] | | |
| 01987941 | | AVAX-PERP[0], BTC[0], FTT[.099962], USD[0.95], USDT[0.00000001] | | |
| 01987942 | Contingent | AAVE[6.9987365], ATOM[.090975], ATOM-PERP[0], AVAX[0.01314672], AVAX-PERP[0], BNB[.009278], BTC[0.00003912], BTC-PERP[0], CRV[.90975], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.00189966], ETH-PERP[0], ETHW[.00083066], EUR[2.26], FTT[.03081275], LINK[.07473], LUNA2[3.88268029], LUNA2_LOCKED[9.05958736], LUNC[51899.772253], MATIC-PERP[0], SAND-PERP[0], SOL[.00852256], SOL-PERP[0], SUSHI[.44585], UNI[99.98195], USD[24911.55], USDT[.008737], VET-PERP[0], ZEC-PERP[0] | | |
| 01987943 | | SOL[0], USD[0.00], USDT[0] | | |
| 01987946 | Contingent | LUNA2[0.26770772], LUNA2_LOCKED[0.62465135], TRX[.000001], USD[0.00], USDT[0] | | |
| 01987948 | | USD[0.00] | | |
| 01987949 | | AKRO[3], BAO[3], BAT[.00011002], BF_POINT[200], BTC[0], CHF[1.02], EUR[0.01], KIN[1], UBXT[1], USDT[0.00725503] | Yes | |
| 01987952 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01987957 | Contingent | FTT[.09267], SRM[3.44871631], SRM_LOCKED[15.40679955], USDT[0] | | |
| 01987961 | | AAVE[.00000913], AKRO[1], BAO[5], FTM[.00315307], KIN[3], RSR[1], SGD[0.00], USD[586.84], XRP[.001384] | Yes | |
| 01987965 | Contingent | AKRO[16], ALGO[1201.26647969], APE[72.7851483], ATLAS[2.98237303], AUDIO[26.55778282], BAO[83079.01239193], BAT[1.0122508], BICO[36.36209006], BTC[0.00009307], CHR[201.53793888], CHZ[55.16787015], CRO[0], DENT[13.62082985], DFL[838.42702037], DMG[522.73033853], DOGE[2], EDEN[1.11204926], ETH[0.00177812], ETHW[0.00175074], FIDA[2.06598425], FRONT[1.00133409], FTM[211.24794393], FTT[.00001717], GALA[565.98498822], HNT[11.36064394], HOLY[2.16797202], HXRO[1], KIN[0], LRC[.0188293], LTC[.00136151], LUNA2[0.03101242], LUNA2_LOCKED[0.07236233], LUNC[6862.31449337], MANA[0.02950261], MATH[1], MATIC[0.19380738], MNGO[0], NFT [312119373512871946/SUMO Punk #2][1], NFT [328596260141252728/Moai #5][1], NFT [342740395892081805/SUMO Punk #8][1], NFT [428216690546779470/SUMO Punk #5][1], NFT [526286867151513850/#34][1], NFT [576035290251438977/Retro-Future-Bitcoin | FTX #1 Edition #2][1], REN[189.27133720], RSR[1128.18157379], RUNE[.09741387], SAND[122.12893947], SHIB[852.49750718], SLP[8300.12738781], SOL[5.85329623], SPELL[60443.02400004], SRM[3.37010253], STARS[152.70050739], STEP[2.88925583], STMX[2223.16399145], TOMO[2.12643293], TONCOIN[.00148647], TRU[2], TRX[16.98656487], UBXT[19], UMEE[1440.75635539], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01987970 | | AVAX-PERP[0], FTM[.004997], FTT[.006776], SAND[.009157], USD[14361.77] | | |
| 01987971 | | ETH[.000424], ETHW[.000424], FTM[.44810855], MATIC[6.06299061], SOL[.00493318], USD[1.95], XRP[.123] | | |
| 01987973 | | NFT [349029543244850979/FTX EU - we are here! #171691][1], NFT [472370646637546155/FTX EU - we are here! #172292][1], NFT [523334460079412841/FTX EU - we are here! #171270][1] | | |
| 01987975 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[.004], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0] | | |
| 01987976 | | FTT[25.9], USD[1389.18] | | |
| 01987978 | | ALCX[.854], ATLAS[2649.55768], ATOMBULL[3919.277544], ATOM-PERP[0], BTC[0.00849843], BULL[0.09386617], EUR[0.00], FTT[16.10523009], LINKBULL[508.303404], MATICBULL[676.27533948], SRM[56.98949449], THETABULL[18.653], USD[6.188.50], USDT[0.00000001], XRP[587.88828] | | |
| 01987979 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[3.64], USDT[0] | | |
| 01987980 | | TRX[.000001] | | |
| 01987983 | | 0 | | |
| 01987984 | | ATLAS[0], BAO[0], BOBA[0], CHR[0], CHZ[0], CREAM[.00760475], CRO[0], DENT[0], DOGE[0], ENS[0], HUM[0], LINA[0], LRC[0], LUNC-PERP[0], MNGO[0], NEAR-1230[0], PROM[0], SAND[0], SHIB[0], SLP[0], SOS[0], SPELL[0], USD[0.00], XRP[0] | | |
| 01987986 | | ETH[.21874069], ETHW[.21852469], USD[0.00], USDT[0.01960164] | Yes | |
| 01987993 | | NFT [500926388841694784/The Hill by FTX #27240][1], USD[0.82] | | |
| 01987994 | | DAI[0.00021469], ETH[0], SOL[0], TRX[.000001], USD[-0.75], USDT[0.82408342] | | |
| 01987995 | | DENT[1], KIN[2], USDT[0] | Yes | |
| 01987997 | | BTC[-0.00956910], USD[299.62] | | |
| 01987999 | | NFT [308824512215828820/Montreal Ticket Stub #1234][1], NFT [323470315242178755/FTX AU - we are here! #1294][1], NFT [338590868273286881/FTX AU - we are here! #1288][1], NFT [407904118388079914/FTX EU - we are here! #94976][1], NFT [425129359598575743/FTX EU - we are here! #94803][1], NFT [476886583219140423/FTX EU - we are here! #94642][1], USD[0.10] | Yes | |
| 01988000 | | EUR[0.69], SOL[2.44667831] | | |
| 01988001 | | ATLAS[30], USD[0.01] | | |
| 01988002 | | AUDIO[49.9905], AVAX-PERP[0], HBAR-PERP[0], SHIB[2299563], USD[2.66], XRP[299.943] | | |
| 01988008 | | TRX[.000001], USD[0.34], USDT[8.8928] | | |
| 01988011 | | BAO[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 01988020 | | CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-2.91], USDT[3.24261088] | | |
| 01988023 | | BNB[.005427], BTC[0.00003402], FTT[25.32749291], USDT[668.03597640] | | |
| 01988027 | | 0 | | |
| 01988029 | | BTC[0], FTT[0.00972310], MATIC[2536.420585], USDT[0.96010381] | | |
| 01988031 | | KIN[1], NFT [309043201259171134/FTX EU - we are here! #43301][1], NFT [331701053309211417/FTX Crypto Cup 2022 Key #16624][1], NFT [397871758890230864/FTX EU - we are here! #43511][1], NFT [405223657342238065/FTX EU - we are here! #43644][1], TRX[1.000007], UBXT[1], USD[0.00], USDT[0.00000576] | Yes | |
| 01988038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[.1], RUNE-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[14.91], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01988039 | | OXY[279], TRX[.840001], USDT[1.81842582] | | |
| 01988043 | | NFT [455561481755035040/FTX EU - we are here! #50244][1], NFT [461946585256590939/FTX EU - we are here! #50082][1], NFT [545944033927734278/FTX EU - we are here! #50388][1] | | |
| 01988045 | | ADA-20211231[0], BTC-0331[-0.666], BTC-PERP[-0.0579], FTT-PERP[0], SOL[436.34187173], SOL-PERP[0], TSLA-20211231[0], USD[30798.55], USDT[0], XRP[89276.15574875] | Yes | |
| 01988046 | | USDT[0.00000074] | | |
| 01988049 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[0], FTM-PERP[0], FTT[.06242862], LUNC-PERP[0], SKL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USDI-2.91], USDT[34.02974254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988050 | | ALGO-0930[0], AVAX-PERP[0], BTC-PERP[0], COMP-0930[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[5], MATH[.09604], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[68.10], USDT-PERP[0], XRP[1] | | |
| 01988051 | | ATLAS[809.938], USD[0.17], USDT[0.00000001] | | |
| 01988057 | | POLIS[12.69748], USD[0.12], USDT[238.51256] | | |
| 01988061 | | ETH[.0179978], ETHW[.0179978], USD[138.12] | | |
| 01988062 | | BTC[0.00159971], ETH[.03699622], ETHW[.03699622], LTC[.003], USD[1.01], USDT[0.55842070] | | |
| 01988063 | | ETH[.003], ETHW[.003], SOL[.00227673], USDT[0.75634995] | | |
| 01988068 | | NFT (293922142942284855/FTX AU - we are here! #1993)[1], NFT (310476364460355192/FTX EU - we are here! #77248)[1], NFT (383570543618011205/FTX AU - we are here! #53801)[1], NFT (431567773194166903/The Hill by FTX #5021)[1], NFT (440021455763779012/FTX AU - we are here! #4196)[1], NFT (477162370155610801/FTX EU - we are here! #77971)[1], NFT (556713866722000579/FTX EU - we are here! #6962)[1], USD[317.92] | Yes | |
| 01988071 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[6.29898833], BTC-PERP[0], EOS-PERP[0], ETH[.000448], ETH-PERP[0], ETHW[15.868448], FTT[5025.19496], FTT-PERP[0], LTC[.00284072], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.013611], UNI-PERP[0], USD[0.00], USDT[0], XRP[31633], XRP-PERP[0] | | |
| 01988079 | | USD[0.00], USDT[0] | | |
| 01988080 | Contingent | BTC[0], ETH[0], ETHW[0.00809009], EUR[0.00], FTT[0.07669219], LUNA2[1.50327145], LUNA2_LOCKED[3.50763339], SOL[0], USD[1.25], USDT[1096.33469317] | | |
| 01988082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00517232], ASM-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10097673], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211210[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00077419], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LTC-PERP[0], LUNA2[0.37651127], LUNA2_LOCKED[0.87852630], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.26], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-0624[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01988086 | | BAO[1], EUR[0.00], SHIB[0], TRX[1], UBXT[2] | Yes | |
| 01988087 | Contingent | APE[.099514], BTC[0], LUNA2[0.30910457], LUNA2_LOCKED[0.72124401], LUNC[67308.1721686], USD[56.76], USDT[0] | | |
| 01988088 | | BNB[0], BTC[0], HT[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01988094 | | ATLAS-PERP[0], BNB-PERP[0], EUR[0.00], FTT[1.499715], KSHIB-PERP[0], NEAR-PERP[0], USD[3.20], USDT[5.76718202] | | |
| 01988097 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.21], XRP-PERP[0] | | |
| 01988098 | | FTT[.06978407], USD[0.00], USDT[1369.25711609] | Yes | |
| 01988099 | | TRX[.000001], USDT[.56823937] | | |
| 01988106 | | USD[180.37] | | |
| 01988112 | | BNB[0], BTC[0.00000431], ETH[0], ETHW[0], FTT[150.09933795], NFT (417661703125990744/FTX EU - we are here! #105085)[1], NFT (421411246974210896/FTX AU - we are here! #16635)[1], NFT (432349815641414088/FTX EU - we are here! #104920)[1], NFT (452726892983005425/FTX AU - we are here! #104467)[1], TRX[0], USD[0.47], USDT[0] | Yes | |
| 01988122 | | BOBA[3.6192], OMG[.1192], USD[0.00] | Yes | |
| 01988126 | Contingent | AUD[0.62], AXS[0], BNB[0], BTC[0.00013031], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[2.02716445], FTT[150], GMP-PERP[0], LUNA2[0.00305736], LUNA2_LOCKED[0.00713385], NFT (513891461271414040/FTX AU - we are here! #15558)[1], OMG-PERP[0], SLP-PERP[0], SRM1.16494956], SRM_LOCKED[18.69312759], USD[8.19], USDT[0.43278479] | | |
| 01988127 | | ETH[.00065645], ETH-PERP[0], ETHW[.00013311], FTT[0.07090240], USD[0.00] | Yes | |
| 01988128 | | XRP[7.662111] | | |
| 01988132 | Contingent | BNB-PERP[0], EUR[-0.09], LUNA2[0.00511315], LUNA2_LOCKED[0.01193069], LUNC[1113.4], REN-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01988136 | | USD[12661.52] | Yes | |
| 01988139 | | ETHW[.54249894], EUR[0.00], USD[599.29] | | |
| 01988141 | | THETABULL[10.0063028], USD[0.01], USDT[0.00000001] | | |
| 01988142 | | BTC[.00000001] | Yes | |
| 01988146 | | NFT (345524339438083706/FTX AU - we are here! #48035)[1], NFT (365787162255173940/FTX AU - we are here! #48181)[1], NFT (382589090080421504/FTX EU - we are here! #247155)[1], NFT (413732256602383113/FTX EU - we are here! #247229)[1], NFT (500442386244470913/FTX EU - we are here! #247197)[1] | | |
| 01988151 | | ETH[0], EUR[0.00], KIN[2], LUNC[0], RSR[1], SHIB[0.34816628], TRX[1], UBXT[1], USDT[0.00000001], XRP[0] | Yes | |
| 01988163 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00261177], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[78.32], USDT[29.97943746], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01988166 | | DOGE[.15108966], NFT (381158069114630344/FTX EU - we are here! #132046)[1], NFT (499999108690839002/FTX EU - we are here! #131639)[1], NFT (532497290790254250/FTX EU - we are here! #131032)[1], TRYB[.09998], USD[0.00], USDT[0] | | |
| 01988172 | | NFT (499648473188473422/FTX EU - we are here! #92365)[1], NFT (499785575078250330/FTX EU - we are here! #93058)[1], NFT (575912388108121060/FTX AU - we are here! #92838)[1], POLIS[287.177124], REAL[.0894555], USD[0.08], USDT[0] | | |
| 01988174 | | AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GENE[0], GST-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[41.42859316] | | |
| 01988181 | | USD[0.00] | | |
| 01988182 | | TRX[.000001], USDT[0] | | |
| 01988185 | | ADA-PERP[0], SLP-PERP[0], USD[0.82], USDT[0.00872347] | | |
| 01988187 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00657539], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988191 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01670782], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.0007528], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00382574], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-464.63], USDT[899.16533647], XRP-PERP[0] | | |
| 01988194 | | DENT[1], USD[0.00] | Yes | |
| 01988201 | | SOL[.00999601], TRX[.597401], USD[0.23], USDT[0.60255335] | | |
| 01988204 | | NFT (294637307357129759/FTX EU - we are here! #96136)[1], NFT (401324557989305597/FTX EU - we are here! #96039)[1], NFT (411834464211550930/FTX EU - we are here! #3472)[1], NFT (490506351981136867/FTX AU - we are here! #3480)[1], NFT (491126979058742663/FTX AU - we are here! #26318)[1], NFT (531799291410659628/FTX EU - we are here! #96772)[1] | Yes | |
| 01988205 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 01988208 | | 0 | | |
| 01988213 | | USD[44.87] | | |
| 01988215 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX[0], DYDX-PERP[0], ETH[.00000002], ETHW[.00000002], FTM[30.34527608], FTT[0.02190354], GT[0], HNT-PERP[0], LOOKS[.4628], MANA[0], POLIS[0], RVN-PERP[0], TRX[0.00000200], USD[1.99], USDT[2.03423488], XRP-PERP[0] | | |
| 01988217 | Contingent | AKRO[1], BAO[11], DENT[1], DOGE[0.0044371 0], ETH[0.00000019], ETHW[0.00000019], KIN[4], LTC[.00000284], LUNA2[0.00006830], LUNA2_LOCKED[0.00015938], LUNC[14.87459187], MATIC[0], SOL[0.00002808], USD[0.00], USDT[0], XRP[0.00091847] | Yes | |
| 01988218 | | AMPL-PERP[0], BTC[.00009411], BTC-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.03882826], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TSLA-20211231[0], USD[1.02], USDT[0.00000002], USDT-PERP[0] | | |
| 01988220 | | TRX[0], USD[0.26], USDT[4504729] | | |
| 01988221 | | USD[0.66], USDT[0] | | |
| 01988223 | | CONV[61265.93296842], USD[0.00], USDT[0.07607283], XRP[.11520796], XRP-PERP[0] | | |
| 01988224 | | AXS[0], USD[0.00], USDT[0], XRP[.174275] | | |
| 01988226 | Contingent | AVAX[2.799496], BTC[0.06008504], ETH[1.40741824], ETHW[1.40741824], FTM[449.92244], LTC[.00713], MATIC[0.00055572], SAND[61.98884], SRM[12.98082958], SRM_LOCKED[.24761379], TRX[41], USD[376.19] | | |
| 01988227 | Contingent, Disputed | ATOM-PERP[0], AVAX-20211231[0], BOBA[.06428], BTC[0.00000343], BTC-PERP[0], FTT[.014], FTT-PERP[0], KSHIB-PERP[0], LINA[9.9582], OMG[.46428], OMG-20211231[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.47], XRP-0325[0] | | |
| 01988229 | | MBS[473], USD[0.16], USDT[0.00001653] | | |
| 01988236 | | USDT[9] | | |
| 01988237 | | 1INCH[1.59239872], 1INCH-PERP[0], BNB[0.00004714], ETH[.00095387], ETHW[0.00095387], EUR[0.96], FTM[1.83616822], FTM-PERP[0], USD[-7.32], USDT[29159.04000001] | | |
| 01988242 | | BNB[0], ETH[0.00008186], ETHW[0.00008186], OMG[0], USDT[0] | | |
| 01988243 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01988244 | | 0 | | |
| 01988249 | | USDT[10] | | |
| 01988254 | | SAND[.0092], USD[0.00] | | |
| 01988258 | | TONCOIN[22.49] | | |
| 01988259 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01988260 | | SXP[.02527722], USD[0.00], USDT[0] | | |
| 01988261 | | USD[0.47] | | |
| 01988262 | | IMX[.07092311], USD[9762.98], USDT[0] | | |
| 01988264 | | ETH[0], SOL[0], USD[0.00] | | |
| 01988266 | | BNB[0], CAKE-PERP[0], CRO[0.10883669], GLMR-PERP[0], GMT[0], GST[0], SOL[0.00967555], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000013] | | |
| 01988267 | Contingent | ATLAS[6.0625], ATLAS-PERP[0], BTC[0.00007191], BTC-PERP[0], FTT[.056645], LUNA2[0.00459154], LUNA2_LOCKED[0.01071360], POLIS[.09443], SRM[.72313981], SRM_LOCKED[5.27686019], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 01988274 | | BTC[0], USD[0.00] | | |
| 01988275 | | BTC[.00216287], DOGE[1110.08457797], ETH[.02340294], ETHW[.02312007], FIDA[5.53068997], FTT[1.17150908], GALA[96.26423702], GMT[31.34230727], KIN[40938.3599963], LINA[241.24484013], LTC[1.09758053], MAPS[11.14438943], NFT (310054899313916900/FTX AU - we are here! #23777)[1], NFT (332723979833341327/FTX AU - we are here! #108597)[1], NFT (358026511484048775/FTX AU - we are here! #3926)[1], NFT (373973450451614486/Hungary Ticket Stub #900)[1], NFT (381281137385206575/Japan Ticket Stub #1958)[1], NFT (385125234486905634/FTX EU - we are here! #108787)[1], NFT (399802685213991106/Belgium Ticket Stub #1785)[1], NFT (472228077753352651/France Ticket Stub #515)[1], NFT (490681177441720516/FTX AU - we are here! #3913)[1], NFT (530880651630772535/The Hill by FTX #7228)[1], NFT (566990762133516202/FTX EU - we are here! #108096)[1], ORBS[219.34335813], OXY[37.05557626], SAND[5.34801322], SHIB[437333.19601967], SRM[4.92551845], USD[279.02] | | |
| 01988277 | | ADA-PERP[0], BTC[0.25791962], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA[7786.43490914], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01988278 | Contingent | DFL[0], FTT[0], LUNA2[0.08384305], LUNA2_LOCKED[0.19563380], LUNC[0], SOL[0.00855790], SRM[0], USD[89.21], USDT[0] | | |
| 01988279 | Contingent | BTC[0.00000536], ETH[0], FTT[0.76914891], GBP[0.00], GST-PERP[0], LUNA2[0.00024702], LUNA2_LOCKED[0.00057638], MATIC[0], TRX[17789.51156241], USD[5.68], USDT[0.45452573] | Yes | |
| 01988286 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.05918451], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[98.00], FTM-PERP[0], FTT[0.22055867], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.94], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[757.001084], TRX-PERP[0], USD[1500.65], USDT[4888.38705237], XRP-1230[0], XRP-PERP[0] | | |
| 01988289 | | LTC[.00738292], USDT[197.20957365] | | |
| 01988290 | Contingent | ADABULL[.4222], BCH8EAR[2247000], BNB[0.34360193], BTC[0.00068177], CHZ[332.736], ENJ[0.70898731], EOSBULL[21193], FLR-PERP[80], ETH[.12], ETHBULL[.0451], ETHW[.12], FTT[2.70712589], GALA[222.08], LUNA2[0.00034663], LUNA2_LOCKED[0.00080880], LUNC[75.48], MANA[25], SHIB[2900000], SOL[1.26978080], SOL-PERP[-2], TRX[1165.62145744], USD[630.35], XRPBULL[14770] | | TRX[1102] |
| 01988292 | | NFT (440302110499938525/FTX AU - we are here! #254280)[1], NFT (541479134875813049/FTX AU - we are here! #254353)[1], NFT (542486249497523398/FTX AU - we are here! #254262)[1], USD[0.04] | | |
| 01988295 | | ADA-PERP[0], AVAX[11.40654460], EGLD-PERP[0], GRTBULL[26.3], USD[0.00], USDT[0] | | |
| 01988298 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], ETHW[0], GMT[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008168], MATIC[0.00227233], SOL[0], TRX[0], USDT[0] | | |
| 01988300 | | BTC-0325[0], ETH-PERP[0], EUR[4000.36], SAND-PERP[0], USD[379.58] | | |
| 01988305 | | USD[0.00] | | |
| 01988306 | Contingent | BTC[0], FTT[0], GBP[3136.21], LUNA2[1.25782816], LUNA2_LOCKED[2.84317684], LUNC[273893.72388634], USD[0.03] | Yes | |
| 01988308 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988311 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00] | | |
| 01988316 | | 0 | | |
| 01988322 | Contingent | BTC-PERP[0], LUNA2[0.01206656], LUNA2_LOCKED[0.02815531], LUNC[2627.52], PUNDIX-PERP[0], USD[-6.84], USDT[7.72990932] | | |
| 01988325 | | BTC[0.00068854], USD[0.00] | | |
| 01988326 | | EUR[0.00], LTC[0], MATIC[0.00000001], USD[0.05], USDT[0.00000037] | | |
| 01988334 | | 1INCH[468.75392644], AKRO[2], AUDIO[1], AVAX[1.05349902], BAO[8], BTC[.08811834], CEL[.00104576], DOT[.00016245], ETH[1.27769524], ETHW[1.27715856], FTT[21.50895462], GRT[1], KIN[5], LINK[107.47760059], LTC[3.201802277], MATH[1], MATIC[.00000497], RSR[2], SOL[3.35350434], SXP[1.02567414], TRX[3], USD[3754.85] | | |
| 01988335 | | SOL[322.77902578], USD[0.00] | Yes | |
| 01988336 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 01988344 | Contingent | ATLAS[0], BTC[0.00002538], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], ETHW[40.80693296], LUNA2[0.00507509], LUNA2_LOCKED[0.01184188], LUNC-PERP[0], NFT (529126929388291155/FTX EU - we are here! #271878)[1], NFT (562245873792109906/FTX EU - we are here! #271882)[1], NFT (573166256332892201/FTX EU - we are here! #271885)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.88], USDT[0], USTC[0.71840431], USTC-PERP[0] | | |
| 01988346 | | ADA-PERP[0], ATOM[6.59944424], AVAX[0.07731596], BNB[0.00905670], BTC[0], CRV[.98344], ETH[0.01101149], ETHW[0.01101149], EUR[0.00], FTM[0.95078005], JOE[0], LINK[0.09941587], SOL[0.00943840], USD[4.56], USDT[0], XRP[.94474] | | |
| 01988347 | | RSR[72412.45901037] | Yes | |
| 01988351 | | USDT[1.53245224] | | |
| 01988353 | | DYDX-PERP[0], EUR[0.71], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.06], USDT[0.23018288], XRP-PERP[0], ZEC-PERP[0] | | |
| 01988359 | | ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |
| 01988367 | | BTC[.0134], ETH[.095], ETHW[.095], FTT[.7], SOL[.32], USDT[.04742283] | | |
| 01988373 | | AUD[20000.00] | | |
| 01988377 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.01210141], AXS-PERP[0], BOBA[13424.59766713], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[3196.01598], ENJ-PERP[0], ETH[4.95241882], ETH-PERP[0], ETHW[4.92882873], FTM-PERP[0], FTT[1179.748381], JOE[5200.026], LINC-PERP[0], MANA-PERP[0], MATIC[5661.50725347], MATIC-PERP[0], OMG[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[53232578.258025], SLP-PERP[0], SOL[42.07823469], SOL-PERP[0], SPELL[84389.714], SRM[772.06666058], SRM_LOCKED[8.12674818], SUSHI[2003.22284814], SUSHI-PERP[0], UNI-PERP[0], USD[-566.15], XTZ-PERP[0], ZRX[1380.52900506] | | |
| 01988378 | | USD[0.00] | | |
| 01988379 | | EUR[0.00], USD[0.65], USDT[0] | | |
| 01988381 | | ETH[0], USD[0.00] | | |
| 01988382 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[228.49] | | |
| 01988387 | | SOL[0] | | |
| 01988388 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01988394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.08290105], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01988396 | | BTC-PERP[.0021], SOL-PERP[0], USD[4.04] | | |
| 01988399 | | ATOM[.041005], SOL[.00000001], TRX[.001199], USD[0.00], USDT[521.15250000] | | |
| 01988404 | | TRX[0] | | |
| 01988405 | | ATLAS[2249.55], POLIS[29.994], TRX[.000001], USD[0.59], USDT[0] | | |
| 01988406 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01988408 | | TOMO[.04658], TOMO-PERP[0], USD[0.68], USDT[0.08470687] | | |
| 01988409 | | TRX[.000001], USD[154.53], USDT[0.00000385] | | |
| 01988411 | | AXS-PERP[0], NFT (332460814964455386/FTX EU - we are here! #258815)[1], NFT (384346043663267674/FTX EU - we are here! #258772)[1], NFT (518739454058463110/FTX AU - we are here! #15517)[1], NFT (540282018925827980/FTX AU - we are here! #27787)[1], NFT (561963884238995531/FTX EU - we are here! #258850)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01988418 | | CEL[0.00240000], FTT[0], TRX[.000001], USD[0.06] | | |
| 01988420 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-20211231[0], ABNB-0930[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[39618.5], AMZN[.600003], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.005816], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00003932], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ[.9813], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.34888654], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[44456.467925], DYDX-PERP[0], ENJ[11534.0645456], ENS[.00136960], ENS-PERP[0], EOS-PERP[0], ETH[0.00028023], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00023210], FIL-20211231[0], FIL-PERP[1376.7], FLOW-PERP[0], FTM-PERP[0], FTT[1868.94202558], FTT-PERP[0], GALA-PERP[0], GOOGL[.0000035], GOOGLPRE[0], GRT-20211231[0], GRT-PERP[0], HNT[.05577378], HT-PERP[0], ICP-PERP[2239.38], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.0134405], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[9.78039040], LUNA2_LOCKED[22.67350414], LUNC[219700.58157951], LUNC-PERP[0], MANA-PERP[0], MATIC[.34855], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[.19918109], SAND-PERP[0], SHIB[183260807.567918.94], SHIB-PERP[0], SLP-PERP[0], SOL[.00570085], SOL-PERP[0], SPY-1230[0], SRM[16.28801419], SRM_LOCKED[261.7096482], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX[540397.000001], TRX-20211231[0], TRX-PERP[0], UNI[.023638], UNI-20211231[0], UNI-PERP[0], USD[-82316.32], USDT[130.51174339], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[64664.559], ZEC-PERP[0] | Yes | BTC[.002002], ETH[.028204], ETHW[.875999], FTM[41.82759], MATIC[41.199301], SOL[1.010648], SUSHI[30.166136], TRX[1136.095219], XRP[145.068064] |
| 01988426 | | AUDIO[3.9992], USD[2.22], USDT[1.0846131] | | |
| 01988428 | | DOT-20211231[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01988433 | | HT[0] | | |
| 01988435 | | CQT[1112], FTT[1], TRX[.000001], USD[0.14], USDT[.000903] | | |
| 01988436 | | USDT[0.00000044] | | |
| 01988438 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[203.9967272], ALGO-PERP[0], ALICE[21.79619372], ALICE-PERP[0], ATLAS[1650], ATOM-PERP[0], AUDIO[88.99604], AURY[2], AVAX-PERP[0], AXS-PERP[0], BIT[20], BTC[0.00918176], BTC-PERP[0], CHZ[319.9424], CHZ-PERP[0], CLV[40.1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.04024966], ETH-PERP[0], ETHW[1.39410568], EUR[0.00], FIL-PERP[0], FTM[41.87163164], FTM-PERP[0], FTT[2.99982], FTT-PERP[0], GALA[180], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[26.36907989], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00013466], LUNA2_LOCKED[0.00031421], LUNC[229.32319013], LUNC-PERP[0], MANA[260.97102], MATIC[41.27253405], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], POLIS[10.4981667], REN-PERP[0], RNDR[79.9856], RSR-PERP[0], RUNE[8.72527337], SAND[162.97084], SAND-PERP[0], SHIB-PERP[0], SOL[24.24326639], SOL-PERP[-11.95], SRM[27.46858451], SRM_LOCKED[.40133209], SRM-PERP[0], STEP[320.2], STMX-PERP[0], SUSHI[30.19543092], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1151.00170901], UNI-PERP[0], USD[1070.11], USDT[0], VETBULL[803875.98], VET-PERP[0], XRP[145.11903085], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01988439 | | 0 | | |
| 01988442 | | USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988445 | | AVAX[0.10000000], BNB[0.12886850], FTT[150], GALA[4745.43824493], TRX[2.15753800], XRP[2.36717099] | | |
| 01988448 | | DOGE[.95], TRX[2999.400009], USD[131.89], USDT[0.11825117], XRP[1207.84] | | |
| 01988450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.99829], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00113991], ETH-PERP[0], ETHW[.00106066], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0999715], FTT-PERP[0], FXS-PERP[0], GAL[.097834], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.0041782], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (360438749484724445/FTX EU - we are here! #170348)[1], NFT (376897809071924079/FTX EU - we are here! #170225)[1], NFT (564169917123603901/FTX EU - we are here! #170447)[1], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-2021123[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[2811.57], USDT[1487.43439687], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01988451 | | NFT (350256622758452410/FTX EU - we are here! #33559)[1], NFT (356255545180042379/FTX AU - we are here! #41378)[1], NFT (362137838577076125/FTX EU - we are here! #33107)[1], NFT (445502673397327686/FTX AU - we are here! #41416)[1], NFT (567376598602122908/FTX EU - we are here! #33452)[1], USDT[0] | | |
| 01988458 | | USD[0.89] | | |
| 01988461 | | BNB[1.71024443], SOL[.00010274], USDT[.44818068] | Yes | |
| 01988466 | | ATLAS[9.434], SOL[-0.00369963], USD[0.82], USDT[-0.00352987] | | |
| 01988469 | | KIN[39942], USD[0.00] | | |
| 01988475 | | NFT (292135639921328643/FTX EU - we are here! #174788)[1], NFT (503129787070035766/FTX EU - we are here! #174668)[1], NFT (545397823088278969/FTX EU - we are here! #175052)[1] | | |
| 01988479 | | AKRO[1], BAO[2], BF_POINT[600], ETH[.15921084], ETHW[.15874104], EUR[0.00], KIN[1], LOOKS[22.25774487], MATIC[116.03147873], SOL[1.71750312], UBXT[1], USD[0.00] | Yes | |
| 01988480 | | HT[.7], USD[0.61], USDT[0] | | |
| 01988481 | Contingent, Disputed | NFT (429643468811025352/FTX EU - we are here! #272012)[1], NFT (519928142532504209/FTX AU - we are here! #272008)[1], NFT (553944138446928969/FTX EU - we are here! #272001)[1] | | |
| 01988483 | | POLIS[.025466], USD[0.00], USDT[0] | | |
| 01988484 | Contingent, Disputed | ALGOBULL[1600679.8], LUNA2[0.00037561], LUNA2_LOCKED[0.00087642], LUNC[81.79], OKBBEAR[19700000], SUSHIBULL[82644.7], USD[0.01] | | |
| 01988486 | | APE-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0005], DOGEBULL[.94483089], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01988488 | | BTC[.00001574], USDT[0] | | |
| 01988493 | | SHIB[699867], SHIB-PERP[0], SOL[.0099981], USD[-1.87], VET-PERP[0] | | |
| 01988494 | | BTC[.13298239], ETH[.43498182], ETHW[.43498182], LINK[18.3], MATIC[29.9946], SOL[16.2986356], USD[0.16], USDT[0.00000001] | | |
| 01988496 | | AKRO[2], AVAX[14.55336761], BAO[2198.4082479], BF_POINT[200], BNB[.93807177], CEL[130.1015543], DENT[3], DOGE[1], ETH[2.18178139], ETHW[2.18086507], EUR[0.00], KIN[611866.36658062], RSR[4], SOL[13.96871508], TRX[19.00952152], UBXT[5], USD[542.76], USDT[0] | Yes | |
| 01988500 | | ATLAS[9], ATLAS-PERP[0], BNB[.00941475], BTC[0], BULL[0], ETHBULL[.706716], FTT[1], FTT-PERP[0], POLIS[21.93308205], POLIS-PERP[0], USD[2.71], USDT[22.60914253], XRP[.940137] | | |
| 01988503 | | BTC[0.01720949], EUR[1.15] | | |
| 01988508 | | BCH[0], BTC[0], SOL[0], USD[0.00], USDT[0.00023822] | | |
| 01988509 | | NFT (323569782632382770/FTX AU - we are here! #36198)[1], NFT (400836863911903315/FTX EU - we are here! #44566)[1], NFT (496198841047699911/FTX Crypto Cup 2022 Key #4381)[1], NFT (542129991961368301/FTX AU - we are here! #36160)[1], NFT (569245597157346227/FTX EU - we are here! #44256)[1], NFT (558729127164154098/The Hill by FTX #15977)[1], USD[1.01] | | |
| 01988516 | | BNB[0.00000002], BTC[0], ENJ[0], SHIB[0], SOL[0], TRX[0], USDT[0], WRX[0] | | |
| 01988527 | | USD[0.87], USDT[0.60861759] | | |
| 01988528 | | ETH[.00000001], KIN[1], RSR[1], TRX[.000014], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01988530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00351901], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01988538 | | APE[.056281], APE-PERP[-3.9], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[3051.05], USDT[.97255] | | |
| 01988544 | | SOS[2400000], TRX[.000025], USD[0.00], USDT[0] | | |
| 01988547 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 01988549 | | USD[0.00] | | |
| 01988552 | | FTT[25.695117], USDT[2.0804] | | |
| 01988558 | | BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-20211214[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01988563 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0604[0], BTC-MOVE-0623[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000263], ETH-PERP[0], ETHW[0.00000263], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.425744], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01988565 | | NFT (371428009544133187/FTX EU - we are here! #196574)[1], NFT (496980559469278937/FTX EU - we are here! #196519)[1], NFT (514182873382196049/FTX EU - we are here! #196612)[1] | | |
| 01988566 | | ADABULL[0.16027649], BNBBULL[0.20526099], BULL[0.04504287], ETHBULL[.0925], SXPBULL[41083.9314], TRXBULL[.601.829206], USD[0.08], USDT[0.00000001], XLMBULL[78.99259], XRPBULL[21397.929], XTZBULL[218.98043] | | |
| 01988571 | | 1INCH[.9948], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.03109226], BTC-PERP[0], ETH[0.00007380], ETH-PERP[0], ETHW[0.00007379], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.35839031], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.14], VET-PERP[0], XRP[27], XRP-PERP[0], ZIL-PERP[0] | | |
| 01988573 | | BTC[0.00182007], C98[0], SOL[0], USD[0.63] | | |
| 01988576 | | BNB[.02002431], LUNC-PERP[0], USD[0.24] | | |
| 01988577 | | ALICE[67.0522663], AMPL[0], AMPL-PERP[0], BNB[29.69450941], BNB-PERP[0], BTC[0.01009680], BTC-PERP[0], COMP[0], CRO[1589.155906], ETH[16.23818890], ETH-PERP[0], ETHW[16.23818890], FTT[20.40194350], MANA[307.6914818], OKB-PERP[0], OMG-PERP[0], SAND[501.90785], SOL[4.73791926], TRX[26383.000001], USD[16794.26], USDT[0], XRP[0], XRP-2021123[0] | | |
| 01988580 | | BTC-PERP[0], USD[1.00] | | |
| 01988582 | | BTC[0.00304455], USD[2.35] | | USD[2.34] |
| 01988585 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988586 | | TRX[.000001], USD[0.82], USDT[0] | | |
| 01988588 | | AUD[19.41], USDT[0.58545534] | | |
| 01988596 | | FTT[0], USDT[0.00000051] | | |
| 01988600 | | SOL[0], TRX[0] | | |
| 01988602 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[3087.89], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.65], USDT[0.0000275], XLM-PERP[0] | | |
| 01988607 | | BNB-PERP[0], TRX[.162229], USD[15.20], USDT[.0015961] | | |
| 01988615 | | ATLAS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01988621 | | TRX[.572689], USD[2.46] | | |
| 01988623 | | USD[0.20] | | |
| 01988624 | | NFT (524280952910158058/ShroomZ | Volume UP)[1] | | |
| 01988630 | | AAVE[0], AUD[40.00], AXS[11.19749352], BTC[0], CRO[859.093244], ENJ[377.6096526], ETH[0], ETHBULL[0], FTM[21.6815296], FTT[17.74216681], LRC[97.7972582], MANA[138.6960893], MATIC[9.974198], MATICBULL[950.7485399], RUNE[.48888671], SOL[0.67401762], USD[1963.94], USDT[0.00394759], XRP[1258.5984806], YFI[0] | | |
| 01988631 | Contingent | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.00037258], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.43] | Yes | |
| 01988640 | | ATLAS[.5673541], BTC[0.01348590], BTC-PERP[0], BULL[0.10179894], RAY[107.97948], SOL[1.04494132], TRX[.000001], USD[66.94], USDT[2.26412175], XRP[2790.07071] | | |
| 01988643 | | AVAX[.01], BNB[.00557745], SOL[.006], USD[0.00], USDT[0] | | |
| 01988645 | | DFL[4.34146441], NFT (332278884471024198/FTX EU - we are here! #119918)[1], NFT (394770553884847143/FTX EU - we are here! #119561)[1], NFT (473460020739677824/The Hill by FTX #8849)[1], NFT (516088972440562547/FTX AU - we are here! #60072)[1], NFT (522601819710781247/FTX EU - we are here! #119836)[1], NFT (569183484711614179/FTX Crypto Cup 2022 Key #3052)[1], USD[0.00], USDT[0.54011027] | | |
| 01988646 | | AVAX[0], FTT[0], USD[0.00], USDT[0.00000024] | | |
| 01988648 | | NFT (345369949923492423/FTX EU - we are here! #89506)[1], NFT (346811107776154515/FTX EU - we are here! #88840)[1], NFT (508854867188726960/FTX EU - we are here! #89412)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01988657 | | AMZN[.00000001], AMZNPRE[0], NFT (306434667129450160/FTX EU - we are here! #61282)[1], NFT (490789887473974057/Lion King)[1], SPY[0], USD[0.00], USDT[0] | Yes | |
| 01988663 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.46], USDT[0.00702186], WAVES-PERP[0], XLM-PERP[0] | | |
| 01988665 | | RAY[1538.00314904], SHIB[0.00000007], USD[4.67], USDT[0.00000001] | | |
| 01988671 | | ATLAS[500], BAO[1], DENT[1], FTT[2.39984699], TRX[.111042], USDT[0.44000014] | | |
| 01988674 | | ATLAS[2359.74674422], CHF[0.00], DENT[1], UBXT[1], USD[0.00] | | |
| 01988679 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ENS[0], ETH[0], LTC[0], LUNA2[0.00188672], LUNA2_LOCKED[0.00440234], LUNC[410.837323], MATIC[1.90000000], NFT (303468739023222602/FTX EU - we are here! #15360)[1], NFT (307506775370336997/FTX EU - we are here! #15415)[1], NFT (403644227266941639/FTX EU - we are here! #15273)[1], NFT (445301622383198003/FTX Crypto Cup 2022 Key #5745)[1], SOL[0], TRX[0.02513400], USD[0.00], USDT[0.07827128], USTC[0], XRP[0.17300000] | | |
| 01988680 | | SOL[0] | | |
| 01988681 | | AKRO[3], BAO[2], BTC[.19109063], DENT[6], ETH[3.34948951], ETHW[3.34823502], FRONT[1.00512972], FTT[224.14808105], HXRO[2.00315964], KIN[3], RSR[2], TRX[3.000016], UBXT[3], USDT[3.91032491] | Yes | |
| 01988683 | | BTC[.0009], ETH[0.11203751], ETHW[0.00503751], MANA[265.77814285], SOL[0.00792986], USD[0.00], USDT[722.38904408] | | |
| 01988685 | Contingent | APT[25.9972355], APT-PERP[4], AVAX[1.59213808], BTC[0.14333590], ETH[0.61822259], ETH-PERP[0], ETHW[0], FTT[24.87494794], LUNA2[0.09931628], LUNA2_LOCKED[0.23173799], LUNC[0], MATIC[599.67561405], NEAR[271.03071139], PAXG[0.05048333], SOL[0.85711699], SOL-PERP[0], USD[20.56], USDT[0], XAUT[0.00000001] | | |
| 01988689 | | APE[0.00027764], BTC[0], ETH[0], NFT (327785360974937078/FTX EU - we are here! #57982)[1], NFT (329226372305396891/FTX EU - we are here! #57765)[1], NFT (560323134322956538/FTX EU - we are here! #57878)[1], TRX[0], USDT[0] | | |
| 01988691 | | 0 | | |
| 01988701 | | NFT (339102355326096943/FTX EU - we are here! #133212)[1], NFT (541024545556221446/FTX EU - we are here! #132966)[1], NFT (554130795586132831/FTX EU - we are here! #133106)[1] | | |
| 01988708 | | BNB[0], DYDX[0], GODS[14.00339130], IMX[16.97113475], RAY[0], SOL[0], USD[0.45] | | |
| 01988711 | | BTC[.0005], DOT-PERP[0], FTM[9], FTM-PERP[0], GMT[17], LINK-PERP[0], LOOKS[3], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[10.4], USD[2.24], VET-PERP[0] | | |
| 01988712 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[-0.15], USDT[2.6758492] | | |
| 01988714 | | USD[0.00] | | |
| 01988716 | | OXY[5], USDT[.20243895] | | |
| 01988718 | | AUDIO[.99982], GBP[0.00], SRM[8.99838], USD[2.48], USDT[1.15353439] | | |
| 01988719 | | USD[0.00], USDT[0] | | |
| 01988720 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00000067], ETH-PERP[0], ETHW[-0.00000066], LTC[-0.00001558], USD[6.26], XRP-PERP[0] | | |
| 01988724 | | ATOM[0], BNB[0], TRX[.000016], USDT[0] | | |
| 01988730 | | TRX[.000001], USD[0.01] | | |
| 01988734 | | POLIS[.08634], USD[0.14], USDT[0] | | |
| 01988735 | | 1INCH[0], BTC[0], DOGE[0], ETH[0], FTT[0.89513334], SHIB[0], SUSHIBULL[0], USD[0.01] | | |
| 01988736 | Contingent | EUR[0.00], LUNA2[0.16077905], LUNA2_LOCKED[0.37515111], LUNC[35009.9768403], USD[0.00], USDT[0.00000001], XRP[103.95110131] | | |
| 01988743 | | BTC[0], FTM[262.18504229], GBP[0.00], SOL[7.6586212], USD[0.18] | | |
| 01988748 | | EDEN[0], MNGO[0], SOL-PERP[0], USD[0.00] | | |
| 01988750 | | EUR[66.77], USD[-119.27], USDT[1.01600802], XTZ-PERP[96] | | |
| 01988754 | | NFT (309239554267153209/FTX EU - we are here! #54901)[1], NFT (411976701431114888/FTX EU - we are here! #54746)[1], NFT (468184653719214125/FTX EU - we are here! #54585)[1] | | |
| 01988757 | | BTC[0], SOL[.00003776], USD[0.03], USDT[129.83888601] | Yes | |
| 01988762 | | BTC[0.02659508], ETH[0.76058866], ETH-PERP[0], ETHW[0.00000484], EUR[0.79], FTT[10.48505885], USD[1.00], USDT[371.12871037] | Yes | |
| 01988763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01988766 | Contingent | BAO[2], CRO[.01647737], DENT[1], KIN[5], LUNA2[0.58695132], LUNA2_LOCKED[1.32487129], LUNC[128245.94882469], SOL[.00005764], TRX[1], USD[0.00], XRP[0.01739508] | Yes | |
| 01988767 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988773 | | AKRO[2], BAO[1], DENT[1], KIN[2], RSR[1], TRY[0.00], UBXT[2], USD[0.00] | Yes | |
| 01988786 | | BULL[0], USD[67.28, USDT[0.00000001], XRP[298.59093] | | |
| 01988792 | | TSLA[.259948], USD[1.74] | | |
| 01988793 | | ATLAS[169.9677], TRX[.000001], USD[0.59], USDT[0] | | |
| 01988794 | | AKRO[2], APT[0], BAO[15], DENT[2], KIN[20], SOL[0], TRX[0.00004100], USD[0.00], USDT[0.00000019] | Yes | |
| 01988795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], WAVES093010[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01988801 | | GALFAN[0.00299631], SOL[0.78411229], TSLA[.00000001], TSLAPRE[0] | Yes | |
| 01988804 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.86906181], ZIL-PERP[0] | | |
| 01988807 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 01988819 | | USD[0.00], USDT[0] | | |
| 01988821 | | DOGE[ 136], ETH-PERP[0], TRX[.000016], USD[0.27], USDT[0] | | |
| 01988823 | | ATLAS[3000], TLM[610.83204441], USD[0.00], USDT[0] | | |
| 01988824 | | AUD[0.00], TRX[1] | Yes | |
| 01988826 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01988829 | | 0 | | |
| 01988830 | | EUR[0.00], USD[0.00] | | |
| 01988831 | | GBP[1000.00] | | |
| 01988832 | | ATLAS[26831.18115957], EUR[0.00] | | |
| 01988834 | | 0 | | |
| 01988839 | | BEAR[900], BTC-PERP[0], BULL[.979], CRV-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATICBULL[.19528], USD[0.01], USDT[0.02519911], XTZBULL[8497.9402] | | |
| 01988844 | | AMPL[26.26838117], CRV-PERP[0], TRX[.000053], USD[1.37], USDT[.0020535] | | |
| 01988845 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01530643], FTT-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01988846 | | USD[0.00] | | |
| 01988852 | | AVAX[.00000001], BNB[0], ETH[.25594384], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000336] | | |
| 01988854 | | ATLAS[680], BNT[11.6], TLM[116], TRX[.000002], USD[0.33], USDT[0] | | |
| 01988860 | | GMT[0], LUNC[0], SOL[0], TRX[0.00001100], USDT[0.00000049] | | |
| 01988861 | | FTT[.00000001], FTT-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01988863 | | USD[25.00] | | |
| 01988864 | | ETH[.01599874], ETHW[.00699874], EUR[0.43], FTT[.87348531], USD[0.00] | | |
| 01988870 | | BTC[0], SOL[0], USD[2.00] | | |
| 01988872 | | USD[0.05], USDT[0.00090529] | | |
| 01988873 | | ATLAS[780], USD[0.97], USDT[0] | | |
| 01988874 | | BNB[0], CRO[39.992], NFT (329013775481224198/FTX EU - we are here! #237163)[1], NFT (338817969764497697/FTX EU - we are here! #237184)[1], NFT (379863056785122399/FTX EU - we are here! #237193)[1], USD[1.12], USDT[0.00000403] | | |
| 01988884 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1520], AVAX-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], MNGO[309.9354], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[787.992818], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[6.57], USDT[.0041161] | | |
| 01988886 | Contingent | ATLAS[1912.626], CONV[6.68508], FTT[.06], LUNA2[0.01445858], LUNA2_LOCKED[0.03373670], LUNC[3148.388304], SOL[.009188], USD[24.26], USDT[0.00000001] | | |
| 01988893 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01988895 | | BAO[3], EUR[0.00], KIN[5], RAY[0], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01988898 | | DOGE[970], USD[0.00], USDT[0] | | |
| 01988905 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00000001], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01988907 | | ATLAS[9.9221], USD[0.00], USDT[0] | | |
| 01988911 | | SOL[0], USD[0.00], USDT[0.00000008] | | |
| 01988912 | | ATLAS[639.89504], DYDX[6.7988848], USD[0.98] | | |
| 01988914 | | AKRO[1], BAO[9], DENT[2], DOGE[926.33651001], FRONT[1], GBP[0.00], GRT[1.0001826], KIN[1554328.18486534], POLIS[14.18012997], SHIB[1955.95235511], SLP[1926.75490231], TRX[1], UBXT[1], USD[0.00], USDT[0.02271752], XRP[125.45664141] | Yes | |
| 01988923 | | NFT (547740272294358421/The Hill by FTX #45229)[1] | | |
| 01988928 | | FTT[7.598556] | | |
| 01988929 | | APE-PERP[0], BTC-PERP[0], DOGE[0.93716729], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GAL[.076182], GAL-PERP[0], GOG[0], GST-PERP[0], IMX[0.06500000], IMX-PERP[0], LTC[0], MATIC-PERP[0], MINA-PERP[0], TRX[.000033], USD[1.00], USDT[1.15259204] | | |
| 01988944 | | ETH[.00000001], MATIC[3.69815035], USD[0.00], USDT[0] | Yes | |
| 01988945 | | NFT (528732269116757758/The Hill by FTX #24339)[1], TRX[.282501], USD[0.01], USDT[0] | | |
| 01988949 | | AVAX-PERP[0], BTC-PERP[0], FTT[11.096048], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01988950 | | USD[8.80] | | |
| 01988951 | | FTT[0.02939598], TRX[.000187], TRY[4.38], USD[282.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01988953 | | ATLAS[1159.5383], USD[0.85], USDT[0] | | |
| 01988961 | | AURY[282.9248], AXS[162.68946], BTC[.2202839], BTC-PERP[0], USD[1.89] | | |
| 01988963 | | BTC[.0011], ETH[.03], ETHW[.03], LTC[.27], SOL[.609943], USD[2.65], USDT[0] | | |
| 01988965 | | ATLAS[7331.85392734], ETH[0], LOOKS[.00000001], NFT (310447353376379628/The Bat)[1], NFT (359415259971768669/Contemporary #10)[1], NFT (537776547655195583/The Hill by FTX #31944)[1], SAND[.0000000[1], TRX[.000133], USD[115.73], USDT[0] | | |
| 01988966 | | USD[10.84], USDT[204.23861615] | | |
| 01988968 | | AKRO[1], AUD[0.00], BTC[.02338486], DENT[1], ETH[.12547691], ETHW[.12434745] | Yes | |
| 01988969 | | FTT[.6], TONCOIN[12.1], USD[0.05] | | |
| 01988970 | | BTC[0], EUR[0.00], KIN[1] | Yes | |
| 01988974 | | USD[0.00] | | |
| 01988975 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[-58.70], USDT[64.54518856], XLM-PERP[0] | | |
| 01988976 | | BTC[0.00510609], ETH[.00000287], EUR[0.00], FTT[0.00013856], MATIC[760], USD[0.61], USDT[0.00927076] | Yes | |
| 01988980 | | BTC[0.03907927], SOL[66.45802004] | | |
| 01988984 | | IMX[337.45704947], USDT[0.00000002] | | |
| 01988985 | Contingent | BTC[1.0575309], ETH[.25482876], ETHW[.25463687], FTM[406.96583218], FTT[38.67285121], GMT[123.96787807], LUNA2[0.67249850], LUNA2_LOCKED[1.51539203], LUNC[146510.28651901], MANA[42.58654718], NFT (288929326902967675/FTX AU - we are here! #241500)[1], NFT (293469294887600185/FTX Crypto Cup 2022 Key #439)[1], NFT (302474185908710498/Hungary Ticket Stub #539)[1], NFT (365531747624773251/Austria Ticket Stub #560)[1], NFT (393481149365976818/Belgium Ticket Stub #1796)[1], NFT (402055659304500249/France Ticket Stub #793)[1], NFT (408717955017902025/Silverstone Ticket Stub #205)[1], NFT (460582222119242331/Montreal Ticket Stub #1598)[1], NFT (464260946420228791/FTX AU - we are here! #1194)[1], NFT (465890836540920109/Baku Ticket Stub #2390)[1], NFT (481529582904762737/FTX AU - we are here! #241493)[1], NFT (494358013675966867/The Hill by FTX #4105)[1], NFT (503089454518220531/Singapore Ticket Stub #1744)[1], NFT (513004851664940310/FTX AU - we are here! #241505)[1], NFT (524630416941931309/FTX AU - we are here! #11949)[1], SAND[12.65337749], SLP[315.05040099], SRM[18.05065069], TRX[4829.54101924] | Yes | |
| 01988986 | | ATLAS[0], DFL[0], ETH[0], MATIC[0], SAND[0], SOL[0], USD[0.22], USDT[0] | | |
| 01988988 | | AKRO[1], AVAX[.00000001], ETH[0], HOLY[1.05066608], HXRO[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000954] | Yes | |
| 01988993 | | AVAX[.53186699], BTC[.00036773], DOGE[24.16947831], ETH[.03652176], ETHW[.03652176], SHIB[418102.04237649], SOL[1.37066952], USD[0.00] | | |
| 01988996 | | BNB[0], SOL[0], TRX[0], USDT[0.00000069] | | |
| 01989000 | | USD[25.00] | | |
| 01989002 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01989005 | | ATLAS[1108.936], CHZ[8.873395], ENJ[.9552816], FTT-PERP[0], HOT-PERP[0], USD[0.08], USDT[0] | | |
| 01989012 | | ADA-PERP[0], BTC[.0025], BTC-PERP[0], DENT[0], EGLD-PERP[0], EUR[0.60], FTT[.92326978], LUNC-PERP[0], MATIC[.0000911], ROOK-PERP[0], TRX[1], USD[0.01], USDT[1.19432425], XRP-PERP[0] | Yes | |
| 01989015 | Contingent | ATLAS[0], BNB[0], BTC[.2675308], ETH[0], LUNA2[0], LUNA2_LOCKED[3.99800515], USD[0.00] | | |
| 01989020 | | BTC[0], USD[0.00], USDT[0.00045847], XRP[0] | | |
| 01989022 | | APE[0.00783048], BAT[11.61838970], BTC[0.00039111], ETH[0.00542401], ETHW[0.00535556], GBP[0.00], GRT[2.51603057], KIN[1], LRC[21.04790298], SHIB[4036.33478933], USD[0.00], XRP[2.23253275] | Yes | |
| 01989030 | | ATLAS[20607.6972], FTT[0], LUNC[413588.4692], USD[0.29] | | |
| 01989031 | | BTC[0.01004495], HT[472.7], SOL[0], USD[1.95] | | |
| 01989034 | | FTT[.76167569], UNI-PERP[0], USD[0.00] | | |
| 01989037 | | COMPBULL[642.87783], MATICBULL[.019518], TRX[.000001], USD[3.94], USDT[0.00537884], XRPBULL[.8378] | | |
| 01989047 | | ETH[.12653624], ETHW[.12653624] | | |
| 01989048 | | ETH[.01], ETHW[.01], LTC[.002], TRX[.011303], USD[0.58], USDT[6.35000000] | | |
| 01989051 | | THETABULL[0], USDT[0] | | |
| 01989052 | | FTT[0], USD[12.12], USDT[0] | | |
| 01989054 | | USD[0.00] | | |
| 01989057 | | FTT[24.20840217], USDT[0.00000034] | | |
| 01989059 | | EUR[0.01], TRX[.000009], USD[0.95], USDT[0.00608700] | | |
| 01989068 | | AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE[55], DOGE-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-0-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB[200000], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.58], XRP[13] | | |
| 01989079 | | USDT[0.00008177] | | |
| 01989080 | | ATLAS[136.42653043], BAO[4], BAT[1], DENT[1], GENE[6.59515726], KIN[5], LTC[.00001402], MATIC[152.81192673], MER[0], OMG[.00055534], POLIS[2.28939618], SOL[0], STG[37.47213223], TRX[2], USD[0.00] | Yes | |
| 01989081 | Contingent | AUD[100.00], BTC[0], ETH[78.0473], ETH+PERP[28], ETHW[0], FTM[8421.73835920], FTT[51.461448], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], SOL[202.86213936], SOL-PERP[740], USD[-33623.05] | | |
| 01989084 | | NFT (359500138472447308/FTX AU - we are here! #166710)[1], NFT (449411434916741282/FTX EU - we are here! #166645)[1] | | |
| 01989085 | | BTC[0.00807674], BTC-PERP[0], DYDX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[.12], USD[-9.38] | | |
| 01989086 | Contingent | BTC[51.93562117], DOGE[486382.17532997], ETH[126.23405914], ETHW[113.83439207], FTT[62764.54715021], LTC[293.69435058], LUNA2[130.60944663], LUNA2_LOCKED[304.75537544], LUNC[28440481.9889673], SOL[784.14938497], SRM1.08463814], SRM_LOCKED[150.91536186], TRX[191609.22904656], USDI-10384.04], USDT[101067.35327939], XRP[115213.04614] | | |
| 01989089 | | SLP[9.468], USD[0.00], USDT[0] | | |
| 01989092 | | BTC[.01565729], ETH[.20745698], FTT[.00003555], KIN[1], SAND[58.44800205], USD[0.00], USDT[14.77194874] | Yes | |
| 01989096 | | USD[0.00], USDT[0] | | |
| 01989098 | | BTC[0], EUR[0.00], FTT[.08999042], MANA[.58848], MATIC[500], USD[0.00], USDT[0.38474636] | | |
| 01989100 | | TRX[.000001], USDT[8.31474] | | |
| 01989101 | | ATLAS[0.02201453], BAO[3], BRZ[0.02011226], BTC[0], KIN[3], SXP[1.02799106] | Yes | |
| 01989102 | | EUR[0.00], USDT[0.00006562] | | |
| 01989105 | | AXS-PERP[0], BTC[0], CHZ-20211231[0], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ[0], FIL-20211231[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.48], USDT[0.03577961], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01989107 | | BNB[1.492125], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989110 | | USD[0.00] | | |
| 01989111 | | ATLAS[18831.79492794], CRO[1130], FTT[17.67487966], IMX[173.3], STEP[666.96658], TRX[.000001], USD[9.29], USDT[0.00371500] | | USD[9.24] |
| 01989115 | | AURY[17.12585977], SOL[0], SPELL[18396.32], USD[382.90] | | |
| 01989119 | | SOL[0], USDT[0] | | |
| 01989122 | | USD[0.00], USDT[0] | | |
| 01989124 | | USD[0.00] | | |
| 01989128 | | BTC[0.00180996], USDT[0.00009003] | Yes | |
| 01989130 | | SUSHI[.4525], USD[0.01], USDT[0] | | |
| 01989133 | | ATLAS[2269.422], FTT[5.10111313], MTL[22.2985062], TRX[242.952858], USD[0.10], USDT[0] | | |
| 01989137 | Contingent | FTT[.22704994], INTER[2.00183046], PSG[1.02005799], SRM[7.46330726], SRM_LOCKED[.1509225], USD[0.00] | | |
| 01989139 | | SOL[0.99907925], SRM[391.71897992] | | |
| 01989142 | | BAO[8.89288401], BTC[0.00000004], DENT[1.125], ETH[0.00000001], GBP[0.00], TRX[1], USD[0.01] | Yes | |
| 01989144 | | BTC[0], CRO[0], EUR[136.90], TRX[.000007], USD[0.00], USDT[0] | | |
| 01989146 | | USD[0.39] | | |
| 01989152 | | ATLAS[780], FTT[0.05749285], POLIS[11.79798], USD[0.01], USDT[0] | | |
| 01989154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.59337911], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01989160 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[54.06] | | |
| 01989164 | Contingent | FTT[0], LUNA2[0.84752259], LUNA2_LOCKED[1.97755272], LUNC[184549.83], TRX[.000001], USDT[0.00000084] | | |
| 01989168 | | BTC[0.00004249] | | |
| 01989172 | | BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01989173 | | TRX[.0009], USDT[700.84] | | |
| 01989174 | | AVAX-20210924[0], CRV-PERP[0], DOT-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01989175 | | UMEE[1120], USD[1.69] | | |
| 01989176 | | ATLAS[9.9886], ATLAS-PERP[0], COMP-PERP[0], STEP[.090652], USD[0.01], USDT[0] | | |
| 01989180 | | USD[0.63], USDT[0] | | |
| 01989182 | | BNB[0], ETH[0], MATIC[0], TRX[.90000101], USDT[0] | | |
| 01989189 | | USD[0.00] | | |
| 01989190 | | CRO[509.9658], USD[3.68] | | |
| 01989191 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[310.29235112], VET-PERP[0], WAVES-PERP[0] | | |
| 01989192 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-2021123[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01989195 | | BTC-PERP[0], LINK-PERP[0], USD[-0.19], USDT[1.24731729] | | |
| 01989198 | | ATLAS[849.83], USD[0.65], USDT[0] | | |
| 01989199 | | USD[500.01] | | |
| 01989204 | | BNB[0], BTC[0.00094186], DOGE[.58978], FTM[.2383354], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000007] | | |
| 01989205 | | BNB[-0.00526288], BTC-PERP[0], DOT-PERP[0], ETH[0.00217059], FTT-PERP[0], HT[-0.10827002], NEO-PERP[0], TRX[.001272], USD[0.01], USDT[2.04268944] | | |
| 01989206 | | ATLAS[271.03755221], POLIS[3.42231032] | | |
| 01989207 | | MATIC[0], SOL[0], TRX[0.84063700], USD[0.01], USDT[0.00281196] | | |
| 01989210 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00208228], LUNA2_LOCKED[0.00485867], LUNC[.00654153], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STMX[0], USD[0.41], USTC[0.29475383], WAVES-PERP[0] | | |
| 01989214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.09], USDT[463.40755723], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01989221 | | FTT[150.43870876], SGD[0.00], SOL[40.69698604], USD[0.00], USDT[0] | | |
| 01989223 | | AKRO[3], ALTBEAR[0], APE-PERP[0], AUDIO[476], BAO[1], BEAR[877354.20413852], BNBHEDGE[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[7.41611092], CEL-0930[0], CEL-PERP[0], COMPBULL[1040000], DENT-PERP[0], DOGEBULL[3001], ETH-1230[0], ETHBULL[34.84000000], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], LINKBULL[0], LTC[0], MATICBULL[585200], MKRBULL[0], NFT[46953392951923822/Samllama #1 of 1 #1][1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNISWAPBULL[1138], USD[-0.05], USDT[0.00000001], XRP[0], XRPBULL[19747000] | Yes | |
| 01989225 | | ATOM-PERP[0], BNB[.95988238], BTC[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MBS[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01989231 | | ATLAS[879.824], TRX[.000001], USD[1.12] | | |
| 01989232 | | 0 | | |
| 01989234 | | AKRO[3], BAO[2088.68103858], KIN[4820.8112065], RSR[23.41415853], SLRS[.01305301], TRX[.000003], UBXT[3], USD[12.97], USDT[0] | Yes | |
| 01989244 | | ATLAS[164.24601324], BTC[.00315], GOG[31.977036], POLIS[23.78758085], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989245 | | USDT[0] | | |
| 01989246 | | EDEN[17.48924343], KIN[541457.27198154], USDT[0.00000001] | Yes | |
| 01989247 | | ADA-PERP[0], AVAX[0], CRO[9.954875], DOT[16.59373896], ETH[0.00099834], ETHW[0.00099834], FTT[25.76041042], LUNC-PERP[0], MATIC[9.74696245], MATIC-PERP[0], SOL[0], USD[0.93], USDT[239.85431598] | | |
| 01989248 | | GOG[.831079], IMX[4.7], SPELL[29], USD[7.34] | | |
| 01989257 | | FTT[.54] | | |
| 01989260 | | XRP[2] | | |
| 01989263 | | CHZ[291.76951355], EUR[0.00], NFT [473792207327178626/FTX Crypto Cup 2022 Key #21394][1] | Yes | |
| 01989264 | | USD[25.00] | | |
| 01989267 | | EUR[0.00] | | |
| 01989268 | | 0 | | |
| 01989271 | Contingent | 1INCH[3004.55806], ALICE[299.68556], ALPHA[22.4946], ATOM[.172355], AVAX[.4922385], BNB[.0290899], BTC[0], C98[1.9202], CHZ[2000], CRV[.962], DAI[.2248669], DODO[3255.05572], DOT[.333652], DYDX[1480.36565305], ENS[0.03036783], ETH[5.00408575], ETHW[54.99534175], FTM[10531.520288], FTT[.458105], GALA[24499.639], HT[.24547], IMX[.00975], KNC[.0176], LINK[104.151835], LTC[23.3431925], LUNA2[27.5798099], LUNA2_LOCKED[64.35288976], LUNC[0.01959854], MANA[.9639], MATIC[9.8917], MKR[0.00653658], NEAR[207.583891], OKB[.09323619], QI[9.0785], RNDR[.125995], SAND[4.744773], SLP[13.141], SOL[60], SUSHI[.48917], SXP[.0639], TONCOIN[.068225], TRX[.927501], UNI[.090975], USD[32.92], USDT[68059.77060423], USTC[3903.2804928], VGX[.990975], WAVES[200], XAUT[.00000785] | | |
| 01989272 | | BAO[1], ETH[0], KIN[1], TRX[.000777], USDT[0.00001917] | | |
| 01989274 | | 1INCH[1.2895438], ATLAS[65.31206431], CRO[17.4919955], FTM[1.67523779], FTT[.08763755], HT[.55434461], LINA[105.3941484], MATIC[3.23647644], REEF[179.00099668], SHIB[87477.5834711], SLP[105.72133781], SUN[167.9413292], TRX[52.47975165], UBXT[1.05462634], USD[0.00], USDT[0.00046662], XRP[4.90938469] | Yes | |
| 01989276 | Contingent, Disputed | SHIB[0], USD[0.00] | | |
| 01989279 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01989281 | | 0 | | |
| 01989286 | | BTC-PERP[0], EUR[0.00], ONE-PERP[0], SOL-PERP[0], USD[7.23], USDT[0] | | |
| 01989288 | | FTM[40.59400814], LRC[112], USD[0.98] | | |
| 01989292 | | ATLAS[31860], AUDIO[8560.78811061], BNB[0], CQT[1427.0078357], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000164], XRP[0] | | |
| 01989300 | | BTC[.00198246], BTC-PERP[0], EUR[0.00], USD[3.14] | | |
| 01989305 | | SOL[.09865184] | Yes | |
| 01989306 | | ATLAS[793.03763709], MNGO[260.60082458], RAY[6.87116865], SOL[0], TRX[.000001], USDT[0.00000011] | | |
| 01989308 | | BULL[25.38513211], ETHBULL[53.6099268], USDT[0.01069546] | | |
| 01989309 | | 0 | | |
| 01989311 | | BNB[0], DOGE[-0.00001615], MANA[0], POLIS[0], USD[0.00] | | |
| 01989313 | | 0 | | |
| 01989314 | | FTT[.00912989], USD[0.00] | | |
| 01989319 | | AKRO[1], BAO[2], BTC[0.00321219], CQT[.00000001], GBP[0.00], KIN[1], USDT[0.00014915] | Yes | |
| 01989320 | | ATLAS[9.658], USD[0.01] | | |
| 01989325 | Contingent, Disputed | USD[0.00] | Yes | |
| 01989326 | | 0 | | |
| 01989333 | | FTT[0.00228541], GBP[0.00], USD[0.00], USDT[82.96253602] | Yes | |
| 01989343 | | ATLAS[11337.93170624], BTC[.00000078], RAY[79.70770429], STEP[1047.78041346], USD[0.00], USDT[0] | | |
| 01989345 | | BAO[2], BNB[.00084993], DENT[2], EUR[0.00], GOG[.37345044], KIN[2], RSR[1] | Yes | |
| 01989347 | | ALPHA[9.95073981], ATLAS[1023.0580145], DENT[2], KIN[2], MBS[63.78497602], MER[112.73659533], NFT [288860054520324920/Star_City #11][1], NFT [294617671187354464/Musk in the Bittrix #2/30][1], NFT [324498504947891072/Get lucky][1], NFT [387398624796106340/CR7#3][1], NFT [392446413684582397/Mona Lisa][1], NFT [407949177208293199/Pixel Money Club #3][1], NFT [414626748150089502/Ōkami][1], NFT [419011679304901543/T_Cj[1], NFT [440261188066624182/Pixel Money Club #4][1], NFT [477716525237388204/MTX WARRIOR][1], NFT [503088074213546790/Joseph Roulin][1], NFT [520031075836683006/Red Wine-Tuscany HandMade Paintings ][1], NFT [534155690581100784/Star_City #14][1], NFT [534228831887392605/Retro-Future-Bitcoin][1], NFT [576290531782630851/OSMJ-LION KING ROARS TO BEARS #2][1], PERP[4.4689471], RSR[1], SLRS[72.15855160], TULIP[2.70920798], USD[0.01] | Yes | |
| 01989353 | | BRZ[.12039513], GENE[4.5], GOG[164], IMX[33.5], USD[0.03] | | |
| 01989355 | | EUR[20.00] | | |
| 01989357 | | USD[0.00], USDT[0] | | |
| 01989358 | | BTC[.00032621], HT[313.28978846], USD[0.00] | | |
| 01989361 | | GBP[0.00] | | |
| 01989365 | | SOL-PERP[.500], THETABULL[1660.27233651], USD[80864.98] | | |
| 01989373 | | USD[0.19], USDT[9] | | |
| 01989375 | | BNB[0.00000001], DOGE[0], ETH[0], HT[.00000001], LTC[0], NFT [379496733337727796/FTX EU - we are here! #122459][1], NFT [442964678292017068/FTX EU - we are here! #122718][1], NFT [528795418184312272/FTX EU - we are here! #122662][1], SOL[0], TRX[0.00000600], USDT[0.53886950] | | |
| 01989377 | | BAT[0], DENT[1], EUR[0.00], SAND[32.22828306], STORJ[0], USD[0.04] | Yes | |
| 01989386 | | TRX[.000001], USDT[0] | | |
| 01989394 | | FTT[9.8], TRX[.000001], USDT[-0.00000005] | | |
| 01989397 | | DOGEBULL[18.06682174], TRX[.000002], USD[0.13], USDT[0.95173208] | | |
| 01989398 | | BICO[.13479112], FTT[.00000015], TRX[0], USD[0.00], USDT[0] | | |
| 01989402 | | BTC[0.01137262], BTC-PERP[0], BULL[0], FTM-PERP[0], MANA[85.39424686], NFT [438152618342122901/Sticker][1], ONE-PERP[0], ROOK-PERP[0], SHIB[1400000], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USDT[.13] | | |
| 01989406 | | ADA-PERP[0], BCH[0.00203191], CRO-PERP[0], ETH[.02999694], ETH-PERP[0], SOL[.01], SOL-PERP[0], USD[178.34] | | |
| 01989409 | Contingent | AAVE[.5], BTC-PERP[-0.0115], COMP-PERP[0], CRV[50], DYDX[50], ETH[.1], ETH-PERP[.21], LUNA2[0], LUNA2_LOCKED[0.34289933], SOS-PERP[0], UNI[10], UNI-PERP[3], USD[650.02], USDT[0] | | |
| 01989412 | | ATLAS[6.94779273], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989417 | | AAVE[0.48994238], AAVE-PERP[0], ADA-PERP[0], AVAX[0.09797796], AVAX-PERP[0], BTC[0.03511415], BTC-PERP[0], CRO[39.993016], DOT[.09954604], ETH[.08], ETH-PERP[0], ETHW[.08], EUR[0.00], FTM[59.9892], FTM-PERP[0], FTT[.05972858], FTT-PERP[0], LINK[11.19908182], LINK-PERP[0], LUNC-PERP[0], POLIS[13.7], SOL[1.80946800], SOL-PERP[0], SUSHI[11.5], TRX[.0007811, UNI[7], USD[1108.65], USDT[0.00000022] | | |
| 01989424 | | ATLAS[0.03198514], AURY[.0293243], POLIS[956.97164289], USD[0.10], USDT[0] | | |
| 01989425 | | AVAX-PERP[0], CQT[.8204], SNY[.90785], TRX[.000001], USD[0.00], USDT[0] | | |
| 01989439 | | ATLAS[1269.45089646], BTC[0.00103133], EUR[0.00], GENE[4.29087776], SHIB[301750.15087507], SPELL[9.73433869], USD[0.96] | | |
| 01989450 | | BTC-PERP[0], USD[-0.33], USDT[ 87961893], XRP-PERP[0] | | |
| 01989452 | | GBP[0.00] | | |
| 01989454 | | LINK[.37127806], USD[1.10] | Yes | |
| 01989455 | | ATLAS[2694.06311846], ATOM[.8566979], GBP[0.00], KIN[1], USD[0.00] | | |
| 01989456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-106.84], USDT[125.04612964], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01989457 | | ATOM[0], BNB[0.00000001], ETH[0.01651480], TRX[0.50107462], USD[0.00], USDT[0.00000769], XRP[0] | | |
| 01989460 | | USD[0.03] | | |
| 01989462 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 01989464 | | ATLAS-PERP[0], BTC[0.00000905], POLIS-PERP[0], USD[0.00] | | |
| 01989465 | | AKRO[3], BAO[4], FRONT[94.88917992], FTM[4159.7072839], KIN[5], MATH[1.00129757], SAND[30.79178229], TRX[5], USD[0.06] | Yes | |
| 01989467 | | ATLAS[0.10106607], AURY[.00074273], BAO[7], DENT[1], FIDA[0], KIN[10], POLIS[0.00209892], TRX[1], UBXT[3], USDT[0.00046702] | Yes | |
| 01989468 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.89008586], LUNA2_LOCKED[2.07686701], MATIC-PERP[0], SOL-PERP[0], USD[98.27], USDT[0.00000001], USDT-PERP[-89] | | |
| 01989484 | | HT[.09746], TRX[.000009], USD[0.00], USDT[0] | | |
| 01989488 | | NFT [384530003308624534/FTX EU - we are here! #284161][1] | | |
| 01989499 | Contingent | AVAX[0], DENT[1], ETH[0], KIN[1], LUNA2[0.00160685], LUNA2_LOCKED[0.00374932], NFT [319592569092802467/The Hill by FTX #13624][1], NFT [351622877082034458/FTX EU - we are here! #84723][1], NFT [526528055598963276/FTX Crypto Cup 2022 Key #8347][1], NFT [528099669927195344/FTX EU - we are here! #84868][1], SOL[.00000001], USD[0.00], USDT[0], USTC[.22745819] | Yes | |
| 01989506 | | BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 01989514 | | USD[0.01, USDT[0] | | |
| 01989516 | | SLRS[12185.5624], USD[7.06] | | |
| 01989518 | | KAVA-PERP[0], USD[0.03], USDT[499.60000000] | | |
| 01989519 | | SOL[1.19] | | |
| 01989521 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[36.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01989525 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[4], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[8.82], VET-PERP[0], ZIL-PERP[0] | | |
| 01989528 | | USD[1.41] | | |
| 01989530 | | AKRO[11], AUDIO[28.42406933], BAO[73906.52793826], BTC[.02537692], DENT[11], DMG[.043606], DOGE[636.08951561], DYDX[12.57392435], ETH[.05953464], ETHW[.05879538], FTM[90.04832228], HNT[.46940375], KIN[1711807.63608853], LINK[9.48939202], MANA[76.73503345], MNGO[88.77151489], RSR[501.89786315], SOL[4.33283804], TRX[508.60936709], UBXT[7], USDT[0.00450220], XRP[551.65200981] | Yes | |
| 01989533 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00965900], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00145845], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01989538 | | BTC[0.10000000], FTT[0], HNT[116.255673], SOL[4.599126], TRX[29.9943], USDT[990.15565070] | | |
| 01989542 | | ATLAS[9.586], USD[0.65] | | |
| 01989546 | | BTC-PERP[0], USD[1.84] | | |
| 01989548 | | GST[0], NFT [344271346289876684/FTX EU - we are here! #250616][1], NFT [481198510766183655/FTX EU - we are here! #250597][1], NFT [529793043809711991/FTX EU - we are here! #250609][1], TRX[.000777], USD[0.00], USDT[0] | | |
| 01989557 | | USD[25.00] | | |
| 01989560 | | ATLAS[9.982], USD[0.00] | | |
| 01989561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01989570 | | BCH [00050141], BTC[0], USD[2.85] | | |
| 01989572 | | TRX[.000001] | | |
| 01989575 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01989576 | Contingent | BTC[0], BTC-PERP[0], BULL[0.00000384], CRO[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00054737], LUNA2_LOCKED[0.00127719], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0.09982361], THETA-PERP[0], TRX[0], USD[0.02], USDT[0.14900971], USDT-PERP[0], VETBULL[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01989581 | | BNB[.0095] | | |
| 01989587 | | APE[3.00000592], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[112.04], USDT[0.00002629], VET-PERP[0], XRP-PERP[0] | | |
| 01989588 | | 1INCH-PERP[0], ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.05427427], CHZ[2598.803], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.49202986], LINKBULL[179813.5301], MATICBULL[510267.31347], TRXBULL[1.38898], TSLA[2.96943], USD[2.27], USDT[0.00159500], VETBULL[347416.3614], XRPBULL[4702887.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989589 | | BTC-PERP[.004], ETH-PERP[-0.06800000], FTT[.01725349], GST-PERP[0], SOL-PERP[0], TRX[.000778], USD[39.27], USDT[17.21408401] | Yes | |
| 01989593 | | USD[0.00] | | |
| 01989594 | | ATLAS[3.998], BAO[10997.8], CHR[3.9992], DOGE[9.998], EDEN[.9998], ENJ[.9998], GALFAN[.9998], KIN[9998], LRC[3.9992], MANA[.9998], MAPS[14.997], MER[5], MNGO[9.998], SLP[49.998], SUN[9.998], UBXT[99.98], USD[0.12], USDT[0] | | |
| 01989599 | | USD[25.00] | | |
| 01989600 | | BTC[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.0634], GST-0930[0], GST-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[2.28958315], USD[-0.11], USDT[0.04022624] | | |
| 01989601 | | BTC[.00000627], FIDA[1.05172986], USDT[0.03639720] | Yes | |
| 01989607 | | AUDIO-PERP[0], TRX[.000002], USD[0.92] | | |
| 01989611 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00008566], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[.00364605], FTT-PERP[0], GENE[.0974198], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00097213], SOL-PERP[0], SRM-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01989613 | | ADABULL[0], BTC[0], BULL[0], DOGE-PERP[0], FTM[0.31323488], USD[0.00], USDT[0] | | |
| 01989617 | | FTT[8.1], TONCOIN[140.5], USD[1.01], USDT[501.11227181] | | |
| 01989620 | | BNB[.00000001], USD[2.02] | | |
| 01989621 | | BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01989622 | Contingent, Disputed | BTC[.0115], ETH[.47693274], ETHW[.47693274], SOL[2.06], USD[1.18] | | |
| 01989623 | | FTT[.0808247], NFT (29237075018165390 9/FTX EU - we are here! #187875)[1], NFT (316352437833153637/FTX EU - we are here! #187672)[1], NFT (402285317926428642/FTX AU - we are here! #19441)[1], NFT (414893554008345739/The Hill by FTX #17244)[1], NFT (499745997996834479/FTX AU - we are here! #52901)[1], NFT (576282227786401603/FTX EU - we are here! #187799)[1], TRX[.000001], USD[5.19], USDT[0] | | |
| 01989629 | | AKRO[2], BAO[1], KIN[1], POLIS[17.56113106], USDT[0.00000003] | Yes | |
| 01989631 | | ADA-PERP[0], ALCX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01989632 | | DOGEBULL[.0006128], DYDX-PERP[0], PERP[.09276], SUSHI[.33861013], USD[-0.14], USDT[0] | | |
| 01989635 | | ETH[0] | | |
| 01989637 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[5.15811422], LUNC-PERP[0], USD[734.44], USDT[383.01000000], XRP-PERP[0] | | |
| 01989638 | | NFT (336734034507428384/FTX EU - we are here! #213810)[1], NFT (434427018237710177/FTX EU - we are here! #213798)[1] | | |
| 01989640 | Contingent | FTM[.00000001], LUNA2[0.55031790], LUNA2_LOCKED[1.24629618], LUNC[120639.97296453], MSOL[0], USD[0.17], USDT[0.01309896], USTC[0.00000003] | Yes | |
| 01989642 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETHBULL[0.04540000], ETH-PERP[0], FTT[1.9996], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.60646107], SOL-PERP[0], TRX[.000001], USD[-0.04], USDT[0.00008452], XRP-PERP[0] | | |
| 01989648 | | IMX[1876.543389], USD[0.71], USDT[0] | | |
| 01989649 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.01] | | |
| 01989653 | | ATLAS[9.8632], AURY[.37029892], LOOKS-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0.97028355] | | |
| 01989657 | | FTT[26.4952215], SHIB[44400000], SOL[54.4157953], USD[1.94] | | |
| 01989658 | | BTC[0], TRX[.000094], USD[0.82], USDT[0.38547368] | | |
| 01989660 | | ALGO[.00000001], ETH[0] | | |
| 01989662 | | ATLAS[4170], USD[0.50] | | USD[0.49] |
| 01989664 | | USD[0.09] | | |
| 01989665 | | BAO[1], BTC[.96768949], USD[0.00] | Yes | |
| 01989666 | | FTT[0.00280298], USD[0.00] | | |
| 01989671 | | TRX[.000001], USDT[0.27714209] | | |
| 01989674 | | BTC[0], USD[0.00] | | |
| 01989675 | | ATLAS[446.67490956], ETH[.0000894], ETHW[.0000894], MATIC[.1], USDT[0.79424155] | | |
| 01989678 | | BTC[0], EUR[0.00], FTT[.00000001], USDT[0.00000001] | | |
| 01989681 | | LUNC-PERP[99000], TRX[.198613], USD[-7.93] | | |
| 01989684 | | POLIS[4.82266571], USDT[0.03754010] | | |
| 01989685 | | TRX[.000001], USDT[0.00001234] | | |
| 01989688 | | ADA-PERP[0], TRX[.000001], USD[0.38], USDT[.004376] | | |
| 01989689 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00154], SOL[.02012535], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000795] | | |
| 01989691 | | TRX[.000001] | | |
| 01989694 | | USD[0.47] | | |
| 01989696 | | ADABULL[0.00012475], ADA-PERP[0], ALGOBULL[28446.351], ATOMBULL[2126.9120889], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00352679], BNB-PERP[0], BTC-PERP[0], BULL[0.00007246], CHZ[9.9582], ETH[0], ETHBULL[0.00044852], ETH-PERP[0], FTT[7.99850679], KSM-PERP[0], LINKBULL[22.28555088], MATICBULL[.74638713], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], USD[111.47], USDT[1.41357755], XTZ-PERP[0] | | |
| 01989698 | | EUR[0.00], FTT[25], NFT (314902171931991316/FTX AU - we are here! #21826)[1], NFT (369194845179845971/FTX EU - we are here! #75179)[1], NFT (394069581061808317/FTX AU - we are here! #74744)[1], NFT (418045895869127464/FTX EU - we are here! #74931)[1], NFT (452915430904828091/FTX AU - we are here! #31754)[1], USD[0.07], USDT[0] | | |
| 01989699 | | USD[0.28] | | |
| 01989700 | Contingent, Disputed | BTC[0], LUNA2_LOCKED[16.74291124], TRX[0], USD[0.00], USDT[0] | | |
| 01989701 | | AKRO[1], BAO[1], BTC[.0005944], KIN[1], USD[0.00], USDT[0] | | |
| 01989702 | | BAO[1], BTC[0], TRX[1.000001], USDT[0] | | |
| 01989705 | | BTC[0.02604213], USD[0.00] | | |
| 01989709 | | ATLAS[790], POLIS[14.999], USD[26.09] | | |
| 01989711 | | USD[0.70] | | |
| 01989715 | | AVAX-PERP[0], BNB[.0077352], CRO-PERP[0], EGLD-PERP[0], ETH[.00029533], ETHW[.00029533], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.82], USDT[0] | | |
| 01989724 | | BNB[0], FTT[0], KIN[8818547.71395711], OKB[0], OMG[0], RAY[430.34910298], UBXT[0], USD[0.00], XRP[33.59811064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989725 | | BTC[.06041289], USD[100.05] | | |
| 01989730 | | USDT[0.00000001] | | |
| 01989733 | | ETH[.00020236] | | |
| 01989737 | | BNB[0], FTT[0.01383881], MATIC[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 01989739 | | USD[25.00] | | |
| 01989742 | | USD[0.93], USDT[0.86713256] | | |
| 01989743 | | USD[0.69] | | |
| 01989744 | | ATLAS[0], BTC[0], GRT[0], POLIS[0], REEF[0], SAND[0], SHIB[135725.35339316], TRX[.000004], USD[0.00], USDT[0] | | |
| 01989746 | | BTC[0] | | |
| 01989748 | Contingent | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.02699514], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], LUNA2_LOCKED[0.03518300], LUNC[2898.7881242], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1283.89], USDT[23.18982003], USTC[.25] | | |
| 01989749 | | FTT[82.0850014], RAY[142.04203483], RUNE[30.3], SOL[31.02662175], USD[2.99], USDT[0] | | |
| 01989757 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], HXRO[.66769], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[29.73] | | |
| 01989759 | | SOL[0], USD[0.00] | | |
| 01989760 | Contingent | BNB[0.00000024], C98[.348286], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047038], LUNC-PERP[0], NFT [438237716378433067/FTX EU - we are here! #37412][1], NFT [476202059403029785/FTX EU - we are here! #37516][1], NFT [550856876826472446/FTX EU - we are here! #37583][1], SOL[0], USD[0.00], USDT[5.62530742] | | |
| 01989764 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[8.00], FLM-PERP[0], FTT[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[1.18728232], LUNA2_LOCKED[2.77032543], LUNC[388.4290082], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], THETA-PERP[0], USDI-1.22], USDT[0.44565252], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01989767 | | GBP[10000.00] | | |
| 01989768 | | ATLAS[0], BNB[0], USD[0.90], USDT[0.48807988] | | |
| 01989769 | Contingent | BTC[.10448809], FTM[518.29942696], FTT[99.52], LOOKS[592.17368903], LUNA2[6.61500730], LUNC[310.49], MATIC[518.29942578], REEF[58588.56725372], SHIB[23873854.16383656], SOL[.00940213], USD[0.16], USTC[036.48483158], WRX[4071.38712356] | Yes | |
| 01989770 | | ADA-PERP[11], BTC[0.01039802], BTC-PERP[0], DOGE-PERP[0], ETH[.16297055], ETH-PERP[0], ETHW[.16297055], EUR[3.37], USD[-19.05] | | |
| 01989771 | | USD[0.00] | | |
| 01989773 | | SOL[3] | | |
| 01989779 | | BNB[0], SHIB[0], USD[0.00], USDT[0.00044294] | | |
| 01989781 | | POLIS[90.5], USD[0.47] | | |
| 01989785 | | 1INCH[.11654175], AKRO[3], ALPHA[1.58388075], BADGER[.01547176], BAO[4], CHZ[2.00659757], CRO[.994014], DENT[3], ETH[0], HXRO[1], KIN[5], LINK[.01541476], RSR[2], SNX[.05099317], TRX[5.000027], UBXT[1], UNI[.02161302], USD[0.00], USDT[0] | Yes | |
| 01989786 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.95836428], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20211231[0], USD[-1110.01], XRP-PERP[0] | | |
| 01989797 | | USD[0.01] | | |
| 01989798 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.29], SOL-PERP[0], USD[0.46], USDT[0.39530184] | | |
| 01989803 | | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01989804 | | FTT[0.00220288], USD[0.23] | | |
| 01989805 | | RUNE[168.5145], USD[2.24] | | |
| 01989811 | | USD[0.00], USDT[0] | | |
| 01989813 | | BNB[0.02233658], BTC-PERP[0], ETH[0.00019438], ETH-PERP[0], ETHW[0.00019438], USD[-0.01], USDT[0.00027083] | | |
| 01989819 | | USD[0.00] | | |
| 01989821 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[14591, UNI-PERP[0], USD[0.00], USDT[8064.62203557], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01989823 | | NFT [358572118695039068/FTX EU - we are here! #34530][1] | | |
| 01989838 | | BTC-PERP[.048], USD[-697.79] | | |
| 01989843 | | ATLAS[2739.65093810], BNB[.00000001], USD[0.00] | | |
| 01989846 | | USD[0.01] | | |
| 01989849 | | ADABULL[.07607523], AXS-PERP[0], BTC[0.00016888], COMP[0.00006990], DOGEBULL[0.00452144], FLOW-PERP[0], MATICBULL[719.98556], SHIB-PERP[0], SOL[.0038256], SOL-PERP[0], USD[0.13], USDT[0.45094903] | | |
| 01989853 | | ETH[.035], ETHW[.035], RSR[4419.116], USD[1.43], XRP[226.876708] | | |
| 01989856 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], DENT-PERP[0], DODO-PERP[0], FIL-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATICBULL[.866], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01989859 | | EDEN[.081003], TRX[.327749], USD[2098.29] | | |
| 01989861 | | AKRO[1], BF_POINT[100], BNB[.32279179], BTC[.1309141], ETH[0], GRT[1.00312819], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 01989862 | | FTT[0.03996650], SOL[0], USD[0.05], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989863 | | EUR[0.00], FTT[3.32951168], FTT-PERP[0], USD[0.00], USDT[0.00000039] | | |
| 01989865 | | BNB[0.20000000], ETH[0], RAY[15.94720790], USD[0.17], XTZBULL[577.810985] | | |
| 01989869 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 01989873 | | APT[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (475785485768912567/FTX EU - we are here! #53051)[1], NFT (532600644734062768/FTX EU - we are here! #53482)[1], NFT (557097909952607524/FTX EU - we are here! #53375)[1], SOL[-0.00000001], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01989877 | Contingent | AAPL-0325[0], ADA-20211231[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0], BTC-20211231[0], COMP-20211231[0], DOT-20211231[0], DOT-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-20211231[0], FTT[0], LINK-20211231[0], LUNA2[1.93725777], LUNA2_LOCKED[4.52026815], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[95.25526598], VET-PERP[0] | | |
| 01989881 | | BAO[1], EUR[0.00], USDT[.0000456] | | |
| 01989884 | | BTC[0.00735512], DOGE[703.58], ETH[0.01666385], SHIB[10666426.94193861], USD[0.00], USDT[0], WAVES[37.99911507] | | |
| 01989887 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000202], UNI-PERP[0], USD[0.00], USDT[0.17666125], XLM-PERP[0] | | |
| 01989892 | | GST-PERP[0], NFT (391732936894189615/The Hill by FTX #1439)[1], REEF-PERP[0], USD[0.62] | Yes | |
| 01989893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.01], CEL-PERP[0], DOGE-PERP[0], DOT[10.095478], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[22.69035022], LTC-PERP[0], LUNA2[0.02264292], LUNA2_LOCKED[0.05283349], LUNC[3418.669073], LUNC-PERP[0], RAY[146.41842538], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[0], USD[1441.86], USDT[0.00584248], USTC[.98283], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01989894 | | BTC[0.01259569], ETH[0.03698478], TRX[0.01062200], USD[0.00], USDT[768.87233869], WBTC[0.00090000] | | |
| 01989896 | | ATLAS[479.90], TRX[.000001], USD[0.00], USDT[0] | | |
| 01989897 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00524508], SRM_LOCKED[.05865889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01989898 | | BTC[0.00000190], BTC-PERP[0], DENT[1], ETH[.00000163], ETHW[.00000163], LINK[.05131275], STETH[0.00004317], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01989904 | | AURY[11.99772], SOL[3.99924] | | |
| 01989905 | | FTT[.199962], OXY[1.99886], TRX[.000004] | | |
| 01989908 | | AVAX[0], BNB[0.00131066], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[6.92] | | |
| 01989917 | | FTT[0], USD[0.00] | | |
| 01989921 | | BTC[.03271342], ETH[1.00459407], ETHW[1.00417224], USDT[21.35937054] | Yes | |
| 01989923 | Contingent | ATOM[0.75419375], LUNA2[16.63418116], LUNA2_LOCKED[38.81308936], USD[2022.92], USDT[0.00560421], USTC[0] | | ATOM[.730336], USDT[.005527] |
| 01989924 | | FTT[160], USD[1000.00] | | |
| 01989927 | | AUD[11.69], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01989928 | | AVAX[.004984], BTC[0.45738259], DOT[.0031269], ETH[0.00085159], ETHW[0.00210701], MATIC[.00929487], SOL[.0083215], USD[0.01], USDT[0], XRP[.00671] | | |
| 01989940 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00477034], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04044868], FTT-PERP[0], HT[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06039872], SRM_LOCKED[5.50900907], SRN-PERP[0], STORJ-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[5597.81153847], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01989941 | | TRX[.000001] | | |
| 01989943 | | USD[25.00] | | |
| 01989945 | | BTC[0.00222837], ETHW[0.00599886], USD[0.02], USDT[0.00012553] | | |
| 01989946 | | ANC[0], BNB[31.73200507], BTC[0], ETH[0], LINK[2000.15365009], USD[0.00], USDT[0] | Yes | |
| 01989947 | | COIN[.29], FB[.25], USD[0.51] | | |
| 01989948 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[2.41131377], XRP-PERP[0] | | |
| 01989949 | | ATLAS[1248.582], USD[0.01] | | |
| 01989955 | | DOGEBEAR2021[5320.9231161], DOGEBULL[.97032277], TRX[.000043], USD[0.01] | | |
| 01989964 | | ATLAS[0], POLIS[0], USD[0.76] | | |
| 01989965 | | USDT[1] | | |
| 01989968 | | AVAX[0], BEAR[0], BTC[0], BTC-PERP[0], CRO[0], CUSDT[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], IMX[0], KNC[0], MANA[0], MASK[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[28470134.62664], UBXT[0], USD[0.00023393], VETBULL[0], XLMBULL[0] | | |
| 01989971 | | BTC[.00220864] | | |
| 01989972 | | ATLAS[690], AUDIO[7], C98[7], ENJ[4], FTT[.4], GARI[39], GRT[42], LTC[.05], MATIC[20], MBS[100], POLIS[10.8], RAY[2], SOL[.47], STARS[44], SXP[10.8], TRX[.000001], UNI[1.2], USD[11.23], USDT[0.07374221] | | |
| 01989973 | | ETH[.00000385], ETHW[.00000385], EUR[0.00], LTC[0], SHIB[0], UNI[0], USD[25040.58], USDT[0.00000541], XRP[0] | | |
| 01989974 | | COPE[175.96656], USD[0.59] | | |
| 01989976 | | AURY[21], POLIS[455.7], SPELL[65200], USD[0.07], USDT[0] | | |
| 01989981 | | BOBA[4.99905], FTT[.399924], USD[8.74], USDT[0] | | |
| 01989986 | | ETH[0] | | |
| 01989987 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006191], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00051253], ETH-PERP[0], ETHW[.00051253], LINK-PERP[-0.80000000], LTC[.01], LTC-PERP[0], MATIC[110], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[16473.50], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01989988 | | EUR[0.00], USD[1.25], XRP[0], XRPBULL[222758.20540621], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01989992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002694], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.972], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[41.47935283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12182846], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[5088.010673], TRX-PERP[0], UNI-PERP[0], USD[72.80], USDT[7000.12614727], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01989994 | | ADABULL[.1637], BTC[.0000013], ETH[0.00002348], EUR[0.00], FTT[.00045169], GRTBULL[95.6], LINKBULL[3632.495725], MATICBULL[148.2], USD[0.00], USDT[0], VETBULL[868.9] | Yes | |
| 01989997 | | NFT (314287301891124629/FTX EU - we are here! #127328)[1], NFT (419504345588338270/FTX EU - we are here! #127524)[1], NFT (553542165889701063/FTX EU - we are here! #126941)[1] | | |
| 01990001 | | ETH[.027], ETHW[.027], EUR[0.00], FTT[1.96324201], RUNE[11.6], SOL[4.31925024], USD[0.16] | | |
| 01990004 | | 0 | | |
| 01990009 | | ALPHA[1], AVAX[0], FTM[0], SLND[.022519], SOL[0], USD[0.00], USDT[0] | | |
| 01990011 | | BAO[6], BTC[.00038737], ETH[.00453358], ETHW[.00447882], KIN[10], LINK[.00002091], MATIC[.0001744], RAY[.00016353], RUNE[1.16309461], SAND[3.36908145], SOL[.00000929], SUSHI[2.33714707], TRX[1], UBXT[1], USD[100.89] | Yes | |
| 01990013 | | ATLAS[189.91], TRX[.000116], USD[0.05], USDT[0] | | |
| 01990015 | | ETH[.00000004], USD[42.60], USDT[.00633091] | | |
| 01990022 | | AKRO[696.78238707], BAO[2], DENT[3], FTM[0], GRT[0.18481968], KIN[1], MATIC[0], RAY[0.03272898], TRX[1], XRP[1.00495945] | Yes | |
| 01990023 | | AAVE[1.70968484], ATOMBULL[3677.3462879], BTC[0.01879653], COMP[1.29976041], ETH[0.27494931], ETHW[0.27494931], EUR[0.00], FTM[41.9922594], FTT[16.9968555], GRT[224.9585325], LINK[26.49511605], LINKBULL[44.09187237], SNX[57.78934746], SRM[76.987099], SUSHIBULL[641881.6794], THETABULL[1.34775156], TRX[999.8157], UNI[14.79272236], USD[309.12], USDT[0], VETBULL[73.9863618] | | |
| 01990024 | | CQT[0.11964139], SOL[.01], USD[0.00], USDT[2.09842799], XRP[.05757189] | | |
| 01990029 | | ETH[.03102449], ETHW[.03102449], USD[0.00] | | |
| 01990032 | Contingent | BOBA[.0995], LUNA2[0.00185172], LUNA2_LOCKED[0.00432068], LUNC[403.21681], OMG[.4995], SLRS[0.07077069], TRX[0.25632300], USD[0.00], USDT[0.00625237] | | |
| 01990034 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], MANA-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-17.35], USDT[25.31905486] | | |
| 01990035 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMR-PERP[0], ANC-PERP[0], APT[119.980794], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[391.44341188], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07346486], LUNA2_LOCKED[0.17141801], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[.0004223], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.84], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.20000000], TULIP-PERP[0], UNI-PERP[0], USD[1214.89], USDT[9479.80344160], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01990036 | | ATLAS[0.2475], POLIS[.099069], TRX[.0254], USD[82.72], USDT[.003] | | |
| 01990039 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-WK-0610[0], EGLD-PERP[0], FTT[0.00059291], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], MTL-PERP[0], TRX[.000125], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01990040 | | BNB[0], USDT[0.00000002] | | |
| 01990046 | Contingent | BOBA[1.1], FTT[0.06402762], RAY[1.19979223], SRM[1.0227781], SRM_LOCKED[0.188118], USD[0.34], USDT[0] | | |
| 01990050 | Contingent | BTC[0.22858548], ETH[0.15297180], EUR[0.00], FTT[63.87928688], LUNA2[0.07927548], LUNA2_LOCKED[0.18497613], LUNC-PERP[0], OKB[2.93766352], RSR[0], USD[0.00], USDT[2.31520606], USTC[11.22182425] | | OKB[2.886898] |
| 01990058 | | USD[0.64] | | |
| 01990060 | | USD[25.00] | | |
| 01990069 | | BTC-PERP[0], USD[0.01] | | |
| 01990070 | Contingent | AAVE[.29247484], AURY[1.36069435], BAND[2.5], COPE[6.5484122], DYDX[2], FTT[9.66851011], SLP[160], SRM[6.7034791], SRM_LOCKED[.10687293], SXP[.8.7], USD[0.00], USDT[0.00000042] | | |
| 01990071 | | NFT (370829912214120005/FTX EU - we are here! #155901)[1], NFT (410624657216300993/FTX EU - we are here! #155866)[1], NFT (522718672435155440/FTX EU - we are here! #55578)[1], NFT (564457979482615025/FTX EU - we are here! #155814)[1] | | |
| 01990072 | | EUR[0.00] | | |
| 01990075 | Contingent | BNB[.009803], EUR[0.45], FTT[0.02462169], LUNA2[0.00353957], LUNA2_LOCKED[0.00825900], LUNC[770.75], USD[0.45], USDT[.0046301] | | |
| 01990079 | | AURY[1], ETH-PERP[0], POLIS[.09998], SPELL[600], TRX[.000001], USD[-0.01] | | |
| 01990082 | Contingent | ETH[0.00000001], LUNA2[0.00572243], LUNA2_LOCKED[0.01335234], NFT (435503086495475846/FTX EU - we are here! #226577)[1], NFT (496442891998215397/FTX EU - we are here! #225859)[1], NFT (564816331270800778/FTX EU - we are here! #225877)[1], SWEAT[.6496], USD[0.00000001], USTC[.13128292] | | |
| 01990085 | | SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01990086 | | ATLAS[80327.63771577], ETH[.00045462], ETHW[.00045462], USD[1.62] | | |
| 01990087 | | IMX[.0772], MATIC[10], TRX[.7], USD[1.82], USDT[0.00691410] | | |
| 01990088 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[9.58], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01990090 | | BTC[0.00009030], SOL[.00442642], TRX[.213837], USD[0.00], USDT[12445.89999395] | | |
| 01990091 | | ETH[.00000001], SAND[.5], TRX[.00255], USD[0.00], USDT[0] | | |
| 01990099 | | ETH[.00000001], SOL[.002] | | |
| 01990103 | | ATLAS[1741.5652672], BAO[1], DENT[1], EUR[0.00] | Yes | |
| 01990107 | | GALA[1749.6675], TRX[.000002], USD[3.58], USDT[0.00000001] | | |
| 01990113 | | USD[0.00] | | |
| 01990114 | | CEL[2.5002187], USD[0.09] | Yes | |
| 01990115 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990121 | | USD[100.00] | | |
| 01990122 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[.399928], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00496394], BNB-PERP[0], BTC[.00040778], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TRX-PERP[0], USD[49.77], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01990123 | | TRX[.000001], USD[0.00], USDT[906.68877] | | |
| 01990125 | | NFT (330797997535300644/FTX EU - we are here! #156062)[1], NFT (33224078262209505/1/FTX EU - we are here! #156024)[1], NFT (360609420217885607/FTX EU - we are here! #156094)[1], NFT (552511971311766828/FTX AU - we are here! #55585)[1] | | |
| 01990126 | | AKRO[0], BAO[4], GBP[318.88], KIN[3], USD[0.88], XRP[0] | Yes | |
| 01990132 | | BTC[.05854736], ETH[.27883121], ETHW[.27883121], EUR[0.00] | | |
| 01990133 | | FTM-PERP[158], USD[0.63] | | |
| 01990134 | | ALGO-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[12.81], USTC-PERP[0], XTZ-PERP[0] | | |
| 01990135 | | ATLAS[.01912003], BAO[5], BTC[0], CRO[0], DENT[2], DODO[0], EUR[0.00], FTM[0.00047338], GBP[0.00], KIN[12], RSR[2], SHIB[42.97472785], SRM[.00015009], SWEAT[1093.52837660], UBXT[2], XRP[0] | Yes | |
| 01990138 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01990145 | | AKRO[2], BAO[5], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01990150 | | BF_POINT[300] | | |
| 01990152 | | RAY[.5] | Yes | |
| 01990153 | | BOBA[47.49339381], TLM[488.4314293], USD[0.00] | | |
| 01990156 | | BNB[0], BTC[0], ETH[0.07498617], ETHW[0.07498617], FTT[5.45652521], TRX[.000001], USD[1183.54], USDT[0.00148845] | | |
| 01990169 | | ETH[.000002], TRX[.000012], USDT[0] | | |
| 01990170 | | AURY[3], POLIS[.09838], USD[0.80] | | |
| 01990171 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01990172 | | BTC[0] | | |
| 01990181 | | FTT[20.56402826], USDT[0.00000020] | | |
| 01990192 | | USD[3.58], USDT[0] | | |
| 01990202 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00025934], ETH-PERP[0], ETHW[0.00025934], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[5.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01990208 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.48355995], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001852], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1132.65353883], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01990213 | Contingent, Disputed | BTC[0.00030981], ETH[.84722566], ETHW[0.84722565], FTT[47.24311391], MATIC[350], RAY[326.32549024], USD[0.89], XRP[298.74211] | | |
| 01990215 | | USD[0.00] | | |
| 01990228 | Contingent | AKRO[25], APE[.00109876], AXS[.00002548], BAO[346], DENT[27], DOGE[.00732727], ETH[.00000001], ETHW[0], GENE[.00008917], KIN[317], LINK[.00015946], LUNA2[0], LUNA2_LOCKED[11.69609611], LUNC[994.68334199], MATIC[.00142436], MSOL[.00000001], NFT (364423692180449748/Magic Eden Pass)[1], RSR[5], SHIB[97.01026903], TONCOIN[.00011923], TRU[1], TRX[3.00030171], UBXT[28], USD[1.77], USDT[144.37302435], USTC[735.32054948] | Yes | |
| 01990231 | Contingent | APT[0], BAO[1], BNB[3.31063202], ENJ[.0043619], ETH[3.08235456], FTT[0], GALA[0], KIN[45.74522824], LUNA2[0], LUNA2_LOCKED[7.33529814], LUNC[8.25711222], MATIC[2446.48626526], SAND[0], SOL[21.54093860], UNI[208.64403922], USD[0.05], USDT[249.75253944] | Yes | |
| 01990234 | | DENT[1], USD[0.00], USDT[8.45293564] | | |
| 01990238 | | ETH[0], FTT[0.01421893], NFT (329172838715423427/FTX EU - we are here! #22572)[1], NFT (341038617457867124/FTX AU - we are here! #36879)[1], NFT (370123906825354886/FTX EU - we are here! #22643)[1], NFT (382941001698462413/FTX EU - we are here! #22407)[1], NFT (476120398902087025/FTX AU - we are here! #36954)[1], NFT (519212987936862391/The Hill by FTX #9402)[1], USD[0.00], USDT[0.03571926] | | |
| 01990241 | | AKRO[6], BAO[31], BRZ[0], BTC[0], DENT[5], ETH[0], KIN[28], LINK[0], MATIC[0], RSR[3], SOL[0], TRX[3], UBXT[5], USD[0.00], USDT[28.25359194] | | |
| 01990243 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[8.8125], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.23201525], NFT (444537685872337958/The Hill by FTX #36386)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[11058.90], USDT[9.48897563] | | |
| 01990255 | | BTC[0], DYDX[.000595], FTT[.0724234], USD[1.90], WBTC[.00000849] | | |
| 01990259 | | ATLAS[791.78912352], USD[0.81] | | |
| 01990260 | | BCH[.00010055], FTT[15.4969], USDT[1.517934] | | |
| 01990263 | | ATLAS[0], PERP[0], POLIS[117.19215492], USD[0.00] | | |
| 01990269 | Contingent | LUNA2[41.94775625], LUNA2_LOCKED[97.87809792], LUNC[9134212.24], USD[0.00] | | |
| 01990272 | | 0 | | |
| 01990274 | | ATLAS[283.76857626], ETH[.00000001], POLIS[1.44919144], SOL[0] | | |
| 01990276 | | ADA-PERP[0], ATLAS[79.9946], BRZ[1.00004491], BTC[.00001244], BTC-PERP[0], CRO[5], DOT-PERP[0], ETH[.00502296], ETH-PERP[0], ETHW[.005], FTT[.00022668], LINK[0], NEAR-PERP[0], POLIS[4.9], SAND[3], SHIB[2703519.11443102], SOL[0.01046478], SOL-PERP[0], USD[8.49], USDT[0.00000001], XRP[0.99891685] | | SOL[.01] |
| 01990283 | | AXS[.2], ENJ[12], EUR[0.00], HXRO[244], USD[0.02], VET-PERP[0] | | |
| 01990284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.02510418], ETH-PERP[0], EUR[250.54], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00640360], LUNA2_LOCKED[0.04942430], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[6.03524598], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.07544279], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000900], TRX-PERP[0], USD[9.65], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01990287 | | BTC[0.37234008], BTC-PERP[0], DYDX-PERP[0], ETH[1.46355770], ETH-PERP[0], ETHW[1.45609539], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.03] | | |
| 01990289 | | LTCBULL[9.998], SXPBULL[2079.622], TRX[.000002], USD[0.01], USDT[0.00000001], XRPBULL[1679.69] | | |
| 01990291 | | ATLAS[78.75635873], BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01990292 | | USD[0.00], USDT[0] | | |
| 01990296 | | TRX[.000001], USDT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990301 | | USD[25.00] | | |
| 01990316 | | BTC[0], ETH[0], FTT[0], GENE[0.12037895], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01990320 | | BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[.00021721], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.77958], USD[8392.96], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01990326 | | ATLAS[2429.5383], USD[0.75] | | |
| 01990327 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[.27710774], LUNA2_LOCKED[2.97991806], LUNC[2763.46719753], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USDI-0.12], USDT[0.00000001], WAVES-PERP[0], XRP[.62803773], XRP-PERP[0], XTZ-PERP[0] | | |
| 01990329 | | FTT[0.03675645], MATIC[9.854], USD[0.00] | | |
| 01990331 | | BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.32], USDT[0.00000001] | | |
| 01990336 | | CQT[1238.96598], HMT[1625.83908], USD[0.03], USDT[1.21044796] | | |
| 01990337 | | ENJ[.999], HTBULL[7.59878], SLRS[.9976], TRX[.000001], USD[0.16] | | |
| 01990340 | | TRX[.000002] | | |
| 01990343 | | USD[0.01], USDT[1.70965800] | | |
| 01990344 | | 0 | | |
| 01990349 | | BRZ[.70134053], TRX[.000175], USD[0.00], USDT[0] | | |
| 01990360 | | THETABULL[1.918], USD[0.04], USDT[0] | | |
| 01990365 | | BTC[0], BTC-PERP[0], FTM[.06524599], FTT[0.01252900], SPELL[178586.7], USD[-0.01] | | |
| 01990367 | | BULL[0.41042053], USD[0.00] | | |
| 01990370 | | BTC[0] | | |
| 01990371 | | BTC[0], COMP[0], FTT[0], LINK[0], USD[1.89624587], USD[0.08] | Yes | |
| 01990374 | Contingent | AMPL[0.54665610], BTC[0], LUNA2[0.00252131], LUNA2_LOCKED[0.00588306], LUNC[.001566], TRX[.139013], USD[0.01], USDT[0], USTC[.356903] | | |
| 01990381 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[2.23597020], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[3000], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03127017], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[10.16418461], LUNA2_LOCKED[23.71643075], LUNC[522910.59608885], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8882.37], USDT[0], USDT-PERP[0], USTC[1098.85923203], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01990382 | | USD[0.00], USDT[0] | | |
| 01990383 | Contingent | BTC[.1422], FTM[1940.65062], FTT[.0376735], LUNA2[39.0787861], LUNA2_LOCKED[91.18383424], LUNC[8509487.95], USD[0.32] | | |
| 01990384 | | USD[400.00] | | |
| 01990390 | | DOT-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 01990392 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 01990398 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.0006], ETHW[.0006], FTT[0.32405326], GST[3], LINA-PERP[0], LTC[.22163384], STEP-PERP[0], USD[1.29], USDT[.03179071], XTZ-PERP[0] | | |
| 01990400 | | USDT[0] | | |
| 01990407 | | ATLAS[1509.768], FTT[0.02073687], USD[0.12] | | |
| 01990416 | | BRZ[72.2975426], BTC[0.00019900], POLIS[63.887859], TRX[231], USD[0.03], USDT[-16.18571646] | | |
| 01990421 | | 1INCH-PERP[0], ADA-PERP2[], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[-0.02], BADGER-PERP[0], BTC[0.00123512], BTC-MOVE-2023Q1[.01], BTC-MOVE-WK-0408[0], BTC-PERP[.0133], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.05], ETH-0624[0], ETH-0930[0], ETH-PERP[.003], ETHW[.05], LTC-20211231[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL-PERP[.01], USD[-166.11], USDT[1], XAUT-PERP[0], XMR-PERP[0] | | |
| 01990422 | | USDT[0] | | |
| 01990424 | Contingent | AAVE[0.00828825], ALPHA[.006465], ANC[304.02166], APE[.0922531], ATLAS[8.99965], AUDIO[.28363315], AXS[0.06419203], BAT[.8280712], BNB[0.00793462], BTC[0.00009099], COMP[0.00050204], CRO[4.0960292], DOGE[.07373724], DYDX[.0471926], ENJ[.05883483], ETH[0.00094303], ETHW[0.28994303], FTM[.24800135], FTT[25.07211907], GALA[.4127636], GALFAN[0.09444677], HUM[9.9377252], KIN[2330000], LINA[0.61972239], LUNA2_LOCKED[1.44601892], LUNC[134871.63435415], MANA[.96386896], MATIC[.192185], NEAR[.0331835], POLIS[.0937771], REEF[3.28312], SAND[.47528094], SHIB[4504810.425], SOL[0.00812984], SUSHI[.33632425], UBXT[1099], UNI[.0846736], USD[9788.13], USDT[4.20020370], USTC[.04825] | | |
| 01990426 | | 1INCH[0], AAVE[0], ATLAS[0], CHR[0], DFL[0], DYDX[0], EDEN[0], ENJ[0], ENJ-PERP[0], FTM[0], FTT[0], HNT[0], KIN[0], LINK[0], LRC[0], MANA[9.29868808], MATIC[0], POLIS[0], ROOK[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.39], XRP[0] | | |
| 01990446 | | USD[25.00] | | |
| 01990449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00335446], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01990455 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.0005], RUNE-PERP[0], SOL-PERP[0], STEP[.02], USD[4.46] | | |
| 01990460 | | USD[0.33] | | |
| 01990463 | | USD[0.00], USDT[0.00000089] | | |
| 01990465 | | USD[0.00], USDT[0] | | |
| 01990466 | | BTC-PERP[0], COMP[0.75246129], DENT[78885.45873], ETH[0.00094600], ETHBULL[1.22707061], ETHW[0.00094600], EUR[0.80], FTT[6.298803], MKR[0.13297548], USD[0.83], USDT[0] | | |
| 01990471 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01990475 | | EUR[0.00] | | |
| 01990477 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20211231[0], AMPL-PERP[0], APE-PERP[0], ARKK-0624[0], ATLAS-PERP[0], ATOM[.054935], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20211231[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00048904], ETH-0930[0], ETH-PERP[0], ETHW[0], FB-0624[0], FB-1230[0], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-1230[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MRNA-0325[0], MRNA-20211231[0], NEAR-PERP[0], NFLX-0624[0], NFLX-20211231[0], NVDA-0930[0], NVDA-20211231[0], OMG[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00105538], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA-20211231[0], TWTR-0624[0], TWTR-20211231[0], USD[10.54], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-20211231[0], YFI-0624[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990478 | Contingent | AKRO[2], BAO[3], BNB[0], CHZ[1], DOGE[1], DYDX[0], ETH[17.11287764], ETHW[17.10762185], FTM[0.07117706], GRT[.00001818], KIN[1], LUNA2[120.67052939], LUNA2_LOCKED[274.2144244], LUNC[.00177456], MANA[0], RSR[1], SAND[2.94032256], SOL[297.57767674], SRM[2.4265612], SRM_LOCKED[7.3926723], TRX[1], UBXT[2], UNI[.0006812], USD[0.00], USDT[0.00000071] | Yes | |
| 01990491 | Contingent, Disputed | USD[25.00] | | |
| 01990494 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01990497 | | BTTPRE-PERP[0], ETH[.376], ETHW[.376], HBAR-PERP[0], LINK[568], USD[-16.24] | | |
| 01990498 | | ATLAS[0], BAO[695.02288662], FTT[0.03064199], TRX[0], USD[0.01], USDT[0] | | |
| 01990499 | | USD[25.00] | | |
| 01990504 | | BNB[0], BTC[0], CAD[0.00], LTC[0], TRX[0], USD[0.01] | | |
| 01990505 | | BICO[0], BNB[0], BNBBULL[0], BTC-PERP[0], C98[0], CONV[0], CQT[0], FTT[0], LTCBULL[0], MNGO[0], OXY[0], USD[9.13], USDT[0.00000001] | | |
| 01990507 | | TRX[.000001], USDT[0] | | |
| 01990508 | | POLIS[0], TRX[.000001], USDT[0] | | |
| 01990511 | | APE-PERP[0], ATLAS[6.85808793], BAT-PERP[0], BTC[0.14558516], SAND[0.00027237], SAND-PERP[0], USD[0.00] | | |
| 01990512 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[.6], BOBA-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[-61.60], USDT[87], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01990513 | | BTC[.0014], ETH[.0279946], ETHW[.0279946], USD[83.34] | | |
| 01990514 | | CRO[.02361549], FTM[.8824], MATIC[4.8], SAND[0], USD[1049.58] | | |
| 01990516 | | BTC[0], USD[0.00], USDT[0.00037091], XRP[0.62603300] | | |
| 01990517 | | POLIS[.9], USD[0.21] | | |
| 01990523 | | BTC-PERP[0], ETH-PERP[0], USD[0.78] | | |
| 01990530 | | SLRS[0], SOL[0], USD[0.42] | | |
| 01990533 | | ATLAS[374.39253973] | | |
| 01990537 | Contingent, Disputed | USD[0.00] | | |
| 01990540 | Contingent, Disputed | USD[25.00] | | |
| 01990542 | | USD[379.38], USDT[5] | | |
| 01990544 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JOE[0], KIN[0], LINA-PERP[0], MINA-PERP[0], SLND[0], SOL[0], TRX-PERP[0], USD[0.22], USDT[0.00000001], XAUT[0], XAUT-PERP[0] | | |
| 01990552 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.22], USDT[.73608461], XRP-PERP[0], ZIL-PERP[0] | | |
| 01990555 | | USD[0.00] | | |
| 01990558 | | GOG[37], USD[0.19] | | |
| 01990562 | | ALGOHALF[0], BTC[0] | | |
| 01990564 | | ATLAS[1631.28783311] | | |
| 01990573 | | USD[.25], USDT[.007], WAXL[2] | | |
| 01990574 | | BEAR[83906.91202929], BULL[0.00689649], USD[23.99] | | |
| 01990578 | Contingent | ETH[0], EUR[0.00], FTT[0], LTC[.00600153], SOL[-0.00000024], SRM[.0252761], SRM_LOCKED[12003814], USD[0.00] | | |
| 01990580 | | USD[25.00] | | |
| 01990581 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[1.06], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00673235], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[1.78792348], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00759872], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[40.96], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | LOOKS[1.0407861] |
| 01990584 | | 1INCH-PERP[0], BNB-PERP[0], ETHBULL[0], MATICBULL[798.84819], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01990586 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01990589 | | FTT[.00393781], USDT[1.29886376] | | |
| 01990602 | | AAVE[.0097416], ATLAS[9.962], AUDIO[.98841], AVAX[.097188], BOBA[28.07777], BTC[0.00008447], COMP[0.00005087], CQT[.9905], DOT[.098002], EDEN[.0962], ETH[.00088106], ETHW[.00088106], FTM[.9905], GALA[0.29571], GOG[.99183], HNT[.09943], IMX[.060803], JOE[.96884], LINK[.082786], LRC[.99411], MANA[.9829], MAPS[.99335], PAXG[.00000006], SAND[.96675], SOL[.00886], SPELL[99.81], SRM[.9962], STEP[.0753], TRX[.000009], USD[0.00], USDT[1073.92633154], XRP[.9525], YFI[.00099905] | | |
| 01990611 | | USDT[0.41119374] | | |
| 01990616 | | MOB[65.4869], TRX[.000001], USD[1.47] | | |
| 01990620 | Contingent | BTC-20211231[0], BTC-PERP[0], LUNA2[1.75550051], LUNA2_LOCKED[4.09616785], USD[4975.24], USDT[0.00000001] | | |
| 01990623 | | AURY[.00000001], ETH[0], USD[0.00] | | |
| 01990625 | | SOL[33.85], TRX[.000002], USDT[6.36981893] | | |
| 01990628 | Contingent | AAVE[0.01535335], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[1.99964], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.62996872], BNB-PERP[0], BTC[0.05954748], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.31194623], ETH-PERP[0], ETHW[0.31105747], FIDA-PERP[0], FTM-PERP[0], FTT[3.4993781], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[3.38431091], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000955], LUNA2_LOCKED[0.00002228], LUNC[2.08], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE[0.00000001], SLP-PERP[0], SOL[0.92999726], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO[0], TRU-PERP[0], UNI[0.02506045], USD[4346.79], USDT[0.00000001], WAVES-PERP[0] | | AAVE[.015045], BNB[.603856], BTC[.025991], ETH[.162228], FTM[.97119], LINK[5.31433], SOL[.786658] |
| 01990629 | | AKRO[2], ALPHA[1.00464076], DENT[3], FTT[.00003439], HXRO[1], KIN[1], NFT [33370091396171910/FTX AU - we are here! #29093)[1], NFT (334533802860217838/FTX AU - we are here! #29027)[1], RSR[3], TRX[1.000001], UBXT[2], USD[0.00], USDT[2567.89539682] | Yes | |
| 01990630 | | TRX[.000001] | | |
| 01990631 | | ATLAS[434.16025647] | | |
| 01990632 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[14.35], XRP-PERP[0], ZEC-PERP[0] | | |
| 01990634 | | TRX[.000013], USDT[3.9548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990637 | | BNB[0.00000001], ETH-PERP[0], FTT[0], NFT (415636308641889522/FTX EU - we are here! #164872)[1], NFT (425287746244839131/FTX EU - we are here! #164800)[1], NFT (565475919834850309/FTX EU - we are here! #164987)[1], SOL[0.00000001], SOL-PERP[0], TRX[3288133], USD[0.00], USDT[0] | | |
| 01990646 | | ALPHA[111.84917273], AURY[0.67896692], ETH[.00511763], ETHW[.00511763], GENE[1.64340438], GOG[314.93333667], SPELL[7062.12050368], USD[0.00], USDT[0.00001583] | | |
| 01990648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345321016362594974/FTX EU - we are here! #268373)[1], NFT (518087181341729012/FTX EU - we are here! #268377)[1], NFT (534780825002715857/FTX EU - we are here! #268365)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001549], TRX-PERP[0], USD[4.93], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01990650 | | TRX[.000001], USD[0.00], USDT[124.66000000] | | |
| 01990660 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0] | | |
| 01990666 | | AURY[2], ETH[.002], ETHW[.002], USD[0.54] | | |
| 01990670 | | POLIS[.09396], USD[0.38] | | |
| 01990673 | | ATLAS[69.9867], USD[1.07], USDT[0] | | |
| 01990678 | | CRO[1697.931755], FTT[72.38662666], SOL[59.93903400], USD[347.11] | | |
| 01990679 | | LTC[.007095], NFT (357957332981710060/Zombys 00 #2)[1], NFT (422427996783198578/Zombys 00 #3)[1], NFT (439488406297510355/ApeCryptoPunks #2)[1], NFT (474292311988746757/ApeCryptoPunks #1), USD[0.01] | | |
| 01990683 | | EUR[0.00] | | |
| 01990686 | | GOG[57.9884], USD[0.28] | | |
| 01990687 | Contingent | ADA-PERP[0], ALGO-0930[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4.06945874], DOGE-PERP[0], ETC-PERP[0], FTT[5.7], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2-0.88333827], LUNA2_LOCKED[2.06112265], LUNA2-PERP[0], LUNC[192348.77], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], XLM-PERP[0] | | |
| 01990690 | | AKRO[1], BAO[8], DENT[4], GRT[1], KIN[6], RSR[1], SOL[0], TRX[1.000204], UBXT[2], USD[0.00], USDT[0.00000056] | | |
| 01990692 | | NFT (344653643456206378/FTX EU - we are here! #154571)[1], NFT (373427860295795816/FTX EU - we are here! #154647)[1], NFT (375876026041419307/FTX AU - we are here! #55485)[1], NFT (424607935674938328/FTX EU - we are here! #154607)[1] | | |
| 01990696 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW[.0106196], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[35.000003], USD[9242.67], USDT[5049.79771340] | | |
| 01990697 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00210002], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021123110], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[0], CVX-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04310339], ETHBULL[0], ETH-PERP[0], ETHW[0.04310337], FLOW-PERP[0], FTT[0], FXS[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13.75], USDT[1.23978577], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-2021123110], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01990707 | Contingent | 1INCH-PERP[0], ALGO[101.87729407], ALGO-PERP[0], APE-PERP[0], ATLAS[148.99824676], AVAX[1.10216829], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00411670], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.891247], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0076074], ETH-PERP[0], ETHW[.0076074], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA[0.15810760], LUNA2_LOCKED[0.36891774], LUNC[34428.263961], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[1.86029545], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.07097448], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000812], USD[0.00], USDT[0.00017037], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01990710 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.94603087], ALPHA-PERP[0], APE[0.09619999], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.943], BNB-PERP[0], BTC[0.00007315], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[8.47382180], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.07934871], DOT-PERP[0], EGLD-PERP[0], ENS[.00487], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00598727], ETH-PERP[0], ETHW[.00598727], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GMT-PERP[0], GRT0.79099972], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.09047837], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[7.834], RSR-PERP[0], RUNE[0.06066260], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.08], USDT[348.21337041], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01990715 | | BTC[0], EUR[0.61], USD[23.63], USDT[0] | | |
| 01990716 | | AAVE[.23461034], AKRO[3], ATLAS[3842.19489309], BADGER[.00000204], BAO[53102.67669997], GBP[0.25], GRT[7.24587719], KIN[1030448.12041786], LUA[109.29116689], MATIC[.0000313], POLIS[65.30428851], SLP[.00050515], USD[0.04] | Yes | |
| 01990717 | | BTC[.0011], TRX[.000001], USDT[3.18118168] | | |
| 01990719 | | BULL[3.038], DOGEBULL[1160], ETHBULL[17.8901666], FTT-PERP[0], LUNC-PERP[0], USD[0.13] | | |
| 01990729 | | BTC[.08888222], GBTC[.00403657], KIN[2], USD[1.03] | | |
| 01990730 | | IMX[.05002], USD[0.00] | | |
| 01990731 | | ATLAS[759.8575], BTC-PERP[0], DOGE-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.89], USDT[3.75928016] | | |
| 01990736 | | AAVE-PERP[0], ALEPH[101], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00082054], ETH-PERP[0], ETHW[1.00082054], EUR[5970.00], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[501.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01990738 | | ATLAS[5.238], ATLAS-PERP[0], TRX[.000145], USD[0.00], USDT[0] | | |
| 01990749 | | ATLAS[41216.976], ETH[.0005], ETHW[.0005], USD[1.65] | | |
| 01990750 | | DENT[1], KIN[1], USDT[0.00000147] | Yes | |
| 01990754 | | ATLAS[3.42495071], ATLAS-PERP[0], ETH[3.49943], ETH-PERP[0], ETHW[3.49943], RAY[.307593], RAY-PERP[0], USD[85692.80] | | |
| 01990757 | | ALT-PERP[0], BNB-PERP[0], CREAM-PERP[0], DEFI-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[-143.45], USDT[155.583577] | | |
| 01990758 | | NFT (334846826829412949/FTX EU - we are here! #282328)[1], NFT (495341606851758694/FTX EU - we are here! #282320)[1], USD[0.00], USDT[2.15891493] | | |
| 01990763 | | TRX[.000001], USDT[.00231963] | Yes | |
| 01990766 | | EUR[0.00], GBP[0.00], TRX[.000001], USD[0] | | |
| 01990770 | Contingent | FTT[11.90668047], SRM[20.38234547], SRM_LOCKED[3.1862225], USD[0.17], USDT[0] | | |
| 01990785 | | BNB[.009958], BTC[.00005], BTC-PERP[0], ETH-PERP[0], MANA[.9916], SHIT-PERP[0], USD[0.62] | | |
| 01990787 | | AURY[.97465684], USD[0.00], USDT[2.44667080] | | |
| 01990792 | | TRX[.43025], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990796 | | USD[93.81], USDT[0] | | |
| 01990797 | | 1INCH-2021123123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-2021123123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-2021123123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00105828], ETH-PERP[0], ETHW[0.00105827], FTM-PERP[0], FTT-PERP[0], GALA[102.56984789], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123123[0], OMG-2021123123[0], OMG-PERP[0], RAMP-PERP[0], SAND[17.56911563], SAND-PERP[0], SHIB[200000], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-0325[0], TRU-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.42665711], VET-PERP[0], WAVES-PERP[0], XRP[291.00530801], XRP-PERP[0], ZIL-PERP[0] | | |
| 01990799 | | ATOM-PERP[0], LOOKS[.98727], TRX[.000001], USD[0.01], XPLA[9.9753] | | |
| 01990801 | | BTC[.00071971], CAD[0.00] | | |
| 01990804 | | AAPL[0.00164898], ABNB[0], AKRO[1], AMZN[.00000006], AMZNPRE[0], AUDIO[1.00329721], BAO[8], CHF[11857.15], CHZ[1], CRO[1.98527584], ETH[1.52379424], ETHW[1.52322812], GBP[0.00], KIN[23548.27967136], LTC[0.04790790], MATIC[23.01170566], NFLX[0], NFT (333468846527082120/Jade the Starship )[1], NFT (361230954436795447/Technology Captive Man)[1], NFT (432269869348721255/aRt #14)[1], NFT (445023753447936455/SCC#02)[1], NFT (562354422419261409/Yarn1)[1], NFT (572235617016145279/ Producing Woman)[1], RSR[7.09525544], SOL[.43896363], STARS[0], TRX[2], UNI[.00155711], USD[2.07] | Yes | |
| 01990805 | | BTC-PERP[0], ETH[0], FTM[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 01990815 | | SOL[.00020141], USD[0.00] | | |
| 01990818 | | DOGEBULL[4.2], SHIB[100000], SOL[0.22], USDT[0.00000001] | | |
| 01990823 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01990828 | Contingent | FTM[0], GBP[482.82], GODS[0], IMX[0], LUNA2[0.01517510], LUNA2_LOCKED[0.03540856], LUNC[3304.41], MATIC[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01990830 | | CEL[836.36976825], ETH[.23864207], ETHW[.23847203] | Yes | |
| 01990835 | | USD[0.01] | | |
| 01990841 | | BTC[0.00752534], LTC[.00473108] | | |
| 01990842 | | KIN[1], NFT (301665366156278641/The Hill by FTX #13908)[1], USD[0.00] | | |
| 01990843 | | BAO[4], BTC[0.01012320], CRV[6.97613725], DENT[1], DOGE[.00787074], ETH[.07428801], ETHW[.07336526], GBP[118.87], KIN[1], RSR[1], SOL[1.46854721], UBXT[2], USD[0.00] | Yes | |
| 01990853 | | ETH[.061], ETHW[.107], USD[159.25], USDT[1.49276587] | | |
| 01990855 | | ATLAS[4204.85474372], POLIS[206.654927], TRX[.00001], USDT[0.00000005] | | |
| 01990856 | | ATLAS[1615.57741391], DENT[1], KIN[1], POLIS[21.91314363] | Yes | |
| 01990858 | | BTC[.24100089] | Yes | |
| 01990860 | Contingent | APE[2.50862363], BADGER[.52598427], BOBA[2.00370741], BTC[0.00000002], FTM[.00884035], FTT[.26286135], HNT[.28644518], LUNA2[0.04597601], LUNA2_LOCKED[0.10727737], LUNC[1.48106363], MANA[3.07093989], MER[34.34413857], OMG[1.76474655], REEF[588.24554262], SHIB[294530.30853068], SLP[103.65931463], SOL[.08560203], TLM[30.0823148], TRX[.07983376], USD[0.00] | | |
| 01990864 | | UNISWAP-20211231[0], USD[-2.26], USDT[10.84003246], USDT-PERP[0] | | |
| 01990865 | | BNB[0], EOSBULL[12017100], TRX[0.00087989], USD[0.00], USDT[0.00000001], XTZBULL[584007.20109289] | Yes | |
| 01990867 | | AKRO[1], ATLAS[354.31588351], BAO[2], DENT[1], KIN[2], POLIS[147.76572238], TRX[.000001], USD[0.00], USDT[2.03711119] | Yes | |
| 01990871 | | BTC[.0017418] | | |
| 01990876 | | FRONT[1], GBP[6.48], KIN[3], TRX[1] | Yes | |
| 01990877 | | FTT[.00066593], NFT (289986393460624810/FTX Crypto Cup 2022 Key #3039)[1], NFT (409019288393479506/FTX EU - we are here! #33842)[1], NFT (422550847976455626/FTX EU - we are here! #34215)[1], NFT (437327588096822131/FTX EU - we are here! #34337)[1], NFT (442691453099982730/FTX AU - we are here! #36724)[1], NFT (499235020082421285/FTX AU - we are here! #36805)[1], USD[27965.01] | Yes | |
| 01990878 | | BTC[.00072502], ETH[.0065519], ETHW[.00646976], KIN[174308.27846030], SHIB[349130.61909217], SOL[.14562442], USD[0.00] | Yes | |
| 01990879 | | AURY[.00000001], EUR[0.00], HT[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01990880 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS[4490], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[274.32122911], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00690001], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.36944001], ETHBULL[0], ETH-PERP[0], ETHW[0.36944000], EUR[0.00], FTT[5.66493563], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.83651408], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], TRX[0.00078000], TRX-PERP[0], USD[5.93], USDT[498.23446507], XLM-PERP[0], XTZ-PERP[0] | | USD[5.80] |
| 01990885 | | DOGEBULL[87.02379143], USD[0.00], USDT[0] | | |
| 01990887 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01990888 | | AURY[.82221942], USD[0.00] | | |
| 01990890 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 01990893 | | ATLAS[519.79], LTC[.0082082], STEP[105.1148], USD[0.48], USDT[.5575556] | | |
| 01990895 | | EUR[-0.50], USD[0.70] | | |
| 01990897 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.83298080], LUNC[1.78], USD[0.00], USDT[0.11714970] | | |
| 01990898 | | USD[0.36] | | |
| 01990902 | | EGLD-PERP[0], ETH[.00804426], ETHW[.00804426], USD[0.00] | | |
| 01990912 | | BTC[0.00000457], BTC-PERP[0], ETHW-PERP[0], NEAR[0], USD[0.02] | | |
| 01990918 | | FTT[8.09847639], POLIS[26.78682749], USD[0.01], USDT[0.52000001] | | |
| 01990919 | | BAO[1], BTC[.00044005], USD[20.98] | | |
| 01990921 | | USD[0.00] | | |
| 01990924 | | USD[0.00] | | |
| 01990925 | | ETH-PERP[0], USD[0.28], XLM-PERP[1] | | |
| 01990926 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0.06147585], GALA-PERP[0], LUNC-PERP[0], USD[0.74], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01990931 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01990932 | | DOGE[69], DOGE-PERP[0], ETH[.065], ETH-PERP[0], ETHW[.065], SRM[5], SRM-PERP[0], USD[1.66], XRP[214.600016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01990937 | | APT[28.13304176], AVAX[0], BNB[0], BTC[0], ETC-PERP[0], ETH[0], FTT[43.79068277], GAL[80.05098394], GENE[.00000001], GRT-PERP[-14], NFT (298317807329775061/FTX EU - we are here! #48967)[1], NFT (329094793162567728/FTX EU - we are here! #49191)[1], NFT (436724065565035830/Japan Ticket Stub #1304)[1], NFT (448755036483373497/FTX EU - we are here! #49096)[1], NFT (513122222212750893/FTX AU - we are here! #39477)[1], NFT (521202817580440609/The Hill by FTX #8825)[1], NFT (542179296352171865/FTX AU - we are here! #39754)[1], TRX[0.00002800], TRX-PERP[0], USD[196.38], USDT[0], XPLA[.02568494], XRP[0] | Yes | |
| 01990938 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], LUNA2[0.02135960], LUNA2_LOCKED[0.04983919], LUNC[4651.110232], USD[0.00] | | |
| 01990941 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.05983396], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC[9.9981], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.30], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01990946 | | ATLAS[229.9586], BTC[0.00009980], POLIS[2.399568], USD[0.96], USDT[0.00856135] | | |
| 01990951 | | ETH-PERP[0], USD[1.45] | | |
| 01990957 | | BOBA[8.79837816], FTT[3.75208791], MNGO[979.819386], USD[1.57], USDT[0] | | |
| 01990962 | | ATLAS[0], BNB[0], POLIS[333.59585422], USD[0.00] | | |
| 01990963 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.0004323], ETH-PERP[0], ETHW[.0004323], FIL-PERP[0], FTM_39593057], FTM-PERP[0], FTT[0.03309593], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], LUNC-PERP[0], MATIC[5.10383421], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01990966 | | ETH[0.00478434], ETH-PERP[0], ETHW[0.00478434], USD[8.04], USDT[140.20757002] | | |
| 01990967 | | BTC[0], RUNE[0], USD[0.00], USDT[0.00021366] | | |
| 01990968 | | BAO[1], DENT[1], KIN[1], NFT (576028077105565797/Crypto cat NFT #25)[1], USD[0.00] | Yes | |
| 01990970 | | USD[0.00], USDT[0] | | |
| 01990974 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.58], USDT[0], VET-PERP[0] | | |
| 01990982 | | CHZ-PERP[0], CRO-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[8.27], USDT[25.37286674] | | |
| 01990988 | | AVAX-PERP[0], BNB-PERP[0], KSHIB-PERP[0], NFT (559297784223048348/Magic Eden Pass)[1], SHIB-PERP[0], SOL[.00077], USD[0.44], USDT[.00154976] | | |
| 01990993 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000455] | | |
| 01990994 | | USD[0.00], USDT[0.00000259] | | |
| 01990996 | | KIN[1], NFT (450396129506038518/FTX AU - we are here! #34680)[1], NFT (494832779354432466/FTX EU - we are here! #38554)[1], NFT (550690359534596875/FTX AU - we are here! #52159)[1], TRX[.000022], USD[0.00], USDT[0.02420581] | Yes | |
| 01990999 | | 1INCH[8.41241017], AAVE[.42857827], AKRO[3], AVAX[4.43152946], BAO[9], BF_POINT[200], CHZ[173.31218177], CLV[29.3751146], CONV[1758.79711525], DENT[3933.00468361], DOGE[271.50361058], DYDX[5.50238213], ETH[0], EUR[5.02], FTT[.00001959], GT[4.33484982], KIN[18], LOOKS[28.1780029], LRC[43.88241469], LUA[270.6808681], MATIC[1.02449597], MKR[.00000076], RSR[1], SHIB[972034.22214889], SLP[857.84954286], SOL[3.73829711], SRM[3.15185249], STEP[27.00402547], SUSHI[3.61133151], SXP[8.75569755], TRX[4], UBXT[3], UNI[1.0166725], USD[0.00] | Yes | |
| 01991003 | | USD[0.00] | | |
| 01991004 | | NFT (549309137888381174/FTX Crypto Cup 2022 Key #8440)[1], USD[0.00], USDT[0] | | |
| 01991010 | | NFT (446760570301146398/The Hill by FTX #38607)[1] | | |
| 01991016 | | BNB[.00263506], BTC[0.00003610], ETH[.00031778], OKB-PERP[0], SOL[17.42], TRX[.001192], USD[27.96], USDT[128.77270532], USDT-PERP[-28] | | |
| 01991020 | | BAO[3], BTC[.00254424], DENT[1], ETH[0], ETHW[0.02481653], KIN[5], USD[4.65], USDT[0.16152525] | Yes | |
| 01991022 | | TRX[.000784], USDT[0.00000965] | | |
| 01991024 | | AVAX[0], AXS[18], BNB[.0599487], BTC[0.00039960], DOGE[1806], ETH[0.45200001], ETHW[0.45200000], FTT[25.25332142], LINK[.0959131], LTC[5.23918604], MANA[701.811045], RUNE[930.2812242], SAND[4449], USD[2128.46] | | |
| 01991027 | | USD[9.46] | | |
| 01991036 | | ATLAS[1358.38109768], TRX[.000002], USDT[0] | | |
| 01991042 | | BOBA[185.9], FTT[19.1], USD[2.76] | | |
| 01991045 | | USD[0.00] | | |
| 01991050 | Contingent, Disputed | BTC[.00004854], BTC-PERP[0], FTT[.5], USD[-0.12] | | |
| 01991056 | Contingent | ETHW[2.948], LUNA2[0.00106212], LUNA2_LOCKED[0.00247829], LUNC[231.28], STG[279], USD[0.84], USDT[0.55774984] | | |
| 01991057 | | XRP[27.86938402] | Yes | |
| 01991059 | | USD[39.64] | | |
| 01991064 | | POLIS[0], USDT[0] | | |
| 01991067 | | AAVE[0], BTC-PERP[0], COMP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01991068 | | AKRO[4], FTT[.099981], POLIS[.399772], TRX[.000002], USD[0.53] | | |
| 01991074 | | USDT[0.00006437] | | |
| 01991080 | | ATLAS[989.652], BNB[.00000001], FTT[1.10996394], SOL[1.03332255], USD[0.00], USDT[0.00000038] | | |
| 01991081 | | USD[0.00], USDT[0] | | |
| 01991083 | | ETH[0.29014871], ETHW[0.29014871], FTT[25], USD[3.29] | | |
| 01991086 | | SOL[.5], USDT[0] | | |
| 01991087 | | BNB[.00946914], USDT[0.00000046] | | |
| 01991088 | | DOGEBULL[261.08601099], TRX[.000441], USD[-11355.21], USDT[12476.39528749] | | |
| 01991090 | | ETH[0], TRX[1], WBTC[.11317849] | Yes | |
| 01991091 | | ATLAS[889.02], USD[0.59] | | |
| 01991092 | | AVAX[2.60013836], PRISM[3130], USD[0.04], USDT[0.01252792] | | |
| 01991096 | | USD[0.00] | | |
| 01991097 | | SGD[0.09], USD[0.00], USDT[0] | | |
| 01991098 | | ATLAS[170], POLIS[2.39952], TRX[.000001], USD[0.48], USDT[0] | | |
| 01991102 | | USD[0.00], USDT[0] | | |
| 01991104 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01991106 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991107 | | ATLAS[3.26152], MTA[.99126], POLIS[.064413], SOL[.0004594], USD[1.54], USDT[0] | | |
| 01991109 | Contingent | AKRO[2], ALPHA[1.00908196], AUDIO[1.03522039], AXS[.00057207], BADGER[.00924377], BAO[5], CHZ[1], DENT[6], DOGE[1], ETH[.4454003], ETHW[.44521308], FIDA[1.04015765], FTM[0.00651598], HOLY[2.16785583], KIN[1], LUNA2[2.89357194], LUNA2_LOCKED[29.01882466], LUNC[75019.44779483], MATH[3.04445349], MATIC[1.04920192], RSR[1], SHIB[100299.64393771], SOL[0], SPELL[1.78482991], SXP[1.03992985], TRU[1], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 01991114 | | FTT[8], TRX[.000001] | | |
| 01991126 | | USDT[2.7255478] | | |
| 01991135 | | AKRO[1], ATLAS[0], BAO[1], BTC[0.00003432], DENT[3], DOGE[19631.20694398], ETH[0], FIDA[1.02502013], FRONT[1.01575726], GRT[1], KIN[2], RSR[2], USDT[0.00025920] | Yes | |
| 01991136 | | POLIS[4.999], USD[0.45] | | |
| 01991137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.085], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[364.20000000], FTT-PERP[-221.70000000], GALA-PERP[0], GBP[1.48], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.56465944], LUNA2_LOCKED[43.31753871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[700442.09], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01991139 | | SOL[.00113184], SPELL[84.96610864], USD[0.45], USDT[0.00000001] | | |
| 01991147 | | BTC[0], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 01991149 | | BAO[6], BF_POINT[300], BTC[.00150177], CRO[45.10819141], DENT[1], EUR[58.63], GRT[1.00275263], KIN[7], LRC[.00024199], SHIB[708269.78608094], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 01991150 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01991152 | | BAO[1], EUR[0.00] | | Yes |
| 01991157 | | USD[0.00] | | |
| 01991158 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.05966613], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERL-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00098312], SRM_LOCKED[.00557729], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.71260586], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01991159 | | BTC[0], USD[3.58], USDT[.00978259] | | |
| 01991163 | Contingent | GALA[2939.4414], LUNA2[0.00142772], LUNA2_LOCKED[0.00333136], LUNC[310.8909195], RAY[22.08155239], SOL[1.47819214], USD[0.11] | | |
| 01991167 | | ADA-PERP[0], AMPL-PERP[0], BNB[0], BTC[0.00193603], BTC-PERP[0], CLV-PERP[0], DOGE[31.53459727], DOGE-PERP[0], ETH[.03503022], ETH-PERP[0], ETHW[.00028334], EUR[0.01], FTT[1.03127033], MINA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB[2321981.4241486], SHIB-PERP[0], SOL[2.72019590], SOL-PERP[0], USD[0.00], XRP[53.55905375] | | |
| 01991168 | | AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.40600001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[6806.66360800], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01991170 | | BTC[.00019996], USDT[1.9822] | | |
| 01991171 | | EUR[0.00], TRX[.001554], USD[0.00], USDT[0.00000001], XRPBULL[273.22347682], XRPHEDGE[.0000968] | | |
| 01991173 | | ADA-PERP[0], ATLAS[110], ATLAS-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], USD[10.82], USDT[0] | | USD[10.01] |
| 01991177 | | BTC[.0002564], BTC-PERP[0], FTT[.00974163], USD[27.60] | | |
| 01991178 | Contingent | AKRO[6], ALPHA[1], BAO[18], DENT[6], FIDA[2], FRONT[1], GRT[1], KIN[13], LUNA2[0.00496062], LUNA2_LOCKED[0.01157479], MATH[1], MATIC[.35860704], NFT [301640164465825302/FTX EU - we are here! #54222][1], NFT [467605995924421161/FTX EU - we are here! #53856][1], NFT [485995319257451725/FTX EU - we are here! #54090][1], RSR[4], SECO[2], TOMO[1], TRX[9.000004], UBXT[3], USD[2.62], USDT[0.00000001], USTC[.70220046] | | |
| 01991179 | | USD[0.00] | | |
| 01991185 | | AURY[4.52361233], USD[0.00] | | |
| 01991186 | | ATLAS[5.36594544], BTC-PERP[0], ETH[.00097587], ETHW[.00097587], GENE[.06232632], LOOKS-PERP[0], POLIS[.06725956], SOL[.00979821], TRX[.000001], USD[0.00], USDT[0.00766064] | | |
| 01991190 | | USD[0.00], XRP[.75] | | |
| 01991197 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00001299], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], TRYB[272.1], UNI-PERP[0], USD[6.22], VET-PERP[0], XRP-PERP[0] | | |
| 01991205 | | ATLAS[0], TRX[.000002], USDT[0] | | |
| 01991207 | | EUR[0], TRX[.003556], USD[0.00], USDT[0.00000001] | | |
| 01991210 | | GBP[0.00] | | |
| 01991211 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4104.72], USDT[.003297] | | |
| 01991212 | Contingent | ETH[.00000001], EUR[8.06], GMT-PERP[0], IMX[43.2], LUNA2[6.05100888], LUNA2_LOCKED[14.11902073], LUNC[1317619.9246392], RAY[2.98005], SAND[192], SOL[51.25000000], USD[1072.46] | | |
| 01991213 | | NFT [316212701168024924/FTX EU - we are here! #108461][1], NFT [455130523960033210/FTX EU - we are here! #106590][1], NFT [519467641251910677/FTX EU - we are here! #107481][1], SOL[0] | Yes | |
| 01991217 | | NFT [347353750020009895/FTX EU - we are here! #24876][1], SOL[.00000001], USDT[1.94222402] | | |
| 01991218 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01991222 | | ALICE[50.04218378], ATLAS[0], LINK[0], MANA[0], POLIS[0], RUNE[0], USDT[0.00000078] | | |
| 01991225 | | BTC[0.00000001], ETH[.00000001], FTT[0.05370714], SOL[.00000001], USD[5.75] | | |
| 01991226 | | USD[0.12] | | |
| 01991228 | | CQT[5284.13150502], USD[0.23] | | |
| 01991231 | | ATLAS[103.5881007], USD[0.00] | | |
| 01991234 | | ETH[0], TRX[0.04931322], SOL[0], USD[0.04], USDT[0] | | |
| 01991235 | | USD[0.36] | | |
| 01991238 | | NFT [415047368855943088/The Hill by FTX #21998][1] | | |
| 01991240 | Contingent | 1INCH[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0.01034591], FXS[.009879], LUNA2[0.00201971], LUNA2_LOCKED[0.00471266], LUNC-PERP[0], MATIC[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[2519.68000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991242 | | USD[0.00] | | |
| 01991243 | | LINK[.01585036] | Yes | |
| 01991246 | | AAVE-PERP[0], ADA-20211231[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[80020], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.28018304], GBP[0.00], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[10.68486315], SOL-PERP[0], SUSHI-PERP[0], TLM[11378], TLM-PERP[0], USD[-1.34], USDT[1.49282076], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01991248 | | USD[0.05], USDT[0.00000001] | | |
| 01991251 | | USDT[2.1942169] | Yes | |
| 01991254 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[860], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0.00535015], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01991265 | | ATLAS[0], POLIS[0.07044089], USD[0.00] | | |
| 01991266 | | ETH[.01560775], ETHW[.01560775], SOL[.68097632], USD[0.00] | | |
| 01991268 | | LTC[25.38682812], USD[12502.31] | Yes | |
| 01991272 | | ATOM[.06790185], AVAX-PERP[0], BNB[.00097666], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00005], USD[0.17], USDT[0.90512822], VET-PERP[0] | | |
| 01991273 | | TRX[.000001], USDT[0] | | |
| 01991279 | | POLIS[9.5], SPELL[5798.92], USD[0.29] | | |
| 01991280 | | ETH-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01991283 | | POLIS[5.4989], USD[0.67], USDT[0] | | |
| 01991291 | | ATLAS[2610], USD[0.17], USDT[0.00000001] | | |
| 01991300 | | ATLAS[150], USD[0.98] | | |
| 01991303 | | USD[0.00], USDT[0] | | |
| 01991308 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01991322 | | ETH[3.0589486], ETHW[2.04670491], FTT[37.094776], NFT (344568125291582919/Japan Ticket Stub #619)[1], NFT (361961354193223379/Monza Ticket Stub #1150)[1], NFT (372038104052153915/FTX EU - we are here! #193856)[1], NFT (443871619340679384/Mexico Ticket Stub #389)[1], NFT (447576480940422405/FTX EU - we are here! #193691)[1], NFT (488376619347678588/FTX EU - we are here! #193934)[1], NFT (516218412566505218/FTX AU - we are here! #53514)[1], NFT (539052818775353772/Singapore Ticket Stub #851)[1], SOL[.23.82079061], TRX[.000001], USD[352.80], USDT[.743365] | Yes | |
| 01991324 | | ALICE[.08144099], DODO[.06216706], ETH[0], IMX[.04891204], NFT (306324067107764148/FTX EU - we are here! #196377)[1], NFT (335479958261129051/FTX EU - we are here! #196422)[1], NFT (550957043718861375/FTX AU - we are here! #67693)[1], REN[.9998157], SUSHI[1], USD[2.97], USDT[0] | | |
| 01991327 | | AKRO[0], BTC[0], ETH[0], LUA[0], SHIB[0], SOL[0.00131361], STMX[0] | | |
| 01991328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02732841], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.06319618], VET-PERP[0], XRP-PERP[0] | | |
| 01991329 | | SLRS[149.97], TRX[.000001], USD[0.73], USDT[0] | | |
| 01991331 | | CEL[1] | | |
| 01991335 | | APE[14.19716], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX[9.19816], LUNC-PERP[0], NEAR-PERP[0], POLIS[10.4979], SHIB-PERP[0], STG[92.9814], USD[404.70] | | |
| 01991337 | | EUR[0.00], USD[0.00] | | |
| 01991340 | | BNB[.0199962], BTC[0], USD[7.75] | | |
| 01991341 | | NFT (362699670497267751/FTX EU - we are here! #154432)[1], NFT (383033313114236954/FTX AU - we are here! #55444)[1], NFT (446512661815437340/FTX EU - we are here! #154376)[1], NFT (480795914063677984/FTX EU - we are here! #154405)[1] | | |
| 01991342 | | USD[0.34] | | |
| 01991349 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.47], USDT[0.00000147] | | |
| 01991350 | | GODS[.2], USD[0.49], USDT[0] | | |
| 01991352 | | DOT-PERP[0], USD[25.00] | | |
| 01991353 | | GBP[0.00] | | |
| 01991357 | | BTC[0], TRX[.000001], USD[2.23], USDT[0] | | |
| 01991361 | | TRX[.000001] | | |
| 01991362 | | GBP[0.00], USD[0.00] | | |
| 01991369 | | ETH[.00060197], ETHW[.00060196], USD[0.00], USDT[0.00000001] | | |
| 01991370 | | ADA-PERP[4464], BTC[0.02659519], BTC-PERP[.1894], ETH[4.52272509], ETHW[1.52272509], FTT[28.894509], FTT-PERP[28.6], MANA-PERP[2593], MATIC-PERP[2146], NEAR-PERP[356.8], SAND-PERP[2067], SOL[226.04338044], SOL-PERP[78.74], USDt-14260.53] | | |
| 01991374 | | BTC[.0008153], TRX[1], USD[0.00] | | |
| 01991375 | | AAVE-PERP[0], BTC-PERP[0], TRX[.000784], USD[0.24], USDT[0] | | |
| 01991377 | | BTC[0], LTC[0.00000020], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01991380 | | BTC[0], ETH[0], MATIC[590.3039335], SOL[0], USD[0.00], USDT[0] | | |
| 01991383 | | ETH-PERP[0], USD[-0.03], USDT[2.70163336] | | |
| 01991384 | | AURY[47.73500186], ETH[0.03113660], SRM[276], TRX[.000001], USD[0.00], USDT[3.34925854] | | |
| 01991386 | | ATLAS[780], TRX[.000001], USD[0.00], USDT[0.00002475] | | |
| 01991395 | | NFT (340626509204525877/Hungary Ticket Stub #1686)[1], NFT (508250438317751401/Monaco Ticket Stub #1051)[1], TRX[.000001] | Yes | |
| 01991400 | | 0 | | |
| 01991403 | | ADA-PERP[0], APE-PERP[0], BTC[.00009989], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1652.30], USDT[0] | | |
| 01991404 | | BABA[.008161], BRZ[.98509643], BTC[0.07371158], ETH[0.34789860], ETHW[1.37602126], LINK[7.82930450], LTC[7.01919502], MATIC[.23514416], NFLX[.00255537], PAXG[0.16459869], POLIS[2.899449], SHIB[176322759.96659979], SPY[.0021822], UNI[18.41817416], USD[0.60], USDT[0.00008360] | | |
| 01991405 | | ATLAS-PERP[0], BTC-PERP[0], ENS-PERP[0], NEAR-PERP[0], USD[-0.39], USDT[0.39459503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991408 | | POLIS[23.197984], TRX[.000001], USD[0.89] | | |
| 01991412 | | USD[1.41], USDT[0.32654674] | | |
| 01991417 | | FTT[1.51839744], TRX[1.000001], USDT[0] | | |
| 01991419 | | BAO[2], BTC[.00112606], CEL[.00096209], GBP[0.00], MATIC[140.98353729] | Yes | |
| 01991422 | | USD[0.09] | | |
| 01991428 | | 1INCH[5.2649594], ATLAS[315.23057101], BAO[2], DOGE[23.26472618], FTM[11.20791486], KIN[3], LRC[12.24522606], MATIC[9.13199571], NEAR[3.11151117], SHIB[93728.1682148], SOL[5.06187844], TRX[6.01359865], USD[0.29] | Yes | |
| 01991429 | Contingent, Disputed | USD[0.00] | | |
| 01991431 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.06042979], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.00675], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01991436 | | BTC[0], TRX[.000001], USD[0.03], USDT[1.653926] | | |
| 01991437 | | 1INCH-PERP[0], BTC-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0] | | |
| 01991439 | | ATLAS[9.8803], BNB[.00856966], POLIS[52.197302], USD[4.61], USDT[.00789708] | | |
| 01991449 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[63.66], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01991452 | | EUR[0.00], SOL[.00103198], USDT[0] | | |
| 01991453 | | 1INCH[0], AXS[0], BAO[1], BTC[.00002737], CRV[.0054604], ETH[.21244289], ETHW[.21222755], FTT[0], IMX[.00000607], POLIS[.00031481], RNDR[0.67614022], SUSHI[0.330.04], USD[0.330.04], USDT[0.00000001] | Yes | |
| 01991456 | | SOL[1.01538103], TRX[.000001], USDT[0.00000101] | | |
| 01991458 | | ATLAS[329.934], CRO[219.956], POLIS[6.09878], USD[1.02] | | |
| 01991461 | | GMT-PERP[0], SHIB-PERP[0], USD[1.08] | | |
| 01991463 | | NFT (331320283170722655/FTX AU - we are here! #28354)[1], NFT (358385798440772716/FTX EU - we are here! #119500)[1], NFT (380990543349773456/FTX AU - we are here! #3093)[1], NFT (476154288031363928/The Hill by FTX #26681)[1], NFT (485685711665727112/FTX EU - we are here! #19333)[1], NFT (515481603013570385/FTX AU - we are here! #3098)[1], NFT (546014634284285658/FTX EU - we are here! #118931)[1], NFT (552399512859184714/Baku Ticket Stub #1754)[1], SPELL[.03109096], TRX[.000113], USD[330.33] | Yes | |
| 01991466 | | USD[9.99] | | |
| 01991469 | | BTC[0], NFT (422870820799257777/FTX AU - we are here! #36272)[1], NFT (542771976894775918/FTX Crypto Cup 2022 Key #4145)[1], NFT (558001950856831338/The Hill by FTX #10398)[1], NFT (559071763380624061/FTX AU - we are here! #36240)[1], TRX[.268392], USD[11.39] | | |
| 01991471 | | SLRS[85], TRX[.000001], USD[0.83] | | |
| 01991476 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC[.9284], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.792], CRO-PERP[0], CRV[.9818], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00145965], LUNA2_LOCKED[0.00345589], LUNC[317.845628], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.95008773], SRM_LOCKED[.82438271], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.07], USDT[0.00891509], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01991479 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01991480 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], GRT-PERP[0], KNC-PERP[0], TOMO-PERP[0], TRX[0], USD[327.45], USDT[0.00000011] | | |
| 01991485 | | CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-20211231[0], SOL[.08250424], SOL-PERP[0], TRX[.00054], USD[0.78], USDT[0.01778501] | | |
| 01991494 | | LINK[.00000213], LTC[0], USD[3.61], USDT[0] | Yes | |
| 01991496 | | ATLAS[0], BTC[0], CLV[0], GBP[0.00], SAND[0], STARS[0], TLM[0] | | |
| 01991497 | | DENT[1], USD[0.00] | Yes | |
| 01991498 | Contingent | ETH[.20046797], ETHW[0.46046798], FTT[795.3009435], GODS[2048], SRM[11.54978311], SRM_LOCKED[125.73021689], SUSHI[.001575], TRX[20048.002638], USD[0.00], USDT[0.20000001] | | |
| 01991503 | | DOT[0], TRX[.000001], USD[0.85], USDT[0] | | |
| 01991507 | | ETH[0], EUR[0.00], FTT[1.08943822], LINK[0] | | |
| 01991510 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AXS-1230[0], BAL-1230[0], BNB-PERP[0], BOBA[1], BOBA-PERP[0], BSV-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CUSDT[5.99978689], CUSDT-PERP[0], DAWN[.1], DAWN-PERP[0], DEFI-1230[0], EDEN-20211231[0], EDEN-PERP[0], ETH[.0001], ETH-PERP[0], FIL-1230[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[150.02005983], FTT-PERP[0], GRT-1230[0], HT[4.6], LOOKS[1], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG[1.02097491], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USDT[1486682.27], USDT[0.05905000], USDT-PERP[0], WAVES-1230[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFI-1230[0] | | |
| 01991513 | | AVAX-PERP[0], BTC[0], ETH-PERP[0], ETHW[.00071344], EUR[0.00], FTM-PERP[0], FTT[.10520295], GMT-PERP[0], MATIC[9.712], PAXG[0], SOL-PERP[0], USD[0.00] | | |
| 01991517 | | USD[0.00], USDT[0] | | |
| 01991523 | | BTC[1.42015532], ETH[20.73514087], ETHW[20.73514087], EUR[0.00], IMX[2578.210047], USD[15.12], USDT[12.47751617] | | |
| 01991529 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNBBULL[.0002], BTC[.0723], CHR-PERP[0], CLV[1045.7], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[17.044303], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[5], MINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN[.07327513], TRX[.00086], TRXBULL[1.4], USD[1.36], USDT[0.00000001], VET-PERP[0], XRP[4000.99], YFII-PERP[0], ZECBULL[618] | | |
| 01991537 | | BTC[0], FTT[0.06119247], USD[0.00] | | |
| 01991539 | | BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH[.00150105], ETH-0325[0], ETH-0624[0], ETHW[.00150105], EUR[286.99], MTA-PERP[0], SPELL-PERP[0], USD[0.88], USDT[26711.79000000], XRP[.34529], XRP-20211231[0] | | |
| 01991540 | | 0 | | |
| 01991541 | | ETH[0], TRX[.000001], USDT[0.00000223] | | |
| 01991542 | | NFT (307850678707545451/FTX EU - we are here! #152609)[1], NFT (323472710409927448/FTX EU - we are here! #152503)[1], NFT (416986212661256356/FTX EU - we are here! #152565)[1], NFT (453964203162315656/FTX AU - we are here! #55341)[1] | | |
| 01991544 | Contingent, Disputed | BTC[0], FTT[0.01306741] | | |
| 01991551 | | TONCOIN[16.6] | | |
| 01991552 | | NFT (432301523291584255/FTX AU - we are here! #5327)[1], NFT (570270537442912900/FTX AU - we are here! #5287)[1] | | |
| 01991553 | | AKRO[1], AUDIO[1.03017497], BAO[1], CEL[.00134756], ETH[0.04414333], ETHW[0.04359573], FTM[.00290851], KIN[1], RSR[1], SOL[7.8290 2153], TRU[1], UBXT[1], USD[1.39] | Yes | |
| 01991557 | | BTC-PERP[0], ETH-PERP[0], USD[21737.30], USDT[0] | | |

FTX Trading Ltd.

Detailed Schedule - 17a(p) priorities creditor claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991560 | | USD[0.00] | | |
| 01991563 | | CAKE-PERP[0], FTT[0.00249327], USD[0.00], USDT[0] | | |
| 01991564 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-1.38074428], ETHBULL[0], ETH-PERP[0], ETHW[-0.8957748̷7], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.23823694], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00233586], LUNA2_LOCKED[0.00545034], LUNC[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (318831423363147949/Japan Ticket Stub #1591)[1], NFT (350476045349689092/Baku Ticket Stub #2046)[1], NFT (408162154782864107/Singapore Ticket Stub #702)[1], NFT (411317516854174824/Monza Ticket Stub #954)[1], NFT (419713759343800394/Silverstone Ticket Stub #893)[1], NFT (420612765267156988/FTX AU - we are here! #5004)[1], NFT (441042798613121554/Monaco Ticket Stub #421)[1], NFT (448171161821677297/FTX AU - we are here! #24659)[1], NFT (457653789733996926̷1/Mexico Ticket Stub #1961)[1], NFT (488481337492919142/FTX EU - we are here! #105206)[1], NFT (490648562016201648/FTX EU - we are here! #105340)[1], NFT (490834074470521646/Montreal Ticket Stub #859)[1], NFT (500507952018876978/FTX EU - we are here! #105287)[1], NFT (508261153469650156/France Ticket Stub #1449)[1], NFT (520486911301510266/Netherlands Ticket Stub #839)[1], NFT (520623030319060202/FTX AU - we are here! #5001)[1], NFT (532712002872528712/Austria Ticket Stub #599)[1], NFT (542639875242136045/The Hill by FTX #2713)[1], NFT (564555260327277173/FTX Crypto Cup Pay #2542)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[ 000006], TRX-PERP[0], USD[3201.48], USDT[0.00000001], USTC-PERP[0] | | |
| 01991569 | | BTC-PERP[0], ETH-PERP[0], FTT[0], NFT (351932758180907398/FTX AU - we are here! #16388)[1], NFT (420510131024350256/FTX AU - we are here! #47605)[1], TRX[0.00009400], USD[0.00], USDT[1.37196000] | | |
| 01991572 | | BAO[1], EUR[0.01], SHIB[47875.05470598] | Yes | |
| 01991573 | | BTC[ 00000252], UNI[1.99962] | | |
| 01991575 | | RAY[0] | | |
| 01991576 | | SAND[42.87487716], USD[116.10] | | |
| 01991577 | | 1INCH[17.64735242], AKRO[2], BAO[4], CRO[121.67050123], DENT[2], ETH[.30349595], ETHW[.30349595], FTM[715.36599754], GALA[250.90782213], GBP[0.00], HNT[1.60490273], JOE[.00000005], KIN[3], MANA[24.40133463], MATIC[120.87128333], MBS[17.20112290], RSR[2], RUNE[27.13636832], SOL[22.99967304], TRX[2], UBXT[3], UNI[6.30674973], USD[0.00] | | |
| 01991579 | | USD[0.00] | | |
| 01991582 | | USD[25.00] | | |
| 01991584 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9221], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000104], USD[0.00], USDT[0.00000041], VET-PERP[0] | | |
| 01991588 | Contingent | AURY[6.999], DYDX[2], GOG[43], HNT[.9998], SPELL[6900], SRM[4.02182688], SRM_LOCKED[.0206921], USD[0.24] | | |
| 01991596 | Contingent | APE-PERP[0], BNB[.002], BNB-PERP[0], BTC[2.51093646], BTC-0325[0], BTC-PERP[0], DOGE[6827], DOGE-PERP[0], ETH[0.00106385], ETH-PERP[0], ETHW[0.06055703], FTM[0.08271623], FTM-PERP[0], FTT[1137.54511524], FTT-PERP[0], GMT-PERP[0], HT[1123.1035415], LOOKS-PERP[0], LTC[8.98620737], LTC-PERP[0], LUNA2[21.33364048], LUNA2_LOCKED[49.77849445], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[132.19], USDT[0.01788101] | | |
| 01991601 | | TRX[.000001], USDT[0.00002983] | | |
| 01991602 | | CRO[204.56408646], SHIB-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 01991605 | | BTC[0], FTT[0.08893787], USD[0.45], USDT[658.26490590] | | |
| 01991611 | Contingent | BTC[0], FTT[0], KIN[79995559.2], KIN-PERP[0], LUNA2[2.90954753], LUNA2_LOCKED[6.78894425], SOL[1.99981], USD[0.04], USDT[0.00000213], XRP[236.93141], XRPBULL[8367.285] | | |
| 01991616 | | 0 | | |
| 01991621 | | NFT (394672078996348889/FTX EU - we are here! #37164)[1], NFT (458543542003673111/FTX EU - we are here! #35121)[1], NFT (499701577499708363/FTX EU - we are here! #35929)[1], USD[12.357] | | |
| 01991626 | Contingent | FTM[4038.56730815], FTM-PERP[0], LUNA2[11.29553124], LUNA2_LOCKED[26.35623957], LUNC[2459625.71], USD[2756.69], USDT[0] | | |
| 01991627 | | NFT (395222495731939151/The Hill by FTX #18516)[1] | | |
| 01991628 | | AR-PERP[0], AXS-PERP[0], CRV[.3951875], CRV-PERP[0], GENE[6741.7], GODS[45717.7], MANA[.015615], NEAR-PERP[0], SOL[0.00176937], STEP[80000], USD[68486.06], USDT[37572.80483915] | | |
| 01991633 | | ATLAS-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01991635 | | BTC[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[.06698727], ETHBULL[0.00000003], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NFT (414581874447675845/FTX EU - we are here! #276875)[1], NFT (542648823387276̷50/FTX EU - we are here! #276881)[1], NFT (574605272370705313/FTX EU - we are here! #276885)[1], SLP-PERP[0], SOL-PERP[0], USD[1108.55], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01991639 | | USD[0.00], USDT[0] | | |
| 01991645 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05040683], LUNA2_LOCKED[0.11761594], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[18.50053659], XRP-PERP[0], XTZ-PERP[0] | | |
| 01991646 | | BTC[0], ETH[0], FTM[0], SHIB[1731339.50381750], UNI[0], USD[0.77] | | |
| 01991653 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.25], USDT[.00000001] | | |
| 01991655 | | ETH-PERP[0], FTT[42.89422866], SOL[56.82292585], USD[14719.42] | Yes | SOL[56.108999], USD[4999.58] |
| 01991660 | | BTC[0.00001764], USDT[0.00039316] | | |
| 01991661 | | ATLAS[778.84952275], USD[0.00], USDT[0] | | |
| 01991663 | | AUDIO[197.98], AVAX[1.29976041], BNB[.3099411], BTC[0.01559712], ETH[0.38194429], ETHW[0.38194429], EUR[0.00], FTT[3.99924], HNT[5.19904164], MATIC[99.98157], SOL[6.1898157], USDT[0.28406159] | | |
| 01991664 | | USD[0.00] | | |
| 01991665 | | APE-PERP[0], APT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TSLA-0930[0], TSM-1230[0], USD[1.10], USO-0930[0], USO-1230[0], YFII-PERP[0] | | |
| 01991666 | Contingent | FTT[155.01485994], LUNA2[2.09132878], LUNA2_LOCKED[4.87976717], LUNC[455391.24694485], SHIB[100000], TRX[.000024], USD[0.01], USDT[0] | | |
| 01991669 | | POLIS[19.7], USD[0.30], USDT[0] | | |
| 01991672 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000002], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01991674 | | EUR[20000.00], SOL[0.01720591], USDT[0.32505909] | | SOL[.069511], USDT[.320428] |
| 01991675 | | BTC[.01396839], TRX[29.994383], USD[416.52], USDT[0.00000001] | | |
| 01991677 | | POLIS[31.4], USD[0.27] | | |
| 01991679 | | BLT[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991680 | | LTC-PERP[0], USD[0.50] | | |
| 01991681 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01991683 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005557], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0917[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL[0.00979289], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-0.22], USDT[0.32042106], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01991691 | | AVAX[.00054851], AXS[0.00000967], BNB[0.00018244], DOT[.00163608], ETH[0.00018817], ETHW[0.00018817], EUR[0.00], HNT[3.43568218], MANA[.00019772], MATIC[.01587703], NEAR[.00706768], SAND[.00023746], SOL[0.00093452] | Yes | |
| 01991693 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.34] | | |
| 01991695 | | SGD[0.00], USD[0.00] | | |
| 01991696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000337], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01991701 | | ATLAS[809.8452], FTT[.099982], POLIS[14.497804], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 01991702 | | NFT (339422877736411593/FTX EU - we are here! #277492)[1], NFT (375297564541701408/FTX EU - we are here! #277478)[1], NFT (483284567515709056/FTX EU - we are here! #277508)[1] | | |
| 01991703 | | BNB[.05], BTC[.0004], DOGE[120], ETH[.006], ETHW[.006], LTC[.13], SOL[.14], USD[0.12] | | |
| 01991704 | | ATLAS[5589.84937972], USD[0.00] | | |
| 01991714 | | MNGO[404.74540885], UBXT[1], USDT[0] | Yes | |
| 01991724 | | BNB[.00405229], USDT[0] | | |
| 01991725 | | ATLAS[80], USD[0.00], USDT[0] | | |
| 01991728 | | ATLAS-PERP[0], NFT (535053845182505093/FTX Moon #355)[1], USD[0.07] | | |
| 01991729 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01991730 | | ETH[0.06298777], ETHW[0.06298777], FTT[6.17717345], SOL[.00408313], TRX[.000001], USDT[-0.13771825] | | |
| 01991731 | | ATLAS[0.00027010], BRZ[0], KIN[2], POLIS[0.00000987], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01991738 | | ETH[.00000001], GENE[.00000001], TRX[0], USD[0.00], USDT[0.00000253] | | |
| 01991741 | | SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.61677747], XTZ-PERP[0] | | |
| 01991744 | | ATLAS[1490], ATLAS-PERP[0], USD[0.74] | | |
| 01991751 | | KIN[2], TRX[2], USDT[0.00002495] | | |
| 01991753 | | BTC[.12005], DOGE[50000], USD[2464.81], USDT[.00198936] | | |
| 01991754 | | FTT[163.3691896], TRX[.000001], USDT[6.286] | | |
| 01991759 | | ATLAS[98750], BTC[0.17649911], BTC-PERP[0], CRO[60], ETH[1.101], ETHW[1.003], GALA[310], LINK[11], MANA[59], SAND[147.82234], SOL[4.69], USD[0.14], XRP[1123], XRP-PERP[0] | | |
| 01991764 | | BTC[0.00023709], USD[0.00] | | |
| 01991765 | | BTC[0], CEL[.07282], CEL-PERP[0], USD[0.00], USDT[.00103696] | | |
| 01991770 | Contingent | AUD[0.00], BNB[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.17065519], SRM_LOCKED[.92715097], USD[0.27], USDT[535.03084457] | | |
| 01991771 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00885], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008831], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[24.84327345], ETH-PERP[0], ETHW[.00027345], FTM-PERP[0], FTT[.094375], GMT-PERP[0], LINK[1025.9734095], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.007975], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.35], XLM-PERP[0], XRP-PERP[0] | | |
| 01991777 | | FTT[10.1], SRM[21], USD[0.17] | | |
| 01991780 | | BNB[.00000001], NFT (321775254317095968/Monza Ticket Stub #1484)[1], NFT (323333381101218115/France Ticket Stub #332)[1], NFT (392028492237030247/Hungary Ticket Stub #1323)[1], NFT (420839380880141379/Belgium Ticket Stub #607)[1], NFT (428367320874208341/Austin Ticket Stub #96)[1], NFT (445932403133301965/Montreal Ticket Stub #1406)[1], NFT (539805122303934730/FTX Crypto Cup 2022 Key #483)[1], NFT (546084640313499597/Baku Ticket Stub #1059)[1], NFT (557529457080467527/The Hill by FTX #2467)[1], USD[0.01], USDT[0.06392694] | Yes | |
| 01991786 | | FTT[1.28178825], USD[0.00] | | |
| 01991792 | Contingent | ATLAS[1.43191699], BNB[0], BOBA[.01069116], BTC[0], BTC-PERP[0], ETH[.00094938], ETH-PERP[0], ETHW[.00094938], LUNA2_LOCKED[0.00000001], LUNC[.0013053], LUNC-PERP[0], MATIC-PERP[0], NFT (298493846309239203/FTX AU - we are here! #43460)[1], NFT (472704439794231958/FTX AU - we are here! #43580)[1], NFT (563608887201594243/The Hill by FTX #9862)[1], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.09], USDT[0] | | |
| 01991796 | | USD[1.05], USDT[0.30395040] | | |
| 01991800 | | ATLAS[0], TRX[.000785], USD[1.00], USDT[0.00000263] | | |
| 01991801 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[1.52269858], LTC-PERP[0], SAND[23.73655944], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01991802 | | AKRO[2], BAO[4], BTC[.01046427], DENT[3], FRONT[1.00116956], KIN[6], TRX[1], UBXT[3], USD[0.0] | Yes | |
| 01991803 | | APE[.1], BTC[0.00874069], BTC-PERP[0], ETH[0.01447334], ETH-PERP[0], ETHW[-1.03465580], FTT[300.90318773], IMX[.0489001], MANA[.23294421], MSOL[.00179445], SAND[.09587657], TRX[.000906], USD[0.16], USDT[264.62330564] | | |
| 01991805 | | GMT[.06], USD[0.00] | | |
| 01991810 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[510.93892733], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TLM-PERP[0], USD[1.98], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 01991812 | | EUR[3001.02] | | |
| 01991816 | | DOGE[20821.91506272] | Yes | |
| 01991817 | | AURY[4.999], FTM[.9972], FTT[.19996], GENE[8.9982], GOG[256.9486], POLIS[69.49132], POLIS-PERP[0], SPELL[10798.14], USD[7.53] | | |
| 01991818 | | ETH[.90499582], ETHW[.90499582], EUR[2.07] | | |
| 01991819 | | ATLAS[3947.23003091], USD[1.08], USDT[0] | | |
| 01991820 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], STEP-PERP[0], SXP[5], TRX[.000001], USD[-68.62], USDT[173.18879763] | | |
| 01991828 | | BNB[.00000001], BTC[0], ETHW[.00097858], EUR[0.00], FTT[0], USDT[0] | | |
| 01991829 | | BTC[.01089793], EUR[1.99], USD[0.69] | | |
| 01991833 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[-0.00154179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01991836 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.04119398], BTC-PERP[0], DOT-PERP[0], ETH[.428967], ETH-PERP[.137], ETHW[.000967], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[42.81], USDT[0.00000001] | | |
| 01991839 | Contingent | LUNA2[0.00281937], LUNA2_LOCKED[0.00657853], LUNC[.0090823], SLRS[0], SOL[.1069], STG[.9753], USD[0.00], USDT[0.00550729], XPLA[9.9734] | Yes | |
| 01991842 | | MBS[485.61671362], USD[0.00] | | |
| 01991849 | | FTT[2.2], SRM[9], USD[5.16] | | |
| 01991850 | | ASD[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 01991853 | | BTC[.00210431], DOGE[624.929], SOL[.26], USD[0.00], USDT[0.07068170] | | |
| 01991855 | Contingent | LUNA2[2.99277322], LUNA2_LOCKED[6.98313753], USD[0.00], USDT[128.09797050] | | |
| 01991857 | | SOL[-0.00639160], TRX[.000001], USD[0.00], USDT[3.46320049] | | |
| 01991858 | | ETH[0], NFT [306130791701251540/FTX EU - we are here! #213169][1], NFT [445642378580919955/FTX EU - we are here! #213230][1], NFT [511676130895039142/FTX EU - we are here! #213039][1], POLIS[.09398], TRX[1.47678682], USD[-0.01], USDT[0.13539023] | | |
| 01991863 | | ATLAS[1329.734], USD[0.15] | | |
| 01991866 | | BTC[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01991872 | | ALGO[.0568], AMZN-1230[0], BABA-1230[0], BOBA-PERP[0], CAKE-PERP[0], FB[.009998], FB-1230[0], GOOGL-1230[0], LTC[0], MANA-PERP[0], MINA-PERP[0], PYPL-1230[0], RAY-PERP[0], SPY[.00467422], SPY-1230[0], TONCOIN[.51307992], TONCOIN-PERP[0], USD[148.19], USDT[0], XRP[0] | Yes | |
| 01991882 | | AGLD[.09782], ATLAS[9.962], BTC[.00008493], BTC-PERP[0], USD[2.11], USDT[.00556368] | | |
| 01991891 | | ATLAS[1100], AURY[8], USD[0.32], USDT[0] | | |
| 01991892 | | EUR[0.00], USD[0.00], XRP[1558.79355782] | Yes | |
| 01991901 | | NFT [329611896827258958/FTX EU - we are here! #1309][1], NFT [405605898062377674/FTX EU - we are here! #834][1], NFT [507831671108472079/FTX EU - we are here! #1161][1] | | |
| 01991902 | | ATLAS[6908.6871], USD[1.50] | | |
| 01991909 | | CEL[2.6531], PAXG-PERP[0], SAND[40], USD[-0.01], USDT[0.00595448], VETBULL[172.3] | | |
| 01991910 | | BNB[.003033], ETH[.000233], ETHW[.000233], GRTBULL[1558], LINKBULL[20.4], USD[0.03], XRPBULL[1590] | | |
| 01991916 | | USD[25.00] | | |
| 01991918 | | BTC[.03909298], MATIC[200], USD[4611.27], USDT[0] | | |
| 01991920 | | ACB[1], USD[0.07] | Yes | |
| 01991922 | | GENE[2.69292113], GOG[91.90140175], USD[0.00] | | |
| 01991931 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[-17.43], USDT[81.71767598] | | |
| 01991933 | | USD[3.30], USDT[0] | | |
| 01991937 | | SOL[0], TRX[.001374] | | |
| 01991943 | Contingent, Disputed | BTC[0], JPY[0.02] | | |
| 01991944 | | 0 | | |
| 01991947 | Contingent | AKRO[1], AVAX[4.98123015], ETH[.10185829], ETHW[.10185829], FTM[0], GBP[0.00], KIN[2], LUNA2[3.30605446], LUNA2_LOCKED[7.71412709], LUNC[41.21562858], NEAR[31], USD[0.08], USDT[0] | | |
| 01991960 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.02726296], AVAX-PERP[0], BTC-PERP[0], DFL[3.104], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.243], GOG[.6472], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[490.36], USDT[.0026334], USDT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01991963 | | RAY[.08509201], USD[0.00] | | |
| 01991964 | | AKRO[1], BAR[20.12832838], BF_POINT[300], DENT[1], EUR[0.00], IMX[9.88524348], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01991965 | | CRV[3.8949], ENS[.00000001], FTT[59.2], NFT [360735009761881588/The Hill by FTX #4301][1], NFT [365330318521822853/FTX EU - we are here! #247421][1], NFT [380103396058794009/FTX AU - we are here! #67795][1], NFT [407378652304258006/FTX EU - we are here! #247444][1], NFT [441353359021301313/FTX EU - we are here! #247393][1], TRX[.000001], USD[2500.70] | | |
| 01991967 | | ETH[0] | | |
| 01991968 | | EUR[0.00] | | |
| 01991974 | Contingent | ATLAS[0], BTC[0], FTT[0.02719803], LUNA2[0.30427687], LUNA2_LOCKED[0.70997937], USD[0.05], USDT[0.00000001] | | |
| 01991978 | | BTC-20211231[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01991980 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ[3.23487986], BTC-PERP[0], CEL-0624[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25294607], LUNA2_LOCKED[0.59020750], LUNC[55079.54], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[78], TRX-PERP[0], USD[8.56], USDT[20.19548499], USTC-PERP[0] | | |
| 01991983 | | TRX[.000001], USDT[0] | | |
| 01991987 | | HT[0] | | |
| 01991990 | | BNB[0], ETH[.00449231], ETH-PERP[0], ETHW[.09723795], FTM[0.22650408], SOL[0], USDT[0.00001729] | | |
| 01991992 | | ADABULL[0], ATOMBULL[0], DOGEBULL[0], LINKBULL[0], SHIB[.00000001], SOL[0], USD[25.00] | | |
| 01991993 | Contingent | CHF[0.00], EUR[0.00], FTT[18.73300941], LUNA2[0.00067985], LUNA2_LOCKED[0.00158633], LUNC[148.0401912], USDT[55.11557821], XRP[864.98451] | | |
| 01992002 | | BTC[0.00324929], ETH[0.03181903], ETHW[0.03164910], SOL[1.57184943], USD[0.15] | | BTC[.0032], ETH[.031], SOL[1.499715] |
| 01992006 | | AAVE[.43841325], AKRO[3265.10908441], BOBA[28.07866316], BTC[.04997634], CHZ[1], COPE[165.70991759], CREAM[4.0562495], DENT[56764.13926081], ETH[.17778119], ETHW[.17753819], EUR[0.02], GENE[.00047803], GOG[.88450104], HNT[.02330075], LRC[115.84715218], LUA[1203.90754207], OXY[.49073176], RSR[1], SHIB[7131123.82803103], SLP[11022.56586465], STEP[755.06905985], TRX[.05790097], UBXT[355.05745463], USD[0.00], YFI[.00005523], YFII[.0180725] | Yes | |
| 01992011 | | ETH[.00213112], ETHW[0.00213111], USD[3.29] | | |
| 01992013 | | BTC[0.00179965], DOGE[249.9525], ETH[.04399164], ETHW[.04399164], EUR[0.00], FTT[0.14031275], ROOK[.87455027] | | |
| 01992014 | | ATLAS[569.47431441], CRO[281.59666745], USD[0.00] | | |
| 01992018 | | UBXT[1], USD[0.00] | Yes | |
| 01992022 | | BNB[.00361763], USD[0.56], USDT[0] | | |
| 01992028 | | IMX[24.895269], MOB[22.99715], USD[0.00], USDT[142.85285694] | | |
| 01992032 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01992035 | | DOGE[240.54815715], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992038 | Contingent | 1INCH[.90975], AAVE[7.0078074], AGLD[.00975], AKRO[.39], ALCX[16.33918316], ALICE[199.96314], APE[149.972355], ASD[.04875], ATLAS[40001.545], ATOM[79.98157], ATOM-20211231][0], AUDIO[.8195], AVAX[24.9953925], AXS[19.996314], BAO[819.5], C98[.882675], CHR[999.8157], CHZ[9.4585], COMP[9.998157], CREAM[9.998157], DOT[99.98157], DOT-20211231][0], FTM[.639], FTT[44.28131255], GAL[199.96314], GALA[4999.0785], GARI[299.94585], GENE[19.996314], GMT[499.90785], GRT[2500.17825], HGET[0.04324027], MANA[999.8157], MATH[605.19074335], MATIC[1009.6352], MNGO[9.3958], NEAR[199.96314], OXY[.94585], RAY[200.29229128], RNDR[999.8157], ROOK[9.998352], RUNE[.0639], SAND[499.90785], SECO[.98917], SHIB[90975], SKL[.639], SLRS[.8917], SOL[22.9023736], SRM[303.26296314], SRM_LOCKED[5.97634866], STEP[817.9195], STEP-PERP][0], SUSHI[249.953925], TLM[.4565], TULIP[.090975], UNI[.08195], USD[6.27], USDT[.07973879], WRXL.785927], XRP[.639] | | |
| 01992039 | | RSR[1], USDT[0] | | |
| 01992040 | | USD[0.00] | | |
| 01992044 | | BTC[0], EUR[0.00], FTT[.00424874], SOL[.00063169], USD[0.00] | | |
| 01992047 | Contingent | ETH[.00000001], ETH-PERP][0], FTM-PERP][0], GMT-PERP][0], HT-PERP][0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054872], NFT (335246476347651721/FTX AU - we are here! #270131)[1], NFT (522422605806927485/FTX AU - we are here! #27563)[1], OP-PERP][0], SAND[.5], SOL-PERP][0], TRX[.000021], USD[0.00], USDT[0.00276947] | | |
| 01992051 | | ADA-PERP][0], ANC-PERP][0], AVAX-PERP][0], AXS-PERP][0], BIT-PERP][0], BOBA-PERP][0], BTC-PERP][0], CEL-20211231][0], CLV-PERP][0], DOGE-0325[0], DOGE-PERP][0], DYDX-PERP][0], ENJ-PERP][0], FTM-PERP][0], GALA-PERP][0], HBAR-PERP][0], ICX-PERP][0], KSHIB-PERP][0], LOOKS-PERP][0], LUNA-PERP][0], MAPS-PERP][0], MTA-PERP][0], NEO-PERP][0], OMG-PERP][0], OXY-PERP][0], PEOPLE-PERP][0], PERP-PERP][0], RNDR-PERP][0], SHIB-PERP][0], SLP-PERP][0], SNX-PERP][0], SOL-PERP][0], SOS-PERP][0], SPELL-PERP][0], TRU-PERP][0], USD[0.00], VET-PERP][0], XLM-PERP][0], XRP-PERP][0] | | |
| 01992053 | | AAVE-PERP][0], AMPL-PERP][0], ATLAS-PERP][0], ATOM-PERP][0], AVAX-PERP][0], BADGER-PERP][0], BIT-PERP][0], BNB-PERP][0], BTC[0], BTC-PERP][0], C98-PERP][0], CHR-PERP][0], CHZ-PERP][0], CREAM-PERP][0], CRO-PERP][0], DENT-PERP][0], DOGE-PERP][0], DOT-PERP][0], DRGN-PERP][0], DYDX-PERP][0], ENJ-PERP][0], ETH-PERP][0], FIL-PERP][0], GRT-PERP][0], HOT-PERP][0], HUM-PERP][0], KIN-PERP][0], LINK-PERP][0], LRC-PERP][0], LTC-PERP][0], LUNC-PERP][0], MANA-PERP][0], MATIC-PERP][0], NEAR-PERP][0], NEO-PERP][0], OKB-PERP][0], PERP-PERP][0], PUNDIX-PERP][0], RAY-PERP][0], REEF-PERP][0], ROOK-PERP][0], RUNE-PERP][0], SHIT-20211231][0], SNT-PERP][0], SOL-PERP][0], SPELL-PERP][0], SRM-PERP][0], STEP-PERP][0], STORJ-PERP][0], THETA-PERP][0], TRU-PERP][0], USD[0.16], USDT[0.00000004], VET-PERP][0], XLM-PERP][0], XRP-PERP][0], ZIL-PERP][0], ZRX-PERP][0] | | |
| 01992056 | | KIN[150000], USD[4.09] | | |
| 01992061 | | BTC[.000622], ETH[.003111], ETHW[.003111], RUNE[1.32283704], SLP[119.73461201], USD[0] | | |
| 01992062 | | AKRO[4], ALPHA[1], BAO[7], BTC[.02186139], DENT[7], HXRO[1], KIN[14], NFT (404305116080048512/FTX EU - we are here! #188717)[1], NFT (493534971641754175/FTX EU - we are here! #188789)[1], NFT (559242760643288468/FTX EU - we are here! #188835)[1], RSR2[1], TRU[1], TRX[.000035], UBXT[4], USD[0.24], USDT[13353.82018048] | Yes | |
| 01992068 | Contingent | 1INCH-PERP][0], AAVE-PERP][0], ALGO-PERP][0], ALGO-PERP][0], APE-PERP][0], ATOM-PERP][0], AVAX-PERP][0], BAND-PERP][0], BAT-PERP][0], BTC-PERP][0], CHR-PERP][0], CHZ-PERP][0], CREAM-PERP][0], CRV-PERP][0], DOGE-PERP][0], DOT-PERP][0], EGLD-PERP][0], ETC-PERP][0], ETH-PERP][0], FIL-PERP][0], FLM-PERP][0], FTM-PERP][0], BTC-PERP][0], GRT-PERP][0], ICP-PERP][0], KAVA-PERP][0], KSM-PERP][0], LUNA2[4.75847605], LUNA2_LOCKED[11.10311079], LUNC[100306.54], LUNC-PERP][0], MANA-PERP][0], MATIC-PERP][0], MCB-PERP][0], MKR-PERP][0], MTA-PERP][0], NEAR-PERP][0], OKB-PERP][0], ONT-PERP][0], RVN-PERP][0], SAND-PERP][0], SHIB-PERP][0], SKL-PERP][0], SOL-PERP][0], STORJ-PERP][0], THETA-PERP][0], TRX-PERP][0], USD[155.56], USDT[396.70025866], WAVES-PERP][0], XLM-PERP][0], XTZ-PERP][0], YFII-PERP][0], ZRX-PERP][0] | | |
| 01992070 | | BAO[3], DENT[1], EUR[97.19], KIN[2], USD[0.00] | Yes | |
| 01992085 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01992089 | | 1INCH-PERP][0], AAVE[.007378], AAVE-PERP][0], ADA-PERP][0], ALGO[1.38022], ALGO-PERP][0], ALICE-PERP][0], AR-PERP][0], ATOM[.376345], ATOM-PERP][0], AUDIO-PERP][0], AVAX[2.70628060], AVAX-PERP][0], BAL-PERP][0], BAND-PERP][0], BAT-PERP][0], BCH[0.00305739], BCH-PERP][0], BNB[.04333575], BNB-PERP][0], BNT-PERP][0], BTC[0.17253358], BTC-PERP][0], CAKE-PERP][0], CLV-PERP][0], COMP-PERP][0], CONV-PERP][0], CRO-PERP][0], DASH-PERP][0], DEFI-PERP][0], DENT-PERP][0], DOGE[5.341995], DOGE-PERP][0], DOT[.086244], DOT-PERP][0], DYDX-PERP][0], ENJ-PERP][0], EOS-PERP][0], ETH[0.02560908], ETH-PERP][0], ETHW[0.02363644], FIDA-PERP][0], FIL-PERP][0], FLM-PERP][0], FTT[1.83503817], FTT-PERP][0], GRT-PERP][0], HBAR-PERP][0], ICP-PERP][0], IOTA-PERP][0], KAVA-PERP][0], KSM-PERP][0], LINK[1.59292167], LINK-PERP][0], LTC[.0171256], LTC-PERP][0], LUNC-PERP][0], MATIC[180.4339886], MATIC-PERP][0], NEAR-PERP][0], NEO-PERP][0], OMG-PERP][0], RUNE-PERP][0], SOL[.21297205], SOL-PERP][0], SUSHI[6.89920387], THETA-PERP][0], UNI[1.13227068], USD[7874.38], USDT[1959.07216419], VET-PERP][0], XMR-PERP][0], XRP[.83508], XTZ-PERP][0] | | |
| 01992096 | | FB[.009984], NFT (297219403628685560/FTX EU - we are here! #175136)[1], NFT (414624580899350969/FTX EU - we are here! #174599)[1], NFT (447898263206038848/FTX EU - we are here! #174352)[1], USD[3.74] | | |
| 01992098 | | USDT[0] | | |
| 01992099 | Contingent | LUNA2[0.19613042], LUNA2_LOCKED[0.45763766], USD[0.26], USTC[27.76321] | | |
| 01992102 | Contingent | ATLAS[1709.658], AUDIO[50.9898], CONV[3389.322], CQT[82.9834], FTT[0.01778777], HGET[35.29294], MAPS[56.98], MER[259.948], MNGO[199.96], MTA[141.9716], SRM[20.45649215], SRM_LOCKED[3.7960745], SUSHI[13.4973], USD[0.00], USDT[0] | | |
| 01992104 | | EUR[0.00], KIN[1], USDT[0.00000001] | | |
| 01992106 | | BNB[0], BTC[0], CRO[2090.88562516], CRO-PERP][0], EUR[0.00], FTT[25], GMT[0], GST[0], SLRS[1000], SOL[25.04466257], SRM[100.78325766], SRM_LOCKED[1.22459051], USD[0.00], USDT[0] | | |
| 01992107 | Contingent | ADA-PERP][0], BTC[0.00170958], BTC-PERP][.1265], FTT[5.54141756], LUNA2[1.21640473], LUNA2_LOCKED[2.83827770], LUNC[0], MANA-PERP][0], TRX-PERP][0], USD[-899.96], USDT[0.00000001] | | BTC[.001709] |
| 01992111 | | FTT[0.52758801], USD[0.01], USDT[0], XRP[47.47849] | | |
| 01992116 | | ALGO-PERP][0], AVAX-PERP][0], BTC-PERP][0], CAKE-PERP][0], DENT-PERP][0], DYDX-PERP][0], ENJ-PERP][0], LTC-PERP][0], SOL-PERP][0], TRX[.000054], USD[-1.91], USDT[7.665004831 | | |
| 01992119 | | BTC[0], ETH[0], USD[0.00] | | |
| 01992120 | | SOL[0], USD[0.29] | | |
| 01992121 | | AURY[1], FTT[.69986], MS[10], POLIS[4.4], SPELL[2083.72525123], USD[0.13], USDT[0] | | |
| 01992122 | | USD[0.01], USDT[0] | | |
| 01992127 | | BTC[.13183532], FTM[251.05906938] | Yes | |
| 01992128 | | XRP[1] | | |
| 01992131 | | ATLAS[6418.11311392], FTM[531.24183424], POLIS[35.93102855] | | |
| 01992132 | | AVAX[0], BNB[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000134] | | |
| 01992134 | | BAT[2.05271677], BTC[1.50465015], DENT[1], MTA[.24265902], SUSHI[25.21172130], USDT[0.00000684] | Yes | |
| 01992138 | | AAVE-PERP][0], ALGO-PERP][0], APE-PERP][0], ATOM-PERP][0], AVAX-PERP][0], AXS-PERP][0], BTC-PERP][0], CHR-PERP][0], CRV-PERP][0], DOGE-PERP][0], ENJ-PERP][0], EOS-PERP][0], ETH-PERP][0], FTM-PERP][0], KLAY-PERP][0], LINK-PERP][0], LTC-PERP][0], LUNC-PERP][0], MANA-PERP][0], NEAR-PERP][0], SAND-PERP][0], SHIB-PERP][0], SOL-PERP][0], STORJ-PERP][0], SXP-PERP][0], TRX[.000077], USD[1.90], USDT[30.34908200], VET-PERP][0], ZEC-PERP][0], ZIL-PERP][0] | | |
| 01992140 | | RUNE[.05273355], SOL[.0033398] | Yes | |
| 01992142 | | BTC-PERP][0], SOL-PERP][0], USD[0.00], USDT[0] | | |
| 01992143 | | ADA-PERP][0], ATOM-PERP][0], BTC-PERP][0], CVC-PERP][0], DOT-PERP][0], ETH-PERP][0], FTT[.00035683], ICP-PERP][0], USD[-46.10], USDT[51.73839017] | | |
| 01992145 | | ATOM-PERP][0], BTC-PERP][0], C98-PERP][0], USD[0.85], USDT[0] | | |
| 01992149 | Contingent, Disputed | LUNC-PERP][0], USD[0.00], ZEC-PERP][0] | | |
| 01992151 | | STEP[1009.8], USD[0.03] | | |
| 01992154 | | BTC[.00004961], USD[108.70] | Yes | |
| 01992155 | | TRX[.000001], USDT[3.08] | | |
| 01992156 | | NFT (424661242238332467/FTX EU - we are here! #35732)[1], NFT (511899771861792053/FTX EU - we are here! #35386)[1], NFT (573827438432761844/FTX EU - we are here! #35651)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992159 | | AVAX[0], BCH-PERP[0], BLT[0], BNB[0.00000002], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211104[0], BTC-MOVE-20211203[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211222[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CELO-PERP[0], DAI[0], DOGE[0.00000001], DOGE-PERP[0], ENS[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], MATIC[0.00000003], MCB-PERP[0], SOL[0.00000003], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.00], USDT[0.00000025], VGX[0], XRP[0], XRP-PERP[0] | | |
| 01992160 | | APE-PERP[0], AR-PERP[0], ATLAS[.00021], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03001437], GST-PERP[0], HOT-PERP[0], LTC[.00031768], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDC[0.00001292], USTC-PERP[0], XRP[.001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01992162 | Contingent | BTC[.02649523], ETH[.26895158], ETHW[.26895158], EUR[0.99], FTM[161.97084], LUNA2[.09000707], LUNA2_LOCKED[0.21001651], LUNC[.2899478], SOL[3.1394348], UNI[.99982], USD[2.70], USDT[1.59332814] | | |
| 01992163 | | ATLAS[0], ATLAS-PERP[0], MANA-PERP[0], SOL[0], TRY[0.00], USD[0.00], USDT[0 | | |
| 01992164 | | USD[25.00] | | |
| 01992170 | | ATLAS[9.7872], TRX[.000001], USD[0.63], USDT[0] | | |
| 01992171 | | AURY[0], BTC[0], USD[0.00], USDT[19.77748909] | | |
| 01992172 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003000], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2_LOCKED[107.1554997], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.46], USDT[0.00000011] | | |
| 01992173 | | CHZ[1140], ETH-PERP[0], EUR[14.00], USD[-0.94], VET-PERP[0] | | |
| 01992180 | | USD[0.00], USDT[0] | | |
| 01992186 | | ASD[11.38032019], BAO[4], ENS[0.09762221], FTT[1.3340834], KIN[3], KNC[2.87922054], MAPS[6.81585775], MNGO[14.28514627], REEF[395.60822517], RSR[1], SLND[0.48683559], SLP[165.43620770], STETH[0.00121853], TULIP[1.15459399], USD[19.49], WRXI[2.01825682] | Yes | |
| 01992188 | Contingent | LUNA2[0.22502652], LUNA2_LOCKED[0.52506189], LUNC[49000], SHIB[400000], SOS[3500000], USD[0.32] | | |
| 01992191 | | BTC[0], ETH[.00021464], ETHW[.00021464], GBP[0.01], MATIC[9.868], SOL[.0035425], USD[0.53] | | |
| 01992193 | | AAVE[.0002761], BAO[2], BIT[0], BTC[.00002904], DOGE[.24898503], ETH[.00001673], ETHW[.00001673], FTT[0.02214451], IMX[.00163547], KIN[1], MANA[0.00197291], MSOL[.00011516], SAND[0.00179830], TRX[2], USD[0.00], USDT[0.31388582] | Yes | |
| 01992195 | | BTC[.00342816], ETH[.04950792], ETHW[.04950792], EUR[0.00], FTT[1.68432024], SOL[1.07288645], SRM[7.09713591] | | |
| 01992199 | | BTC-PERP[0], ETH-PERP[0], EUR[10.85], USD[6.22] | | |
| 01992202 | | BTC[0.00998643], USD[0.00] | | |
| 01992204 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0005], BTC-PERP[0], DYDX-PERP[0], ETH[.006], ETHW[.006], FTT[.199964], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[.0698674], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0799856], SOL-PERP[0], SRM[1], SUSHI-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.32], USDT[0], XTZ-PERP[0] | | |
| 01992205 | | BTC[.01046585], CHR[293.23524497], CRO[259.30096401], DENT[16818.22479891], GALA[484.73945933], IMX[39.42604547], USD[0.00], XRP[431.80732559] | | |
| 01992209 | | USD[501.01] | | |
| 01992212 | | ATLAS[243.13067931], USD[0.00] | | |
| 01992213 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BNB[.0000002], BTC-PERP[0], CEL-0624[0], CHZ-20211231[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GST-0930[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.01000001], SOL-0624[0], SPELL-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 01992214 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 01992215 | | AAVE[0], ETH[-0.09414891], ETHW[-0.09354934], LINK[-0.04843049], MATIC[0], SOL[-0.00179413], SUSHI[0], TRX[4516.89218301], USD[0.78], USDT[-0.00214753] | | |
| 01992217 | Contingent | AVAX[0.66953967], BTC[0.41782379], DOT[0], ETH[4.01871181], ETHW[0.00031307], EUR[3.15], FTM[293.51959415], FTT[32.89336], LUNA2[5.26297818], LUNA2_LOCKED[12.28028244], USD[33.70], USDT[745] | | AVAX[.668633], BTC[.417656], ETH[4.016831], EUR[0.98], FTM[292.342057], USD[33.52] |
| 01992219 | | ANC[27.63646559], ATLAS[982.52027628], FIDA[0], FTM[0], MANA[0], OMG[0], RSR[0], RSR-PERP[150], SRM[0], SUSHI[0], USD[0.15], USDT[0.00000001] | | |
| 01992223 | | USD[0.00] | | |
| 01992228 | | BTC[0], USD[10.06763955] | | |
| 01992234 | | USD[0.00], USDT[272.11737732] | | |
| 01992240 | | ATLAS[113709.79454247], MATIC[0], SOL[.00000001] | | |
| 01992241 | | USD[0.00] | | |
| 01992243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-20.31], USDT[22.18930794], XLM-PERP[0], XRP-PERP[0] | | |
| 01992244 | | ADABULL[2], ALICE[199.8], GBP[0.00], LTCBULL[717106.98839844], MATICBULL[204459.12], SUSHIBULL[858], USD[0.03], USDT[0.08234939], XRPBULL[9960825.504] | | |
| 01992248 | | FTT[.02036351], FTT-PERP[0], ICP-PERP[0], OXY[10], TRX[39.99435978], USD[0.00] | | |
| 01992250 | Contingent | BCH[1.60893], LUNA2[0.09386650], LUNA2_LOCKED[0.21902185], LUNC[20439.63], USD[0.00] | | |
| 01992253 | | NEAR-PERP[0], RUNE-PERP[0], USD[0.30], USDT[5.74] | | |
| 01992254 | | BNB[.00253435], USD[0.00] | Yes | |
| 01992256 | | AKRO[1], BAO[5], ETH[.03709113], KIN[5], RSR[1], TRX[1.00005], UBXT[2], USDT[216.38369744] | Yes | |
| 01992257 | | CEL[.0045], SXP[1151.20416241], USD[3.05] | | |
| 01992258 | | TRX[.000001], USDT[1.65608086] | | |
| 01992259 | | BTC[.00000196], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[7.04], USDT[2.09000000] | | |
| 01992260 | | ATLAS[3583.73973006], USD[0] | | |
| 01992263 | | EUR[0.03], USD[0.01], USDT-PERP[0] | | |
| 01992264 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], EDEN[0], ETHBULL[0], FTT[1], HNT[1.47749485], LINKBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0.00000002], VETBULL[0] | | |
| 01992268 | | POLIS[.09404], TRX[.000001], USD[0.10], USDT[0] | | |
| 01992273 | | 1INCH-PERP[0], ADA-PERP[0], DOT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992277 | | APT[.00558923], AUDIO[.00622523], BADGER[.00203313], CHZ[.00026294], CRV[.00529731], ETH[.00000002], ETHW[.00000192], FTM[.00943022], FTT[.00000533], LINK[.00731933], RAY[.00877309], SRM[.001538011, SUSHI[.00062424], UNI[.0046312], USD[589.26], USDT[189.41027041] | | |
| 01992284 | | 1INCH[65.0051961], 1INCH-PERP[46], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[400], ATOM-PERP[0], AVAX-PERP[.8], AXS-PERP[0], BAL[14.94], BAL-PERP[4.97], BAND[67.45693105], BAND-PERP[0], BAO-PERP[0], BICO[4.99905], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05249564], BTC-PERP[.0598], CAKE-PERP[28.2], CRV[51], CRV-PERP[12], DFL[359.9335], DOGE-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ETH[0.57827312], ETH-PERP[7.085], EUR[0.00], FLOW-PERP[27.49], FTM-PERP[0], FTT[.81093085], FTT-PERP[2], GALA-PERP[0], HT-PERP[0], ICH-PERP[0], KSM-PERP[.6], LINA[9168.2577], LINA-PERP[1.4], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[4550], RSR-PERP[20050], RUNE-PERP[8.9], SLP[4799.088], SLP-PERP[4820], SNX-PERP[0], SOL-PERP[5], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[93.5], SXP-PERP[36.5], TRX[211.95972], TRX-PERP[0], USD[-748.56], USDT[7.36442004], XLM-PERP[2312], XTZ-PERP[0] | | BAND[59.262011], ETH[.263009], USD[500.00] |
| 01992285 | | BTC[.01016511], EUR[0.00] | | |
| 01992291 | Contingent | BAO[12], DENT[6], GBP[15.14], LUA[.00955465], LUNA2[0.00434912], LUNA2_LOCKED[0.01014795], LUNC[947.03042021], RSR[2], SOL[.00000001], TRX[4], UBXT[2], USD[0.08] | Yes | |
| 01992294 | | BRZ[0], DOGE[1], POLIS[0], USDT[0] | | |
| 01992306 | | POLIS[.01893176], USD[0.00] | Yes | |
| 01992307 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[2.4588], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[1], FTM-PERP[0], GALA-PERP[0], IMX[.07], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00235744], XTZ-PERP[0] | | |
| 01992308 | | ETH[1.04733466], ETHW[1.20769581], USDT[30] | | |
| 01992311 | | MAPS[0], USD[0.00], USDT[0.00032990] | Yes | |
| 01992316 | | USDT[0.00000094] | | |
| 01992322 | | USD[1308.27] | | |
| 01992323 | | BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.59577198], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01992332 | | BTC[-0318], DENT[29300], ETH[.22179014], ETHW[.22179014], EUR[0.00], FTT[4.8], SOL[2.03], USD[8.04], USDT[0.00000551] | | |
| 01992334 | Contingent | DOT[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003128], MATIC[0], NEAR[0], NFT [4795582196065216518/FTX Crypto Cup 2022 Key #7189][1], SHIB[0], SOL[0], TRX[.000777], USD[0.01], USDT[0.00000437] | | |
| 01992336 | | DOGEBULL[352.83544334], TRX[.000016], USDT[0.00000001] | | |
| 01992337 | | USD[0.15] | Yes | |
| 01992338 | | AKRO[1], ATLAS[304.50716335], BAO[1], BTC[0.23516544], ETH[.05411635], ETHW[.05347494], FTT[.00006021], GRT[1], KIN[1], RSR[1], USD[0.72], USDT[0.00069401] | Yes | |
| 01992344 | | BTC-PERP[0], USD[0.32], USDT-PERP[0], XRP-PERP[0] | | |
| 01992345 | | EUR[4385.05], FTT[25.095231], SOL-PERP[0], USD[0.00] | | |
| 01992347 | | TRX[.000001], USD[0.01] | | |
| 01992356 | | USD[16.16] | | |
| 01992357 | | ADA-PERP[0], ETH-PERP[0], FTT[.097549], GRT-PERP[0], HBAR-PERP[0], RAY[1], RUNE-PERP[0], SOL[90.54336269], USD[0.89], XRP-PERP[0] | | |
| 01992365 | | POLIS[22.95376263], USD[0.00] | | |
| 01992367 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4249.53], XRP-PERP[0] | | |
| 01992368 | | ETH[0], MATIC[0.27284598], NFT [307632098416476052/FTX EU - we are here! #76443][1], NFT [444243330947796502/FTX EU - we are here! #76386][1], NFT [444787021166365314/FTX EU - we are here! #76493][1], TRX[.000035], USD[0] | | |
| 01992370 | | USD[2.99] | | |
| 01992375 | | USDT[0.00000052] | | |
| 01992376 | | USD[0.00] | Yes | |
| 01992377 | | AAVE-PERP[0], ALGO-2021123110], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[22], FLOW-PERP[0], FTT-PERP[0], GALA[80], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[17], MATIC-PERP[0], NFT [343785875422107478/Ftx Collection FR][1], SOL-PERP[0], THETA-20210924[0], USD[586.80], USDT[0.00289870], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USD[7.66] |
| 01992379 | Contingent | AAVE-PERP[0], AUD-PERP[0], ALICE-PERP[0], AURY[163.983242], AXS-PERP[0], BADGER-PERP[0], BCHBULL[416630], BNB-PERP[0], BTC[.12595514], BTC-PERP[.0464], CLV[821], CQT[4311], CRV-PERP[0], DOT-PERP[18.1], ETCBULL[755.64], ETHBULL[15.8831], ETH-PERP[0], ETHW[22.972], EUR[0.00], FTM-PERP[0], FTT[52.91109015], GRT-PERP[0], LINK-PERP[0], LUNA2[3.22571131], LUNA2_LOCKED[7.52665973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[69.37], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN[154.8], USD[-768.76], USDT[303.33593824], VET-PERP[0], XRPBULL[264050], XRP-PERP[0], ZECBULL[113392.9] | | |
| 01992380 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.33831824], ETH-PERP[0], FTM[591.06773813], FTM-PERP[0], FTT[0.00108023], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[134], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[7.95901720], SOL-PERP[0], SRM-PERP[0], SXP-2021123110], USD[1.50], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01992382 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.08030459] | | |
| 01992386 | | ATLAS[857.90174594], USD[0.00] | | |
| 01992388 | | NFT [351183938490004977/FTX EU - we are here! #105167][1], NFT [419935161639712503/FTX EU - we are here! #105339][1], NFT [431788252864048961/FTX EU - we are here! #104941][1] | | |
| 01992391 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[247.9], BAND-PERP[0], BTC[.0002257], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[206.58], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01992392 | | TRX[.000001], USDT[0] | | |
| 01992394 | | NFT [559984832405090122/FTX Crypto Cup 2022 Key #11718][1], TRX[.000017], USDT[2.28077803] | | |
| 01992395 | | BTC[0.02366499], ETH[.036], ETHW[.036], USD[2.59] | | |
| 01992396 | | ATLAS[3931.37233605], USD[-0.01], XRP[.01579944], XRP-PERP[0] | | |
| 01992397 | | BRZ[328.8921384] | Yes | |
| 01992399 | | USD[4.09] | | |
| 01992400 | | NFT [324613357776039121/FTX EU - we are here! #103098][1], NFT [532243510219093619/FTX EU - we are here! #102508][1], NFT [534039599258072878/FTX AU - we are here! #54928][1], NFT [568550537425654994/Netherlands Ticket Stub #1780][1] | | |
| 01992401 | | BTC[.00009036], ETH[.000201], ETHW[.000201], GBP[4395.63], MBS[31.99424], SOL[.0043846], USD[3.22], USDT[1.00707220] | | |
| 01992405 | Contingent | BTC[0.70882920], ETH[0], ETHW[0], EUR[3229.30], FTT[17.59115913], LUNA2[0.00033029], LUNA2_LOCKED[0.00077069], USD[4436.16], USDT[0.00000001] | Yes | |
| 01992406 | Contingent | ATLAS[0], BTC[0], DOGE[0.00000003], KIN[0.00003443], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00965], RSR[0], SHIB[40497.57088252], SOS[3399320], STEP[0.00083427], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992408 | | AURY[.42739356], POLIS[.97298311], USD[0.01] | | |
| 01992415 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.02811286], ICP-PERP[0], ONE-PERP[0], USD[0.08] | | |
| 01992417 | | ETH[.00072282], FTT[1.05378683], SXP[9], TRX[8.000028], USD[-0.01], USDT[0] | | |
| 01992420 | | LTCBEAR[99300], USD[24.73] | | |
| 01992422 | | AAVE[0.09526874], ETH[0.00896579], ETHW[0.00896579], RUNE[2.98241671], SOL[0.17954822], USD[0.00] | | |
| 01992423 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.85] | Yes | |
| 01992429 | | CAKE-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.06], USDT[0.66509350] | | |
| 01992431 | | ATLAS[6630], POLIS[142.16475], USD[2.54] | | |
| 01992432 | | USD[0.00], USDT[0] | | |
| 01992433 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], USD[0.01], USDT[3.00716923] | | |
| 01992434 | | BAO[1], FTM[.00799498], FTT[.63484116], RSR[1], SHIB[150.81257539], TRX[1], UBXT[1], USD[0.43] | Yes | |
| 01992435 | | POLIS[.07982], TRX[.000002], USD[0.00], USDT[0] | | |
| 01992438 | | TRX[.002468], USDT[7088.30002615] | Yes | |
| 01992443 | | DOT[66.10211066], EUR[0.00], SOL[50.21307866] | | |
| 01992445 | | POLIS[0.02782820], TRX[.000001], USD[0.00], USDT[0] | | |
| 01992452 | | ETH[1.97120841], ETHW[1.97120841], USD[0.00] | | |
| 01992454 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHF[0.01], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MKR-PERP[0], TONCOIN-PERP[0], TRX[.1056], USD[0.00], USDT[0.00000003], WAVES-PERP[0] | | |
| 01992456 | | NFT [320675600966461165/FTX EU - we are here! #249084][1], NFT [44452562097779879B/FTX EU - we are here! #243787][1], NFT [46351282956683341/FTX EU - we are here! #243843][1] | | |
| 01992459 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[221.68508753], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[1171.87], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | Yes | |
| 01992461 | | ETH[0], TRX[0], USDT[0.00002793] | | |
| 01992465 | | ETH[0], FTT[0], LTC[0], USDT[0.0000015] | | |
| 01992467 | | BNB[0], USDT[0] | | |
| 01992473 | Contingent, Disputed | USDT[0.00001984] | | |
| 01992476 | | BTC-PERP[0], USD[0.01], USDT[0.02830603] | | |
| 01992478 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR[154.01416496], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-0.61], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 01992479 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01992480 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01992481 | | ATLAS[149.92], USD[1.53], USDT[.008382] | | |
| 01992482 | | AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], LRC-PERP[0], ONE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.39], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01992483 | | ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.43], XTZ-PERP[0] | | |
| 01992489 | | BAO[1], USD[0.00] | | |
| 01992491 | | CHZ[10], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[12], LINK-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SPELL-PERP[300], SRM-PERP[2], USD[0.74] | | |
| 01992495 | | USD[2.90] | | |
| 01992498 | | FTM[36.23304862], USD[0.05] | | |
| 01992499 | | DOGEBULL[65.01589008], USD[0.29], USD[0.00000001] | | |
| 01992504 | | SOL[1] | | |
| 01992507 | | ATLAS[9.942], USD[0.00], USDT[0] | | |
| 01992510 | | BAND-PERP[0], BTC[0.02929849], CRO-PERP[0], ENJ-PERP[0], ETH[.324], ETHW[.324], EUR[0.00], FTM-PERP[0], LINK[37.69544], SAND-PERP[0], SOL[5.0534262], USD[0.00], USDT[170.17854569] | | |
| 01992511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[.3019504], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.26], USD[0.40589310], XRP-PERP[0], XTZ-PERP[0] | | |
| 01992514 | | TRX[21.179127], USDT[1.14288652], XRPBULL[3399209.974] | | |
| 01992518 | | USDT[0.00000066] | | |
| 01992519 | Contingent | ETH[.0000488], ETHW[0.00004879], FTM[.52068647], FTT[5.1990291], LRC-PERP[0], LUNA2[0.00158304], LUNA2_LOCKED[0.00369376], TRX[.000029], USD[0.00], USDT[55.95668117], USTC.224087] | | |
| 01992521 | | ETH[0], TRX[.000814], USDT[0.00000070] | | |
| 01992522 | | AGLD[448.1], BNB[14.3], EDEN[.0247], ETH[8], ETH-0624[0], ETH-PERP[0], ETHW[1], FTT[26.92908377], MATIC[9.998], TRX[35803.000108], USD[51808.59], USDT[2599] | | USD[1000.00] |
| 01992528 | | ATLAS[869.8936], USD[0.27] | | |
| 01992529 | | ETH[.47616456], ETHW[.47596446], GRT[3534.76489029], MATIC[374.72053493], PAXG[0.39668688], SOL[13.74452817], USD[159.41] | Yes | |
| 01992531 | | BNB[0], ETH[1.100521], GENE[0], LUNC[0], SOL[0.18000000], TRX[0.19141700], USD[0.00], USDT[1131.55062384] | | |
| 01992532 | | AVAX[0.00710479], BTC[.00379924], FTT[0], SPELL[15198.98], USD[1.53] | | |
| 01992534 | | ATLAS-PERP[0], DAWN-PERP[0], FTT[26.1], FTT-PERP[0], GBP[308961.48], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[40247.73], USDT[0.00000001] | | GBP[50080.03], USD[10000.00] |
| 01992535 | | USD[0.00], USDT[0] | | |
| 01992537 | | ATLAS[9.9297], USD[0.00], USDT[0] | | |
| 01992539 | | ETHW[.199964], EUR[0.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992541 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], CELO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01992545 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01992547 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01992550 | | ADA-PERP[0], BTC-PERP[0], USD[1.73], VET-PERP[0], XRP-PERP[0] | | |
| 01992556 | | POLIS[18.17867959] | | |
| 01992565 | | BNB[.00605659], FTT[1], TRX[.000001], USDT[0.16552284] | | |
| 01992566 | | EUR[0.00], SOL[48.36442024] | | |
| 01992567 | | ADA-PERP[0], BNB[.0699874], REEF[10], TRYB[192.5], USD[0.10], XRP-PERP[0] | | |
| 01992569 | | NFT (365919930663972832/FTX EU - we are here! #266717)[1], NFT (547575080446292449/FTX EU - we are here! #266724)[1], NFT (548203921339954574/FTX EU - we are here! #266730)[1], USD[0.00] | | |
| 01992571 | | USD[0.00] | | |
| 01992573 | | ATLAS[2.5406], DENT[54.267], TRX[.000001], USD[0.00], USDT[0] | | |
| 01992578 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], ETH[0.00000001], FTM[19.72263589], FTT[0], LTC[0], MATIC[343.55820976], MATIC-PERP[0], RAY[0], SOL[5.33091877], UNI[.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 01992582 | | FTT[0.00424033], USD[0.00] | | |
| 01992584 | | POLIS-PERP[20.2], USD[-196.83], USDT[258] | | |
| 01992585 | | AVAX[0], DAI[0], ETH[0], FTM[0], USD[1.65], USDT[0.44303801] | | |
| 01992587 | | FTT[0.02262010] | | |
| 01992588 | Contingent | AVAX[0], FTT[.06310514], SRM[5.22951053], SRM_LOCKED[33.77048947], USDT[0] | | |
| 01992592 | | ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO[19.994], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.84681356], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], POLIS[4.79782], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[-0.04], USDT[0.00000001], YFI-20211231[0] | | |
| 01992594 | | ATLAS[8.5142], TRX[.000001], USD[0.00], USDT[0] | | |
| 01992596 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ[16569.7036915], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00085332], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00529717], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0.00404001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01992601 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00004792], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.16], USDT[1.29252796], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01992604 | | NFT (311595666520311643/FTX EU - we are here! #284555)[1], NFT (372023563204183423/FTX EU - we are here! #284566)[1] | | |
| 01992608 | | USD[25.00] | | |
| 01992609 | | AURY[5.1133716], SOL[1.33], USD[1.66] | | |
| 01992611 | | BCH[.004], BNB[.00313186], BTC[.00145115], ETH[.11450348], ETHW[0.11450347], EUR[2.83], SRM[17.34], USD[0.00], USDT[0.00195858] | | |
| 01992613 | | ADA-PERP[0], BTC[0.01840115], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.14], ETH-PERP[0], ETHW[.14], EUR[1.90], FTT[26.0946002], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-21.32], USDT-PERP[0], XRP-PERP[0] | | |
| 01992614 | Contingent | BNB[0], EUR[3055.62], LUNA2[1.18403721], LUNA2_LOCKED[2.76275349], LUNC[257826.596202], SOL[203.51165276], USD[3854.21], USDT[0.00000069] | | |
| 01992615 | Contingent | LUNA2[0], LUNA2_LOCKED[1.43616333], USD[0.01], USDT[0.00000026] | | |
| 01992619 | | AVAX[0.02229841], LUNA2[7.99155308], LUNA2_LOCKED[18.6469572], LUNC[25.7439], POLIS[194.5], USD[0.00], USDT[0] | | |
| 01992622 | Contingent | ATLAS[0], ATLAS-PERP[0], CAKE-PERP[-5.7], LUNA2[0.47916721], LUNA2_LOCKED[1.11805683], LUNC[104339.67], USD[45.82], USDT[0], USTC-PERP[0] | | |
| 01992628 | | USD[26.46] | Yes | |
| 01992636 | | BAO[1], DENT[1], KIN[2], RSR[2], USD[0.00] | Yes | |
| 01992639 | | BTC[0], USD[0.00] | | |
| 01992641 | | FTT[.33345816], USD[0.00], USDT[0.00000002] | | |
| 01992643 | | ETHW[.00064159], TRX[.000001], USD[0.00], USDT[10] | | |
| 01992648 | | NFT (355903956734693169/FTX EU - we are here! #194320)[1], NFT (410308329752485880/FTX EU - we are here! #194309)[1] | | |
| 01992651 | | USD[0.01] | | |
| 01992653 | | ATLAS[9.7777], USD[0.01], USDT[0] | | |
| 01992658 | | AR-PERP[0], ETH[2.0483291], ETH-0930[0], ETH-PERP[0], ETHW[2.04816073], GMT-PERP[0], NEAR-PERP[0], USD[0.00] | Yes | |
| 01992668 | | NFT (449792518042495947/FTX EU - we are here! #109580)[1], NFT (490295481886124631/FTX EU - we are here! #109774)[1], NFT (527968483574400761/FTX EU - we are here! #109864)[1] | | |
| 01992670 | | ADA-PERP[0], APE[.09541], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB[95734], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.54], USDT[0], VET-PERP[0] | | |
| 01992673 | | USD[5.01] | | |
| 01992677 | Contingent, Disputed | FTT[0], NFT (332072346008045442/FTX AU - we are here! #55277)[1], NFT (397724776049717800/FTX EU - we are here! #119272)[1], NFT (474888019471673955/FTX EU - we are here! #119153)[1], USD[0.00], USDT[0] | | |
| 01992678 | | DOGEBULL[12.68], USD[0.33], USDT[.0097] | | |
| 01992680 | | SOL[1] | | |
| 01992683 | | ETH[.00025057], ETHW[0.00025056], USD[0.00] | | |
| 01992684 | | COPE[0] | | |
| 01992685 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992692 | | ATLAS[150], BTC[.0012815], ETH[.017787], ETHW[.017787], TRX[26.415327] | | |
| 01992698 | | LINK[.00002998], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01992709 | | ATLAS[609.898], BNB[.00021282], BTC[.00000011], USD[0.00], USDT[0] | | |
| 01992711 | | USD[-0.02], USDT[0.54337676] | | |
| 01992714 | | USD[13851.10], USDT[11192.94676188] | Yes | |
| 01992715 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[10], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[26.65], VET-PERP[0], WAVES-PERP[0] | | |
| 01992717 | | AKRO[1], ATLAS[.01751449], BAO[3], DENT[2], SPELL[.02141828], USD[0.00] | | |
| 01992729 | Contingent | AAVE[0.00000001], AVAX[0], BNB[0.00000001], BTC[0.03291083], BTC-PERP[0], DOT[0.00000001], ETH[0.25433458], ETH-PERP[0], FTT[0], LINK[22.19620201], LUNA2[0.08069480], LUNA2_LOCKED[0.18828788], MATIC[234.97318000], TRX[0], UNI[0.00000001], USD[0.07], USDT[0.00000003] | | |
| 01992733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00503328], BNB-PERP[0], BTC[.00037446], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2-.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0012], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01992739 | | USD[0.00], USDT[0] | | |
| 01992742 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT-PERP[0], BSV-PERP[0], CHZ-PERP[0], EDEN-0325[0], ENS-PERP[0], ETH[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[4.97], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 01992750 | | AVAX-PERP[0], BAL[6.298803], LINK[3.199392], SRM[18.99639], SRM-PERP[0], USD[1.62], XTZ-PERP[0] | | |
| 01992757 | | GBP[0.00], MATH[1.01071453], UBXT[1] | Yes | |
| 01992763 | | BAO[3], EUR[0.00], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01992766 | | BTC[0], BULL[0], ETH[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01992770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.08], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01992772 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOL-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01992777 | | EUR[0.00] | | |
| 01992778 | | GBP[1.00] | | |
| 01992782 | | APT[0], ATOM[0], BNB[0], BTC[0.00000035], DOT[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00002500], USD[0.00], USDT[0], USTC[0] | | |
| 01992786 | | ADA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00281523], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.10861398], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[.000012], TRX-0624[0], TRX-PERP[0], USD[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01992791 | | SOL[0], USD[0.00] | | |
| 01992796 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.36735913], LUNA2_LOCKED[0.85717130], LUNC[79993.224386], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.40000000], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01992798 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-2021123[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07978512], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001311], USD[0.00], USDT[0] | | |
| 01992801 | | BTC[1.00165326], ETH[0.00900000], ETHW[2.70900000], FTT[0], USD[0.86], USDT[0] | | |
| 01992804 | | ATLAS[0.7701], KIN[9688.4], USD[0.00] | | |
| 01992806 | | ADABULL[0.01699694], ATOM-20210924[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], STX-PERP[0], TRX[.000066], USD[0.07] | | |
| 01992807 | | USD[0.00] | | |
| 01992811 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], REN[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006987], SRM_LOCKED[.00029783], USD[0.00], USDT[0.00000007] | | |
| 01992819 | | SOL[0] | | |
| 01992822 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[40.15195000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.14404], FTM-PERP[0], FTT[0.07244918], FTT-PERP[0], GALA-PERP[0], GBP[0.58], GMT-PERP[0], HT-PERP[0], IMX[0.01560750], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38144471], LUNA2_LOCKED[0.89003766], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0.03952961], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1.7714], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00037100], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.38274144], SRM_LOCKED[15.45621563], SUSHI-PERP[0], TRX-PERP[-128233], USD[3.9408.96], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01992823 | Contingent | SOL[.00174896], SRM[.02862687], SRM_LOCKED[.06639162], STEP[.06314103], USD[0.00], USDT[0] | | |
| 01992826 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[22.0096], BTC-PERP[0], CRV-PERP[0], DOGE[4092673.3388767], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.004704], SOL-PERP[0], SPELL-PERP[0], SUSHI[.14424], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-185198.53], USDT[2000.07182753], XRP[.7568], XRP-PERP[0] | | |
| 01992827 | | USD[200.00] | | |
| 01992828 | | ETH[2.12345778], ETHW[2.12275974], USD[150.87] | Yes | |
| 01992830 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 01992831 | | BRZ[0.00369923], BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992835 | | BNB[.0045], USD[0.03] | | |
| 01992837 | | DOT[0], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], TRX[0], USD[74.77], USDT[0] | | |
| 01992839 | | OXY[15.49239730], USD[0.00] | | |
| 01992842 | | USDT[0] | | |
| 01992844 | | CAKE-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01992845 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00176725], AVAX-PERP[0], BNB[1.00000001], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00905343], WAVES-PERP[0], XRP-PERP[0] | | |
| 01992850 | | ATLAS[80], USD[0.67], USDT[0] | | |
| 01992852 | | AXS-PERP[0], BTC-PERP[0], ETHBULL[0.00006453], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01992855 | | ATOM[17.06660508], AXS-PERP[0], CHZ-PERP[0], EGLD-PERP[0], KIN[2], USD[5.57] | Yes | |
| 01992857 | | BNB[2.66928972], ETH[3.66449467], ETHW[3.66449467], FTT[2.29962], LTC[12.59631225], SOL[55.61857351], TRX[11763.632221], USD[0.01], USDT[92.88092036], XRP[2002.75] | | |
| 01992861 | | AVAX-PERP[0], BAL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETHW[-0.00000001], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SECO-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00006070], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01992862 | | ATLAS[3919.2944], ETH[0], FTT[0], POLIS[50.99082], SHIB[0], SOL[.007], USD[0.00], USDT[1.07695679] | | |
| 01992863 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS[8.48], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.081], DYDX-PERP[0], ENJ-PERP[0], ENS[.0024], ENS-PERP[0], FIDA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00230051], LUNA2_LOCKED[0.00536787], LUNC[500.94281], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[121.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01992865 | | ATLAS[2520], BNBBULL[.289], BULL[.023], ETHBULL[.255], LINKBULL[1182], POLIS[29.9], SOL[12.83273186], TRX[.000001], USD[0.00], USDT[0], XRPBULL[115300], XTZBULL[16400] | | |
| 01992867 | | AKRO[2], BAO[16], BNB[0], BTC[0], CGC[0], FTT[0], GBP[0.00], IMX[0], KIN[15], LOOKS[0], MBS[0], MNGO[0], PAXG[0], RSR[1], SRM[0], TRU[1], UBXT[5], USDT[0.00000001] | | |
| 01992868 | | USD[0.00], USDT[.99792341] | | |
| 01992871 | | ETH[0] | | |
| 01992878 | | BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01992879 | | USDT[0.09581161] | | |
| 01992880 | | USD[0.00], USDT[2] | | |
| 01992884 | | BOLSONARO2022[0], POLIS[.2], SPELL[8400], USD[5.72], USDT[0] | | |
| 01992890 | | ALGO[.148725], STG[43], USD[0.08] | | |
| 01992891 | | USD[0.36], USDT[2.21675731] | | |
| 01992898 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[606.16020001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[950.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01992899 | | ATLAS[1440], FTT[6.99994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01992913 | | ATLAS[1870], BULL[.00339], COMPBULL[34], ETHBULL[.0203], GRTBULL[71.1], LINKBULL[29.5], MATICBULL[67.8], THETABULL[.584], USD[0.20], USDT[0.01009693], VETBULL[25] | | |
| 01992915 | | AURY[22], LOOKS[140], SPELL[3800], USD[1.43] | | |
| 01992918 | | BTC[0], TRX[.001555], USD[0.00], USDT[-0.00000005] | | |
| 01992920 | | USD[25.00] | | |
| 01992924 | | POLIS[19.34], SPELL[6500], USD[0.95] | | |
| 01992926 | | ENJ[.99], POLIS[17.6], USD[1.30], XRP[.1082] | | |
| 01992928 | | ATLAS[3760.0838819], RUNE[37.87942558], USD[0.40] | | |
| 01992929 | | AURY[4.00867437], POLIS[3.1], USD[-44.27], USDT[58.16469803] | | |
| 01992932 | Contingent | BTC[0.00044843], CEL[.09717], LUNA2[4.83883388], LUNA2_LOCKED[11.29061239], LUNC[1053666.265365], USD[0.00], USDT[0.00008910] | | |
| 01992934 | | BAO[499905], DMG[499.905], FTM[99.981], MATIC[100], RUNE[29.9943], SOL[3.27], SOS[49990500], UMEE[669.962], USD[0.55] | | |
| 01992935 | | ATLAS[1980], AURY[15], SPELL[10200], TRX[1], USD[10.64] | | |
| 01992936 | | TRX[.00003], USD[0.05], USDT[0.00000001] | | |
| 01992937 | | BOBA[40.47167314], DAI[.00000001], IMX[67.27470920], POLIS[96.22669207], SHIB[0.00000001], USD[2.25], USDT[0.00000001] | | |
| 01992938 | | BCH-PERP[0], BNB[0.00000002], CRO[0], ETH[0], MBS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000003], XRP[0], YFI-20211231[0] | | |
| 01992942 | | COPE[32.99373], USD[0.20], USDT[0] | | |
| 01992948 | | ETH[0.00003396], ETHW[0.00003396], USD[-0.01], USDT[0] | | |
| 01992949 | | CAKE-PERP[0], USD[0.00] | | |
| 01992950 | | ETH[-0.05868022], ETHW[-0.05831135], SOL[0], USD[128.53] | | |
| 01992953 | | BTC[0.25000000], BTC-PERP[0], ETH[19.55012706], ETH-PERP[0], EUR[0.85], USD[1.64] | | |
| 01992955 | | BTC[.01361382], ETH[.5029378] | | |
| 01992956 | | FTT[.14544608], SOL[.00951139], TRX[.000002], USD[0.00], USDT[0] | | |
| 01992958 | | DENT[1], NFT (455342944638778717/FTX Crypto Cup 2022 Key #17387)[1], TRX[.000004], USDT[0.02594685] | | |
| 01992966 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], REEF[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01992968 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[.0092286], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-49.03], USDT[56.16737618] | | |
| 01992969 | | BNB[0], BTC[0], CRO[738.64122474], MATIC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01992971 | | USD[0.01], USDT[-0.00863987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01992974 | | ATLAS[7828.613], AURY[1.99962], CHZ-PERP[0], FRONT[8.99829], FTT[.099848], IMX[7.798518], MANA[5], POLIS[2.899677], SAND[4.9981], STORJ[15.494224], USD[0.57], USDT[0.00135800] | | |
| 01992977 | | USD[0.00], USDT[0] | | |
| 01992979 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 01992980 | | BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[1073.06], USDT[99.981] | | |
| 01992986 | | BTC[0.00630202], ETH[.00642837], ETHW[.00642837], EUR[0.00], USD[0.00], USDT[0.00023528] | | |
| 01992987 | | AVAX-PERP[0], USD[25.22] | | |
| 01992993 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], GENE[0], LTC[0], LUNA2[0.42156333], LUNA2_LOCKED[0.98364778], LUNC[91796.30389], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01992998 | | ATLAS[1834.9183394], TRX[.000002], USDT[0] | | |
| 01993000 | | MANA[352], SAND[122], USD[1.93], USDT[0] | | |
| 01993001 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00026001], BNB-PERP[0], BTC[0.03579352], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.17796546], ETH-PERP[0], ETHW[0.11197827], EUR[3.24], FTM[540.905522], FTM-PERP[0], FTT[0.07222036], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.65967796], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 01993003 | | DOGEBULL[10.17836828], FLOW-PERP[0], LTC[.0073], USD[0.01], USDT[4.76128408] | | |
| 01993006 | | FTT[0.05441527], USDT[0] | | |
| 01993014 | | C98[.9964], SLP[9.724], USD[0.32], USDT[0.09559036] | | |
| 01993020 | | ADA-PERP[0], BTC[.14688776], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH[.2], ETHW[.2], EUR[21059.56], USD[0.17], USDT[0.30287974] | | |
| 01993021 | Contingent | AKRO[1], BTC[0.01416190], CHZ[.31242336], FTT[.00421197], LINK[.01357699], REN[0], SRM[.20139854], SRM_LOCKED[87.24029543] | Yes | |
| 01993024 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], HNT-PERP[0], USD[0.54], USDT[0.00176116] | | |
| 01993029 | | USD[0.03] | | |
| 01993032 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-2021123[0], SNX-PERP[0], SOL[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.01000001], VET-PERP[0] | | |
| 01993035 | | ATLAS[590], KIN[410000], TRX[.000001], USD[0.62], USDT[0] | | |
| 01993036 | | FTT[28] | | |
| 01993037 | | SOL[0], TRX[0], USD[0.00] | | |
| 01993038 | | USD[25.00] | | |
| 01993039 | | BTC[0], TRX[.000001] | | |
| 01993040 | | AXS-PERP[0], POLIS[.04532516], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00261579] | | |
| 01993043 | | ATLAS[9.9244], CRO-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01993044 | | AMPL[0.13930757], TRX[.000002], USDT[1.30980965] | | |
| 01993045 | | USD[0.00], USDT[0.00000001] | | |
| 01993046 | Contingent, Disputed | BTC[0], EUR[0.00], USD[0.00] | | |
| 01993048 | | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00875126], SOL-PERP[0], SRM-PERP[0], USD[0.15], USDT[10.39612068] | | |
| 01993053 | | ATLAS[9.926], COPE[60.9934], FTT[.00092], USD[0.00], USDT[7.06735628] | | |
| 01993055 | | ATLAS[2.35534426], POLIS[.09998], RAY[.00851166], USD[0.01] | | |
| 01993059 | | AURY[2.432427], FTT[0.08686154], USD[0.95] | | |
| 01993065 | | BTC-PERP[0], USD[0.45], USD[0.00] | | |
| 01993067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.04029194], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1374.36], USDT[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01993073 | | USD[0.00], USDT[0] | | |
| 01993076 | | ATLAS[30.07979699], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.30], VET-PERP[0] | | |
| 01993080 | | ADA-PERP[0], AKRO[4], BAO[1], BTC[0.03346688], BTC-PERP[0], CAD[0.00], DENT[1], ETH[0], ETH-PERP[0], HT[0], HUM-PERP[0], KIN[3], KSHIB-PERP[0], ONE-PERP[0], RSR[1], RSR-PERP[0], SHIB-PERP[0], SOL[0.00021623], USDI-0.03], XRP-PERP[0] | | |
| 01993093 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000139], ETH-PERP[0], ETHW[.00000139], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], RAMP-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.75], USDT[0.17317386] | | |
| 01993098 | | POLIS[0], TRX[.536826], USD[2146.62], USDT[20.04994237] | | |
| 01993100 | | BNB[0.00000019], BTC[0], ETH[0], HT[0], SOL[0], TRX[0] | Yes | |
| 01993101 | | BOBA[0.08621507], MATIC[0], SAND[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01993108 | | ALPHA[105.2870473], GENE[7.3646611], GOG[171.09728992], USD[17.95] | | |
| 01993117 | | USD[0.70], USDT[0] | | |
| 01993121 | | POLIS[7.22216889], USD[31.44], USDT[19.63499276] | | |
| 01993129 | | USD[0.00] | | |
| 01993130 | | USD[22.77] | | |
| 01993136 | | BTC[1.13875534], ETH[0], LTC[0], SOL[47.87030019], TRX[1], USD[86196.16] | Yes | |
| 01993141 | | ATLAS[1149.95], USD[0.00], USDT[0.00000001] | | |
| 01993144 | | ATLAS[0], ETH[.00000001], SHIB[5840], USD[0.00] | | |
| 01993145 | | EUR[0.00] | Yes | |
| 01993146 | | BTC[0.00309950], USD[4.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993150 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.00007252], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[58.66275141], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01993154 | | USD[0.00], USDT[0], XRP[0] | | |
| 01993157 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.33398326], ETH-PERP[0], ETHW[.00098326], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], KLAY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.84], XLM-PERP[0] | | |
| 01993160 | | BAO[1], ETH[0.00000775], ETHW[0.00000775], MATIC[0], RAY[0.00000947], SOL[0], SRM[0], USD[0.00], USDT[0.00003160] | Yes | |
| 01993169 | | TRX[.000017], USD[0.01], USDT[0.00000001] | | |
| 01993170 | | OXY[28.08366702] | | |
| 01993175 | | USD[25.00] | | |
| 01993179 | | BTC[0.08049565], ETH[.007], FTT[30.00016620], PAXG[0], USD[0.00], USDT[3104.37616980] | | |
| 01993180 | | USD[0.49], USDT[0.00002177] | | |
| 01993183 | | NFT (332327362509372480/FTX Punks #011)[1], USD[0.00] | | |
| 01993186 | | BTC[0.01449816], ENJ[.99154], EUR[57.25], MATIC[.9964], POLIS[.099028], SOL[.0098758], USD[0.04] | | |
| 01993189 | | CHR[1282.166], DENT[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], MANA[215.95211], SAND[230.73039586], USD[0.00], USDT[0] | | |
| 01993199 | | ATLAS[0], BRZ[20], ETH[2.88795450], GALA[0], POLIS[0.04368677], SPELL[0], USD[0.01], USDT[2.95309305] | | |
| 01993202 | | BRZ[958], USDT[0] | | |
| 01993203 | | GBP[0.00] | | |
| 01993207 | | ATLAS-PERP[0], USD[0.85], USDT[.1405] | | |
| 01993208 | | POLIS[557.78216648], USD[0.01], USDT[0.00000001] | | |
| 01993209 | | OKB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00518663] | | |
| 01993218 | | USDT[0.00000223] | | |
| 01993219 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01993220 | | USD[25.00] | | |
| 01993224 | Contingent | BNB[.734], DOT[12910], ETHW[8], SRM[770285.79850729], SRM_LOCKED[4040897.85863348], STETH[410.67160260], USD[0.00], USDT[0.21248923] | | |
| 01993225 | | AURY[1.06450268], IMX[10.57485048], POLIS[8.18164419], SPELL[761.57083979], USD[0.00] | | |
| 01993232 | | ATLAS[175.7395235], ATLAS-PERP[0], BAO[19000.07122948], KIN[655.81638833], MAPS[1.02458692], POLIS[2.04243541], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01993239 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.000864], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NFT (331461774237856481/FTX Crypto Cup 2022 Key #13301)[1], NFT (393314698658263637/FTX EU - we are here! #185333)[1], NFT (441566173951371283/FTX EU - we are here! #185669)[1], NFT (566710212413274316/FTX EU - we are here! #185570)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00001000], UNI-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 01993242 | | USD[0.00], USDT[0] | | |
| 01993243 | | USD[16.55] | | |
| 01993244 | | ATLAS[940], ATLAS-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 01993245 | | POLIS[8.1], USD[0.46] | | |
| 01993248 | | EUR[0.00], TRX[.000017], USD[0.55], USDT[0] | | |
| 01993250 | | USD[0.00] | | |
| 01993253 | | AURY[1], POLIS[7.1], TRX[14.135701], USD[0.07] | | |
| 01993260 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-202109240], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-202112310], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211023[0], OMG-20210924[0], OMG-2021093[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[375951.61638785], SHIB-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00031020], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12492767], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01993265 | | APT[6.99848], ATLAS[449.9145], POLIS[5.398974], TRX[.000001], USD[0.00], USDT[0.42907871] | | |
| 01993266 | | BTC[0], GRT[1.0001826], VGX[.00352996] | Yes | |
| 01993267 | | ATLAS[715669.94439150], ATLAS-PERP[0], FTT[0], POLIS[544.71513692], TONCOIN[.00000001], USD[0.01], USDT[0.00000001] | | |
| 01993268 | | EUR[0.00] | | |
| 01993270 | | FTT[.2], SPELL[3199.36], USD[0.50] | | |
| 01993274 | | 1INCH[0], ADABULL[0], ADA-PERP[0], AGLD[0], ALPHA[0], APE[0], APT[0.0000013], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], AXS[0], BADGER[0], BAND[0.00000271], BAO[0], BAT[0], BTC[0], BTC-PERP[0], CEL[0], CHF[0.00], CHR[0], CHZ[0], CLV[0], CRO[0], CVC[0], DENT[0], DMG[0], DODO[0], DYDX[0], EDEN[0], ENJ[0], ENS[0], FIDA[0], FTT[0.00001390], FTT-PERP[0], GALA[0], GBP[0.00], GST[0], HUM[0], JET[0], KIN[0], KIN-PERP[0], LEO[0], LINA[0], LRC[0.00000223], LUA[0], MANA[0], MAPS[0], MASK[0], MATH[0], MATIC[0], MER[0], MNGO[0], MTA[0], PEOPLE[0], REEF[0], RNDR[0], RSR[0], SAND[0], SECO[23.26974604], SHIB[5000000.58662655], SLP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], STARS[0], STEP[0], STORJ[0], SUN[0], TLM[0], TRU[0], TRX[0], TRXBEAR[0], UBXT[0], UNI-PERP[0], USD[-0.01], USDT[0.00588137], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000325], XRPBEAR[0], XRPBULL[0], XRPHALF[0], XRP-PERP[0], ZRX[0] | | |
| 01993277 | | POLIS[.02282219], SPELL[19800], USD[0.40], USDT[0.00000005] | | |
| 01993279 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.00478271] | | |
| 01993294 | | 0 | | |
| 01993295 | | BTC[0], ETH[0], USD[0.00] | | |
| 01993296 | | ALT-PERP[0], AUDIO-PERP[0], AVAX[0.00013447], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993297 | | ATLAS[0], USD[0.24], USDT[371.80030111] | | |
| 01993298 | | BRZ[.00096176], USD[0.00], USDT[0.06384269] | | |
| 01993300 | | USD[25.00] | | |
| 01993306 | | COPE[67.9864], TRX[.000001], USD[1.65], USDT[.006128] | | |
| 01993306 | | RSR[6.1121996], USD[0.00], USDT[0] | | |
| 01993309 | | USDT[0] | | |
| 01993310 | | BAO[2], KIN[2], SOL[0], USDT[0.00000008] | Yes | |
| 01993313 | | ATLAS[0], POLIS[0], TRX[.000002], USD[0.00], USDT[0.00000103] | | |
| 01993314 | | TRX[.00004], USDT[0.10509548] | | |
| 01993315 | | ATLAS[390], TRX[.000002], USD[0.15] | | |
| 01993322 | | AKRO[1], BF_POINT[100], DENT[2], DYDX[0], ETH[.17131812], ETHW[.17109348], FRONT[1], FTM[251.07896733], GBP[0.00], HOLY[1.0490459], KIN[2], LINK[118.13773464], RSR[2], TOMO[1.0068543], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 01993329 | | LTC[.000845], USD[0.49] | | |
| 01993331 | | BTC[0], LTC[.00539385], USD[0.09] | | |
| 01993332 | | ATLAS[249.962], USD[0.32], USDT[0] | | |
| 01993333 | | AAVE[.0074825], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[19675.47148380], XRP-PERP[0] | | |
| 01993334 | | FTT[6.15781988], SRM[17.44715646], USDT[1.66896157] | Yes | |
| 01993335 | | 1INCH[0.24512693], 1INCH-PERP[0], BOBA-PERP[0], BTC[-0.00008882], CRV[180.65630186], DOT-PERP[0], FTT[0], FTT-PERP[0], MANA[84.81703377], PERP[.07603052], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], USD[4.27], USDT[0], XLM-PERP[0] | | |
| 01993336 | | ALGO-PERP[0], BTC[.0000222], ENJ[0], SOL[0], TRX[.000001], USD[0.75], USDT[0] | | |
| 01993337 | | FTT[.055516], TRX[.000017], USD[0.00], USDT[0] | | |
| 01993343 | | AURY[20], IMX[70.2], POLIS[10.1], SPELL[8800], USD[0.59] | | |
| 01993347 | | BTC-PERP[0], USD[4.34] | | |
| 01993349 | | FTT[0.00000001], USD[1.59], USDT[0] | | |
| 01993352 | | CRV-PERP[0], KSM-PERP[0], SOL[4.75], USD[0.00], USDT[0.01289470], ZRX-PERP[0] | | |
| 01993353 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT[0.06639457], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[44.81], USDT[0.00001886] | | |
| 01993360 | | ATLAS[689.938], SOL[.00988], USD[0.00] | | |
| 01993363 | | ATLAS[0], BNB[0], FTT[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01993365 | | AURY[6], BAND-PERP[0], BTC[0.00629938], BULL[.00545], ETH[.074], ETHW[.074], EUR[0.00], FTT[2.1], USD[2.12], USDT[70.07269692], VETBULL[21.7], XLM-PERP[0] | | |
| 01993367 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM[13.46352502], AXS-PERP[0], BNB[0.00114572], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00474418], LUNA2_LOCKED[0.01106975], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01993370 | | 1INCH-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01993372 | | MCB[.75], USD[0.59], USDT[0] | | |
| 01993379 | | TRX[.000001] | | |
| 01993382 | | ATLAS[1180], CHZ[300], ENJ[105], GRT[119], SHIB[4400000], UNI[.1], USD[0.96] | | |
| 01993383 | | BTC-PERP[0], ETH-PERP[0], ETHW[.2903347], EUR[0.39], FTT-PERP[0], MANA[46.73051068], SAND[34.46677376], SRM[64], USD[-14.61], XRP[614.51922223] | | |
| 01993387 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB[700000], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[13.24422003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01993392 | | USD[0.00] | | |
| 01993395 | | TRX[1], USD[0.29] | | |
| 01993400 | | CRO[352.90028451], DENT[1], FTM[604.53618467], KIN[3], USD[0.00] | Yes | |
| 01993401 | | AAVE[0], ADA-PERP[0], AVAX[0.00161717], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PORT[0.08426919], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], XRP[0] | | |
| 01993404 | | GOG[186], POLIS[3.8], SOL[0], USD[0.60] | | |
| 01993406 | | TRX[.000001], USDT[0] | | |
| 01993410 | | ETH[0], ETHW[0.00673297], EUR[0.00], SOL[.00087045], USD[0.00], USDT[0.00001180] | | |
| 01993413 | Contingent | AVAX[0], AXS[0], BNB[0.00000001], BRZ[6.19473582], BTC[0.02219900], CLV[0], CRO[0], DFL[0], ETH[0.17710283], ETHW[0], FTM[0], LRC[0], LUNA2[0], LUNA2_LOCKED[0.00000008], MATIC[0], OMG[0], POLIS[0], SOL[0], USD[0.96], USDT[0.00000001], XRP[0] | | |
| 01993417 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.45885530], LUNA2_LOCKED[5.73732905], LUNC[535420.92], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-72.67], XRP-PERP[0] | | |
| 01993418 | | FTT[0.04721139], USD[0.10] | | |
| 01993422 | | ADABULL[0], ADA-PERP[0], AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[-0.0124], COMP[0], CRV[.98236], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], PERP-PERP[0], RAY[0], REN[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[260.43], USDT[0.00000001], XRP[0], YFI[0] | | |
| 01993428 | | EUR[0.00] | | |
| 01993434 | | POLIS[38.2], USD[0.07] | | |
| 01993448 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], EGLD-PERP[0], FTT[14], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.36], XEM-PERP[0] | | |
| 01993449 | | AKRO[4], BAO[16], BICO[4.89726812], C98[.00012729], CHZ[41.520868], CRO[.00040558], DENT[2], EUR[0.01], KIN[8], MANA[53.421704], RSR[1], SHIB[691750.12617547], SOL[.00033146], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01993450 | | BNB[0], BSV-20211231[0], BTC[0], DOGE[12.76436040], EUR[0.00], SOL[0], USD[-0.15] | | |
| 01993451 | | GRTBULL[1029.1], LINKBULL[565.8], MATICBULL[1441.07332], THETABULL[8.372], TULIP[.0259887], USD[0.00], USDT[0], VETBULL[387.9], XRPBULL[34080] | | |
| 01993454 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993461 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.04], USDT[0] | | |
| 01993472 | | EUR[0.00], USDT[0] | | |
| 01993474 | | BTC[0], FTT[0], SOL[0], USD[1.36] | | |
| 01993477 | | ADA-PERP[0], USD[0.69] | | |
| 01993482 | | USD[0.13], USDT[.06422521] | | |
| 01993491 | | ATLAS[1780], AURY[2], BTC[.00004661], POLIS[38.2], USD[0.00] | | |
| 01993495 | | USD[0.06], USDT[2.25203975] | | |
| 01993505 | | USD[0.46], USDT[0] | | |
| 01993509 | | MATIC[2.85196466], TRX[.000001], USD[0.00], USDT[0.00005168] | | |
| 01993514 | | FTT[0], KIN[1], UBXT[1], USDT[0.00034483] | Yes | |
| 01993517 | | AKRO[1], ATLAS[2487.98916788], BAO[1], MNGO[1887.95175386], TRX[1.000001], TULIP[31.62872745], USDT[0] | Yes | |
| 01993520 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00019027], SOL-PERP[0], TRX[.3759], USD[0.00], USDT[552.72540486], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01993521 | | ATLAS[101549.2381], SOL[.0003784], USD[0.03], USDT[0.88027836] | | |
| 01993523 | | ATOM-PERP[0], DOGE-PERP[0], ETH[.07098722], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.58] | | |
| 01993525 | | ALEPH[.0118151], ATLAS[1.69999554], BAO[13], BOBA[0.05773590], BTC[0], DENT[1], DOGE[0], FTM[0], GBP[0.25], IMX[0.01072262], KIN[4], LRC[0.09995144], SPELL[1.48903228], TLM[.01883424], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01993526 | | DENT[1], KIN[1], TRY[0.00] | | |
| 01993528 | | ATLAS[78.52683654], USD[0.01], USDT[4.81697516] | | |
| 01993529 | Contingent | ATLAS[2047.98123387], BTC[.02282545], BTC-PERP[0], ETH-PERP[0], FTT[19.04926542], LUNC-PERP[0], SOL[4.59633255], SRM[144.46883924], SRM_LOCKED[2.44111273], USD[0.00] | | |
| 01993538 | | MNGO[1152.52588685], RAY[43.99754901] | | |
| 01993550 | | EUR[30.00] | | |
| 01993553 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01993554 | | USDT[21.4] | | |
| 01993557 | | TONCOIN[.03], TRX[.554303], USD[0.00], USDT[0] | | |
| 01993559 | Contingent | BAO[2495687.05413614], FTT[0.00138789], SRM[45.42470703], SRM_LOCKED[1.83503517], USD[0.00] | | |
| 01993561 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009987], FTT[0.02922675], LDO-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[.00500001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.25], USDT[1.52477784], WAVES-PERP[0], YFII-PERP[0] | | |
| 01993564 | | MATIC[6.47362610], TRX[.000001], USD[0.85], USDT[0] | | |
| 01993574 | | ATLAS[38052.388], SOL[2.629474], USD[2681.24], USDT[0.00000001] | | |
| 01993580 | | KIN[3], NFT (361481737034203268/FTX EU - we are here! #59784)[1], NFT (445860193365444303/FTX EU - we are here! #61950)[1], NFT (557795444819200979/FTX EU - we are here! #61781)[1], RSR[11, TRX[1], USD[0.76], USDT[0.16319881] | Yes | |
| 01993581 | | ETH-PERP[0], FTT[0.05730151], GAL[.0261], USD[-0.01] | | |
| 01993584 | | POLIS[11.2], SPELL[1400], USD[2.55] | | |
| 01993588 | | USD[0.22] | | |
| 01993589 | Contingent | LUNA2[4.63118365], LUNA2_LOCKED[10.8060952], TRX[.001554], USD[0.00], USDT[164.16716580] | | |
| 01993597 | | BTC[.02768004], ETH[.30485466], ETHW[.30485466], EUR[0.00], SOL[1.88936234] | | |
| 01993601 | Contingent | CEL-PERP[0], GODS[13.5], LUNA2[3.61948302], LUNA2_LOCKED[8.44546040], LUNC[788150.05], TRX[.001555], USD[1.99], USDT[0], USTC-PERP[0] | | |
| 01993603 | | RUNE[240.354324], USD[1.68] | | |
| 01993607 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.75], USDT[0.00132955] | | |
| 01993608 | | USD[0.03] | | |
| 01993610 | | ATLAS[6217.07503245], POLIS[27.34586325], SOL[0], USDT[0.00000003] | | |
| 01993611 | | AVAX-PERP[0], SOL[.0095668], TRX[.000002], USD[3.76], USDT[0] | | |
| 01993614 | | BNB-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], TRX[.000001], USD[38.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01993618 | | FTT[0], USD[0.00], USDT[0] | | |
| 01993622 | | AAVE[.61987972], AVAX[3.999224], BTC[0.00484550], ETH[0.38392551], EUR[0.00], FTT[23.53728033], SOL[11.1997672], USD[4.16], USDT[2.17985218] | Yes | |
| 01993627 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[2570], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SWEAT[9176.5784], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[66.70], ZEC-PERP[0] | | |
| 01993631 | Contingent | CEL[0.05509660], LUNA2[0.49959154], LUNA2_LOCKED[1.16571360], USD[0.00] | | |
| 01993633 | | TRX[.000001], USDT[1.39100690] | | |
| 01993639 | | AURY[31], BNB[.00193525], USD[2.63] | | |
| 01993640 | | AVAX[1.40910298], BNB[.26], EGLD-PERP[0], FTT[2.40100268], SRM[35.41810861], USD[0.00], USDT[13.88071201] | | |
| 01993641 | | AKRO[1], BAO[2], BF_POINT[100], DENT[2], EUR[0.02], FIDA[.83869508], FTM[.00088951], HXRO[1], KIN[1], RSR[2], SECO[1.03637514], SOL[.0000261], TRX[2], UBXT[2], USD[0.08], USDT[0] | Yes | |
| 01993644 | | BCH[0], BNB[.00000001], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01993653 | | ATLAS[.00320779], BAR[.00003317], BTC[.00049048], CITY[.00003166], CRO[.00066662], DYDX[.00022519], EUR[0.00], FTT[.00009121], GALFAN[.00006568], INTER[.00002184], LRC[.00017774], NFT (289132792355770835/crypto cars #6)[1], NFT (291391732600540505/crypto cars #22)[1], NFT (293107697738484481/Miss portovino)[1], NFT (299742648311383073/Viginkss)[1], NFT (306732838270351760/crypto cars #14)[1], NFT (309568165645307877/crypto cars #20)[1], NFT (330192872798936461/Surreal World)[1], NFT (387519061529935543/crypto cars #17)[1], NFT (387785639557193648/mustang #8)[1], NFT (396462789724763810/crypto cars #10)[1], NFT (408188533276132285/WuPeople #5)[1], NFT (420604833170422182/crypto cars #7)[1], NFT (428428471946518140/Dude with Cool Chain  #4)[1], NFT (440056913370970281/Night Drive)[1], NFT (449553536177154/crypto cars #2)[1], NFT (465941169873789196/crypto cars #15)[1], NFT (477247434092614730/Dark romance is a collection of pencil sketch art featuring the happy lifestyle of a young couple. #3)[1], NFT (501291799969849007/FTX Cryptomon #35)[1], NFT (514038186245591375/mustang #1)[1], NFT (525111913654914174/crypto cars #9)[1], NFT (533535173172860989/ballet dancer-5)[1], NFT (569228050368941437/mustang #7)[1], NFT (575532450950272702/mustang #6)[1], PERPL[.00036381, PSG[.00001254], SAND[.00034014], SRM[.00092774], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993659 | | BNB[0], BTC[0], SHIB[4620743.48716947], TRX[0.00001300], USD[0.50], USDT[149.04633164] | | |
| 01993663 | | USD[0.01] | | |
| 01993664 | | USD[25.00] | | |
| 01993665 | | AVAX[0], BTC[0], USD[1.89], USDT[0] | | |
| 01993666 | | CRO[1473.32794494] | | |
| 01993669 | | AAVE[.01181256], ALGO[7.80267533], CRO[20.83265429], DOGE[21.82261669], DYDX[2.47314139], ENJ[2.06696462], FTT[.33487204], GALA[22.5523485], GOG[29.9094118], HNT[.27249922], IMX[5.26300967], KIN[1], MANA[1.3352289], NEAR[.51412294], POLIS[24.20373416], REEF[357.34969078], SAND[1.09615559], UNI[1.14928574], XRP[6.72505271], YGG[7.57378494] | Yes | |
| 01993671 | | POLIS[40.5], USD[0.00] | | |
| 01993672 | | AXS[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MTA[0], SHIB-PERP[0], SOL[0], USD[0.52], USDT[0], VET-PERP[0] | | |
| 01993673 | Contingent | ADAHEDGE[.0166541], AGLD[.078701], ALCX[.00175186], ALICE[.099506], AMPL[0.69254110], ATLAS[29.0975], ATOMHEDGE[.0090557], AVAX-PERP[0], BTC[0], CHR[1.94072], CHZ[9.7929], COMPHEDGE[.00088543], CREAM[.0390842], CRO[29.8271], CRV[33.96656], DOGE[0], DOGEBEAR2021[1.0137509], DYDX[.994775], EDEN[.128845], FTT[.19828062], FTT-PERP[0], GT[.194965], HGET[.0939485], HNT[.099221], HUM[9.9601], LINK-PERP[0], MANA[2.96485], MATH[.14262], MATICBEAR2021[123.1179], MATICHEDGE[1.7758], MEDIA[.0093141], MER[.92381], MNGO[9.8461], MTA[4.90253], OXY[.97055], PERP[.195269], POLIS[.099088], ROOK[.00095706], SAND[.9962], SHIB[1194509], SKL[.97378], SLP[9.8632], SLRS[.90063], SOL[0], SRM[6.9878069], SRM_LOCKED[.1315093], STEP[323.309845], STORJ[.080734], SXP[.076212], TRU[.97682], TRX[0], UBXT[.24443], USD[-0.02], USDT[0.00882489], WAVES[1.99411], YFII[.00098917] | | |
| 01993677 | | BTC[0.00001132], FTT[.09526348], MBS[.9594928], RAY[.9975556], SRM[.9966718], USD[0.24], USDT[2.25171481] | | |
| 01993680 | | AMPL[0], BNB[1.19320892], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], ETH-PERP[0], FTT[0], RUNE[.596143], USD[0.21], USDT[0.00000204] | | |
| 01993681 | | EUR[0.00], SOL[.00000001], STEP[0], TRX[.753603], USD[0.01] | | |
| 01993683 | | USD[0.00] | Yes | |
| 01993684 | | BAO[2], BTC[.00078838], EUR[75.88], KIN[3], SAND[0], UBXT[1], USD[0.01] | | |
| 01993693 | | USD[0.00], USDT[0] | | |
| 01993698 | | BTC[.0000267], EUR[0.00] | Yes | |
| 01993700 | | FTT[0.01872940], TRX[.000001], USD[1.58], USDT[0] | | |
| 01993704 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[874.85], USDT[607.59151421], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01993706 | | ALGOBULL[9952.5], MATICBULL[4.99905], SXPBULL[3399.354], TRX[.000001], USD[0.00], XRPBULL[999.8214] | | |
| 01993708 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], KLAY-PERP[0], LUNC-PERP[0], TRX[.001571], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01993712 | | BTC[.00002895], USD[0.00] | | |
| 01993715 | | ATLAS[0], BAT[0], SHIB[0], TRX[.000002], USD[1.44], USDT[0] | | |
| 01993718 | Contingent, Disputed | GBP[0.00] | | |
| 01993721 | | BTC[0], BTC-PERP[0], USD[0.07], USDT[.009949], VET-PERP[0] | | |
| 01993728 | Contingent, Disputed | AUDIO[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00002523] | | |
| 01993729 | | ATLAS[2619.476], TRX[.000001], USD[0.28], USDT[0] | | |
| 01993731 | | ETH[0], TRX[0.00035200], USD[0.00] | | |
| 01993732 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53485557], LUNA2_LOCKED[12.91466301], LUNA2-PERP[0], LUNC[12.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01993736 | | BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], OXY[.6], SAND-PERP[0], SRM[.04448948], TRX[.00006], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01993738 | | BTC[0], ETH[0], FTT[0], USD[0] | | |
| 01993739 | | BTC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01993741 | | ATLAS[295.72955651], USD[0.36], USDT[0] | | |
| 01993742 | | ETHE[.00887245], GBTC[.0078796], TRX[0], USDT[0.03819198] | | |
| 01993744 | | FTT[.03173758], HT[.08812], TRX[.000001], USD[0.00], USDT[0] | | |
| 01993746 | | ATLAS[179.98], TRX[.000001], USD[0.85], USDT[0] | | |
| 01993750 | | USDT[0] | | |
| 01993753 | | BNB[.00008347] | | |
| 01993755 | | BAO[131000], CONV[630], CVC[111], GALA[119.9962], KIN[300000], LINA[9.4642], MCB[1.37], SPELL[3000], USD[0.08], USDT[0.00874096], XRP[.640885] | | |
| 01993756 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[438.26], XLM-PERP[0], XRP-PERP[1-268], ZEC-PERP[0] | | |
| 01993766 | | DOGE-PERP[0], FIDA-PERP[0], SLP-PERP[0], USD[-0.01], USDT[.01626815], XLM-PERP[0] | | |
| 01993767 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[-0.29405220], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], POLIS[.04424], SAND[.9198], STMX-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 01993770 | | GOG[410.982], IMX[19.89602], POLIS[16.099], TRX[.000002], USD[69.46], USDT[0.00000001] | | |
| 01993771 | | BTC[0], ETH[0.00000065], ETHW[0.00797843], IMX[.006298], USD[3284.41] | | |
| 01993772 | | BTC[0.15301874], EUR[0.00], FTT[0.03698873], SOL[0], USD[2.87] | Yes | |
| 01993775 | | ATLAS[9.9829], POLIS[6], USD[0.03] | | |
| 01993778 | Contingent | LUNA2[0.14480316], LUNA2_LOCKED[0.33787405], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01993779 | | AKRO[14], ALICE[48.46420816], APE[1.92766091], BAO[9], BTC[.00000348], DENT[3], ETH[0], FTM[764.90818961], GRT[1], KIN[13], RSR[2], SAND[.01199689], TRU[1], TRX[7], USD[247.45], USDT[100] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993780 | | BTC[0.00005888], FTT[.11], USD[0.00], USDT[.0016] | | |
| 01993785 | | POLIS[24.9], USD[0.59], USDT[0] | | |
| 01993787 | Contingent | ALPHA[2], BAO[4], BAT[3], BTC[0], DENT[4], DOGE[2], ETH[9.73158220], FIDA[2.02704056], FRONT[1], FTT[0], HOLY[3.00193178], HXRO[3], KIN[3], LDO[0.00713600], LINK[169.06712622], MATH[3], RSR[2], SRM[1.58934523], SRM_LOCKED[26.41840731], TRU[1], TRX[2], UBXT[6], USD[0.11] | Yes | |
| 01993788 | Contingent | BNB[0], BTC[0.00000525], ETH[0.00086968], ETHW[0.00086968], LUNA2[0.00001385], LUNA2_LOCKED[0.00189899], LUNC[2.90512917], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00234532], USD[0.95], USDT[0.25014387], USDT-PERP[0], XRP[.63108032] | | |
| 01993794 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC[0.00427651], BTC-PERP[0], CEL-PERP[0], LUNA2[0.00057983], LUNA2_LOCKED[0.00135294], LUNC[126.26], SOL-PERP[0], USD[2.16], YFI-PERP[0] | | |
| 01993795 | | BTC[0.00004367], MER[2056.60917], RAY-PERP[0], TRX[.000882], USD[0.01], USDT[10.40178274] | | |
| 01993803 | | BNB[0], USD[0.00] | | |
| 01993805 | | GBP[0.00] | | |
| 01993806 | | 1INCH[14.9971785], BTC[0.00069987], CHZ[49.9905], COMP[0.67167487], ETH[0.00299943], ETHW[0.39592530], EUR[0.44], FTT[4.799088], GRT[204.96162], LTC[0], POLIS[4.99905], USD[539.85], USDT[15] | | |
| 01993810 | | USD[0.00] | | |
| 01993814 | | ADABULL[.10174504], TRX[.000001], USDT[0.11999995], XRPBULL[12000.51152330] | | |
| 01993815 | | AKRO[7], ATLAS[11875.96838117], BAO[57], DENT[3], KIN[63], LOOKS[62.27609266], POLIS[5.34830919], RAY[0], TRX[4], UBXT[1], USD[7.71] | Yes | |
| 01993819 | | EUR[0.12], GBP[0.01], USD[0.00] | | |
| 01993821 | | 0 | | |
| 01993826 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000153], ETH-PERP[0], ETHW[-0.00000152], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GODS[.054041], GRT-PERP[0], IMX[.071162], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00046383], LUNA2_LOCKED[0.00108227], LUNC[101], LUNC-PERP[0], MATIC[.00012902], NEAR-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[4.15], USDT[0.00000171], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01993827 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB_0000001], BNB-PERP[0], BTC[0], BTC-PERP[0.00310000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0.33], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.00866906], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4435.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.63], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01993828 | Contingent | ALEPH[15], ATLAS[2009.7682], AURY[6], CRO[9.9981], EUR[2.00], GODS[28.99449], MNGO[299.9715], POLIS[9.9981], SRM[20.439887], SRM_LOCKED[.3668614], STARS[9.9981], USD[0.89] | | |
| 01993831 | | BTC[0.55058194], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0.24620051] | | |
| 01993833 | | TRX[.000001] | Yes | |
| 01993838 | | ATLAS[30], GT[8.3], POLIS[44.84002344], SNY[10.01999974], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01993840 | | BAO-PERP[0], FTT[0.00148599], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01993854 | | USD[0.00], XRP[.102] | | |
| 01993868 | | ALICE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[31.04], LOOKS-PERP[0], SAND-PERP[0], USD[9.20], ZEC-PERP[0] | | |
| 01993870 | | ATOM[98.35869478], AURY[32.6540111], AVAX[45.65868743], BTC[.04992774], ETH[8.39480778], ETHW[0], EUR[0.00], FTM[245.85140748], FTT[45.76102094], SOL[32.16043683], USD[3210.04], USDT[0.00000001] | Yes | |
| 01993871 | | ETH[0], USD[1.48], USDT[0] | | |
| 01993872 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01993876 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], OMG-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01993879 | | NFT [385120997550519735/The Hill by FTX #20419][1], USD[0.00], USDT[.00452012] | | |
| 01993888 | | ATLAS[10769.35628146], USD[1.04], USDT[0], XRP[.749317] | | |
| 01993890 | | BTC[0.04299182], COMP[0], ETH[0.00000001], USD[2.05], USDT[2.28266458] | | |
| 01993904 | | ATLAS[9.812], DOGE[2.19857], TRX[.000001], USD[0.06], USDT[0] | | |
| 01993905 | | ATLAS[.00000009], EUR[0.45], USD[0.01] | | |
| 01993908 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.01013074], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTT[0], HT[0], LINA-PERP[0], LUNA2[0.00419207], LUNA2_LOCKED[0.00978151], LUNC[0], LUNC-PERP[0], NFT [392311023245267723/FTX Crypto Cup 2022 Key #9942][1], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01993909 | | BNB[.00000001], BTC[0], ETH[0.06477706], FTT[.2907784], POLIS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01993917 | | TRX[.000001], USD[98.28], USDT[0] | | |
| 01993921 | | USDT[1.0122] | | |
| 01993924 | | ENS[.00769528], FTT[0.14534161], OXY[88], PORT[67.4], SOL[3.0194564], USD[0.21] | | |
| 01993925 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.15833198], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[10], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01993927 | | CRO-PERP[0], EUR[0.03], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.20] | | |
| 01993931 | | FTT[16.54] | | |
| 01993932 | | BTC-PERP[0], FTT[0.00012375], MANA-PERP[0], USD[0.00] | | |
| 01993934 | | ATLAS[1399.72], FTT[.0273307], USD[0.00], USDT[0.22109586] | | |
| 01993944 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01993954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[94.09], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01993956 | | NFT [395359151077767640/The Hill by FTX #1456][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01993958 | | EUR[0.00], KIN[735.86411901], USD[0.00] | Yes | |
| 01993960 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01993968 | | APE-PERP[0], BAO[4], BAR[5.46949948], BTC-PERP[0], CVX-PERP[0], DEFI-PERP[0], ETHW[.02519583], EUR[0.00], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00498906], VET-PERP[0] | | |
| 01993970 | | AKRO[8], ATLAS[2258.48645628], BAO[28], DENT[3], DOGE[.00299359], FTM[.01477757], GALA[.01683806], GBP[0.00], GRT[325.32679107], JOE[120.13320133], KIN[25], LRC[75.0128318], MANA[108.68922136], MNGO[2663.09551655], NEAR[99.54413929], RNDR[108.56621626], RSR[2], SAND[217.88093804], SHIB[3407265.53768335], SRM[10.52959004], TLM[2397.51725972], TRX[10.00080069], UBXT[0], USD[3.12], USDT[2.04096634], XRP[55.63400323] | Yes | |
| 01993972 | Contingent, Disputed | AR-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01993974 | | BNB[0], ETH[.00000001], EUR[0.00], MBS[.20306], RUNE[51.10253156], STARS[.00018], TRX[427.68841], USD[216.40], USDT[0.00000001] | | |
| 01993979 | | BTC[-0.00002908], ETH[0.00], FTT[25.42176720], SOL[0.00053549], USD[0.00], USDT[6.26644693] | | |
| 01993980 | | CHF[0.00], FTT[.03832402], USD[1.40], USDT[0.00198987] | | |
| 01993985 | | USD[0.00], USDT[0] | | |
| 01993988 | Contingent | LUNA2[1.31117489], LUNA2_LOCKED[3.05940809], LUNC[125029.61729541], USD[0.00], USDT[0] | | |
| 01993994 | | USDT[.43782957] | | |
| 01993997 | | USD[0.00] | | |
| 01993998 | | STEP-PERP[18.8], USD[10.18], USDT[16.43399178] | | |
| 01993999 | | BTC[0], DOT[0], ETH[0.88184124], ETHW[0.88184124], FTT[2.38794554], SOL[0], USD[2.51] | | |
| 01994000 | | ADA-PERP[0], ALGO-PERP[0], APE[.099982], APE-PERP[0], APT[.9996508], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-3.01172370], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0998254], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0099127], BNB-PERP[0], BTC[0.00001719], BTC-MOVE-1030[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[1.00982], ENS-PERP[0], ETC-PERP[0], ETH[2.9990117], ETH-PERP[0], ETHW[.9997498], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[1.9998254], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0096508], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00069618], SOL-PERP[-6.86999999], SOS-PERP[0], SPELL-PERP[0], SRM[.9730638], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[4], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1225.76], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.93644063], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01994002 | | ANC[14.18772160], ATLAS[0], BADGER[0], BTC[0], FTM[0], FTT[0], POLIS[0], RAMP[0], SHIB[0], TRX[0], USD[0.00] | | |
| 01994004 | | USDT[0.00] | | |
| 01994009 | | ADABULL[.08498385], ALGOBULL[2739479.4], BSVBULL[1693000], ETCBULL[9.73], ETHBULL[0.07128645], SUSHIBULL[286000], USD[0.11], USDT[0], XRPBULL[159.9696] | | |
| 01994011 | | SOL[8.72417642], USD[0.00] | | |
| 01994014 | | APE[0], ATOM[0], AVAX[0], BTC[0], CRO[0], CRV[0], CVX[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], FXS[0], GALA[0], KIN[0], LUNC[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], USD[0.00], USTC[0] | Yes | |
| 01994021 | | USD[1.72] | | |
| 01994022 | | USDT[1033.12671493] | Yes | |
| 01994023 | | FTT[0], SOL[0] | | |
| 01994024 | | ATLAS[2100], TRX[.000001], USD[0.19], USDT[0] | | |
| 01994027 | | AAVE[0], AVAX-20210924[0], BTC-20210924[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], SOL[0.17610365], SUSHI-PERP[0], USD[0.00], USDT[0.04551973] | | |
| 01994030 | | FTT[0.0077371], USD[0.00] | | |
| 01994033 | | ATLAS[.3343523], BAO[2], KIN[5], USD[0.00] | Yes | |
| 01994037 | | EUR[0.00], TRX[.001554], USD[0.00], USDT[0.28248656] | | |
| 01994039 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.28], YFII-PERP[0] | | |
| 01994040 | | ADA-PERP[158], BTC-PERP[.0083], EUR[1.00], SOL[.00007832], SOL-PERP[.67], USD[457.27] | | |
| 01994043 | | AKRO[1], APE[0], AVAX[.00000001], BAO[21], BNB[0], BTC[0], DENT[1], ETH[0], ETHW[0.00067726], EUR[0.00], FTM[0], KIN[288.49321266], MANA[0], SOL[0], USD[0.00], USDT[181.14099944] | Yes | |
| 01994054 | | AXS-PERP[0], BALBULL[23], ETH[0], ICX-PERP[0], USD[0.04], USDT[0.00000605], XRP[0] | | |
| 01994061 | | USD[25.00] | | |
| 01994062 | | NFT (291375721222746571/The Hill by FTX #849)[1], USD[0.61], USDT[0.00791289] | | |
| 01994064 | | SOL[0], USD[0.00], USDT[0] | | |
| 01994067 | | USD[0.63] | | |
| 01994076 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01994077 | | 0 | | |
| 01994079 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005493], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00043041], ETH-PERP[0], ETHW[0.00043040], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.16446449], LUNA2_LOCKED[2.71708381], LUNC[253564.59492], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[40.989074], TRX[.000064], USD[0.05], USDT[0.00000002], USTC-PERP[0] | | |
| 01994082 | | FTT[1.2496], GRT[.9], LTC[.0086], SOL[17.1217846], USD[0.00], USDT[0] | | |
| 01994085 | | BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], SC-PERP[0], USD[0.41], USDT[105] | | |
| 01994091 | | BNB[.00000002], BTC[0.00017856], USD[25.00], USDT[0.00031183] | | |
| 01994092 | | TRX[.000001] | Yes | |
| 01994095 | | ATLAS[3759.2856], BNB[0], BTC[.008], BTC-PERP[0], ETH[.02608284], ETH-PERP[0], ETHW[.02608284], MBS[1028], USD[-9.80] | | |
| 01994096 | Contingent, Disputed | NFT (402141709216634721/FTX EU - we are here! #30317)[1], NFT (442863490793801000/FTX EU - we are here! #30675)[1], NFT (491125298463868217/FTX EU - we are here! #30536)[1], NFT (509734972301664473/FTX Crypto Cup 2022 Key #6764)[1], SOL-PERP[0], TRX[.000216], USD[0.00], USDT[0] | | |
| 01994104 | | GRT[42], POLIS[12.9], USD[1.11] | | |
| 01994110 | | BRZ[2966], ETH[0], GOG[191.98], TRX[.000078], USD[0.11], USDT[3.23014] | | |
| 01994114 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.10008158], LUNA2_LOCKED[58.56685703], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01994124 | Contingent | FTT[1.09958], LINK[4.09918], MNGO[59.97672], RAY[5.82484554], SOL[1.09755883], SRM[4.06031937], TLM[120], USD[15.95] | | |
| 01994125 | | NFT (41019857749766561Z/Austria Ticket Stub #1408)[1], NFT (430828116245325067/FTX AU - we are here! #12781)[1], NFT (505842385561370771/FTX Crypto Cup 2022 Key #4939)[1], NFT (510823231143232263/FTX AU - we are here! #12728)[1] | | |
| 01994127 | | BTC-PERP[0], CAKE-PERP[0], LINK-PERP[0], SLP-PERP[0], TRX[0.01895469], USD[0.00], USDT[0] | | |
| 01994128 | | USD[0.00] | | |
| 01994132 | | TRX[.000003] | | |
| 01994134 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[102.31] | | |
| 01994135 | Contingent | 1INCH[2.96904], 1INCH-PERP[0], AAVE[16.47011058], AAVE-PERP[5.94], ADA-PERP[0], AKRO[.53842], ALCX[.00036812], ALGO-PERP[0], ALGO[526.696459], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[7.49456], APE[1.070768], APE-PERP[14.4], AR-PERP[0], ASD[.19372], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[4.05000000], AUDIO[1464.6285074], AUDIO-PERP[0], AVAX[24.84917109], AVAX-PERP[0], AXS[56.11808957], AXS-PERP[0], BAL[.00761986], BAL-PERP[0], BAND[.10982], BAND-PERP[0], BAO[342.76], BAT-PERP[0], BCH[.00269616], BCH-PERP[0], BIT[2.94096], BIT-PERP[0], BNB[.00961166], BNB-PERP[0], BOBA[.45338], BRZ-PERP[0], BSV-PERP[0], BTC[1.34388331], BTC-PERP[0.25980000], BULL[0], BVOL[0.00008180], C98[.96508], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[.9928], CHZ[7297.563332], CHZ-PERP[0], CLV[268.15625156], CLV-PERP[0], COMP[0.00049195], COMP-PERP[0], CQT[.94672], CREAM[.0911044], CREAM-PERP[0], CRO[3385.285062], CRO-PERP[0], CRV[873.6820954], CRV-PERP[0], CVC[.8947], CVC-PERP[0], DAWN-PERP[0], DFL[1.144], DMG[.06863], DODO-PERP[0], DOGE[.56136], DOGE-PERP[424], DOT[93.74756568], DOT-PERP[0], DRGN-PERP[0], DYDX[1.403302], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.9118], ENJ-PERP[0], ENS[.0275304], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[1.9523], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[208.025.72751595], FTM-PERP[0], FTT[10.198956], FTT-PERP[-18.1], GAL[.088912], GALA[7770.354452], GALA-PERP[0], GARI[8.00406], GENE[.391972], GODS[.17867], GRT[.88606], GRT-PERP[0], HBAR-PERP[1033], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.64161044], HT-PERP[33.88999996], HUM-PERP[0], ICP-PERP[0], IMX[1607.65069434], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLOW-PERP[250], KNC[.802774], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[-36], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009811], LTC-PERP[0], LUNA[217.1100627], LUNA2_LOCKED[39.92348796], MANA[863.1952648], MANA-PERP[0], MAPS-PERP[0], MATIC[142.0606998], MATIC-PERP[-63], MEDIA[.0490398], MID-PERP[0], MKR[0.018182], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR[206.0041128], NEAR-PERP[0], ONB-PERP[0], OMG[.98722], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.565414], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[9.5968], QTUM-PERP[0], RAMP-PERP[0], RAY[1.97732], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.36798], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.29118], RUNE-PERP[0], RVN-PERP[0], SAND[8.3476], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[391486], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[422.59077453], SNX-PERP[0], SOL[1.904916], SOL-PERP[0], SPELL[1309.476], SRM[51.8653994], SRM-PERP[0], STEP[1.85924], STEP-PERP[0], STETH[0.00083251], STG[1.82954], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[36], SXP[.185438], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.471886], TONCOIN-PERP[56.8], TRU[3.2152], TRU-PERP[0], TRX[1.8283], TRX-PERP[-823], TRYB-PERP[0], UNI[182.33698184], UNI-PERP[-1.50000000], UNISWAP-PERP[0], USD[11244.71], USDT[0], USDT-PERP[0], VET-PERP[2310], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[.32], XRP[947.802014], XRP-PERP[1595], XTZ-PERP[9.677], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01994137 | | BAO[1], BTC[.00454141], SOL[2.0156472], UBXT[1], USD[0.00] | Yes | |
| 01994144 | | BTC[0], FTT[3.7847621], USD[0.55] | | |
| 01994151 | | ATLAS[0], ENJ[0], POLIS[0], SHIB[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01994152 | Contingent | ALGO-0624[0], ALGO-PERP[0], APE[6.66512], APE-PERP[0], BEAR[647.84], BNB[.00454008], BNBHALF[0], BTC[0.02040001], BTC-PERP[0], BULL[0.00331844], ETH-1230[0], ETHBULL[.092756], ETHHALF[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT[.5352], GMT-PERP[0], LOOKS[120.8108], LOOKS-PERP[0], LUNA[0.09207132], LUNA2_LOCKED[0.21483308], LUNC[365.68858400], LUNC-PERP[0], MATICHALF[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SOL[1.9998], SOL-PERP[0], TRX[.000002], USD[4.52], USDT[311.73162018], XMR-PERP[0] | | |
| 01994156 | Contingent | ALGO-20210924[0], ATOM-PERP[0], C98-PERP[0], DOGE[100], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA[24.59237837], LUNA2_LOCKED[10.71554954], LUNC1000000.06], PEOPLE-PERP[0], SHIB[25900000], SOL-PERP[0], SPELL[500], USD[4.73], XRP[98], XTZ-PERP[0] | | |
| 01994160 | | BAO[1], USDT[0.00000052] | | |
| 01994161 | | FLOW-PERP[0], FTT[4.099221], USD[0.48] | | |
| 01994164 | | GOG[96], IMX[61.54109318], USD[0.75], USDT[0] | | |
| 01994168 | | BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[22.96] | | |
| 01994169 | | BTC[0.51282755], ETH[.00000707], EUR[0.09], STETH[2.31152651], USD[0.14], USDT[0] | Yes | |
| 01994172 | | BTC[.00003427] | | |
| 01994174 | | USD[1.09] | | |
| 01994177 | Contingent | ATLAS[599.906007], ATOM[.19406554], BNB[0], BTC[0], COMP[0.0005733], DYDX[25.89467373], ETH[0.16895573], ETHW[0.16895573], EUR[0.00], FTM[24], FTT[8.76322379], HMT[.9931809], KSM-PERP[0], LINK[.0996314], LRC[50.9906007], LUNA2[0.67831611], LUNA2_LOCKED[1.58273759], LUNC[2.13960559], RUNE[.00629557], SOL[0], USD[0.80], USDT[0.60775869], USTC[2], XRP[197.9635086] | | |
| 01994182 | | AURY[5.45678441], USD[0.00] | | |
| 01994184 | | ATLAS[560], USD[1.27], USDT[0.89508015] | | |
| 01994193 | | BCH-PERP[0], ETC-PERP[0], FTT-PERP[-45.2], MANA-PERP[0], TRX[.000012], USD[341.66], USDT[0.00052992], XTZ-PERP[0] | | |
| 01994194 | | USD[26.46] | Yes | |
| 01994196 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[290], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[70], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-51.32], USTC-PERP[0], VET-PERP[0] | | |
| 01994197 | | FTT[11.87468955], USDT[0.00449264] | | |
| 01994202 | | USD[1.66] | | |
| 01994204 | Contingent | ETH[0], FTT[0.01007040], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009494], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01994205 | | ATLAS[1139.7834], BNB[.00161835], FTT[.02566675], USD[0.74], USDT[0.00000040] | | |
| 01994207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001621], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[13.52], USD[0.01928814], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01994209 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], CELO-PERP[0], CHZ[.00000001], DFL[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01994210 | | POLIS[10.4], USD[0.02] | | |
| 01994211 | Contingent | BRZ[0], BTC[0.10487902], ETH[0.11056760], ETHW[.109978], LINK[321.54434058], LUNA2[1.04061465], LUNA2_LOCKED[2.42810086], LUNC[224945.53857938], USD[2.00] | | ETH[.109978], LINK[184.396996] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994212 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 01994213 | | ATLAS[7.91086272], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01994215 | | 0 | | |
| 01994219 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], DAI[0], ETHBULL[0], FTT[0.02852711], KNC[0], USD[0.00], USDT[0] | | |
| 01994220 | | AKRO[1], FTT[.6054346], USD[0.00] | Yes | |
| 01994221 | | LINK[.06408], TRX[.000002], USD[0.01], USDT[0] | | |
| 01994223 | | ATLAS[840], TRX[.000001], USD[0.79], USDT[0.00000001] | | |
| 01994228 | | BTC[0], FTT[0], HNT-PERP[0], MEDIA[0], MEDIA-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[1.95], USDT[0.00000001], WBTC[-0.00007932] | | |
| 01994234 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.71471100], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01994235 | | ATLAS[3419.316], POLIS[44.79104], USD[0.95] | | |
| 01994237 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01994238 | Contingent | AKRO[1], BAO[4], DENT[1], KIN[1], LUNA2[0.00004296], LUNA2_LOCKED[0.00010026], LUNC[9.35677661], NFT (294731351059442333/FTX Crypto Cup 2022 Key #12414)[1], NFT (327334226718419097/FTX EU - we are here! #117133)[1], NFT (329959086493215965/FTX EU - we are here! #118480)[1], NFT (417033133719805484/The Hill by FTX #18649)[1], NFT (417220312663491899/FTX EU - we are here! #118353)[1], TRX[1], UBXT[1], USD[0.01], USDT[1.02441172] | Yes | |
| 01994244 | | ATLAS[443.853005] | | |
| 01994251 | | ETH[0], USD[0.01] | | |
| 01994252 | | BNB[0], FTT[0.00147274], USD[0.00] | | |
| 01994253 | | TRX[.000777], USDT[.0537029] | | Yes |
| 01994255 | | EUR[0.00] | | |
| 01994257 | | AURY[13], SHIB[300000], TRX[.000001], USD[2.78] | | |
| 01994258 | | AURY[11], POLIS[19.6], SPELL[10600], USD[1.60] | | |
| 01994260 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005288], SHIB[42083.87580790], TRX[.000016], USDT[0] | | |
| 01994261 | | USDT[0] | Yes | |
| 01994262 | | GBP[0.00] | | |
| 01994267 | Contingent | APE[.01566], APT-PERP[0], BICO[.985], ETH[.00002755], ETH-PERP[0], ETHW[0.0098040], FTT-PERP[0], GODS[.05368981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004832], MANA-PERP[0], NFT (430546565310520533/FTX EU - we are here! #130262)[1], NFT (478886583763866095/FTX EU - we are here! #130358)[1], NFT (555715897328647630/FTX EU - we are here! #130134)[1], SOL[1], TRX[.001022], USDt[-0.06], USDT[0] | | |
| 01994270 | Contingent | AVAX[1.15592924], BAO[2], DENT[1], EUR[0.00], KIN[3], LUNA2[3.91201735], LUNA2_LOCKED[8.80455379], SOL[.56855365], UBXT[1], USTC[554.03813182], XRP[74.1554406] | Yes | |
| 01994273 | | ATLAS[9549.6998], BADGER[.0077941], POLIS[99.399715], TRX[.254583], USD[0.01], YGG[.99829] | | |
| 01994279 | Contingent | ANC-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNA2_LOCKED[416.3823589], LUNC[0], LUNC-PERP[4669000], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-291.19], USTC-PERP[0], WAVES-PERP[0], XRP[0.12000000], XRP-PERP[0] | | |
| 01994281 | | POLIS[12.4], USD[0.36] | | |
| 01994282 | | BTC[0], USD[0.89] | | |
| 01994285 | | USDT[0] | | |
| 01994289 | | NFT (290370275467038606/FTX EU - we are here! #186245)[1], NFT (340585682000047386/The Hill by FTX #36163)[1], NFT (372085702383029503/FTX EU - we are here! #186157)[1], USD[136.54] | Yes | |
| 01994290 | | ATLAS[1949.61], TRX[.000001], USD[0.36], USDT[0] | | |
| 01994293 | | BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01994296 | | BTC[0.00005440], ETH[0], USDT[37.00019817] | | |
| 01994299 | | USD[10.00] | | |
| 01994301 | | ATLAS[864.49053099], ATLAS-PERP[0], USD[0.00] | | |
| 01994304 | | LTC[.00449269] | Yes | |
| 01994309 | | CONV[15056.988], ETH[0.00241882], ETHW[0.00241882], USD[201.19] | | |
| 01994314 | | CRO[0], EUR[0.00], POLIS[0] | Yes | |
| 01994318 | | BNB[.00505406], POLIS[12.6], USD[0.02] | | |
| 01994323 | | DENT[1], USD[0.00] | Yes | |
| 01994324 | | USD[25.00] | | |
| 01994325 | | BTC-MOVE-20211129[0], BTC-PERP[0], USD[0.00] | | |
| 01994328 | Contingent, Disputed | BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01994330 | | USD[0.06], USDT[0] | | |
| 01994334 | | AKRO[1], BAO[8], BNB[0], CRO[.02571396], EUR[0.01], GALA[.04060263], HXRO[1], KIN[7], LTC[.00003202], RSR[1], SHIB[10.30619984], UBXT[1], USD[0.00] | Yes | |
| 01994336 | Contingent | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BNB[-0.00000003], BNBBULL[0], BSVBULL[0], CEL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], FTT[0], HTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009892], MATICBULL[0], OKBBULL[0], RAY[0], SRM[0.00086125], SRM_LOCKED[0.0218743], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[0], USD[0.01], USDT[0.04745040], VETBULL[0], XRP[0], XRPBULL[0], ZECBULL[0] | | |
| 01994337 | | ATLAS-PERP[0], BTC[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01994343 | | 1INCH-PERP[0], AAVE[3], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[62], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[360], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[3260], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[242100], DENT-PERP[0], DFL[2682], DODO-PERP[0], DOGE[3802], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[465], FTM-PERP[0], FTT[16.5], GALA-PERP[0], GODS[213], GRT[932], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[236.9], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[47.56382], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[409], MANA-PERP[0], MATIC[689.35260272], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN[1049], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[11470], SLP-PERP[0], SNX-PERP[0], SOL[6], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[44.2], UNI-PERP[0], USD[1078.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[653], XLM-PERP[0], XRP[1637.136], XRP-PERP[0], YFII-PERP[0] | | |
| 01994344 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000003], SOL-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994348 | | BNB[0] | | |
| 01994350 | | AKRO[1], BAO[3], KIN[1], UBXT[2], USD[0.00], USD[0.16538050] | Yes | |
| 01994352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000808], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-931.29], USD[108.62694120], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01994356 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[49.10], VET-PERP[0], XTZ-PERP[0] | | |
| 01994357 | Contingent, Disputed | RUNE[16.8], USD[64.22], USDT[1.60855593] | | |
| 01994358 | Contingent | FTM[0], MATIC[0], OMG[0], SHIB[0], SOL[0], SRM[0.00000408], SRM_LOCKED[0.00002774], TRX[0.00777700], USD[0.00] | | |
| 01994367 | | ATLAS[1], USD[0.78] | | |
| 01994368 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[5.25681471], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.02217032], BTC-0325[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[44.92834416], DOGE[1159.220278], DOT-PERP[0], ETC-PERP[0], ETH[0.27458945], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[2.2], FTM-PERP[0], FTT[30.15798697], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.10882032], LUNA2_LOCKED[2.58724741], LUNC[4.75192396], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[4793708.34], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[514.73], XRP[499.5749582] | | |
| 01994370 | | EUR[0.50], USD[0.00000024] | | |
| 01994371 | | BNB[0], FTT[0.00003487], USD[0.19] | | |
| 01994379 | | RAY[0], USD[0.55], USDT[0.00000001] | | |
| 01994381 | | ATLAS[2099.715], GODS[3.097511], STARS[1078.89721], USD[0.04] | | |
| 01994385 | | USD[0.17], USDT[.003025] | | |
| 01994386 | | ETH[.004], ETHW[.004], FTT[.03510746], USD[0.00], USDT[2.18780935] | | |
| 01994389 | | ATLAS[9.566], ATLAS-PERP[0], USD[12.36], USDT[0] | | |
| 01994390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0405[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0824[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036374], LUNC-PERP[0], MANA[.97188], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (323632329847243059/4 | fibonacci #4)[1], NFT (374231697657212536/4 | fibonacci)[1], NFT (374865370167041397/4 | fibonacci #6)[1], NFT (379208710559713041/4 | fibonacci #5)[1], NFT (410187329421578011/4 | fibonacci #3)[1], NFT (500309864686593394/4 | fibonacci #2)[1], NFT (501992484517263795/4 | fibonacci #7)[1], OMG-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USD[TD.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01994391 | | ATLAS[140.79422933], BTC[0.00001018], GENE[.097587], POLIS[910.617299], TRX[.000001], USD[257.47], USDT[.0083] | | |
| 01994396 | | MATIC[60], USD[0.00], USDT[0.00117774] | | |
| 01994400 | Contingent | AAVE[0], BTC[0.00001808], DOT[0], EUR[25259.53], FTM[0], FTT[1944.44583570], LUNA2[0.00365935], LUNA2_LOCKED[0.00853850], REN[0], RUNE[0], SOL[357.11747379], SRM[48.20810678], SRM_LOCKED[466.3866496], STETH[0], USD[2900.00], USDT[11636.91869057] | | |
| 01994401 | | BAO[2], BF_POINT[200], BNB[.00000001], CHZ[0.00455592], DENT[3], EUR[0.00], KIN[7], LINK[.00001583], MATIC[0.00113513], RAY[0.00005066], RSR[1], SOL[16.56629077], TRX[1], UBXT[4], USDT[0.00012258] | Yes | |
| 01994405 | Contingent | BNB[0], BTC[0], DOGE[0.20000000], ETH[0], ETHW[0.00000002], FTT[0.81891411], FTT-PERP[0], LTC[0.03501384], LUNA2[0], LUNA2_LOCKED[0.93446955], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOS-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[16.43982971], USD[0.28], USDT[713.01000001], USDT-0624[0], USTC-PERP[0], XRP[0] | Yes | |
| 01994408 | | BTC[0], USD[2.65] | | |
| 01994415 | | AAVE[0], AKRO[4], BAO[10], BNB[0], DENT[1], ETH[0], GOOGL[.003713], KIN[6], NFT (445991249836635150/The Hill by FTX #23960)[1], RSR[3], SOL[0], TRU[1], UBXT[1], USD[3704.12], USDT[0.00000001] | Yes | |
| 01994420 | | AGLD-PERP[0], USD[0.02], USDT[0] | | |
| 01994421 | | CHZ[413755.24105801] | Yes | |
| 01994424 | | AKRO[1], KIN[1], RSR[1], TRX[.000777], USD[0.51], USDT[0] | | |
| 01994434 | | BNB[0], GALA[1.189325], GOG[0], LUNC-PERP[0], POLIS[.053502], POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 01994440 | | USD[25.00] | | |
| 01994441 | | AKRO[1], ATLAS[4500.97909527], BAO[4], BF_POINT[400], BTC[.00064556], ETH[.37425806], KIN[1], SRM[54.69832638], TRX[284.68723115], USDT[0], XRP[156.86921158] | Yes | |
| 01994442 | | LTC[0], USD[0.00], USDT[0.00000004] | | |
| 01994445 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC[.0019794], USD[1.72] | | |
| 01994450 | | ATLAS[299.94], USD[0.82] | | |
| 01994452 | | FTT[0.08112261], USD[0.00], USDT[0] | | |
| 01994453 | | BTC[.15066216], CHZ[20055.99635143], CITY[.2702173], ETH[1.00421798], PSG[.66172792], USDT[398.66659853] | Yes | |
| 01994457 | | BTC[0], EUR[0.00], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 01994458 | | ANC-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01994459 | | ADA-PERP[0], DOT-PERP[0], SUSHI-20211231[0], USD[8.15], XRP-PERP[0] | | |
| 01994460 | | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], LINA[0], LTC[0], MATIC[0], NFT (431303192115049291/The Hill by FTX #36734)[1], SOL[0.00000001], USD[0.00], USDT[0.42002598], XRP[0] | | |
| 01994462 | | FTT[8.698434], SAND[250], USD[858.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994464 | Contingent | BNB[0], DOGE[60.01118069], LUNA2[0.04533593], LUNA2_LOCKED[0.10578383], LUNC[9871.99422135], USD[-5.46] | | |
| 01994469 | | SOL[2.06], USD[0.21] | | |
| 01994475 | Contingent, Disputed | LTC[-0.00000082], USD[0.00] | | |
| 01994478 | | ETH[0], SOL[0], USD[0.00] | | |
| 01994482 | | ATLAS[23806126], FTT[.0000014], POLIS[.04713314], TRX[.000008], USD[144.64], USDT[5.30078255] | | |
| 01994483 | | USDT[0.00] | | |
| 01994489 | Contingent | EUR[0.00], LUNA2[0.00518048], LUNA2_LOCKED[0.01208780], SOL[0.00113017], USD[0.01], USTC[.733323] | | |
| 01994494 | | ETH[.936], ETHW[.936], EUR[1.00], SOL[10.00173963], USD[0.25] | | |
| 01994501 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], GRT[4], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.51], VET-PERP[0], XRP-PERP[0] | | |
| 01994502 | | EUR[0.00], XRP[0] | | |
| 01994506 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01994507 | | AVAX[4.8], BTC[.0016], NEAR[25.4], SOL[1.63], USD[0.32], USDT[0], XRP[0] | | |
| 01994514 | | SOL[.05346145], TRX[.000001], USDT[2.31018478] | | |
| 01994516 | | BF_POINT[200] | | |
| 01994518 | | ATLAS[1785.31870496], USD[0.00] | | |
| 01994519 | | ATLAS[10629.75], FTT[0.00002332], USD[1.69], USDT[0.00647039] | | |
| 01994520 | | USD[25.00] | | |
| 01994523 | | ATLAS[1000], POLIS[68.8], TRX[.00000017], USD[0.28], USDT[0.00000001] | | |
| 01994524 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01994528 | | USD[25.00] | | |
| 01994531 | | LTC[0], MOB[0] | | |
| 01994533 | | USD[0.00], USDT[0] | | |
| 01994534 | Contingent | LUNA2[0.71125199], LUNA2_LOCKED[1.65958799], LUNC[154876.62], SPELL[400], USD[0.00] | | |
| 01994536 | | AUDIO[29], STEP[50.3984], USD[0.06], USDT[0] | | |
| 01994541 | | C98[0], DYDX[0], ETH[.00000001], FTT[0], GBP[0.00], JOE[227.89287334], MNGO[0], POLIS[0], SOL[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 01994542 | | SOL[0] | | |
| 01994546 | Contingent | BTC[0.00009219], GALA[1260], KIN[1], LUNA2[0.36052579], LUNA2_LOCKED[0.84122684], LUNC[78505.25], MATIC[114.7499077], POLIS[.091], USD[0.00], USDT[1.12000000], WAVES[11.5] | | |
| 01994550 | | FTT[0.01426346] | | |
| 01994551 | | BTC[0], ETH[0], NFT (383291939363095753/FTX EU - we are here! #270820)[1], NFT (433979573914566343/FTX EU - we are here! #270804)[1], NFT (549807476029959533/FTX EU - we are here! #270833)[1], USD[0.00], USDT[0.00000229], XRP[.05] | | |
| 01994554 | | BTC-PERP[0], USD[10.24] | | |
| 01994555 | | TRX[.001238], USD[0.00], USDT[0.97316468] | | |
| 01994556 | | BTC[.05674541], EUR[0.01], FTT[2.16396749], MATIC[142.87826774] | Yes | |
| 01994566 | | CRO[1860], CRO-PERP[0], POLIS[77.1], USD[7.49], USDT[0] | | |
| 01994576 | | BTC[0.01536361], ENJ[0], ETH[0], FTT[1.01284534], MATIC[0], MBS[0], SAND[0], USD[0.00], USDT[0.00000266] | | |
| 01994577 | | AGLD[139.38651772], FTT[.89982], USD[0.16], USDT[0] | | |
| 01994581 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-MOVE-20211125[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-110.85], USDT[278.11892057], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01994595 | | USD[0.00], USDT[1.68160093] | | |
| 01994596 | | BNB[0], BTC[0], NFT (295903481029107940/FTX EU - we are here! #192067)[1], NFT (303621375171467733/FTX EU - we are here! #191944)[1], NFT (385968558327087121/FTX EU - we are here! #192180)[1], USD[0.00] | | |
| 01994599 | | EUR[0.00], KIN[1], SRM[25.16541682] | Yes | |
| 01994602 | | USD[0.04] | | |
| 01994606 | | FTT[0.01147548], GST[.00000001], USD[-0.13], USDT[0.43054697] | | |
| 01994607 | | ATLAS[1300.09356774], BAO[4], KIN[3], LOOKS[167.82941395], POLIS[425.99892241], SNY[73.43668138], SPELL[12179.31956968], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01994608 | | ETH[0], FTT[0], NFT (332932970752240222/FTX EU - we are here! #212850)[1], NFT (529409110628780458/FTX EU - we are here! #212890)[1], NFT (537581467932417816/FTX EU - we are here! #212810)[1], USDT[0] | | |
| 01994611 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01994613 | Contingent | BTC[0.04333640], CRO[250], ETH[.1089973], ETHW[.1089973], EUR[0.00], LUNA2[2.52500148], LUNA2_LOCKED[5.89167013], LUNC[549824.39], MATIC[40], SOL[1.04339632], TRX[506], USD[0.00], USDT[0.00015157] | | |
| 01994614 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01994616 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01994617 | | ADA-PERP[0], AKRO[65936], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00148498], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01994618 | | BAO[2], EUR[0.00], KIN[240.46124941], LTC[0], TRX[.1946069], USD[0.00] | Yes | |
| 01994628 | | NFT (324245934347576334/The Hill by FTX #37946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994632 | | EUR[100.00] | | |
| 01994638 | | EUR[0.00], FTT[151.98869195], TONCOIN[30.96], USD[3.24], USDT[1.50516450] | | |
| 01994640 | | AKRO[1], BAO[7], BF_POINT[200], CHZ[374.04663367], EUR[5.10], FTM[49.88767175], FTT[.00004055], RSR[2], SOL[2.17361695] | Yes | |
| 01994645 | | USD[0.16] | | |
| 01994653 | | EUR[0.00], LTC[.00881174] | | |
| 01994655 | | USD[0.00], USDT[0] | | |
| 01994656 | | USD[0.00] | | |
| 01994659 | | AKRO[4], BAO[4], BAT[1.01638194], BTC[0.00000023], DENT[5], ETH[0.00000160], ETHW[0.00000160], EUR[164.10], FTT[0.00002024], KIN[12], RSR[1], SOL[.00000001], TRX[2], UBXT[1], XRP[1606.36553859] | Yes | |
| 01994660 | | BAO[2], DOT[1.11327287], IMX[3.94853899], KIN[3], LEO[2.29386894], MAPS[26.12573171], SOL[1.81309099], TRX[327.70208392], UBXT[1], USD[0.00] | Yes | |
| 01994662 | | BTC[.00069986], BTC-PERP[0], CRV-PERP[0], FTT[1.39972], FTT-PERP[0], RUNE-PERP[0], USD[-4.12], USDT[4.65000000] | | |
| 01994663 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.07090629], MATIC-PERP[0], USD[4.73], XRP-PERP[0] | | |
| 01994664 | | FTT[.055706], SOL[.00606545], USDT[0] | | |
| 01994668 | | ALGO-PERP[0], BTC[0], BTC-MOVE-20211006[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.02363508], GALA[270], KIN-PERP[0], LTC[.006445], SHIB-PERP[0], SPELL[13000], TRX[.00000001], USD[0.14], XRP[1856] | | |
| 01994671 | | SOL[0], UNI[0], USD[0.00] | Yes | |
| 01994673 | | ATLAS[0], BTC[0], SNY[0] | | |
| 01994674 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02046136], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[5.04753150], FTT-PERP[0], GALA-PERP[0], GENE[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KBTT[168.42033463], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.99999181], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[214.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[221.25974763], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01994679 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM_LOCKED[.89045629], SRM-PERP[0], USD[6.95], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01994680 | Contingent | AXS[1.6], BTC[.0713], ETH[1.041], ETHW[.2], EUR[0.00], LUNA2[4.33353458], LUNA2_LOCKED[0.11115807], LUNC[13.96], LUNC-PERP[0], MANA[71], SHIB[1600000], USD[1.58], XRP[473.53467637] | | |
| 01994681 | | BTC-PERP[0], STMX-PERP[0], USD[-1.16], USDT[4.13] | | |
| 01994684 | | BTC-PERP[0], USD[0.05] | | |
| 01994686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00455798], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00838549], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[33.32], USDT[82.22962354], XLM-PERP[0], ZEC-PERP[0] | | |
| 01994688 | Contingent | AGLD[467.5200404], ATLAS[18926.63094], BNB[18.66676689], BOBA[568.8012781], BTC[0.59856259], CRO[3999.298198], FTM[4197.266554], FTT[24.196644], IMX[458.3194941], LRC[511.9119152], MATIC[149.97435], RAY[186.96634], RUNE[467.2200917], SAND[135.97552], SPELL[159671.254], SRM[104.06560787], SRM_LOCKED[1.74942071], STARS[144.9748], STEP[1209.182308], TRX[.00000001], UNI[0.08542786], USD[280.05], USDT[283.87726001] | | BTC[.5] |
| 01994695 | | ATLAS[229.954], MNGO[19.996], TRX[.000001], USD[3.05], USDT[0] | | |
| 01994696 | | BNB[0], TRX[.000009], USD[0.86], USDT[0] | | |
| 01994699 | | FTT[0.00080366], USD[2.25] | | |
| 01994702 | | 1INCH[.0000221], BF_POINT[200], BTC[0.00020110], CHZ[.02790776], SLRS[51.89115658], SOL[0.00002192], UBXT[1], USD[0.00] | Yes | |
| 01994703 | | BNB[0], TONCOIN[.00017848] | Yes | |
| 01994708 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01994710 | | ATLAS[189.394], POLIS[195.87082], USD[1.04] | | |
| 01994712 | | CAKE-PERP[0], DOT-PERP[0], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01994713 | | ATLAS[379.932], POLIS[33.1], TRX[.000002], USD[0.05], USDT[4.54302744] | | |
| 01994717 | | SPELL[108931.05049496], TRX[.000001], USD[0.00], USDT[0] | | |
| 01994719 | | USDT[0] | | |
| 01994720 | | ATLAS[1000], POLIS[9.69806], USD[0.12], USDT[.0025] | | |
| 01994724 | | ATLAS[506.94921625], POLIS[32.22150979], USD[0.00] | | |
| 01994727 | | ETH-PERP[0], LINK[1.20607398], LINK-0325[0], USD[-2.53] | | |
| 01994730 | | USD[0.00] | | |
| 01994736 | | ATLAS[869.85123], FTT[87.57243], USD[0.41], USDT[0] | | |
| 01994738 | | CHF[0.00], DENT[1], KIN[1], RSR[1], SXP[1], TRX[1], USDT[7241.38812172] | Yes | |
| 01994740 | | AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.03748719], GST-0930[0], GST-PERP[0], USD[0.27], USDT[0] | Yes | |
| 01994742 | | EUR[0.00], RUNE[1] | | |
| 01994745 | | AXS[0], BNB[0], CHR[0], CRO[0], DYDX[0], ENJ[0], FTT[0], GALA[0], HNT[0], MANA[0], POLIS[0], SAND[0], TLM[0], TRX[0], USD[0.00], XRP[0], YGG[.02325975] | | |
| 01994748 | | ETH[0], USD[0.00], USDT[0.00001780] | | |
| 01994749 | | DOGE[0] | | |
| 01994751 | Contingent | RAY[.00000001], SOL[.0000111], SRM[2.05417477], SRM_LOCKED[.09229746], USD[0.61] | | |
| 01994752 | | EUR[0.00] | | |
| 01994757 | | 0 | | |
| 01994761 | | ATOM-PERP[0], BTC[.01179836], BTC-PERP[0], CRO-PERP[0], EUR[3.95], FTM[64.19017584], SOL[11.828796], USD[586.97], USDT[69.35310001] | | FTM[63] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994767 | | 0 | | |
| 01994768 | | USD[0.26], USDT[0], XRP-PERP[0] | | |
| 01994773 | | TRX[.000001], USDT[0] | | |
| 01994776 | | AAVE-2021092400], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00043428], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-2021092400], USD[0.32], USDT[0], VET-PERP[0] | | |
| 01994780 | | BTC[0.00051612], ENJ[23.655715], FTT[2.08997724], IMX[12.05628746], MANA[29.46975], USD[0.00], USDT[0] | | |
| 01994786 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01994790 | | BNB[.00000001], SOL[0], TRX[0.20000000], USDT[0.00373356], XRP[0] | | |
| 01994791 | | EUR[0.00], USD[0.00], USDT[0.00000145] | | |
| 01994800 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[-0.03], USDT[15.67954728], XTZ-PERP[0] | | |
| 01994801 | | AKRO[1], USDT[0] | | |
| 01994806 | | COPE[1282.32096725], USD[0.02], USDT[0] | | |
| 01994808 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GENE[.00000001], USD[0.00], USDT[0] | | |
| 01994815 | | USD[26.46] | Yes | |
| 01994819 | | ATLAS[9.686], POLIS[18.79026], USD[141.17], XRP[.75] | | |
| 01994828 | | BTC[-0.00000057], BTC-PERP[0], BULL[2.50840338], CHZ-PERP[0], COMPBULL[9568.15494], CRV-PERP[0], DOGE[0.22871547], ETH[.82081267], ETHBULL[13.99653816], ETH-PERP[0], ETHW[0.82081266], EUR[0.00], FTT[25.69516645], GALA-PERP[0], LINKBULL[51922.13292], MATICBULL[10], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETABULL[1], THETA-PERP[0], USD[-38.87], USDT[6552.17680165], VETBULL[6132.83454] | | |
| 01994833 | | APT[0], BNB-PERP[0], DFL[9.9943], SRM[27.99677], USD[0.00], USDT[0] | | |
| 01994835 | | SUSHI[0], USDT[0], XRPBULL[118665.97628246] | | |
| 01994843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00520926], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.020248], TRX-PERP[0], TRY[0.01], UNI-PERP[0], USD[0.07], USDT[0.00172306], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01994845 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM[0], GALA[0], MANA[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STORJ[0], USD[0.00], USDT[0], XRP[0] | | |
| 01994846 | | ASD[78.62745958], ATLAS[259.27008584], BAO[7], BF_POINT[300], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 01994849 | | ATLAS-PERP[0], USD[0.34] | | |
| 01994851 | | BTC[.00000018] | Yes | |
| 01994859 | | ETH[.00023143], ETHW[.00023143], USDT[4.17320301] | | |
| 01994863 | | BTC-PERP[0], DENT[57113.91165221], LTC[.03888613], USD[-0.75] | | |
| 01994872 | | ATLAS[8780], USD[1.26] | | |
| 01994876 | | APE[.09288], BTC[0], BTC-PERP[0], LINK[.1], STG[66], USD[0.00], USDT[0] | | |
| 01994877 | | FTT[2] | | |
| 01994881 | | ATLAS[0], AURY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01994885 | | BAO[2], EUR[0.00], LTC[.00000073] | Yes | |
| 01994893 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2210], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21.996148], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[98[21.40], USDT[0.00277500], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01994895 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.03], BNB-PERP[0], BSV-PERP[0], BTC[0.00100244], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.02602619], ETH-PERP[0], ETHW[0.00801410], EUR[0.06], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[20.141235], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-0930[0], USD[771.45], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.000601], ETH[.016027] |
| 01994899 | Contingent, Disputed | USD[0.73] | | |
| 01994905 | Contingent | ATOM[.3], EUR[10.00], LUNA2[0.40044848], LUNA2_LOCKED[0.93437980], LUNC[1.31], USD[0.10101494] | | |
| 01994907 | | NFT (317317322242014140/FTX EU - we are here! #52263)[1], NFT (344350758365999525/FTX EU - we are here! #52424)[1], NFT (555367415682691647/FTX EU - we are here! #52569)[1] | Yes | |
| 01994914 | | AVAX[1.9973], BTC-PERP[0], ETH[.24695554], ETHW[.24695554], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], SOL[2.9382072], USD[146.38], USDT[5996.75193960] | | |
| 01994919 | | ATLAS[4170], BTC[0], ETH[.00000001], FTT[23.39606392], SOL[0], USD[1.54] | | |
| 01994921 | | ATLAS[.02414358], KIN[1], RSR[1], UBXT[11], USD[0.00] | Yes | |
| 01994926 | | USD[0.00], USDT[0] | | |
| 01994928 | | COPE[0], DOGE[0], LINK[0], LTC[0.00599803], USD[0.00], USDT[0.00000016] | | |
| 01994933 | | ATLAS[161150], TRX[.000002], USD[0.02], USDT[0] | | |
| 01994941 | | AURY[4], USD[15.80] | | |
| 01994943 | | POLIS[22.4], USD[0] | | |
| 01994947 | | TRX[.000002], USDT[1.01073654] | | |
| 01994948 | Contingent | ADA-PERP[0], CRO[300], LUNA2[0.22176749], LUNA2_LOCKED[0.51745749], LUNC[48290.34], POLIS[10.69786], SPELL[4499.1], USD[0.00] | | |
| 01994949 | Contingent | ALGO[450.74224369], ATLAS[0], BAO[0], BF_POINT[200], BNB[0.12326835], BTC[0.00105574], CHZ[152.23171367], CRO[0], ETH[0], EUR[0.00], KIN[0], LUNA2[0.00011342], LUNA2_LOCKED[0.00026466], LUNC[24.69960495], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01994950 | | USD[0.00] | | |
| 01994955 | | ATLAS[609.9677], BRZ[.0013144], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[2.02], USDT[10.10575629] | | |
| 01994957 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SRM[0], TRX[.000001], USD[151.99], USDT[3.23128776] | | |
| 01994960 | | BTC[0], USD[0.00], USDT[0] | | |
| 01994964 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000034], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01994965 | | USDT[0] | | |
| 01994972 | | USD[0.00] | | |
| 01994974 | | BNB[.01646648], DOGE[.00028888], DOT[0.24715462] | Yes | |
| 01994977 | | ETH[0.00000001], TRX[.000002], USD[0.54], USDT[-0.00730728] | | |
| 01994981 | | ATLAS[599.892], CRO[116.68016782], FTT[1], USD[1.20], USDT[0] | | |
| 01994983 | | USD[0.24] | | |
| 01994985 | | BIT[.99829], ENJ[.99791], TRX[.000001], USD[0.01], USDT[0] | | |
| 01994991 | | USD[0.00], USDT[0] | | |
| 01994995 | | BNB-PERP[0], BTC[0.00002381], BULL[0.00000479], ETH[6.09944197], ETHBULL[100.00095426], ETH-PERP[0], ETHW[.00063777], SHIB[29992800], SOL[.52832], SOL-PERP[0], USD[18734.92] | | |
| 01994997 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[70.03], USTC-PERP[0] | | |
| 01994998 | | ALGO[0], BCH[.00048269], BTC[0], LTC[.008], SOL[.00000001], USD[258.00], USDT[0] | | |
| 01995000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.1], BTC[.00949865], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.10198668], ETH-PERP[1.1111], ETHW[.10198668], FIL-PERP[0], FTM-PERP[0], FTT[23.96568], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[1.896658], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.9928], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[119.978724], ROSE-PERP[0], RUNE-PERP[0], SAND[45.9918442], SOL-PERP[.39.93], SXP-PERP[0], TRX[.000957], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3415.85], USDT[1839.74913879], XMR-PERP[0], XRP[283.94888], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01995004 | | AVAX[56.06947260], AVAX-PERP[0], CRO[400], FTM-PERP[0], USD[0.00], USDT[62.65038438], XRP[.897] | | |
| 01995005 | | USD[1.11], USDT[0] | | |
| 01995009 | | BNB[0.08365963], BTC[.25814547], ETH[4.50499216], ETHW[0], FTT[106.85762566], NFT (348806138111273537/FTX AU - we are here! #5840)[1], NFT (376820431296444297/FTX EU - we are here! #194531)[1], NFT (379828800163523332/FTX AU - we are here! #58808)[1], NFT (444781655376725647/FTX EU - we are here! #194594)[1], NFT (480830314616702272/FTX AU - we are here! #5858)[1], NFT (531858704823228436/FTX EU - we are here! #194569)[1], NFT (574995473967665280/The Hill by FTX #18686)[1], SOL[0], TRX[.000017], USD[0.08], USDT[356.48716403] | Yes | |
| 01995012 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[63.44], USDT[0] | | |
| 01995013 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01995018 | | BTC-PERP[0], ETH-PERP[0], USD[6032.10], XRP-PERP[0] | | |
| 01995019 | | BNB[0], BTC[0], FTM[0], SHIB[0], SOL[0.00000001], SPELL[0], TRX[0], USD[0.00] | | |
| 01995021 | | ATLAS[15126.0426], POLIS[1577.676098], USD[0.02] | | |
| 01995025 | | ALGO[835.29178096], AUD[0.00], BAO[2], BTC[.00982735], DENT[3], DOT[31.97983283], ETH[.42792133], ETHW[.07157737], LINK[20.52414175], MATIC[247.77786229], USD[153.00], XRP[542.0256517] | Yes | |
| 01995026 | | APE[9.398], ATLAS[1021.7032], DOGE[150.9698], IMX[24.995], POLIS[41.39172], SAND[19.996], SUSHI[15.9954], USD[1.14] | | |
| 01995032 | | AKRO[5], BAO[20], BTC[0], DAI[.0120108], DENT[1], ETH[0.00001076], ETHW[0.00001076], KIN[11], RSR[1], TRX[1.000809], UBXT[2], USD[0.00], USDT[0.02907069] | Yes | |
| 01995033 | | AURY[4.65797879], BAO[1], GOG[42.08637432], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01995034 | | POLIS[41.39172], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995035 | | 0 | | |
| 01995036 | Contingent | EUR[1000.79], LUNA2[0.06571388], LUNA2_LOCKED[0.15333240], LUNC[14788.54264236], XRP[104.17462817] | Yes | |
| 01995037 | | 0 | | |
| 01995038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07043643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00222395], LUNA2_LOCKED[0.0518921], LUNC[484.27], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00493361], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001555], USD[44.08], USDT[0.00000045], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01995039 | | ATLAS[24.92865086], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995047 | | AURY[2], BAZ[50], BTC[.0012], POLIS[2.506236], USD[3.78] | | |
| 01995056 | | BAO[12], DAI[.0219624], DENT[1], ETHW[.03975861], KIN[13], RSR[1], UBXT[1], USD[0.10], USDT[0] | Yes | |
| 01995059 | | BAO[1], EUR[0.00], KIN[1], RSR[1] | | |
| 01995063 | | BRZ[0.58298354], BTC[0.00543325], ETH[0.07181623], ETHW[0.07181623], FTT[.00001918], TRX[.000777], USD[0.45], USDT[5.90486485] | | |
| 01995064 | | BTC[0.06888690], ETH[.2199582], ETHW[.2199582], USD[41.12] | | |
| 01995075 | | FTT[0], USD[0.00] | Yes | |
| 01995078 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 01995084 | | ETHW[.0003360], GENE[97.3], SAND[0.68450298], SPELL[0], USD[0.24] | | |
| 01995086 | | USD[44.31] | | |
| 01995087 | | USD[0.82], USDT[3.61061566] | | |
| 01995092 | | BNB[0], TRX[0], USD[0] | | |
| 01995093 | Contingent | LUNA2[0.51632460], LUNA2_LOCKED[1.20475741], LUNC[112430.77], USDT[0.00000067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995097 | | POLIS[.08216], USD[0.01] | | |
| 01995098 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01995099 | | POLIS[1.2], SPELL[400], USD[0.34] | | |
| 01995100 | | ATLAS[5.7123], BTC[0], FTM[0.87998000], GALA[0], NFT (348149028547912620)/FTX EU - we are here! #62067)[1], NFT (381602288752630710/FTX EU - we are here! #105764)[1], NFT (564924272494130046/FTX AU - we are here! #59460)[1], NFT (573969807905609282/FTX EU - we are here! #107270)[1], POLIS[.0969], USD[0.16], WRX[3.99932], XRP[0] | | |
| 01995102 | | BNB[.00839869], BTC[0.00002932], FTT[.01183603], SLND[804.05304407], SRM[.55645445], USD[0.51], USDT[1.65609633] | | |
| 01995104 | | ETH[7.48204024], ETH-20211231[0], ETHBULL[1.05850232], ETH-PERP[0], ETHW[7.48204024], FTT[.03071915], USD[0.12], VETBULL[10919.888], XRPBULL[240681.854] | | |
| 01995113 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995119 | | TRX[.000004], USDT[0.00039358] | | |
| 01995124 | | DYDX-PERP[0], USD[0.12] | | |
| 01995126 | | AURY[.60743926], ETHW[.031], USD[57.27], USDT[0] | | |
| 01995129 | | AKRO[2], BAO[3], DENT[2], DOGE[.02954284], ETH[.00001624], ETHW[.00001624], HXRO[1], KIN[3], POLIS[.01501606], REN[.00030846], TRX[.000032], UBXT[2], USD[0.00], USDT[0.21396983] | Yes | |
| 01995135 | | BNB[.011775] | | |
| 01995137 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00000001], ZIL-PERP[0] | | |
| 01995138 | | AKRO[3], BAO[4], DENT[1], ETH[0], KIN[7], NFT (452762606449454088/FTX EU - we are here! #228673)[1], NFT (488901402803164966/FTX EU - we are here! #228654)[1], NFT (526385371223051230/FTX EU - we are here! #228666)[1], RSR[1], TRX[1.000778], USD[0.00], USDT[0.00001201] | | |
| 01995139 | | ADA-PERP[0], ALICE-PERP[0], AUD[10899.56], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[145], USDT[0.39831199], XMR-PERP[0] | | |
| 01995144 | | RAY[0], USD[0.00], USDT[0] | | |
| 01995146 | Contingent | 1INCH[1.24978763], AKRO[3], ALCX[.01298768], ALPHA[7.00684179], AMPL[0.79263766], APT[3.00015983], AVAX[2.81273787], BADGER[.2391936], BAO[23], BAT[1], CHZ[1], CREAM[.05998163], DENT[5], DYDX[.00009768], ETH[0.01036057], FRONT[1], HXRO[1], KIN[20], LINK[.21155653], LUNA2[74.0678236], LUNA2_LOCKED[166.7775779], MATIC[0], MTA[7.84631893], NFT (384703256461958315/The Hill by FTX #24083)[1], ROOK[.02086606], RSR[1], SNX[.61922644], STG[.00929403], SXP[1.00922451], TRU[1], TRX[6.000014], UBXT[4], UNI[.25540425], USD[0.00], USDT[0.00426577], USTC[10489.63572981], YFI[.00017006] | Yes | |
| 01995147 | | ATLAS[202.38521950], POLIS[3.71624818] | | |
| 01995148 | | 0 | | |
| 01995153 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.199962], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[14.13], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01995160 | | ETH-PERP[0], FTT[0], FTT-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01995161 | | AKRO[4], ALPHA[2], ATOM[136.52513945], BAO[7], BTC[.05416155], CHZ[1], DENT[9], DOGE[1], ETH[.74677395], ETHW[8.2007377], FIDA[2], KIN[5], RSR[3], RUNE[278.04185128], SUSHI[1], TRX[1], UBXT[4], USD[6177.82] | | |
| 01995164 | Contingent | AKRO[4], ALPHA[2], ATOM[0.00021931], LUNA2[0], LUNA2_LOCKED[10533973], LUNC[5830.5496], MATIC[6], MATIC-PERP[0], NFT (306228254666178151/FTX AU - we are here! #45408)[1], NFT (367405260080285052/FTX EU - we are here! #143550)[1], NFT (552959913569973920/FTX EU - we are here! #143761)[1], USD[0.00], USDT[0] | | |
| 01995167 | | AKRO[1], DOGE[1], ETH[0.00003549], ETHW[0.00003549], KIN[1], TRX[.000001], USDT[0.12541410] | Yes | |
| 01995169 | | USD[2.49] | | |
| 01995182 | | AKRO[1], ATLAS[1339.06479057], KIN[1] | Yes | |
| 01995188 | | AURY[6], USD[9.56] | | |
| 01995191 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[879.02199359], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01995194 | | BAO[2], DENT[1], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 01995200 | | AURY[2.90127153], USD[0.00] | | |
| 01995203 | | USD[0.00] | | |
| 01995205 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000002], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000010], USTC[0] | | |
| 01995207 | | ATLAS[2440], GOG[357], POLIS[44.1], USD[52.45] | | |
| 01995211 | | EDEN[4625.84015985], FTT[0.00107508], USD[0.03], USDT[0] | | |
| 01995216 | | ATLAS[0], ATLAS-PERP[0], FTT[0], USD[0.00] | | |
| 01995217 | | BAO[2], BAT[1.01638194], DENT[1], GRT[3.15033776], KIN[1], MATH[1.01269171], SLRS[.012436], TRX[3], UBXT[2], USDT[0.00000044] | Yes | |
| 01995220 | | BTC[0], ETH[.00049108], ETHW[0.00049108] | | |
| 01995222 | | TRX[.000197], USD[0.00], USDT[0] | | |
| 01995232 | | CRO[20], POLIS[34.6061752], TRX[.000001], USD[1.48], USDT[0.00000001] | | |
| 01995237 | | AAVE[0], ALPHA[0], BAT[.9829], BNB[0], BTC[0.0000817 4], BTC-PERP[0], CEL[0], COMP[.000029], DODO[.084268], HT[0], LINK[0], POLIS[.0926071], SNX[0], USD[-1.21], USDT[0] | | |
| 01995238 | | POLIS[.02812848], USD[0.00], USDT[0] | | |
| 01995240 | | HXRO[1], TRX[1], USD[0.00] | Yes | |
| 01995242 | | BRZ[0], BTC[0.00000986], ETH[0], SOL[0], USD[0.00], USDT[-0.09482577] | | |
| 01995244 | | ADA-20211231[0], AVAX-PERP[0], BTC[.00005769], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN[2535.64447], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.47], USDT[-0.00415432], XRP-PERP[0] | | |
| 01995247 | | BTC-20211231[0], BTC-MOVE-20211102[0], BTC-MOVE-20211108[0], USD[23650.97] | | |
| 01995249 | | AKRO[26.13936641], ATLAS[0.53106316], AUDIO[1.8446575 1], AURY[.28183755], AXS[.04183803], BAO[2966.56333925], BAT[2.50666465], CHZ[13.03135736], CONV[43.23062916], CRO[13.6768056], DENT[218.16639516], DMG[8.56685436], DOGE[28.83138954], EMB[9.77990264], FTT[.09678526], GALA[1.14878767], KIN[4231.32980972], KSHIB[13.9827559], LINA[16.22715924], LUA[13.12022916], MANA[1.05777153], RAMP[5.56133097], RSR[23.670501], SHIB[142688.29334934], SLP[6.92753644], SPELL[45.43853038], STMX[33.06882083], SXP[.9193054 2], TRX[88.77525364], UBXT[28.99358343], USD[0.00] | Yes | |
| 01995250 | | AKRO[1], ATLAS[620.19074379], EUR[0.00], KIN[1], RUNE[.7], USD[0.15], USDT[139.04783967] | | |
| 01995253 | | ATLAS[1713.83267335], USD[0.74] | | |
| 01995254 | Contingent | APT[0], AURY[.00000001], BNB[0], BTC[.00087], LUNA2[0], LUNA2_LOCKED[0.10010155], SOL[0], SPELL[0], STEP[0], USD[0.00], USDT[0.00000013] | | |
| 01995257 | | AAVE[0.00129290], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00001931], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.04], USDT[0.00399104] | | AAVE[.00127], BTC[.000019], USDT[.001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995258 | | NFT (4371997584982858328/FTX EU - we are here! #96248)[1], SOL[0], XRP[49.80893123] | | |
| 01995268 | | BTC[0], USD[0.00] | | |
| 01995269 | Contingent | BTC[0.00189964], ETH[.08098461], EUR[0.00], FTM[105.9800253], FTT[1.99981], GMT[0], SRM[.00859797], SRM_LOCKED[.07720781], USD[0.07], USDT[.62456466] | | |
| 01995277 | | FTT[.0996], GENE[7.09858], GOG[4496], IMX[91.4817], MANA[14], POLIS[.08435494], SAND[32.993598], USD[0.93], USDT[0.00992271] | | |
| 01995280 | | TRX[.00003], USD[0.00], USDT[1.64025401] | | |
| 01995286 | | BADGER[6.52879652], BNT[14], ENJ[50], ETH[0.42147903], ETHW[0.42147903], FTT[4.7990994], STORJ[34.39366008], USD[0.19] | | |
| 01995287 | | FTT[0.02128625], STEP[300.03998], USD[0.38] | | |
| 01995291 | | BAO[1], SOL[11.22265885], TRU[1], USD[0.00] | Yes | |
| 01995292 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01995294 | | NFT (303199639621041864/Belgium Ticket Stub #1473)[1], NFT (354378935563264080/FTX AU - we are here! #15584)[1], NFT (369946986693129066/Singapore Ticket Stub #1404)[1], NFT (373686250348887936/The Hill by FTX #3546)[1], NFT (405984797705485386/Austria Ticket Stub #1855)[1], NFT (454322616521170888/FTX EU - we are here! #90333)[1], NFT (468378634983873069/FTX EU - we are here! #89821)[1], NFT (502600951682263043/France Ticket Stub #1957)[1], NFT (513976074954188760/FTX AU - we are here! #60489)[1], NFT (543981417589282967/FTX EU - we are here! #90744)[1], NFT (566128246431555883/FTX Crypto Cup 2022 Key #3083)[1] | | |
| 01995296 | | CITY[.02283699], TRX[.000066], USD[0.01], USDT[0.28000008] | | |
| 01995297 | | AKRO[2], AURY[0], BAO[19], BOBA[.00002599], BRZ[0], CHR[0], DENT[1], ETH[.01318397], ETHW[.01301969], FTM[0.00365701], GALA[.03170077], KIN[13], MANA[.00016073], OMG[.00002599], SAND[.00028444], SOL[.26776504], STARS[.0003453], UBXT[4], USDT[0.00000001] | Yes | |
| 01995299 | | 0 | | |
| 01995302 | | BAO[1], DENT[1], MXN[889.87], TRX[853.42634978] | Yes | |
| 01995307 | | ATLAS[6.11288527], USD[2.40] | | |
| 01995316 | | BTC[.06484177], BTC-PERP[0], CAD[0.00], DYDX[80.7], ETH[-0.65646900], ETHW[0.00011211], EUR[0.00], FTT[0.00000083], IMX[364.9], USD[39.59], USDT[0] | | |
| 01995324 | | AURY[5.9988], CRO[159.984], FTM[32.9934], HNT[2.6], POLIS[23.29534], SAND[15.9968], SOL[.359928], USD[2.96] | | |
| 01995325 | | XRP[38.783081] | | |
| 01995329 | | LTC[.05990907], TRX[194.260067], USDT[0.00091698] | | |
| 01995344 | Contingent | ATLAS-PERP[0], LUNA2_LOCKED[53.5777445], POLIS[1000.9], POLIS-PERP[0], TRX[.000939], USD[0.00], USDT[226.45431186] | | |
| 01995345 | | ATLAS[0], BNB[0], POLIS[223.06181895], SOL[0] | | |
| 01995349 | | TRX[.853004], USDT[0] | | |
| 01995350 | Contingent | BTC[0.98501810], FTT[0.00000001], SRM[1.65889183], SRM_LOCKED[1245.47372346], USD[0.00], USDT[0.00000001] | | |
| 01995352 | | FTM[775], FTT[35.92688683], SOL[32.6271189], USD[124.32] | | |
| 01995354 | | USD[0.04], USDT[2.19328003] | | |
| 01995357 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.62591808], BTC-PERP[1.1942], BULL[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[1.51207764], ETH-PERP[0], ETHW[.01407387], FTT[212.97848975], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (449696937232512512/The Hill by FTX #821)[1], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-5472.90], USDT[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 01995363 | | AKRO[1], KIN[1], TRX[1], USD[0.00], XRP[.00481347] | Yes | |
| 01995368 | | TRX[.000001], TULIP[0.04425434], USD[0.00], USDT[0] | | |
| 01995369 | | ADA-PERP[0], ALGO[.00000001], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01995371 | | BTC[0.05209548], FTM[700.3020665], FTT[26.9950125], GRT[.4200535], LINK[40.04983791], MATIC[207.925713], RSR[8.624075], SHIB[999819.5], SOL[11.04009806], SRM[54.99639], TRX[.000002], UNI[17.9998195], USD[2563.90], USDT[854.02090265] | | |
| 01995373 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01995374 | | LTC[.007], USD[0.05] | | |
| 01995377 | | USD[0.00], USDT[0] | | |
| 01995379 | Contingent | NFT (320173401509359619/FTX AU - we are here! #31986)[1], NFT (321199682027931773/FTX EU - we are here! #133100)[1], NFT (419979984944247159/FTX AU - we are here! #31956)[1], NFT (452461805650409101/FTX AU - we are here! #133042)[1], NFT (534950926857815236/FTX EU - we are here! #132910)[1], SRM[9.99425973], SRM_LOCKED[115.88574027] | | |
| 01995382 | | USD[1.11] | | |
| 01995385 | | AGLD-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.61], USDT[0.00547651] | | |
| 01995388 | | BAO[1], SOL[0.04235873] | Yes | |
| 01995390 | | SAND[.5], USD[7.47] | | |
| 01995394 | | ETH[0], FTT[27.17849675], SQ[1.5], USD[41.43], USDT[0.00000001] | | |
| 01995399 | | AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC[0], HUM-PERP[0], PUNDIX-PERP[0], ROOK[.00065344], ROOK-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995406 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], LRC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.03] | | |
| 01995409 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MLBR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01995418 | | ETH[.07704891], NFT (298207417448410125/The Hill by FTX #10704)[1], NFT (439818512066671443/FTX Crypto Cup 2022 Key #17618)[1], USDT[156.04390566] | Yes | |
| 01995418 | | AMPL[0], AMPL-PERP[0], BOBA-PERP[0], BTC[.1954], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], FTT[15], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], USD[2116.51], USDT[0.00000001], XRP-PERP[0] | | |
| 01995419 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00139945], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-0325[0], ETH-PERP[0], FTT[0.00000002], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00554801], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01995421 | | USD[0.00], USDT[0.00000001] | | |
| 01995424 | | BRZ[-0.03060629], POLIS[.09922], USD[0.18] | | |
| 01995427 | | AAVE[.99874411], APE[9.00908468], BF_POINT[300], CEL[16.57172092], CHZ[200.46490417], COMP[1.36083239], DENT[2496.39118391], FTT[5.36959299], GRT[204.14104652], JOE[130.22428627], KIN[2], LINK[20.56816752], LUA[1144.28392875], MBS[415.75646361], MNGO[286.99940912], SAND[38.58042499], SHIB[1276554.19159489], UNI[6.63476355], USD[53.24], XRP[426.63223607] | Yes | |
| 01995428 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.00700000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.71], VET-PERP[0], XRP[3.01985328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995430 | Contingent | NFT (317700636068108215/FTX EU - we are here! #133798)[1], NFT (380392841685987479/FTX AU - we are here! #32048)[1], NFT (392949745978985191/FTX AU - we are here! #32060)[1], NFT (487357011446351456/FTX EU - we are here! #133726)[1], NFT (572106750220816532/FTX EU - we are here! #133851)[1], SRM[7.08748722], SRM_LOCKED[97.43251278], USD[0.01], USDT[8.28010381] | | |
| 01995431 | | USD[0.00] | | |
| 01995435 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01996213], MANA-PERP[0], MAPS-PERP[0], POLIS[0], PROM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01995438 | | BULL[0], EGLD-PERP[0], FTT[0], TRX[.66206], USD[765.15], USDT[0.00000001] | | |
| 01995447 | | BNB[0], USD[0.00], USDT[0.02766172] | | |
| 01995449 | | RAY[.07993335], USD[0.01], USDT[0] | | |
| 01995457 | Contingent | BCH[.4887928], FTT[0.00385060], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004494], USD[0.08] | | |
| 01995458 | | AR-PERP[0], BNB[0], ETH[0.62093986], ETHW[0], MATIC[0], PERP[0], RAY[34], SAND[0], USD[0.00], USDT[0.00000482] | | |
| 01995462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00637114], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01995463 | | STARS[.074243], USD[0.00] | | |
| 01995464 | | BNB[0], ETHW[0.0625827], USD[0.00] | | |
| 01995466 | | DAI[0], USDT[497.56429112] | | |
| 01995467 | | BTC[0.00000100], USD[0.00], USDT[0] | | |
| 01995469 | | BRZ[0], BTC[0.03135183], CRO[818.01333928], SOL[2.32094535], USD[0.00], USDT[62.05638368] | | |
| 01995470 | | ATLAS[1240], BTC[0.09303581], POLIS[1532.1], USD[-0.26], USDT[.45663218] | | |
| 01995473 | | POLIS[16.41449964], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01995475 | | NFT (300925564182051019/FTX EU - we are here! #220952)[1], NFT (318042479550101184/FTX EU - we are here! #221049)[1], NFT (427368002765981093/FTX EU - we are here! #220995)[1] | | |
| 01995478 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01995482 | | AKRO[2], BNB[0], BTC[0.00000092], DENT[1], ETH[0], KIN[1], SOL[0.00001719], USDT[0] | Yes | |
| 01995488 | | BULL[.02967], USD[0.00], USDT[1.66860085] | | |
| 01995495 | | SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 01995497 | | BTC[0], FTT[0], TRX[.000066], USD[0.00], USDT[0.00018595] | | USD[0.00] |
| 01995506 | | BTC[.0341515] | Yes | |
| 01995508 | | BEAR[887], BTC[0], BTC-PERP[0], BULL[0.00092634], EOSBULL[7700], EOS-PERP[0], PAXG-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.13], USDT[0] | | |
| 01995519 | Contingent, Disputed | BTC[0], POLIS[0.00000250], SPELL[0] | | |
| 01995520 | | AAVE[.15], BTC[0.00016214], FTT[.66595828], LINK[1.7], MATIC[35], UNI[1.7], USD[0.55], USDT[0.00000003] | | |
| 01995524 | | C98-PERP[51], FTM-PERP[69], FTT[8.53422157], USD[-0.67], XRP[66.99023053] | | |
| 01995526 | | ALGO[.2787098], BTC[0.00009615], DOGEBEAR2021[700.93866], FTT[217.08858689], USD[0.33], USDT[0], XRP[3073.64802741] | Yes | |
| 01995527 | | BTC[.00008344], USD[0.00], USDT[0] | | |
| 01995533 | | BNB[.00128988], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.30], BTC-MOVE-0328[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[4.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01995544 | | BTC[0.00393795], BTC-PERP[0], ETH-PERP[0], FTT[0.00292697], FTT-PERP[0], SOL-PERP[0], USD[-0.98], USTC-PERP[0] | | |
| 01995548 | | ETH[0], SAND[.9996], USD[0.02] | | |
| 01995553 | | ALPHA[1.00440086], BAO[1], DENT[1], ETH[0.00000001], ETHW[0], KIN[2], NFT (301467298460313953/The Hill by FTX #6991)[1], NFT (310103090843263962/FTX Crypto Cup 2022 Key #2060)[1], NFT (326439432633326070/FTX EU - we are here! #197152)[1], NFT (335717383638068429/FTX EU - we are here! #197304)[1], NFT (545114322321455607/FTX EU - we are here! #197241)[1], USDT[0.01835503] | Yes | |
| 01995556 | | USD[0.00], USDT[0] | | |
| 01995567 | | ALGO-PERP[0], BICO[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.0000072], SOL[3.845], USD[0.51], USDT[0.00342384] | | |
| 01995577 | | NFT (299791274345140201/FTX AU - we are here! #33789)[1], NFT (319214390077071064S/FTX EU - we are here! #208764)[1], NFT (379020603055666542/FTX AU - we are here! #33750)[1], NFT (385985721351688014/FTX EU - we are here! #208790)[1], NFT (508545420690179285/FTX EU - we are here! #208747)[1], TRX[115.550117] | | |
| 01995579 | | BTC[0.00591948], ETH[0] | | |
| 01995586 | | BNB[0], USD[0.00] | | |
| 01995589 | Contingent | BTC[0], LUNA2[1.96945858], LUNA2_LOCKED[4.59540335], SOL[0.00], USDT[0.00795253], USTC[.045563] | | |
| 01995591 | | BNB[.00125], USD[0.01] | | |
| 01995598 | | AKRO[1], SECO[1 03768806], UBXT[1], USD[0.00] | Yes | |
| 01995603 | | ATLAS[290], POLIS[6.6], USD[0.24] | | |
| 01995606 | | BNB[1.88], BTC[0.05965565], ETH[1.213], ETHW[1.213], EUR[773.76], FTT[42.5], LINK[108.7], SOL[13.8], SUSHI[43.5], USD[1.26] | | |
| 01995620 | | USD[0.00] | | |
| 01995624 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA[.00048], BTC[0.00000395], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[.055562], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[30023.08] | | |
| 01995641 | | BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0204[0], BTC-MOVE-0220[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], USD[0.00] | | |
| 01995647 | | BTC[.0031], ENJ[138], MANA[23], POLIS[22.1], USD[13.98], USDT[0] | | |
| 01995649 | | BTC[.001], USD[99.24], USD[2.08] | | |
| 01995651 | | AKRO[1], BAO[2], BRZ[0.00386090], KIN[3], LINK[2.183625], POLIS[6.5157675], SHIB[0] | | |
| 01995656 | | USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995665 | | USDT[2.56427150] | | |
| 01995672 | | AAVE[0], AUD[0.00], BCH[0], BNB[0], FTT[0], LTC[0], PAXG[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01995674 | | ATLAS[356.84201583], ATLAS-PERP[0], BTC[.00045522], CRO[20.03369122], CRO-PERP[0], ETH[0.83876057], POLIS[15.77258031], SOL[0.25106505], USD[0.00] | | |
| 01995680 | | USD[0.00] | | |
| 01995681 | | AKRO[1], BAO[2], ETH[0], ETHW[0.12000000], EUR[0.41], FXS[1], HNT[1], KIN[1], LINK[3.23748602], MANA[10], RUNE[4.52977757], SOL[0.00315476], UBXT[1], USD[0.01], USDT[0] | | LINK[3.203655] |
| 01995682 | | NFT (463119730560148684/FTX EU - we are here! #126873)[1], NFT (477766987358441468/FTX EU - we are here! #126548)[1], NFT (566127603511640712/FTX EU - we are here! #127058)[1] | | |
| 01995690 | | FTT[0], IMX[65.38283469], USD[0.00], USDT[0] | | |
| 01995691 | | DOGE[.90017], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01995696 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.99525], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[109049.23411374], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01995697 | | NFT (320674733847461542/FTX EU - we are here! #278119)[1], NFT (511148477148563652/FTX EU - we are here! #278063)[1] | | |
| 01995699 | | BTC[0.03714162], ETH[0.09512985], ETHW[0.09464558], NFT (293611837451427142/FTX EU - we are here! #277592)[1], NFT (441334940770131531/FTX EU - we are here! #277557)[1], NFT (576102862557983300/FTX EU - we are here! #277571)[1], USD[1.72] | | ETH[.095117] |
| 01995701 | | ATLAS[0], BRZ[0], CRO[.00149296], MANA[0], SPELL[0.00964855], USDT[0] | Yes | |
| 01995702 | | AMPL[0.35094392], AMPL-PERP[0], BTC[.0002], BTC-PERP[-0.1763], EUR[0.90], FLOW-PERP[0], FTT[31.5], MTA-PERP[0], PAXG[.00018008], SLP-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], TRU-PERP[0], USD[8315.67], USDT[0], USDT-0624[0], USDT-PERP[0] | | |
| 01995703 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[78.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 01995707 | Contingent | LUNA2[0.00275929], LUNA2_LOCKED[0.00643834], USD[0.00], USDT[.0096644], USTC[.390591] | | |
| 01995708 | | ATOM[.006], BNB[0], BRZ[0.52185590], BTC[0.04340000], ETH[0], ETHW[0.00083671], FTT[25.02568347], LUNC[0.00019750], TRX[.005184], USD[1.80], USDT[37.68039471], USDT-0624[0], USDT-PERP[0] | | |
| 01995709 | | ETH[0], EUR[0.00], FTT[0], SOL[0], TRX[.000001], USD[1.38], USDT[0.00000001] | | |
| 01995710 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.0104], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.032], ETHW[.032], FIL-PERP[0], FTT[9.1], FTT-PERP[0], HT-PERP[0], LINK[20], LUNC-PERP[0], MATIC[400], OMG-PERP[0], RNDR-PERP[0], SUSHI[30.494205], SUSHI-PERP[0], USD[320.09], VET-PERP[0], XTZ-PERP[0] | | |
| 01995713 | | BTC[0.00635116], LINK[.09346], SOL[.009114], USD[1.09] | | |
| 01995715 | | USD[25.00] | | |
| 01995717 | | ATLAS[6468.63358205], GENE[3.8], USD[0.85], USDT[0.00079100] | | |
| 01995728 | | 0 | | |
| 01995729 | | BTC[.00626148], DOGE[0], ETH[0.01000012], ETHW[0.01000012], SHIB[1049459.20724523], SPELL[100.01033143], SUSHI[1.0088147], UNI[0.10047370], USD[73.47] | | |
| 01995734 | | USDT[0.00000080] | | |
| 01995737 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.0857602?], LUNA2_LOCKED[0.20010730], LUNC[18674.48], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000865], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1020.15638367], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01995738 | | ATLAS[2370], TRX[.000001], USD[0.01], USDT[0] | | |
| 01995740 | | AVAX-PERP[0], BNB[.00000004], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09772270], FTT-PERP[0], NFT (295316606541080561/FTX EU - we are here! #156891)[1], NFT (360858058123623218/FTX EU - we are here! #157004)[1], NFT (396945391170843142/FTX EU - we are here! #156655)[1], SOL-PERP[0], USD[22216.69] | | USD[22207.36] |
| 01995741 | | USDT[0.00793547] | | |
| 01995743 | | POLIS[15.5], SOL[1.76], USD[0.33] | | |
| 01995744 | | ETH[0.00042826], ETHW[0.00042826], TRX[.000225], USD[0.11] | | |
| 01995745 | Contingent | AAVE-PERP[0], ADA-20211231[0], ALPHA-PERP[0], FTM-PERP[0], FTT[0.09200364], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00289], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0] | | |
| 01995746 | | ETH[.00000001], ETHW[0], EUR[0.00], HT[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01995750 | Contingent | APE-PERP[0], GMT-PERP[0], LUNA2[0.09412542], LUNA2_LOCKED[0.21962599], LUNC[20496.01], USD[-0.02], USDT[0.00557226] | | |
| 01995751 | | NFT (320272317901142367/Road to Abu Dhabi #198)[1], NFT (447079824705493711/Road to Abu Dhabi #199)[1] | | |
| 01995753 | | 0 | | |
| 01995756 | | TRX[.000039], USD[201.00], USDT[0] | | |
| 01995757 | Contingent | AVAX[0.00267920], AVAX-PERP[0], BTC[.200001], ETC-PERP[0], ETH[3.40956763], ETH-PERP[0], FTM[382.00191], FTM-PERP[0], FTT[155.094468], GALA[1000.005], LDO[1745.008435], LINK[50.00025], LUNA2[0.02676690], LUNA2_LOCKED[0.06245610], RNDR[500.0025], SOL[15], USDT[7282.28], USDT[32912.25775157] | | |
| 01995758 | | ASD-PERP[0], ATLAS[120], ATLAS-PERP[0], CHR-PERP[0], ETH[.001], ETHW[.001], FTT[.4], GALA-PERP[0], POLIS[.0999], STORJ-PERP[0], TRX[.000001], USD[0.51], USDT[0.00000002] | | |
| 01995760 | | BTC[.000963] | | |
| 01995766 | | NFT (299738457118980446/Baku Ticket Stub #1673)[1], NFT (305496278724170386/Montreal Ticket Stub #1258)[1], USD[15.79], USDT[6.6397133] | | USD[15.00], USDT[2] |
| 01995767 | Contingent | AKRO[1], BAO[5], BNB[0], DENT[1], ETH[0], ETHW[.00000153], KIN[4], LUNA2[0.00720440], LUNA2_LOCKED[0.01681026], SOL[.00002044], UBXT[1.98318974], USD[0.00], USTC[1.01981783] | Yes | |
| 01995768 | | USDT[0.00000124] | | |
| 01995769 | | BTC[0], BTC-0624[0], BTC-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 01995770 | | CRO[90], POLIS[9.5], USD[1.74] | | |
| 01995773 | | TRX[.000001], USDT[0] | | |
| 01995778 | | KIN[1], UBXT[1], USDT[0] | | |
| 01995779 | Contingent | AVAX[.00605507], SOL[.00200899], SRM[8.3792715], SRM_LOCKED[194.68904908], TRX[0.000002], USDT[.00000765] | Yes | |
| 01995781 | | ETHW[0.00099960], LTC[.00022269], NFT (290484608964269837/FTX EU - we are here! #181283)[1], NFT (323057417149862031/FTX EU - we are here! #181588)[1], NFT (548920928897768569/FTX EU - we are here! #181764)[1], SOL[0], TRX[.000001], USD[17.42], USDT[0] | | |
| 01995783 | | ATLAS[8.2], POLIS[.08], USD[14459.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995790 | | BTC[0], ETH[0], FTM[0], FTT[0], NFT (323614678608833494/FTX EU - we are here! #138838)[1], NFT (388568376534387803/FTX EU - we are here! #138583)[1], NFT (410968071738370007/FTX EU - we are here! #138716)[1], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 01995795 | | USD[3.94], XRP-20210924[0] | | |
| 01995796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00059101], BNB-PERP[0], BTC[.00002184], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00017581], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.008], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2768.72], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01995798 | | AAVE-PERP[0], ADABULL[.035], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[.01248391], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000102], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000101], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[46.79628], MKR-PERP[0], MNGO[10], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01995801 | | USDT[0.00001557] | | |
| 01995802 | | ALGO-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01995807 | | ATLAS-PERP[0], ETH[0.22559763], ETHW[0], FTT[0.00017584], NFT (294626926904374632/FTX AU - we are here! #54897)[1], RAY[0], SOL[.00207098], SOL-PERP[0], USD[0], USDT[0] | | |
| 01995814 | | USD[25.00] | | |
| 01995815 | | USD[0.00], USDT[0] | | |
| 01995822 | | AUD[106.04], KIN[2] | Yes | |
| 01995823 | | USD[0.19] | | |
| 01995828 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX[66.799715], BTC-PERP[0], DYDX[1929.392235], DYDX-PERP[0], ETH[.00062], ETHW[39.06562], FTM[0.77614000], FXS[199.962], FXS-PERP[0], LINK[0], LUNA2[730.06507952], LUNA2_LOCKED[1.08518555], LUNC[100001.096181], RNDR-PERP[0], SAND[1335], SGD[6.14], SOL[.00954638], SOL-PERP[0], USD[456.85], USDT[0], USTC[.82621], WAXL[1076] | | |
| 01995829 | | ATLAS[37280], BOBA[825.5], DOT[35.7], FTM[3630.8738], LUNC-PERP[0], NEAR[752], RUNE[420.5], SAND[439], SHIB[47200000], SOL[24.73466284], USD[1.81] | | |
| 01995844 | | USD[0.00] | | |
| 01995844 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (378216892688346110/Magic Eden Pass)[1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01995849 | | POLIS[4], USD[0.24], USDT[0] | | |
| 01995855 | Contingent | NFT (293032593550742632/FTX EU - we are here! #118709)[1], NFT (346805020647577997/The Hill by FTX #22693)[1], NFT (403923910622057583/FTX AU - we are here! #18186)[1], NFT (404418798058078491/FTX EU - we are here! #118043)[1], NFT (520401047191263451/FTX AU - we are here! #28284)[1], NFT (532513413749730597/FTX EU - we are here! #115666)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01995861 | | GODS[302.842449], USD[2.04], USDT[0] | | |
| 01995869 | | AAVE[0], ATOM[45.18365416], BTC[.10530303], CEL[0], ETH[3.39742728], ETHW[3.39785534], FTM[555.27493186], HNT[455.41270395], LINK[317.84956731], SOL[160.03423453], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[166.13], USDT[0.00000001] | Yes | |
| 01995870 | | CRO[49.99], FTT[0.00014882], MATIC[49.99], USD[1.48] | | |
| 01995875 | | CEL-PERP[0], FXS-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], RSR-PERP[0], TRX[.243871], TRX-PERP[0], USD[0.11], USD[0.06180401], USTC-PERP[0], XPLA[.898] | | |
| 01995881 | | BTC[.00067822], USDT[0.00006542] | | |
| 01995882 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], GALA[0], MATIC[0.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000062], XRP[0] | | |
| 01995884 | | ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], ETH[0.01006965], ETHW[0.01004755], FTM-PERP[0], GALA-PERP[0], KIN[19996], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.20894064], SOL-PERP[0], SPELL-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.04], USDT[125.09373111] | | |
| 01995887 | | ATLAS[4320], POLIS[53.4], TRX[.000001], USD[0.88], USDT[0] | | |
| 01995888 | | TRX[.000779], USDT[0.66047446] | | |
| 01995889 | | ATLAS[672.85568837], POLIS[30.45554795], USD[0.00] | | |
| 01995890 | | BTC[.00315547], SKL[129.84494310], USD[0.00], USDT[6.00000101] | | |
| 01995894 | | USD[26.29] | | |
| 01995895 | | AUDIO[0], BAO[0], BTC[0], DOGE[3580.07557602], GALA[1062.13301325], MANA[366.59627193], SAND[0], SHIB[16298611.63442290], SOL[.00000001], USD[0.00] | | |
| 01995896 | | HT[0] | | |
| 01995897 | | TRX[0.00000026] | | |
| 01995902 | | NFT (320417692625606139/FTX EU - we are here! #154885)[1], NFT (432519454705048870/FTX AU - we are here! #55511)[1], NFT (456013681432812165/FTX EU - we are here! #154939)[1], NFT (473104694158796570/FTX EU - we are here! #154849)[1] | | |
| 01995908 | | NFT (318627440982302031/FTX AU - we are here! #16866)[1] | | |
| 01995909 | | SOL[0] | | |
| 01995912 | | ATLAS[46910], USD[0.53], USDT[0.00471800], XRP[.764185], XRP-PERP[0] | | |
| 01995915 | | TRX[.000001], USDT[.179125] | | |
| 01995917 | | DYDX[.99981], EDEN[3], ETH[0.16097978], ETHW[0.16097978], FTT[5.69946154], SOL[.79985256], SRM[7], TRX[.000001], USD[1.20], USDT[0] | | |
| 01995921 | | ATLAS[0], AUD[0.00], BAO[2], BICO[0.01268132], DENT[1], FRONT[1.00020086], KIN[4], POLIS[0], RSR[1], STARS[0.02548012], STEP[0.03971762], TRX[2], USD[0.00] | Yes | |
| 01995922 | | NFT (416544197159156158/FTX EU - we are here! #181208)[1], NFT (461605242803090922/FTX EU - we are here! #181069)[1], NFT (497082788226598756/FTX EU - we are here! #181384)[1] | | |
| 01995924 | | USDT[0] | | |
| 01995925 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], OMG-PERP[0], STX-PERP[0], TLM-PERP[0], USD[2.09], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01995928 | | ETH[.00027988], ETHW[0.00027988], USD[0.07] | | |
| 01995935 | Contingent | AAVE[0.15997206], ADA-PERP[0], ATLAS[1399.9838], AXS-PERP[0], BNB[.02], BTC[0.13438202], BTC-PERP[0], CRO[1819.975556], CRO-PERP[0], ETH[0.74859611], ETH-PERP[0], ETHW[0.74809747], FTM[.9015256], FTT[32.599982], GALA[3999.757306], GALA-PERP[0], LINK[4.00233652], LINK-PERP[0], LUNA2[0.04263141], LUNA2_LOCKED[0.09947329], LUNC[9283.08], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[27.09976762], SAND-PERP[0], SOL-PERP[0], USD[16.70], USDT[10.00886672] | | BTC[.009207], ETH[.091] |
| 01995940 | | ATLAS[320], BIT[24], CQT[372.968], JOE[6.76666290], OXY[182], TRX[.187621], USD[0.07] | | |
| 01995947 | | FTM[0], RAY[0], STARS[11.66816966], USD[0.00] | | |
| 01995949 | | ATLAS[9.9715], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01995950 | | FTT[8.898309], USD[3.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01995952 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEAR[957.83521254], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00951], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[10.00012], USD[14885.45419693], USTC-PERP[0] | | |
| 01995954 | | NFT (353417007899754950/FTX EU - we are here! #114238)[1], NFT (449727679599884758/FTX EU - we are here! #113968)[1], NFT (486637344466272455/FTX EU - we are here! #113734)[1] | Yes | |
| 01995955 | | STEP[.08408], USD[0.00], USDT[0] | | |
| 01995959 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[99.13], BADGER-PERP[0], BAT-PERP[0], BNB[1.8800084], BTC[20], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[99.78], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[11996], DYDX-PERP[0], ENS-PERP[0], ETH[.817], ETH-PERP[0], FTM-PERP[0], FTT[152.09281881], GALA[9921], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[19.979], LUNC-PERP[0], MANA-PERP[0], MATIC[3827.020755], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[30000], SLP-PERP[0], SOL[135.1703978], SOL-PERP[0], SPELL[1500002.419], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[1000.005], SUSHI-PERP[0], TONCOIN[2000.003], TRU-PERP[0], USD[6.24], USDT[0], XAUT[.1] | | |
| 01995974 | Contingent | ATLAS[536.84131839], BNB[0], BTC[0.00669873], ETH[0], ETHW[0.00607016], EUR[0.00], FTT[3.26756887], LUNA2[0.25914124], LUNA2_LOCKED[0.60466291], LUNC[0], POLIS[11.7636439], TRX[1.008987], USD[382.48], USDT[10.00915204] | | |
| 01995975 | | ETH[.0809838], ETHW[.0809838], HKD[0.00], SOL[5.238952], USDT[.27683762] | | |
| 01995982 | | ATLAS-PERP[0], BTC[0], FTT-PERP[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01995985 | | ADA-PERP[0], ALICE[.096508], AUDIO[.99658], AXS[.199221], BADGER[.0091412], BTC-PERP[0], CEL[.239967], ETH-PERP[0], GT[.097568], HNT[.099696], REAL[840.653318], REN[.70569], USD[380.36], USDT[0], VGX[.88961] | | |
| 01995987 | | APT-PERP[0], BAO[1], MATIC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01995991 | | ATLAS[60], POLIS[10], USD[1.20] | | |
| 01995992 | | GENE[.07558843], USD[0.01], USDT[-0.00342813] | | |
| 01995998 | | SOL[1.68695207], USD[0.67] | | |
| 01996011 | | ATLAS[0], BTC[0.00045367], ETH[0], POLIS[0], SRM[0], USD[0.00], USDT[0.00000002] | | |
| 01996012 | | APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC[.00000001], NFT (358997297852002774/FTX AU - we are here! #35809)[1], NFT (556957540986539833/FTX AU - we are here! #35859)[1], USD[0.00], XTZ-20210924[0] | | |
| 01996016 | | USD[0.00] | | |
| 01996020 | | BTC[0], ORBS[.14276588], RSR[1] | Yes | |
| 01996021 | | ETH[.00099024], ETHW[.00099024], USD[1.72], USDT[0] | | |
| 01996026 | | DAWN[356.239429], FTT[28.99519648], USD[0.90] | | |
| 01996033 | | RAY[33.53906823], USDT[0.00000012] | | |
| 01996042 | | USDT[0.00000001] | | |
| 01996048 | | ATLAS[389.9259], CRO[9.9981], DFL[20], TRX[.849232], USD[0.26] | | |
| 01996049 | | LTC[.00022068] | | |
| 01996052 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01996055 | | DOGEBULL[.08098461], NFT (290758643139252542/ROK #0079)[1], NFT (296248601304223507/ Unique woman marfa colorful)[1], NFT (362642137534006627/Sweetness)[1], NFT (478138535981241466/Sir. Lion Swag #0)[1], USD[0.02], USDT[0] | | |
| 01996060 | | USDT[0] | | |
| 01996062 | | EUR[0.00] | | |
| 01996063 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-68.78], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[15000] | | |
| 01996064 | Contingent | ETH-PERP[0], FTT[0.03022261], LUNA2[0.00268563], LUNA2_LOCKED[0.00626648], TRX[.572044], USD[1.50], USDT[0], USTC[.380165] | | |
| 01996066 | | USDT[0.94750932] | | |
| 01996067 | | AVAX[.01749131], USD[0.01] | | |
| 01996069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[.4277], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1781.9], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[83.81], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[36394.2], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-7947.87], USDT[0.69917555], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01996080 | | FTT[277.40313775], USD[0.00] | | |
| 01996087 | | ETH[.0008], ETHW[.0008], USD[2.53], USDT[0.05178742] | | |
| 01996088 | Contingent | BTC-PERP[0], CHZ[9.6005431], FTT[.07182211], LUNA2[0.00536467], LUNA2_LOCKED[0.01251757], LUNC[1168.1688501], NFT (418227520703320161/The Hill by FTX #37107)[1], Q[9.601], SHIB[57294.32746927], SHIB-PERP[0], SOL[.009995], TRX[.06668], USD[0.08], USDT[10.00782904], XRP[.233807] | | |
| 01996099 | | BTC[.006749], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01996106 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05180235], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3.03], USDT[0.21850643] | | |
| 01996108 | | NFT (438634130810786648/FTX EU - we are here! #21361?)[1], NFT (461007583257636647/FTX EU - we are here! #213469)[1], NFT (546571684378868689/FTX EU - we are here! #213544)[1], USD[0.01], USDT[0], XRP[.465815] | | |
| 01996110 | | DOGE-PERP[0], DOT-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01996121 | Contingent | APE[.00044314], ETH[.000895], ETHW[.000895], ETHW-PERP[0], LUNA2[0.00024752], LUNA2_LOCKED[0.00057755], LUNC[33.899218], NFT (291020581173312588/FTX AU - we are here! #27762)[1], NFT (354962716016537065/FTX AU - we are here! #91370)[1], NFT (376552734074293442/FTX AU - we are here! #10358)[1], NFT (390888150342897007/FTX EU - we are here! #90779)[1], NFT (507883021331096833/FTX AU - we are here! #91190)[1], NFT (561697421367671825/FTX AU - we are here! #10366)[1], TRX[.001556], USD[1.80], USDT[16.48439411] | | |
| 01996131 | | STEP[106.98236], USD[0.10], USDT[0] | | |
| 01996132 | | USDT[0] | | |
| 01996136 | | USD[26.46] | Yes | |
| 01996138 | | TRX[.000001] | | |
| 01996144 | Contingent | ALTBULL[.0055122], AURY[.99943], BTC[0], BTC-PERP[0], BULL[0.00008744], FTT-PERP[0], LUNA2[0.37404413], LUNA2_LOCKED[0.87276965], LUNC[81448.8980735], MCB[.00981], SLP[10967.7485], SOL[1], TONCOIN[129.9], TRX[15.000871], USD[0.01], USDT[0] | | |
| 01996148 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[.000063], CHZ[9.1072], CHZ-PERP[0], HNT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL[.0058538], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5816.04], USTC-PERP[0], WAVES-PERP[0] | | |
| 01996149 | | USDT[0] | | |
| 01996156 | | BTC[.00051394], TRX[.000002] | | |
| 01996160 | | BTC[0], BTC-PERP[.0348], FTT[0], USD[-62.23], USDT[213.08613878] | | |
| 01996163 | | BTC[0.00009932], CEL[.0514], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996164 | | USD[25.00] | | |
| 01996168 | | USD[0.00] | | |
| 01996171 | | MANA-PERP[0], REN-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01996173 | | TRX[.000001], USDT[0] | | |
| 01996176 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.10963881], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.76307716], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.15584358], LUNA2_LOCKED[5.03030170], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[30880.50], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01996178 | | USD[0.00] | | |
| 01996183 | | ETHW[332.32484628], FTT[.0697786], POLIS[.03719], TRX[.000001], USD[0.67], USDT[0.00270000] | | |
| 01996186 | | ATOMBULL[28.99449], AXS[.01232181], EGLD-PERP[0], ENJ[42.99183], SHIB[5600000], SUSHIBULL[201000], USD[0.01], USDT[.003254] | | |
| 01996187 | | AVAX[.00000001], BNB[0], BOBA[7.07428907], COPE[0.00000001], ETH[0], OMG[0], TRX[0], USD[0.00] | | |
| 01996191 | | ATLAS[8557.7257], POLIS[3.099411], USD[0.02], USDT[0.00000001] | | |
| 01996198 | | AUDIO[32.93974533], BTC[.00276094], DENT[3], FTT[.00000972], GBTC[2.82956044], KIN[4], LUA[1801.44198816], RAY[.00191988], RSR[1], SOL[.00017533], SRM[.00119046], TRX[22], UBXT[1], USD[0.00], USDT[0.00350295] | Yes | |
| 01996200 | | RAY[0], SOL[0], USDT[0] | | |
| 01996204 | | AKRO[1], USD[0.01] | Yes | |
| 01996205 | | BNB[.00000001], SOL[0.00000165], USD[0.00] | | |
| 01996207 | Contingent | 1INCH[0.61791256], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL[13.32174317], APE[.00000001], APE-1230[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-1230[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[2.65797526], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0310[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FTT[1286.15226361], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[-0.00999999], SRM[41.27006026], SRM_LOCKED[340.14993974], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5796087.97], USDT[290844.10840444], XLM-PERP[0], XMR-PERP[0], XRP[-0.00530969], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01996211 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 01996213 | | 1INCH-PERP[0], ADA-PERP[0], BULL[0.00003835], ETH[0.00083365], ETHBULL[0.00798004], ETH-PERP[-0.78299999], ETHW[0.00083365], FTT[.093625], LOOKS-PERP[0], SHIB-PERP[0], SOL[.00895043], TRX[0.22806386], TRX-PERP[0], USD[4264.19], USDT[0.00130758], USDT-PERP[0], WAVES-PERP[0] | | |
| 01996214 | | TRX[2963.681568], USD[0.13], USDT[0.03703401] | | |
| 01996215 | | EUR[50.00] | | |
| 01996216 | | BNB[0], ETH[0], GST[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00155500], USDT[0] | | |
| 01996220 | Contingent, Disputed | 0 | | |
| 01996221 | | ATLAS[0], POLIS[0], USD[0.38] | | |
| 01996223 | | NFT (352967896542027622/FTX EU - we are here! #128493)[1], NFT (412232191078027035/FTX EU - we are here! #128878)[1], NFT (425186894648259292/FTX EU - we are here! #129246)[1] | | |
| 01996227 | | BAO[11], BIT[0], DENT[1], DOGE[0], GBP[0.00], HOLY[0], KIN[8], RSR[1], SHIB[0], SLRS[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01996228 | | BTC[0.00000311], PAXG[0], USD[101.47] | | |
| 01996229 | | USD[0.00], USDT[0.00384175], XRP[0.05199144], XRPBULL[10], XRP-PERP[0] | | |
| 01996230 | | AR-PERP[0], ATOM-PERP[0], AURY[.99964], AVAX-PERP[1.6], BAL[4.0592692], BAND-PERP[0], BNB[.23594114], BTC[.05783579], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ[20.9955], ETH[.01699694], ETH-PERP[0], ETHW[.01699694], FTM[17.99676], FTT[.99982], GRT[85.98452], HBAR-PERP[0], HNT-PERP[0], LTC[.099982], LUA[353.93628], MANA-PERP[0], MATIC[59.9892], MATIC-PERP[0], RUNE[3.199424], SHIB[2399568], UNI-PERP[0], USD[207.65], VET-PERP[0], XRP[70.98722], ZRX-PERP[0] | | |
| 01996233 | | TRX[0], USDT[0.00000355] | | |
| 01996240 | | EUR[0.01], USDT[0.00000001] | | |
| 01996246 | | SOL[0] | | |
| 01996249 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MASK-PERP[0], NFT (289070309279911386/Montreal Ticket Stub #413)[1], NFT (289672126714350251/FTX AU - we are here! #3075)[1], NFT (294173268121349548/Singapore Ticket Stub #781)[1], NFT (312092547515811485/Baku Ticket Stub #1941)[1], NFT (323086544860974272/The Hill by FTX #7341)[1], NFT (323562816807167215/Austria Ticket Stub #501)[1], NFT (349572031687308040/Hungary Ticket Stub #1102)[1], NFT (352991930115492512/FTX Crypto Cup 2022 Key #139)[1], NFT (360159485418754166/Belgium Ticket Stub #241)[1], NFT (370585130842285756/France Ticket Stub #252)[1], NFT (414925850285156421/Japan Ticket Stub #1353)[1], NFT (440450348440379962/Monza Ticket Stub #770)[1], NFT (491398194991683137/FTX EU - we are here! #18338)[1], NFT (512017457454371709/FTX AU - we are here! #3082)[1], NFT (524363388686845447/FTX EU - we are here! #17808)[1], NFT (553255778139666438/Austin Ticket Stub #489)[1], NFT (555071331647939781/Mexico Ticket Stub #1549)[1], NFT (566288270245053677/FTX EU - we are here! #17879)[1], NFT (570990959196616934/Silverstone Ticket Stub #867)[1], NFT (573390804028904132/FTX AU - we are here! #63746)[1], OP-PERP[0], USD[1.49], USDT[7.63195888] | Yes | |
| 01996257 | Contingent | ATLAS[769.53704789], AUD[0.00], CEL[8.49835429], LOOKS[157.42389749], RAY[6.39561085], SRM[11.20373525], SRM_LOCKED[.17728928], TULIP[2.22046186] | | |
| 01996259 | | EUR[0.01], FTT[0.00754312], USD[0.00] | | |
| 01996264 | | FTT[.17946007], NFT (443208708331501057/Horse on Sand )[1], USD[0.00] | | |
| 01996275 | | USD[0.00], USDT[0.00000001] | | |
| 01996278 | | FTT[181.46223824] | | |
| 01996282 | | ATLAS[520], USD[0.35] | | |
| 01996283 | | GST-0930[0], GST-PERP[0], NFT (466683124538678890/Official Solana NFT)[1], SOL[.00970327], USD[0.01], USDT[0.13618176] | Yes | |
| 01996285 | | ATLAS[82.382718], POLIS[25.56527153], USD[0.00] | | |
| 01996287 | | RAY[0], SOL[0] | | |
| 01996291 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01996293 | | SRM-PERP[0], USD[4.64] | | |

Amended Schedule F-17: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996298 | | BTC[0], USD[0.02], USDT[0.80410579] | | |
| 01996305 | | USDT[0.38474982] | | |
| 01996308 | | EUR[0.00], USDT[0.80000002] | | |
| 01996310 | Contingent | BNB[0], BNB-PERP[0], ETH[.00000001], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525], NFT [551836144396491213/FTX Crypto Cup 2022 Key #10884][1], SOL[0], USD[0.00], USDT[0] | | |
| 01996313 | | APT-PERP[0], FTT[0.07169017], FTT-PERP[0], TRX[62.000044], TSLA[.00165], TSLA-1230[0], USD[46173.10] | | |
| 01996316 | | AXS-PERP[0], RON-PERP[0], SLP-PERP[0], USD[-0.03], USDT[.05075616] | | |
| 01996327 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00070526], ETH-PERP[0], ETHW[0.00070522], FIL-PERP[0], FTM-PERP[0], FTT[.05069663], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.34], USDT[3.20725681], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.015204] | | |
| 01996329 | | BOBA[.0571423], BNB-PERP[0], BTC-PERP[0], FTT[.00682074], FTT-PERP[0], TRX[.384074], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01996345 | | BNB[0.00016274], HT[0], TRX[0] | | |
| 01996346 | | USD[8.64] | | |
| 01996349 | Contingent | BTC[0.00000001], LUNC-PERP[0], SRM[.00109003], SRM_LOCKED[.00425507], USD[0.00] | Yes | |
| 01996353 | | USD[0.00], USDT[0] | | |
| 01996354 | | USD[0.02] | | |
| 01996359 | | ATLAS[9.99800000], FTT[0], SOL[0], USD[1.03] | | |
| 01996376 | | ADA-PERP[0], SPELL[8800], TRX[.000001], USD[4.62], USDT[0.00000001] | | |
| 01996388 | | SGD[0.00], USD[0.01], USDT[0] | | |
| 01996389 | | ALGO-PERP[0], EUR[0.37], FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01996393 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00472987], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000826], LTC-PERP[0], LUNA2[0.38680798], LUNA2_LOCKED[0.90255196], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01996396 | | USD[0.00] | | |
| 01996399 | | EUR[0.00] | | |
| 01996405 | | AUDIO[1.998], AUDIO-PERP[0], DFL[120], ETH[.00006008], FIDA-PERP[0], MER[5.9948], MNGO[9.996], RAY-PERP[0], SNY[1], SOL[.000584], SOL-PERP[0], STG[3], TRX[.000781], USD[0.07], USDT[0.06357707] | | |
| 01996406 | | USDT[0.05476662] | | |
| 01996407 | | USD[0.28] | | |
| 01996409 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[.123], FTT[0.09844159], FTT-PERP[0], LUNA2[1.00371070], LUNA2_LOCKED[2.34199165], LUNC[218560.12], LUNC-PERP[0], NEAR-PERP[0], OMG[61.5], PTU[27], SHIB[14498879], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1353.83], USDT[0], | | USD[400.00] |
| 01996412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.21473457], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.50073001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.00200098], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6315.08], USDT[0.00103000], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01996414 | | IMX[53.37866], SLND[69.986], USD[1.95], USDT[0] | | |
| 01996415 | | BNB[0], BTC[0], ETH[0], FTT[0], IBVOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 01996416 | | AKRO[1], ALICE[.0000092], BAQ[10], BAT[1], BNET[1], ETH[1.00000787], ETHW[.00000787], FTT[12.13825671], KIN[11], NFT [354753531291326223/FTX EU - we are here! #86958][1], NFT [453374914669541904/FTX EU - we are here! #86743][1], NFT [469406974685881748/FTX EU - we are here! #41532][1], NFT [523906840587101289/FTX EU - we are here! #41606][1], NFT [533938858045541753/FTX EU - we are here! #87714][1], UBXT[1], USD[0.00], USDT[0.01918243] | Yes | |
| 01996417 | | ATLAS[17810], OXY[511], TRX[.000001], USD[0.11], USDT[0] | | |
| 01996418 | | USD[90.53] | | |
| 01996421 | Contingent | FTT[5.71501003], IOTA-PERP[0], NEAR-PERP[0], SOL[.01630284], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.10], USDT[0.03895090] | | |
| 01996423 | | ATLAS[1760], POLIS[31.6], TRX[.000001], USD[0.04] | | |
| 01996429 | | BTC[.019998], ETH[1.2006782], ETH-PERP[0], ETHW[1.2006782], SAND[.9308], SOL[69.998532], USD[2504.41] | | |
| 01996430 | | ATLAS[460], SLP-PERP[0], USD[0.00], USDT[0.02624258] | | |
| 01996431 | | ANC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], ENS-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[1300000], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USDI-28.35], USDT[49], XRP-20211231[0], YFI-PERP[0] | | |
| 01996432 | | ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01996433 | | USD[0.59] | | |
| 01996434 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[.97264], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01996445 | Contingent | HT[.01], LUNA2[0.00000798], LUNA2_LOCKED[0.00001864], LUNC[1.739652], NFT [369496103923895354/FTX EU - we are here! #79413][1], NFT [401998448735072698/FTX EU - we are here! #79667][1], NFT [423513921343715745/FTX EU - we are here! #79564][1], SOL[.00929119], TRX[.675109], USD[0.12], USDT[0.00000001] | | |
| 01996448 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000134] | | |
| 01996456 | | ADA-PERP[0], ATLAS[370], BTC-PERP[0], CEL-PERP[0], CHZ[1.43156848], CHZ-PERP[0], ETH-PERP[0], ETHW[.0129946], FIL-PERP[0], FTT-PERP[5.8], LINK-PERP[0], MATIC-PERP[0], POLIS[6.4], RSR-PERP[0], SOL-PERP[0], USD[0.46], USDT[0.00], XRP-PERP[0] | | |
| 01996460 | | 0 | | |
| 01996462 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996464 | | BTC[0], TRX[.123848] | | |
| 01996469 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01996470 | | ATLAS[11817.704], TRX[.000001], USD[1.94] | | |
| 01996474 | | AKRO[3], ALPHA[1.0093309], BAO[3], DENT[5], EUR[0.00], FTM[0], FTT[0], GRT[9.48729303], KIN[4], LINK[.00025242], RSR[4], SNX[0], SOL[0], TRX[5], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01996477 | | FTT[17.99664099], USD[0.00] | | |
| 01996482 | | USD[0.00], USDT[0], XRP[.95] | | |
| 01996485 | | AAVE[.34993889], ADA-PERP[0], ATLAS[1000], AVAX-PERP[0], AXS[0.00881759], BNB[0.00380820], BTC[20], BTC-PERP[0], CRO[239.968572], CRO-PERP[0], DFL[140], DOT[0.09538536], DOT-PERP[0], ENJ[89.984286], ETH[0], ETHBULL[0.00008615], ETH-PERP[0], ETHW[0.00027506], EUR[0.00], FTT[5.07378366], HNT[2.09680794], LINK[0.06958308], LINK-PERP[0], LUNC-PERP[0], MATIC[0.14145457], MATIC-PERP[0], NEAR-PERP[0], SAND[69.996508], SHIB-PERP[0], SOL[0.00367486], SOL-PERP[0], UNI[.00231393], USD[-5.74], USDT[0.06941021], VET-PERP[0], XRP-PERP[0] | | |
| 01996489 | | AAPL[.47982959], AKRO[3], BAO[5], ETH[.05361455], ETHW[.05294709], FTT[.00006638], KIN[7], SOL[.00002079], TRX[2], TSLA[.23918997], UBXT[1], USD[1.38] | Yes | |
| 01996494 | | AKRO[3], ATLAS[.05039811], BAO[8], DENT[1], DOT[4.58611074], EMB[.0179963], FTM[57.1833318], GALA[642.60895812], KIN[8], RSR[1], SAND[.00264802], TRX[2], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 01996495 | | EUR[100.00] | | |
| 01996502 | | APE[.0913], BTC[.00008684], DYDX[.03308], DYDX-PERP[0], MTA[.9198], SOL[.0042], SOL-20210924[0], SOL-PERP[0], USD[605.35] | | |
| 01996503 | | BNB[0], BTC[0], USDT[0.39345713] | | |
| 01996510 | | ANC-PERP[0], BNB[.0001], TRX[.000134], USD[3.11], USDT[0.00002190], USDT-PERP[0] | Yes | |
| 01996517 | | BTC[0.00003291], TRX[0], USDT[0.00022057] | | |
| 01996519 | | TRX[.000001], USDT[.0433] | | |
| 01996527 | | TRX[4.01] | | |
| 01996528 | Contingent | NFT [337641769913524845/FTX Crypto Cup 2022 Key #3047][1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 01996529 | Contingent | AVAX-PERP[0], BTC[0.00012641], ETH[0], FTT[100.00019058], GALA[0], LUNA2[118.9470098], LUNA2_LOCKED[277.5430228], LUNC[0], MANA[0], SAND[0], SOL[0], USD[-0.86], USDT[0] | | |
| 01996532 | | TRX[.000002], USDT[1.952] | | |
| 01996535 | Contingent | APE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTT[.01000007], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[.15080714], SAND-PERP[0], SOL-PERP[0], SRM[.57775206], SRM_LOCKED[.15181307], USD[1.12], USDT[0.51893208], XMR-PERP[0], XRP-PERP[0] | | |
| 01996536 | | AUDIO[0], BAT[.00000915], BTC[.00000239], ETH[.00000001], EUR[0.00], TOMO[.00000915], USD[0.00], XRP[.01553705] | Yes | |
| 01996538 | | NFT [405522790642176624/FTX EU - we are here! #31893][1], NFT [479901590456510656/FTX EU - we are here! #31985][1], NFT [487097491749340138/FTX EU - we are here! #31941][1] | | |
| 01996542 | Contingent | ATLAS[18196.36], BTC[.00071759], FTT[55.527696], IMX[275.54488], LUNA2[3.32293994], LUNA2_LOCKED[7.75352654], LUNC[723577.17], STARS[290.9994], USD[0.31], USDT[6387.26785756] | | |
| 01996544 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01996545 | Contingent | BTC[0], FTT[0], LINK[0], LUNA2[0.00001372], LUNA2_LOCKED[0.00003203], LUNC[2.989402], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 01996548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01996549 | | BTC[0.01256637], USD[45.70], USDT[0] | | |
| 01996550 | | 0 | | |
| 01996559 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00262452], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00484850], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.005], FTM-PERP[0], FTT[290.00103355], FTT-PERP[0], LUNC-PERP[0], MATIC[180.005], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-3.84], USDT[0.00194441] | | |
| 01996561 | | BTC[.00228874], NFT [299028351832567713/FTX EU - we are here! #280732][1], NFT [421471499698394132/FTX EU - we are here! #280704][1] | | |
| 01996563 | | CAD[0.00], MATIC[1079.74430537], SPELL[0], XRP[.00708019] | Yes | |
| 01996565 | | BAO[4], DENT[2], FTM[0.00016282], KIN[3], MATIC[0], SOL[0.00000199], USDT[0] | Yes | |
| 01996566 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BEAR[65.211], BTC[0.00100000], BTC-PERP[0], BULL[.00067491], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.446832.8], CREAM-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[0.02039930], ETH-PERP[0], ETHW[.00097131], FLM-PERP[0], FTT[0.06212496], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[90065.8], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[752.93], USDT[0.00000001], USDTBEAR[.00399924], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01996567 | | BULL[0.00000971], FTT[.39992], USD[2.15], USDT[0] | | |
| 01996570 | | BOBA[0], BTC[.00000132], UBXT[1] | Yes | |
| 01996572 | | ATLAS[1500], POLIS[12.4], TRX[.000001], USD[0.05], USDT[0] | | |
| 01996575 | | SOL[.0058162], USD[2.81], USDT[0.11168262] | | |
| 01996576 | | CHZ[110.15332307], RUNE[3.12699815], TRX[458.80049546], USDT[0] | | |
| 01996578 | | DOT-PERP[0], ETH[0], ETHW[.00036], FTT[.03216126], USD[0.24] | | |
| 01996581 | | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.70], USDT[-0.51449354], VET-PERP[0], XLM-PERP[0], XRP[-0.00000814], XRP-PERP[0] | | |
| 01996582 | | TRX[.000001], USDT[.00089808] | Yes | |
| 01996583 | | AVAX[0], ETH[0], MATIC[0], NFT [389537781024836930/FTX EU - we are here! #119073][1], NFT [437230931919928984/FTX EU - we are here! #118321][1], NFT [531520430861819778/FTX EU - we are here! #118782][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01996588 | | USD[0.06] | | |
| 01996592 | | FTT[0] | | |
| 01996593 | | FRONT[3540.6998], USDT[3.84705644] | | |
| 01996599 | | BNT[0.01065905], ETHW[18.20541430], TRX[.977547], USD[0.07], USDT[90.16286580], XRP[.492042] | | |
| 01996600 | | FTT[0.01515997], USD[0.00] | | |
| 01996602 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996603 | | ATLAS[0], LINA-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01996605 | | LTC[.00111046], SOL[.00959158], SRM[.97188], USD[1.44], USDT[0.65306309], XRP[.095311] | | |
| 01996606 | | BTC[0], CEL[0.09010000] | | |
| 01996609 | | ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], LTC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[57.89] | | |
| 01996610 | Contingent | APE[120.7719528], ATLAS[9.07592513], AURY[0], BNB[0], ETH[0.50000000], ETH-PERP[0], ETHW[0.50000000], FTT[0], GENE[.0861356], OMG[0.26259898], SOL[0.00961375], SRM[.28485476], SRM_LOCKED[.12371911], TRX[.000413], USD[1457.10], USDT[0] | | |
| 01996614 | | FTT[0.00110188], USDT[0] | | |
| 01996615 | | BTC[0.00000052] | | |
| 01996619 | | SOL[0] | | |
| 01996632 | | ATLAS[3949.21], USD[0.62] | | |
| 01996633 | | APT-PERP[0], USD[4.09], USDT[0] | | |
| 01996635 | | ASD[0], CVC[0], USD[0.00] | | |
| 01996636 | | BF_POINT[100], ETH[5.35624863], ETHW[5.35527725], FTT[.00096539], MSOL[11.0526186], NFT (303279646697729397/FTX EU - we are here! #236933)[1], NFT (37763216203183077/FTX EU - we are here! #236927)[1], NFT (539041592862919654/FTX EU - we are here! #236955)[1], OXY[262.9860607], SOL[.00007963], USD[313.83] | Yes | |
| 01996639 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.97], USDT[0.00614981] | | |
| 01996640 | | BOBA[29.453128], ETH-PERP[0], FTT[2.54290095], OMG[29.453128], USD[32.39], USDT[4.17708473], VET-PERP[0], XRP[.868793] | | |
| 01996645 | | ATLAS[1.21529434], FTT-PERP[0], USD[0.00] | | |
| 01996646 | | FTT[0], TRX[0], USDT[0] | | |
| 01996652 | | TRX[.000007], USD[0.01] | | |
| 01996653 | | AXS-PERP[0], CELO-PERP[0], USD[2.24] | | |
| 01996654 | | ALTBULL[.00350567], DEFIBULL[.00832552], EUR[0.00], FTM[0], NFT (313585219619807046/NFT's Selection)[1], NFT (550436395390469496/NFT's Selection #2)[1], RUNE[0], SOL[0], SRM[.0034731], USD[0.01], USDT[0], WAVES[0.00462157], XRP[0.00079902] | | |
| 01996656 | Contingent, Disputed | USDT[0.00017005] | | |
| 01996657 | | BTC[.00000027], SHIB[208316.15153625], SPELL[4373.83293775] | Yes | |
| 01996658 | Contingent | AKRO[2], AUDIO[1], BAO[8], BAT[1], BTC[0], DENT[2], EUR[0.00], KIN[8], LUNA2[0.04683766], LUNA2_LOCKED[0.10928788], LUNC[10199], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000166] | | |
| 01996659 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[.474], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[.4600], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[17016.31], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01996660 | | SOL[0] | | |
| 01996661 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 01996667 | Contingent, Disputed | USD[0.16], USDT[0.00636267] | | |
| 01996671 | | AKRO[2], BAO[11], DENT[1], ETH[0], KIN[19], LTC[.00610764], NFT (494981778274998603/The Hill by FTX #21773)[1], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01996674 | | HT[0], TRX[0] | | |
| 01996675 | | TRX[.000001] | | |
| 01996676 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.02246177], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.06], USDT[0.08452431], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01996683 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01996688 | | BTC[0], CEL[.0707] | | |
| 01996690 | | BTC[246.74999300], CRO[10], ETH[0.00013128], ETHW[0.00013128], FTT[150.59525], POLIS[.02884994], SLND[.071556], TRX[.000024], USD[16204.97], USDT[0] | | |
| 01996701 | | BIT[.3881], USD[0.00], USDT[.0031] | | |
| 01996702 | | USD[0.00] | | |
| 01996710 | | AGLD[31.34131313], MNGO[332.28031489], USDT[0] | | |
| 01996716 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00151405], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.07], VET-PERP[0], XLM-PERP[0], XRP1.393682], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01996719 | | TRX[.000001] | | |
| 01996723 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00744881], BTC-PERP[0], FTT[0.63382426], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], TSLA[.05629257], USD[0.03] | | BNB[.007341] |
| 01996726 | | 1INCH-PERP[0], AKRO[1], BAO[14], BTC[.01089794], DENT[1], DOGE[1], ETH[.06083446], ETHW[.06008041], EUR[6469.03], FTM[223.82440384], FTT[4.39494063], HNT[13.16783972], KIN[16], LINK[14.68405972], MATIC[355.80877994], RSR[1], SOL[3.67209831], SUSHI[59.20607957], TRX[1], UBXT[5] | Yes | |
| 01996728 | | FTT[.068805] | | |
| 01996731 | | 0 | | |
| 01996737 | | BTC[0], SUSHI[.4982], SXP[.096418], USD[0.11] | | |
| 01996740 | | ATLAS[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01996745 | | BAO[16], BTC[0], CEL[0], DENT[1], FTM[0], KIN[12], SOL[0], SXP[0], USD[0.01], YFI[0] | Yes | |
| 01996746 | | USDT[0.00001245] | | |
| 01996747 | | ATLAS[0], DOGE-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01996752 | | USD[25.38] | | |
| 01996754 | | NFT (305325972140403335/FTX EU - we are here! #202581)[1], NFT (359080109463769143/FTX EU - we are here! #202626)[1], NFT (503888642725748438/FTX EU - we are here! #202650)[1], USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996755 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[6912.40708270], WAVES-PERP[0], XRP[.67548], XTZ-PERP[0] | | |
| 01996757 | | ETH[0.01543694], ETHW[0.01543694], USDT[0.00000494] | | |
| 01996758 | | USD[100.00] | | |
| 01996761 | | AKRO[4], BAO[2], DENT[48002.5284584], EUR[0.69], FTT[11.67414393], KIN[1], LINK[45.52033608], RAMP[1543.31301286], SRM[547.83536886], SUSHI[108.40857529], TRX[1], UBXT[2] | Yes | |
| 01996766 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.05113248], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.00], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01996767 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], XRP-PERP[0] | | |
| 01996770 | | IMX[18.68482611], USD[0.00], USDT[0] | | |
| 01996772 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00237053], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[9.99392], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8137.21050021], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01996775 | | AVAX-PERP[0], DOT-PERP[0], ETH[0.0001436], ETHW[0.00079034], FTT[25.0951258], IMX[.075357], SOL[0.00979669], TRX[.000059], USD[1927.23], USDT[1.00782411], XRP[1.01120489] | | USD[1926.42] |
| 01996778 | | USD[25.00] | | |
| 01996780 | | BTC[.00063982], EUR[0.00], FTT[0.00000606] | | |
| 01996786 | | EUR[0.00], USD[0.00], USDT[32.79640922] | | |
| 01996787 | Contingent | ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[5.21861144], LUNA2_LOCKED[12.17676005], LUNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[1193.86889712] | | |
| 01996788 | | BNB[.57001168], FTT[2.09973339], USD[0.03], USDT[1.94342019] | | |
| 01996789 | | ATLAS[12.17503458], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00409162], MATIC-PERP[0], POLIS[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[438.05401122] | | |
| 01996791 | | ETH[.30716739], ETHW[.33721743], USDT[.00651071] | Yes | |
| 01996793 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[.000253], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00532727], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01996794 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[9.48] | | |
| 01996795 | | BTC[.00047668], ETH[.11793483], ETHW[.11793483], USD[18.20], USDT[1.93443332] | | |
| 01996796 | | USD[0.02] | | |
| 01996801 | | ALPHA-PERP[0], FLM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01996802 | | BTC[0.02113363], BTC-PERP[0], ETH[.78959122], ETH-PERP[0], ETHW[0.78959121], EUR[14.05], FTT[11.7], LUNC-PERP[0], USD[5.87] | | |
| 01996803 | | SRM[14.28042656] | | |
| 01996804 | | NFT [413696035206296698/FTX AU - we are here! #54738][1] | | |
| 01996808 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01996809 | Contingent, Disputed | AVAX[0], BCH[.209953], BTC[0.00409902], DOGE[162.9674], ETH[0.42691340], ETHW[0.42691340], FTM[2.9994], LRC[77.27915683], LTC[.19996], LUNA2[1.14978973], LUNA2_LOCKED[2.68284272], LUNC[250369.136156], SHIB[399640], USD[1.64], XRP[46.9906] | | |
| 01996814 | | 0 | | |
| 01996815 | | TRX[.000001], USD[0.00], USDT[.54119355] | | |
| 01996816 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[-0.00010102], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01996823 | | BNB[0.00000001], BOBA-PERP[0], ETH[0], LTC[0], MATIC[0], NFT [396779700892653022/FTX EU - we are here! #98030][1], NFT [536678060681935000/FTX EU - we are here! #97183][1], OMG[0], SOL[0], USD[0.00], USDT[0.00001456], XRP[0] | | |
| 01996827 | | NFT [302234609379219248/FTX EU - we are here! #212045][1], NFT [338608365575102750/FTX Crypto Cup 2022 Key #6526][1], NFT [359957251817956754/FTX EU - we are here! #211993][1], NFT [370466683086678025/FTX EU - we are here! #211887][1], NFT [391824288934862419/The Hill by FTX #25765][1] | | |
| 01996828 | | ETH[.01202705], ETHW[.01187646], FRONT[1.00702889], TRX[.000005], USDT[859.65072062] | Yes | |
| 01996831 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.02270000], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1468.89], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1108.47] | | |
| 01996832 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], XRP[.08456139] | | |
| 01996834 | | USDT[0] | | |
| 01996841 | | ATLAS[886.66021912], USD[0.69] | | |
| 01996846 | | ETHW[0], FTT[0.00091343], USD[115.88], USDT[2137.77713326] | | |
| 01996847 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00038371], ETH-PERP[0], ETHW[0.00038371], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.01321004], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02271436], LUNA2_LOCKED[0.05300017], LUNC[4946.1], LUNC-PERP[0], OP-PERP[0], RAY[3.36741369], SHIT-PERP[0], SOL-PERP[0], SRM[.67694496], SRM_LOCKED[.24898935], THETA-PERP[0], TRX-PERP[0], USD[718.76], USDT[1985.88835678], XRP-PERP[0] | | |
| 01996851 | | BTC[0], USD[0.00] | | |
| 01996853 | | USD[25.00] | | |
| 01996854 | | USD[4470.43] | | |
| 01996861 | | USDT[0.00000186] | | |
| 01996867 | | XRP[.81051453] | | |
| 01996868 | | USD[0.00] | | |
| 01996870 | Contingent | BTC[0], BTC-0325[0], BTC-20211231[0], DOT-PERP[0], ETH[.013], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.013], FTT[15.39692000], LTC[0], LTC-20211231[0], SOL-20211231[0], SRM[31.36279912], SRM_LOCKED[532.63988955], USD[-9.61], USDT[0.00000075] | | |
| 01996874 | | AAVE-PERP[0], ADABULL[.029], ADA-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.2], CEL-PERP[0], DOGEBEAR2021[.07], DOGEBULL[0.37183326], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[8.4], ETC-PERP[0], ETH[.0008], ETHBULL[.008794], ETH-PERP[-5], ETHW[.0008], ETHW-PERP[0], FLOW-PERP[0], FTT[0.03201833], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[606.7], LINK-PERP[0], LTCBULL[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[99.1], MATIC-PERP[.687], MTL-PERP[0], NFT [465040521590420470/The Hill by FTX #29063][1], OP-PERP[-951], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.002179], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[.9385], USD[76616.21], USDT[9204.00405778], XLMBULL[2], XRPBULL[9310], XRP-PERP[0], YFII-PERP[0], ZECBULL[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01996879 | | BF_POINT[200] | | |
| 01996883 | | EUR[96.27], TRX[.369], USD[2.01], USDT[2.48517807] | | |
| 01996888 | | ATLAS[0], BTC[.00000001], ETH[0], FTT[0], NFT (288274288929921571/The Hill by FTX #3473)[1], NFT (35688542987567538/FTX Crypto Cup 2022 Key #1072)[1], NFT (375079157159220289/Netherlands Ticket Stub #1678)[1], NFT (437377921331897380/Hungary Ticket Stub #947)[1], NFT (447063012644234865/Japan Ticket Stub #1944)[1], NFT (484990805831036949/Belgium Ticket Stub #887)[1], TONCOIN[251.16161431], USD[0.00], USDT[0] | Yes | |
| 01996889 | | USD[0.15], USDT[0.00274148] | | |
| 01996890 | | BTC[0], FTT[0], FTT-PERP[0], LTC[0], TRX[0], TRY[0.00], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01996896 | | NFT (388080161757647535/The Hill by FTX #32461)[1] | | |
| 01996897 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], SOL[0], TRX[45.23060953], USD[-1.18] | | |
| 01996899 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3501.13], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01996900 | | 0 | | |
| 01996901 | | MATIC[0], USD[0.10] | | |
| 01996902 | Contingent | BTC[.02249185], DOT[23.949809], ETH[0.05499039], ETHW[0.05499039], EUR[0.44], FTT[5.6589046], LTC[1.90959947], LUNC-PERP[0], SRM[44.52305058], SRM_LOCKED[.84046658], USD[0.00] | | LTC[1.834494] |
| 01996904 | Contingent | DOT[3.16932227], FTT[2.1], JST[320], LUNA2[0.00572094], LUNA2_LOCKED[0.01334887], LUNC[1245.74803126], REN[53.61951486], USD[3007.20], USDT[20.43793765] | | DOT[3.167966], REN[53.618174], USD[2999.79], USDT[5.435069] |
| 01996910 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 01996912 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01337599], BTC-PERP[0], CAKE-PERP[0], CHZ[2506.715], CHZ-PERP[0], CRO-PERP[0], DFL[120], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[494.9508928], LUNC-PERP[0], MANA-PERP[0], MATIC[239.68], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[62.788696], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.52851692], SOL-PERP[0], SRM[64], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1173.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01996917 | | ETH[0], ETHW[.3949278], EUR[0.00], SOL[0], USD[0.27] | | |
| 01996918 | Contingent | AVAX-PERP[0], BNT-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[25.0079672], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00025230], LUNA2_LOCKED[0.00058871], LUNC-PERP[0], RAY-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USTC[.035715], USTC-PERP[0] | | |
| 01996928 | | ANC[24], BTC[0.00999620], FTT[1.31418777], USD[0.00], USDT[391.44096560] | | |
| 01996929 | | USDT[0] | | |
| 01996933 | | TRX[.000006], USD[41.81], USDT[.41279997] | Yes | |
| 01996936 | | AKRO[13], ALPHA[1], ATOM[38.13204057], AVAX[7.14668972], BAO[9], BAT[1], CHF[688.87], CHZ[1], DENT[11], DOT[16.80829828], ETH[24.68889998], GRT[2.00276076], HXRO[1], KIN[10], MATH[2], MATIC[1.00001826], RSR[3], SECO[1.00802278], SOL[5.664202060], TOMO[1], TRX[6], UBXT[5], USDT[0] | Yes | |
| 01996937 | | LINK[4.799088], USDT[0.88232566] | | |
| 01996942 | | TRX[.000002], USDT[0] | | |
| 01996946 | | APT[0], BNB[0], ETH[0], ETHW[0], TRX[0], USD[.000884], USDT[0.00000004] | | |
| 01996949 | | BTC[0.08300939], NFT (426693157763420606/FTX EU - we are here! #271432)[1], NFT (484085502562276050/FTX EU - we are here! #271448)[1], NFT (524967743657749323/FTX EU - we are here! #271458)[1], USD[169.50], USDT[2.67728800] | | USD[1.64] |
| 01996950 | | 0 | | |
| 01996952 | | BNB[0], ETH[0], MATIC[0], NEAR-PERP[0], NFT (449115453818480776/FTX EU - we are here! #230337)[1], NFT (488969988263419473/FTX EU - we are here! #230322)[1], NFT (505896936828998445/FTX EU - we are here! #230301)[1], REEF[350], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0.00509998] | | |
| 01996955 | | ETH[.00050717], TRX[.010198], USD[0.12], USDT[0] | | |
| 01996958 | | COPE[69.9966], EUR[0.00], FIDA[16.9938], MNGO[339.932], STEP[108.88434], TRX[.000001], USD[0.30], USDT[0] | | |
| 01996959 | | ETH[0], KIN[1], TRX[1], USDT[0.00002506] | Yes | |
| 01996965 | | BTC[0.00060787], USD[10.40], USDT[34.84009525] | | BTC[.000605], USD[10.28], USDT[34.399765] |
| 01996971 | | NFT (392356022080887534/FTX EU - we are here! #150955)[1], NFT (428524394268563731/FTX EU - we are here! #150726)[1], NFT (564401078716252504/FTX EU - we are here! #150463)[1] | | |
| 01996972 | | EUR[0.00], USDT[49.26505534] | | |
| 01996974 | | ATLAS[6.6223325], AURY[0.00660801], IMX[.00045224], POLIS[.00077], USD[0.54], XRP[0] | | |
| 01996976 | | BTC[0.00060958], USD[10.43], USDT[35.03654461] | | BTC[.000603], USD[10.27], USDT[34.367517] |
| 01996977 | | USD[0.00], XAUT-PERP[0] | | |
| 01996979 | | ADA-PERP[0], BTC[.00008], BTC-PERP[0], DYDX[67.36909858], ETH[0.00094783], ETH-PERP[0], ETHW[0.00094783], EUR[0.00], FTT[40.78053146], HNT[40.966234], SAND-PERP[0], SRMI[0.03119092], USD[2.38], VGX[199.532009], XRP[0.39974128] | | |
| 01996986 | | ETH[0], KIN[1] | | |
| 01996990 | | BULL[.0057993], USD[0.02], USDT[0.00571164] | | |
| 01996991 | | CEL-PERP[0], DFL[0], FTT[0.00011848], GALA[1.77], GALA-PERP[0], REAL[.07414], TRX[.274778], USD[0.00], USDT[0] | | |
| 01996992 | | ASD-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05441142], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01996993 | | SOL[.00153927], USD[1.59], USDT[1.38565562] | | USD[0.46] |
| 01996996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000003], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01996997 | | ATLAS[0], BTC[0], FTT[0], USD[0.49] | | |
| 01997000 | | USD[0.00] | | |
| 01997003 | | MNGO[310], USD[1.32] | | |
| 01997004 | | AGLD[109.72862105], AURY[9.27073876], BLT[1443.85564033], EDEN[.00249286], FTT[81.98038396], GAL[10.33772204], HGET[26.33497814], IMX[108.03804743], LOOKS[310.13166041], MAPS[214.35443151], MATIC[94.25535341], MER[.07542952], NFT (310127662077782132/FTX EU - we are here! #205840)[1], NFT (332030758721534490/The Hill by FTX #19807)[1], NFT (398133030198401151/FTX Crypto Cup 2022 Key #1822)[1], NFT (494526769574111075/FTX EU - we are here! #205976)[1], NFT (529266953019702035/FTX EU - we are here! #206047)[1], NFT (553250378601033382/Monza Ticket Stub #1545)[1], OXY[123.97602488], SAND[2.11063219], SRM[1107.1785061], USD[175.98], USDT[511.73834617] | Yes | |
| 01997005 | | SAND[1.9998], USD[3.40], USDT[.0084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997015 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[4000], ATLAS[50], ATLAS-PERP[0], ATOMBULL[28.998], AVAX[1.01564742], AXS-PERP[0], BAND-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DFL[109.982], DOGE[14.997909], DOGE-PERP[0], DOT-PERP[0], ENJ[.9988], ETH[0], ETHBULL[.0018], ETH-PERP[0], GALA[15.85912920], GALA-PERP[0], GOG[4.999], GRT-PERP[0], ICP-PERP[0], INDI[12], KIN[1983.78170295], LINA-PERP[0], LTCBULL[10], LUNA2[0.17467056], LUNA2_LOCKED[0.40756465], LUNC[38034.88336793], LUNC-PERP[0], MANA[5.25202257], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.9988], MATIC-PERP[0], MBS[6.40747304], MNGO-PERP[0], MTA[26.9946], MTA-PERP[0], PSY[16.9966], QI[7.23142571], RAY[14.36846627], RAY-PERP[0], SAND[4], SAND-PERP[0], SHIB[228847.32493513], SHIB-PERP[0], SLP[130], SOL[1.13832055], SOL-PERP[0], STEP[20.9958], STMX[49.99], SXPBULL[.8899.42], TLM[28.9942], UBXT[.9712], USD[10.80], USDT[0], XRP-PERP[0] | | SOL[.00002], USD[9.30] |
| 01997016 | | LTCBULL[707.8584], USDT[.16415], VETBULL[59.68806], XRPBULL[8378.324] | | |
| 01997017 | | TRX[.000001], USDT[3.43797178] | | |
| 01997018 | | BIT[0], CHR[0], DOGE[0], ENS[0], FTT[.000089], GMT[0], REEF[0], SHIB[0], SOL[0], USD[3636.00], USDT[0] | Yes | |
| 01997021 | | EUR[0.04], USDT[0.00000001] | | |
| 01997023 | | USDT[0] | | |
| 01997032 | | FTT[.099905], NFT (326215258456510800/FTX EU - we are here! #130512)[1], NFT (466366421365709537/FTX EU - we are here! #130312)[1], NFT (479344833095590015/FTX EU - we are here! #129353)[1], TRX[.000777], USD[0.04] | | |
| 01997034 | | BTC[.00008256], ETH[.00065237], ETHW[0.00065237], USD[1.10] | | |
| 01997037 | | ATLAS[790], USD[1.28], USDT[1] | | |
| 01997040 | | USDT[2.67888429] | | |
| 01997043 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01997051 | | BIT[53.97663332], BNB[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01997052 | | BTC[0], ETH[0], ETHW[0], HBAR-PERP[0], NFT (303192736108810429/The Hill by FTX #18614)[1], NFT (310108375863542949/FTX Crypto Cup 2022 Key #12615)[1], NFT (334408604636767943/Monaco Ticket Stub #362)[1], NFT (425341022751640449/Silverstone Ticket Stub #551)[1], NFT (490219169793248563/Montreal Ticket Stub #1722)[1], SOL-PERP[0], TRX[.000001], USD[10.50], USDT[0.28908581] | | |
| 01997054 | Contingent | BNB[0], GST[1.03955483], LUNA2[0.00000487], LUNA2_LOCKED[0.00001137], LUNC[1.06200205], MATIC[.00000001], SOL[0], TRX[0.00079400], USD[0.00], USDT[3.19862940] | | |
| 01997057 | | AKRO[2], ATLAS[3622.31711756], BAO[1], BTC[.00000028], GALA[2382.6237807], HNT[188.98157950], IMX[157.60538541], KIN[2], RSR[1], SAND[938.71859213], SECO[1.09095998], UBXT[2], USDT[0.00000004] | Yes | |
| 01997067 | | BAT[306.55274376], BTC[0.08694918], ETHW[.10630569], FTT[6.45789486], RAY[0], RUNE[91.53606044], SHIB[9169449.57272836], SRM[52.94228892], USDT[0.00000113] | | |
| 01997068 | | BTC[.00004558], ETH[.00019083], ETH-0930[0], ETHW[.00044862], FTT[25], ONE-PERP[0], USD[5.19], USDT[0.02293957] | Yes | |
| 01997070 | Contingent, Disputed | BTC[.00000129] | Yes | |
| 01997071 | | AKRO[1], BAO[4], ETH[0], KIN[2], TRX[.000023], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01997075 | | HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RSR-PERP[0], USD[1.63], USDT[0] | | |
| 01997077 | | BOBA[4], ETH[.029], ETHW[.029], OMG[4], SHIB[3400000], USD[165.74] | | |
| 01997080 | | ATLAS[2608.25293141], USD[0.16], USDT[-0.00202489] | | |
| 01997082 | | APE-PERP[0], ATLAS[.42616507], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LTC[.009], MNGO-PERP[0], NFT (298124117171220570/Pixel Animal#25)[1], NFT (314436292544550821/Pixel Animal#23)[1], NFT (321025183723953778/Pixel Animal#11)[1], NFT (346493718522521328/Pixel Animal#16)[1], NFT (348854920576181122/Pixel Animal#20)[1], NFT (358585997883811886/Pixel Animal#19)[1], NFT (369271080042074335/Pixel Animal#24)[1], NFT (404810040574036485/Pixel Animal#26)[1], NFT (419015685459779559/Pixel Animal#21)[1], NFT (435112635540913301/Pixel Animal#22)[1], NFT (453179217202554896/Pixel Animal#7)[1], NFT (453684001721487714/Pixel Animal#10)[1], NFT (465939021890208241/Pixel Animal#18)[1], NFT (493036882226474680/Pixel Animal#14)[1], NFT (499601849532974836/Pixel Animal#15)[1], NFT (510107913423748038/Pixel Animal#13)[1], NFT (514364193633538822/Pixel Animal#9)[1], NFT (546044416557583866/Pixel Animal#22)[1], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 01997084 | | BTC[0], ETH[0], USDT[0.00000002] | Yes | |
| 01997085 | | POLIS[10.00063587], SOL[2.52391558], USD[0.00], USDT[0] | | |
| 01997086 | | BNB[.02639984], ETH[.00322862], ETHW[.00318755], FTT[.16197482], UBXT[1], USD[0.00] | Yes | |
| 01997092 | | ALGO-PERP[0], ATLAS[4.2836575], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (312362694959747185/FTX EU - we are here! #92259)[1], NFT (319177949545887725/FTX EU - we are here! #92212)[1], NFT (345380844760730386/FTX AU - we are here! #57795)[1], NFT (473771156709630420/FTX EU - we are here! #92056)[1], OMG-PERP[0], POLIS[.05137433], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[-13], SRM-PERP[0], USD[2177.81], USDT[1.73863086], XRP-PERP[0] | | |
| 01997094 | | BTC[.02181049], DENT[1], GRT[1.00001826], KIN[4], MATIC[1.05450421], TRX[2], USD[0.01], USDT[0.17597784] | Yes | |
| 01997096 | | ADABULL[4.999], ALGOBULL[117480000], ATOMBULL[24414.1162], BALBULL[3513.2972], BNBBULL[1.9998], BSVBULL[2525494.8], BULL[1.09678606], BULLSHIT[4.559088], COMPBULL[14969.352], DEFIBULL[10.0299936], DOGEBULL[100.10476], DRGNBULL[11.89762], EOSBULL[1728954.14], ETCBULL[50.9898], ETHBULL[3.74925], HTBULL[57.9884], KNCBULL[34.993], LTCBULL[25354.928], MATICBULL[1586.77064], MKRBULL[8.24875], OKBBULL[1.0687862], SUSHIBULL[66201757], SXPBULL[206828.626], THETABULL[49.992], TRXBULL[1330.7338], UNISWAPBULL[1.09978], USD[0.05], VETBULL[3579.284], XLMBULL[1219.756], XRPBULL[96280.74], XTZBULL[5198.96], ZECBULL[602.77942] | | |
| 01997103 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01997104 | | BAO[0], BNB[0.00000001], CREAM[0], CRO[0], DENT[0], DODO[0], FTM[0], GRT[0], LEO[0], LRC[0], LTC[0], LUA[0], MATIC[-0.00000047], RAY[0], REN[0], RUNE[0], SOL[0], SRM[0], STMX[0], SUSHI[0], TLM[0], TRX[0.00077800], USD[0.00], XRP[0], ZRX[0] | | |
| 01997111 | | USD[0.95] | | |
| 01997114 | | 1INCH[0.00014947], AUD[0.00], BAO[2], DENT[2], KIN[1], SOL[0.00020983], USD[0.00] | Yes | |
| 01997117 | | APE-PERP[0], FTM[0], LOOKS[0], USD[0.77], USDT[0.00000009] | | |
| 01997121 | | SOL[32.21153761] | | |
| 01997124 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00009817], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.368286], USD[0.81], XRP-PERP[0] | | |
| 01997135 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01997138 | | BTC[0], USD[0.16] | | |
| 01997143 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1.00010650], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], TRU-PERP[0], USD[0.02], USDT[0] | | |
| 01997145 | | GOG[384], SOL[.000378], USD[0.40], USDT[0.00888578] | | |
| 01997146 | | BTC[0.21589451], DOGE[5], ETH[.006], ETHW[.006], EUR[0.00], FTT[25.06], TRX[.000001], USD[0.00], USDT[4467.91270524] | | |
| 01997153 | | BTC[0.01789847], CRO[669], ETH[0.15985280], ETHW[0], FTT[20.61602431], SOL[0.84478212], USD[-0.15] | | SOL[.634669] |
| 01997155 | | NFT (338678680725810697/FTX Crypto Cup 2022 Key #6810)[1], USDT[36.16309202] | Yes | |
| 01997158 | | TRY[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.4], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9177.36], USDT[700.37497003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01997167 | | EUR[0.00] | | |
| 01997170 | | USD[267.63] | | |
| 01997171 | | AURY[387], EUR[0.00], FTM[3647], FTT[0.02721317], SOL[42.59728542], USD[4.07] | | |
| 01997172 | | FTM[1.43816444], USD[0.00], USDT[0.56690286] | | |
| 01997173 | Contingent, Disputed | BTC[0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 01997174 | | TRX[.000001] | | |
| 01997175 | | AKRO[1], AUDIO[1], BAO[2], BF_POINT[400], BTC[0], CRO[0], ETH[0.00125126], ETHW[0.00124535], HXRO[1], KIN[1], TRX[2.000128], UBXT[1], USD[0.00], USDT[0.00000335] | Yes | |
| 01997177 | | LINK[.089528], LUNC[3.7], TRX[.127527], USD[0.75] | | |
| 01997178 | Contingent, Disputed | ETH[.00000001], TRX[0.38019121], USD[0.66], USDT[0] | | |
| 01997188 | | USD[0.00] | | |
| 01997195 | | ETH[.0005], TRX[.000001], USDT[1.10500806] | | |
| 01997197 | Contingent, Disputed | USD[5.30] | | |
| 01997204 | | SLRS[293], USD[0.40] | | |
| 01997206 | | RUNE-PERP[0], SOL[0], USD[1.98], USDT[0] | | |
| 01997207 | | USDT[103.43769317] | | |
| 01997214 | Contingent, Disputed | BTC-PERP[0], USD[-1.98], USDT[2.63995237], XTZ-PERP[0] | | |
| 01997215 | | PSY[1982], TRX[.000001], USD[0.12], USDT[0] | | |
| 01997216 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01997217 | | NFT (291875557567721127/Japan Ticket Stub #954)[1], NFT (347230817285444395/Singapore Ticket Stub #941)[1], NFT (373452349226097855/Mexico Ticket Stub #705)[1], NFT (424830725501542813/FTX AU - we are here! #23817)[1], NFT (426254303047653571/FTX EU - we are here! #111724)[1], NFT (448061619979605814/Austin Ticket Stub #373)[1], NFT (464727815524236853/FTX AU - we are here! #3628)[1], NFT (492143624491921393/Monaco Ticket Stub #1219)[1], NFT (507736847312100786/FTX EU - we are here! #111351)[1], NFT (526835617646812111/FTX EU - we are here! #111819)[1], USD[0.05] | Yes | |
| 01997221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.84], USDT[2.33550886], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01997224 | | APE[107.14098296], BAO[1], BNB[7.01545215], BTC[.25222183], DOGE[2183.02200639], ETH[2.00914329], ETHW[0], FTT[25.07452712], GMT[.00097924], GST[.00075367], LTC[3.48442338], NFT (331561027158956204/Monza Ticket Stub #1863)[1], NFT (367111314924710997/FTX AU - we are here! #6441)[1], NFT (379118248771333486/Belgium Ticket Stub #1741)[1], NFT (381027644826415467/FTX AU - we are here! #6469)[1], NFT (393777763078540172/FTX EU - we are here! #94535)[1], NFT (395889116925749845/Montreal Ticket Stub #1527)[1], NFT (412633952478969748/FTX AU - we are here! #94325)[1], NFT (458340072085088911/FTX Crypto Cup 2022 Key #1094)[1], NFT (489315868497056375/Baku Ticket Stub #1053)[1], NFT (505345865271485135/Austin Ticket Stub #884)[1], NFT (511491027484717160/FTX EU - we are here! #94771)[1], NFT (517870198987351387/Mexico Ticket Stub #1279)[1], NFT (533240884812333412/Singapore Ticket Stub #1311)[1], NFT (553249658774843849/Hungary Ticket Stub #1304)[1], NFT (561435777291141510/FTX AU - we are here! #26756)[1], NFT (561609491346587059/The Hill by FTX #3529)[1], REAL[.0008287], SHIB[9105452.56629517], SOL[17.34941999], USD[4254.65] | Yes | |
| 01997225 | | FTM[.00739322], TULIP[.05], USD[0.28], USDT[0.00758316] | | |
| 01997233 | | ATLAS[0], AUDIO[1], BAO[2], KIN[1], MATH[1], RUNE[1], SECO[1], TRX[1], USD[0.66] | | |
| 01997234 | | AMPL[0], BCH[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01997235 | | ALCX[2.83470493], COPE[338], USD[0.03] | | |
| 01997236 | | USD[9.89] | | |
| 01997241 | | ETH[.00012572], ETHW[0.00012571], FTT[.00545145], SOL[16.55174319], USD[0.02], USDT[1130.74257054] | Yes | |
| 01997245 | | KIN[1], RSR[1], USDT[0.00001304] | | |
| 01997248 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTT[.09905], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01997249 | | BAO[623875.2], BTC[0.79573618], ETH[-1.29999288], ETHW[-1.26155298], USD[0.32], USDT[-8182.43120746] | | |
| 01997250 | | USD[0.43] | | USD[0.42] |
| 01997255 | Contingent | APE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.06846518], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00887498], LUNC-PERP[0], MATIC[9.69825550], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP[.504], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[551.71], USDT[0.61016689], USTC-PERP[0], XRP-PERP[0] | | |
| 01997260 | | ALGO[0], FTT[0.05335523], GBP[0.00], USD[0.00] | | |
| 01997261 | | ATLAS[330.87006074] | | |
| 01997262 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01997272 | | GMT-PERP[0], USD[0.36], USDT[0.81539474] | | |
| 01997281 | | COPE[.80650283], FRONT[1.00073081], KIN[1], USDT[1.11729753] | | |
| 01997282 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[290], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00018054], BTC-PERP[0], CAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[3.00992555], FTT-PERP[0], GALA[65.6565458], GALA-PERP[0], GENE[1.64727765], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-1.06], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01997285 | | LTC[.00414], USDT[1.64468937] | | |
| 01997286 | | AVAX[0], BTC[0], COMP[0], FTT[0], SOL[25.5851379], USD[0.34], USDT[0] | | |
| 01997289 | | BTC[0], USD[0.00] | | |
| 01997293 | | ATLAS[0], FTT[0.06690490], SOL[0], USD[1.77] | | |
| 01997295 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[680], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.3], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[1.2], BOBA-PERP[0], BSV-PERP[0], BTC[0.00080381], BTC-PERP[0], BULL[.00001], C98-PERP[0], CEL-PERP[0], COMP[.0117], COMP-PERP[0], CREAM[.16], CREAM-PERP[0], CRO[80.93670264], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DYDX[1.4], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.014], ETHBULL[.0825], ETH-PERP[0], ETHW[.014], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1.7], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATICBULL[41.7], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[15.3], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.1], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07], SOL-PERP[0], SPELL-PERP[0], SRM[9], SRM-PERP[0], STEP[.4], STG-PERP[0], STMX-PERP[0], STX-PERP[11], SUN[3.883], SUSHI[.5], SUSHI-PERP[0], SXP[2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.1], TRU-PERP[0], TRX[16.000001], TRX-PERP[0], TRYB[170.7], TRYB-PERP[0], USD[226.26], USTC-PERP[0], WBTC[.0001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01997299 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[7.5145], APE-PERP[0], ATOM[.084368], ATOM-PERP[0], AXS-PERP[0], BNB[0.00921400], BTC[0.00620796], BTC-PERP[0], CAKE-PERP[0], CRO[.0011], ETH[0.03655144], ETH-PERP[0], ETHW[0.03655144], FTT[.09721707], GODS[.004529], IMX-PERP[0], IO.EOS_TICKET[1], LOOKS[.99742669], LUNA2[0.00376697], LUNA2_LOCKED[0.00878961], MATIC[9.90912541], POLIS[.0143447], SOL[.00000001], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[.008645], USTC[.533234] | | |
| 01997301 | | EUR[0.00], LRC[.000006], UBXT[1], USDT[0] | Yes | |
| 01997302 | | AR-PERP[0], ATOM[79.9848], ETH[0], KSM-PERP[0], MATIC-PERP[2000], SOL-PERP[120], USD[-2840.11], USDT[0.00000001] | | |
| 01997304 | | BTC-PERP[0], ETH[0.00060438], ETH-PERP[0], ETHW[0.00060438], GOOGL[.0012918], HNT-PERP[0], NFT [431503178023813880/The Hill by FTX #36959][1], SOL-PERP[0], TRX[.002877], TRX-PERP[0], USD[0.07], USDT[321.39307744] | | |
| 01997307 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01997308 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 01997309 | | FTT[1.1], POLIS[7.698537], SOL[2.1095991], USD[0.14] | | |
| 01997311 | Contingent | 1INCH-PERP[0], AAVE[290], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[6.7241786], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00008098], FIL-PERP[0], FTM-PERP[0], FTT[0.02569538], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.003448], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.72081418], SRM_LOCKED[135.92810247], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI[2393.5696265], USD[0.01], USDT[3368.29681213], XLM-PERP[0], XMR-PERP[0], XRP[43070.0430645], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01997313 | | USD[25.00] | | |
| 01997314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021123110], BNB-PERP[0], BTC[0.00000006], BTC-20211233110], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00169250], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-093003], SOL-PERP[0], SRM-PERP[0], TRX[.00000002], UNI-PERP[0], USD[1.861], USDT[0.00653599], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01997317 | | ALPHA[0.15995403], ATLAS[0.81212873], AURY[0.01528416], POLIS[0], USDT[680.67688042] | | |
| 01997324 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.99497846], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01997327 | | TRX[.464885], USD[0.67], USDT[0.21989205] | | |
| 01997328 | | SOL[0], TRX[.5887], USD[0.00], USDT[0.03355999] | | |
| 01997332 | Contingent | EUR[0.00], FTM[0], LUNA2[11.77001148], LUNA2_LOCKED[27.46336012], LUNC[2562944.78], USD[0.00], USDT[0] | | |
| 01997336 | | BAO[4], DENT[1], FTT[.00098955], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01997339 | | USD[25.00] | | |
| 01997340 | | AKRO[4], AUD[0.00], BAO[3], DENT[1], DOGE[10385.27421866], FTT[.00360438], GODS[183.46145388], IMX[.00028832], KIN[3], RSR[1], TRX[1], XRP[.00979061] | Yes | |
| 01997344 | | USDT[4.79821269] | | |
| 01997349 | | USD[0.01] | | |
| 01997354 | | USD[0.00], USDT[1.08823789] | Yes | |
| 01997357 | | AVAX[0], CHF[0.00], USD[0.09] | | |
| 01997358 | | USDT[0.00000980] | | |
| 01997364 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.16121687], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.19855490], SOL-PERP[0], SRM[.00219423], SRM_LOCKED[1.26754842], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01997366 | | BTC[0.04745120], ETH[.51403168], ETHW[.51403168], EUR[0.84], USD[0.13], USDT[0.00127214] | | |
| 01997369 | | SOL[1.48655052], USD[0.00] | | |
| 01997374 | | XRP[.00157412] | Yes | |
| 01997377 | | AVAX[.01092143], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01997378 | | BNB[0], BTC[0], TONCOIN[.0555], USD[0.00], USDT[0] | | |
| 01997379 | | KIN[.00000001] | | |
| 01997380 | | 1INCH-20210924[0], 1INCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00000008], USDT-PERP[0] | | |
| 01997382 | | LUNC-PERP[0], MATIC[0], TRYB[0], USD[0.00] | | |
| 01997383 | | GST[.49000009], NFT [289492145307600303/FTX EU - we are here! #47984][1], NFT [445085142448516518/FTX EU - we are here! #48092][1], NFT [528538100776511635/FTX EU - we are here! #47773][1], NFT [566284584236445861/Shiba Nova][1], TONCOIN[.04], TONCOIN-PERP[0], UMEE[0], USD[0.08], USDT[0] | | |
| 01997385 | | AKRO[1], DENT[1], FTM[.00033318], KIN[3], TRX[3], USD[0.01] | Yes | |
| 01997386 | | EUR[0.44], MPLX[125], NFT [432411214812981247/Official Solana NFT][1], TRX[.000001], USD[0.00], USDT[0.00190158] | | |
| 01997387 | | ALGO-PERP[0], ATLAS[11100], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[10.77598728], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS[70.987972], LOOKS-PERP[0], LUNC-PERP[0], MANA[.972452], MATIC-PERP[0], NEAR-PERP[0], USD[94.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01997394 | | FTT[0], LINK[0], TRX[0], USDT[0] | | |
| 01997395 | | USD[0.00], USDT[0] | | |
| 01997396 | Contingent | ETH[.04167224], ETHW[0.04167224], GODS[548.097428], GOG[.7093], IMX[2213.67333333], LUNA2[0.00296386], LUNA2_LOCKED[0.00691569], SAND[649.87669], TRX[.000132], USD[4.16], USDT[0], USTC[.41955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997399 | | ATLAS[.00160346], AXS[.00001236], BTC[.00000055], CRO[94.20065921], ETH[0], EUR[0.00], FTM[.02077646], MANA[.00019774], MATIC[0], SOL[0], USD[0.00], USDT[0.06520469], XRP[0] | Yes | |
| 01997400 | | ETH[8], ETHW[8], SRM[48898.75276], USDT[65] | | |
| 01997403 | | USD[0.11] | | |
| 01997406 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.43070793], LUNA2_LOCKED[1.00498517], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01997413 | Contingent | ETH[.00000005], NFT (348758983303474467/The Hill by FTX #26470)[1], NFT (381413310829254853/FTX Crypto Cup 2022 Key #18562)[1] | | |
| 01997416 | | NFT (381873855310907347/The Hill by FTX #30861)[1] | | |
| 01997417 | Contingent | ADABULL[0], APE[2.4], CEL-PERP[0], CHZ-PERP[0], FTT[0.03595954], LTC-PERP[0], LUNA2[0.04369849], LUNA2_LOCKED[0.10196316], LUNC[9515.44], LUNC-PERP[0], MATIC-PERP[0], USD[0.16], USDT[0] | | |
| 01997421 | | FTM[.094], USD[0.00], USDT[0] | | |
| 01997429 | | ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[2.49], USDT[0], VET-PERP[0] | | |
| 01997432 | | AURY[.00000001], POLIS[145.7], SOL[.00044306], USD[0.01], USDT[0] | | |
| 01997433 | Contingent | ADA-PERP[0], AGLD[6.9987099], APE-PERP[0], ATLAS[280], AVAX[12.17192127], AVAX-PERP[0], BNB[0.15819764], BNB-PERP[0], BTC[0.11152913], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-PERP[0.80000000], CAKE-PERP[0], DOGE[17.67249339], DOGE-PERP[0], ENJ[16.9969315], ETH[2.51427675], ETHBULL[.7], ETH-PERP[0], ETHW[1.82704911], EUR[0.00], FTM[0], FTT[56.67445655], FTT-PERP[0], LINK[3.01420832], LUNA2[1.50628081], LUNA2_LOCKED[3.46728119], LUNC[328211.57245875], LUNC-PERP[0], MATIC[953.75531349], MATIC-PERP[0], SAND[24.74314875], SAND-PERP[0], SHIB[2577877.46034368], SOL[14.27753068], SOL-PERP[0], SPELL[99.98157], TRX-PERP[0], USD[1553.11], USDT[0.00000003], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01997434 | | 1INCH[0], AKRO[0], ALCX[0], AMPL[0], ATLAS[0], AUDIO[0], BAO[0], BAR[0], BLT[0], CEL[0], CHR[0], CRO[0], CRV[0], DMG[0], DODO[0], DOGE[0], EDEN[0], ENJ[0], ETHW[0], EUR[0.00], FTM[0], GALA[0], GODS[0], GOG[0], GRT[0], IMX[0], JOE[0], KIN[0], KNC[0], LINK[0], LUA[0], MANA[0], MAPS[0], MATIC[0], MBS[0], MTA[0], POLIS[0], PSG[0], QI[0], RAMP[0], RAY[0], REAL[0], RNDR[0], RSR[0], RUNE[9.66033728], SAND[0], SHIB[35898.71909000], SLND[0], SLRS[0], SPELL[0], STEP[0], SXP[0], TLM[0], UBXT[0], UNI[0], USDT[0.00000001], WAXP[0] | Yes | |
| 01997437 | | BCH-PERP[0.138], USD[29.74] | | |
| 01997441 | | AKRO[4], BAO[8], BAT[1.01219531], BNB[.00105737], CHZ[3.49597815], DENT[3], ETH[0], KIN[8], RSR[1], TRX[.000055], UBXT[1], USD[48.48], USDT[38.67021012] | Yes | |
| 01997443 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SLP[3.874], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.00421634], WAVES-PERP[0], XRP-PERP[0] | | |
| 01997445 | | 0 | | |
| 01997445 | | LINK[27.094851], TRX[.866999], USD[3.75] | | |
| 01997446 | | NFT (412641608986569213/FTX Crypto Cup 2022 Key #22025)[1] | | |
| 01997450 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[.000031], UNI-PERP[0], USD[4663.82], USDT[1.29] | | |
| 01997453 | | BTC[.00000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00018549], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.094981], LUNC-PERP[0], SHIB-PERP[0], USD[39.44], USDT[0.03125033] | | |
| 01997455 | | ADA-PERP[0], AMB-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[0.25], FIL-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01997459 | | FTT[4.999], RAY[23.08874308], SLRS[105.11154058], SOL[2], SRM[30], TRX[.000002], USDT[23.28678754] | | |
| 01997471 | | USD[0.28], USDT[0.00508304], USTC-PERP[0], XPLA[9.62515684] | Yes | |
| 01997473 | | LTC[0.05718585] | | |
| 01997476 | | FTT[25.09538], USD[0.00], USDT[0] | | |
| 01997481 | | FTT[.03075303], USD[0.00], USDT[0] | | |
| 01997484 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.21], USDT[0] | | |
| 01997485 | Contingent | BNB[0], FTT[32.27597103], RAY[8.08365889], SOL[4.04065082], SRM[32.40573567], SRM_LOCKED[.26530182], TRX[.000017], USD[6.12], USDT[1488.07666772] | Yes | |
| 01997487 | | ATLAS[74710.288], NFT (369678126269022527/FTX AU - we are here! #49642)[1], NFT (520097503439065461/FTX AU - we are here! #49557)[1], USD[0.67], USDT[0] | | |
| 01997488 | | USD[0.18] | | |
| 01997493 | Contingent | BTC-PERP[0], ETH[1.00484932], ETH-PERP[0], ETHW[1.00484932], FTT[10.63233874], FTT-PERP[0], LUNA2[1.13960813], LUNA2_LOCKED[2.65908564], LUNC[248152.07], SRM[2], USD[4111.33], XRP[1000] | | |
| 01997494 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[5.95143862], ETH-PERP[0], ETHW[2.776], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[30.00018576], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[130.75], GRT[50057.32223610], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JOE[896], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[44.71931962], LUNA2_LOCKED[104.3450791], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.1], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRISM[74448.906], RAY-PERP[0], REN-PERP[0], RUNE[0.03838230], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[183.800919], SOL-PERP[0], SRM[.07260351], SRM_LOCKED[17.97456018], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[2990], TRX-PERP[0], UNI-PERP[0], USD[1228.90], USDT[0.00000611], USO[0.00720168], ZEC-PERP[0] | | GRT[48780] |
| 01997497 | Contingent | ATLAS[779.898635], BTC[0.00209960], ETH[0], FTT[1.02854621], JOE[30], POLIS[21.1], SOL[0.51218146], SOS[4600000], SRM[42.88820695], SRM_LOCKED[.74231035], STX-PERP[0], UMEE[239.955768], USD[2.51], USDT[0] | | |
| 01997511 | | ATLAS[9.8499], USD[0.00] | | |
| 01997514 | | USD[0.01] | | |
| 01997519 | | TRX[.000001], USDT[0.00000112] | | |
| 01997522 | | BTC[.10801995], DOGE[195], ETH[3.47141287], ETHW[3.47141287], FTM[1973.62494], FTT[30.03], MATIC[170], SOL[10.3459153], USD[0.16] | | |
| 01997523 | | STEP[.0238], TRX[.000001], USD[0.00], USDT[1.49033892] | | |
| 01997530 | | BTC[0], ETH[.00068065], FTT[0.00001740], USD[1.46] | | |
| 01997541 | | AKRO[1], ATLAS[0.023186618], BNB[.00001189], BTC-PERP[0], DENT[1], ENS-PERP[0], EUR[0.00], OXY[0.00066750], RAY[9.06180920], SLRS[131.9689163], SOL[.00001078], UBXT[2], USD[14.97], USDT[0.00011246] | | |
| 01997543 | | USD[25.00] | | |
| 01997544 | | POLIS[6.95341736] | | |
| 01997546 | | TRX[.001555], USD[0.00] | | |
| 01997550 | | ATLAS[1096.92798819], BAO[1], RSR[1], SOL[0.00000001] | Yes | |
| 01997552 | | MNGO[9.5839], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01997554 | | FLOW-PERP[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 01997560 | | BTC[0.01009897], ETH[.25195212], ETHW[.25195212], POLIS[50.697169], POLIS-PERP[13.8], SOL[11.99772], USD[57.20] | | |
| 01997565 | | BTC[.5083442], ETH[3.1855794], ETHW[3.1855794], SOL[99.072474], USD[7.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997566 | | APE-PERP[0], ATLAS[3929.5687], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00459912], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], EUR[0.00], FTM-PERP[0], INK-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.56], USDT[0.00000001], WAVES-PERP[0] | | |
| 01997567 | | BAO[5], BTC[.00000002], DENT[4], DOGE[.00607115], ETH[.00000046], ETHW[.00000046], FTT[.00000433], KIN[4], RSR[1], USD[0.00], XRP[.00018086] | Yes | |
| 01997573 | | BNB[.00000001], ETH[0], FTT[.00475702], USD[0.00], USDT[0.00542274] | | |
| 01997574 | | TRX[.000001] | | |
| 01997576 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[22.48], USDT[0], ZRX-PERP[0] | | |
| 01997582 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], WRX[983.61476860], XRP-PERP[0] | | |
| 01997585 | | VETBULL[23.02229326] | | |
| 01997593 | | USD[0.00], USDT[0] | | |
| 01997595 | | ATLAS[1779.938], POLIS[22.89542], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 01997596 | | EUR[0.00], FTT[44.40766577], MATIC[220.12309027] | | |
| 01997598 | | BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], USD[0.01] | | |
| 01997599 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-MOVE-0111[0], BTC-PERP[0], DAI[0], ETH[.000114], ETH-PERP[0], ETHW[.000114], FTT[0.00006987], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01997600 | | ATLAS[0] | | |
| 01997602 | | USD[0.25], USDT[0] | | |
| 01997605 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01997609 | | ALGOBULL[8300], ETHBULL[.00002456], SUSHIBULL[113878775.4], USD[1.15], USDT[.484317], XRPBULL[.504] | | |
| 01997610 | Contingent | ATLAS[1680], AVAX-PERP[0], LUNA2[0], LUNA2_LOCKED[3.52476301], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01997613 | | BNB[0], ETH[.39874035], ETHW[.39874035], FTT[0.03813426], HNT[1.58325947], SOL[0], USD[8.31], USDT[60.07915488] | | |
| 01997616 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.04338], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[4.82530665], ETH-PERP[0], ETHW[.95130665], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0046992], SOL-PERP[0], TRX[29], UNI-PERP[0], USD[154.17], XRP-PERP[0] | | |
| 01997621 | | NFT (336909240425793357/FTX EU - we are here! #81909)[1], NFT (364545184926897553/FTX EU - we are here! #81854)[1], NFT (515658277098522830/FTX EU - we are here! #82151)[1] | | |
| 01997627 | | USD[25.00] | | |
| 01997628 | | BAO[1], DOGE[12.92782704], EUR[0.78], KIN[2], RSR[1], SHIB[16240.71930788], SOL[.30513518], USD[0.00] | | |
| 01997630 | Contingent | BTC[0.00000002], FTT[38.2764434], LUNA2[0.00003609], LUNA2_LOCKED[0.00008422], LUNC[7.86], MKR[0.00099006], SPELL[99.487], TRX[.000001], USD[1.03], USDT[0.00000003] | | |
| 01997638 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 01997642 | | USD[0.00] | | |
| 01997645 | | DOGE[304], ETH[.00040557], ETHW[.00040557], USDT[0.25780890] | | |
| 01997654 | | FTT[950.30551728], USD[589.92], USDT[.3245] | | |
| 01997657 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0.00381197], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01997659 | Contingent | ETH[.00037247], ETH-PERP[0], ETHW[.00037247], FTT[10.72038908], LUNA2[0.05732913], LUNA2_LOCKED[0.13376797], LUNC[4326.12830756], USD[180.02], USDT[0], USTC[1] | Yes | |
| 01997675 | | 0 | | |
| 01997676 | Contingent | ETH[0.00049999], ETHW[0.00050000], FTT[27.17411187], LUNA2[0.00043298], LUNA2_LOCKED[0.00101029], TRX[0], USD[0.00], USDT[0], USTC[.061291] | | |
| 01997677 | | FTT[.00000001], USD[0.00] | | |
| 01997678 | | BAO[3], DENT[2], ETH[.01539931], ETHW[0.01539930], FRONT[1], RSR[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[6.86820581] | | |
| 01997680 | | BTC[.000065], FTT[4.1], RUNE[85], TRX[.000001], USD[0.39], USDT[0.21147653] | | |
| 01997685 | | BTC-PERP[0], FTT[0], USD[0.01] | | |
| 01997698 | | BAO[3], DENT[1], ETH[.00000001], GENE[.00024476], KIN[3], USD[0.00] | Yes | |
| 01997699 | | SHIB[155414.11166666], USDT[0] | | |
| 01997701 | | CHZ[60], COPE[52], TRX[.28385], USD[1.88] | | |
| 01997704 | | 1INCH[0], BNT[0], BTC[0.00377923], EUR[0.00], FTT[0], KNC[0], KNC-PERP[0], USD[0.00], USDT[0.00000001] | | BTC[.003774] |
| 01997716 | | CEL[0] | | |
| 01997717 | | BNB[0], NFT (519579006178024629/FTX EU - we are here! #284115)[1], TRX[.000777] | Yes | |
| 01997720 | | ADA-20210924[0], ADA-PERP[0], EUR[0.00], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01997727 | | USD[0.00], USDT[0] | | |
| 01997729 | | 0 | | |
| 01997731 | | ETH[0], USD[0.03], USDT[0.79746155] | | |
| 01997733 | | BTC[.00000336], BTC-0325[0], BTC-PERP[0], USD[-0.01] | | |
| 01997735 | | ADA-PERP[0], ATOM-PERP[0], AURY[87.984952], AVAX-PERP[0], BTC-PERP[.0151], DOGE-PERP[0], FTM[1542], FTT[25.4], FTT-PERP[0], MATIC[1209.89398], SHIB-PERP[0], SOL[8.08], SRM[147], SUSHI[93.5], UNI[40.8], USD[66.82] | | |
| 01997740 | | GMT[19], USD[0.34], USDT[0.00180311] | | |
| 01997742 | | BNB[.00000001], FTT[0], TRX[0.00812], USD[0.00], USDT[0] | | |
| 01997747 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01997748 | | BNB[.005], NFT (301676383622503700/FTX EU - we are here! #237008)[1], NFT (391047082846238302/FTX EU - we are here! #237013)[1], NFT (569473960893876640/FTX EU - we are here! #236997)[1], USDT[0.00001381] | | |
| 01997752 | | ATLAS[11618.1247], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01997762 | | EUR[0.87], USD[0.47] | | |
| 01997770 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.000002], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.30], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997772 | | BRZ[200], GOG[1220], TULIP[.001459], USD[0.43] | | |
| 01997782 | | ATLAS[9.854403], FTT[2.0983356], MNGO[1885.06768871], USD[74.36], USDT[0.50544940] | | |
| 01997784 | | GST-PERP[0], USD[2.12] | | |
| 01997785 | | AAVE[2.7294813], ATLAS[2649.4965], BTC[0.00009331], COMP[2.50232446], MANA[405.92286], SUSHI[64.487745], USD[1.88], USDT[.003774] | | |
| 01997790 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002910], BTC-PERP[0], DOT[.090006], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16095644], GALA-PERP[0], GMT-PERP[0], LTC[.00376461], LTC-PERP[0], LUNA2[0.43580602], LUNA2_LOCKED[1.01688073], LUNC-PERP[0], SOL-PERP[0], USD[23.59], USDT[0], WAVES-PERP[0], XRP[0.28736464], XRP-PERP[0], XTZ-PERP[0] | | |
| 01997791 | | FTT[1.7], TRX[.000001], USD[0.94], USDT[0] | | |
| 01997797 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], HBAR-PERP[0], USD[-3.30], USDT[12.78045696] | | |
| 01997800 | | ETH[0] | | |
| 01997805 | | USD[2.31] | | |
| 01997808 | | ATLAS[370], USD[0.63], USDT[0] | | |
| 01997816 | | USD[25.00] | | |
| 01997817 | | BOBA[3746.8496301], BTC[.00001351], BTT[.00000006], DOGE[183.42530391], ETH[.04634259], ETHW[12.38419337], LTC[23.49016382], MANA[.02777526], RUNE[.00050572], WRX[1311.57739978], XRP[.08217056] | Yes | |
| 01997827 | | ATLAS[790], POLIS[10.2], STEP[44.1], USD[0.47] | | |
| 01997839 | | AKRO[217.19958672], ALICE[0.51013481], AMPL[0.77053043], ASD[14.18802059], ATLAS[57.48117101], BAL[0.28985158], BLT[2.81026376], BNB[0], C98[2.00666443], CONV[227.03504686], CQT[6.43054635], CVC[15.97813390], DAI[7.32513920], DMG[97.59360343], EMB[56.15624649], ETH[0], FRONT[6.36805155], GODS[1.61885734], GT[1.16401677], HGET[1.87998578], HMT[8.15142300], HXRO[16.42727547], KNC[24.25424503], LINA[153.46699611], LUA[96.68320450], MAPS[8.30397489], MATH[6.34697217], MER[17.31420854], OXY[3.37695037], POLIS[0.9100650], RAMP[27.02896495], REEF[229.51602050], ROOK[0.02487100], SLRS[14.73466511], SNY[1.86367735], SUN[191.58758118], TLM[32.01978901], TOMO[2.92525782], UBXT[170.19109821], USD[0.02], ZRX[7.09619143] | | |
| 01997847 | | BTC[0], ETH[0.00100000], ETHW[0.00100000], EUR[0.00], FTT[0], SAND[0], SHIB[0], SOL[0], USDT[1.76865406] | | |
| 01997852 | | BTC[0.0000456], DOGE[.40039391], ETH[0.00087614], ETHW[0.0087614], FTT[.05388519], POLIS[.02794632], SUSHI[0.50608359], TRX[.000032], USD[0.00], USDT[0.00093868] | | |
| 01997857 | | BNB[0], BTC[0.0000455], BTC-PERP[0], DAI[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], OKB[0], SHIB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00004898] | | |
| 01997859 | | FTT[10.198062], USD[0.67] | | |
| 01997860 | | USD[162.56], USDT[0] | Yes | |
| 01997861 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01997862 | | ADA-PERP[0], ATOM-PERP[0], BTC[.01028287], BTC-PERP[0], CAKE-PERP[0], ETH[.03612987], ETH-PERP[0], ETHW[.03612987], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-2021092[0], SOL-PERP[0], USD[-6.73], XRP-PERP[0] | | |
| 01997863 | | EUR[0.01], TRX[.000001], USDT[0] | | |
| 01997867 | | AMZN[.00000005], AMZNPRE[0], BAO[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FB[0], LTC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01997869 | | BTC-PERP[0], USD[0.02] | | |
| 01997870 | | ATLAS[109.978], USD[0.52] | | |
| 01997872 | | BTC-PERP[0], FTT[0.0206843], SOL-PERP[0], USD[0.00] | | |
| 01997874 | | AKRO[1], BAO[5], DENT[3], ETH[0], GBP[0.00], KIN[5], SECO[1.00667969], STARS[.05960802], TRX[2], USD[0.00] | Yes | |
| 01997878 | | AKRO[1], BAO[1.55265912], FTT[0.00000359], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01997879 | | BICO[1049], CRO[6130], DOT[263.7], EUR[50000.00], FTM[1562], IMX[1324.5], LINK[242.9], MATIC[950], SOL[215.02], USD[12993.53] | | |
| 01997882 | | SHIB[376364.3206624], USD[0.00] | | |
| 01997885 | Contingent | ADA-PERP[0], BTT-PERP[0], CAKE-PERP[0], DENT[1000], DENT-PERP[0], EUR[0.00], LUNA2[0.39171297], LUNA2_LOCKED[0.91399693], LUNC[85296.324034], SHIB-PERP[0], SPELL-PERP[0], USD[-5.69], XLM-PERP[0], XRP-PERP[0] | | |
| 01997887 | | FTT-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01997888 | Contingent | BTC[0], FTT[462.90279353], IP3[1500], NFT (319037516993073982/FTX EU - we are here! #189201)[1], NFT (532460454064042505/FTX AU - we are here! #67430)[1], SRM[4.13675855], SRM_LOCKED[42.74442212], USD[2.52], USDT[9.87595934] | | |
| 01997889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[38.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01997892 | | ETH[0], SOL[0.00009014], SOL-PERP[0], USD[0.00] | | |
| 01997893 | | ALGO[.788589], APT[0], BNB[.00000027], MATIC[0], SOL[.02879855], TRX[0.00003900], USD[0.00], USDT[0] | | |
| 01997897 | | USD[0.00], USDT[-0.00105698] | | |
| 01997898 | | AKRO[1], ATOM[8.07941078], BAO[1], BNB[.04094278], BTC[.00001646], CHZ[.02977887], DENT[1], USDT[0.00033531] | Yes | |
| 01997899 | | USD[0.01], USDT[0] | | |
| 01997903 | | FTT[.06866], USDT[0] | | |
| 01997906 | Contingent | ALGOBULL[6000000], ATOMBULL[1229.84], DOGEBULL[119.3858], LINKBULL[639.9898], LTCBULL[490], LUNA2[0.00697962], LUNA2_LOCKED[0.01628579], MATICBULL[1020], SHIB[800000], TRX[.472733], USD[0.08], USDT[0.03717345], USTC[.988], XRPBULL[299190.94] | | |
| 01997911 | | TRX[.86869], USD[0.00] | | |
| 01997912 | | APT[10.33961759], FTT[1.4], USD[0.00] | | |
| 01997913 | | USD[0.00] | | |
| 01997914 | Contingent | BICO[1320.93500449], BIT[.59625], BNB[.00190479], LUNA2[0.08594900], LUNA2_LOCKED[.20054768], LUNC[3332.6966673], RAMP[.84580972], USD[1939.67], USDT[0], USTC[10] | | |
| 01997915 | | DOGE[.94392335], ETH[0], USD[0.34], USDT[0.00033386] | | |
| 01997917 | | FTT[.0994], RUNE[20.0926086], USD[0.00], USDT[18.62498605] | | |
| 01997921 | | AKRO[2], BAO[4], DENT[1], ETH[0], KIN[5], NFT (439226363270347217/FTX EU - we are here! #148424)[1], NFT (493515398847578786/The Hill by FTX #14278)[1], NFT (499739383122603300/FTX EU - we are here! #148884)[1], NFT (546623722439744989/FTX EU - we are here! #148648)[1], RSR[2], SOL[0], TRX[1.000777], UBXT[1], USDT[0.00001530] | | |
| 01997925 | | BNB[0], FTT[0.00004774], SOL[0], TRX[.000504], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01997929 | | TRX[.000001], USD[0.37] | | |
| 01997930 | | BTC[0.00350360], FTT[5.6992774], SHIB[400000], TRX[.000001], USD[0.00], USDT[0.00012658] | | |
| 01997942 | | BAO[1], BTC[0] | | |
| 01997943 | Contingent | APE[.0405622], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.07853084], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00070943], LUNA2_LOCKED[0.0016534], LUNC[2.6195284], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], USTC[.098721], XTZ-PERP[0] | | |
| 01997948 | | USD[0.01] | | |
| 01997959 | Contingent | AUDIO[.9938], LUNA2[0.00016979], LUNA2_LOCKED[0.00039618], LUNC[36.972604], USD[0.01] | | |
| 01997960 | | BNB[0], FTM[114.24792576], USDT[0.00000001] | | |
| 01997964 | | LINK[0.02100000], USD[0.00], USDT[.62] | | |
| 01997977 | | ADA-PERP[0], ATOM[.099728], ATOM-PERP[0], BTC[.00028498], FTT[0.06738028], SOL[.0098895], SOL-PERP[0], TRX[.000986], USD[0.05], USDT[0.41743897], XRP[.97178] | | |
| 01997978 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00014724], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE.000000002], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[164.4969343], LUNA2_LOCKED[383.82618], LUNA2-PERP[0], LUNC[358195537446], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.045849], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[166666666.66666666], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1506.68], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01997979 | | APT[1.32914256], ATLAS-PERP[0], BAO[5], CRO[0], EUR[0.00], KIN[6], RAY[.00008535], RNDR[10.31198608], RSR[1], SAND[59.78376218], SRM[.00234758], USD[0.67] | Yes | |
| 01997980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[59211.92], USDT[0.00488668], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01997983 | | AGLD[.07876], ATLAS[40], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01997988 | | 1INCH[.01238], ATLAS[0], BYND[0], EDEN[0], ETH[0], GBP[0.00], HMT[0], KIN[0], USD[0.00] | Yes | |
| 01997994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00019637], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[200.00], FTM[0], FTM-PERP[0], FTT[1.47609733], FTT-PERP[0], GALA[9.905], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00302757], LUNA2_LOCKED[0.00706434], LUNC[0.00975299], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00425927], SOL-PERP[0], SUSHI-PERP[30], TLM-PERP[0], USD[311.48], USDT[20.14233851], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01997997 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[9.67], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01997998 | | AKRO[1], BTC[.00810594], SUSHI[.00024868], TRX[.000002], USDT[0.00000011] | Yes | |
| 01998000 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[30.19] | | |
| 01998002 | | AKRO[12], BAO[68], BTC[0.82523757], DENT[12], ETH[16.51331187], ETHW[16.82686532], EUR[0.00], FTM[0.00602706], FTT[88.83187368], KIN[51], LINA[2687.29596670], LINK[400.30045374], LOOKS[93.50410513], LTC[42.58690236], MANA[2134.68063195], RSR[4], SOL[20.89544533], SRM[101.43308368], TOMO[1.01456543], TRX[9.9988942], UBXT[11], USD[0.32], USDT[0], WRX[34.97298904], XRP[8406.89711219], ZRX[825.20423575] | Yes | |
| 01998004 | | AAVE[0], AVAX[0], AXS[0], BAO[0], BNB[0], BTC[0.04899306], DENT[0], ETH[0], EUR[0.01], FIDA[0], KIN[1], MATIC[0], TRX[0.00002900], USDT[0] | Yes | |
| 01998005 | | USD[25.00] | | |
| 01998006 | | USD[0.00], USDT[0] | | |
| 01998007 | | AVAX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01998010 | Contingent, Disputed | USDT[0] | | |
| 01998011 | | USDT[41.42525920] | | USDT[40.116612] |
| 01998013 | | BAO[1], ETH[0], ETHW[0], GRT[453.99456617], JOE[253.48717566], LTC[3.22093496], POLIS[16.83332514], SWEAT[662.28404884], USD[0.00], USDT[0.00000001] | Yes | |
| 01998021 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[128.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01998022 | | EUR[0.56], USD[0.00] | | |
| 01998028 | Contingent | FTM[84.41158753], FTT[1.97648352], RAY[8.81972572], SRM[10.10759739], SRM_LOCKED[.09733217], USD[0.00] | | |
| 01998029 | | FTT-PERP[0], SRM-PERP[0], USD[-179.46], USDT[249.38440457] | | |
| 01998030 | Contingent | LUNA2[53.91395876], LUNA2_LOCKED[125.79923712], LUNC[11725878.0310626], MCB[231.0160977], MCB-PERP[0], PRISM[288.5], SLP[244608.2009], TRX[7.640087], USD[1.39], USDT[303.35830141] | | |
| 01998033 | | BTC[0.47583985], ETH[2.59423404], ETHW[2.58110753], FTM-PERP[0], FTT[0.03084934], RNDR[2.9], SOL[115.25889577], USD[2.81], USDT[0] | | |
| 01998034 | | USD[157.96] | | |
| 01998037 | | FTT[0], USD[0.00], USDT[0] | | |
| 01998041 | | BTC[0.05586419], USD[-493.87] | | |
| 01998044 | | EUR[0.00], KIN[1], SRM[20.38060311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998045 | Contingent | APT-PERP[0], ETH[1.11231368], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[25.20406100], FTT-PERP[236.8], GMT-1230[0], GMT-PERP[0], LUNA2[0.13250793], LUNA2_LOCKED[0.30915976], LUNC[29256.39917197], MATIC-PERP[0], SOL-PERP[0], TONCOIN[0.07652933], TRX[.000018], USD[-1523.45], USDT[329.17143401], USTC[0] | | |
| 01998055 | | 0 | | |
| 01998057 | | TRX[.000001], USD[0.32], USDT[0.47901522] | | |
| 01998067 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00658007], SRM_LOCKED[.17021267], STG-PERP[0], USD[1.63], USDT[0.00000001], WAVES-PERP[0] | | |
| 01998068 | Contingent | BNB[0], BTC[0], EUR[0.00], LUNA2[1.50300512], LUNA2_LOCKED[3.50701195], SOL[0], TRX[.000001], USDT[0.00000019], XRP[0] | | |
| 01998071 | | FTT[.09996] | | |
| 01998072 | | BTC[0], ETHW[.00030349], EUR[0.00], USD[10.81], XRP-PERP[0] | | |
| 01998073 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01998074 | | TRX[.001563], USD[0.00] | | |
| 01998075 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009675], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[14.649452], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], USD[1.24], USDT[0.12742922], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01998079 | | FTT[.099791], USDT[0] | | |
| 01998080 | | APE-PERP[0], BTC-PERP[0], ETH[.00089177], ETHW[0.00089177], USD[-0.02], USDT[0] | | |
| 01998081 | | ATLAS[7350], USD[.00], USDT[0] | | |
| 01998083 | | AXS-PERP[0], ETH[.00000001], USD[0.67], USDT[0] | | |
| 01998087 | | ATLAS[800], POLIS[31.4], USD[0.97] | | |
| 01998095 | | TRX[.000001], USD[0.01], USDT[.13706067], VET-PERP[0] | | |
| 01998097 | | ETH[.00005313], ETHW[.00005313], SGD[1.34], TRX[.000003], USD[1.37], USDT[0.00757839] | | |
| 01998102 | | ETH[0], USDT[0] | | |
| 01998109 | | FTT[150] | | |
| 01998111 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01998112 | | ATLAS[2742.95384063], ATLAS-PERP[0], MNGO[293.63935019], USD[0.04] | | |
| 01998115 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.86] | | |
| 01998124 | | USD[0.00], USDT[0] | | |
| 01998126 | | BTC[.0000993], DFL[9.866], USD[0.33], USDT[.00925082] | | |
| 01998130 | | FTM[73], RAY[8], SOL[1.09], SRM[10], USD[0.58], XRP[49] | | |
| 01998132 | | USD[2.00], USDT[0] | | |
| 01998140 | | BTC[.00866263], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01998141 | | AURY[6], IMX[4.15923056], USD[0.00] | | |
| 01998142 | | ETH[0], SOL[0] | | |
| 01998145 | | ATLAS[1099.905], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], NFT (458664278879278871/The Hill by FTX #26039)[1], TRX[.000001], UBXT[710.86491], USD[9.88], USDT[0.03763943] | | |
| 01998147 | | BTC[.00000714], ETH[27.06205177], ETHW[27.65376696], RSR[1], SOL[54.89496105], USDT[0] | Yes | |
| 01998152 | | POLIS[19.89602], USD[0.98], USDT[0] | | |
| 01998153 | | FTT[.299946], TRX[.000001], USD[2.85], USDT[2.56000000] | | |
| 01998166 | | NFT (424965158793241862/FTX EU - we are here! #117732)[1], NFT (442269717719000094/FTX EU - we are here! #116526)[1], NFT (496525870738288610/FTX EU - we are here! #116208)[1] | | |
| 01998167 | | OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.00027626], USTC-PERP[0] | | |
| 01998170 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[.00079041], ETHW[.55879041], FTM-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[1.53], USDT[573.34892600] | | |
| 01998174 | | AR-PERP[0], AVAX-PERP[0], AXS[28.99449], BSV-PERP[0], SRM-PERP[0], USD[1857.59], ZIL-PERP[0] | | |
| 01998183 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01998185 | | USD[26.46], XRP[.14] | Yes | |
| 01998188 | | IOTA-PERP[0], SOL-PERP[0], TRX[.000001], USDT[0.63326726] | | |
| 01998190 | | SOL[0], USD[0.00] | | |
| 01998191 | | AUDIO[1897.808309], BTC[0.65661854], ETH[3.13746376], ETHW[0], FTT[0], MNGO[4199.493175], NEAR[77.48601125], SOL[44.69298615], USD[9790.94] | | |
| 01998194 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[29.39942382], SOL[0], SUSHI-PERP[0], USD[1.84] | | |
| 01998203 | | BNB[1.29667], BTC[.00209958], CEL[0.90351231], FTM[97.54822806], FTT[12.3975518], LTC[6.14029031], SOL[3.2342017], USD[0.89], XRP[2522] | | |
| 01998205 | | BTC[.03557611], USDT[117.42694338] | Yes | |
| 01998211 | | USD[25.00] | | |
| 01998212 | | LTC[.00000196], NFT (3158463522796765522/FTX EU - we are here! #1256)[1], NFT (3318506212778151111/FTX EU - we are here! #1526)[1], NFT (5341858244300967177/FTX EU - we are here! #1675)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998217 | | ATOMBULL[100000.879133], BTC[0], CEL[0], CEL-PERP[0], ETHBULL[10.00136588], ETH-PERP[0], FTT[.0998], GST-PERP[0], THETABULL[10000.09995433], USD[93.59], USDT[0.00008130], VETBULL[100000.49046] | | |
| 01998222 | | USD[0.77], USDT[.003448] | | |
| 01998224 | | BNB[3.439312], BTC[.19426114], ETH[2.6007298], ETHW[2.6007298], FTT[25.295], LINK[18.9], LRC[402.92151], MATIC[1019.796], SOL[37.61733768], USD[0.18] | | |
| 01998225 | | USDT[0] | | |
| 01998229 | | BAO[2], GBP[0.00], SOL[.26035402] | Yes | |
| 01998233 | | BOBA[.07219445], USD[0.00] | | |
| 01998234 | | ADA-PERP[0], TRX[.000002], USD[-23.67], USDT[52.35] | | |
| 01998235 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01998236 | | 0 | | |
| 01998239 | | BAO[3], BTC[.00000066], ETH[.00001947], ETHW[2.13329371], LINK[.00102692], LTC[.00001918], RUNE[12.51117661], STEP[.00111602], UBXT[1], USD[0.00], USDT[0], XRP[.21259898] | Yes | |
| 01998240 | | USDT[1.54818977] | | |
| 01998243 | | 0 | | |
| 01998247 | | ATLAS[6272.28858235], BAO[2], EUR[0.00], KIN[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 01998248 | | EUR[0.00], USD[0.16], USDT[.0350216] | | |
| 01998257 | | ADA-PERP[0], BTC[.00012686], BTC-PERP[0], DOGE-PERP[0], ETH[.01867308], ETH-PERP[0], ETHW[.01867308], FTT[1], GODS[3], MATIC-PERP[0], SHIB[400000], SOL[1.48042532], SOL-PERP[1], USD[3.97], XRP-PERP[0] | | |
| 01998261 | | ALGO-PERP[0], BTC-PERP[0], DOGEBULL[4.547], NEO-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.23], USDT[0] | | |
| 01998265 | | ALGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01998267 | | ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.18], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.16], USDT[0.00887118] | | |
| 01998271 | | ETH[0.16443048], ETH-PERP[0], ETHW[0.16443048], SOL[0], SOL-PERP[0], USD[3.98] | | |
| 01998273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[.00000001], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHE.0000282], ETH-1230[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01998274 | | AUD[0.17], AVAX-PERP[0], BTC-PERP[0], CRO[0], OXY-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01998281 | | BNB[0] | | |
| 01998283 | | ATLAS-PERP[0], POLIS[446.58532176], USD[0.50], USDT[0] | | |
| 01998284 | | BTC[0.00000425], TRX[1] | | |
| 01998288 | | BAO[1], NFT (325687569918039827/FTX EU - we are here! #212596)[1], NFT (421186244417131840/FTX EU - we are here! #212587)[1], NFT (567347227659889412/FTX EU - we are here! #212571)[1], USD[0.00] | | |
| 01998297 | | AUDIO[.01904433], BAO[2], KIN[3], TRY[0.00], USDT[0] | Yes | |
| 01998300 | Contingent, Disputed | USD[0.00], USDT[0.17296137] | | |
| 01998309 | | CONV-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01998313 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01274986], BTC-PERP[0], DOT-PERP[0], ETH[.22797337], ETH-PERP[0], ETHW[.22797337], FTT[1.7211549], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[.74473704], SOL-PERP[0], SRM-PERP[0], USD[0.93] | | |
| 01998315 | | BTC[0], ETH[0], LUNC[.000736], SOL[0], USDT[0] | | |
| 01998317 | | NFT (325486707967828754/FTX EU - we are here! #284687)[1], NFT (509100845379725709/FTX EU - we are here! #284738)[1] | | |
| 01998321 | | ETH-PERP[0], FTM[30.99442], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.49] | | |
| 01998322 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01998323 | | BOBA[3.99924], DOT-PERP[23], ETH[.45440858], ETHW[0.20001807], FTT[2], LINK[1], NEAR[13.797378], OMG[13.997397], SRM[36.9959454], STMX-PERP[10860], USD[-337.30], USDT[0.13900001], XRP[.9] | | |
| 01998329 | | USD[0.01] | | |
| 01998337 | | 1INCH[.9893505], ATOM-PERP[0], AVAX[7.998556], AVAX-PERP[0], BNB[0.67987467], BTC-PERP[0], CRO[99.06862], EGLD-PERP[0], ETH-PERP[0], EUR[6866.77], FTM[.9791741], FTT[25.00576605], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], PAXG[1.2691], SHIB-PERP[0], SNX[94.88157], USD[0.00], USDT[0.88741780], VET-PERP[0] | | |
| 01998338 | | ADA[234.7456077], BAO[4], GALA[.21975776], KIN[4], POLIS[.00048471], RSR[2], SAND[0.0714829], TRY[0.01], UBXT[1], USD[0.00] | Yes | |
| 01998339 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], BCH[0], BTC[2.17721514], BTC-0325[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DYDX[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETHBULL[604.20000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[144.90001089], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC[0.00000001], KNCBULL[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[267.8887225], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0.00000001], USD[0.12], USDT-PERP[0], USTC[0], XLM-PERP[0], XRP[0.00000001], XTZ-PERP[0] | | |
| 01998340 | | EDEN[3.05938], USD[106.68] | | |
| 01998343 | | USD[0.00] | | |
| 01998349 | | USD[0.00] | | |
| 01998350 | Contingent | AKRO[2], AUD[0.00], BAO[5], BF_POINT[1200], DENT[8], ETH[0.01304613], ETHW[0.01288185], GRT[74.91444576], KIN[10], LTC[.32516272], LUNA2[0.00021524], LUNA2_LOCKED[0.00050224], LUNC[46.87039024], MATIC[0], RSR[4], SAND[73.72302165], SOL[0], TRX[53.9009948], UBXT[4], USD[9.23499764], XRP[.00017862] | Yes | |
| 01998352 | | ATLAS[680], AXS[30.88368222], BTC[.01556167], ETH[.07557296], ETHW[.07557296], GALA[170], MANA[22], POLIS[12.1], SAND[15], SOL[.4], UNI[3.37827571], USD[9.85], USDT[0] | | |
| 01998355 | | BLT[.0116], TRX[.000001], USD[0.00], USDT[0.47179375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998357 | | BTC[0], TRX[.000002] | | |
| 01998358 | | USD[0.00], USDT[0] | | |
| 01998359 | | ATLAS[0], BNB[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01998360 | | TRX[.000001], USDT[.000000024] | | |
| 01998361 | | NFT (387624823900075921/FTX EU - we are here! #22959)[1], NFT (445525172997630351/FTX EU - we are here! #23161)[1], NFT (511653892930263764/FTX EU - we are here! #23266)[1], USD[0.00] | Yes | |
| 01998363 | | MINA-PERP[6], USD[5.51] | | |
| 01998366 | | AKRO[1], BAO[3], BTC[.00228928], MATIC[43.0855904], USD[0.00], XRP[74.61949434] | Yes | |
| 01998370 | | APE-PERP[0], ATLAS[0], ETH[0.00017835], ETHW[0.00017835], SPELL[0], TRX[.000001], USD[0.99], USDT[0.00001006] | | |
| 01998374 | | SUSHIBULL[51200], USD[0.00], USDT[0.00000001], XTZBULL[1.3] | | |
| 01998377 | | AKRO[1], AUDIO[0.00017556], BAO[3.99551006], DENT[1], EUR[0.00], KIN[4], LUA[0.00096963], SUN[0.00553883], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01998379 | | 0 | | |
| 01998380 | | BTC[.00007394], FRONT[1], NFT (314317526731506457/FTX AU - we are here! #36286)[1], NFT (323061254976081998/FTX Crypto Cup 2022 Key #5925)[1], NFT (419089562637654909/The Hill by FTX #6727)[1], NFT (550400984468204063/FTX AU - we are here! #36266)[1], TRX[.887308], USD[5297.42], USDT[0] | Yes | |
| 01998382 | | BNB[0] | | |
| 01998383 | | USD[0.00], USDT[0] | | |
| 01998394 | | USD[5.54], USDT[0] | | |
| 01998398 | | ETH[.98162474], ETHW[.98121258], KIN[2], RSR[1], TRX[1.000001], USDT[929.72527202] | Yes | |
| 01998400 | | ALCX[.49991], EUR[600.00], FTT[.99982], KAVA-PERP[16.9], RAY[8.99838], USD[119.64] | | |
| 01998401 | | SOL[.98603323], USD[0.61], USDT[0.69064334] | | |
| 01998403 | | AVAX[0.00131081], BNB[0], BTC[0], CHF[0.00], EUR[0.00], NEAR[0], SOL[0], SWEAT[0], USD[0.00] | | |
| 01998408 | | AAVE[.00140402], AKRO[4], BAO[4], BAT[2.08044055], BNB[0.00026856], BTC[.03686144], DENT[2], ETH[1.75667861], ETHW[1.75683901], EUR[4.30], FTT[.00605426], GRT[.42303972], KIN[1], LINK[.00735894], MANA[.13263637], NFT (407683916069383490/Ape Art #600)[1], NFT (512231269385163781/Ape Art #759)[1], RSR[1], SOL[4.33617318], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01998409 | Contingent | AKRO[30000], ALCX[.00061825], ALGO[300], APT[70], ASD[.09998], ATLAS[20003], ATOM-PERP[0], AUDIO[450.9996], AXS-PERP[0], BAO[.01], BTT[5000000], BTTPRE-PERP[0], CEL[200.02], CELO-PERP[0], CHZ[1200], CLV[.05146], CONV[36200], CRO[.002], DENT[200000], DENT-PERP[0], DMG[15000], DOGE[1500], ENJ[500], ENS-PERP[0], ETH[.00000001], ETHW[0.00056394], FTM[2500], FTT[162.1], GALA[2000], GALA-PERP[0], HGET[158.85], HMT[1000], JST[100], KIN[1348170], KSHIB[10000], LINA[5487.72], LOOKS-PERP[0], LRC[.00037485], LUA[10000], LUNA2[12.49524415], LUNA2_LOCKED[29.15556967], LUNC[2500865.72], LUNC-PERP[0], MANA[300], MATIC[170], MATIC-PERP[0], MYC[2000], NFT (524508994893418751/LootKids #268)[1], PORT[1000], QI[10000], REEF[30000], RSR[40000], SAND[100], SC-PERP[0], SECO[111], SHIB[20000000], SKL[1001], SLP[7.876], SLP-PERP[0], SPA[10000], SPELL[300000], STARS[100], STG[2000], SUN[2500], SUSHIBEAR[199960000], SWEAT[.9884], USD[10.03], WAVES[30] | | |
| 01998414 | | FTT[7.8985218], USD[5.97] | | |
| 01998415 | | ALTBULL[20.54], DEFIBULL[56.67055667], LINKBULL[4.15480674], MATIC[0], MATICBULL[.3], OKBBULL[1], USD[1.01], USDT[4.51959891], VETBULL[13.11459485] | | |
| 01998416 | | AKRO[1], BAO[4], BTC[.00000839], CRO[0.20328964], DENT[1], ETH[0.00000912], ETHW[0.00000912], HNT[7.67406378], KIN[4], MATIC[0.00100038], RSR[1], RUNE[38.54256243], SOL[8.39556340], TRX[1], USDT[0.00000003] | Yes | |
| 01998417 | | USD[0.65], USDT[0] | | |
| 01998418 | | 0 | | |
| 01998422 | | TRX[.000028], USD[0.00], USDT[48.60392265] | | |
| 01998424 | | TRX[.001554], USDT[1248.79673145], XPLA[9.8784] | | |
| 01998427 | | NFT (564841248399311581/FTX AU - we are here! #39028)[1] | | |
| 01998429 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01998437 | | RAY[0], USD[0.00] | | |
| 01998439 | | ETH[.1490365], ETHW[.1490365], FIL-PERP[2.1], FTT[7.3691983], LUNC-PERP[0], MANA[49.60479617], SOL[5.3267], USD[22.73] | | |
| 01998440 | | CRO[749.865], SOL[1.18192083], USD[0.08] | | |
| 01998441 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01998442 | | USD[0.00] | | |
| 01998443 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004732], LUNC-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[134.66918617], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01998446 | | DOGE-PERP[0], ETH[.00000001], FTT[0], SOL[0], USD[7.18], USDT[0] | | |
| 01998448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.14837152], ETH-PERP[0], ETHW[.14837152], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[9.50], USD[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01998452 | | AKRO[1], BAO[1], BTC[.00000003], DYDX[.0000708], GBP[0.00], KIN[3] | Yes | |
| 01998456 | Contingent | AR-PERP[10.3], BADGER[23.885222], FTM[244.951], LUNA2[0.00070150], LUNA2_LOCKED[0.00163684], LUNC[152.75458426], USD[-142.71] | | |
| 01998458 | Contingent | BTC[.0000023], BTC-PERP[0], EDEN[.0000015], FTT[25.07098704], FTT-PERP[0], GMT-PERP[0], GST[.040005], GST-PERP[0], NFT (329913681485577831/FTX EU - we are here! #9679)[1], NFT (347665330315620743/Silverstone Ticket Stub #828)[1], NFT (373725183558338975/FTX EU - we are here! #9707)[1], NFT (418257759543747877/FTX EU - we are here! #9690)[1], NFT (424945886398767707/FTX AU - we are here! #24954)[1], NFT (437757243788699205/Netherlands Ticket Stub #1703)[1], NFT (448498558509516228/FTX AU - we are here! #3176)[1], NFT (460915034005348118/France Ticket Stub #733)[1], NFT (465700229103411829/Montreal Ticket Stub #673)[1], NFT (477807456936619712/FTX Crypto Cup 2022 Key #2808)[1], NFT (508104912370740193/Belgium Ticket Stub #1684)[1], NFT (509289371699172492/Baku Ticket Stub #794)[1], NFT (536091504054086581/FTX AU - we are here! #3180)[1], NFT (538674513094862779/The Hill by FTX #3083)[1], RAY[.90470453], SOL[.00862409], SOL-PERP[0], SRM[.22225369], SRM_LOCKED[56.35233558], TRX[.00006], USD[6.01], USDT[1842.49858690] | | |
| 01998461 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01998462 | | UBXT[1], USDT[0.00961652] | Yes | |
| 01998469 | | TRX[.000001], USDT[0] | | |
| 01998470 | | BTC[0], DOGE[0], EUR[4.19], FTT[0], SHIB[0], SOL[0.00456240], USD[16.54], USDT[0.00000001] | | |
| 01998472 | | AUD[10.00], AURY[1600.4218], GALA[140768.294], RNDR[6174.11662], SOL[61.031748], TRX[100], USD[767.63] | | |
| 01998479 | Contingent | BAO[1], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], EUR[0.00], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00885255], TRX[.000001], UNI-PERP[0], USD[-28.66], USDT[32.09481729] | | |
| 01998480 | Contingent, Disputed | USD[8.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998486 | | BTC[.10927339], DENT[1], ETH[2.18544678], ETHW[2.18452889], EUR[0.00], SOL[7.78901857] | Yes | |
| 01998487 | | BF_POINT[200] | Yes | |
| 01998491 | | BTC[.0004], USD[0.23], USDT[0] | | |
| 01998494 | Contingent, Disputed | BNB[0], BTC[0.00000001], BULL[0.00000001], ETH[0], USD[0.00] | | |
| 01998496 | | ETH[.00000761], ETHW[.00000761], EUR[0.00], MATH[1.01278421] | Yes | |
| 01998497 | | TRX[.000001], TRY[0.00], USDT[0] | | |
| 01998501 | | FLOW-PERP[0], USD[0.03], USDT[.41] | | |
| 01998506 | | USD[3.64] | | |
| 01998507 | | ATLAS[8.0031], C98[0], MNGO[4.37428633], RAY[0], USD[0.00], USDT[0], XAUT[.00004943] | | |
| 01998508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99700], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[158.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01998510 | | BNB[0], BTC[0.02528839], BULL[0], ETH[0.11020572], ETHBULL[0], ETHW[0.08790984], EUR[0.24], FTM-PERP[0], HT[0], TRX[0], USD[0.01], USDT[0.00006931] | | |
| 01998511 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[.004], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-26.36], USDT[0], XRP-PERP[50] | | |
| 01998512 | | USD[-38.03], USDT[49], XRPBULL[4230] | | |
| 01998516 | | USDT[0.00002990] | | |
| 01998520 | | USD[1.12], USDT[0.10366001] | | |
| 01998522 | | BTC-PERP[0], FTM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01998525 | | AKRO[2], ATLAS[513.85665211], AURY[2.45246066], BAO[2], BRZ[0.00456621], DYDX[2.90588075], KIN[3], MAPS[0], POLIS[13.83833855], TRX[1] | Yes | |
| 01998526 | | TRX[.510546], USDT[0] | | |
| 01998527 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002454], USD[0.00], USDT[0] | | |
| 01998529 | | USD[25.00] | | |
| 01998530 | | EUR[0.00], FTT[16.31527403], USD[3.44], USDT[1.26181717] | | |
| 01998531 | | BTC[0], ETH[0], EUR[0.57], FTT[2.7], SOL[0], USD[0.99], USDT[0.00000001] | | |
| 01998533 | | SHIB[0], TRX[0.00000083], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01998534 | | APT[.00250338], BNB[0], ETH[0], MATIC[0.00000136], SOL[0.00008086], TRX[0.00001704], USDT[0.00429974] | | |
| 01998535 | | TRX[0.00684400], USD[0.00], USDT[0] | | |
| 01998536 | | ETH[0], NFT [319810985358088831/FTX EU - we are here! #14739][1], NFT [330726474085346527/FTX EU - we are here! #14802][1], NFT [406489476202896149/FTX EU - we are here! #14619][1], OMG[0], USDT[0] | | |
| 01998540 | | BNB[.03], USD[0.00] | | |
| 01998541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.000999], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM_LOCKED[0.139948], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-1.24], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01998543 | | BTC[.0000006], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[905.86], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01998545 | Contingent | 1INCH[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[25.04401133], KIN[2], LINK[0], LTC[0], LUNA2[1.47198149], LUNA2_LOCKED[3.43462349], LUNC[0], MATIC[0], MKR[0], OKB[0], RAY[0], RUNE[0], SOL[0], SRM[.05077695], SRM_LOCKED[.568299], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01998548 | | BAO[6.75801047], ETH[.00000012], ETHW[0.00000012], FTM[.00131822], FTT[.00013795], KIN[6], MATIC[0.00010237], RSR[1], SHIB[0], SLP[0.75754591], TRYB[0], USD[0.00], XRP[0.00143603] | Yes | |
| 01998549 | | 0 | | |
| 01998550 | | AKRO[1], BAO[4], DENT[1], KIN[3], TRX[.000001], UBXT[2], USDT[0.01395171] | Yes | |
| 01998551 | | USD[0.01], USDT[0] | | |
| 01998553 | | BTC[0], EUR[0.00], FTT[.0039075], MATIC[0], MATIC-PERP[0], SAND[.00000001], SAND-PERP[0], STG[0.33127937], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01998563 | | BAO[1], USDT[0] | Yes | |
| 01998572 | | SOL[.62], USD[0.28] | | |
| 01998576 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01998577 | | ASD[200.5], CONV[3010], GODS[22.4], KIN[630000], POLIS[14.59708], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01998580 | | ETH[0], LTC[0], USD[0.00] | | |
| 01998587 | | ADABULL[3.22491977], ADA-PERP[0], AVAX-PERP[0], BTC[0], ETHBULL[1.41210110], EUR[0.00], LINKBULL[2283.372574], LTCBULL[13464.884385], SOL-PERP[0], USD[0.04], USDT[0], XTZBULL[22153.71219], XTZ-PERP[0] | | |
| 01998589 | | BTC-PERP[0], CHZ[.13968813], ETH-PERP[0], FTT[25.395174], USD[0.02], USDT[0] | Yes | |
| 01998595 | Contingent | LUNA2[5.08809955], LUNA2_LOCKED[11.87223229], USD[0.00], USDT[0.00000019] | | |
| 01998596 | | AKRO[1], DENT[2], FTT[.00013095], MATH[1.01344096], UBXT[3], USD[0.00], USDT[0.00149051] | Yes | |
| 01998597 | | BNB[0], BTC[0], USD[0.01] | | |
| 01998599 | | NFT [399651356174549770/Ani Art Eren][1], NFT [427379036634712352/Ani Art Chars][1], NFT [438593982248145547/Ani Art Chars #2][1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998608 | | FTT[.00076938], NFT (297880037289389484/Montreal Ticket Stub #1441)[1], NFT (323565139213653761/Hungary Ticket Stub #709)[1], NFT (407169786279700996/FTX AU - we are here! #25774)[1], NFT (460392755364310397/Austin Ticket Stub #469)[1], NFT (465607688182818745/Japan Ticket Stub #176)[1], NFT (479651204548626941/FTX AU - we are here! #1472)[1], NFT (483609492099182378/The Hill by FTX #36707)[1], NFT (515925992545330797/FTX Crypto Cup 2022 Key #1267)[1], NFT (522533695118195356/Baku Ticket Stub #851)[1], NFT (522559953050891688/FTX AU - we are here! #1545)[1], NFT (547799558326083544/Singapore Ticket Stub #1712)[1], TRX[.000778], USD[5195.42], USDT[11433.8973823] | Yes | |
| 01998616 | | NFT (331883290895707224/The Hill by FTX #45231)[1] | | |
| 01998618 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], OKB-0624[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01998620 | Contingent | APE-PERP[0], BAL-PERP[0], BTC[13.43745063], BTC-PERP[0], CHZ[3.6307], CHZ-PERP[0], DOGE-PERP[0], ETH[0.34071093], ETH-PERP[0], ETHW[0.00071092], FTM-PERP[0], FTT[253.5], GAL-PERP[0], GBP[-205.39], LOOKS-PERP[0], LUNA2[0.00660920], LUNA2_LOCKED[0.01542148], LUNC[0089725], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-91315.13], USDT[0.00024044], USTC[.93556], USTC-PERP[0], YFII-PERP[0] | | |
| 01998621 | | BTC[.0034993], ETH[.0459908], ETHW[.0459908], SOL[1.329734], USD[0.77] | | |
| 01998624 | | BAO[1], DENT[1], EUR[0.12] | | |
| 01998625 | | ATLAS[9.797802], ETH[0.00007239], ETH-PERP[0], ETHW[0.00072239], POLIS[.09398384], SOL[0], USD[0.00], USDT[0] | | |
| 01998627 | | ALGO-20211231[0], BTC[0], ETH[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01998628 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00426344], VET-PERP[0], ZIL-PERP[0] | | |
| 01998631 | | SOL[3.15201929], USD[0.01] | | |
| 01998633 | | ETH[0], USD[0.00], USDT[0] | | |
| 01998635 | | BNB[0], BTC[0], DOGE[0], SHIB[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01998636 | | SOL[0] | | |
| 01998637 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-0624[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000078], TRX-PERP[0], TULIP-PERP[0], USD[-5.16], USDT[0.96488332], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01998641 | | FTT[.0700784], TRX[.000058], USD[0.18] | Yes | |
| 01998642 | | ATLAS[.00776141], BOBA[0], BTC[0], CAD[0.00], ETH[0], ETHW[0], GALA[0], JOE[0], MBS[0], SAND[0], SLP[0], SOL[0.00004136], TLM[0], USD[0.00] | Yes | |
| 01998644 | | AURY[.9984], BRZ[651.25068694], BTC[.0059], ETH[.0539], ETHW[.0539], LINK[13.3], MATIC[60], USD[60.91] | | |
| 01998645 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01998648 | Contingent, Disputed | ATOM[.126954], AVAX[.051324], BNB[.00571505], BTC[0.00005890], CHZ[.3974], DOGE[.2343725], DOT[1.200632], ETH[0.00084782], ETHW[0.00094444], LINK[.068634], LTC[.0060351], LUNA2[0.00275069], LUNA2_LOCKED[0.00641828], LUNC[.0886105], MATIC[.58548], NEAR[.026415], SNX[.089271], SOL[.0030804], TRX[.6886], UNI[.0060555], USD[106594.91], USDT[0.11081499], XRP[.0219] | | |
| 01998649 | | NFT (361440187276818992/FTX EU - we are here! #159784)[1], NFT (384546210353857230/FTX EU - we are here! #159897)[1], USD[0.00] | | |
| 01998659 | Contingent | ALCX-PERP[0], ANC[320], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[.00031061], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[12250], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DFL[3070], DMG[714.2], DODO-PERP[0], DOGE-PERP[0], EDEN[75.7], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08814950], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1440000], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[1290.3], LUNA2[8.18643235], LUNA2_LOCKED[19.10167549], LUNC[1682512.88], LUNC-PERP[28000], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PORT[196.8], PRISM[1930], PSY[184], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3400000], SHIB-PERP[0], SLP-PERP[0], SLRS[111], SOL-PERP[0], SPELL[12800], SPELL-PERP[0], SRN-PERP[0], STARSB[5], STEP-PERP[0], STMX[1290], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-7.00], VET-PERP[0], XRP-PERP[0] | | |
| 01998661 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18906007], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.09455097], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01998663 | | USDT[.13052208] | | |
| 01998664 | | AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIB-PERP[1700000], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.90] | | |
| 01998669 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.20155773], LUNA2_LOCKED[0.00363471], LUNC[339.2], LUNC-PERP[0], MANA-PERP[0], MCB[141.97], MCB-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[97.83], USDT[0.00526874], XRP-PERP[0], YFII-PERP[0] | | |
| 01998672 | | TRX[1.002331], USD[0] | | |
| 01998679 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[25], USD[0.00], USDT[0] | | |
| 01998680 | | 1INCH[6], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0601672], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE[.10761234], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.90537735], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.03823796], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.359996], UNI-PERP[0], USD[384.63], VET-PERP[0], XRP[0.28058073], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01998684 | | APE-PERP[0], ATLAS[117872.05201681], ATLAS-PERP[0], BTC[0.00002937], ETH-PERP[0], ETHW[0.0281579], FTT[25.1021907], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (492056857503004376/NFT)[1], OMG-PERP[0], POLIS[.03400528], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00810134], SOL-PERP[0], USD[0.00], USDT[0.14563561], USTC-PERP[0] | Yes | |
| 01998685 | | NFT (488092221844635041/FTX EU - we are here! #194931)[1], NFT (532448671900842656/FTX EU - we are here! #195204)[1], NFT (547338735423405435/FTX EU - we are here! #195108)[1], USD[0.00] | | |
| 01998687 | | BTC[0], TRX[0.08530793] | | |
| 01998688 | | AAVE[1.25], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[3.35], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[1990], OXY-PERP[0], PEOPLE-PERP[0], RAY[104], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[53.11], USDT[0.03831492], XEM-PERP[0], XRP-PERP[0] | | |
| 01998689 | | USD[36.47], USDT[0.04050575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998690 | | AVAX[1.22325588], SOL[.00000001], USD[0.00] | | |
| 01998691 | | 0 | | |
| 01998694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.09962], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10856427], LUNA2_LOCKED[0.25331664], LUNC[23640.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3.27], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01998697 | | BNB[0.00058680], BTC[.00066676], SOL[0], USD[0.00], USDT[2.12766275] | | |
| 01998700 | | BNB[.3], ETH[0.01185972], MATIC[0.56692389], TRX[.000012], USDT[0.00000759] | | |
| 01998702 | | TRX[.000002], USDT[0.00003215] | | |
| 01998704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[.00089557], ETH-PERP[0], ETHW[.00089557], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.8499], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01998707 | | FTT[.17616891], TRX[.000001], USDT[0.00000004] | | |
| 01998709 | | USD[293.88], USDT[.00214242] | | |
| 01998713 | | ATLAS[3100], USD[0.00], USDT[0] | | |
| 01998714 | Contingent | BTC[0.00000042], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093103], USD[0.27] | | |
| 01998716 | | NFT (406541129174266956/FTX EU – we are here! #199595)[1], NFT (469821740230484825/FTX EU – we are here! #199347)[1], NFT (562827634562016599/FTX EU – we are here! #108577)[1] | | |
| 01998721 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.48667439], LUNA2-PERP[0], TRX[.900004], TRY[5.23], USD[0.05] | | |
| 01998722 | | ETH[1.15], ETHW[1.15], FTM[5039.9918], USD[24.07] | | |
| 01998727 | | AR-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[1.66], USDT[0] | | |
| 01998728 | | AKRO[2], AUDIO[.30410778], AVAX[.00000711], BAO[5], BNB[4.83207546], BTC[.00000145], CRV[.00017214], DENT[3], DOGE[.00266111], ETH[.00001888], ETHW[.00001887], KIN[8], MATH[1], POLIS[.02822268], RSR[2], SOL[.00005216], SUSHI[.00006892], TONCOIN[.00027585], TRX[1.000001], UBXT[2], UNI[.00003571], USD[17350.99], USDT[0.03168653] | Yes | |
| 01998731 | | AKRO[2], BAO[3], BAT[1], DENT[1], KIN[1], RSR[1], SCC[.0000363], SOL[.0000694], TRX[1], USD[0.00] | | |
| 01998736 | | AKRO[1], AUD[0.00], AUDIO[1.00912807], BAO[2], DENT[1], KIN[4], LTC[.00002013], MATH[1], RSR[2], TRX[1], UBXT[1], USD[0.01], USDT[.00091709] | Yes | |
| 01998739 | | NFT (341884747674136175/FTX EU – we are here! #77722)[1], NFT (342071734377354356/FTX EU – we are here! #78099)[1], NFT (497475698884610262/FTX EU – we are here! #78215)[1], TRX[.6], USD[0.00], USD[0.00001361] | | |
| 01998741 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000115], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01998743 | | BTC[.1824], ETH[2.514], ETHBULL[3.8809], ETHW[2.514], FTM[.829], FTT[31.394034], MATICBULL[10000], SOL[12.9075965], USD[9632.34] | | |
| 01998749 | | HT[.00801336], USD[17.63], USDT[0] | Yes | |
| 01998756 | | BNB[.0009], ETH[.00068709], FTT[0], NFT (483733795417663570/FTX AU – we are here! #15861)[1], USD[0.00], USDT[0.00786360] | | |
| 01998759 | Contingent | CHR[4529.9782408], FTM[385.9288602], FTT[3.61936046], GODS[.05643148], GRT[.745666], IMX[190.36490928], LUNA2[5.97503284], LUNA2_LOCKED[13.94174331], LUNC[1301075.98187689], NFT (304691615199711648/FTX UU – we are here! #21063)[1], RUNE[334.63831479], SOL[0.15997051], USD[64.19], USDT[0.00000001] | | |
| 01998762 | | BIT[0], BNB[0], CRO[0], ETH[0], FTT[0], IMX[12.08687609], TRX[.000002], USD[0.00], USDT[0.00001183] | | |
| 01998764 | | AKRO[3], AUD[0.04], BAO[7], BF_POINT[200], BNB[0], DENT[2], KIN[5], RSR[1], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01998765 | | ALGO[15.61101053], BAO[2], BF_POINT[300], DYDX[10.37184806], ETH[0], FTM[36.57767692], HGET[0], KIN[3], SLP[0], SOL[.2876820], USD[0.00] | Yes | |
| 01998769 | | AAVE-PERP[0], APE-PERP[0], ATLAS[8.4179], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00086473], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALFAN[.1], INTER[.048605], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00651], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01998773 | | USD[0.00] | | |
| 01998776 | | USD[0.20] | | |
| 01998780 | | NFT (341909664422230434/FTX EU – we are here! #45927)[1], NFT (502744381574653968/FTX EU – we are here! #45748)[1], NFT (561422564952005397/FTX EU – we are here! #45856)[1] | | |
| 01998785 | | USD[10.00] | | |
| 01998787 | | EUR[0.00] | | |
| 01998788 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01998790 | | BTC[5.20211054], USD[0.00], USDT[0.00009588] | | |
| 01998797 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.11230724], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2471.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01998798 | | ATLAS[9.43], DOT-PERP[0], INTER[.4], TRYB[.04], USD[0.00] | | |
| 01998803 | | NFT (321566774483423364/FTX EU – we are here! #7138)[1], NFT (477411612260005685/FTX EU – we are here! #6952)[1], NFT (526770438124384775/FTX EU – we are here! #7262)[1] | | |
| 01998804 | | USD[26.46] | Yes | |
| 01998808 | | GST[.06], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01998810 | | BTC-PERP[0], SOL-PERP[0], USD[0.72], USDT[1.353395] | | |
| 01998814 | Contingent | AVAX[0.00004868], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00273], MANA-PERP[0], MATIC[0], NFT (311566220817994949/FTX EU – we are here! #77486)[1], NFT (335333415305824387/FTX EU – we are here! #83396)[1], NFT (343541265282385042/FTX EU – we are here! #77329)[1], NFT (429069914059710717/FTX Crypto Cup 2022 Key #8649)[1], PERP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USD[0.00949908] | | |
| 01998815 | | APE[.09145], BOBA[280.108591], BTC[0.00007689], BTC-PERP[0], CLV-PERP[0], FTT-PERP[0], GODS[104.653507], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998816 | | 1INCH[0], ANC-PERP[0], BNB[0.00000001], DEFI-PERP[0], HT[0], LUNC-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[50], SOL-PERP[0], USD[19.78], USDT[20.48673497], USTC-PERP[0], XPLA[17] | | |
| 01998818 | | AVAX[0], COMP[0], SOL[.41242715], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 01998819 | | BTC[.01976234], DOGE[51.2123893], ETH[.28839535], ETHW[.21656089], EUR[0.00], SOL[.23981009] | | |
| 01998820 | | USD[0.00] | | |
| 01998821 | | ALGO-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01998824 | | ATLAS[460], TRX[.163404], USD[0.16], USDT[0.00672257] | | |
| 01998831 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01998832 | | ATLAS[0], ATLAS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01998833 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[7.91], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01998840 | | ETH[0.0007293], ETHW[5.08321061], MATIC[0], USD[0.00], USDT[0.01691161] | Yes | |
| 01998841 | | ATLAS[7310], USD[0.14] | | |
| 01998843 | | ATLAS[4931.63459902], BOBA[137.17256], GODS[159.9683], USD[6.70], USDT[0] | | |
| 01998846 | | USD[0.10] | | |
| 01998848 | | HT[25.40116203], NFT (406527735103457049/FTX EU - we are here! #63691)[1], NFT (414751709983119566/FTX EU - we are here! #279172)[1], NFT (511331716045225106/FTX EU - we are here! #63958)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01998849 | | AMPL[0], ATLAS[329.23858131], CONV[0], GALA[7.46557053], HUM[0], LINA[0], ORBS[0], POLIS[2.46379344], SAND[0], SHIB[0], SPELL[0], STEP[0], USD[0.00] | | |
| 01998851 | Contingent | ETH[0], FTT[0.09618099], ICP-PERP[0], LUNC-PERP[0], SRM[4.52094216], SRM_LOCKED[53.29811235], USD[0.00], USDT[0] | | |
| 01998853 | | RAY[671], USD[10.21] | | |
| 01998856 | Contingent | LUNA2[0.00014824], LUNA2_LOCKED[0.00034586], LUNC[32.28], USD[0.65] | | |
| 01998857 | | BTC-PERP[0], CAKE-PERP[0], NFT (291027495453558582/FTX EU - we are here! #254203)[1], NFT (448688814232662386/The Hill by FTX #9281)[1], NFT (456627070084966103/FTX AU - we are here! #52395)[1], NFT (467014511319978247/FTX AU - we are here! #52417)[1], NFT (515771566079399934/FTX EU - we are here! #254210)[1], NFT (522051270795301430/FTX EU - we are here! #254214)[1], NFT (558198626078094103/FTX Crypto Cup 2022 Key #13676)[1], TRX[.222224], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01998861 | | APT[12.19991130], ETHW[.115], EUR[0.00], FTT[3.2], TRX[.001204], USD[0.33], USDT[0] | | |
| 01998863 | | GALA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[34.96] | | |
| 01998869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.01263], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01998873 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.00287644], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000216], UNI-PERP[0], USD[0.01], USDT[0.00000732], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01998874 | | THETABULL[5.416], TRX[.000001], USD[0.01], USDT[0] | | |
| 01998876 | | AUD[100.00] | | |
| 01998877 | | SOL[.008688] | | |
| 01998878 | | BNB[.61071346], EUR[0.00] | | |
| 01998881 | | BAO[2], RSR[1], USDT[0] | | |
| 01998882 | Contingent, Disputed | FTT[0], USD[33.12], USDT[0] | | |
| 01998884 | | USD[0.00] | | |
| 01998887 | | KIN[9998], USD[0.56] | | |
| 01998888 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001220], XRP[0] | | |
| 01998889 | | ETH[1.2447759], ETHW[1.2447759], USD[5.04] | | |
| 01998895 | | FTT[4.3], HNT[.0954], HT[.0556], LUNC[.00091], MANA[.56652644], TRX[.985094], USD[0.00], USDT[1234.96734997] | | |
| 01998898 | | AKRO[1], BAO[3], ETH[.0051881], ETHW[.00511965], EUR[0.00], KIN[7], SOL[.00000744], TRX[2], USD[0.00] | Yes | |
| 01998899 | | USD[0.61] | | |
| 01998901 | | BTC[0.00634280], FTT[6.87504766], LINK[2.31068292], SOL[4.09773579], SUSHI[27.37532395], UNI[8.39833322], USDT[1.77817500] | | LINK[2.304412], SOL[4.02641663] |
| 01998902 | | AUDIO[.92381], BTC[0], USD[0.00], USDT[0] | | |
| 01998909 | | BTC[.00273167], NFT (296643632563049684/FTX AU - we are here! #11471)[1], NFT (341260170514935703/Monaco Ticket Stub #807)[1], NFT (370882143564392392/FTX AU - we are here! #64002)[1], NFT (388043049994899153/The Hill by FTX #5119)[1], NFT (537104501649855591/Singapore Ticket Stub #1537)[1], NFT (555880746239949513/FTX AU - we are here! #11487)[1], SOL[.01022698] | Yes | |
| 01998917 | | BTC[0.00009818], DOGE[.9168864], ETH[.00008793], ETHW[0.00019750], TRX[.002901], USD[6.83], USDT[5565.59205651] | | |
| 01998918 | | ATLAS-PERP[0], BTC-PERP[8.3321], ETH-PERP[0], TRX[.01016], TRX-PERP[0], TRY[285898.16], TRYBBEAR[0.92934354], TRYB-PERP[0], USD[-103522.06], USDT[5099.0288386] | | |
| 01998921 | | AGLD-PERP[0], BTC[0], FTT[0], MATICBULL[.7248], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01998923 | | ATLAS[.01477322], USDT[0] | | |
| 01998924 | | AVAX-PERP[0], DYDX[.1], ETH[1.02784034], ETHW[1.02784034], EUR[0.00], FTM[704], LINK[22.9], RUNE[467.778652], SAND[136], SHIB[151017200.02543213], SLP[499.91], USD[147.52], USDT[0] | | |
| 01998925 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09923959], LUNA2_LOCKED[0.23155904], LUNC[21609.6302268], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01998927 | | USD[0.63] | | |
| 01998931 | | 0 | | |
| 01998937 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01998939 | Contingent | ATOM[6.46852384], BTC[0], CRO[0], ETH[0], FTM[0], PERP[0], RAY[0], SOL[30.81857611], SRM[0.00001460], SRM_LOCKED[.00008004], USD[0.00] | | |
| 01998946 | | TRX[.13322043], USD[0.00], USDT[-0.00458715] | | |
| 01998951 | | BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20211014[0], BTC-PERP[0], BTT-PERP[0], CEL[0.02382155], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[3324.4], ETCHEDGE[371.194644], ETC-PERP[99.1], ETH-0624[0], ETH-PERP[0], GMT-1230[0], GMT-PERP[0], LUNC-PERP[0], OKBHEDGE[.00494], OKB-PERP[0], SOS-PERP[0], TRX[.000599], TRX-1230[0], TRX-PERP[0], USD[-3939.91], USDT[2949.91117000], USDT-0930[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 01998952 | Contingent | LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], SUSHI[.49982], TRX[.000001], USD[0.90], USDT[0] | | |
| 01998960 | | EUR[0.00] | | |
| 01998964 | | AURY[1.69157463], GOG[5], SOL[.12], USD[0.39], USDT[0.00000001] | | |
| 01998965 | | FTT[0.00914974], TRY[59.78], USD[8.33], USDT[0] | Yes | |
| 01998968 | | ATLAS[108218.814], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01998969 | | BTC[0.00001872], BULL[0.00000628], ETH[.00027585], ETHBULL[0.00002202], ETHW[.00027584], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01998973 | | USD[562.49] | | |
| 01998974 | | SOL[0], TRX[0.12148700], USD[0.00], USDT[0.00002888] | | |
| 01998977 | | INTER[.672697], USD[0.83] | | |
| 01998981 | | BTC[0], EUR[0.00], FTT[0.00177960] | | |
| 01998988 | | INTER[1] | | |
| 01998994 | | 1INCH-PERP[0], AUD[0.06], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC[0], SHIB-PERP[0], TRX[.000001], USD[0.38], USDT[0.33150000] | | |
| 01999001 | | USD[0.09] | | |
| 01999002 | Contingent | APE-PERP[0], INTER[.07366], SRM[.43713438], SRM_LOCKED[2.11635049], USD[0.00], USDT[0] | | |
| 01999003 | Contingent | BTC[.0003454], ETH[0.00088097], LUNA2[0], LUNA2_LOCKED[6.97480617], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01999004 | | USD[25.00] | | |
| 01999005 | Contingent | ETH[.22778411], ETHW[.22778411], SRM[2.23136565], SRM_LOCKED[7.70863435], TRU[.931], USD[2.63], USDT[0.51172992] | | |
| 01999006 | | MBS[.320012], SOL-PERP[0], USD[0.04] | | |
| 01999008 | | USD[0.00] | | |
| 01999010 | | TRX[1.563804], USD[0.00] | | |
| 01999011 | | ATLAS[9.9506], BOBA[.096048], ETH[.0009392], ETHW[.0009392], USD[0.00], USDT[969.58198216] | | |
| 01999014 | | EUR[0.00] | | |
| 01999017 | | ONE-PERP[0], USD[0.01], USDT[0] | | |
| 01999019 | Contingent | AVAX[2.12295185], BTC[.00000056], ETH[.0000215], ETHW[.0000215], FTM[.53035695], FTT[288.90213114], KIN[1], SHIB[105890.08419994], SRM[5.56291718], SRM_LOCKED[27.62859512], USD[311.28], USDT[0] | Yes | |
| 01999026 | | BTC[0.79700500], ETH-PERP[24.237], EUR[0.00], USD[-16570.76] | | |
| 01999027 | | ETH[0], MATIC[0], SOL[0], USDT[0.00000412] | | |
| 01999028 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL[-32.55], USDT[58.643462] | | |
| 01999032 | | ATLAS[8.49113791], TRX[.000001], USD[0.00], USDT[0.56830852] | | |
| 01999034 | | USDT[1.28760342] | | |
| 01999042 | | FTT[.00238802], LOOKS[30.3938852], TRX[.000001], USDT[0.00000002] | | |
| 01999046 | | CRO-PERP[0], TRX[.000001], USD[0.00] | | |
| 01999047 | | USDT[0.99022634] | | |
| 01999051 | | BNB[.00752357], USD[0.00], USDT[-1.30841571] | | |
| 01999064 | | ATLAS[19.9964], BNB[.0099964], BTC[0.00019996], ETH[.00199946], ETHW[.00199946], FTT[.199964], LINK[0.19464630], USD[7.71] | | |
| 01999065 | | SRM[.02552718] | Yes | |
| 01999073 | Contingent | AAVE-PERP[0], APE[.0917], ATLAS[3.346], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], GALFAN[.252], GAL-PERP[0], ICP-PERP[0], INTER[.91324], LUNA2_LOCKED[0.00000002], LUNC[.002104], LUNC-PERP[0], MOB[.2164], PRISM[44.4528], PSG[.07116], SNX-PERP[0], STORJ-PERP[0], TRX[.005353], TRYB[.03758], USD[0.01], USDT[0] | Yes | |
| 01999075 | | ALGO-PERP[0], ATLAS-PERP[0], CHR[7641.22676], CHR-PERP[0], COPE[0], FTM-PERP[0], FTT[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11677.41], USDT[0], XLM-PERP[0], XRP[6.37987072], XTZ-PERP[0] | | |
| 01999081 | | USDT[1.65018702] | | |
| 01999082 | | USD[187.68], USDT[1.04061145] | | |
| 01999084 | | FTT[32.793768], TULIP[46.891089], USD[0.39], USDT[0] | | |
| 01999085 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01999089 | | BTC[0.00001963], USD[0.00], USDT[0] | | |
| 01999090 | | ATLAS[673.13010048], BTC[.03817476], ETH[.04323025], ETHW[.04323025], FTT[1.61912455], POLIS[9.998], SOL[.66968982], USD[0.00] | | |
| 01999093 | | BTC[.00009984], DOGE-PERP[0], USD[0.12], USDT[0.08668522] | | |
| 01999094 | | ATLAS[0], USDT[.021896] | | |
| 01999095 | | USD[0.00] | | |
| 01999096 | | BAO[6], DENT[6], FTM[1801.924741], GBP[0.00], KIN[12], LINK[.0002051], MATIC[63.45280659], RAY[57.02993186], RSR[4], SHIB[7784646.77987837], SOL[7.54131023], SRM[32.38229477], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01999098 | | USD[0.01] | | |
| 01999100 | | USD[6.78] | | |
| 01999102 | | TRX[.000001], USDT[2.828057] | | |
| 01999109 | | AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00001325], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[19.996], ETH[0.00000001], ETHW[0], KIN-PERP[0], LUNC-PERP[0], NFT[44383410589515324 3/Pizza_Art_Club_#2][1], ORBS-PERP[0], SHIB[100000], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211231[0], USD[-0.06], USDT[0] | | |
| 01999110 | | USD[25.00] | | |
| 01999115 | | FTT[0.00000001], TRX[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999118 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00107147], BTC-PERP[0.00259999], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.3817465], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000087], USD[-54.89], USDT[0.00000002], VETBEAR[300000], VETBULL[142571.59207816], VET-PERP[0], ZIL-PERP[0] | | |
| 01999127 | | BNB[.0019915], USD[0.00], USDT[0] | | |
| 01999129 | | USD[0.00] | | |
| 01999133 | | AKRO[6], AVAX[0], BAO[13], DENT[3], EUR[0.00], KIN[15], RSR[1], SOL[0], TRX[2], UBXT[2] | Yes | |
| 01999135 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[38.2], SOL-PERP[0], TONCOIN-PERP[0], TRX[2.000297], USD[1525.62], USDT[0] | | |
| 01999138 | | SOL[0], USD[0.00], USDT[0] | | |
| 01999146 | | PORT[13.59728], TRX[.490001], USD[0.31] | | |
| 01999148 | | COMP[.9998], USD[0.65] | | |
| 01999151 | | ATLAS[188.09620886], LOOKS[10], USD[0.03], USDT[0] | | |
| 01999153 | Contingent | LUNA2[0.05627224], LUNA2_LOCKED[0.13130190], USD[0.00], USDT[3.58492635] | | |
| 01999154 | | USDT[0.00001607] | | |
| 01999156 | | BAO[1], BNB[0] | Yes | |
| 01999162 | | BTC[.00000342], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01999167 | | AKRO[1], ATLAS[336.47028766], BAO[22], EUR[0.00], IMX[7.49904511], KIN[3], REAL[10.76220319], USD[0.00] | Yes | |
| 01999168 | | SOL[0] | | |
| 01999170 | | ATLAS[140], FTT[.9998], POLIS[1.6], USD[1.65], USDT[0] | | |
| 01999172 | | ATLAS[59.9886], POLIS[9.9981], USD[0.72], USDT[0] | | |
| 01999175 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[222.46], USDT[0.06277596], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01999184 | | BTC[0], FTM[0], LINK[0], SOL[0.00180030], SOL-PERP[0], USD[1811.84] | | |
| 01999187 | Contingent | ATLAS[1004.57252474], AVAX[0], BTC[0], FTM[18.94767760], GALA[50], LUNA2[0.18625506], LUNA2_LOCKED[0.43459515], LUNC[.6], SPELL[6100], USD[0.03] | | |
| 01999188 | | USDT[.17052369] | | |
| 01999189 | | ATLAS[3800], USD[0.02] | | |
| 01999190 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 01999192 | Contingent | AAVE[0], BAL[40.6], COMP[5.3583], CVX[46.9], ETH[0], ETHW[0], EUR[0.00], FTT[25.999069], LINK[0], LUNA2[0.00153023], LUNA2_LOCKED[0.00357053], LUNC[0], MATIC[0], MKR[0], UNI[0], USD[812.88] | | |
| 01999194 | Contingent | LUNA2[0.00102331], LUNA2_LOCKED[0.00238773], LUNC[.008331], USD[0.00], USDT[3.62448729], USTC[.14485] | | |
| 01999201 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01999204 | | AKRO[2], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01999206 | | DOGE[1], TRX[1.000008], USD[0.02] | Yes | |
| 01999207 | Contingent | ETHW[142.62471144], LTC[0], LUNA2_LOCKED[29.08356746], USD[-0.36], USDT[0.00900100], XRP[0.14919953] | | |
| 01999211 | | NFT (569069978037340739/FTX EU - we are here! #220113)[1] | | |
| 01999212 | | ETH[0], USD[0.00], USDT[0] | | |
| 01999213 | | ATLAS[3589.34], USD[1.08], USDT[0] | | |
| 01999214 | | USD[0.06] | | |
| 01999215 | | BTC[.000105], ETH[-0.00062860], ETHW[-0.00062460], TRX[.001155], USD[0.00], USDT[0.00001060] | | |
| 01999219 | Contingent | LUNA2_LOCKED[132.5266005], USDT[0.06645588] | | |
| 01999221 | | TRX[0], USD[0.11] | | |
| 01999223 | | FTT[0.00651683], NFT (293129026181890259/FTX EU - we are here! #143636)[1], NFT (463477066786565775/FTX EU - we are here! #143428)[1], NFT (530646716500675486/FTX EU - we are here! #143102)[1], USD[0.00], USDT[0] | | |
| 01999224 | | USD[0.00] | | |
| 01999225 | | ATLAS[7902.84071536], CHZ[.00000001], USD[0.44] | | |
| 01999227 | | SOL[0], TRX[0] | | |
| 01999228 | | BAND[11.4977], BTC[.0002924], BTC-PERP[0], SOL[.00228361], SOL-PERP[0], USD[22.56], USDT[0.00907048] | | |
| 01999231 | | ATLAS[2411.83408392], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01999240 | | EUR[0.00], TRX[.00003], USD[0.00], USDT[0.00000001] | | |
| 01999242 | | USD[0.00] | | |
| 01999243 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[1.1], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.05428229], ETH-PERP[0], ETHW[.05428229], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[60.8], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB[2023852.54788579], SHIB-PERP[900000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[231.11] | | |
| 01999247 | | BAO[5], DENT[2], FTM[246.97531881], GBP[0.00], KIN[4], RAY[.00005071], RSR[1], SHIB[1179821.34646686], SOL[3.32118004], UBXT[3], USD[0.01] | Yes | |
| 01999248 | | NFT (323792396394921506/FTX EU - we are here! #189977)[1], NFT (435681558692554798/FTX EU - we are here! #135349)[1], NFT (548562441901502999/FTX EU - we are here! #190138)[1] | | |
| 01999251 | | 0 | | |
| 01999253 | Contingent | BTC[0.07848592], ETH[0], JST[.98], LUNA2[0.03531495], LUNA2_LOCKED[0.08240155], LUNC[.003564], MATIC[6.4510817], NFT (306720046022449289/The Hill by FTX #35250)[1], RAY[.004421], SAND[239.94841], SOL[.0076888], TRX[4.83387752], USD[38.32], USDT[21.01490688], USTC[4.999] | | |
| 01999254 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000777], USD[0.00], USDT[90.91384768], VET-PERP[0], WAVES-PERP[0] | | |
| 01999255 | | ATOM-PERP[0], AVAX-2021123[0], BTC[0.00003055], BTC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00106655], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDT[6672.32], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999256 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[1530], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.5], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00584573], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.092], ETH-PERP[0], ETHW[.092], FTM[89.98081], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00064871], LUNA2_LOCKED[0.00151367], LUNC[141.26], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO[370], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.0570745], SOL-PERP[0], SOS-PERP[0], SPELL[7800], SPELL-PERP[0], STX-PERP[0], SUSHI[.4981], THETA-PERP[0], TRU[.94642], TULIP[.098537], TULIP-PERP[0], USD[0.16], USDT[14.43659851], YFI-PERP[0] | | |
| 01999260 | | GODS[.0862], USD[0.05], USDT[.008285] | | |
| 01999261 | | LRC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-1.01], USDT[1.20540095] | | |
| 01999262 | | USD[25.00] | | |
| 01999263 | | BTC[.00002465], USD[0.00] | | |
| 01999264 | | USDT[216.361481] | | |
| 01999266 | | STG[70], TRX[.564858], USD[2.30], USDT[0.00065792] | | |
| 01999268 | | STEP[441.01178], TRX[.000001], USD[0.39], USDT[0] | | |
| 01999271 | | INTER[.069], TRX[.000001], USD[0.00] | | |
| 01999272 | | NFT (340233733329717865/FTX EU - we are here! #121549)[1], NFT (46432488279722363/FTX EU - we are here! #122320)[1], NFT (547376833238386347/FTX EU - we are here! #121854)[1] | | |
| 01999276 | Contingent, Disputed | TRX[.000001], USD[0.02] | | |
| 01999286 | | ATLAS[859.828], USD[100.78], USDT[0] | | |
| 01999288 | | USDT[0.00001044] | | |
| 01999292 | | ETH[.05091844], SOL[3.82923400], USD[0.00], USDT[959.23598726] | | |
| 01999302 | | USD[0.00] | | |
| 01999306 | | USDT[0.00000001] | | |
| 01999307 | Contingent | CRO[100], FTT[3], LUNA2[0], LUNA2_LOCKED[7.50330050], USD[1.00], USDT[0.00227865] | | |
| 01999310 | | AKRO[1], BAO[2], BTC[0.00000001], ETH[0], EUR[0.00], FTT[0], KIN[2] | Yes | |
| 01999311 | | ATLAS-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01999312 | | AUD[0.00], CONV[82851.61797173] | | |
| 01999314 | | ATLAS[789.868], POLIS[9.29814], USD[0.49] | | |
| 01999316 | | 0 | | |
| 01999320 | | 1INCH-PERP[0], APE-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.08195054], XMR-PERP[0], ZEC-PERP[0] | | |
| 01999322 | | HMT[1024], NFT (396293377131795198/FTX EU - we are here! #191760)[1], NFT (404369795972325317/FTX EU - we are here! #25300)[1], NFT (450461176322120404/FTX EU - we are here! #24707)[1], TRX[.214155], USD[0.00], USDT[0], XRP[.576] | | |
| 01999325 | | LINK-PERP[0], USD[0.01] | | |
| 01999326 | | BAO-PERP[0], CRO[30], CRO-PERP[0], POLIS[1.9996], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01999328 | | FTT[0.02475319], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01999329 | | NFT (355451604080289884/FTX EU - we are here! #260912)[1], NFT (382462288226556402/FTX EU - we are here! #260899)[1], NFT (478932897517703257/FTX EU - we are here! #260905)[1], TRX[.000001], USD[0.61], USDT[0] | | |
| 01999331 | Contingent | PYTH_LOCKED[10833333], USD[12370.77] | | |
| 01999332 | | TONCOIN[.04452781] | | |
| 01999335 | | BNB[0], ETH[0], FTT[0] | | |
| 01999340 | | AVAX[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.06023853], SOL[0], TRX[.00059], USD[0.01], USDT[0] | | |
| 01999341 | | TRX[.085089], TRX-20210924[0], USD[1.22] | | |
| 01999344 | | USD[0.46] | | |
| 01999350 | | USD[0.00] | | |
| 01999351 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[25.81], USDT[586.20878022], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01999363 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01999364 | | ADA-20211231[0], BTC-PERP[0], USD[27.46] | | |
| 01999365 | | ATLAS[4.184], ATLAS-PERP[0], HUM-PERP[0], USD[0.31], USDT[0] | | |
| 01999366 | | SLP[9.988], USD[0.02] | | |
| 01999373 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01999379 | | USD[0.00], USDT[.02503104] | | |
| 01999380 | Contingent | BNB[.009998], BTC[.00019996], BTT[1999600], DOGE[24], ETH[.0009998], ETHW[.0009998], FTT[.19996], LTC[.029994], LUNA2[0.06791324], LUNA2_LOCKED[0.15846423], LUNC[14788.251758], USD[0.01] | | |
| 01999382 | | ALGO[.856798], BTC[0], INTER[0], TRX[0.00000800], USD[5.00], USDT[0] | | |
| 01999386 | | ETH[7.04472262], ETHW[7.04180236], NFT (538989935087543264/FTX AU - we are here! #59636)[1] | Yes | |
| 01999387 | Contingent | AKRO[25], ALPHA[1], APE[19.98718334], AUD[1.96], AUDIO[1.01771701], AVAX[4.18668769], AXS[0], BAO[40], BAT[607.44557151], BF_POINT[100], BTC[0.02120479], CHZ[1], CTX[0], DENT[29], DOGE[.00288318], ENJ[320.50830498], ETH[0.47130725], ETHW[1.12621129], FRONT[1.00032299], FTM[273.99816194], GALA[17496.36520303], GENE[.00017526], GODS[.00172367], GOG[5851.64175651], GRT[.00002351], HOLY[1.03159004], HXRO[1], IMX[377.28714868], KIN[49], LUNA2[5.03217227], LUNA2_LOCKED[11.32700523], LUNC[15.65268912], MANA[0], MATH[1], MATIC[2048.82089545], MKR[.19664045], NSR[5.11603568], RUNE[279.98556876], SAND[230.89550768], SECO[.00000767], SHIB[8114821.61003669], SOL[20.14187773], TOMO[1.00714999], TRU[1], TRX[600.06780641], UBXT[25], USD[0.00], USDT[0], XPLA[.34928486], XRP[1402.96608834] | Yes | |
| 01999390 | | BNB[.00001171], FTT[.00009265], KIN[1], NFT (425626819435857564/FTX AU - we are here! #163)[1], STEP[1255.94375427], USDT[0] | Yes | |
| 01999393 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006083], USD[0.00], USDT[0] | | |
| 01999397 | | SOL-20211231[0], SOL-PERP[0], SRM[.9772], SRM-PERP[0], USD[40.28] | | |
| 01999404 | | USD[0.62], USDT[.77] | | |
| 01999406 | | BAO[1], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999407 | | SOL[.0397], USD[2.15], USDT[0.00057138] | | |
| 01999411 | | EUR[0.00], USDT[0] | Yes | |
| 01999412 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01999418 | | ALPHA[1.0093309], EUR[3.31], FIDA[1.03903737], KIN[1], SOL[33.76599748], TRU[1], TRX[1], UBXT[1] | Yes | |
| 01999419 | | BF_POINT[200] | | |
| 01999420 | | AAVE[.00000279], AKRO[1], ALPHA[1], ATLAS[3445.86168156], BAO[17], CRO[159.86069168], DENT[3], ETH[.00000029], ETHW[.00000029], FTM[74.62460582], GBP[0.00], KIN[13], MATIC[116.57707644], RSR[1], TRX[6], UBXT[3], USD[0.00], USDT[0.00194458], XRP[256.72851102] | Yes | |
| 01999422 | | USD[0.00] | | |
| 01999429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.74562604], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.26800710], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (37543797915422297/The Hill by FTX #37216)[1], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01999430 | | FTT[0.00248343], NFT (402501819666069210/FTX EU - we are here! #36477)[1], NFT (440742975448999653/FTX EU - we are here! #37056)[1], NFT (482554475642289146/FTX EU - we are here! #36785)[1], USD[0] | | |
| 01999436 | | AVAX[0], BIT[0], FTT[31.13001941], TRX[.000001], USD[0.00], USDT[6.74475324], WBTC[0] | | |
| 01999438 | | ATLAS[6.748], BTC[0.00007498], CRV[0], ETH[0.00033220], ETHW[0.00033220], SAND[0.71029683], USD[10.36] | | |
| 01999446 | | NFT (456969622699688488/FTX EU - we are here! #184611)[1], NFT (486462393632730850/FTX EU - we are here! #184687)[1], NFT (549005199777939444/FTX EU - we are here! #184745)[1], USD[0.02], USDT[0] | | |
| 01999448 | | ATLAS[12060.2], DFL[4948.844], POLIS[76.07572], TRX[.000001], USD[3.44], USDT[0.00580200] | | |
| 01999451 | | USDT[0.72303764], XRP[.634759] | | |
| 01999453 | | ETH[.00000001], MSOL[.00000001], NFT (300703110855524114/FTX AU - we are here! #239992)[1], NFT (333032924926317694/Baku Ticket Stub #191)[1], NFT (333237015593934349/FTX AU - we are here! #12535)[1], NFT (339600306742966630/FTX EU - we are here! #18358)[1], NFT (357744605074077036/Monaco Ticket Stub #119)[1], NFT (377414970224919751/FTX EU - we are here! #183603)[1], NFT (392596804269092152/FTX AU - we are here! #59274)[1], NFT (485370358586015425/FTX AU - we are here! #12541)[1], NFT (533012323720005201/FTX Crypto Cup 2022 Key #715)[1], USD[0.00], USDT[0] | Yes | |
| 01999455 | | ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LTC-20210924[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.21], USDT[0] | | |
| 01999457 | | BTC[0.00009986], ETH[.00099639], ETHW[.00099639], SOL[.009962], USD[0.73] | | |
| 01999459 | | EUR[0.00], FTT[7.08749962], GRT[0], USD[0.00] | | |
| 01999460 | | BIT[470.00235], ETH[0], FIDA[.957934], FTT[170.56115879], TRX[.000002], USD[0.87], USDT[0] | | |
| 01999461 | | BTC[-0.00001920], BTC-20211231[0], USD[0.45] | | |
| 01999465 | | BTC[.0026], USD[1.80] | | |
| 01999466 | | RUNE[.09642872], USD[0.00], USDT[0.00005916] | | |
| 01999467 | | USDT[2.25489566] | | |
| 01999468 | | BAO[5], BLT[.00000027], DENT[3], DOGE[2], ETH[.00002002], ETHW[.00002002], FTM[.0074454], KIN[7], LINK[.00011999], RSR[1], SECO[1.045383], SOL[.61112198], TRX[2], UBXT[4], USD[0.00], USDT[.03849154] | Yes | |
| 01999471 | | FTT[0], USD[0.00], USDT[0] | | |
| 01999472 | Contingent | AXS-PERP[0], BTC[0], FTM-PERP[0], LUNA2[8.00523996], LUNA2_LOCKED[18.67889325], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[282.07], USDT[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 01999477 | | BAO[1], BLT[105.73977884], NFT (328462276292997847/Baku Ticket Stub #2399)[1], NFT (352644545393277668/FTX EU - we are here! #11549)[1], NFT (381691430895207089/FTX Crypto Cup 2022 Key #1946)[1], NFT (388478539778657300/FTX AU - we are here! #115648)[1], NFT (395781500151053321/Hungary Ticket Stub #884)[1], NFT (432698635361228312/Belgium Ticket Stub #732)[1], NFT (438782165077122810/France Ticket Stub #1231)[1], NFT (494418716084271606/Mexico Ticket Stub #405)[1], NFT (529528805906710255/Japan Ticket Stub #944)[1], NFT (530139008765558041/FTX EU - we are here! #115869)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01999484 | | EGLD-PERP[0], MATIC-PERP[0], USD[21.23], USDT[0.00000001], USDT-PERP[0] | | |
| 01999485 | | BAO[4], BNB[.0000005], BTC[.00000015], ETH[.00205397], ETHW[.00202659], KIN[1], LINK[.00003391], UNI[.00003687], USD[3.31], USDT[0.00001883] | Yes | |
| 01999489 | | ATLAS[6529.702], PRIV-0930[0], USD[0.03], USDT[0] | | |
| 01999492 | | ATLAS[223.80555235], EUR[0.00], POLIS[4.47811913], USD[0.00] | Yes | |
| 01999505 | | USD[0.00] | | |
| 01999506 | | USDT[0] | | |
| 01999508 | | TRX[.000001], USD[0.00], USDT[38.98666399] | | |
| 01999515 | | USD[0.00] | | |
| 01999517 | | CLV[1162.679049], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01999518 | | ETH[.00000083], ETHW[0.00000082], USD[0.00], USDT[0] | | |
| 01999521 | | ATLAS[11188928], BAR[.24536188], DENT[1], KIN[2], POLIS[206.76803995], TRX[.00347013], USD[0.00], USDT[0.00028754] | Yes | |
| 01999524 | | USD[0.00], USDT[.68155282] | | |
| 01999525 | | BAO[3], KIN[2], SHIB[1927535.37224895], USD[0.00] | Yes | |
| 01999526 | | ASDBEAR[400000], BALBEAR[20000], BALBULL[15], BCHBEAR[7000], BCHBULL[30], BEAR[5000], BSVBEAR[60000], BSVBULL[10000], COMPBEAR[50000], DEFIBEAR[1000], EOSBEAR[30000], EOSBULL[15000], ETHBEAR[66000000], KNCBEAR[1000], LTCBEAR[1000], LTCBULL[10], USDT[0], VETBEAR[50000], XRPBEAR[3000000], XRPBULL[100.45815507], XTZBEAR[100000] | | |
| 01999529 | | 1INCH[4.92113481], AKRO[5], ALCX[.00004252], ALPHA[.0720812], BADGER[.00047958], BAO[12], DENT[5], DOGE[1], ETH[.00044782], ETHW[.00044782], FRONT[2.01695777], IMX[.03313245], KIN[8], MTA[36.96315113], NFT (324457477694157983/FTX EU - we are here! #194047)[1], NFT (446350380766818505/The Hill by FTX #36325)[1], NFT (448308969425079495/FTX EU - we are here! #194005)[1], NFT (502667897881545670/FTX EU - we are here! #194081)[1], OMG[1.0576682], RSR[1], SECO[1.05435078], SRM[1], TOMO[1.01829624], TRU[1], TRX[2.000237], UBXT[3], USD[0.00], USDT[98.28844340], YFI[.00000022] | Yes | |
| 01999531 | | BICO[321.93882], BOBA[.0898048], KIN[43251780.6], USD[3.68] | | |
| 01999535 | | NFT (304096360252940824/The Hill by FTX #7457)[1] | | |
| 01999538 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], USD[-1.51], USDT[2.50831299] | | |
| 01999543 | | USD[0.00] | | |
| 01999544 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], COMP-20211231[0], COMP-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-20211231[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA[20], LINA-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.32], USDT[0], XRP18], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN-0930[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT[0.02348591], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[1.45093909], LUNA2_LOCKED[3.38552455], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[0.00119272], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | TRX[.001139] |
| 01999554 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.00110000] | | |
| 01999559 | | FTT[.38194912], FTT-PERP[0], USD[0.00], USDT[4.649389] | | |
| 01999560 | | USD[0.00] | | |
| 01999563 | | BTC[0.04925436], EUR[40.80] | | |
| 01999568 | | ATLAS[20350.0473], FTT[152.67880012], POLIS[226.3011315], USD[3.53], XRP[.638533] | | |
| 01999575 | | BTC-PERP[0], SOL[.00000001], USD[8.06], USDT[0] | | |
| 01999577 | | USD[0.76] | | |
| 01999583 | Contingent | ADABULL[442.071], ALGOBULL[246000000], ATOMBULL[9091800], AVAX[1.1], AXS[.9], BALBULL[1199962], BAT[87], BNB[.0038928], BNBBULL[8.9], BSVBULL[19496295], BULL[1.38503], COMPBULL[8670155], DEFIBULL[359.9316], DOGEBULL[1229.9525], DOT-PERP[0], ENJ[133], ETH[.00099658], ETHBULL[34.9696], ETH-PERP[0], ETHW[.21199658], FTT[.1999962], ICP-PERP[0], LEOBULL[0.00589887], LINKBULL[295189.4], LUNA2[4.76310939], LUNA2_LOCKED[11.11392191], LUNC[1000000], MANA[77], MATICBULL[212767.64], SAND[58.99449], SOL[1.586], SXPBULL[115996960], THETABULL[18053.278], UNISWAPBULL[361.853], USD[-222.92], USDT[8.14275085], VETBULL[503709.86], XLMBULL[113042], XMR-PERP[0], XRPBULL[13702000], XRP-PERP[0], XTZBULL[1139973.4], ZRX[109] | | |
| 01999585 | Contingent | BNB[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.02462240], FTT-PERP[0], LUNA2[0.86204415], LUNA2_LOCKED[2.01143636], LUNC-PERP[0], REN[0], TOMO[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01999586 | | ADA-PERP[0], APE-PERP[0], BNB[.0043248], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.009], TRX-PERP[0], USD[-0.66], WAVES-PERP[0] | | |
| 01999587 | | CAKE-PERP[0], TRX[0], USD[0.02] | | |
| 01999591 | | INTER[.0904], USD[0.00] | | |
| 01999596 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01999597 | | BNB[0], NFT (397927273439179977/FTX EU - we are here! #186085)[1], NFT (497062843129998801/FTX AU - we are here! #58127)[1], NFT (498282948708916601/FTX EU - we are here! #185947)[1], NFT (540956209973454577/FTX EU - we are here! #186168)[1], SOL[0], USD[0.00] | | |
| 01999598 | | ATLAS[0], GALFAN[0], USD[0.00], USDT[0] | | |
| 01999600 | | AUDIO-PERP[0], FTT[27.44418774], USD[1.84], USDT[5.00000007] | | |
| 01999602 | | AKRO[5], ALICE[0], ATLAS[0], AUDIO[144.70540000], AVAX[.00002566], AXS[.00000218], BAO[39], BNB[0], BTC[0], CHZ[1], CRO[0], DENT[20], DOGE[1.00953738], ETH[0], FTT[.00085504], HNT[.00002572], HXRO[1], KIN[30], LINK[.00008529], MATIC[0], MNGO[420.77633024], RAY[0], RSR[9], RUNE[.00715455], SRM[0], STEP[852.03356979], TRX[.019075], UBXT[5], USD[0.00] | | |
| 01999608 | | AKRO[2], ALPHA[1], ATLAS[896.35686143], AUD[0.02], AXS[1.35112218], BAO[13], BTC[.4467058], DENT[4], ENJ[14.11322463], ETH[.25444437], ETHW[.25439333], EUR[0.00], FTT[1.5039555], GAL[205.02196685], IMX[4.67139745], KIN[12], MATIC[141.3988334], RSR[11], RUNE[9.17693845], SAND[40.45417341], SOL[1.47536951], SXP[2.08419673], TRX[2], UBXT[4], USD[0.00655506] | Yes | |
| 01999614 | | RAY[2.47793297], TRX[.000001], USD[5.05], USDT[.005508] | | |
| 01999617 | | NFT (291153523970500036/FTX EU - we are here! #284259)[1], NFT (433564517535332998/FTX EU - we are here! #285060)[1] | | |
| 01999619 | | AXS[0], MATIC[0], MNGO[0], SOL[0], USDT[0.00000001] | | |
| 01999620 | | BTC[0], USD[0], USDT[0] | | |
| 01999627 | | ATLAS[9.462], TRX[.000001], USD[0.00], USDT[0] | | |
| 01999628 | Contingent | BNB[1], DOGE[7432.62780908], ETH[.56160335], ETHW[.40164135], FTT[8.02022090], GALA[159.9696], LINK[3.99924], LUNA2[4.59773672], LUNA2_LOCKED[10.72805235], SOL[9.0704701], TRX[175.96906], USD[2.32], USDT[706.94826849] | | |
| 01999630 | | OMG-PERP[0], SOL[0], TRX[0], USD[16.06], USDT[0.03225356] | | |
| 01999633 | | USD[0.44], USDT[.65457755] | | |
| 01999635 | | EMB[2701.97571973] | | |
| 01999637 | | AKRO[1], ETH[.00000204], ETHW[.3464602], FTT[13.01304015], MANA[123.86535412], MATIC[.00329788], SOL[7.45986693], UBXT[1], USD[0.00063474], XRP[43.30162259] | Yes | |
| 01999644 | | USDT[0] | | |
| 01999645 | | USD[0.00] | | |
| 01999646 | | AGLD[34.57283886], ATLAS[289.00262494], USD[0.01] | | |
| 01999647 | Contingent | ATOM[74.970905], CEL[1133.20978265], FTT[78.094528], IMX[543.0918], LTC[9.0828], MATIC[98.87031210], MBS[9], NEAR[269.5834], RNDR[842.3276], SOL[271.66376665], SRM[222.78954946], SRM_LOCKED[4.13799068], TRX[19133.400002], USD[3245.24], USDT[46.77] | | |
| 01999652 | | ATLAS[750], USD[1.13] | | |
| 01999654 | | ETH[0.00002230], ETHW[0.00002231], USD[0.00], USDT[0] | | |
| 01999657 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7546.78], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.02530728], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.51177043], ETH-PERP[0], ETHW[.51177043], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18173979], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00102], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[154.69431684], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.20795805], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-5307.22], USDT[43.77145195], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01999658 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01999665 | | BAO[2], BNB[0], TRX[1.000001], UBXT[2], USDT[0.00000007] | Yes | |
| 01999669 | | HT[0] | | |
| 01999670 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01999671 | | NFT (384471681469566110/FTX EU - we are here! #6805)[1], NFT (447695769786187652/FTX EU - we are here! #6376)[1], NFT (497425774086220462/FTX EU - we are here! #7205)[1], TRX[.000001], USD[0.11], USDT[0.64947580] | | |
| 01999675 | Contingent | APE[0], AURY[0], AVAX[0], AXS[0], BRZ[0.00241725], BTC[0], CRO[0], FTM[0], GALA[0], GOG[0], LUNA2[0.96030314], LUNA2_LOCKED[2.24091734], NEAR[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01999677 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[28.52], USDT[0.00000001] | | |
| 01999678 | | ADA-PERP[0], ATLAS[449.9335], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6.58], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.05], XLM-PERP[0], XRP-PERP[0] | | |
| 01999679 | | FTT[0], TRX[.000001], USD[0.00000025] | | |
| 01999682 | | ETH[-0.00074117], ETHW[-0.00073645], MATIC[.50947366], USD[0.00], USDT[2.78571174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999685 | Contingent | LUNA2[3.22696512], LUNA2_LOCKED[7.52958529], LUNC[702678.45], USD[2.30], USDT[0.04922297] | | |
| 01999689 | | DENT[1], TRX[.000001], USDT[0.00000135] | Yes | |
| 01999690 | Contingent | ATLAS[1.32066847], POLIS[.08721589], SRM[.02118343], USDT[0.00] | | |
| 01999693 | | BNB[.006925], USD[0.00] | | |
| 01999694 | | ATLAS[615629.97436924], USD[0.00] | | |
| 01999695 | | IMX[451.565496], TRX[.864532], USD[0.30] | | |
| 01999698 | | BAO[1], BNB[.0025], BTC[.00007711], ENS[.009698], ETH[.00045], ETHW[.00045], NEAR[.075], RAY[.140553], SOL[.00000001], SOL-PERP[0], TRX[.00014], UBXT[2], USD[10.66], USDT[520.81791898], XRP[.416] | | |
| 01999699 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[9.9892], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00307453], LUNA2_LOCKED[0.00717392], LUNC[0.01403801], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.0137629], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[82.06], USDT[0.00000001] | | |
| 01999702 | | BAO[1], C98[8.33609808], ETH[.00811735], ETHW[.00802152], KIN[3], REN[11.35054074], SUSHI[2.21839131], USD[0.00] | Yes | |
| 01999704 | | AURY[0], BTC[.001974], ETH[0.05365563], ETHW[0], GENE[91.84408993], GOG[2888.35377989], IMX[582.02826432], SOL[16.61607865], USD[0.61], USDT[33.38478514] | | |
| 01999706 | | USD[411.07], USDT[0.00000001] | | |
| 01999708 | | AUDIO[.00738727], AVAX[0.00031588], BTC[.00000029], EUR[0.22], FTM[.02386516], GRT[.01907232], HXRO[1], KIN[1], RAMP[.04502806], RAY[.00129777], RSR[3], TRX[2], UBXT[2], USD[0.00], USDT[0.00000073] | Yes | |
| 01999720 | | BTC[0], FTT[0.00000749], USDT[0], XRP[0] | | |
| 01999721 | | ALTBULL[.74638], BTC-PERP[-0.0016], BULL[0.00092620], FTT[0.10246770], FTXDXY-PERP[0], GALA[1589.7138], IMX[87.991], SOL-PERP[0], USD[31.34] | | |
| 01999722 | | BAO[2], CRV[29.87102297], DYDX[37.07566918], GBP[0.00], TRX[1], USD[0.01] | | |
| 01999723 | | USD[25.00] | | |
| 01999724 | | USD[25.00] | | |
| 01999728 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM[9.601], HUM-PERP[0], INDI[.60537], LINA-PERP[0], NEAR-PERP[0], TRX[.187222], USD[0.13], USDT[0.05031546], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01999730 | | BRZ[.0007065], POLIS[.09976], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01999732 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01999734 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.75], USTC-PERP[0] | | |
| 01999736 | | BTC[.0138878] | | |
| 01999739 | | USD[0.00] | | |
| 01999741 | | FLOW-PERP[0], TRX[.000001], USD[-153.06], USDT[168.0700386] | | |
| 01999745 | | USD[0.00] | | |
| 01999747 | | USD[0.00] | | |
| 01999750 | | BICO[11.27601568], FTT[.99886494], USDT[0.00000006] | | |
| 01999752 | | GRT-PERP[0], SHIB-PERP[0], USD[0.38] | | |
| 01999753 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], EDEN-0624[0], EDEN-PERP[0], GST-PERP[0], USD[0.00] | | |
| 01999754 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[5.76], USDT[0] | | |
| 01999757 | | BICO[9.99981], BRZ[0.39606870], BTC[0.10747148], ETH[.5534], ETHW[.5534], LINK[22], SHIB[20099050], USD[2.99], USDT[0.79505257] | | |
| 01999761 | | POLIS[18.97448369], USD[0.67] | | |
| 01999763 | | BNB[.00000001], TRX[.778195], USD[0.00], USDT[0] | | |
| 01999764 | Contingent | AAVE[1.9998157], BTC[0.01029906], BTC-PERP[0], CRO[969.91153600], ETH[.298], ETHW[.298], EUR[0.00], FTT[31.49967061], LUNA2[4.03552647], LUNA2_LOCKED[9.41622844], LUNC[13], MATIC[180], SOL[2.9998157], USD[0.03], USDT[0], XRP[9.10431041] | | |
| 01999765 | | BNB[.00582638], BTC[0.00000128], ETH[0.00008054], ETHW[0.00088451], FTT[.04586537], NFT (295048212151787661/FTX AU - we are here! #46285)[1], NFT (344876753943634175/FTX EU - we are here! #39904)[1], NFT (401599810393125982/FTX EU - we are here! #140175)[1], NFT (407677774243034209/FTX EU - we are here! #140017)[1], NFT (445298386783497244/FTX AU - we are here! #46306)[1], TRX[.000001], USD[0.42], USDT[920.08453025] | Yes | |
| 01999770 | | AURY[0], BTC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01999773 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01999780 | | ALGO[0], ATOM[0], AVAX[0], BNB[0], DOT[0], ETH[0], FTM[0], HT[0], MATIC[0.00067615], NEAR[0], SOL[0], USD[0.01], USDT[0.00998726] | | |
| 01999785 | | NFT (340455225422219556/FTX EU - we are here! #282127)[1], NFT (356347337458299872/FTX Crypto Cup 2022 Key #16914)[1], NFT (371442569060186158/FTX EU - we are here! #282121)[1], NFT (565635760332916709/Austin Ticket Stub #1749)[1] | Yes | |
| 01999788 | | BULL[0], USD[3.63], USDT[0] | | |
| 01999790 | | FTT[.38418323], HXRO[1], UBXT[1], USD[0.28], USDT[0.00046420] | Yes | |
| 01999791 | | USD[0.53], USDT-PERP[0] | | |
| 01999795 | | DENT[300], POLIS[8.5], USD[0.01] | | |
| 01999796 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[.05468774], BAO-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.00906093], ENJ-PERP[0], ENS-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB[591.32804533], SHIB-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01999799 | | ATLAS[1050], BNB[.0045], DYDX[25.5], MAPS[166.9726], OXY[113.9786], RAY[14.997], SPELL[17500], SRM[26], TRX[.000795], TULIP[11.1], USD[0.00], USDT[0] | | |
| 01999802 | | BOBA[.08018569], USD[0.00], USDT[0] | | |
| 01999805 | | USD[0.00] | | |
| 01999810 | | SOL[0] | | |
| 01999818 | | ATLAS[133.02755717], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999819 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007181], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.0147], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.22708836], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.9917065], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[50.51], USDT[2.39377659], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01999821 | Contingent | ALICE[1.6], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1], AVAX[1.16599128], BNB[.00000001], BTC[0], BTC-PERP[0], BTT-PERP[0], CRO[90], DOT[1], DOT-PERP[0], ETH[.0203022], ETHW[.0203022], FTM[32.87049566], FTM-PERP[0], FTT[2.5], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], LINK[3], LTC-PERP[0], LUNA2[0.15522781], LUNA2_LOCKED[0.36219823], LUNC[3.82286761], LUNC-PERP[0], MANA[5], MATIC-PERP[0], NEAR-PERP[0], RAY[1], SAND[11.999], SAND-PERP[0], SOL[.899822], SOS-PERP[0], SPELL-PERP[0], USD[0.95], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 01999823 | | BNB[0], BTC[0], GALA[357.39441528], KIN[2], SHIB[.00000001], UBXT[1], USD[1490.55], USDT[0] | | |
| 01999824 | | BTC[0], EUR[0.00], FTT[0.00000043] | | |
| 01999825 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01999826 | | BTC[0], BTC-PERP[0], USD[13.29], USDT[0] | | |
| 01999833 | | ATLAS[1274.26939655], USD[0.01] | | |
| 01999836 | | ADA-PERP[0], SHIB[312459.90624228], USD[-0.03], USDT[0], XRP[1.75] | | |
| 01999841 | | ETHW[2.25029414] | Yes | |
| 01999844 | | AUDIO[65], BTC[.0269], DOGE[111], FTT[157.57], LINK[120.6], OMG[111.72], SUN[270.59791314], SUSHI[252.753], TRX[.000018], USD[2056.80], USDT[2161.85662001] | | |
| 01999847 | | FTT[1.699677], USDT[2.5883] | | |
| 01999849 | | BAO[1], EUR[0.00], KIN[1], MANA[5.90508145], POLIS[1], UBXT[1], USD[0.00] | Yes | |
| 01999850 | | TRX[.36217477], USDT[0.14324293] | | |
| 01999854 | | USD[0.13] | | |
| 01999855 | | ADABULL[0], BTC-PERP[0], DENT-PERP[0], ETH[0], LUNC-PERP[0], MANA[123.08748165], SHIB[0], USD[0.00], USDT[0] | | |
| 01999863 | | 0 | | |
| 01999868 | | AMPL[38.55275748], AUDIO[.98043], BCH[.00191728], CHZ[19.9084], COMP[0.00005165], CREAM[.0381182], DOGE[.90785], DOGE-PERP[47], ETH[.00099298], ETHW[.00099298], FIDA[.97642], FTT[.099696], HNT[.099886], HXRO[1.88353], KNC[.48189], LINK[.097112], MAPS[.94924], MATH[.006083], MKR[.00099335], MOB[1.483565], OXY[.98005], ROOK[.00099981], RUNE[.099031], SOL[.0194489], SRM[.98993], SUSHI[.99411], SXP[.085921], TOMO[.172621], TRU[1.78598], UNI[.097577S], USD[39.54], USD[36.02683742], WRX[.96868], YFI[.0039955] | | |
| 01999872 | | USD[0.00] | | |
| 01999881 | | LTC[.00421], USDT[1.96585662] | | |
| 01999882 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[46.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01999887 | | BTC[0.00789867], ETH[.018], FTT[5.09986], MANA[234.9683004], USD[88.41], USDT[0] | | |
| 01999895 | | AKRO[2], ETH[0], SOL[0], TRX[.001555], USD[1.53], USDT[0.71215830], XRP[.32917] | | |
| 01999899 | | FTM[3], POLIS[11.7], USD[12.24], USDT[0] | | |
| 01999904 | | AKRO[1], USDT[0.43204671] | Yes | |
| 01999906 | | ALT-PERP[0], AVAX[0.00540547], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[7.28] | | |
| 01999910 | | AURY[12.9996], USD[0.07] | | |
| 01999915 | | ETH[0], TRX[0], USDT[0.00001543] | | |
| 01999918 | | USD[25.00] | | |
| 01999919 | Contingent | APE[.09559888], APE-PERP[0], ATOM[.00506906], BNB[.00002574], BTC[0.00008469], DOGE[.7947001], ETH[0.00066226], ETHW[0.0017405], FTT[.0525181], IMX[.016081], LINK[.00929442], LOOKS[.02624363], LUNA2[0.95379996], LUNA2_LOCKED[2.14666293], NFT (392605088642602069/The Hill by FTX #3886)[1], NFT (430779534820057858/Hungary Ticket Stub #712)[1], NFT (461833637501247287/Netherlands Ticket Stub #1652)[1], NFT (485518385679278473/FTX Crypto Cup 2022 Key #1740)[1], NFT (530177659558578212/Monaco Ticket Stub #924)[1], SAND[.17793758], SAND-PERP[0], SOL[.00990658], TRX[.000124], USD[578.79], USD[0], XRP[.11138757] | Yes | |
| 01999928 | | BTC[0], LUNC-PERP[0], USD[0.04], USDT[0.05757533] | | |
| 01999935 | | USD[0.00], USDT[0] | | |
| 01999939 | | AVAX-20211231[0], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], EOS-20211231[0], FTT[0], ONE-PERP[0], SOL[0], USD[25.00], USDT[0] | | |
| 01999944 | Contingent | ADABULL[1.2708527], ALICE[0], AVAX[.47410751], BNB[0.10000000], BTC[0.01042683], DENT[0], DYDX[6], ETH[0.10372528], ETHW[.08040858], FTM[0], FTT[0], IMX[17.99980247], LINK[12.7641917], LINKBULL[234.58907352], LUNA2[0.00008295], LUNA2_LOCKED[0.00019356], LUNC[18.06352299], RUNE[13.81677642], UNI[21.63094499], USD[0.02], USDT[0], XRP[236.79424345], XRPBULL[287541.45382026] | | |
| 01999946 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 01999949 | | BIT[.00000001], USD[0.59] | | |
| 01999952 | | SOL[0], USD[0.00] | | |
| 01999963 | | USD[0.00] | | |
| 01999964 | | ATLAS[430], ENJ[16], GALA[100], MANA[14], SAND[56.99962], USD[2.25], USDT[.004005] | | |
| 01999966 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01999971 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[37.172], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.59], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01999973 | | BTC[0.04248870], ETH[4.86097337], ETHW[4.7690937], FTT[0.02010326], USD[4630.19], USDT[0.00000001] | | |
| 01999976 | | IMX[3.75835217], USD[13.73] | | |
| 01999978 | | AKRO[3], AUD[0.00], BAO[32], BAT[10.59230362], BCH[.02509658], BF_POINT[200], BNB[.11845832], BTC[.02812391], DENT[1], DOGE[.0010679], ETH[.00854417], ETHW[.00843465], FTM[4.35473015], FTT[.19372445], KIN[42], LINK[.43279756], LTC[.00000804], MANA[3.37441555], MATIC[4.24693217], OKB[.36527189], SHIB[163631.47913521], SOL[.14328499], SPELL[387.25098299], STARS[2.02780883], TONCOIN[.00256438], TRX[1.000006], UBXT[11], USD[0.00], USDT[0.00013812], XRP[10.06163859] | Yes | |
| 01999980 | | ADA-PERP[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01999981 | | EUR[0.00], USDT[21.86420509] | | |
| 01999982 | | BNB-PERP[0], BTC[0.00000255], DOT-PERP[0], ETH[0], FTT-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 01999984 | | AKRO[3], BAO[1], BTC[.00001339], DENT[2], KIN[12], NFT (342592278047165510673/FTX EU - we are here! #126033)[1], NFT (380098508102000095/FTX EU - we are here! #232266)[1], NFT (408242411537453663/FTX AU - we are here! #2936)[1], NFT (551984515034522824/FTX EU - we are here! #126203)[1], SUSHI[.00016514], TRX[3.000001], UBXT[1], USD[0.00], USDT[0.01329562] | Yes | |
| 01999988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00111042], BOBA-PERP[0], BTC[.00005211], C98-PERP[0], CEL[3], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[6], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[2.00], USDT[100.80390887], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01999989 | | USD[11.16] | | |
| 01999994 | | BTC[0.18363040], ETH[1.20184223], ETHW[1.19530544], SOL[23.18290519], USD[70803.66], USDT[32.53239552] | | BTC[.183071], ETH[1.194055], SOL[22.502842], USDT[32.217735] |
| 01999995 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3699500], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TULIP-PERP[0], USD[1351.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01999997 | | JST[2.72918403], SOL[.00086051], USD[1690.55], USDT[0] | | |
| 01999999 | | ALEPH[704], AURY[303], AVAX[0], BICO[322], BIT[193], BLT[1204], BTC[0.00000823], CITY[8.3], DOT[23.5], ENS[.34], EOSHALF[.00786], FTT[35], GALA[920], GENE[25.5], GOG[579], IMX[367.7], INTER[21.7], JET[483], KSHIB[65560], KSOS[523600], MBS[682], MCB[125.43], MSOL[3.54], NEXO[63], PORT[33407.4], PRISM[222730], PSG[26.6], PSY[1818], REAL[180.2], SLND[383.3], SOS[107200000], SPELL[200], STETH[0.00002090], STSOL[4.97], USD[8569.10], USDT[29084.49463406], VGX[427] | | |
| 02000004 | | BTC[.0020313], CHF[1000.00] | | |
| 02000007 | | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.62], SPELL-PERP[0], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 02000013 | | BNBBULL[0], ETHBULL[2.62742018], MATICBULL[30.95173], SOL[.202223], USD[656.69] | | |
| 02000014 | | ADA-PERP[0], ATOM-PERP[0], AXS[1.3997284], BNB[.9], BNB-PERP[0], BTC[0.04819544], BTC-PERP[0], CHZ[359.928], COIN[.839832], COMP[.3494], CRV[39], DOT-PERP[0], DYDX[7.69846], ETH[0.43091638], ETH-PERP[0], ETHW[0.43091638], FTT[1.8], FTT-PERP[0], GRT[205], LINK[5.6988942], LINK-PERP[0], LTC[1.31820395], LTC-PERP[0], SNX[12.79744], SOL[2.20957126], SXP[84.0836846], SXP-PERP[0], UNI[4.89902], UNI-PERP[0], USD[523.11], USDT[1.44655335], XRP[2302.744406], XRP-PERP[0], ZRX[84.993] | | |
| 02000015 | | BAO[1], BTC[0], EUR[0.00], TRX[0.45673614], USD[0.42], USDT[0.00000001] | | |
| 02000016 | | AAVE-PERP[0], BTC[0], ETH[0], ETHBULL[3.89089202], MATICBULL[.90788037], PAXGBULL[.00008861], USD[75.72], USDT[0.00000609], VETBULL[.76420975], XRP[.48] | | |
| 02000017 | | USD[0.06] | Yes | |
| 02000019 | | ADA-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02000020 | | FTT-PERP[0], LTC[-0.00479169], USD[0.86] | | |
| 02000025 | | ATLAS[2720], MANA[64], SAND[82], USD[162.73], XRP[165] | | |
| 02000033 | | BNB[0.00000001], ETH[0], USD[0.00] | | |
| 02000044 | | ATOM-20211231[0], ETH[.00167724], ETHW[0.00167723], GOG[7.99427990], USD[-0.94] | | |
| 02000049 | | BAO[5], DENT[2], DOGE[1], KIN[2], UBXT[1], USD[0.77740694] | Yes | |
| 02000051 | | FTT[7.98064061], USD[0.00], USDT[0.00000220] | | |
| 02000053 | | AAPL-1230[0], ADA-20211231[0], ANC-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BAT-PERP[0], BILI-0325[0], BILI-0624[0], BILI-20211231[0], BIT-PERP[0], DASH-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], FIL-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-2.59], NFT (305600803834583088/The Hill by FTX #16624)[1], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NVDA-0624[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20211231[0], TRX[.000002], TSLA-0624[0], TSM-0930[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UNI[0.05761963], UNI-PERP[0], USD[1052.58], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-20211231[0] | | |
| 02000060 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[198.40], WAVES-20210924[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02000061 | | ATOM[.030474], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00022965], ETHW[0.00022964], QTUM-PERP[0], SLP-PERP[0], SOL[.0054183], TRX[.781141], USD[18536.37], USDT[.00688909] | | |
| 02000063 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.29900000], EUR[137.00], FIL-PERP[0], FLOW-PERP[0], FTT[25.9948], TRX[.000176], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000066 | | ATLAS[170], POLIS[2.9994], USD[0.53], USDT[0] | | |
| 02000067 | Contingent | ATLAS-PERP[0], BTC-PERP[0], LTC[0], LUNA2_LOCKED[79.8965072], RSR[7300], SOL-PERP[0], TRX[.000002], USD[80.80], USDT[3.82520000], USTC[4847.03003874], USTC-PERP[0] | | |
| 02000068 | | AKRO[2], BAO[2], BIT[.00103231], DENT[3], KIN[8], MATH[1], NFT (384613119186010977/FTX EU - we are here! #106028)[1], NFT (479195978438189656/FTX EU - we are here! #105953)[1], NFT (561915977450165782/FTX EU - we are here! #105465)[1], RSR[2], SOL[.0000063], TRX[1.000778], UBXT[3], USD[0.00], USDT[342.74534232] | | |
| 02000069 | | DENT[1], HNT[0.96478805] | Yes | |
| 02000070 | | BNB[.00105808], DOGE[0], ETH[0], FTT[0.00340983], LINA[0], NFT (300781951328511104/FTX EU - we are here! #32114)[1], NFT (473714986093156474/FTX EU - we are here! #32031)[1], SHIB[110440.31842713], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02000076 | | AKRO[1], BAO[7.50620962], ETH[0], KIN[22.93103141], NFT (448437374812748567/The Hill by FTX #33466)[1], TONCOIN[.00302824], USD[0.00] | Yes | |
| 02000077 | | USD[1.17] | | |
| 02000083 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02000085 | | ETH[.00002488], ETHW[.00002488], FTT[.00041867], NFT (366532979484374035/Baku Ticket Stub #1409)[1], POLIS[.00136516], USDT[.00273613] | Yes | |
| 02000087 | | AXS[0] | | |
| 02000088 | Contingent | LUNA2[2.09366426], LUNA2_LOCKED[4.88521662], LUNC[455899.8018], USDT[.042565] | | |
| 02000089 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRXI.000001], USD[0.15], VET-PERP[0], YFI-PERP[0] | | |
| 02000090 | | ETH[0], USD[5.11], USDT[0] | | |
| 02000091 | | ATLAS[8698.347], USD[0.80] | | |
| 02000097 | | BAO[5], DENT[2], KIN[1], MATH[1], RSR[1], TRX[3], UBXT[1], USDT[0] | | |
| 02000104 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02000106 | | USDT[0.00000307] | | |
| 02000107 | | LTC[0] | | |
| 02000111 | | FTT[.0054944], TRX[.003789], USDT[0] | | |
| 02000116 | | ETH-PERP[0], USD[0.00], USDT[2.16565663] | | |
| 02000119 | | SHIB[0], SPELL[85.64357930], USD[16.62] | | |
| 02000122 | | BTC-0325[0], BTC-PERP[0], ETH[1080.88047321], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02000124 | | CRO[0], EUR[0.00], KIN[1], TRX[1] | | |
| 02000128 | | BTC[0], USD[0.00], USDT[0] | | |
| 02000144 | | BTC[.0029455] | | |
| 02000145 | | 0 | | |
| 02000146 | | SXPBULL[420980], USD[0.02], USDT[0] | | |
| 02000147 | | NFT (327167917235102861/FTX AU - we are here! #49984)[1], NFT (362677042370737152/FTX EU - we are here! #176167)[1], NFT (396603854699794594/FTX AU - we are here! #49994)[1], NFT (539067552802741161/FTX EU - we are here! #176144)[1] | | |
| 02000150 | | BAO[1], BTC[.10940545], EDEN[33.11160778], ETH[1.82436912], ETHW[1.823836], FTT[.0001908], NFT (351789987115565131/FTX EU - we are here! #133707)[1], NFT (363008577721831419/FTX AU - we are here! #51917)[1], NFT (405797905728041451/FTX AU - we are here! #45976)[1], NFT (433562699387067298/FTX EU - we are here! #133817)[1], SOL[33.37545041], UBXT[1], USDT[45.66850800] | Yes | |
| 02000153 | | ATLAS[9.6105], ETH[.00018259], ETHW[0.00018258], USD[0.32], USDT[0.00000001] | | |
| 02000158 | | ATLAS-PERP[0], ATOM[266.49029183], AVAX[1.19575369], BTC[0.05498154], FTT[0.09244256], FTT-PERP[0], LTC[0], LTC-PERP[0], USD[0.03], USDT[669.43936178] | | |
| 02000159 | | ETH[.0649], ETHW[.0649] | | |
| 02000160 | | APE-PERP[0], EGLD-PERP[0], REN-PERP[0], USD[0.21], USDT[.004231] | | |
| 02000163 | | USD[25.00] | | |
| 02000165 | Contingent | AUDIO[3259.80947453], AVAX[0], ETH[62.13562636], ETHW[0], FTT[0], IMX[2166.22477696], LINK[74.61193728], LRC[10303.29505281], REN[11927.39578217], RUNE[2113.59309273], SRM[1.45603385], SRM _LOCKED[504.66134771], TRX[1], UNI[268.74146478], USD[0.00], YGG[2053.21476071] | Yes | |
| 02000166 | | BF_POINT[200], EUR[0.07], USDT[.04482398] | Yes | |
| 02000173 | | KIN[8423.61665253], USD[1.25] | | |
| 02000174 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO[2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[0.26676918], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[1], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[4.20], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02000175 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.76208379], ETH-PERP[0], ETHW[0.00042435], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SYN[.66678992], USD[-0.65], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02000177 | | BTC[0], TNX[0], USD[0.13], USDT[0], XRP[.00000303] | | |
| 02000184 | | USD[0.00] | | |
| 02000186 | | NFT (400929911179396545/FTX EU - we are here! #147826)[1], NFT (402133146524112500/FTX EU - we are here! #148080)[1], NFT (450646208232717941/FTX EU - we are here! #148181)[1], USDT[1008.03547363] | | |
| 02000188 | | FTT[.02865], USDT[0] | | |
| 02000191 | | ATLAS[.01030996], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[.00018904], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TLM[0], TRX[.06163761], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001446], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.90], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02000197 | | APE[.01345173], AURY[.15564849], BNB[0], NFT (41535650101654995 7/FTX AU - we are here! #34676)[1], NFT (52887053919245738 1/FTX AU - we are here! #34700)[1], USD[-0.01], USDT[0.01039526], XRPI.00000027] | | |
| 02000200 | | NFT (37606786702191 1530/FTX Crypto Cup 2022 Key #12597)[1], USD[0.00], USDT[0] | | |
| 02000210 | | USD[0.00] | | |
| 02000211 | Contingent | FTT[0.01803689], FTT-PERP[0], SOL-PERP[0], SRM[.53261463], SRM_LOCKED[8.31551304], USD[0.16], USDT[0] | | |
| 02000212 | | ADA-PERP[0], ALGO[122], BTC[0.01407582], BTC-PERP[0], CHZ[230], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT[.9], LINK[.6], SOL[.03], UNI[.7], USD[8.41] | | |
| 02000213 | | POLIS[59.16927362] | | |
| 02000214 | Contingent | ETH-PERP[0], ETHW[.00024027], FTT[0], LUNA2[0.00001054], LUNC-PERP[0], TRX[.001596], USD[0.00, USD[.0001250], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02000218 | Contingent | BNB[0], ETH[0], FTM[203.49583719], LUNA2[2.94487961], LUNA2_LOCKED[6.87138575], LUNC[11987 1.51335699], SOL[0], USD[0.00] | | |
| 02000231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.31], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[41.235473], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02000238 | | USD[0.01] | Yes | |
| 02000240 | | NFT (50761577323043240 7/FTX EU - we are here! #10951)[1], NFT (53750092549796348 3/FTX EU - we are here! #10671)[1], SOL[0], USD[0.00] | | |
| 02000242 | | BNB[0], GENE[0], HT[0], NEAR[0], NFT (40314107969346678 7/FTX EU - we are here! #7948)[1], NFT (42378563501 1526036/FTX EU - we are here! #8238)[1], NFT (53904544831891 7193/FTX EU - we are here! #8112)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.67605164] | | |
| 02000243 | | TRX[0], USD[0.00] | | |
| 02000245 | | DYDX[.01093013], EUR[0.00], KIN[1] | Yes | |
| 02000249 | Contingent | BOBA-PERP[0], RAY-PERP[0], SRM[1.28825824], SRM_LOCKED[7.73262867], USD[0.00], USDT[0] | | |
| 02000254 | | AKRO[1], BAO[1], BF_POINT[200], DOGE[1], EUR[0.01], KIN[1] | Yes | |
| 02000255 | | USD[0.00] | | |
| 02000266 | | USD[0.01], USDT[0.04165468] | | |
| 02000270 | | ATLAS[2200], BNB[0], EUR[0.00], FTM[199.9880205], FTT[10.01931899], GENE[3.5], OKB[15], OXY[300], POLIS[51.6356032], SRM[50], USD[0.00] | | |
| 02000272 | | BTC[.00717145], ETH[0.16974443] | | |
| 02000273 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02000276 | | 1INCH[5], BTC[0.01761838], DOGE[602.04624231], ETH[0.14400000], ETHW[0.14400000], FTT[11.5076028], RAY[187.70135991], SOL[3.16682135], SUSHI[4], USD[0.00] | | |
| 02000278 | | BRZ[0], LTC[0], USD[0.00] | | |
| 02000289 | | USD[0.00], USDT[0] | | |
| 02000294 | | ADA-PERP[0], DOT-PERP[0], ETH[0], SOL[2.32613219], USD[0.00] | | |
| 02000298 | | ATLAS[66.982], FTT[.08286783], POLIS[1.199784], USD[0.00] | | |
| 02000304 | | BNB[0.00000001], LTC[0], MATIC[0], NFT (46263534682404218 3/FTX EU - we are here! #24169)[1], NFT (50518484608860545 4/FTX EU - we are here! #24404)[1], NFT (51278927666466005 9/FTX EU - we are here! #24298)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02000309 | | ATLAS[440], TRX[.000001], USD[1.12], USDT[0] | | |
| 02000311 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 02000316 | | ETH[.00000597], ETHW[.65411672] | Yes | |
| 02000317 | | ATLAS[10.92603858], BTC[.00336838], EUR[0.00], SAND[11.06554042], SOL[.07159879] | | |
| 02000318 | Contingent | LTC[.01581313], LUNA2[0.00005933], LUNA2_LOCKED[0.00013844], LUNC[12.92], NFT (38486444535705071 7/FTX Crypto Cup 2022 Key #6747)[1], NFT (42005417272781820 37/FTX EU - we are here! #2534)[1], NFT (42738063797053096 6/FTX EU - we are here! #2475)[1], NFT (44652901229949579 7/FTX EU - we are here! #2591)[1], SOL[0], TRX[.156624], USD[218.41], USDT[0.20526200] | | |
| 02000320 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000005] | | |
| 02000322 | | INTER[.09032], USD[4.51], USDT[0] | | |
| 02000327 | | BAO[3], DENT[2], KIN[1], RSR[1], SXP[1], TRX[1], UBXT[2], USDT[0.00002220] | | |
| 02000328 | | ATLAS[1166.75640675], SHIB[1553354.9050656], XRP[174.385186] | | |
| 02000329 | | BTC-PERP[0], CHZ-PERP[0], ETH[.5234567], ETH-PERP[0], ETHW[.5234567], FTT[1.79963645], HNT-PERP[0], IOTA-PERP[0], LTC[5.93149422], LTC-PERP[0], LUNC-PERP[0], SHIB[11044856.11439807], SHIB-PERP[0], SOL[3.83149191], SOL-PERP[0], USD[522.56], XLM-PERP[0], XRP[10] | | |
| 02000330 | | DOGE[.8912], TRX[.000001], USD[25.49], USDT[2.40603554] | | |
| 02000333 | | USDT[0.73665582] | | |
| 02000334 | | BTC[0], EUR[0.00], FTT[0.02733825], USD[0.00], USDT[0] | | |
| 02000337 | | AXS[0.10710413], BTC[.00000052], ETH[.00074982], ETHW[.00074817], NFT (38099396612960498 5/FTX EU - we are here! #114374)[1], NFT (46205661025842302 5/FTX AU - we are here! #60690)[1], NFT (48774637191954102 1/FTX EU - we are here! #114085)[1], NFT (49378314969105641 9/FTX EU - we are here! #114286)[1], USD[0.00], USDT[0] | Yes | |
| 02000340 | Contingent | FTT[.00017695], LUNA2[1.48598174], LUNA2_LOCKED[3.46729072], LUNC[33825.3555895], USD[0.65], USDT[-4.07699830] | | |
| 02000344 | | TRX[.715699], USD[0.01], USDT[0.52123458] | | |
| 02000345 | | NFT (46589776857536583 63/FTX EU - we are here! #163463)[1], NFT (48069573619618458 3/FTX EU - we are here! #163517)[1], NFT (50437730231687323 5/FTX EU - we are here! #163374)[1] | Yes | |
| 02000347 | | SRM-PERP[0], TRX[0], USD[-3.72], USDT[6.57706106] | | |
| 02000348 | | BTC[0.04178181], FTT[27.5] | | |
| 02000353 | | ATOMBULL[4.51523669], EOSBULL[58.62386342], USDT[0] | | |
| 02000355 | | AUD[0.00], HBAR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000357 | | POLIS[32.0705373], USD[1.23] | | |
| 02000361 | | FLOW-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02000364 | | FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02000368 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 02000382 | | BTC[.02055757], ETH[.27413754], ETHW[.27413754], EUR[0.00], FTT[3.31163893], SOL[1.99214091] | | |
| 02000388 | | SAND[33.99354], USD[2.04] | | |
| 02000392 | | NFT (392946101540347669/The Hill by FTX #8678)[1], NFT (433826336475540634/FTX EU - we are here! #26179)[1], NFT (476749832203628961/FTX AU - we are here! #63656)[1], NFT (478983047923921982/FTX EU - we are here! #26064)[1], NFT (503496362697669958/FTX EU - we are here! #26118)[1] | | |
| 02000397 | | BNB[.00315812], LUNC-PERP[0], USD[0.53] | | |
| 02000398 | | BTC[.0000012], EGLD-PERP[0], ETHBULL[0.03318799], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[4.81], USDT[0] | | |
| 02000399 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.40], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02000400 | | USD[0.00], USDT[0] | | |
| 02000402 | | TRX[.000034], USD[.01], USDT[0] | | |
| 02000407 | | BTC[.0017528], USD[122.44] | | |
| 02000412 | | ATLAS[3832.95369659], USDT[0] | | |
| 02000417 | | ATLAS[0], POLIS[0], TRX[0], TRY[0.00], USDT[0.00000007] | | |
| 02000421 | | BAO[3], BNB[0], BTC[.00000001], ETH[0], KIN[6], USD[0.00] | Yes | |
| 02000424 | | AVAX[0], BTC[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00] | | |
| 02000427 | | USDT[0.00000016] | | |
| 02000429 | | USD[26.46] | Yes | |
| 02000430 | | ALEPH[127], BAT[4], CQT[1914], FTT[25.00449875], GALA[160], JET[83], PORT[15.1], RAY[.840524], SLND[7.9], SOL[1], STARS[8], USD[1.42], USDT[5.691345] | | |
| 02000431 | | BNB[0], BTC[0], DAI[0], SOL[0], TRX[.818049], USD[0.03], USDT[0] | | |
| 02000432 | | USD[0.00], USDT[0] | | |
| 02000434 | | 1INCH[2.13705667], ATLAS[205947.69995284], AUDIO[1.02026726], BAT[1.00763248], COPE[4092.98223113], DOGE[1], ETH[2.13767503], ETHW[0.00036769], FTT[0.50656893], GRT[2.00011446], HOLY[1.0674261], HXRO[1], KIN[2], MATH[2.01349917], RAY[1863.11595791], RSR[3], SRM[2743.28295388], TOMO[1.02624794], UBXT[2], USD[0.38], USDT[0] | Yes | |
| 02000436 | | TRX[.000001], USD[0.00], USDT[0.33303663] | | |
| 02000441 | | ATLAS[370], USD[0.00] | | |
| 02000443 | | ATLAS[7590.73084557], USDT[0] | | |
| 02000445 | | HOLY[1.42300740] | | |
| 02000449 | | CRO[710], DYDX[130.80262], USD[2.50] | | |
| 02000455 | | SOL[0], USD[0.00] | | |
| 02000461 | | POLIS[.094395], TRX[.000001], USD[0.00], USDT[0] | | |
| 02000462 | | ATLAS[390], AURY[5], USD[0.39] | | |
| 02000463 | | BTC[0], EUR[0.00], USD[0.00], XRP[.00000001] | | |
| 02000468 | | NFT (385031808615976618/FTX AU - we are here! #43599)[1] | | |
| 02000473 | | USD[1.71] | | |
| 02000476 | | ETH[0], KIN[2], USD[0.00], USDT[0] | | |
| 02000477 | | AAPL[.0099813], AMZN[.0799864], BABA[.04], BTC[0.00336686], CGC[.7], COIN[.02], ETH[.00099864], ETHW[.00099864], GLXY[.499915], LINK[.399932], LTC[.0199966], MATIC[9.9966], SQ[.045], SUSHI[.49983], TONCOIN[.7], UBER[.3499405], USD[19.03], USDT[1.1983] | | |
| 02000488 | | ATLAS[949.838], CRO[5.4503236], POLIS[17.29654], USD[0.00], USDT[0] | | |
| 02000489 | | POLIS[.0997], TRX[.000002], USD[0.00], USDT[-0.00000017] | | |
| 02000490 | | APT[.29], ETH[.00024889], GENE[.09544], MATIC[.66221852], NFT (354534151102805446/FTX Crypto Cup 2022 Key #12281)[1], TRX[.101132], USD[0.00], USDT[0.00137560] | | |
| 02000491 | | ATLAS[3.66307526], POLIS[.08755874], SPELL[2.76775599], USD[0.00], USDT[0], XRP[.75] | | |
| 02000494 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[32.47], XRP-PERP[0] | | |
| 02000501 | | USD[0.01] | | |
| 02000502 | | ATLAS[809.8556], ATLAS-PERP[0], FTT-PERP[0], USD[0.79], USDT[0.00760000] | | |
| 02000506 | | CHZ[.00000001], USDT[0] | | |
| 02000509 | | BNB[0], BTC[2.15130000], EUR[10525.41], FTM[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 02000513 | | USDT[599.4] | | |
| 02000517 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02559539], BTC-PERP[.2208], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.40392728], ETH-PERP[.083], EUR[2020.61], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[6.49883], SOL-PERP[0], SUSHI-PERP[0], USDC[4044.28], WAVES-PERP[0] | | |
| 02000521 | | ETH[.00004341], ETHW[.00004340], GRTBULL[700.83278], USD[0.00] | | |
| 02000529 | | ATLAS[66855.47639525], ETH[0.00091994], MATIC[.3519], NFT (325056381286949652/FTX EU - we are here! #226844)[1], NFT (329258596187034399/FTX EU - we are here! #226830)[1], NFT (473751885734913449/FTX AU - we are here! #226839)[1], TRX[.000778], USD[0.00], USDT[0.00000001], XRP[.57346399] | Yes | |
| 02000531 | | BTC[.00789926], DOGE[39.05687170] | | |
| 02000532 | Contingent | AKRO[6], ATLAS[0], AUDIO[0], AVAX[0.00023372], BAND[.00004064], BAO[67], BAT[.00001826], BOBA[0.00075403], BTC[0.00000034], CRO[.01808489], DENT[0], DOT[213.53453513], ETH[0], FTM[0.01240246], FTT[0], GALA[0], GBP[0.00], GBTC[0], HNT[0], HOLY[.00001826], JOE[0.00476199], KIN[71], LINK[0.00189128], LUNA2[.65636733], LUNA2_LOCKED[1.47862453], MANA[.0056573], MBS[0.00203086], MNGO[0.01005474], OXY[0.00115701], PERP[.00160022], POLIS[0.00045768], QI[.01559313], RAMP[371.98608735], RNDR[0], RSR[2], SAND[0.00390086], SHIB[606245.43729433], SNX[.00025459], SOL[0], SRM[0], STARS[0.00063216], STEP[0.00387381], SUSHI[0], TLM[0.00980612], TRU[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02000542 | | ETH[0], USD[0.00] | | |
| 02000543 | | APE[21.7], APE-PERP[0], BTC-PERP[0], DAI[.02767554], ETH[.0000698], ETH-PERP[0], ETHW[.0000698], GMT-PERP[0], JASMY-PERP[0], SOL[.00995001], USD[1.95], USDT[0.93550436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000551 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00009661], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[15312.67], USDT[.00059097], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02000553 | | | | |
| 02000569 | | AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01708875], ETH-PERP[0], ETHW[.01708875], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-4.89], USDT[0] | | |
| 02000577 | | NFT (437772391700302766/FTX AU - we are here! #51153)[1] | | |
| 02000584 | | AKRO[1], ATLAS[3226.96477175], DENT[1], DYDX[10.49910332], EUR[0.00], KIN[1], KNEP[17.04924889], RAY[22.30349681], SECO[1.09169122], SRM[29.52410947], TRX[1] | Yes | |
| 02000585 | | ATLAS[13858.4762], AUDIO[.77238], CHZ[234.39137980], DOT[.091393], ETH[0], ETHW[0.03744529], FTT[0.04454357], LRC[.76041], NEAR[.069961], SOL[0.00639548], TRX[.000001], USD[0.03], USDT[0] | | |
| 02000586 | | USD[2.11] | | |
| 02000587 | | BRZ[0], USD[0], USDT[.0055822] | | |
| 02000590 | Contingent | 1INCH[101.70808060], AAVE[0], AVAX[7.84539018], AXS[10.10069055], BTC[0.11792470], DOT[49.46683235], ETH[0], FTM[0], FTT[2.599532], GRT[0], LINK[0], LUNA2[0.00011586], LUNA2_LOCKED[0.00027034], LUNC[0], MATIC[54.90175092], USD[0.00] | | |
| 02000591 | | CHF[0.00], FTT[0.07560246], MATIC[54.90175092], USD[0.00] | Yes | |
| 02000592 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.20], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02000593 | | ETH[.00060461], ETHW[.00060461], EUR[0.00] | | |
| 02000595 | | BTC[0.00099353], FTT[1.599712], USD[0.19] | | |
| 02000599 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[14.17941253], LUNA2_LOCKED[33.08529591], LUNC[.0021716], SAND-PERP[0], SOL-PERP[0], USD[699.26] | | |
| 02000601 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[.00000001], USD[0.00] | | |
| 02000613 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.0209958], DAI[0], ETH[.323], ETHW[.323], LUNA2[26.57164892], LUNA2_LOCKED[62.00051414], LUNC[9998], USD[244.02], USTC[3754.84590000] | | |
| 02000615 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (570539786199505265/FTX Swag Pack #492 (Redeemed))[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02000617 | | NFT (298727094974383353/FTX EU - we are here! #46854)[1], NFT (317945811441322018/Hungary Ticket Stub #424)[1], NFT (477954886694274535/Singapore Ticket Stub #795)[1], NFT (514735274643706242/FTX EU - we are here! #46812)[1], NFT (522557051317317828/FTX EU - we are here! #46892)[1], USD[0.09] | Yes | |
| 02000618 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02000620 | | FTT[.04103033], USD[0.00] | Yes | |
| 02000622 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02000623 | Contingent | ADABULL[0], ALTBULL[0], BEAR[0], BTC[0.04702173], BULL[0.00556614], ETH[0.00000001], ETHBULL[0], FTM[0], GBP[0.00], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045394], MATICBULL[0], SOL[0], USD[1.76], USDT[0.00000001], VETBULL[0] | | |
| 02000625 | | USD[0.00], USDT[0] | | |
| 02000626 | | BULL[.03], ETHBULL[.28], EUR[20.00], USDT[4.73989051] | | |
| 02000632 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0.14976643] | | |
| 02000635 | | FTT[10.599715], USD[4.38] | | |
| 02000639 | | ETH[0], RAY[.00000001], USD[0.00] | | |
| 02000640 | | NFT (423131247057401058/FTX Crypto Cup 2022 Key #16366)[1] | | |
| 02000641 | | ALGO-PERP[0], ATLAS[7.49758941], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02000646 | | BTC[0], USD[0.00] | | |
| 02000650 | | CITY[1], GALFAN[5], NFT (312116110088428422/FTX EU - we are here! #285646)[1], NFT (503717532908592799/FTX EU - we are here! #285639)[1] | | |
| 02000655 | | SPELL[2000], SPELL-PERP[0], USD[0.61] | | |
| 02000656 | | DAI[320.105342], TRX[.000001], USDT[0] | | |
| 02000659 | Contingent | LUNA2[.05075924], LUNA2_LOCKED[0.11843822], LUNC[11052.931531], NFT (460759516025432867/FTX EU - we are here! #24927)[1], NFT (474489593017778902/FTX EU - we are here! #25180)[1], USD[0.00], USDT[0.01485431] | | |
| 02000660 | | APT[0], ETH[0], HT[0], SOL[0], TRX[0.00003400], USDT[0.00002793] | | |
| 02000662 | | BTC[0.00009611], ETH[.00078314], ETHW[.00078314], FTT[0.00576029], USD[2.02] | | |
| 02000663 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[.861], LUNA2[12.26989978], LUNA2_LOCKED[28.62970615], LUNC[92419.43297297], LUNC-PERP[190000], ROSE-PERP[0], USD[-854.39] | | |
| 02000672 | | NFT (373777679227848014/FTX Crypto Cup 2022 Key #8853)[1], NFT (517624759716049545/The Hill by FTX #31042)[1] | | |
| 02000673 | | BTC[0], CEL[.052709], EUR[0.97], USD[0.00] | | |
| 02000680 | | ATLAS[370], USD[1.09], USDT[0] | | |
| 02000683 | | BTC-PERP[0], EUR[15000.00], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-2464.09] | | |
| 02000684 | Contingent | BNB[0.00000003], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[200], FTT[6.26797778], GRT[606], LUNA2[0.42970133], LUNA2_LOCKED[1.00263644], LUNC[93568.37], MANA[146.19258945], PORTI[11.8], PRISM[0], RAY-PERP[0], SAND[23.024], SOL[9.09988220], SRM[74.09936097], SRM_LOCKED[.07862411], USD[231.82], USDT[0.00000117], XPLA[3.06356954] | | |
| 02000685 | Contingent | ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], MSOL[.00000001], SHIB[76961.58220729], SOL[0], SRM[56.44835718], SRM_LOCKED[.00569898], TRX-PERP[0], USD[-12.66] | | |
| 02000687 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[0], ENJ-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[9.88942725], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02000691 | | BTC[0], SOL[.30341], USD[0.00] | | |
| 02000695 | | ATLAS[487.50534442], SLP[750], STEP[.56129678], USD[0.00], USDT[.006554] | | |
| 02000700 | | DOGE[5], TRX[.000001], USD[0.09453746] | | |
| 02000705 | | MNGO[9.7644], USD[0.69] | | |
| 02000710 | | BTC[.0000041], CHZ-PERP[0], FTT[0], USD[0.13], USDT[0.27488940] | | |

Consolidated Schedule 1.D.1.B – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000714 | | CEL[0] | | |
| 02000717 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02000723 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL[2.43], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02000724 | | USDT[0.00000644] | | |
| 02000729 | | BTC-PERP[0], ETH[0.00000001], ETHW[.00000001], USD[0.00] | | |
| 02000733 | | BTC[0] | | |
| 02000738 | | EUR[0.00], SOL[0] | | |
| 02000740 | | USD[25.00] | | |
| 02000741 | | ALICE[17.096751], ATLAS[2749.6751], AXS[2.1], BIT[131.97492], BOBA[.49259], BTC-PERP[0], CAKE-PERP[0], COMP[0.72965385], CRO[189.9639], CRV-PERP[0], DOGE[.42], DYDX[72.991583], ETH[.18096561], ETHW[.18096561], GALA[369.8613], GRT[404.92305], ICP-PERP[0], LINK[33.293673], LRC[52.98993], LTC[.81], MANA[87.95744], MATIC[309.94111], OKB[19.9962], OMG[.49259], SAND[61.98822], SGD[31.74], SHIB[19122673.11], SHIB-PERP[0], SLP[4760], SOL[5.8281342], SRM-PERP[0], SUSHI-PERP[0], USD[75.67], USDT[18.98519339] | | |
| 02000742 | | EUR[0.00], FTT[8.89873699] | | |
| 02000745 | Contingent | BNB[.00013775], BTC[0.04970000], BTC-PERP[0], CRO[4250], DOGE[1447], ETH[0.68361667], ETH-PERP[0], ETHW[1.00004271], EUR[0.42], FTT[.08242972], GALA[1770], LINK[59.5], LTC[9.13], LUNA2[14.93269917], LUNA2_LOCKED[34.84294729], LUNC[227033.30319178], MANA[10], NEAR[240.5], RAY[2.38534199], SAND[18], SAND-PERP[0], SOL[0.05539946], TRX[.007777], USD[5.11], USDT[0.69306779], USTC[1966.20639127], VET-PERP[0], WRX[1511] | | ETH[.683281], SOL[.01025775] |
| 02000747 | | APE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EUR[1.28], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.75] | | |
| 02000751 | | ATLAS[5735.92201939], STEP[451.32763112], TULIP[20.22678666], USDT[0] | | |
| 02000755 | | AAVE[0], AKRO[28], ALPHA[1.00809603], APE[0], ATLAS[0.01537993], BAO[68], BAT[2.02312806], BIT[0], BNB[0], CHZ[1], CRV[0.00046180], DENT[22], DOGE[0], ETH[0.00000056], ETHW[0.00000055], FIDA[2.06861408], FRONT[1.01052], FTM[0.00028372], FTT[0], GMT[0], GRT[1], HXRO[2], IMX[0], IND[0], KIN[76], LINK[0], LOOKS[0], LUNC[0], MANA[0.00068895], NFT [392835786491919234/FTX EU – we are here! #154160][1], NFT [495221269736492648/FTX EU – we are here! #154014][1], NFT [517676457148231387/FTX EU – we are here! #153482][1], POLIS[0], RSR[16], RUNE[.00000913], SAND[0.00418314], SOL[0], SUSHI[0], TOMO[1.01560898], TRX[35.10331679], UBXT[34], USD[0.00], USDT[0.00022384] | Yes | |
| 02000761 | | EUR[0.00], UBXT[1] | Yes | |
| 02000764 | Contingent | ANC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061405], USD[37.92] | | |
| 02000770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00607508], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02000771 | | BTC[0], ETH[.00072004], ETHW[.00072004], SOL[.02], TRX[.000001], USD[0.43], USDT[0] | | |
| 02000773 | | POLIS[28.38876], USD[0.54], USDT[0] | | |
| 02000774 | | USD[0.00], USDT[0.00000001] | | |
| 02000777 | | POLIS[10.9], USD[0.87], USDT[0] | | |
| 02000798 | | COMP[.2332], FTT[1.83446837], MATIC[70], SOL[0], USD[-10.71] | | |
| 02000805 | | BNB[0], BTC[0], ETH[0], GBP[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02000809 | | BTC[0.00019196], BTC-PERP[0], USD[0.21] | | |
| 02000813 | | TRX[.815949], USD[7.89] | | |
| 02000815 | | BTC[.00003829], USDT[0.00021745] | | |
| 02000817 | | ETH[0], LUNC-PERP[0], MANA[0], SOL[.01670502], USD[0.00], USDT[0.00000068] | | |
| 02000822 | | USD[10.00] | | |
| 02000828 | | BTC[0], SOL[0], USD[0.00] | | |
| 02000829 | | BNB[0], ETH[0.00000001], KIN[0], SOL[0], TRX[0] | | |
| 02000831 | | ATLAS[15426.74820731], OXY[871.71390119], SRM[83.91895633], USD[0.00] | | |
| 02000832 | | BTC[0.00001778], EUR[0.00], FTM-PERP[0], ICX-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02000835 | | USD[26.46] | Yes | |
| 02000836 | | ASD[0], BTC[0.00000426], BTC-PERP[0], TRX[0], USD[-0.05], USDT[0.00327957] | | |
| 02000837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02000838 | | FTM[6.00000001], GBP[11.01], JOE[.08168], USD[0.83] | | |
| 02000841 | | ATLAS[66759.95636394], MANA[0], MATIC[0], SAND[0], SHIB[0], USD[0.20], USDT[0] | | |
| 02000843 | | TRX[.704678], USD[0.54], USDT[0.00000001] | | |
| 02000845 | | BNB[.00000001], POLIS[0.09818907], USD[0.00] | | |
| 02000848 | | USD[25.00] | | |
| 02000851 | | ATLAS[2188.8961], USD[0.00], USDT[0] | | |
| 02000858 | | BTC[0.03480000], EUR[0.00], FTT[0], LINK[0.00726313], SUSHIBULL[1151012.89134438], TRX[1185.19101147], USD[0.00] | | |
| 02000863 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], IOTA-PERP[0], TRU-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02000867 | | POLIS[106.6], USD[0.28] | | |
| 02000868 | | NFT [348862666022276372/FTX EU – we are here! #255633][1], NFT [409713495896566735/FTX EU – we are here! #255625][1], NFT [487677904876673562/FTX EU – we are here! #255615][1], NFT [530089416976629657/The Hill by FTX #17676][1] | | |
| 02000870 | | USD[0.00] | | |
| 02000885 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], USD[0.58] | | |
| 02000886 | Contingent | ALCX[2], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], DYDX[55], FTT[26], HBAR-PERP[0], IMX[100], LUNC-PERP[0], MATIC[5.28286214], MCB[30], RUNE-PERP[0], SOL[4.09819063], SOL-PERP[0], SRM[81.40185054], SRM_LOCKED[1.2019841], SRM-PERP[0], USD[-20.96] | | |
| 02000888 | | KIN[3000533.64305231], USD[0.01] | | |
| 02000889 | Contingent | AKRO[3], ALPHA[1], APE[0], AVAX[.00006689], BAO[6], DENT[2], FRONT[1], GBP[0.00], GRT[1], KIN[6], LUNA2[0.00006603], LUNA2_LOCKED[0.00015407], LUNC[.00021272], RSR[3], UBXT[6], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02000891 | | BTC[.01595], ETH[1.7906418], ETHW[1.7906418], FTM[244.951], IMX[103.17936], SOL[2.50874], USD[836.71] | | |
| 02000893 | | ETHBULL[1.36954445], USD[2.41], USDT[0.00036228] | | |
| 02000894 | Contingent, Disputed | ADABULL[.0069], BTC[.00000016], LINKBULL[8.4], SXPBULL[1250], USD[0.22], USDT[0.00000001] | | |
| 02000907 | | USD[0.45] | | |
| 02000908 | Contingent | ATOM[15.7], BTC[0], DOT[-28.74818390], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[25.15206436], LUNA2[5.52796860], LUNA2_LOCKED[12.89859342], LUNC[424355.75991635], SOL[.0000977], SRM[.0381839], SRM_LOCKED[13.23454062], USD[11.11], USDT[0] | | |
| 02000909 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[122.6], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02000918 | | AVAX[208.66561935], SAND[1637.26290430], SOL[0], USD[11.46] | | |
| 02000920 | | AAVE[0], AMPL[0], AVAX[0], BAL[0], BCH[0], BNB[0], BTC[0], BULL[0], BVOL[0], COMP[0], CREAM[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0], HKD[1.30], IBVOL[0], LINK[0], LTC[0], MKR[0], MTA-PERP[0], PAXG[0], ROOK[0], SOL[0.04952059], SXPHALF[0], USD[0.01], USDT[1.37445236], XRP[0] | | USD[0.01], USDT[1.367744] |
| 02000929 | | DENT[1], USD[3.17] | Yes | |
| 02000932 | | BTC-PERP[0], ETH[0.39463306], ETH-PERP[0.39463306], EUR[0.00], FTT[32.3], SOL[6.728941S], SOL-PERP[0], USD[0.00] | | |
| 02000938 | | DENT[1], USD[0.00] | | |
| 02000941 | | AKRO[2], BAO[2], DENT[3], GBP[0.00], IMX[.00106058], KIN[6], LTC[0], RSR[1], TOMO[1.03425882], XRP[.00427311] | Yes | |
| 02000950 | | ATLAS[48.43209098], FTM[2], SAND[1], SLP-PERP[0], SOL[.149928], TRX[.9962], USD[0.72], USDT[0.00000001] | | |
| 02000951 | | NFT (444183688947405919/FTX EU - we are here! #123293)[1], NFT (477554350964098616/FTX EU - we are here! #122944)[1], NFT (479217197873568114/FTX EU - we are here! #123171)[1], SOL[0], USD[0.00], USDT[26.01443476] | | |
| 02000955 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02000956 | | MNGO[6459.228], TRX[.000001], USD[2.31] | | |
| 02000958 | Contingent | ALGOBULL[4636], GRTBULL[.62264], LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], SUSHIBULL[999.8], USD[0.00], USDT[0], VETBULL[.25954] | | |
| 02000959 | | AVAX[0], AXS[0], BNB[0], BTC[0], CRO[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LRC[0], MATIC[0], SAND[0], SLP[0], SOL[0], USD[140.02], USDT[0] | | |
| 02000960 | | USD[3.32], USDT[0] | | |
| 02000961 | | USD[24.21] | | |
| 02000962 | | ADA-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.10], USDT[0.00557855], XRP[.661], YFII-PERP[0] | | |
| 02000965 | | AVAX[.035], ETH[.07620097], ETHW[0.05842374], SOL[.00989206], TONCOIN-PERP[0], TRX[.000201], USD[0.00], USDT[1.12223398] | | |
| 02000968 | | CUSDT[924.815], USDT[.0176875] | | |
| 02000969 | Contingent | BTC-PERP[0], ETH[0.39841637], ETH-PERP[0], ETHW[0.39841637], FTT[25.28838181], LUNA2[2.03710921], LUNA2_LOCKED[4.75325483], LUNC[443584.82], MATIC[145.44682714], PAXG[0], SAND[0], SAND-PERP[0], USD[0.26], USDT[31.31157724] | | |
| 02000970 | | BNB[.00997001], USD[0.11] | | |
| 02000971 | | BLT[.405], USD[0.00], USDT[0] | | |
| 02000976 | | BTC[1.00999000], USD[0.00], USDT[0.00011576] | | |
| 02000983 | | EUR[0.00] | | |
| 02000990 | | ATLAS[6790], USD[0.70], USDT[0.00000001] | | |
| 02000992 | | TRX[.9786], USD[1.18] | | |
| 02000998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], EDEN-20211231[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.36], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02000999 | Contingent | BTC[0.15859162], ETH[0], LINK[31.24497601], LRC[1300.71367], LUNA2[0.00985431], LUNA2_LOCKED[0.02299340], LUNC[0], USD[1.26] | | LINK[31.230282] |
| 02001003 | | CRO[597.14320284] | | |
| 02001011 | | DOGE[1.00829], SHIB[100000], SOL[.003], USD[0.46], USDT[0.13863408] | | |
| 02001012 | Contingent | APE-PERP[0], BTC-PERP[0], CRV[.119], DOGE[.94973], ETH[.0000969], ETH-PERP[0], ETHW[.0000969], LOOKS[.88388], LUNA2[0.00324413], LUNA2_LOCKED[0.00756964], LUNC[.0045376], POLIS[.01668487], SAND[.75562], SNX[.030201], SOL[.09905], SOL-PERP[0], USD[0.01], USTC[.45922] | | |
| 02001014 | | TRX[.000007], USD[0.09], USDT[0] | | |
| 02001018 | | USD[0.00], USDT[0] | | |
| 02001019 | | MNGO[9.4965], OXY[1102.69773134], SRM[117.18218084], USD[617.23], USDT[2.69923699] | Yes | |
| 02001020 | | USD[0.00], USDT[0] | | |
| 02001023 | | POLIS[37.6], TRX[.000001], USD[0.71], USDT[.060286] | | |
| 02001024 | | AURY[1.08819668], SOL[.14], USD[0.07], USDT[0.96829093] | | |
| 02001025 | | BTC[0], CHZ[0], ETH[0], EUR[0.00], MANA[0], USDT[0] | | |
| 02001026 | | NFT (298278332715824771/FTX EU - we are here! #124894)[1], NFT (372447987347221212/FTX EU - we are here! #124659)[1], NFT (379638616974625981/FTX EU - we are here! #125030)[1] | | |
| 02001038 | | USD[0.00] | | |
| 02001040 | | ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000151], USD[0.00], USDT[.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02001041 | | BTC[0.27690000], EUR[1.25], FTT[16.2], SHIB[13600000], SOL[6], USD[0.00] | | |
| 02001044 | | 0 | | |
| 02001049 | | BTC[0], ETH[0], ETHW[0], FTM[0], LINK[0], SOL[0.17030949], USD[984.38], USDT[0] | | |
| 02001057 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT[.00591], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00080812], LUNA2_LOCKED[0.00188563], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.000778], TRX-0624[0], TRX-PERP[0], USD[-0.03], USDT[683.12759000], USTC-PERP[0], WAVES[.00001], WAVES-062400], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001060 | | BSV-PERP[.94], BTC[0.00161486], SOL[10.00405115], USD[-38.83], USDT[0.00000001], XLM-PERP[358] | | |
| 02001061 | | TRX[.000066] | | |
| 02001063 | | FTT[16.48901414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001065 | | AAPL[25.48], ARKK[80.93], BABA[27.93], BTC[.00001089], FTT[26.7], SPY[75.453], TSLA[12.45], USD[484.08], USDT[.0067233] | | |
| 02001066 | | USD[0.00], USDT[0.00000001] | | |
| 02001068 | | APE-PERP[0], BTC[0], ETH[14.66319198], ETHW[14.59647277], FTT[0], FTT-PERP[0], FTX_EQUITY[0], LUNC-PERP[0], NFT (44086437095337086/Serum Surfers X Crypto Bahamas #7)[1], NFT (443396589904184714/FTX EU - we are here! #55)[1], SOL[24.25577402], SOL-PERP[0], TRX[.000001], USD[2354.78], USDT[10.90319353], WEST_REALM_EQUITY_POSTSPLIT[0] | | SOL[.8942544], USDT[10.848007] |
| 02001069 | Contingent | FTM[.008625], FTT[.00219705], LINK[0], LUNA2[6.73933441], LUNA2_LOCKED[15.72511363], SOL[.00756981], SRM[45.57036118], SRM_LOCKED[9.2263841], USD[8408.56], USDT[0] | | |
| 02001070 | | 0 | | |
| 02001077 | | USDT[0.42617333] | | |
| 02001081 | | USD[0.00] | | |
| 02001082 | | ATLAS[1095.18610868], USD[0.00], USDT[0] | | |
| 02001083 | Contingent | BAO[1], BTC[.00000003], DENT[1], LUNA2[5.69137376], LUNA2_LOCKED[12.80924926], LUNC[1239919.93416167], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02001084 | | DOGE[.8234], ETH[0], EUR[0.79], SHIT-PERP[0], USD[0.00], USDT[0.00000001], XRP[.9636] | | |
| 02001086 | | BNB[0], BTC[.28338244], CHZ[1], ETH[.0000138], ETHW[0.00001379], FTT[.0002524], KIN[1], NFT (303705820503039699/FTX EU - we are here! #120097)[1], NFT (308274765910889270/FTX AU - we are here! #57159)[1], NFT (326819027048384143/FTX AU - we are here! #4313)[1], NFT (378275097814247766/FTX EU - we are here! #120768)[1], NFT (387083341753285722/FTX EU - we are here! #120504)[1], NFT (480091326284905740/FTX AU - we are here! #4299)[1], NFT (482343864199911698/Monaco Ticket Stub #996)[1], NFT (512961072492622754/The Hill by FTX #7820)[1], SAND[70.24844938], SOL[.00005514], USD[2308.30], USDT[1578.13292849] | Yes | |
| 02001091 | | USD[0.00] | | |
| 02001095 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.98] | | |
| 02001099 | | BNB[2.80145832], BTC[.19093454], ENS[346.69990093], ETH[2.0031345], ETHW[2.00243429], MSOL[10.33892988], USD[5344.91] | Yes | |
| 02001101 | | ATLAS[0], AURY[0.70978958], POLIS[0] | | |
| 02001104 | | USD[0.01], USDT[5.98] | | |
| 02001105 | | USD[0.00] | | |
| 02001106 | | THETABULL[6.034], USD[0.05] | | |
| 02001108 | | AVAX[0], FTT[0.00271781], LTC[0], NEAR[2.93252800], USD[0.00], USDT[0] | | |
| 02001111 | | BTC[0.01079809], FTT[7.39867934], GBP[0.00], LTC[2.4295626], MNGO[1405.38231785], SRM[132.9767782], USD[1.20], USDT[0] | | |
| 02001113 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[24.02], USDT[1.85178772] | | |
| 02001114 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02001119 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 02001120 | | HT[0] | | |
| 02001123 | Contingent | BCH[0], BNB[0], BTC[1.70774283], DOT[4307.80494025], ETH[28.05364439], ETH-PERP[0], ETHW[15.40859637], FTT[1006.18110692], LUNA2[13.40293910], LUNA2_LOCKED[31.27352459], LUNC[2918150.81967909], MATIC[22284.17327105], RAY[11983.23063196], SOL[1185.86271326], SRM[4.34274781], SRM_LOCKED[98.6553652], TRX[401], USD[265106.25], USDT[0.00000001], USTC[0], XRP[13548.00602410] | | MATIC[11819.438062], RAY[11976.749892], USD[21198.80], XRP[13547.781943] |
| 02001126 | | BNB[.00011908], BTC[.00008263], ETH[.00001323], ETHW[0.00001323], FTT[.08845598], USD[2561.55], USDT[0] | Yes | |
| 02001129 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[24.77], USDT[0.00000001], XRP-PERP[0] | | |
| 02001137 | | USD[0.00] | | |
| 02001139 | | USD[50.00] | | |
| 02001143 | | ETH[0], ETHW[0.29767039], EUR[1078.73], USD[0.00] | | |
| 02001144 | | SOL[.0098], TRX[.000001], USD[0.00], USDT[.8499022] | | |
| 02001145 | | USDT[2.04673868] | | |
| 02001148 | | USD[0.00] | | |
| 02001152 | | ATLAS[9.89], USD[0.68], USDT[0.00000001] | | |
| 02001156 | Contingent | AMPL[0], ATLAS[14472.24830822], DOGE[0], ENJ[0], FTM[0], LUNA2[1.21087602], LUNA2_LOCKED[2.82537738], LUNC[263670.802966], MANA[0], SAND[0], SHIB[63496239.40343456], SLP[8059.63752231], STMX[0], USD[0.38], USDT[0] | | |
| 02001162 | Contingent | SRM[3.03571775], SRM_LOCKED[.03244055], USD[0.00], USDT[0] | | |
| 02001163 | | ETH[0], EUR[16.93], FTM-PERP[0], MATIC[4.89736672], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02001164 | | BTC[.00000301], USD[0.05], USDT[0.00000001] | | |
| 02001168 | | SOL[2.44343757], USD[0.00] | | |
| 02001173 | | ETH[8], ETHW[8], SRM[150189.0263], USDT[29925] | | |
| 02001174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[1.16], USDT[0.00280000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02001176 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000059], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000666], ETH-PERP[0], ETHW[.7298682], MATIC-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.22], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 02001178 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[-0.04863046], VET-PERP[0], XRP-PERP[0] | | |
| 02001180 | | USD[45.62] | | |
| 02001182 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.01782575], ETH-PERP[0], ETHW[0.01782575], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[1.64258559], UNI-PERP[0], USD[561.39], USDT[1.75992742], XRP[684.06780128], XRP-PERP[0], XTZ-PERP[0] | | |
| 02001186 | | USD[0.00] | | |
| 02001187 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.071], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.82], SOL-PERP[0], USD[0.64] | | |
| 02001195 | | TRX[.000001] | | |
| 02001196 | | USD[0.00] | | |
| 02001197 | | IMX[159.9], USD[0.53] | | |
| 02001198 | | AVAX-PERP[5], BTC[0], ETH[0], EUR[0.00], FTT[7.99848], USD[3116.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001200 | | USD[0.00] | | |
| 02001201 | | BRZ[.00026288], USD[0.00] | | |
| 02001204 | Contingent | AUDIO[.96742], BTC[0.00645452], CRO[.74356255], ETH[.00068844], ETHW[.00068844], EUR[20000.00], FTT[2.07430084], IMX[.05739241], LUNA2[25.8063929], LUNA2_LOCKED[60.21491677], LUNC[30.22], USD[1137.57], USTC[3653] | | |
| 02001205 | | ATLAS[190], POLIS[2.7], USD[0.42] | | |
| 02001206 | | EUR[0.00] | | |
| 02001210 | | AVAX-PERP[0], BTC[0.00001909], EGLD-PERP[0], ETH[0.00008034], ETHW[0.00008034], ICP-PERP[0], LINK[0], ONE-PERP[0], USD[0.51], USDT[0] | | |
| 02001211 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[2.26], USDT[0.00955761], USDT-20211231[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001220 | | ATLAS-PERP[0], POLIS[.099867], TRX[.000001], USD[0.00], USDT[0] | | |
| 02001223 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[18.15954213], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02001224 | | ETH[2.199829], ETHW[2.199829], TRX[.000001], USD[0.00], USDT[18.15954213] | | |
| 02001229 | | RUNE[37.29294786], USD[0.00] | | |
| 02001230 | | ATLAS[5058.988], FTT[0.01724772], USD[0.01] | | |
| 02001235 | | AKRO[4], BAO[7], BNB[0], DENT[1], EUR[0.00], FTM[0], KIN[10.36801305], ORBS[.49568911], RSR[2], SAND[32.10206272], SOL[0], SRM[.00001575], UBXT[1] | Yes | |
| 02001238 | | USD[25.00] | | |
| 02001241 | | TRX[.762589], USD[1.19] | | |
| 02001245 | | BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[.16854412], USD[0.72], USDT[1.30724310], USDT-PERP[0], ZEC-PERP[0] | | |
| 02001247 | | ETH[0], ETHW[200.00354149], GLMR-PERP[0], NFT (351465324069467805/FTX EU - we are here! #60910)[1], NFT (416996284693455858/FTX EU - we are here! #59617)[1], NFT (508777770443244496/FTX EU - we are here! #60667)[1], TRX[.000397], USD[0.00], USDT[0.00000001] | | |
| 02001256 | | ADA-PERP[0], USD[10.87], USDT[0] | | |
| 02001257 | | ATLAS[2.80592481], FTT[.009259], TRX[.000001], USD[0.20], USDT[0] | | |
| 02001258 | | TRX[.000001], USDT[2.77705471] | | |
| 02001260 | | ENS[0], MNGO[.53307229], USD[0.00], USDT[0] | | |
| 02001261 | | KIN[3001], USD[0.00] | | |
| 02001266 | | BTC[0] | | |
| 02001267 | | ADA-PERP[8], BNB-PERP[0], BTC-PERP[-0.00049999], CRO[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LRC[0], SOL-PERP[0], USD[12.76] | | |
| 02001269 | | SOL[0] | | |
| 02001270 | | COPE[42.99183], SHIB[112848.48507923], TRX[.000001], USD[0.00], USDT[0] | | |
| 02001272 | | AURY[21], GENE[74.4], POLIS[.09798], SPELL[15600], TRX[.000016], USD[0.42], USDT[0] | | |
| 02001274 | | TRX[0], USD[0.00], USDT[0] | | |
| 02001275 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[-9.21767752], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2.48] | | |
| 02001281 | | ETH[.82159336], FTT[0.06859824], TRX[22261], USD[1.25] | Yes | |
| 02001282 | | AAVE[1.27], ALEPH[141], BNB[2.7695], BTC[.0104], FTT[30.0610863], USD[0.47] | | |
| 02001286 | | BTT-PERP[0], DASH-PERP[0], DOGE-0.13095483], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[-41.61999999], SUSHI-PERP[0], TLM-PERP[0], TRX[.03583949], TRX-PERP[0], USD[846.07], USDT[0.01116057], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02001287 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010476], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001290 | | AAVE[.000014], AKRO[3], BAO[8], BNB[.00000139], BTC[.00000135], DENT[1], ETH[.00001305], ETHW[.00001305], KIN[8], LINK[.00001842], RSR[2], UBXT[2], USD[0.00], USDT[0.30762821] | Yes | |
| 02001298 | | NFT (471202503036302233/FTX AU - we are here! #4594)[1], NFT (499315083219535123/FTX AU - we are here! #4588)[1], USD[0.00] | | |
| 02001301 | | BNB[0], SOL[0.00031935], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001302 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021092400], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.94], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02001303 | | USDT[1.81426216] | | |
| 02001305 | | USD[25.00] | | |
| 02001306 | | ATLAS[2569.5402], ATLAS-PERP[0], BAO[1], BTC[0], CONV[6550], DOGE[1732.36225704], ETH[0.08802679], ETHW[0.00065839], FIDA[1], FTT[0.34422645], HOOD[0], LINK[12.99957039], MATIC[0], SOL[0], TRX[3101.67173166], UBXT[3431.33676397], USD[0.00], USDT[0.00000001], XRP[400] | | |
| 02001309 | | USD[0.02] | | |
| 02001310 | | INTER[.09404], USD[0.00], USDT[0] | | |
| 02001312 | | USD[89173.76] | Yes | |
| 02001322 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000313], ETH-0325[0], ETH-PERP[0], ETHW[0.00000312], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02001326 | Contingent | AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[.06008984], BTC[0], BTC-PERP[0], ETH[0.00098785], ETH-1230[0], ETHW[0.00084777], FTT[150.0000675], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00105941], LUNA2_LOCKED[0.00247196], LUNC[0], MATIC[0.00010000], RUNE[0.00557236], RUNE-PERP[0], USD[1.07], USDT[0], USTC[0], WAVES-0624[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02001327 | Contingent | BAO[4], EUR[0.03], KIN[7], LUNA2[0.29666555], LUNA2_LOCKED[0.69221962], LUNC[64599.54893919], RSR[2], TRX[1], UBXT[1] | | |
| 02001334 | | ALGO-PERP[0], AVAX[0.05479847], BTC[0], CRO[0], DOT[0], ETH[0], EUR[0.00], FTT[0], MATIC[4.32534888], SAND[0], USDT[0] | | AVAX[.05474] |
| 02001339 | | CEL[.085506], PAXG[0.00007400], TRX[.000816], USD[0.00], USDT[0] | | |
| 02001341 | | NFT (289009086318538916/FTX Crypto Cup 2022 Key #12120)[1], NFT (304962909068937864/The Hill by FTX #20946)[1], USDT[0] | | |
| 02001342 | | NFT (404092457171255400/FTX EU - we are here! #6962)[1], NFT (440027460828958084/FTX EU - we are here! #6872)[1], NFT (471093274815510690/FTX EU - we are here! #6672)[1], SOL[0] | | |
| 02001346 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[.000063], DOT[.072593], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 02001349 | Contingent | 1INCH[6.62307824], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[25], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00259971], BTC-2021123100], BTC-MOVE-0101[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0727[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-2021123100], BTC-MOVE-WK-0909[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021123100], ETH-PERP[0], ETHW[.04143295], EUR[566.54], FIDA-PERP[0], FIL-2021123100], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[3.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.87512175], LUNA2_LOCKED[2.04195076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[.0177], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[277], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[149.81], USD[0.37621036], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02001356 | | AXS[0.11272142], BTC[0.04232903], FTT[27.01741247], LINK[.17760639], MATIC[742.92398713], RAY[215.62245066], SAND-PERP[0], USD[1159.78], USDT[512.33076751] | Yes | |
| 02001357 | | AMPL[0], BNB[0], BTC[0], COMP[0], EUR[0.00], FTT[7.198632], MATIC[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02001358 | | BNB[0], BTC[0], DFL[0], FTT[0.00000002], SOL[0.00000001], USD[0.00], USDT[0.00001265] | | |
| 02001368 | | SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.05971899] | | |
| 02001369 | | USD[0.00], USDT[0] | | |
| 02001372 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00011364], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[-1.19], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001377 | | AMZN[.00032 4], BNTX[.00993], FB[.009936], GOOGL[.000352], NFLX[.009904], NVDA[.0023655], SQ[.004803], TRX[.000041], TSLA[.009394], USD[-0.57], USDT[2014.80789442] | | |
| 02001381 | | AGLD[2.90203865], AKRO[.00611191], AMPL[0], ATLAS[0.00657843], AXS[0], BADGER[0], BAO[20], BNB[3.00314419], BRZ[0], BTC[0.01422917], CEL[2.01299674], CONV[153.7909985], COPE[.01216665], CRV[3.18732465], DENT[2], DMG[0.00076323], DOGE[0.00326385], EDEN[0.70921339], ETH[0.0488156], ETHW[0.0040988], FRONT[1.01556025], FTM[0], FTT[0.00005543], HOLY[0.00026876], HUM[0.00036330], HXRO[21.22158046], KIN[20], LINA[238.26848978], LUA[.0007 1476], MAPS[.00009441], MOB[.00002812], MSOL[3.50405759], OKB[1.03900781], ORBS[44.51417584], OXY[.00021559], POLIS[0.00019874], RAY[0.0000795], ROOK[3.01428713], RUNE[2.2015157], SECO[0.00051532], SOL[0], SPELL[0.04110967], TRX[27.73920524], TULIP[0], UBXT[0.00151471], USD[7[0], ZRX[48.43977632] | Yes | |
| 02001382 | | AKRO[1], FTT[12.93912659], USD[10.00000039] | Yes | |
| 02001392 | | BAO[1], CHZ[.01510247], DENT[1], HT[0], KIN[3], RSR[1], TRX[.000777], USD[0.00], USDT[0.00000548] | | |
| 02001397 | | CRO[69.9753], FTT[1.66407369], SAND[13], USD[450.96] | | |
| 02001399 | | AKRO[4], BAO[7], CAD[0.00], CHZ[0.00281296], DENT[4], ETH[0], FIDA[1.03920832], HUM[0.0031 4634], KIN[13], LRC[0], RSR[1], SOL[0.00010443], TRX[7], UBXT[5], XRP[.00170085] | Yes | |
| 02001401 | | TRX[.000001], USDT[1.06838] | | |
| 02001405 | | NFT (376966411350989495/The Hill by FTX #29107)[1], USD[0.00], USDT[0.00003770] | | |
| 02001406 | | USD[0.98] | | |
| 02001408 | | TRX[.000024], USD[1.40], USDT[0] | | |
| 02001410 | | POLIS[33.893559], TRX[.000001], USD[0.65], USDT[.635696] | | |
| 02001411 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[8.81983201], ATLAS-PERP[0], BNB[.00000001], BNT-PERP[0], EGLD-PERP[0], ENS-PERP[0], GOG[.46228305], MOB-PERP[0], POLIS[0.09589174], USD[0.00], USDT[0] | | |
| 02001412 | | NFT (296508837011831770/The Hill by FTX #19065)[1] | | |
| 02001419 | | USDT[0.00000041] | | |
| 02001421 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.547672], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.0002281], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00092552], ETH-PERP[0], ETHW[0.00092552], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[10.93418216], SOL-PERP[0], SUSHI-PERP[0], TRX[.011915], TRX-PERP[0], USD[141.45], USD[2386.00670004], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02001427 | | BTC[0.00008840], FTT[25.196454], RUNE[233.6], USDT[0] | | |
| 02001428 | | BNB[.009], FTT[0], TRX[.00003], USD[0.00], USDT[105.40485990] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001430 | | AKRO[2], BAO[2], DENT[1], FRONT[1], TRX[.000001], USD[0.00] | | |
| 02001433 | | USD[26.46], USDT[219.36957915] | Yes | |
| 02001434 | | ATLAS[1048.98389], AURY[0], POLIS[52.30837275], USD[0.00], USDT[0.00000001] | | |
| 02001436 | | ATLAS[1157.77035252], USDT[0.00044198] | | |
| 02001439 | | USD[0.00] | | |
| 02001449 | Contingent | BNB[.00000001], BTC[.00000001], DAI[.00000001], ETH[0.00000004], ETHW[.00000001], FTT[27.41955350], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], NFT (373553740816592828/FTX AU - we are here! #20669)[1], USD[7.63], USDT[5.41524368] | | |
| 02001450 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[24.08], USDT[0] | | |
| 02001452 | Contingent, Disputed | BTC[.00000093], ETH[.00000921], ETHW[0], STETH[0], UNI[.00000001], USD[8511.25], USDT[0] | Yes | |
| 02001455 | | EUR[0.00], FTT[1.82812786], HNT[11.79764], SOL[30.239624], SRM[67], USDT[497.23313831] | | |
| 02001456 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02001458 | | ETH[0] | | |
| 02001460 | Contingent | ADA-PERP[0], BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086787], MATIC-PERP[0], SOL-PERP[0], TRX-0624[0], USD[0.22], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02001471 | | APE[5.59133171], FTT[2.20305623], SOL-PERP[0], STEP[175.10844674], TRUMP2024[0], USD[0.00], USDT[0.06271629] | | |
| 02001472 | | AGLD-PERP[0], BNB[0], BTC-PERP[0], FLOW-PERP[0], FTT[.00000001], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[8.86850714], REN[33.06780807], REN-PERP[0], USD[0.12], USDT[0.00000004], ZEC-PERP[0] | | |
| 02001473 | | AKRO[1], BAO[1], BNB[.00002472], BTC[.00000212], DENT[1], DOGE[.13750782], ETH[.0000404], ETHW[0], FTT[.00010255], GRT[.00247126], KIN[1], RAY[.00016113], SAND[.00084612], SECO[.00026577], SOL[.0000078], SRM[.00023705], TOMO[.00026573], TRX[.000779], UBXT[1], USD[0.02], USDT[16032.17824964] | Yes | |
| 02001475 | | BTC[0], EUR[0.00], FTT[0.86407187], NFT (574519784360453262/The Hill by FTX #976)[1], USD[0.37] | | |
| 02001477 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.17329617], SRM_LOCKED[1.6411494], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02001492 | | USD[0.00], USDT[0] | | |
| 02001498 | | ATLAS[0.00002589], BAO[2], BRZ[59.05809870], DENT[2], KIN[1], RSR[1], SPELL[.00034] | | |
| 02001499 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.61], USDT[0.00991772] | | |
| 02001505 | | FTT[0.11522581], SOL[0.03113680] | | |
| 02001507 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.05418488], BTC-PERP[0], CRO[1589.7138], ETH[.10558179], ETH-PERP[0], ETHW[.00008179], FTM-PERP[0], FTT[4.9991], FTT-PERP[0], GALA[4499.19], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[499.9127], RSR[9998.2], SAND[799.883], SAND-PERP[0], SOL-PERP[0], USD[-2027.84], VET-PERP[0], XRP[3113.35452537], XRP-PERP[5500] | | XRP[487.45977] |
| 02001512 | | EUR[0.00], KIN[1], LINK[4.86522475] | | |
| 02001513 | | ALT-0325[0], ALT-0624[0], ALT-20211231[0], BTC-20211231[0], BTC-PERP[0], DEFI-0624[0], DEFI-20211231[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], USD[712.76] | | |
| 02001518 | | AKRO[1], BAO[3], BNB[.15251525], BOBA[7.28080232], BTC[.00000352], ETH[.00000009], ETHW[.00000000], EUR[0.02], KIN[1], OMG[.00543798], USD[0.04] | Yes | |
| 02001520 | | POLIS[51.5], USD[0.67] | | |
| 02001529 | Contingent | COPE[.15157399], LUNA2[6.31317453], LUNA2_LOCKED[14.73074058], TRX[.000001], USD[0.00], USDT[0.00000002], USTC[893.66036884] | | |
| 02001531 | | AURY[.00490972], ETH[0.1310840?], FTT[0.00000002], SOL[92.75858757], USD[0.00], USDT[528.50572708] | | |
| 02001534 | | CAKE-PERP[0], CHZ-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00962], USD[0.00] | | |
| 02001535 | | USD[0.00] | | |
| 02001537 | | BULLSHIT[.34], THETABULL[30.15778203], USD[0.21] | | |
| 02001539 | | 0 | | |
| 02001543 | | HT[0] | | |
| 02001545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.7796], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.01], USDT[6.40610001], XTZ-PERP[0] | | |
| 02001546 | | AKRO[1], BAO[3], ETHW[.06212262], EUR[158.21], KIN[6], SHIB[340.8527723], TRX[2], USD[0.00] | Yes | |
| 02001550 | | FTT[1.39737447], SOL[.00423144], TRX[.000001], USDT[0.00000001] | | |
| 02001552 | | FTT[.00653974], TRX[.70322], TRYB[.078074], USD[0.01], USDT[0.12969764] | | |
| 02001555 | | ATLAS-PERP[0], FTT[5.9988], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02001557 | | ETH-PERP[0], HBAR-PERP[0], USD[21.69] | | |
| 02001564 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02001566 | Contingent, Disputed | TRX[.000001], USDT[0.00000226] | | |
| 02001579 | | USD[0.03] | | |
| 02001580 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH[0.00028093], ETHW[0.00035789], LUNC-PERP[0], SOL[.00244656], USD[1003.60] | | |
| 02001583 | | ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[0], USD[1.75], USDT[0] | | |
| 02001584 | | ATLAS[1100.52492713], POLIS[32.97754143], USD[0.00] | | |
| 02001588 | | BNB[0], BTC[0], HBAR-PERP[0], USD[1.38] | | |
| 02001592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02001594 | | USD[0.00] | | |
| 02001597 | Contingent | ETH[9.95293689], EUR[0.00], LUNA2[3.94727403], LUNA2_LOCKED[9.21030607], LUNC[0], USD[0.00] | | |
| 02001598 | | BTC[.00004411], USDT[0.00005646] | | |
| 02001601 | | BTC[0.26697355], ETH[.79785636], EUR[2.60], FTT[19.9964], SOL[12.997777], USD[0.00], XRP[1064] | | |
| 02001602 | | KIN[2087827.03771986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001603 | | BNBBULL[.005], DOGE[0.89979543], DOGEBULL[1.78], ETH[.0009576], ETHBULL[204.07233918], HT[0.04668484], HT-PERP[0], TRX[.000026], USD[0.02], USDT[3.06442229] | | |
| 02001604 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02001606 | | USD[0.00], USDT[0] | | |
| 02001616 | Contingent | CHR[0], FTM[834.44779988], GBP[0.00], LUNA2[0.00000307], LUNA2_LOCKED[0.00000716], LUNC[.66861653], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 02001619 | | AR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.19], USDT[.23844197] | | |
| 02001620 | Contingent | BTC[0.00000001], GMT[261.87764], LUNA2[0.01944286], LUNA2_LOCKED[0.04536668], MTA[.86738], OXY[2290.52937], SNY[.73305], SUN[.0001893], TRU[.10073], TRX[.91222], USD[102.40], USDT[0] | | |
| 02001624 | | NFT (298565060636524914$/FTX EU - we are here! #239715)[1], NFT (304444760489051302/FTX EU - we are here! #239679)[1] NFT (458833243952516471/FTX EU - we are here! #239679)[1] | | |
| 02001627 | Contingent | ATLAS[0], AXS[0], BTC[0], EUR[0.00], FTM[0], FTT[0.00100762], LUNA2-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[.0084324], MANA[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02001628 | | NFT (362586094634484470/FTX EU - we are here! #270715)[1], NFT (518133475395637882/FTX EU - we are here! #270721)[1], NFT (526990764657709848/FTX EU - we are here! #270696)[1] | | |
| 02001636 | | BTC[0], FTH[0], USD[0.00], USDT[0] | | |
| 02001641 | | TRX[.000001], USDT[0] | | |
| 02001642 | | BNB[0], BTC[0], ETH[.00000001], KIN[.74368], TRX[0.00004500], USD[0.00], USDT[0] | | |
| 02001644 | | FTT[.25], SOL-PERP[0], USD[0.00], USDT[42.01797538] | | |
| 02001645 | | BTC[0.00003806], ETH[1.405], ETHW[1.405] | | |
| 02001649 | Contingent | SRM[.06768049], SRM_LOCKED[5.0995792], USD[118178.04] | Yes | |
| 02001652 | | BNB[0], FTT[0.08812499], LTC[0], USD[0.00] | | |
| 02001653 | | ATOM[0], BNB[0], ETH[0], SOL[0], TRX[.000019], USDT[0.00081540] | | |
| 02001654 | | BAO[25000], USD[0.07] | | |
| 02001661 | | BTC[0], USDT[0.00036572] | | |
| 02001662 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123[0], BTC[0.00002712], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMJ-PERP[0], FIDA-PERP[0], FTM.00000001], FTM-PERP[0], FTT-PERP[0], HUT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OME-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02001663 | | AAVE[0], AKRO[14], ALICE[0.00590884], AUDIO[1.02772222], AURY[0.00073153], BAO[6], BAT[1.01658913], DENT[5], DOGE[0], EUR[0.78], FIDA[1.0217024], FTT[.392605], HXRO[1], KIN[5], MATH[2.00482692], MNGO[0.04518865], RSR[4], SECO[1.06993483], SLP[0], SPELL[2.64413894], SRM[0], STARS[0], SUSHI[1.06627709], SXP[1.04161198], TOMO[3.25664609], TRX[7], UBXT[7], USDT[0.00000004] | Yes | |
| 02001666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05331225], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09941024], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.510249], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001667 | | AKRO[1], BAO[6], BNB[0], DENT[1], ETH[.00004086], ETHW[0], KIN[7], NFT (511923234453587209/FTX Crypto Cup 2022 Key #1572)[1], RSR[2], USD[0.00], USDT[0] | Yes | |
| 02001668 | | BTC[0], FTM[79.99677], MNGO[10], SUSHI[22.496105], USD[2.44], XRP[46.99107] | | |
| 02001672 | | ASD[16.6802915], ATOM-PERP[0], AXS[1.85417738], BTC-PERP[0], DOT[1.20105829], DOT-PERP[0], DYDX[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[-2.93], VET-PERP[0] | | |
| 02001674 | Contingent | LUNA2[0.00026782], LUNA2_LOCKED[0.00062493], LUNC[58.32], USDT[0.00651345] | | |
| 02001678 | | USD[0.04], USDT[.65] | | |
| 02001679 | | ARS[882.98], USD[0.00], USDT[4.98353981] | | |
| 02001681 | | USDT[0] | | |
| 02001682 | | AAVE[.03], AVAX[0], BNB[.01], BTC[0.00100001], DOT[.2], ETH[.007], ETHW[.007], LINK[.3], SOL[.05], UNI[.5], USD[0.00], USDT[29.42150021] | | |
| 02001684 | | BAO[1], BTC[.00000084], DENT[1], DOGE[.0000226], DOT[0.00270108], HOLY[1.03308316], KIN[1], TRX[.000009], USDT[2.04181203] | Yes | |
| 02001686 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02001689 | Contingent | APE[8.24764214], AUDIO[398.16259699], AXS[0], BAO[1], BTC[2.30176945], DOGE[1299.24790592], ETH[21.81370307], ETHW[21.35423713], FIDA[87.45666206], FTM[362.69534335], FTT[27.75977966], GALA[1057.57017394], IMX[105.83353594], LINK[48.6857902], LOCKED[152.57382778], LUNA2[14.83257992], LUNA2_LOCKED[33.79536303], MANA[225.92675691], MBS[52.84938367], POLIS[0.00035352], RSR[11], RUNE[175.54969804], SLP[5306.28479911], SOL[13.57325759], SPELL[7629.06871944], TRX[20], UBXT[2], UNI[48.04842513], USD[0.00179434] | Yes | |
| 02001690 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SPELL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02001692 | | BTC[0.00002245], FTM[0], MSOL[.00000001], USD[0.00] | | |
| 02001693 | | BAO[2], BOLSONARO2022[0], BTC[.03732403], ETH[.27836004], ETHW[.00000135], FTT[19.00884695], KIN[4], MATIC[224.81062046], NFT (355524085654793383/The Hill by FTX #36804)[1], USD[81.91], USDT[0] | Yes | |
| 02001696 | | ETH[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000018] | | |
| 02001707 | | BAO[4], CHF[0.00], DENT[2], ETH[0], KIN[8], RSR[1], SHIB[36.37222611], USD[0.00] | Yes | |
| 02001708 | | BTC[0], FTT[.0998] | | |
| 02001710 | | ATLAS[269.946], FTT[.9], RUNE[.9], SPELL[1985.07216917], USD[1.39] | | |
| 02001722 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.87], USDT[6.02516479] | | |
| 02001723 | | AURY[139.9892], TRX[.002713], USD[0.75], USDT[0.00000001] | | |
| 02001723 | | CQT[189.31210021], USD[0.00], USDT[0] | | |
| 02001724 | | AKRO[2], ALCX[.13156983], AUDIO[1.03003369], BAO[6], BTC[.00028672], C98[0], DENT[2], FTT[3.33030008], KIN[6], MNGO[353.62343313], RAY[0], RSR[1], SOL[1.42612546], SRM[7.06760442], STARS[4.09560803], TRX[1], TULIP[.87037403], USD[0.00], USDT[0.00054625] | Yes | |
| 02001725 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000327], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-201123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001726 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], KIN[4], TRU[1], UBXT[1] | | |
| 02001729 | Contingent | BNB[.00659], ETH[.13587322], LUNA2[52.78170463], LUNA2_LOCKED[123.1573108], SOL[1250.00], USDT[2010.484208] | | |
| 02001732 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.21], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001737 | | AURY[31], POLIS[1.899639], TRX[.959001], USD[0.35] | | |
| 02001741 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02001742 | | ATOMBULL[1449.32535896] | | |
| 02001744 | | ALGO[0], ETH[0], ETHW[0], EUR[0.00], GRT[.7262], IMX[.06626], TRX[.000001], USD[0.00], USDT[0] | | |
| 02001753 | | ATLAS[8.8505], USD[0.00] | | |
| 02001754 | | USD[0.00], USDT[0] | | |
| 02001756 | | ADA-PERP[0], AVAX-PERP[0], FTT[1.02412504], LINK[3.99924], LTC-PERP[0], LUNC-PERP[0], MATIC[70], MATIC-PERP[0], RAY[8.99829], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[4.99905], UNI-PERP[0], USD[80.94], USDT[0.00000049], VET-PERP[0] | | |
| 02001759 | | POLIS[10.4], USD[0.24] | | |
| 02001764 | | SOL[13.70786560] | | |
| 02001766 | Contingent | AXS[17.31605640], BNB[7.36689238], BTC[.0632], DOGE[5095.30381227], DYDX[539.2], ETH[2.36244219], ETH-PERP[0], ETHW[2.36244219], FTT[25.09525], LUNA2[2.08744457], LUNA2_LOCKED[4.87070399], LUNC[454545.45], SAND[2], SHIB[6800000], SOL[43.3885236], USD[1394.76], USDT[0] | | AXS[10.15491], BNB[7.064602], DOGE[516] |
| 02001768 | | TRX[.000001], USD[0.49], USDT[0.25175414] | | |
| 02001775 | | CRV[0], DAI[0], ETH[.00000001], SPELL[0], SUSHI[0.0], USD[242.68], USDT[0.00003798] | | |
| 02001777 | Contingent | BTC[.000098], LUNA2_LOCKED[69.79156489], USD[0.00], USDT[0] | | |
| 02001779 | Contingent | FTT[0], LUNA2[0.08504542], LUNA2_LOCKED[0.19843932], LUNC[18518.82], USDT[0.00022025] | | |
| 02001780 | | RSR[1], USDT[0] | | |
| 02001781 | | USDT[.01721883] | | Yes |
| 02001783 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00032542], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00003465], ETHW[0.00003464], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02001784 | | CEL[.0015377], KIN[1], RSR[1], USD[0.00], USDT[0.00000002] | | Yes |
| 02001788 | | KIN[1], TRX[185.17927814], USD[0.00] | | Yes |
| 02001791 | | ATLAS[11139.0751], AXS[6.2698], ETH[.19345], ETHW[.19345], FTM[330.7638], POLIS[163.15486], SOL[3.68915] | | |
| 02001794 | | ETHW[8.31148005], TONCOIN[.05], USD[0.00], ZIL-PERP[0] | | |
| 02001795 | Contingent | BAT[5284.02642], BTC[0.22620113], BTC-PERP[0], CHZ[23457.1843], DOT[.002444], DOT-PERP[0], ETH[5.01058132], ETHW[5.01058132], EUR[1.24], FTT[192.6], GRT[15781.30612], RAY[1553.20274112], RSR[195530.886], SRM[676.50784999], SRM_LOCKED[9.22096953], TRX[.866321], USD[60.91] | | |
| 02001800 | | EUR[0.01], USD[0.00] | | |
| 02001806 | Contingent | ATLAS[2558.73230245], AUDIO[48.14151315], BTC[.00373928], CHZ[180], DODO[143.92628412], DOGE[232], DYDX[11.61266387], ENJ[96.39196071], FTM[661.08865192], FTT[11.18660635], GRT[374.131362], LINK[16.80736365], LTC[1.51743696], LUNA2[0.00011186], LUNA2_LOCKED[0.00002769], LUNC[2.58440407], MNGO[658.95848364], RAY[35.16127492], RUNE[26.65193762], SHIB[80134.85180426], SLP[8.94261676], SOL[4.41920676], SPELL[10163.09233451], SRM[33.3809279], SRM_LOCKED[4.96691586], STEP[464.44284658], SXP[91.68414589], TLM[777.11131101], TULIP[9.16455372], USD[0.01], USDT[0.00003152], XRP[3.27748571] | | |
| 02001807 | | ETH[.28], ETH-PERP[0], ETHW[.28], LINA[429.9525], USD[10.27] | | |
| 02001811 | | BTC[0], TRX[0], USD[0.47] | | |
| 02001814 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.23539], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], EUR[7218.37], FTM-PERP[0], FTT[77.68291893], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[4.42356], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.00323], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[4.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02001815 | | SOL[0], USD[0.00], USDT[0.06861852] | | |
| 02001816 | | TRX[.000001], USD[0.52], USDT[0] | | |
| 02001820 | | FTT[34.16227712], GBP[0.00], USD[0.00] | | |
| 02001822 | | BNB[0], BRZ[1], CRO[264.91142424], USD[-0.12] | | |
| 02001828 | | ATLAS[2300], POLIS[23.06609054], POLIS-PERP[0], USD[0.30], USDT[0] | | |
| 02001830 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.17], USDT[0] | | |
| 02001832 | | 0 | | |
| 02001837 | | AKRO[3], ATLAS[402.13576183], AURY[1.69918498], BAO[15], COPE[21.2752748], DENT[3], DOGE[703.83501494], ENS[2.94807578], ETH[0.14230759], ETHW[.08205443], FTM[46.50492049], KIN[244297.30290168], LINK[4.95082363], LRC[15.83297721], LUA[376.24582137], MANA[30.68927970], MATIC[28.2215315], MNGO[67.26535545], POLIS[.00002022], RAY[3.01986994], SHIB[325693.4.2902357], SKL[57.90063104], SLRS[46.65079403], SOL[0.00003963], SPELL[5194.22498213], SRM[3.46977222], STEP[.00035514], SUSHI[.00002432], TRX[1], TULIP[2.03185096], USD[1.04], XRP[28.43825036], ZRX[21.70396858] | Yes | |
| 02001839 | | SUSHI[.1], TRX[.000001] | | |
| 02001840 | | ATLAS[22435.7364], TRX[.000001], USD[0.34], USDT[0] | | |
| 02001842 | | GBP[0.00], SOL[.03709541], USD[0.00] | | Yes |
| 02001846 | | USDT[100] | | |
| 02001854 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BOBA[6.8], BOBA-PERP[0], CLV-PERP[0], EOS-PERP[0], ICX-PERP[0], LUNA2[0.15983406], LUNA2_LOCKED[0.37294614], LUNC-PERP[0], SHIB-PERP[0], SOL[.68356212], SOL-PERP[0], SUSHI-PERP[0], USDI-0.53], XRP[.032871] | | |
| 02001855 | | TRX[.000001], USDT[0] | | |
| 02001860 | | USD[0.00] | | |
| 02001862 | | USD[25.00] | | |
| 02001864 | | KIN[3210000], USD[0.07] | | |
| 02001866 | | AKRO[5], ATOM[.00004872], BAO[26], BNB[.00001064], CHZ[0.05687346], DENT[7], DOT[.0000672], ETH[0], ETHW[0.00000012], KIN[27], MATH[2], MATIC[3.94331079], NEAR[.00007176], NFT [369471042185800760/FTX EU - we are here! #215108][1], NFT [379672254237877808/FTX EU - we are here! #215159][1], NFT [463942710159108971/FTX Crypto Cup 2022 Key #12584][1], NFT [521953037844521 30/FTX EU - we are here! #215134][1], NFT [562250732206807314/The Hill by FTX #17130][1], RSR[7], TRX[8.00089], UBXT[3], USD[0.00], USDT[0.00001292] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02001867 | Contingent | BTC[0], EUR[0.00], FTM[0], LUNA2[6.84151421], LUNA2_LOCKED[15.96353316], LUNC[22.0391776], USD[0.61] | | |
| 02001869 | | USD[0.00], USDT[.83989695] | | |
| 02001872 | | TRX[.000001], USDT[1.50775] | | |
| 02001876 | | POLIS[22.69732], USD[0.28] | | |
| 02001878 | Contingent | ATLAS[.354], FTT[.094509], LUNA2[0.15006515], LUNA2_LOCKED[0.35015203], LUNC[32677.0042329], USD[0.00], USDT[0.24675264] | | |
| 02001880 | | APT[0], NFT [506737180704740160/The Hill by FTX #43163][1], USD[0.00] | | |
| 02001883 | | BTC-PERP[0], ETH[.00058686], EUR[0.00], LINK-PERP[0], MATIC[2], SOL[2.06894914], SOL-PERP[0], USD[-0.17], USDT[0.00000014] | | |
| 02001884 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNA2-PERP[0], LUNC[.1], MATIC-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431998], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02001887 | | TRX[87.56486568], USD[0.00] | | |
| 02001892 | | ATLAS[8.9113], USD[0.00], USDT[0] | | |
| 02001894 | | SRM[11.9976], USDT[3.46] | | |
| 02001896 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[12.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001897 | | BNB[0], USD[0.00], USDT[0] | | |
| 02001898 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2044304], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05272125], LUNA2_LOCKED[0.12301626], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[9.946], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[7.73845903], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-62.36], USDT[82.159273], USTC[0.96208773], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02001899 | | ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE[0.03893691], DOGE-12300[0], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], FXS-PERP[0], HT-PERP[0], NFT [324931079415859825/Pixel Island][1], NFT [371297422585891615/Pixel Earth #2][1], NFT [388935741791975875/Pixel Universe Collection][1], NFT [427422892871162182/Pixel Nature #3][1], NFT [445594172217017211/Pixel Planet][1], NFT [457091524442399067/Pixel Earth][1], NFT [465307848801274504/Pixel Anime Portal][1], NFT [488520646532390541/Pixel Astronaut #2][1], NFT [499296778624110825/Pixel Astronaut][1], NFT [516888289391956157/Pixel Nature][1], NFT [530583390166263212/Pixel Astronaut #3][1], NFT [538336650561775735/Pixel Nature #4][1], NFT [560326090010505683/Pixel City][1], NFT [571878139387481305/Pixel Nature #2][1], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[.000887], USD[-91.23], USDT[82131526] | | |
| 02001900 | | BTC[0.00002889], USDT[1.18145895] | | |
| 02001908 | | TRX[.000001], USD[0.27], USDT[.005514] | | |
| 02001910 | Contingent, Disputed | BTC[0] | | |
| 02001921 | | BAL-PERP[0], SLP-PERP[0], USD[0.36], USDT[572.02000000] | | |
| 02001922 | | BTC[.00659962], ETH[.073], ETHW[.073], EUR[0.00], USDT[2.46025381] | | |
| 02001923 | | ADA-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], SHIB[6999335], USD[5.17], VET-PERP[0], XRP-PERP[0] | | |
| 02001935 | | USD[0.03] | | |
| 02001936 | | ATLAS[489.948], AURY[2], GOG[53], POLIS[6.69928], SRM[11], USD[1.11] | | |
| 02001937 | | USD[0.00] | | |
| 02001942 | | ADA-PERP[0], AURY[0.01003849], POLIS-PERP[0], USD[0.00] | | |
| 02001943 | | FTT[.00160602], USD[0.00] | | |
| 02001944 | | USD[0.00] | | |
| 02001946 | | 0 | | |
| 02001952 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[-0.006], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1.9992], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.02467558], LUNA2_LOCKED[0.05757635], LUNC[33373.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [572202655959198541?/The Hill by FTX #18479][1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[13.55], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02001961 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02001963 | | TRX[.000001] | | |
| 02001966 | | AURY[6.83801456], POLIS[.33422882], USD[0.00] | | |
| 02001968 | | ATLAS[0.8423], POLIS[.085541], USD[0.00], USDT[27.16929674] | | |
| 02001971 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.18], USDT[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02001977 | | DENT[2], KIN[1], POLIS[.00689984], TRX[2.000001], UBXT[1], USDT[0] | Yes | |
| 02001979 | | BAO[1], DOT[10.17901127], EUR[0.00], KIN[2], SOL[1.16005082] | Yes | |
| 02001983 | | ATLAS[139.972], POLIS[3.09860564], USD[0.00] | | |
| 02001986 | | BCH[.00099999], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211004[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-0.08], XRP[0] | | |
| 02001988 | | ETH[3.5], ETHW[3.5], REN[6061.60249499], USD[3048.80] | | |
| 02001992 | | GBP[10.93] | Yes | |
| 02001993 | | ATLAS[1030], BNB[.0012435], USD[1.02] | | |
| 02001995 | | ENS[.06], STEP[.014395], SUSHI[.5], USD[0.00] | | |
| 02001999 | | USD[5.86], USDT[4.30839393] | | |
| 02002003 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002006 | | ATLAS[28.232], NFT (358922158984104359/FTX EU - we are here! #276418)[1], USD[0.00] | | |
| 02002007 | Contingent | CONV[1.428], LUNA2[0.00252009], LUNA2_LOCKED[0.00588022], TRX[.000001], USD[0.00], USTC[.356732] | | |
| 02002010 | | LINA[120], USD[0.37] | | |
| 02002011 | | AKRO[1], BAO[2], KIN[1], SNX[0], USD[0.00] | | |
| 02002012 | | ATLAS[55060.94887055], POLIS[23.15062286], USD[0.12] | | |
| 02002015 | | USDT[3.4] | | |
| 02002016 | | ATLAS-PERP[0], ETH[.1], ETHW[.1], RUNE[8.179841], USD[-18.28], USDT[912.86695104] | | |
| 02002019 | | AURY[0.86641907], SPELL[618.94314908], USD[0.00] | | |
| 02002020 | | BTC-PERP[0], NFT (567740154849543145/Silverstone Ticket Stub #35)[1], USD[0.00] | | |
| 02002026 | | AAVE-PERP[0], ATLAS[3050], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.09], USDT[0.00000001], XRP-PERP[0] | | |
| 02002029 | Contingent | ATLAS[438.94156573], AUDIO[27.38822028], BNB[0], ETH[0.00150557], ETHW[0.0015056], FTM[31.19957993], FTT[5.46066593], LOOKS[0], LUNA2[0.48418320], LUNA2_LOCKED[1.12976080], LUNC[3.57934020], MATIC[36.48275096], SOL[2.16960006], TONCOIN[2.3], TRX[0], USD[0.00], USDT[0.05279477] | | |
| 02002031 | | USDT[0] | | |
| 02002033 | Contingent | 1INCH[1.16167908], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.20114091], BOBA[2.54941057], BTC[0.00505075], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3.04534985], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10047174], ETHW[0.09993526], FIDA-PERP[0], FLM-PERP[0], FTM[10.05078700], FTM-PERP[0], FTT[1.27002813], GALA[19.996], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00035714], LUNA2[0.09117199], LUNA2_LOCKED[0.21273466], LUNC[19852.89483864], LUNC-PERP[0], MANA[10.998], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG[6.36449205], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND[15.9968], SHIB[900000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[223.02280423], USD[396.51], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02002035 | | ATLAS[257.93035268], BAO[2], POLIS[2.69394592], TRX[3.000066], TRY[0.00], USDT[0] | | |
| 02002036 | | APT[0], BNB[.0084], ETH[.00000812], ETHW[0.00000812], MATIC[.22902858], NEAR[.01167144], SOL[.00602303], TRX[.59313], USD[0.00], USDT[0.40403654] | | |
| 02002037 | | BRZ[.99], GENE[1.299753], POLIS[0], USD[0.84] | | |
| 02002040 | Contingent, Disputed | USD[0.00] | | |
| 02002042 | | ATLAS[.01822158], DENT[1], FTT[.49609443], USDT[0] | Yes | |
| 02002050 | | BRZ[.009956], HUM[9.5497], KIN[8993], KIN-PERP[0], SPELL[99.943], USD[0.00], USDT[.00526] | | |
| 02002055 | | ASD-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[.0041], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[.054], GST-PERP[0], ICP-PERP[11.64], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[-3000], MATIC-PERP[0], MVDA10-PERP[-0.0001], PEOPLE-PERP[0], SOL-PERP[1.13], USD[-57.45], USDT[249.71], USTC-PERP[0] | | |
| 02002060 | | AXS[.17693132], BTC[.00374616], ENJ[2.65530073], ETH[.04486306], ETHW[.04486306], EUR[0.00], FTM[45.09505920], FTT[1.13887744], GALA[39.24848014], MANA[2.19880563], MATIC[23.7384963], SAND[7.60926592], SOL[0.43414091], USD[0.00], USDT[0.00000043] | | |
| 02002063 | | TRX[.629201], USD[0.54] | | |
| 02002065 | | BF_POINT[100], USD[1.02], USDT[0] | | |
| 02002073 | | FTT[3.299406], TRX[.000001], USDT[3.32] | | |
| 02002079 | | AAVE[1.02485964], AURY[10.99791], BTC[0], ETH[0], LINK[136.74686088], MATIC[0], SLND[65.787498], USD[2.55] | | |
| 02002085 | | BULL[0], ETH[0.14902213], ETHBULL[.7047], ETHW[0.14902213], EUR[0.00], IMX[68], USD[0.13], USDT[.04006996] | | |
| 02002086 | | USD[0.00] | | |
| 02002098 | | ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[.009998], CRO-PERP[0], ETC-PERP[0], ETH[.109978], ETHW[.109978], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000007], USD[0.00], USDT[57.54] | | |
| 02002100 | | AVAX[0], BTC-PERP[0], EUR[0.00], LTC[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.65], XRP[0] | | |
| 02002102 | | ATLAS[580], POLIS[7], TRX[.000001], USD[0.39], USDT[.002513] | | |
| 02002103 | | ALICE-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRO[1290], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02002112 | Contingent | KSOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003578], USD[0.06], USDT[0] | | |
| 02002113 | Contingent, Disputed | USD[0.00] | | |
| 02002115 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR[.07247171], RUNE[.081323], SOL[13.08618055], SOL-PERP[0], USD[135.16], USDT-PERP[0] | | |
| 02002116 | | BNB[0], CQT[0], ETH[0], FTT[0.00000211], MATIC[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 02002121 | Contingent | APT-PERP[0], AVAX[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013058], EUR[0.00], FTT[150.00804043], FTT-PERP[0], LUNA2[0.00549879], LUNA2_LOCKED[0.01283053], LUNA2-PERP[0], LUNC[0.00622777], MASK-PERP[0], NEAR-PERP[0], RAY[2.68334959], SOL[-0.00170961], SOL-PERP[0], SRM[.09666069], SRM_LOCKED[55.83767552], STG-PERP[0], USD[883.68], USDT[0.00000001] | | |
| 02002122 | | BAO[1], GBP[0.02] | Yes | |
| 02002125 | | USD[1.95], USDT[0] | | |
| 02002127 | | ATLAS[900], STEP[114.98044], USD[0.19] | | |
| 02002128 | | ATLAS[.00582742], SOL[2.16132545], STEP[941.96228956], USD[0.21] | Yes | |
| 02002136 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000821], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], EUR[0.20], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.05], USDT[0.06062208], VET-PERP[0] | | |
| 02002137 | | AURY[0], BNB[-0.00000393], USD[0.00] | | |
| 02002138 | | USD[0.50] | | |
| 02002142 | | AR-PERP[0], BTC[0], FTT[0.06810283], TRX[0], USD[1.12] | | |
| 02002147 | | ALPHA[.9259], FTM[.91488], USD[0.00], USDT[0.00703413] | | |
| 02002149 | | AVAX-PERP[0], EUR[0.86], FTT[.0001], SOL-PERP[0], USD[0.00], USDT[3433.00056327] | | |
| 02002150 | Contingent | ASD[0], ASD-PERP[0], BRZ[0], BRZ-PERP[0], DOGE-PERP[0], ETH[0], FTT[25.61376463], HT[0], HT-PERP[0], LEO[0.01017565], LEO-PERP[0], LUNA2[0.00483912], LUNA2_LOCKED[0.01129129], LUNC[0], OKB[0.04046612], OKB-PERP[0], RSR[0], RSR-PERP[0], SNX[0.00000001], SNX-PERP[0], USDL-1.01], USDT[171.14006037], ZIL-PERP[0] | | |
| 02002152 | Contingent | EUR[0.00], FTT[.38148713], SOL[7.40120853], SRM[9.87953765], SRM_LOCKED[.19769884] | | |
| 02002155 | | BAO[1], BNB[1.03298194], BTC[0], ETH[.02448295], FTT[0], NFT (296119742600300898/Austria Ticket Stub #1816)[1], NFT (332876081105467797/FTX EU - we are here! #133871)[1], NFT (350315159636951436/FTX EU - we are here! #133622)[1], NFT (388155372413998334/Hungary Ticket Stub #733)[1], NFT (399428277237459905/Monza Ticket Stub #323)[1], NFT (399486105582789667/France Ticket Stub #177)[1], NFT (426587699867759183/Belgium Ticket Stub #1129)[1], NFT (470130532164594495/FTX Crypto Cup 2022 Key #283)[1], NFT (485693791275910337/Baku Ticket Stub #1245)[1], NFT (491839367958681165/Netherlands Ticket Stub #663)[1], NFT (507774930011535106/FTX EU - we are here! #133739)[1], NFT (536653040708321273/Montreal Ticket Stub #1547)[1], NFT (548718920625599698/Monaco Ticket Stub #935)[1], NFT (568376659177102334/The Hill by FTX #1641)[1], RSR[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002157 | | BTC[.00010826], USD[3.48], USDT[36.86107439] | | |
| 02002159 | | AVAX[0.01491772], BICO[0.51122256], BNB[0], BTC[0], DOT-PERP[0], ENJ[2], ETH[0.00090397], ETHW[0.00089910], FTM[0.99198792], GALA[50.23934620], LTC[0], MANA[2.09626537], MATIC[2.77922722], MBS[5.06128797], RUNE[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.37], USDT[0.00000051], XRP[5.83831500] | | AVAX[.014145], ETH[.000889], FTM[.953051], MATIC[2.611812], XRP[5.7] |
| 02002166 | | ATLAS[7768.446], TRX[.000001], USD[4.76], USDT[.002911] | | |
| 02002171 | | USDT[.891642] | | |
| 02002174 | | BTC[0], SOL[0.00000001], TRX[0.00000001], USDT[0] | | |
| 02002183 | | SOL[.001689], USD[0.03] | | |
| 02002185 | Contingent | AKRO[428.4102851], ASD[29.5812846], ATOMBULL[1513.91285917], AUDIO[29.44870932], BOBA[8], DENT[24534.75962069], DOT-PERP[8], GALA[430], HXRO[22.30276046], KSM-PERP[.35], LINK[1.97297804], LINKBULL[118.04516266], LUA[314.98925177], LUNA[24.59194182], LUNA2_LOCKED[10.71453092], LUNC[9999905], MANA[29.9694048], OMG[8], PERP[2.12357945], POLIS[2.01102789], SLND[2.30546047], SOL[1.37531252], SRM[16.81751478], STMX[2273.38655482], SXPBULL[200000], UNI[2.59375956], USD[42.95], XLMBULL[83.8232804], XTZ-PERP[150] | | |
| 02002189 | | ALPHA-PERP[0], CAKE-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[31.35] | | |
| 02002191 | | BTC-PERP[0], USD[12.76], USDT[0.00000001], XRP-PERP[0] | | |
| 02002194 | | ATLAS-PERP[0], BAND[.03154], LOOKS[.8998], TRX[.001593], USD[0.08], USDT[0] | | |
| 02002197 | | BTC-PERP[0], DYDX[2.1], ETH-PERP[0], HBAR-PERP[0], USD[-0.33], USDT[0.68008914], ZEC-PERP[0] | | |
| 02002199 | | NFT (320681101983698016/FTX EU - we are here! #60006)[1], NFT (365049024999912208/FTX EU - we are here! #52598)[1], NFT (420662760031401124/FTX EU - we are here! #60117)[1], USD[0.00], USDT[0] | | |
| 02002206 | | BNB[.0015436], MATIC[26.99760744], USD[646.14], USDT[7] | | |
| 02002213 | | TLM[384.8508], USD[0.46], USDT[0] | | |
| 02002214 | | AAVE[.1799658], AUDIO[44.99145], DOGE[.95611], ETH-PERP[0], FTT[1.50966555], RUNE[7.298613], SHIB[99392], SOL[0], SXP[32.99373], USD[1.33], USDT[3.17569672] | | |
| 02002219 | | SOL[0], TRX[.099793], USD[0.74], USDT[0.51077840] | | |
| 02002220 | | FTT[.0991], SOL[.0094762], UNI-PERP[0], USD[461.63] | | |
| 02002221 | | ETH[.000922], ETH-PERP[0], ETHW[.000922], GOG[166], POLIS[4], USD[4.16] | | |
| 02002222 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077597], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE[0], USD[0.08], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02002223 | | BTC[.0081891], ETH[.11229975], ETHW[.11229975], FTT[0.01478679], SOL-PERP[0], USD[2.98] | | |
| 02002225 | | USD[0.00] | | |
| 02002227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[96.61], USDT[0.00345728], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02002228 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.80], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02002230 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.2], FTT-PERP[0], HNT-PERP[0], Q[600], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[4.58], USDT[0], XRP-PERP[0] | | |
| 02002231 | | KIN[1], TRX[.00302913], USD[0.00] | Yes | |
| 02002232 | | AVAX[.00139], BNB[.0095], USD[1.67], USDT[1.79779327] | | |
| 02002236 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02002238 | | FTT[156.206265] | | |
| 02002239 | | FTT[.09803806], USD[0.00], USDT[0] | | |
| 02002240 | | AURY[19], CRO[210], FTT[2], GENE[10.5], GOG[407], HNT[5.4], POLIS[.09128], USD[493.55] | | |
| 02002244 | | BNB[0], SLRS[0], SOL[0], TRX[0], USD[0.21] | | |
| 02002247 | | TRX[.000001] | | |
| 02002250 | | USD[0.01], USDT[0] | | |
| 02002251 | | ATLAS[839.832], SPELL[1699.66], TRX[.000002], USD[0.68], USDT[0] | | |
| 02002252 | | ATLAS[5.0966432], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02002256 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02002270 | | COMP-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[-370.59], USDT[406.59065156] | | |
| 02002273 | | BTC[0.00005674], DOGE[17.97587], ETH[.00099943], ETHW[.00099943], LTC[.1199601], SOL[.0299259], USD[25.00], USDT[15.35845316] | | |
| 02002276 | | AURY[3.083804], CEL[71.48504199], JOE[1], MNGO[600], OKB[3.36686924], SOL[0.00000527], USD[0.22] | | OKB[3.109387], SOL[.000005], USD[0.22] |
| 02002284 | | ATLAS[420], USD[0.06] | | |
| 02002288 | | USD[25.00] | | |
| 02002292 | Contingent | ATLAS[0], BTC[0.04914175], CRV[84.9843345], DOT[56.52443494], ETH[0], EUR[0.00], FTT[21.50554960], LTC[0.00300684], LUNA2[0.00003673], LUNA2_LOCKED[0.00008570], MATIC[179.888942], TONCOIN[29.994471], USD[198.31], USDT[0] | | |
| 02002296 | | ETH[0], USD[1.46], USDT[0] | | |
| 02002297 | | BTC[0.00207454], ETH[0.11028315], TRX[.000002], USDT[3532.7] | | |
| 02002299 | | ETH[0], FTM[0], FTT[.03056905], MBS[0], REN[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02002301 | | BTC[0.02643721], FTT[0], MATIC[.96], NFT (363173492101695434/FTX AU - we are here! #2402)[1], SOL[27.97441465], USD[0.61] | | |
| 02002304 | | ATLAS[819.928], AURY[10.9978], POLIS[30.71886577], TRX[.000001], USD[0.13], USDT[0] | | |
| 02002305 | | EUR[0.00], FTT[10.27900021], USD[0.00] | | |
| 02002309 | | KIN[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002311 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000308], ETHW[.00000308], EUR[0.00], TRX[.000001], USD[0.07], USDT[0] | | |
| 02002314 | | ATOM[11.1], AVAX[16.2], BTC[0.00009867], CLV[817.5], DOGE[549], ETH[.105], ETHW[12.931], EUR[86.85], FTT[25.39058938], KSHIB[3850], SOL[56.67068922], SWEAT[11400], USD[-350.07], USDT[0.00346375], XRP[.8490583] | | |
| 02002318 | | FTT[16.45881224], USDT[0.00000001] | | |
| 02002321 | | USD[0.15] | Yes | |
| 02002323 | | BAO[1], RSR[.15518016], UBXT[1], USDT[0] | Yes | |
| 02002325 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.95], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02002326 | Contingent | AAVE-02210924[0], ADA-PERP[0], ALGO[.94702], ALGO-PERP[2200], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000510], ETH-PERP[0], ETHW[-0.00000507], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-0325[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00533377], SOL-PERP[0], SRM_LOCKED[.03084208], SUSHI-PERP[0], TRX-PERP[0], USDT[-453.10], XRP-PERP[0] | | |
| 02002327 | | EUR[0.00] | | |
| 02002330 | | EUR[0.00], FTT[25.12380097], USD[0.00], USDT[1806.803399] | | |
| 02002333 | | BTC[0], ETH[0.01782643], ETHW[0.01782643], FTT[0.00000058], RUNE[0], USD[0.00], USDT[0] | | |
| 02002334 | | HT[0] | | |
| 02002338 | | ALT-PERP[0], BAO[399963.9], FTT[19.9963026], IMX[49.994585], MAPS[249.94471], USD[134.09], USDT[0.00192436] | | |
| 02002341 | | APT[.05999999], USD[0.00], USDT[0] | | |
| 02002345 | | BTC[.05883618], ETH[1.3257682], ETHW[1.32521138], FTT[18.5794231], SOL[6.64926918], USD[4308.47] | Yes | |
| 02002350 | | USD[0.00] | | |
| 02002351 | | BAO[1], STEP[103.60738318], USD[0.00] | Yes | |
| 02002355 | | FTT[4.1105188], KIN[1], USD[0.12] | Yes | |
| 02002356 | | ETH[.0002733], ETHW[.0002733], FTM[.07532918], LINK[.0001553], MATIC[.02413776] | Yes | |
| 02002361 | | BNB[0], ETH[0.00003959], SOL[0.02202237], USD[0.21], USDT[0.05018462] | | |
| 02002363 | | DENT-PERP[1200], USD[-5.17], USDT[5.04304536], XRP[0.15262458] | | |
| 02002364 | | USD[24.07] | | |
| 02002365 | | GBP[0.00], SOL[.29734118] | | |
| 02002368 | | TRX[.000001], USD[0.01] | | |
| 02002378 | | USD[25.00] | | |
| 02002380 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.21], USDT[0.05907642], XRP[.430946] | | |
| 02002381 | | AKRO[1], ATLAS[513.39301959], CRO[32.8891899], IMX[12.15361142], KIN[7], MANA[38.92508589], MATIC[50.32051265], SAND[58.4997083], SOL[.67181646], SUSHI[5.000111], TRX[1], USDT[0.00402714] | Yes | |
| 02002385 | | TRX[.07026], USD[0.00], USDT[0.26195675] | | |
| 02002388 | | USD[0.00] | | |
| 02002392 | Contingent | BCH[.03118141], BTC[0.00645601], DOT[.071], ETHW[.7175307], FLOW-PERP[0], FTT[10.13730399], GRT[113], LTC[.14], LUNA2[0.00053284], LUNA2_LOCKED[0.00124330], NFT [529850236523783086/The Hill by FTX #15480][1], NFT [559204337332780436/FTX Crypto Cup 2022 Key #7737][1], SOL[.0081], SOL-PERP[0], TRX[.001206], USD[0.75], USDT[1.89214158], XLM-PERP[0] | | |
| 02002393 | | FLM-PERP[0], ICP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.23915601] | | |
| 02002395 | | AKRO[7], BAO[5], DENT[55.81084169], DOGE[1.49943806], DOT[35.38350808], DYDX[.00001192], EUR[69.50], FTT[.00125496], HOLY[.0001392], KIN[3], LOOKS[194.9194815], MANA[.0012538], REEF[2.5139447], SHIB[243.04331520], SOL[6.77566579], SRM[.00004155], UBXT[6] | | |
| 02002400 | | EUR[0.00] | | |
| 02002401 | | POLIS[.49991], USD[0.27] | | |
| 02002404 | | FTT[0], GALA[0], INTER[0.11209376], SHIB[0], USD[0.00], USDT[0.03421967] | | |
| 02002406 | | TRX[.068325], USDT[0.93199928] | | |
| 02002408 | | NFT [298792165819087348/FTX EU - we are here! #283402][1], NFT [444859304866383816/FTX EU - we are here! #283556][1] | Yes | |
| 02002417 | | AUDIO[414.917], AUDIO-PERP[0], USD[0.00], USD[0.46], USDT[0] | | |
| 02002419 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.04653627], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[3.58160942], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[.00000048], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[101.98990074], SOL-PERP[0], SRM[722.18835098], SRM_LOCKED[10.85423604], TRX[.002427], UNI-PERP[0], USD[0.59], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | SOL[12.39832778] |
| 02002425 | | CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02002429 | | ATLAS[3379.3578], USD[0.93], USDT[0] | | |
| 02002431 | | AKRO[2], BAO[1], DFL[1050.23544662], FTT[19.76155770] | Yes | |
| 02002432 | | BTC-PERP[0], ETH-PERP[0], FTT[5.09676], SHIB-PERP[0], USD[16.28], VET-PERP[0], XRP-PERP[0] | | |
| 02002439 | | EUR[1.00], LTC[.00318226], USDT[0.04342834] | | |
| 02002442 | | 0 | | |
| 02002444 | Contingent | AAVE[1.48671611], AXS[3.19353525], BCH[0], BNB[.04996314], BTC[0.04194693], ETH[0], ETHW[0], FTT[0.09950286], LTC[0], LUNA2[0.28859298], LUNA2_LOCKED[0.67338363], LUNC[62841.72999264], SRM[173.7950223], STEP[378.1], SXP[85.48676729], TRX[108.8155266], USD[4812.04] | | |
| 02002446 | | BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.49], USDT[5.2289012], VET-PERP[0] | | |
| 02002448 | Contingent | LUNA2[1.44516119], LUNA2_LOCKED[3.37204279], USD[0.00], USDT[0] | | |
| 02002451 | | ETH-PERP[0], USD[0.01] | | |
| 02002455 | | USD[0.72] | | |
| 02002456 | | ATLAS[0818.5237], FTT[3], SNX[2.4], TRX[.000009], USD[20.29], USD[30.00000001] | | |
| 02002458 | | ALGOBULL[17726889.6], ATOMBULL[2825.18604], DOGEBULL[.00071718], DYDX[3.99924], FTT[0], SHIB[399924], TRX[0], USD[0.03] | | |
| 02002459 | | NFT [425092251098516094/FTX EU - we are here! #6870][1], NFT [535070258224392034/FTX EU - we are here! #7078][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002464 | | USD[25.00] | | |
| 02002466 | | BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02002468 | | 1INCH[0], BTC[0], ETH[.00000001], FTT[0.02092295], LTC[0], USD[0.07], USDT[0] | | |
| 02002473 | | SOL[.0099734], USD[0.00], USDT[0] | | |
| 02002474 | | BTC-PERP[.0098], EOS-PERP[36.3], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00226952], FTT-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-71.08], USDT[0] | | |
| 02002479 | | AVAX[.09468], MATIC[.79955], SOL[.0073514], USD[0.00] | | |
| 02002484 | | AAVE-PERP[0], ADA-PERP[320], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.09768861], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.029905], BNB-PERP[0], BTC[0.00357180], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[627], DENT-PERP[0], DODO-PERP[0], DOT[12.36028384], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-093[0], FTM-PERP[0], FTT[8.398974], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IXX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.5398062], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[8.798233], NEAR-PERP[0], NEO-PERP[0], NFT (299820976122352932/The Hill by FTX #13171)[1], NFT (325707531821413967/FTX EU - we are here! #246664)[1], NFT (477932322513917667/FTX EU - we are here! #246644)[1], NFT (492471668598584072/FTX EU - we are here! #246657)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[5510], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-47.81], USDT[0.00000001], VET-PERP[1899], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOT[0] |
| 02002490 | | BTC[0], FTT[0], SOL[0], USDT[1.46562972] | | |
| 02002493 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00942680], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.78359048], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000007], USD[0.17], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02002498 | Contingent | BRZ[0], BTC[0.00753391], ETH[0.17461505], ETHW[0], FTT[1.8026939], HNT[7.825415], LINK[12.2907695], LUNA2[0.0000459], LUNA2_LOCKED[0.00011072], MATIC[96.1518325], NFT (389908037294621166/SUMO Punk#1)[1], NFT (419726331373632667/Crypto Boys#1)[1], SOLI[3.15765016], USD[0.00] | | |
| 02002500 | Contingent, Disputed | BNB[0], FTX[0], SOL[0], USDT[0.06766706] | | |
| 02002501 | | TRX[.000001], USDT[0.06766706] | | |
| 02002503 | | BTC[0], USDT[0.46236023] | | |
| 02002514 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0.00003500], USD[0.03], USDT[0] | | |
| 02002516 | | USD[0.36], XRP[241] | | |
| 02002523 | | NFT (313576135478024925/FTX Crypto Cup 2022 Key #9503)[1], NFT (323801719332382143/FTX EU - we are here! #152191)[1], NFT (561177478129767615/The Hill by FTX #21382)[1] | | |
| 02002526 | | ETH[.00300594], ETHW[.00300594], USDT[2.85122873] | | |
| 02002528 | | TRX[.000001], USDT[3.33059131] | | |
| 02002532 | | POLIS[1.1], USD[0.80] | | |
| 02002535 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.19935273], MATIC-PERP[0], SLP-PERP[0], USD[171.32], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02002537 | | USD[0.06] | | |
| 02002538 | | ATLAS[6574.211019], BTC-PERP[0], CEL-PERP[0], FTT[13.658896], TRX[.001679], USD[0.04], USDT[.00000001] | | |
| 02002539 | | BNB[0], BTC[0], DYDX[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02002541 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 02002546 | | 1INCH[.11769237], CHZ[.00000001], DENT[1], GRT[1], KIN[1], KNC[.09119926], MTA[.98243895], RSR[1], TRU[1], TRX[.000001], UBXT[1], USD[25.22], USDT[0.00000001] | | |
| 02002551 | Contingent | AVAX[.37738], BNB[.09682162], BTC[0.01697480], DOGE[367.01167], ETH[0.02634276], ETHW[0.02634276], LUNA2[0.00000361], LUNA2_LOCKED[0.00000843], LUNC[768624], SOL[50.524702], USDT[515.74800068] | | |
| 02002553 | | ATOM-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.05011706], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 02002554 | | CHF[0.00], USDT[0] | | |
| 02002555 | Contingent | BAO[1], KIN[3], NFT (341185552905473679/FTX EU - we are here! #159920)[1], NFT (428721797341039867/FTX EU - we are here! #159968)[1], NFT (450442167065641138/FTX EU - we are here! #159874)[1], USD[0.00] | | |
| 02002556 | | ATLAS[9120], ATLAS-PERP[0], POLIS[173.1], POLIS-PERP[0], USD[0.07] | | |
| 02002562 | | MKR[.0942868] | | |
| 02002563 | | BTC[0], ETH[0], TRX[.000001], USD[0.24], USDT[0.00000132] | | |
| 02002565 | | BAO[4], BNB[.00711146], ETH[0.00058141], ETHW[0.00058141], KIN[1], MATIC[.00000001], NFT (407734770964669746/FTX EU - we are here! #141196)[1], NFT (422202303193148053/FTX EU - we are here! #141005)[1], NFT (442807691809924119/FTX EU - we are here! #141374)[1], TRX[.01009], TRY[0.00], USD[0.06], USDT[1.03195237] | | |
| 02002566 | | USD[486.66], XLM-PERP[0] | | |
| 02002569 | | BAO[4], KIN[3], TRY[0.00] | | |
| 02002573 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04695775], LUNA2_LOCKED[1.5095681 0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02002579 | | AKRO[3], AVAX[3.30779543], BAO[4], GBP[0.01], KIN[10], LINK[33.88648269], MATH[1], RSR[2], SHIB[7828251.67342924], SOL[.00068323], TRX[4], UNI[37.59405931], USD[0.00] | Yes | |
| 02002586 | | BTC[0], ETH[0], ETHW[0], RNDR[0], SOL[0], USD[0.00], USDT[0] | | |
| 02002587 | | AVAX[0.06997086], BTC[.0001975], ETH[.00106186], ETHW[0.00106185], USD[0.79], VET-PERP[0], XRP[538.53066116] | | |
| 02002588 | | BNB[.08], USD[0.57], USDT[5.13312164] | | |
| 02002589 | | NFT (340163045686514839/FTX EU - we are here! #10541)[1], NFT (410656592372992497/FTX EU - we are here! #10437)[1], NFT (471670839428512413/FTX EU - we are here! #10313)[1] | | |
| 02002592 | | BTC[.00000047], CHZ[0], COMP[0], DENT[0.05866424], ETH[0], FTM[0.06170929], FTT[0.00009970], SHIB[17.8164615], SOL[0], USD[0.00] | | |
| 02002593 | | ALPHA-PERP[0], BRZ[.44508684], BTC-PERP[0], BVOL[.0008], CEL[0.06577779], DOGE-PERP[0], FTT[.03063924], GAL-PERP[0], IBVOL[0.00059989], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], USD[4.33], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002597 | | FTT[.2], TRX[.000001], USD[0.00] | | |
| 02002600 | | USD[25.00] | | |
| 02002601 | | BAO[1], KIN[1], SOL[1.79467834], SRM[25.642278], USD[0.04] | Yes | |
| 02002602 | | ADABULL[0.06188823], DOGEBULL[1.74861899], LTC[0.00012377], SHIB-PERP[0], SUSHIBULL[.002], SXPBULL[.005], TRXBULL[117.539656], USD[0.00], USDT[0.03031956], XRPBULL[10046.8555] | | |
| 02002605 | | FTM[174.59607555], SAND[13.62607625], SPELL[24824.35974063], USD[0.00], USDT[0] | | |
| 02002606 | | 1INCH[265.99996332], ADA-PERP[0], ALCX[0], APE-PERP[0], ATOM[2.7], AVAX[9.99996187], AXS[13.00002043], BCH[2], BCH-PERP[0], BILI[.04964], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT[29.59254703], ETC-PERP[0], ETH[0.35293447], ETH-PERP[0], ETHW[0.00008847], FTM-PERP[0], HOOD[.00946], LINK[15], LINK-PERP[0], LOOKS-PERP[0], LTC[13.21221113], LTC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[42.00122104], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[171.166364400], XRP-PERP[0] | | |
| 02002608 | Contingent | LUNA2[0.03725454], LUNA2_LOCKED[0.08692727], LUNC[8112.2559378], USD[0.00], USDT[0.00001180] | | |
| 02002612 | | BNB[0], CRV-PERP[0], USD[0.00], USDT[0.00000023], XRP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 02002615 | | 0 | | |
| 02002618 | | NFT (535028944600202281/Serum Surfers X Crypto Bahamas #94)[1] | Yes | |
| 02002619 | | TRX[1], USDT[0] | | |
| 02002621 | | BTC[0], FTT[0.00000004], GBP[0.00], USD[0.53], USDT[0.00000001] | | |
| 02002633 | | CEL[.0272], EUR[0.00], USD[0.00], USDT[0] | | |
| 02002634 | | BTC[.0091], USD[3.59] | | |
| 02002639 | | USD[0.00], USDT[0] | | |
| 02002641 | Contingent | ANC[0], BAO[2], CAD[0.00], KIN[0], LUNA2[0.00007824], LUNA2_LOCKED[0.00018258], LUNC[17.03889523], RSR[1], SHIB[36748263.01276868], TRX[3], UBXT[11], USD[0.00], USDT[0.00018504] | Yes | |
| 02002642 | | ETHW[.007], ICP-PERP[0], NFT (311144253939260011/FTX EU - we are here! #265951)[1], NFT (345240892746581653/FTX Crypto Cup 2022 Key #18525)[1], NFT (383125089303419584/The Hill by FTX #20433)[1], NFT (390367235737474507/FTX EU - we are here! #265967)[1], NFT (565472417456227679/FTX EU - we are here! #265940)[1], USD[0.49], USDT[0] | | |
| 02002643 | | 0 | | |
| 02002644 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 02002647 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02002651 | | AURY[8.10957321], BIT[18], FTM[30], SOL[.0633936], TRX[.000001], USD[0.75], USDT[0.00000001] | | |
| 02002654 | | USD[0.00] | | |
| 02002660 | | ETH[.05526194], ETHW[.05526194], HOT-PERP[0], MATIC[27.13759358], SOL[1.37672997], USD[83.21], USDT[0], XTZ-PERP[0] | | |
| 02002661 | | KIN[4808856.67094373] | | |
| 02002665 | | TRX[.000227], USDT[0.76000000] | | |
| 02002669 | | USD[26.46] | Yes | |
| 02002671 | | BTC[0], EUR[0.00] | | |
| 02002672 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0006606], SRM_LOCKED[.00313215], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.17], USDT[2.94332929], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02002673 | | USD[3.92], USDT[0] | | |
| 02002676 | | ATLAS-PERP[0], POLIS[18.28950631], TRX[.000001], USD[0.00], USDT[0] | | |
| 02002677 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT[.1], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], TRX-062440], TRX-PERP[0], USD[829.62], USDT[69.69240733], XRP-PERP[0] | | |
| 02002680 | | FTT[0], USD[0.00], USDT[0] | | |
| 02002683 | | 1INCH[1506.20238], BTC[0.17656644], DYDX[749.5385], TRX[347.930888], USD[0.00], USDT[5.37265803], WAVES[257.451075], WRX[4975.05] | | |
| 02002686 | | SPELL[20479.76260760], USD[0.00] | | |
| 02002690 | | BF_POINT[200] | Yes | |
| 02002693 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[4.23], HNT[0], LUNA2[0.00000385], LUNA2_LOCKED[0.00000900], MANA[100.65671941], MATIC-PERP[0], REN-PERP[0], SHIB[1456891.4.87578612], SHIB-PERP[0], SOL[1.34605326], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02002694 | | BOBA-PERP[0], CREAM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.24], USDT[1.64398366], XRP-PERP[0] | | |
| 02002695 | | BTC[.005], BTC-PERP[0], CEL[61.96784054], CHZ[1000], CRO[500], ETH[.025], ETHW[.025], FTT[4], MATIC[70.2835672], USD[225.20] | | USD[50.00] |
| 02002696 | | USD[0.00], USDT[0.00000001] | Yes | |
| 02002698 | | ATOM[0.63219816], AURY[0], BNB[0], FTT[0], SOL[5.39248976], USD[0.00] | | |
| 02002699 | | BAO[1], DENT[4943.83016971], EUR[0.01], KIN[934487.85715511], TRU[32.79934264], TRX[1], USD[0.00] | Yes | |
| 02002700 | | FTT[.00552416], TONCOIN[216.62813827], USD[0.00], USDT[0] | | |
| 02002701 | | DOGE[2291.5362], ETH[1.2228564], ETH-PERP[0], ETHW[.4230164], FTT[8.31267965], FTT-PERP[0], TRX[6.566685], USD[0.07], USDT[0.62942261] | | |
| 02002702 | | USD[1.57], USDT[0.00000001] | | |
| 02002703 | | FTT[0.11539346], USD[0.00] | | |
| 02002706 | | DOT[.00000001], GODS[0], USDT[0] | | |
| 02002708 | | BTC[0], ETH[0], LINK[0], MATIC[0] | | |
| 02002716 | | TULIP[1800], USD[354.23] | | |
| 02002719 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02002722 | | ADABULL[0], BULL[0.00000001], DOGE[0], DOGEBULL[1.57806735], ETHBULL[0.00000001], LINK[0], LINKBULL[0], MANA[0], RSR[1], SAND[0], SHIB[0.00000001], SOL[.00000001], STEP[0], USD[0.24], USDT[0.00000006] | | |
| 02002724 | | AURY[7.74337399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002725 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[15849.09], USD[2336.49], USDT[0] | | |
| 02002727 | | AUDIO-PERP[0], AUDIO[0], AXS[1.01653624], BTC[0.00688005], DOGE[586.01944348], ETH[0.13068178], ETHW[0], FTT[0], FTT-PERP[3.8], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MATIC[40.33816695], RNDR[0], RNDR-PERP[0], RON-PERP[0], SOL[0], USD[544.18], USDT[0] | | ETH[.130561], USD[550.78] |
| 02002735 | | ETH[0], NFT (399882369795575757/FTX EU - we are here! #101335)[1], NFT (430301115629705301/FTX EU - we are here! #100994)[1], NFT (452429005101995969/FTX Crypto Cup 2022 Key #101316)[1], NFT (483307999906564213/The Hill by FTX #11864)[1], NFT (501522684541227582/FTX EU - we are here! #101216)[1], USD[0.00], USDT[0.01273216] | Yes | |
| 02002742 | | ETH[.00000001], EUR[13.02], USD[19.32], USDT[0.00000001] | | |
| 02002744 | | AKRO[4], ALPHA[882.84181781], BAO[1], CQT[.0300971], DENT[3], RNDR[130.41284069], RSR[1], SRM[200.85020085], SXP[1.03604331], TRX[2], TULIP[0], USDT[1.72177134] | Yes | |
| 02002749 | | USD[0.00] | | |
| 02002755 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[759.867304], ATOM-PERP[0], AVAX[9.21952583], AVAX-PERP[0], BADGER-PERP[0], BNB[1.66048763], BNB-PERP[0], BTC[0.06795481], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV[34.993889], CRV-PERP[0], DEFI-PERP[0], DENT[17097.01434], DOGE-PERP[0], DOT[31.74013248], DOT-PERP[0], EGLD-PERP[0], ENJ[65.9884764], ETH[0.55615855], ETH-PERP[0], ETHW[0.41803491], EUR[0.58], FTM[880.88217701], FTM-PERP[0], FTT[11.79791596], FTT-PERP[0], GALA[1849.67699], GALA-PERP[0], HT[6.699136], LINK[0.01735949], LINK-PERP[0], LOOKS[53.07924998], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.08901766], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[.9917938], SAND-PERP[0], SHIB-PERP[0], SOL[16.99183147], SOL-PERP[0], SRM[30.27516116], SRM_LOCKED[2.25624664], SUN[4603.57964626], TRX[4691.85052], USD[1084.32], USDT[0.00187285], VET-PERP[0], XRP[0.81785303], XRP-PERP[0] | | |
| 02002756 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.67], USDT[0.31056423], XTZ-PERP[0] | | |
| 02002757 | Contingent | AVAX[337.4], BNB[99.47], BTC[4.9742008], ETH[30.05957302], ETHW[41.70957302], FTT[0], GALA[4.70367358], LINK[302.16038653], LUNA2_LOCKED[20888.11895], MANA[.12715126], MATIC[1135.60097155], SHIB[123322401.67928066], SUSHI[5915.23691137], SUSHI-PERP[0], TRX[.001394], USD[2.04], USDT[459891.93579020] | | |
| 02002763 | | BRZ[.00519918], POLIS[.29798], STARS[.9994], USD[0.00] | | |
| 02002764 | | USD[26.46] | Yes | |
| 02002767 | | ATLAS[909.818], AURY[4.71359399], SOL[.29], SPELL[1500], USD[0.98] | | |
| 02002771 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BEAR[1773542.76], BTC[0.00009520], BTC-PERP[1063], BULL[30.17078190], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[20], GMT-PERP[0], KNC-PERP[0], LUNA2[6.29085079], LUNA2_LOCKED[14.67865185], LUNC-PERP[0], MANA-PERP[598], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[4796.81], USDT[0.00000003], XMR-PERP[0], XRP-PERP[426] | | |
| 02002772 | | AVAX-PERP[0], ETH[0], EUR[37.75], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02002774 | | TRX[.000001], USD[0.00], USDT[9.209932] | | |
| 02002776 | | RUNE[64.6], SOL[0], USD[0.08] | | |
| 02002778 | | AKRO[1], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02002781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00721727], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0530[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05528557], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0081655], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00189943], LUNA2_LOCKED[0.04443200], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.999335], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[4.8], SNX-PERP[0], SOL[0.00219036], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[10.54513], SUSHI-PERP[0], TRX-PERP[0], USD[49555.42], USDT[0.00757286], USTC[.268867], USTC-PERP[0], VET-PERP[0], WAVES[3.5], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02002783 | | ETH[.19], ETHW[.19] | | |
| 02002796 | | RUNE[0], SHIB[0], TLM[0], USD[0.00], USDT[0] | | |
| 02002798 | | BAO[1], USD[0.00] | Yes | |
| 02002803 | | BNB[0], GOG[.966], POLIS[.09364], USD[0.00], USDT[0] | | |
| 02002805 | | BTC[0.02535509], BTC-PERP[0], DOGE-PERP[0], FTT[5.7], SAND[.9928], SAND-PERP[0], SHIB-PERP[0], SOL[.03042553], SOL-PERP[0], USD[2.54] | | |
| 02002806 | | ANC-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.46], USTC-PERP[0], WAVES-PERP[0] | | |
| 02002812 | Contingent, Disputed | SOL[0] | | |
| 02002813 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[4.79438613], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-10.66], USDT[24.80000000], ZRX-PERP[0] | | |
| 02002815 | | USD[0.00], USDT[0] | | |
| 02002818 | | BSV-PERP[0], BTC[0], BTTPRE-PERP[0], DASH-PERP[0], ETC-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 02002819 | | AKRO[1], ALPHA[1.00020999], BAO[1], BF_POINT[200], EUR[0.00], KIN[3], TRX[2], UBXT[1], USDT[598.12366375] | Yes | |
| 02002820 | | BTC[0] | | |
| 02002823 | Contingent | EUR[0.00], LRC[17.56536736], SRM[147.92592075], SRM_LOCKED[2.60510202], TONCOIN[16.1], USD[0.24] | | |
| 02002825 | | AGLD-PERP[0], BTC[.00003376], ETH-PERP[0], USD[4.79], USDT[0] | | |
| 02002830 | | ATLAS[8.8353], USD[0.00] | | |
| 02002833 | | BTC[0.00062605], EUR[0.00], FTT[25], USD[0.38], USDT[0.22728826] | | |
| 02002836 | Contingent | BTC[0.43094440], FTT[0.02072826], LUNA2[0.25777266], LUNA2_LOCKED[0.60146954], SOL[.00965686], USD[3599.50], USDT[0] | | |
| 02002841 | | ATLAS[0], BNB[0], BTC[0], CRO[0.06370122], ETH[0], KIN[0], MATIC[0], SOL[.0000287], TRX[0.00001600], USDT[0.00000204] | | |
| 02002842 | | ADABULL[0.00008530], ATOMBULL[.847808], BTC[0.00269734], BULL[0.00973874], ETCBULL[10.45852728], ETH[.012], ETHBULL[0.11430746], ETHW[.012], FTT[.09882494], SOL[10.93599856], TRX[.624999], USD[370.85], USDT[285.98869700], XLMBULL[18.99780241, XRPBULL[9.05536] | | |
| 02002845 | | FTM-PERP[0], SOL[3.28648382], SOL-PERP[0], USD[2.02] | | |
| 02002848 | | DOGE[.497], DOGE-PERP[0], ETHW[99.98], USD[0.38], USDT[.48249107] | | |
| 02002869 | | USD[0.00] | | |
| 02002870 | | SOL[.382905], USD[2.54] | | |
| 02002871 | | BNB[.00000001], FTT[0], USD[0.50], USDT[0] | | |
| 02002872 | | USDT[0.00000901] | | |
| 02002876 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[.003721], XRP-PERP[0] | | |
| 02002886 | | BTC[.00153384], ETH[.00000001] | Yes | |
| 02002889 | | 0 | | |
| 02002890 | | BTC-PERP[0], USD[54.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02002891 | | ALCX[.00090899], BTC[.00000431], ETH[.027], ETHW[.027], FTT-PERP[1.2], LINK[.099677], MANA[.9962], RUNE[.098537], SHIB[497359], SOL-PERP[0], SRM[.99848], USD[-2.05] | | |
| 02002893 | | ATLAS[0], SOL[0], SRM[0], USD[0.00] | | |
| 02002895 | Contingent | ALEPH[13], AMPL[6.76276888], ANC-PERP[0], AR-PERP[0], ATLAS[2009.718], ATLAS-PERP[0], AURY[1.9996], AVAX-PERP[1.2], AXS-PERP[0], BAT[14.997], BAT-PERP[0], BICO[.9998], BOBA[11.09998], BTC-PERP[.0003], CEL-PERP[9.4], CONV[289.942], CQT[10], CRO[9.998], CRO-PERP[0], DFL[19.996], DOT-PERP[0], DYDX[.5], EDEN[2.9], ENS[1.4098], ENS-PERP[0], ETH-PERP[.015], FTM-PERP[0], FTT[.49998], GALA[9.998], GAL-PERP[2], GENE[.6], GMT-PERP[0], ICP-PERP[1], IMX[11.39826], LOOKS-PERP[0], LUNC-PERP[76000], MER-PERP[0], MINA-PERP[126], NEAR-PERP[0], NFT (378576554527770258/Soldier #001)[1], ONE-PERP[0], POLIS[1], PSY[30], PTU[2.9996], QI[29.994], QTUM-PERP[0], RAY[1.54110913], ROSE-PERP[77], SAND[1.9984], SAND-PERP[0], SLND[.99994], SLRS[20], SOL[0.02011608], SPELL[500], SRM[3.0356265], SRM_LOCKED[.0589067], STEP[10.69786], STOR[3.3], TONCOIN[.9998], USD[-123.36], USDT[0.98810000], WAVES-PERP[2], ZEC-PERP[.05], ZIL-PERP[0] | | |
| 02002900 | | BAO[1], BNB[0], CRO[0], DENT[0], DMG[0], DODO[0], ETH[0], EUR[0.00], FIDA[0], KIN[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02002901 | | ATLAS[849.11444552], BNB[.00000001], COPE[99.40167975], POLIS[15.94794958], USD[0.05], USDT[0] | | |
| 02002904 | Contingent, Disputed | ALGO[.00000002], BNB[0], ETH[0.00000001], ETHW[0.00000001], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (291221160259907842/FTX Crypto Cup 2022 Key #13580)[1], NFT (349204062986791241/FTX EU - we are here! #128921)[1], NFT (350735747894674178/FTX EU - we are here! #128803)[1], NFT (511076508612539849/FTX EU - we are here! #129087)[1], RAY-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02002910 | | USD[-0.09], USDT[0.09315373] | | |
| 02002911 | | JET[.9677212], TRX[.000001], USD[0.00] | | |
| 02002913 | | TRX[1.000001] | | |
| 02002918 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BTC[.00007848], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.14314584], ETH-PERP[0], ETHW[0.14314584], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.47682], SRM-PERP[0], USD[32.18], USDT[145.08308728] | | |
| 02002920 | | USDT[0] | | |
| 02002933 | | AKRO[2], BAO[7], DENT[3], KIN[5], RSR[1], TRX[1.001749], UBXT[1], USD[0.00], USDT[0.00000642] | | |
| 02002936 | | DOGEBULL[2.88097198], TRX[.000001], USD[0.00], USDT[0.00000038] | | |
| 02002938 | | AKRO[4], AUDIO[.00072703], BAO[3], DENT[2], FTT[.0005637], KIN[8], MATH[1], MNGO[0.07916630], RSR[2], SRM[.01266706], SXP[.00810063], TRU[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.04259039] | Yes | |
| 02002939 | | BTC[.00026147], EUR[0.01], KIN[1] | Yes | |
| 02002940 | | ETH[0], USD[0.00], USDT[0] | | |
| 02002941 | | AKRO[1], BAO[1], HXRO[1], KIN[2], TRX[1], UBXT[2], USD[0.00], XRP[.00507958] | Yes | |
| 02002942 | | KIN[1], TRX[1], USD[0.00], USDT[48.77099845] | | |
| 02002943 | | ALCX[.0005116], USD[0.00] | | |
| 02002947 | | SOL[0], USD[0.00] | | |
| 02002961 | | AURY[4], USD[2.46] | | |
| 02002969 | | USD[0.00] | | |
| 02002971 | | AGLD[0], OMG[0], SOL[0], SRM[0], TRX[0], USD[0.00] | Yes | |
| 02002972 | | ATLAS[3510], POLIS[50.0102345], TRX[.000001], USD[0.29], USDT[0] | | |
| 02002976 | | USDT[0] | | |
| 02002979 | | GBP[1778.54] | | |
| 02002980 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.40114245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02002981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.01942], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0560321], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.10], USD[0.00838160], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02002983 | | USD[25.00] | | |
| 02002986 | | ATLAS[7.0442], BTC[10.00000502], COPE[.78745], FIDA[.7264], FTM[.7935], FTT[1.0896], GT[.04952245], MATIC[.44838925], POLIS[.099623], RUNE[.074793], SRM[.31128], SRM-PERP[0], SXP[.097], TRX[.000001], USD[0.00], USDT[392.24429357] | | |
| 02002989 | | ATLAS[100], TRX[.840292], USD[1.09] | | |
| 02002997 | | FTT[0.20028226], USD[0.12] | | |
| 02002999 | | ATLAS[850], POLIS[11], SOL[.26], TRX[.000001], USD[0.27], USDT[0] | | |
| 02003002 | | STEP[96.491089], USD[0], USDT[.0045] | | |
| 02003009 | | USD[0.00], USDT[0] | | |
| 02003014 | | AR-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[6.96887275], ETH-PERP[0], ETHW[.00087225], EUR[0.00], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], STETH[0], SUSHI[55.03235351], TRX-PERP[0], USD[-1421.88], USDT[-1023.18958225] | | |
| 02003019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0508[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000095], ETH-PERP[0], ETHW[0.00000095], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PRIV-20211231[0], QTUM-PERP[0], RAY[.00000031], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.13], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02003020 | | FTT[0.13694357], USD[0.01], USDT[0] | | |
| 02003022 | | BTC-PERP[0], ETH-PERP[0], EUR[173.30], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], SWEAT[.00804179], USD[0.00], XRP-PERP[0] | | |
| 02003024 | | MNGO[0], RAY[21.9513567], USD[4.28] | | |
| 02003029 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00000006], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GALR-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00005575], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-1230[0], OP-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003030 | | AVAX-PERP[0], BTC[0.06407444], ETH[.00000106], ETH-PERP[0], KIN[1], RAY-PERP[0], SOL[.0097169], STETH[0.24413578], UBXT[1], USD[0.00], USDT[1019.76550573] | | |
| 02003038 | | SOL[.00572224], TRX[.000045], USD[0.00], USDT[0] | | |
| 02003040 | | USD[0.00] | | |
| 02003046 | | BNB[0], HT[0.00000001], NFT (291331571884762546/FTX EU - we are here! #214352)[1], NFT (307562131807995949/FTX EU - we are here! #214303)[1], NFT (322695518147409349/FTX EU - we are here! #214367)[1], TRX[0] | | |
| 02003047 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[549.8955], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[8438.444508], ETH[0.00098618], ETH-PERP[0], ETHW[0.00098618], FTM-PERP[0], FTM-PERP[0], FTT[3.799278], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC[.09629557], LTC-PERP[0], MATIC-PERP[0], MNGO[9.758567], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND[13.99734], SHIB-PERP[0], SOL[.59988942], SOL-PERP[0], STARS[1.9839659], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.96], VET-PERP[1351], XEM-PERP[0], XRP[436.33327281], ZIL-PERP[0] | | |
| 02003051 | | CEL[0], DAI[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 02003054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02003055 | | AKRO[.739512], AXS[.0999806], BTC[0], ETH[0], GALA[0], MAPS[.9908], PERP[.0875], SHIB[1094626.2], SNX[.0989524], SOL[.938995], SPELL[99.7], SXP[.09866], USD[0.00], USDT[0.00000396], XAUT[.00009818], YFI[0] | | |
| 02003056 | | USD[0.00], USDT[0] | | |
| 02003058 | | DENT[1.00001892], ETH[.00000004], ETHW[.00000004], FTT[52.64343057], USDT[0] | Yes | |
| 02003059 | | USD[0.00] | | |
| 02003063 | | AKRO[13], AUDIO[0], BAO[28], DENT[1], EUR[0.00], GODS[10.20064304], KIN[34], LRC[20.58649202], RSR[3], SPELL[1782.73868871], UBXT[7], USD[0.00] | | |
| 02003068 | | GOG[96], POLIS[75.2734], USD[0.01] | | |
| 02003070 | | BTC-PERP[0], COMP[.7015], DYDX[15.9], ETH[.4249627], ETH-PERP[0], ETHW[.4249627], FTT[30.96709407], GALA[13847.83139783], LINK[58.1], LINK-PERP[0], MANA[77], SNX[25.6], TRX[.000014], USD[1130.09], USDT[10.00430140], XLM-PERP[0], XRP[3.870351], XRP-PERP[0], ZRX[170] | | |
| 02003071 | | EUR[0.00] | | |
| 02003077 | Contingent, Disputed | BTC-PERP[0], USD[0.01], USDT[0.92252261] | | |
| 02003079 | Contingent | BTC[0.12807809], CRO[899.838], ETH[5.01480642], ETHW[5.01480642], FTM[1421.56404], HNT[50.99082], LUNA2[0.02833767], LUNA2_LOCKED[0.06612124], LUNC[6170.589094], MATIC[969.64721], RUNE[1283.239522], SOL[45.746347], USD[0.63], USDT[4.116897] | | |
| 02003085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[1197.76], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000034], LUNA2_LOCKED[0.00000079], LUNC[.07423436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-0325[0], USD[1.99], USDT[0.00002357], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02003088 | | USD[0.00] | | |
| 02003091 | | BAO[2], TRX[2.000001], USDT[0] | | |
| 02003092 | | ATLAS[266.61312280] | | |
| 02003097 | | AURY[4], BNB[.008791], COMPBULL[2550], GRTBULL[6788.7099], IMX[146.1], THETABULL[202.94180962], USD[0.90], USDT[0.30028184], VETBULL[5904.946439] | | |
| 02003103 | | USD[25.00] | | |
| 02003110 | | ETH[2.016], EUR[0.00], USDT[1261.29], USDT[0.00000001], XRP-PERP[0] | | |
| 02003112 | | BAL-2021123[0], FTT[.094661], USD[0.01], USDT[0] | | |
| 02003118 | | USD[1.98] | | |
| 02003122 | | NFT (539489087029600274/The Hill by FTX #19392)[1] | | |
| 02003124 | | USD[0.00] | | |
| 02003126 | | AGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0.01608805] | | |
| 02003127 | | FTT[.099981], TRX[.000001], USDT[3.931] | | |
| 02003128 | | BNB[.00000001], SOL[0], TRX[5], USD[0.00] | | |
| 02003130 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHE-0930[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0930[0], NFT (369191690529933319/Clock Mechanism)[1], NFT (389845021589274634/Geometry of Protection #3)[1], NFT (557533989529205885/Geometry of Protection #1)[1], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00479433], SOL-PERP[0], SQ-0930[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02003131 | Contingent | BNB[0.00000001], ETH[0], ETHW[.0005], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096971], MATIC[0], NFT (337935071999930819/FTX EU - we are here! #209483)[1], NFT (386143442759341598/FTX EU - we are here! #209467)[1], NFT (415955561955618481/FTX EU - we are here! #209453)[1], SOL[0.00000001], USD[170.36], USDT[0.00000001] | | |
| 02003134 | | FTT[.499946], TRX[.000001], USDT[0.12623733] | | |
| 02003136 | | FTT[.7], INTER[0], USD[0.15], USDT[0.00615900], XRP[0] | | |
| 02003140 | | WAXL[230.066316] | | |
| 02003150 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000415], BTC-PERP[0], DOT-PERP[0], ETH[0.00000057], ETH-PERP[0], ETHW[0.00000057], EUR[0.00], GST-PERP[0], KNC[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0], MTA[422.8965], SHIB-PERP[0], SOL-PERP[0], TRX[.020743], USD[2.44], USDT[0.00000002], XRP-PERP[0] | | |
| 02003159 | | EUR[0.00], FTT[0.20965834], HGET[.04451], IBVOL[0], USDT[0.00615525] | | |
| 02003161 | | ADABULL[.101], ALGOBULL[6750000], BTC-PERP[0], BULL[0.01803], COMPBULL[12.5], DOGE-PERP[0], ETHBULL[.0918], ETH-PERP[0], LINKBULL[7.4], MATICBULL[120.7], THETABULL[.139], THETA-PERP[0], USDI-0.93], USDT[14.26092098], VETBULL[8.3] | | |
| 02003162 | | USD[0.04] | | |
| 02003166 | | ETH[.01197046], ETHW[.01197046] | | |
| 02003173 | | TRX[.020001] | | |
| 02003177 | | ETH[0], MATIC[20], USD[9.51], USDT[0] | | |
| 02003182 | | BEAR[0], BTC[0], BULL[0.01966756], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0.00002067] | | |
| 02003189 | | ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.37], USDT[2.49399732], XTZ-PERP[0] | | |
| 02003190 | | ATLAS[5000.02422171], POLIS[113.44371643] | | |
| 02003199 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003207 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], RSR[1], USDT[0.00000596] | | |
| 02003208 | | AKRO[1], KIN[1], LINK[0.00001538], SUSHI[3.68138970], UBXT[1], USD[0.01] | Yes | |
| 02003210 | | USDT[0.00000148] | | |
| 02003211 | | USD[213.02] | | |
| 02003213 | | AUDIO[110.9366179], DENT[39384.8], GRT[134.97435], USD[0.01], USDT[0.56862361] | | |
| 02003214 | | ATLAS[12400], ATLAS-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL[5100], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02003215 | | BNB[1.5065582], BTC[.03503286], BTC-20211231[0], BTC-PERP[0], BULL[.57868], CHZ[10571.16184666], CHZ-20211231[0], FTT[25.77011971], GRTBULL[1153.8], SOL[6.81051017], USD[0.00], USDT[0.00000003] | | |
| 02003218 | | BTC[0.00370535], EUR[0.00], FTM[411.95872511], FTT[.03964352] | | |
| 02003222 | | ETH[0], USD[0.00] | | |
| 02003229 | | BAT[1], GBP[0.00], HNT[134.75734946], MATIC[2315.04153886], SXP[1] | Yes | |
| 02003231 | | AURY[3], TRX[.000001], USD[0.52], USDT[0] | | |
| 02003237 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04705247], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[19.23], TRX-PERP[0], UNI-PERP[0], USDI-258.62] | | |
| 02003241 | | AKRO[3], BAO[7], BF_POINT[300], CRO[.00044152], DENT[2], DYDX[.00002315], GBP[0.00], KIN[12], RSR[1], SHIB[4.13428247], SPELL[0], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02003252 | | BTC[.00005185], USD[0.54] | | |
| 02003258 | | USD[0.00], USDT[0] | | |
| 02003261 | | BTC-PERP[0], ETH[.00199753], ETHW[.00199753], FTT-PERP[0], USD[-1.73], USDT[0] | | |
| 02003262 | | BTC[0], USD[0.00] | | |
| 02003265 | | BULL[.02365], USD[0.80] | | |
| 02003267 | | ETH[.00000001], SOL[0.00250641] | | |
| 02003271 | | LINK[0.05906150], RUNE[.086648], USD[0.96], USDT[0.89099632] | | |
| 02003274 | | BTC[0], DYDX[0], GBP[0.00], SHIB[100000], USD[0.00], USDT[0.00000251], XRP[0] | | |
| 02003275 | | ATLAS[2339.778], MNGO[270], USD[3.78] | | |
| 02003276 | | BTC-PERP[0], ETH-PERP[0], POLIS[.029776], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[25.81530169] | | |
| 02003284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[20], BTC-MOVE-0107[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0402[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], KIN[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LTCBULL[0], LUNA2[0.00006311], LUNA2_LOCKED[0.00014726], LUNC[13.74320064], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00289344], SRM_LOCKED[0.62625515], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02003287 | | BTC-PERP[0], ETH-PERP[0], USD[179.35] | | |
| 02003290 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USDT[0.00000133] | Yes | |
| 02003294 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.81394019], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[.00422042], CVC-PERP[0], DENT[901], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM[.01644285], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[.25180568], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN[1], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00059379], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.95150127], RAY-PERP[0], REEF[.78379426], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[.00422042], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00208895], SOL-PERP[0], SPELL[249.53530997], SPELL-PERP[0], SRM[1.20276521], SRM_LOCKED[1.05270993], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.10293831], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00723504], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02003295 | | ATLAS[9.09940523], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02003298 | | AKRO[1], BAO[2], DENT[1], MATIC[1], TRX[.000068], USD[0.00], USDT[0.00000148] | | |
| 02003301 | | ATLAS[842.97400906], AURY[9.12850345], BRZ[.74], BTC[.00000068], IMX[19.49139889], POLIS[23.14803299], SPELL[6940.93041033], USD[-0.08] | | |
| 02003303 | | POLIS[9.8], USD[0.53] | | |
| 02003304 | | BAO[1], KIN[4], MATIC[181.07482333], RAY[.00000001], SUSHI[.0000872], TRX[4], UBXT[1], USD[0.24] | Yes | |
| 02003306 | | USD[0.00], USDT[0] | | |
| 02003307 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00007641], LUNA2_LOCKED[0.00017830], LUNC[16.64], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02003309 | | ATLAS[9.70712716], USD[0.00], USDT[0] | | |
| 02003311 | | USD[5.00] | | |
| 02003312 | | ETHBULL[0.41942029], EUR[0.00], THETABULL[11.70991662], TRX[.000002], USD[0.09], USDT[5.45428135], VETBULL[739.059552] | | |
| 02003316 | | GALA[0], TRX[0] | | |
| 02003317 | | USD[0.83] | | |
| 02003318 | | 0 | | |
| 02003320 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02003322 | | TRY[0.00], USDT[0] | Yes | |
| 02003324 | Contingent | ETH[.0659628], ETHW[.0529654], FTT[0.06555771], LUNA2[0.23495483], LUNA2_LOCKED[0.54822794], LUNC[51161.91], USD[132.09], USDT[0], WAVES-0624[0] | | |
| 02003325 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02003327 | | USDT[1.45313379] | | |
| 02003329 | | EUR[0.00], NFT (318123715432743548/FTX EU - we are here! #213930)[1], NFT (322074212795574750/FTX EU - we are here! #213896)[1], NFT (334129054151557551/FTX EU - we are here! #213917)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003334 | | BTC[0], PERP[0], PSG[0.00251009], SNX[0], TRX[0], UBXT[0.19640667], USDT[0] | | |
| 02003345 | | USD[25.00] | | |
| 02003350 | | AKRO[5], ATLAS[0.00269464], BAO[18], BNB[0], BTC[0], DENT[4], ETH[0.00000001], KIN[23], NFT [409839150344238813/FTX EU - we are here! #101372](1], POLIS[0.00664945], RSR[2], SLND[0.00158120], SOL[0], TRX[4.000133], UBXT[4], USDT[0.00000005] | Yes | |
| 02003351 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC[12201], MATIC-PERP[0], OP-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-0624[0], USD[60694.22], USTC-PERP[0], WAVES[0.06240], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02003354 | | GENE[.03858061], TRX[.000001], USD[0.86], USDT[0.00000005] | | |
| 02003355 | | BTC[.0000958], POLIS[0.58809823] | Yes | |
| 02003363 | | BADGER-PERP[0], EUR[0.00], FTM-PERP[0], USD[5.39], USDT[0.00000016] | | |
| 02003364 | | CLV[50], USD[0.00] | | |
| 02003365 | | BTC[0], DENT[1], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02003366 | | BAO[1], ETH[0.00052809], ETHW[0.00052809], KIN[1] | | |
| 02003370 | | ATLAS[9.848], TRX[.000001], USD[0.01], USDT[0.00452699] | | |
| 02003372 | Contingent | APE-PERP[0], AURY[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], SECO-PERP[0], TRX-0624[0], USD[14.22], USDT-PERP[0] | | |
| 02003373 | Contingent | AXS[4.32419261], AXS-PERP[0], BNB[0], BTC[0.12893313], ETH[0.00000001], ETHW[0.00000001], EUR[4010.02], FTT[25.02364356], LUNA2[0.00000229], LUNA2_LOCKED[0.00005535], LUNC[0], LUNC-PERP[0], MATIC[0.85511211], MSOL[21.48559483], SOL[0], USD[0.00], USTC[0] | Yes | |
| 02003374 | | NEAR[7.7], TRX[.000006], USD[0.04], USDT[.12584668] | | |
| 02003376 | | BTC[.13427687], ETH[1.49800906], ETHW[1.49800906], EUR[0.00], SHIB[3388681.80277871], USD[0.18] | | |
| 02003380 | Contingent | LUNA2_LOCKED[45.00531515], TRX[.000777], USD[0.00], USDT[0] | | |
| 02003382 | | ATLAS[9.732], TRX[.000002], USD[0.00], USDT[0] | | |
| 02003388 | | USD[0.16], XRP[1705] | | |
| 02003390 | | FTT[.01768895], TRX[.000001], USDT[0.00000017] | | |
| 02003392 | | BNB[0], BTC[0], FTT[0.20000000], MATIC[10], USD[1.48] | | |
| 02003395 | | BAO[1], UBXT[1], USD[51.38], USDT[0] | Yes | |
| 02003396 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD-108.21], USDT[119.02816886], WAVES-PERP[0], XRP-PERP[0] | | |
| 02003411 | | APT[1.11718524], BAO[3], DENT[1], DOGE[1], EUR[0.00], FTT[.37290245], KIN[9], PSG[1.60167657], SAND[31.74926008], SOL[1.01112988], TRX[1], UBXT[1], USD[0.43], USDT[0.00000008], XRP[.00026617] | Yes | |
| 02003416 | | 1INCH-20211123[0], 1INCH-PERP[391], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[1.589], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[1.28], BTC[0.07914232], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.131], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[2.8035], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[.019], DENT-PERP[0], DODO-PERP[80.2], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[40.7], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[26.6], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[.009], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[36.7], FLM-PERP[0], FTM-PERP[0], FTT[2.10000000], FTT-PERP[18.6], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[11.45], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[2.87], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[4.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[3.8], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[109.9], SOL[0], SOL-20211231[0], SOL-PERP[3.25], SPELL-PERP[0], SRM-PERP[65], SRN-PERP[0], STEP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000025], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[8.9], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[780.31], USDT[0.00000003], USDT-20211231[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[3248], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[50.389], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[438] | | TRX[.000002] |
| 02003419 | | DENT[1], SOL[.91812343], USD[0.01] | Yes | |
| 02003421 | | NFT [419177237453670390/The Hill by FTX #44944](1], TRX[.762386], USD[0.17], USDT[0.00486723] | | |
| 02003425 | | BTC[0], DYDX[0], EDEN[0], ENJ[0], FTM[0.05880966], FTT[0.00011274], IMX[0], LINK[0], MANA[2.49926381], MNGO[0], SAND[1.61924204], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], TWTR[0], USD[2.91], XRP-PERP[0], ZRX-PERP[0] | | |
| 02003426 | | ATLAS[650], BNB[0], POLIS[66.496561], USD[0.86] | | |
| 02003435 | | AKRO[3], AUDIO[1], BAO[5], BTC[.01813828], CHZ[2], CRO[.0034689], DENT[1], DOGE[1], ETH[6.56583229], ETHW[7.17174979], EUR[0.00], GRT[2], HXRO[1], KIN[5], MATIC[748.50819258], RSR[4], SRM[20.32848722], STETH[0], TRX[4], UBXT[3], USD[0.00], USDT[0.00001175], XRP[1147.93009676] | Yes | |
| 02003436 | Contingent | ATLAS[735007.044], ATLAS-PERP[0], BAR[20.03362], CITY[.07538], GALFAN[40.07106], INTER[50.00412], LUNA2[0], LUNA2_LOCKED[2.14310985], PSG[10.3702], SOL[2.03364], USD[101.25], USDT[500.00125400] | | |
| 02003438 | | USDT[0] | | |
| 02003441 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02003446 | | BTC[0.00002197], BTC-PERP[0], EUR[0.00], FTT[0.00015630], TRX[0], USD[0.00], USDT[0] | | |
| 02003455 | | USD[434.51], USDT[0] | | |
| 02003457 | | ETH[.00018877], ETH-PERP[0], ETHW[0.00018876], USD[0.69] | | |
| 02003462 | Contingent | AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DYDX[.0749725], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00354739], LUNA2_LOCKED[0.00827725], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00127597], SOL-0325[0], SOL-0624[0], SOL-PERP[0], USDT[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02003467 | | USD[0.00], USDT[0] | | |
| 02003469 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0.00939999], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[4.3], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[1320], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00592], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[61.08], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02003471 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02003473 | | AURY[55.40851446], GOG[191.64359342], POLIS[56.78304644], SPELL[11120.22766575], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003478 | | USD[12.03] | Yes | |
| 02003481 | Contingent | AAVE[.05], AVAX[.599964], BNB[.02], BTC[.0066], DOT[2.49964], ETH[.0179991], ETHW[.0179991], LINK[1.6], LUNA2[0.01241686], LUNA2_LOCKED[0.02897267], LUNC[.0086504], SOL[.3299766], UNI[.95], USD[315.75], USDT[92.93096544] | | |
| 02003483 | Contingent | AAVE[0], APE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GMT[0], LTC[0], LUNA2[0.15108021], LUNA2_LOCKED[0.35252050], LUNC[0], SOL[0], USD[0.00], USDT[10430.00973975] | | |
| 02003486 | | ATLAS[9.2248], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-0.03], USDT[3] | | |
| 02003488 | | TRX[.000001] | | |
| 02003491 | | SPELL[17700], USD[0.28], USDT[0.00815001] | | |
| 02003494 | | AURY[3.9992], SOL[.749958], SPELL[4399.42], USD[0.92] | | |
| 02003497 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], EUR[0.00], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.40], USDT[0.00703503] | | |
| 02003499 | | NFT (479047588791961606/FTX AU - we are here! #55497)[1], USD[3.44], XRP[.546551] | | |
| 02003502 | | STEP[.063178], USD[0.07], USDT[0] | | |
| 02003510 | | SAND[0], SHIB[1479831.64147067], USD[0.00], USDT[0] | | |
| 02003515 | | BTC[.00007588], USD[0.00], USDT[0.33830031] | | |
| 02003517 | Contingent, Disputed | FTT[0.00095205], NFT (370802493786838634/FTX EU - we are here! #126123)[1], NFT (374197894506985439/FTX EU - we are here! #125826)[1], NFT (414368864998949923/FTX EU - we are here! #126079)[1], USD[0.00], USDT[0] | | |
| 02003519 | Contingent | CRO[20], EUR[0.00], FTM[7.51882799], HT[.0061214], LTC[.13011436], LUNA2[0.00706157], LUNA2_LOCKED[0.01647700], USD[0.00], USDT[0], USTC[.9996] | | |
| 02003525 | | AKRO[2], BNB[0], CEL[0], CRO[0], ETH[0.00000001], ETHW[0.00088221], GRT[1], HXRO[1], KIN[1], SHIB[0], TRX[1], UBXT[0], USD[0.00], USDT[0.00001237], XRP[0.01292964] | Yes | |
| 02003528 | | USD[0.00] | | |
| 02003533 | | TRX[1.900001] | | |
| 02003534 | | USD[0.01] | | |
| 02003536 | | AXS[.00034171], BAO[17], BTC[5.0001104], DENT[3], ENJ[21.94347992], ETH[.0001258], ETHW[18.19169047], FTM[2905.60878219], IMX[616.69565842], KIN[17], MANA[207.58357138], SAND[.00111751], TRX[3], USD[0.09] | Yes | |
| 02003537 | | USDT[0.00000058] | | |
| 02003542 | | USD[25.00] | | |
| 02003547 | | BIT[0], BNB[0], CRO[0], ETH[0], GARI[.25], MANA[0], RAY[0], SAND[0], SOL[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 02003549 | | USD[0.00] | | |
| 02003552 | | USD[25.00] | | |
| 02003553 | | LTC[0.05621724] | | |
| 02003556 | | USD[0.00] | | |
| 02003558 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.00520351], ETH-PERP[0], HNT-PERP[0], LUNA2[0.21864527], LUNA2_LOCKED[0.51017230], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[.011], USDT[0.00000001], VET-PERP[0] | | |
| 02003559 | | ETH[0], NEO-PERP[0], NFT (489797341318118717/The Hill by FTX #11627)[1], NFT (510593830683349433/FTX Crypto Cup 2022 Key #7366)[1], SOL[0], TRX[.004559], USD[0.00], USDT[0.00000022], XRP-PERP[0], XTZ-PERP[0] | | |
| 02003560 | | 0 | | |
| 02003566 | | ADABULL[1.77295333], BULL[0], LTCBULL[6430.89331962], USD[0.01], XLMBULL[1460.47125736], XRPBULL[105761.53593953] | | |
| 02003569 | | TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[.01712547] | | |
| 02003575 | | USD[0.00] | | |
| 02003576 | | AKRO[3], ATLAS[120060.65928855], BAO[2], BAT[1.01306609], CHZ[2.00211703], DENT[1], ETHW[22.43751508], GRT[1.00278053], KIN[1], LINK[.02649466], MATIC[1.43543552], SECO[1.08181131], SOL[6.67602611], SUSHI[1.08318745], TRX[5], UBXT[5], USD[0.02], USDT[0] | Yes | |
| 02003577 | | AUD[0.00], BTC[.03284669], ETH[.01802685], ETHW[.01802685] | | |
| 02003579 | Contingent | BTC[0], FTT[0.01181576], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00392314], USD[0.00] | | |
| 02003582 | | BNB[0], BTC[0], BTC-PERP[0], TRX[.002694], USD[1.10], USDT[0] | | |
| 02003585 | | ETH[.002], ETHW[.002], USD[3.27] | | |
| 02003586 | | AAVE[3.70367405], AXS[3.35675453], ETH[9.91811096], ETHW[8.48549158], FTM[541.34226767], FTT[9.44865115], GBP[741.00], HNT[16.56332787], MANA[283.60147324], MATIC[1234.26795171], RUNE[191.35147071], SAND[71.67862846], SOL[9.88438428], SUSHI[37.27480568], UNI[27.54833309], USD[0.43] | | |
| 02003588 | | POLIS[.0862307], SOL[0], TRX[.546052], USD[1.20] | | |
| 02003589 | Contingent | BNB[0], BTC-PERP[0], EUR[0.00], LUNA2[1.23242468], LUNA2_LOCKED[2.8756576], USD[0.00], USDT[0.00000366] | | |
| 02003591 | | ATLAS[.4618098], BOBA-PERP[0], USD[0.44], USDT[0.00003800] | | |
| 02003597 | | ADABULL[0.01209770], ADA-PERP[0], ATOM-PERP[0], AVAX[.189962], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[18296.523], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRTBULL[.092286], IMX[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.45891279], USD[118.63], USDT[0.00000100], XRP-PERP[0] | | |
| 02003598 | | USD[200.00] | | |
| 02003599 | | AVAX[0], BTC[0], FTT[0.16384799], MSOL[.00000001], USD[0.00], USDT[0] | | |
| 02003601 | | ETH[.00000001], TRX[.300002], USD[0.00], USDT[.009732] | | |
| 02003604 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[36.09] | | |
| 02003607 | | BAO[1], CEL[0], ETH[0.00000301], ETHW[0.00000301], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 02003609 | | BAO[3], DENT[1], ETHW[.00099743], KIN[5], RSR[1], SOL[0], TRX[2.00078], UBXT[1], USDT[0.00000358] | | |
| 02003611 | | BTC-PERP[0], USD[0.00] | | |
| 02003615 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[14.62307096], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[241.19], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02003616 | | 1INCH[0], BTC[0], DYDX[0], ETH[0], EUR[0.00], LTC[0], MATIC[6.16396752], MKN[0], SNX[0], USD[0.31], USDT[0.00000001], XRP[0] | | |
| 02003617 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.46], USD[0.63011348], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003619 | | BULL[.32122], ETHBULL[1.2498], FTT[2.04048532], USDT[0] | Yes | |
| 02003623 | | BTC[.00000817], INTER[.0928], USD[0.51] | | |
| 02003625 | | BTC[.0000002], XRP[.00876007] | Yes | |
| 02003629 | Contingent, Disputed | USDT[.00006] | | |
| 02003631 | Contingent | ALGO[635.28339619], BAO[2], DENT[2], KIN[1], LUNA2[0.00221982], LUNA2_LOCKED[0.00517958], LUNC[483.37078497], USDT[0.00002102] | Yes | |
| 02003632 | Contingent | ATLAS[409.95223437], AURY[3.07621187], BAO-PERP[0], BAT[15.38105923], CREAM[.16403018], CREAM-PERP[0], GALA[492.04623425], KIN-PERP[0], LUNA2[0.01684782], LUNA2_LOCKED[0.03931159], LUNC[3697.57645077], POLIS[67.56946456], SAND[86.1322906], SHIB[205039.77221915], SPELL[1435.10673839], USD[0.02] | Yes | |
| 02003635 | | BTC-PERP[0], RSR[257.44683912], SHIB[130529.36910804], SOL[0.00309718], SOL-PERP[0], USD[-0.22] | | |
| 02003638 | | DOGE[9.10702299] | | |
| 02003640 | | ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00024211] | | |
| 02003641 | | AKRO[1], BAO[1], CHF[0.00], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 02003642 | | BTC[0], USD[0.24], USDT[0] | | |
| 02003646 | | BAO[3], EUR[0.00], SHIB[7.6903727] | Yes | |
| 02003649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[133.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02003651 | | BNB[0], BRZ[0.00261166], POLIS[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 02003652 | | ADABULL[0], ALGOBULL[26000318.721], AVAX[0], AVAX-2021123[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETHW[.092], FTT[0.82518579], HNT[1.9], LUNC-PERP[0], PAXGBULL[0], RUNE[9.1], SOL[1.35972723], SUSHIBULL[75654.0709], UNISWAPBULL[0], USD[121.72] | | |
| 02003653 | | GENE[43.15800189], USDT[0.00971941] | Yes | |
| 02003667 | | ATLAS[560], RAY[.00022409], USD[0.00] | | |
| 02003668 | | BTC[0.00005629], FTT[8], MNGO[100], RAY[3], USD[32.11] | | |
| 02003676 | | ETH-PERP[0], EUR[0.00], NEAR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02003682 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.018], LINK-PERP[0], LTC[.25988399], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2810], SOL[-0.14436241], SOL-PERP[0], USD[2.05] | | |
| 02003685 | | SOL[0.00431143], TRX[277.010374], USD[0.00], USDT[339.31216445] | | |
| 02003686 | | ATLAS[450], FTT[0.00162885], USD[0.72], USDT[0] | | |
| 02003689 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.79585188], LUNA2_LOCKED[1.85698772], LUNC[173298.4232026], QTUM-PERP[0], SOL-PERP[0.64000000], TRX-PERP[0], USDI[-28.96], ZRX-PERP[0] | | |
| 02003690 | | TRX[0], USD[0.00] | | |
| 02003696 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02003697 | | ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-20211231[0], FTT[1.715382], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-2021123[0], OMG-PERP[0], REEF-20211231[0], SECO-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[9.53] | | |
| 02003701 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], TRX[.000018], UNI-PERP[0], USD[109.62], USDT[0] | | |
| 02003706 | | BRZ[15.9240501], TRX[.000002], USD[0.00], USDT[3.65669334] | | |
| 02003707 | | BRZ[2.90159451], USD[0.00], USDT[0] | | |
| 02003708 | | TRX[.000001], USDT[0] | | |
| 02003709 | Contingent, Disputed | TRX[.000001], USD[0.40], USDT[0] | | |
| 02003710 | | POLIS[12.09663784], USD[0.00], USDT[0] | | |
| 02003711 | | BNB[0], LOOKS[11.99772], MANA[12.99848], POLIS[0], SAND[6.99867], USD[0.65], USDT[0] | | |
| 02003713 | | POLIS[1.19976], TRX[.000001], USD[0.19], USDT[0] | | |
| 02003714 | | POLIS-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 02003716 | | POLIS[24.097853], TRX[.000001], USD[0.17], USDT[0] | | |
| 02003718 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02003719 | | BNB[0], BTC[.00003799], EUR[0.00], SOL[0], USD[20.62], USDT[0] | | |
| 02003720 | Contingent | GST[.645821], LUNA2[0], LUNA2_LOCKED[22.37533147], SRM[10.71419949], SRM_LOCKED[110.36580051], TRX[.001554], USDT[.1751], USTC[1357.42985] | | |
| 02003724 | | AKRO[2], ATLAS[0.01193267], BAO[2], BNT[0.00011529], ETH[0.00000035], ETHW[0.00000035], FTM[46.72760001], KIN[564923.14432625], TRX[1], USD[0.00], XRP[.06427164] | Yes | |
| 02003725 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02003726 | | BNB[1.11938472], USD[2.45], USDT[0.00000078] | | |
| 02003727 | | AAVE[0], BAO[4039.74991733], CONV[50.89838272], CRO[0.05482732], DENT[0], DYDX[0], MNGO[3.04777492], RUNE[0], SLP[0], TRX[0] | Yes | |
| 02003728 | | ATLAS[480], AURY[9], POLIS[11], USD[0.82], USDT[0] | | |
| 02003737 | | BCH[2.0018195], BTC[.0101], FTT[43.09567997], RAY[24.30099057], SOL[1.58518989], USD[17.66], USDT[9.30746265] | | |
| 02003742 | | EGLD-PERP[0], POLIS[.2240174], SAND-PERP[0], SPELL[.003503], USD[0.00], USDT[0] | | |
| 02003745 | | POLIS[282.73122], TRX[.000001], USD[0.00], USDT[0] | | |
| 02003748 | | BTC[0], USD[0.00] | | |
| 02003749 | | ATLAS[11538.504], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003750 | Contingent | EUR[14.27], FTT[.37726535], SOL[7.04474731], SRM[9.72312909], SRM_LOCKED[.19740931] | | |
| 02003751 | | BTC[0], DOGE[.24789075] | | |
| 02003755 | | POLIS-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02003756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00061629], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[10.01253520], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP-PERP[0], STOR[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.00000008], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02003757 | | APE-PERP[0], BTC-PERP[0], BULL[.00003472], ETHBULL[.0003894], KNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.94], XRP[0] | | |
| 02003758 | | BRZ[2.97958031], POLIS[21.9], USD[0.00], USDT[0] | | |
| 02003760 | | GT[.08965463], POLIS[.09567592], USD[0.01], USDT[0] | | |
| 02003763 | | EUR[0.03], UBXT[1] | Yes | |
| 02003766 | | POLIS[246.5], TRX[.000001], USD[0.96], USDT[0.00511200] | | |
| 02003767 | | ATLAS[60], POLIS[4.0997], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 02003770 | | POLIS[54.3], USD[0.42], USDT[0] | | |
| 02003772 | | POLIS[39.22855097], TRX[.000001], USD[0.00], USDT[0] | | |
| 02003773 | | POLIS-PERP[0], USD[0.01], USDT[-0.00570408] | | |
| 02003774 | | BNB[.00824931], BTC[0.00000145], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02003776 | | POLIS[45.4], TRX[.0000177], USD[0.69], USDT[0] | | |
| 02003779 | | TRX[.000002], USD[5.25], USDT[0] | | |
| 02003780 | | POLIS[302.6], USD[0.17], USDT[0] | | |
| 02003782 | Contingent | AKRO[1], AVAX[.75142549], BAO[22], BAT[1.07406244], CHZ[244.95850019], CRO[198.61168151], DENT[1], DOGE[322.52766381], DOT[2.91041088], ETH[.01690674], ETHW[.0167032], EUR[0.00], FTM[45.1835226], FTT[1.40951965], GALA[67.17835384], KIN[13], LUNA2[0.00004980], LUNA2_LOCKED[0.00011621], LUNC[.00016044], MANA[7.01611018], MATIC[7.08936746], SAND[14.38091324], SHIB[1347196.66325599], SOL[1.34714445], TRX[3], UBXT[3], USD[0.00000001], XRP[36.92419192] | Yes | |
| 02003783 | | POLIS[9.08350451], TRX[.000002], USD[0.00] | | |
| 02003785 | | POLIS[24], TRX[.000001], USD[0.19], USDT[0] | | |
| 02003786 | | USD[0.00], USDT[0] | | |
| 02003787 | | USD[0.10] | | |
| 02003789 | | BRZ[.00000042], POLIS[1.94918767], TRX[.000001], USDT[0] | | |
| 02003790 | | POLIS[13.95003283], USD[0.00], USDT[0] | | |
| 02003794 | | POLIS[23], TRX[.000001], USD[0.28], USDT[0] | | |
| 02003795 | Contingent | ADA-PERP[0], ALT-PERP[0], APT[12], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.09905000], AVAX-0930[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.10799541], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FTM[.56605867], FTM-PERP[0], FTT[0.09889861], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.00000001], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0.34752993], LINK-PERP[0], LUNA2[0.62486492], LUNA2_LOCKED[1.45801816], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297405346164864675/FTX Crypto Cup 2022 Key #15792)[1], NFT (385211661080573070/FTX EU - we are here! #183086)[1], NFT (453965209949975565/FTX EU - we are here! #186910)[1], ONE-PERP[0], OP-PERP[0], QI[.00000003], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99867], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[383.86131602], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[259.39], USDT[51.04200592], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.9962], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02003796 | | POLIS[10.7], TRX[.000001], USD[0.79], USDT[0] | | |
| 02003797 | | USD[0.00] | | |
| 02003798 | | ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000065] | | |
| 02003799 | | CRO[9.69], MANA[446], SAND[147], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02003803 | | USD[0.00], USDT[0.00000009] | | |
| 02003807 | | POLIS[106.1], USD[0.82], USDT[0] | | |
| 02003808 | | TRX[1.000001], USD[0.04], USDT[0] | | |
| 02003810 | | MNGO[7068.586], TRX[.000001], USD[0.81] | | |
| 02003811 | | BRZ[3012], FTT[0.00095663], POLIS[2276.523181], USD[0.04], USDT[0] | | |
| 02003818 | | USD[0.61] | | |
| 02003819 | | TRX[.000001], USD[0.01] | | |
| 02003821 | | BAO[1], KIN[1], POLIS[13.98380034], USD[0.00092433] | Yes | |
| 02003824 | | BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (340508291451107613/Sage1)[1], NFT (441299531677003117/PlanetB)[1], NFT (465583472912426247/PlanetA)[1], NFT (547491264720079816/Aot0)[1], SHIB-PERP[0], TONCOIN-PERP[0], USD[3.48], USDT[0], XTZ-PERP[0] | | |
| 02003826 | | BTC[0.00015754], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1877.70], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 02003831 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02003835 | | AXS[0], BTC[0], CRO[0], GALA[0], LUNC[0], MATIC[0], SHIB[0], SOL[2.88001348], TRX[.000001], USD[0.00], WRX[0], XRP[0] | | |
| 02003838 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02003839 | | POLIS[.09936], USD[3.44], USDT[0] | | |
| 02003843 | | POLIS[10.4], TRX[.000001], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003846 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.55043008], LUNA2_LOCKED[1.28433686], LUNC[29324.29784085], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.37], USDT[0.00001455], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02003851 | Contingent | ALGO-PERP[0], ANC-PERP[0], ASD[.05982], BTC[0.00101367], CEL[2.67277443], ETH[0.00258562], ETH-PERP[0], FTT[26], GLMR-PERP[0], LINK[.09046], LRC-PERP[0], LUNA2[0.30033844], LUNA2_LOCKED[0.70078971], LUNC[0.00708399], LUNC-PERP[0], RUNE[6.6], SLP[7.878], USD[241.72], USDT[0.00355378], USTC[42.51435455], YFI-PERP[0] | | |
| 02003854 | | USD[0.00], USDT[0] | | |
| 02003855 | | SLRS[.395198], USD[200.58] | | |
| 02003857 | | BTC[0], DOT-PERP[-0.2], ETH[0], FTM-PERP[0], LINK[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[2.06], USDT[0.00000001], WAVES[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02003858 | | FTM-PERP[0], USD[0.06], USDT[0] | | |
| 02003860 | | ATLAS[9.648], BICO[46], CRO[1069.936], ETH[.00003761], ETHW[.00003761], POLIS[35.69092], TRX[.000048], USD[0.78], USDT[0.00000001] | | |
| 02003861 | | POLIS[5.6], TRX[.000001], USD[0.51], USDT[0] | | |
| 02003866 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.6199055], BRZ[7.94157860], BTC[.01307], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SECO-PERP[0], USD[204.05], USDT[0] | | |
| 02003867 | | TRX[.000002], USD[0.86], USDT[0] | | |
| 02003868 | | BRZ[.0001794], POLIS[.089056], USD[10.00], USDT[0] | | |
| 02003869 | | ATLAS[9.3986], BRZ[25889.93147396], BTC[0.00009588], BTC-PERP[0], DOT[.0940636], ETH[0.00097245], ETHW[0.00097245], FTT[7], NEAR[.096702], POLIS[107.69072], TRX[.000001], USD[0.68], USDT[47] | | |
| 02003871 | | AKRO[434], AURY[5], DOGE[37], HNT[.5], LUA[133.6], UBXT[263], USD[0.00], USDT[0.00951653] | | |
| 02003873 | | FTT[.00412675], MER[.61677], SNY[601], USD[658.00] | | |
| 02003874 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.53490314], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.43900551], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], TRX[.213401], UNI-PERP[0], USD[0.34], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02003875 | | BRZ[.34441893], FTT[0.00016879], TRX[.001168], USD[0.00], USDT[0.72402301] | | |
| 02003878 | | BRZ[20] | | |
| 02003879 | | APE-PERP[0], ATOM-PERP[0], BNB[-0.00023101], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00002313], ETHBULL[0.00660590], ETH-PERP[0], ETHW[0.00002312], EUR[0.00], FTT[0.00018763], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.07], USDT[0.00000001], VET-PERP[0] | | |
| 02003882 | | ATOM[1], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.158], ETH-PERP[0], FTT[0], JST[40], ONE-PERP[0], USD[20032.10], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 02003884 | | POLIS[5.59888], USD[0.32] | | |
| 02003886 | | POLIS[11.10147785], TRX[.000001], USD[0.00], USDT[0] | | |
| 02003888 | | POLIS[1.4], TRX[.000001], USD[0.13], USDT[0] | | |
| 02003890 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02003893 | | POLIS[.033481], SHIB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02003894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00029625], LUNA2_LOCKED[0.00069126], LUNC[64.51], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001914], USD[0.00], USDT[719.29375454], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02003895 | | ATOM-PERP[0], DASH-PERP[0], FTM-PERP[0], FTT[0.09112324], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00385622] | | |
| 02003899 | | POLIS[49.6], USD[0.22], USDT[0] | | |
| 02003900 | | BAO[1], EUR[0.00], RSR[2], XRP[0] | Yes | |
| 02003902 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.88], USDT[0] | | |
| 02003907 | | DOT-PERP[0], IMX[14.59694312], POLIS[90.58253436], TRX[.000002], USD[0.00000001] | | |
| 02003908 | | AKRO[2], ALCX[0.00000471], ALICE[0], APT[0], ATLAS[0.00163974], AUDIO[0], AXS[0.00000109], BAO[5.08488177], BICO[0], BRZ[0], COMP[0], CONV[5014.23923495], CRO[0.00380310], CRV[0.00036209], DENT[2], FIDA[0], FTM[0.00053399], FTT[0], GALA[0], KIN[42.03418699], MANA[0.00250665], POLIS[33.15355328], SAND[0.00059433], SNY[0], SPELL[0.12073340], TRX[2], UBXT[0], XRP[0.00010507] | Yes | |
| 02003917 | | POLIS[17.9], POLIS-PERP[0], USD[0.61], USDT[0] | | |
| 02003918 | | ATOM[.00024348], BF_POINT[200], BNB[.00001767], BTC[.00000414], DOT[.00238464], EUR[0.00], EURT[.02855417], LUNC[0], MSOL[0.00014886], USDT[0.00000001] | Yes | |
| 02003920 | | AKRO[1], ATLAS[.0092269], BAO[2], DENT[1], FTT[.0000114], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02003926 | | TRX[.000002], USDT[0] | | |
| 02003929 | | ATLAS[937.41613706], IMX[30], SLND[23.51386518], USD[0.00] | | |
| 02003937 | | AKRO[6], BAO[1571.81892352], DENT[643.26293168], DOGE[5.06391874], ETH[.0031791], ETHW[.00313803], FTM[411.35918627], JST[10.48946818], KIN[83830.92338967], LINA[20.92188073], LUA[18.49976711], MANA[1.18961036], NFT (295176019443277405/Crypto Rat Club #19)[1], NFT (343241642104028304/Ftx bullish laser eyes)[1], NFT (494427216819182422/Ape Art #145)[1], NFT (503241756324253263/Ape Art #405)[1], REEF[86.08281119], RSR[1005.50850943], SHIB[591558.09946385], SOL[.17377893], SPELL[199.73665694], STMX[29.57242493], SUN[41.67794645], TONCOIN[4.76902661], TRX[3], UBXT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02003940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.21766179], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02003945 | | ETH[.00089886], ETHW[.00089886], USD[0.00] | | |
| 02003948 | | USD[0.00] | Yes | |
| 02003956 | | ALICE[0], ASD[0], ATLAS[0], BNB[0], BTC[0], CHZ[0], DAI[0], ENS[0], ETH[0], GALA[0], MATIC[0], MTL[0], SAND[0], SOL[.00000001], TLM[0], TRX[.000778], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 02003957 | | AKRO[4], BAO[44], BTC[.00853291], C98[1.05025937], DENT[6], DOGE[109.82182442], ETH[.69686591], ETHW[0.69657335], FTT[3.97554501], KIN[52], SHIB[121014.37612054], TRX[4.000003], UBXT[6], USDT[0.00000578] | Yes | |
| 02003959 | | USD[0.00] | | |
| 02003961 | | BTC-PERP[0], ETH-PERP[0], GOG[41241.03782042], SOL-PERP[0], TRX[1364.276414], USD[0.00], USDT[375.22400854] | | |
| 02003962 | | BTC[0], EUR[0.00], USDT[0.00034300], XRP[0] | | |
| 02003965 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02003971 | | ATLAS[779.844], USD[0.08] | | |
| 02003973 | | BTC[0.00027468], BTC-PERP[0], FLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02003977 | | ATLAS[1893.30779354], CRO[570], POLIS[26.7], USD[0.00] | | |
| 02003979 | | ATLAS[209.9601], BNB[0], ETH[0], FTM-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02003980 | | POLIS-PERP[0], TRX[.000002], USD[0.35], USDT[0] | | |
| 02003981 | | SOL[.2271895] | | |
| 02003984 | | POLIS[3.39932], TRX[.000002], USD[0.21], USDT[0] | | |
| 02003987 | | ATLAS[0], AXS-PERP[0], CEL-PERP[0], FTM[0], IOTA-PERP[0], LINK-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02003992 | | BTC[0], FTM[.01177997], USD[0.00], USDT[0] | | |
| 02003995 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02003997 | | AURY[2], SPELL[1300], USD[0.24] | | |
| 02003998 | | BICO[137.98803], DYDX[6.298803], IMX[122.590158], USD[0.00], USDT[1.29568787] | | |
| 02003999 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0522[0], BTC-MOVE-0823[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211225[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.31], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02004001 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 02004012 | | TRX[.000002], USD[0.00], USDT[0.00000030] | | |
| 02004013 | | USD[0.00] | | |
| 02004020 | | USD[0.00] | | |
| 02004022 | | BTC[0], USD[0.52] | | |
| 02004023 | Contingent, Disputed | USDT[0] | | |
| 02004025 | | USD[0.96] | | |
| 02004026 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02004034 | | BAQ[1], DENT[1], KIN[1], UBXT[2], USDT[0] | Yes | |
| 02004037 | | ATLAS[190], USD[0.58] | | |
| 02004041 | | POLIS[21.91342154], TRX[.000001], USD[0.00], USDT[0] | | |
| 02004047 | | ETHW[2.56012227], EUR[0.34], FTT[1.02448448], SOL[.00078044], STETH[0.00298377], TONCOIN[.042], USD[97.35], USDT[0] | Yes | |
| 02004048 | | POLIS[20.6], USD[0.10], USDT[0] | | |
| 02004049 | | EOSBULL[37700], THETABULL[.4739052], TRX[.000002], USD[0.10], USDT[0] | | |
| 02004055 | | BNB[.00261387], USD[0.68] | | |
| 02004057 | | ATLAS[280], POLIS[3.2], TRX[.000002], USD[0.82], USDT[.005] | | |
| 02004058 | | BTC[.04398306], TRX[.00017], USD[2.50], USDT[0.05176747] | | |
| 02004060 | | GST-0930[0], GST-PERP[0], USD[1393.95], USDT[1272.8302] | | |
| 02004061 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 02004062 | | ETH[0], ETHW[0.57064805], USD[426.30], USDT[0.12042272] | | |
| 02004063 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02004065 | | USDT[1.117401] | | |
| 02004075 | | LINK[1.1], POLIS[.09882], TRX[.000002], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004076 | | AKRO[1], BAO[1], BAT[1.01286106], BTC[0.00898352], DENT[2], ETH[.00000115], ETHW[.00000115], EUR[0.08], KIN[4], NVDA[0.43290477], SECO[1.08153023], SOL[0.00000843], TSLA[.00000002], TSLAPRE[0], UBXT[2], USD[0.03] | Yes | |
| 02004077 | | LOOKS[18], USD[0.62], USDT[0] | | |
| 02004078 | | ATLAS[180], GRT[13.08966720], USD[2.78] | | |
| 02004099 | | ATLAS[2.44393437], SOL[.00973416], USD[0.01], USDT[0] | | |
| 02004100 | | RAY[0], USD[0.07], USDT[0.68226680] | | |
| 02004103 | | BTC-PERP[0], USD[0.86] | | |
| 02004105 | | BAO[1], BNB[0], BTC[0], ETH[0], KIN[5], UNI[0] | | |
| 02004108 | | ATLAS[290], TRX[.000001], USD[0.12], USDT[.005] | | |
| 02004110 | | ADA-PERP[0], BTC[.00148356], USD[5.29] | | |
| 02004111 | | POLIS[3.82611925], USD[0.00], USDT[0] | | |
| 02004112 | Contingent | ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.03611080], LUNA2_LOCKED[2.41759188], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.9118], SOL-PERP[0], SRM[1.01559715], SRM_LOCKED[.02029587], USD[41.21], USDT[.006173], XRP[.6694] | | |
| 02004114 | | AKRO[4], BAO[8], BTC[.00000001], CHZ[.00134609], CRO[287.73147393], DENT[2], EUR[200.00], KIN[14], MANA[.00198173], RSR[2], SOL[0], TRX[3], UBXT[4] | Yes | |
| 02004121 | | POLIS[3.3, TRX[.000001], USD[0.24], USDT[0.13915618] | | |
| 02004128 | | BRZ[0], POLIS[.00104], TRX[1425.96229712], USD[0.00], USDT[0] | | |
| 02004129 | | AURY[13], MBS[677], POLIS[.0947], USD[5.36] | | |
| 02004133 | | USDT[0.00039284] | | |
| 02004135 | | USDT[0] | | |
| 02004136 | | ADA-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[0.15775900], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02004139 | Contingent | ATLAS[10], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00] | | |
| 02004144 | | POLIS[1.5], TRX[.000001], USD[0.09], USDT[0] | | |
| 02004146 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02004150 | Contingent | ATOM[.752836], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.06584], INJ-PERP[0], LUNA2[0.00031314], LUNA2_LOCKED[0.00073067], LUNC[68.18793158], LUNC-PERP[0], MANA-PERP[0], USD[5.26], USDT[8.69047475], XRP-PERP[0] | | |
| 02004151 | | CHZ-2021123110], ICP-PERP[0], TLM-PERP[0], USD[0.74], USDT[0.00000001] | | |
| 02004153 | | AKRO[1], BAO[6], BTC[.00000375], DENT[2], KIN[5], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.71876136] | | |
| 02004155 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02004157 | | ADA-PERP[0], HNT-PERP[0], POLIS[69.33747753], PUNDIX-PERP[0], USD[7.54], USDT[0] | | |
| 02004158 | | USD[0.00] | | |
| 02004159 | | NEAR[45.8], SPELL[0.23077583], TRX[.000001], USD[1.21], USDT[0.00000001] | | |
| 02004162 | | BF_POINT[200], BTC[0.01106609], USD[94.71], WAXL[445.91526] | | |
| 02004165 | | ETH[0], USD[0.10] | | |
| 02004166 | | POLIS[49.4], TRX[.000001], USD[0.50], USDT[0] | | |
| 02004169 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02004170 | | CRO[140], MANA[11], POLIS[11.69393954], TRX[.000002], USD[4.18], USDT[0.00000001] | | |
| 02004172 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00002988], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00024156], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[29.16], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02004173 | | ETH[.00345505], ETHW[.00345505], HNT[.55237568], MATIC[10.3388983], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 02004186 | | POLIS[25], TRX[.000001], USD[0.29], USDT[0] | | |
| 02004187 | | USDT[0.00000134] | | |
| 02004188 | | TRX[.000001], USD[11.13], USDT[0] | | |
| 02004190 | | AKRO[1], KIN[2], POLIS[12.42235883], TRX[.000001], USDT[0] | Yes | |
| 02004191 | | TRX[.000001], USDT[1.60805000] | | |
| 02004192 | | BNB[.009996], BTC[.0001985], DOT[.09972], ETH[.0009958], ETHW[.0009958], SOL[.009928], USD[-4.20], USDT[0] | | |
| 02004193 | | POLIS[.99981], USD[0.38], USDT[0] | | |
| 02004194 | | BNB[.00841887], TRX[.000061], USD[0.00], USDT[0] | | |
| 02004195 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OKB-PERP[0], POLIS[0], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02004197 | | POLIS[14], USD[0.71], USDT[0] | | |
| 02004201 | | BRZ[7.24279801], USD[0.00] | | |
| 02004202 | | BNB[0], ETH[0], SOL[0], USDT[0.00000394] | | |
| 02004203 | | POLIS[5.598955], USD[0.02], USDT[0] | | |
| 02004204 | | ETH[.001], ETHW[.001], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02004205 | | POLIS[2], TRX[.000001], USD[0.45], USDT[0] | | |
| 02004207 | | ATLAS[8.5617], BTC[0], CRO[9.8993, POLIS[.055502], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02004208 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM[7], FTM-PERP[0], FTT[0.04030433], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[135], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.66] | | |
| 02004216 | | USDT[2.115] | | |
| 02004217 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004224 | | BNB[1.53630674], BTC[.09275956], ETH[.91463866], ETHW[.91463866], MATIC[575.32823702], RUNE[100.4], SOL[7.25], TRX[.000001], USD[0.00], USDT[1.05184585] | | |
| 02004227 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.09], USDT[0.30441684] | | |
| 02004228 | | USD[0.00], USDT[0] | | |
| 02004230 | | SOL[.0799856], USD[0.09] | | |
| 02004233 | | ALGO-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[1.04], VET-PERP[0], XLM-PERP[0], XRP[8.36251604], XRP-PERP[0] | | |
| 02004235 | | LINK[240.35192], USD[1.33] | | |
| 02004236 | | POLIS[3.099411], TRX[.000001], USD[0.41], USDT[0] | | |
| 02004237 | | AAVE[0.00000001], ALCX[0], AXS[0], BNB[0.00000001], BTC[0.00005382], CRO[0], ETH[0.00000001], FTT[0], GOG[0], MANA[0], SOL[0.00000001], SRM[0], TRX[.000002], USD[0.46], USDT[0.00000002] | | |
| 02004241 | Contingent, Disputed | POLIS[3.2], USD[0.75], USDT[0] | | |
| 02004248 | | POLIS[2.7], TRX[.000001], USD[0.42], USDT[0] | | |
| 02004248 | | POLIS[9.7], TRX[.000001], USD[0.91], USDT[0] | | |
| 02004253 | | AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], USD[1.30] | | |
| 02004255 | | POLIS[14.8], TRX[.000001], USD[0.32], USDT[0] | | |
| 02004257 | | AGLD[.09582], NFT (466876465848595735/FTX EU - we are here! #221335)[1], NFT (467678290551367095/FTX EU - we are here! #221639)[1], NFT (570019756587982506/FTX EU - we are here! #220859)[1], USD[0.01] | | |
| 02004258 | Contingent | ETH[0.00002480], ETHW[0.00002481], LUNA2[1.93339313], LUNA2_LOCKED[4.51125065], LUNC[6.22821109], SOL[25.74390640], USD[0.01] | | |
| 02004270 | | USD[0.37], USDT[0.00000007] | | |
| 02004275 | | FTT[2.69946], STEP[314.03718], USD[-0.01], USDT[2.04], USDT-PERP[0] | | |
| 02004277 | | AUD[0.32], USD[0.00] | | |
| 02004278 | | POLIS[22.5], TRX[.000002], USD[0.07], USDT[0] | | |
| 02004281 | | POLIS[11.6], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 02004282 | | BRZ[.0657715], POLIS[8.2], TRX[.000001], USD[0.52], USDT[0] | | |
| 02004284 | | POLIS[22], TRX[.000002], USD[0.74], USDT[0] | | |
| 02004287 | | USD[0.00], USDT[0] | | |
| 02004288 | | CHZ[8.61386139], STEP[.07198], TRX[.000001], USD[0.01], USDT[0] | | |
| 02004289 | | BTC[0], ETH[0.00023862], ETHW[0.00023862], EUR[0.00] | | |
| 02004290 | | ATLAS[0], POLIS[0], SOL[0], TRX[.000379], USD[0.00], USDT[0] | | |
| 02004292 | | GOG[19], POLIS[7.2], TRX[.000008], USD[-0.41], USDT[1.46770009] | | |
| 02004294 | | LOOKS[59], POLIS-PERP[0], USD[0.72], USDT[0] | | |
| 02004295 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[10055.41180872], FTT-PERP[0], HT[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[4.33560254], SRM_LOCKED[3082.19974793], TRX[.943718], USD[8076.71], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02004299 | | TRX[.00000093], USDT[-0.00000004] | | |
| 02004300 | | SPELL[10600], TRX[.000002], USD[5.84], USDT[0.00000002] | | |
| 02004303 | | BRZ[0], BTC[0.00007570], BTC-PERP[0], ETH[0.00000001], FTT[0.10966950], NFT (367870257898917176/The Hill by FTX #31910)[1], NFT (392109167752993373/FTX Crypto Cup 2022 Key #20756)[1], RAY[0], SCRT-PERP[0], TRX[.001554], USD[214.60], USDT[0] | | |
| 02004307 | | POLIS[18.1], TRX[.000001], USD[0.04], USDT[0] | | |
| 02004313 | | ATLAS[3459.626], AURY[6.9994], BTC[.0074985], CRO[199.96], ETH[.1089782], ETHW[.1089782], POLIS[69.69248], SPELL[9399.46], USD[23.95], USDT[0] | | |
| 02004314 | | DENT[1], USD[5.28] | Yes | |
| 02004315 | | USD[4.97], USDT[0] | | |
| 02004317 | | ATLAS[210], AURY[1], BNB[.004], FTT[0.45304347], IMX[4.5], POLIS[3.3], USD[1.15], USDT[0] | | |
| 02004322 | | USD[1302.43], USDT[0] | | |
| 02004324 | | CRO[0], CVC[0], DOGE[0], ETH[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 02004328 | | APE[2.52188508], AVAX[1.28596888], BCH[.32030403], BNB[.01325486], ETH[.00000001], ETHW[0], GAL[3.22722612], GRT[225.3297355], IMX[53.80775175], MNGO[831.26142452], PERP[11.31837988], SHIBA28403.79309311], UNI[.10069827], USD[0.08], USDT[0], YFI[.00105814] | Yes | |
| 02004331 | | POLIS[2.8], TRX[.000001], USD[0.58], USDT[0] | | |
| 02004332 | | ATLAS[310], POLIS[4.6], TRX[.000002], USD[0.16] | | |
| 02004337 | | FTT[0], USD[0] | | |
| 02004339 | | POLIS[48.6002164], TRX[.000002], USD[0.00], USDT[0] | | |
| 02004344 | | DOGE[6], NFT (315319114965473999/FTX EU - we are here! #256347)[1], NFT (532989061955870932/FTX EU - we are here! #256248)[1], NFT (533171182517359778/FTX EU - we are here! #256323)[1], TRX[.200059], USDT[0] | | |
| 02004345 | Contingent | LUNA2[1.01032318], LUNA2_LOCKED[2.35742075], SOL[0] | | |
| 02004349 | Contingent | ADA-PERP[0], BTC[0.03569437], BTC-PERP[0], ETH[.24617762], ETHW[.24617762], EUR[0.38], FTT-PERP[0], LUNA2[1.07152984], LUNA2_LOCKED[2.50023631], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[83.79], USDT[2.152], XRP-PERP[0] | | |
| 02004351 | | ATLAS[180], POLIS[2.3], TRX[.000001], USD[0.44] | | |
| 02004352 | | AKRO[1], APE[1.18617154], AVAX[0], BAO[18], BF_POINT[200], BNB[0], DENT[2], ETH[0], EUR[0.00], FTM[0], FTT[.00000136], KIN[17], RSR[1], SOL[0], TRX[1], USD[87.76], USDT[0], XRP[0.00006896] | Yes | |
| 02004353 | | BNB[0], ETH[0], USD[0.21], USDT[0] | | |
| 02004354 | Contingent | ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00112413], SRM_LOCKED[.00525836], SRM-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000379], XRP-PERP[0] | | |
| 02004358 | | POLIS[206.21132878], TRX[.000778], USD[0.04], USDT[0.00421700] | | |
| 02004360 | | SOL[0.37486564], USD[0.01] | | |
| 02004361 | | POLIS[11.597796], TRX[.000001], USD[0.69], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004362 | | POLIS[68.3], USD[0.48], USDT[0.00000001] | | |
| 02004368 | | POLIS[1.6], USD[0.17], USDT[0] | | |
| 02004369 | | POLIS[9.7], TRX[.000001], USD[0.74], USDT[0] | | |
| 02004373 | | POLIS[59], USD[0.07], USDT[0] | | |
| 02004375 | | BTC[.0000303], FTT[.094262], USD[0] | | |
| 02004378 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02004379 | | SHIB[1.51012508], USD[0.00], USDT[0] | Yes | |
| 02004380 | Contingent, Disputed | AVAX[0], CHZ[0], FLOW-PERP[0], POLIS[0], QI[0], SOL[0], USD[0.00] | | |
| 02004385 | | AAVE[0.00066929], BAO[2], BOBA[0.06450486], BTC[0], DENT[1], DOGE[0.23568668], EUR[0.00], GRT[0.12237000], KIN[4], LTC[0.00007273], OMG[0.00461581], RSR[6.59219572], SHIB[122.48405841], SXP[.00002739], TRX[1], UNI[0.01199168], USD[0.91442814], USDT[9.90443828], XRP[0.00913723] | Yes | |
| 02004388 | | EUR[0.06], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02004389 | | BRZ[.00130662], TRX[.000006], USD[0.00], USDT[0] | | |
| 02004390 | | BAT[.00000001], BTC[.00376469], ETH[.00207362], ETHW[.00207362], FTT[.2], USD[2.02] | | |
| 02004394 | | AUD[0.00], BTC[.06019973] | | |
| 02004395 | | BRZ[.00590309], CEL-PERP[0], ETHW[.0003499], TRX[.000001], USD[0.00], USDT[0] | | |
| 02004396 | | USD[0.00], USDT[0] | | |
| 02004398 | | TRX[8.000001], USD[0.06], USDT[0] | | |
| 02004399 | | ATOM[20.25072], AXS-PERP[0], BRZ[.18670569], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MANA[488.873], OP-PERP[0], POLIS[.099981], SAND[465.91146], SOL[3.59272], SOL-PERP[0], SUSHI[69.9867], UNI-PERP[0], USD[0.64], USDT[691.52912430], XRP-PERP[0] | | |
| 02004400 | | USD[0.00], USDT[0] | | |
| 02004401 | | BTC[.00321062], TRX[.000001], USDT[0.00014978] | | |
| 02004402 | | ATLAS[9.21], POLIS[160.7], USD[0.05] | | |
| 02004403 | | APE[694.75360048], BNB[8.44937700], BRZ[22.45134173], BTC[0.14177098], CEL[0.04483848], DOGE[2844.176676], ETH[1.40604149], ETHW[0.80237235], FTT[190.147036], LINK[272.04381694], MATIC[836.17390301], SNX[1528.66585672], SOL[142.23013787], USD[0.62], VET-PERP[0], XRP[2011.35014701], ZIL-PERP[0] | | APE[594.726243], BTC[.141485], ETH[1.404694], LINK[271.953751], MATIC[834.875763], SNX[1527.670182], SOL[139.915503], XRP[2006.668589] |
| 02004404 | | LTC[.00682216] | | |
| 02004407 | | AURY[4.16816316], GOG[189.86174207], SPELL[0], USD[41.61] | | |
| 02004412 | | ATLAS[780], FTT[1.9], MANA[20], POLIS[11], USD[2.83], USDT[.005284] | | |
| 02004414 | | IMX[1303.9], USD[80.13] | | |
| 02004417 | | TRX[.953909], USD[0.51] | | |
| 02004418 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[1313.38447748], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02004421 | | BAO[2], KIN[1] | | |
| 02004427 | | POLIS[4.2], TRX[.000001], USD[0.41], USDT[0] | | |
| 02004428 | | POLIS[12], USD[0.63], USDT[0] | | |
| 02004429 | | CEL[0], CEL-PERP[0], MANA[15], NEAR[.00810457], POLIS[10.9], USD[0.00], USDT[0] | | |
| 02004431 | | ATLAS[930], USD[0.35] | | |
| 02004434 | | ATLAS[4.51378679], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004307], ETH-PERP[0], FTT[0.00000782], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.89283863], SAND-PERP[0], SOL[.60819], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02004435 | | POLIS[229.9563], SOL[.2199582], USD[0.34] | | |
| 02004437 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000089] | | |
| 02004438 | | BAO[1], BTC[.0797882], ETH[1.0077478], ETHW[1.00732461], FTT[27.72960945], KIN[1], TRX[.000002], UBXT[2], USD[1.22], USDT[0.04529545] | Yes | |
| 02004439 | | POLIS[16.3], USD[0.01], USDT[0] | | |
| 02004440 | | BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], ENJ[12], ETH[.4161225], ETH-PERP[0], ETHW[.4161225], FIL-PERP[0], KSHIB-PERP[0], MANA[10], NEAR-PERP[0], POLIS[15.798461], SAND[7], STMX-PERP[0], TRX[.000001], USD[128.46], USDT[0], XRP-PERP[0] | | |
| 02004441 | | FTT[0], POLIS[.095459], TRX[.000001], USD[1.00], USDT[146.04869812] | | |
| 02004444 | | BAO[4], BNB[0], DENT[2], KIN[2], SRM[7.78751353], USD[28.48] | Yes | |
| 02004445 | | POLIS[7.9], USD[0.68] | | |
| 02004449 | | POLIS[6.9], USD[0.05], USDT[0] | | |
| 02004450 | | FTT[.99647773], SOL[.02372176], USD[0.00], USDT[0.00000064] | | |
| 02004451 | | ATLAS[6790.58966146], SHIB[15625696.02434166], USD[0.00], XRP[407.45742614] | | |
| 02004453 | | ATLAS[146.3140968], POLIS[8.49151131], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02004454 | | BRZ[.00097605], TRX[.000002], USD[0.28], USDT[0] | | |
| 02004456 | | ATLAS[170], LTC[.006], USD[0.76] | | |
| 02004457 | | POLIS[35.6], TRX[.000001], USD[0.12], USDT[0] | | |
| 02004460 | | POLIS[7.4], TRX[.000002], USD[0.58], USDT[0] | | |
| 02004463 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02004464 | | TRX[.000001], USDT[0] | | |
| 02004465 | | FTM[18], USD[0.54] | | |
| 02004468 | | AUD[11.57], BTC[.00008908], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[631.52335651], STEP-PERP[0], USD[0.00], USDT[0.00536885] | | |
| 02004470 | | POLIS[1.3], USD[0.68], USDT[0] | | |
| 02004473 | | CRO[5.79109125], CRV[0.73228618], HNT[0.07784371], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004475 | | POLIS[232.3], USD[0.36] | | |
| 02004476 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ[ 0000001], DASH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[0], USD[-499.14], USDT[2206.09424308], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 02004477 | | POLIS[7.09865 1], TRX[.0000001], USD[0.81], USDT[0] | | |
| 02004486 | | POLIS[56.2], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 02004488 | | LOOKS[29], POLIS[47.997397], USD[1.23], USDT[0] | | |
| 02004489 | | ATLAS[9.9694], POLIS[.09982], POLIS-PERP[-10.2], SNY[.9937], USD[51.99] | | |
| 02004493 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMB-PERP[0], SUSHI-PERP[0], SUSHI[.00], USDT[27.37988905], XRP-PERP[0] | | |
| 02004497 | | POLIS[.099544], TRX[.000002], USD[0.01], USDT[0] | | |
| 02004498 | | POLIS[24.995], TRX[.000003], USD[0.48], USDT[0] | | |
| 02004502 | | TONCOIN[.089132], USD[2.81], USDT[.00275327] | | |
| 02004506 | | USD[.06], USDT[.001544] | | |
| 02004507 | | POLIS[.99981], TRX[.000001], USD[0.74], USDT[0] | | |
| 02004508 | | DAI[0], ETH[0] | | |
| 02004520 | | POLIS[10.6], TRX[.000001], USD[0.32], USDT[0] | | |
| 02004523 | | AURY[3.99924], GENE[3.8], SOL[1.54090961], USD[0.00], USDT[0.00000152] | | |
| 02004528 | | AGLD[6.69025894], BAO[1], DENT[1], EUR[0.00], GALFAN[80.47619512], INTER[50.99348724], TRX[1], UBXT[1], USD[0.01] | | |
| 02004529 | | KIN[8530], POLIS[.07552], TRX[.000002], USD[0.00], USDT[0] | | |
| 02004532 | | AKRO[1], BAO[2], EUR[0.02], USD[0.01] | Yes | |
| 02004533 | | BNB[.00906941], BRZ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.16101927], MATIC[8], USD[0.02], USDT[0.04263357] | | |
| 02004534 | | AVAX[.099772], AXS-PERP[0], BNB-PERP[0], BRZ[.7131], BTC[-0.00040006], GALA-PERP[0], LOOKS-PERP[0], SAND[.98784], TRX[.000778], USD[7.22], USDT[0] | | |
| 02004535 | | POLIS[45.497093], TRX[.000001], USD[0.01] | | |
| 02004540 | | FTT[1.46859509], POLIS[22.65310008], USDT[0.00000028] | | |
| 02004543 | | POLIS[21.895421], TRX[.000001], USD[0.69], USDT[0] | | |
| 02004544 | | ATLAS[979.93], FTT[.39992], MANA[6], POLIS[10.49878], RUNE[5.6], SNY[6], USD[1.68] | | |
| 02004545 | Contingent | INDI_IEO_TICKET[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02004547 | | POLIS[66.28674], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 02004549 | | BTC[.0038], ETH[.169], ETHW[.169], SOL[1.58], USD[1.47] | | |
| 02004551 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.30], USDT[0] | | |
| 02004552 | | BOLSONARO2022[0], BRZ[.008839 7], TRX[.000007], USD[0.31], USDT[0] | | |
| 02004557 | | BAO[1], BRZ[0.12453402], POLIS[.01428424], RSR[1], TRX[1], USDT[0] | Yes | |
| 02004560 | | GOG[90], POLIS[5.583556], RON-PERP[26], TRX[.000777], USD[-1.34], USDT[0] | | |
| 02004563 | | BTC[0.00023535], TRX[.000001], USD[0.00], USDT[0] | | |
| 02004564 | | EUR[0.00], USD[0.00] | | |
| 02004568 | | BTC[.00002342], SOL[.5199012] | | |
| 02004569 | | NFT (349747448886176723/FTX AU - we are here! #9377)[1], NFT (351300290016303052/FTX EU - we are here! #180297)[1], NFT (370505145228804070/FTX EU - we are here! #180056)[1], NFT (418629057935451811/FTX EU - we are here! #180222)[1], NFT (528491804537846856/FTX AU - we are here! #9714)[1] | | |
| 02004571 | Contingent | FTT[0], LUNA2[0.00010526], LUNA2_LOCKED[0.00024562], MATIC[20.48382529], USD[0.00], USTC[0.01490117] | Yes | |
| 02004576 | | FTT[1.8998], TRX[35.992801], USDT[.05429872] | | |
| 02004577 | | Q[6.4891], USD[0.37], USDT[0.74451105] | | |
| 02004578 | | POLIS[19.4], USD[0.54], USDT[0] | | |
| 02004584 | | POLIS[5.7], TRX[.000001], USD[0.62], USDT[0] | | |
| 02004589 | | KIN[0], USD[0.02], USDT[0] | | |
| 02004593 | | POLIS[58.99998], POLIS-PERP[0], SPELL[7100], USD[0.00], USDT[0] | | |
| 02004597 | | POLIS[52.499715], POLIS-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02004610 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00002503], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STMX-PERP[0], SUSHI[.46], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000092], XRP-PERP[0] | | |
| 02004611 | | ATLAS[80], POLIS[23.8], TRX[.000016], USD[0.56], USDT[0.00000001] | | |
| 02004612 | | TRX[.000001], USDT[0] | | |
| 02004614 | | FTT[2.46036005], USD[0.24] | | |
| 02004618 | Contingent | APE[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0], BTC[20], CRO[0], DENT[0], ETH[0], FTM[0], FTT[0], ICP-PERP[0], LUNA2[1.04168174], LUNA2_LOCKED[2.43059072], MANA[0], NEAR-PERP[0], POLIS[0], SHIB[0], SOL[0], SPELL[0], USD[0.10], USDT[0.00000050], XTZ-PERP[0] | | |
| 02004622 | | OMG[0], TRX[.942121], USD[0.00] | | |
| 02004623 | | FTM-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.07] | | |
| 02004624 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02004630 | | BTC[.0155493], SAND[15], USD[0.00] | | |
| 02004632 | Contingent, Disputed | ETH[.00000001], FTT[.00420681], USD[0.04] | Yes | |
| 02004637 | | C98[.99981], DOGE[2.32088416], POLIS[11.597796], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004638 | | USD[0.00], USDT[0] | | |
| 02004639 | | ATLAS[0], BAO[0], DOGE[0], KIN[1.00000001], MANA[0], SHIB[6203737.91600008], USD[0.00], USDT[0] | Yes | |
| 02004642 | | AVAX-20210924[0], FTM-PERP[0], MER-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02004643 | | CEL[.0002185], TRX[.000005] | Yes | |
| 02004644 | | 0 | | |
| 02004645 | | AKRO[1], BAO[1], BNB[0], BTC[0], DENT[1], KIN[2], TRX[1] | Yes | |
| 02004650 | | BTC[0.04348983], ETH[0.05515219], ETHW[0.05515219], USD[5.44] | | |
| 02004651 | Contingent | ATLAS[0], BNB[0], CRO[.00956995], DENT[.00051791], LUNA2[0.06301549], LUNA2_LOCKED[0.14703615], LUNC[13721.7562663], NFT (328031680290220643/FTX EU - we are here! #226751)[1], NFT (357871855051672623/Austin Ticket Stub #1728)[1], NFT (470280964919479374/FTX EU - we are here! #226677)[1], NFT (483127098456535197/FTX EU - we are here! #226702)[1], RSR[0.00490260], SHIB[966657.20167543], SOL[0], USD[3.71], USDT[0] | | |
| 02004654 | | ATLAS[390], TRX[.000001], USD[0.83], USDT[.00114] | | |
| 02004654 | | SOL[0] | | |
| 02004655 | | CQT[12113.7978], TRX[.397565], USD[0.26] | | |
| 02004659 | | POLIS[26.098214], TRX[.000001], USD[0.12] | | |
| 02004662 | | POLIS[10.4], TRX[.000001], USD[0.27], USDT[0] | | |
| 02004663 | | KSHIB-PERP[0], POLIS[1.01834679], POLIS-PERP[0], TLM-PERP[0], USD[-0.32], USDT[0.38782970] | | |
| 02004665 | | ATLAS[510], AXS[.3], BNB[.169984], ENJ[16], ETH[.0099988], ETHW[.0099988], FTT[0], HNT[3.39932], LOOKS[17], MATIC[49.996], POLIS[19], POLIS-PERP[0], SAND[15.39908337], USD[1.25], USDT[0] | | |
| 02004667 | | ATLAS[1900], USD[0.63], USDT[0] | | |
| 02004672 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[5.40], USDT[199] | | |
| 02004673 | | CRO[9.9772], GOG[9051], POLIS[0.02455933], SPELL[3869.562], USD[0.58], USDT[0.00000001] | | |
| 02004674 | | POLIS[298.74024], RAY[59.988], USD[0.00] | | |
| 02004675 | Contingent, Disputed | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 02004677 | | USD[0.24], USDT[.0031] | | |
| 02004689 | | AAVE[0], BTC[0], ETH[0.00092858], ETHW[0.00092858], FIDA[7.9755926], FTM[.7652964], FTT[58.04637411], LINK[.09232818], LRC[.6078856], MATIC[9.797346], SOL[0.00394042], STEP[.06293485], USD[0.27] | | |
| 02004691 | | AUDIO[36], CRO[0], ROSE-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 02004701 | | AKRO[1], ATLAS[3796.60680241], AUD[233.86], BAO[7], BF_POINT[500], DENT[2], RSR[3], STEP[160.27828185], SUSHI[8.55095432], TRX[2] | Yes | |
| 02004703 | Contingent | FTT[17.02445496], LUNA2[0.00007635], LUNA2_LOCKED[0.00017816], LUNC[16.62677378], ROOK[3.20300443], USDT[1.20000177] | | |
| 02004713 | | POLIS[2.5], TRX[.000002], USD[0.21], USDT[.005602] | | |
| 02004714 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], ETH[.09595], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[10.10139487], LUNA2_LOCKED[23.56992136], LUNC[2199600], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1075.52781838], UNI.9998], USD[-217.14], USDT-PERP[0] | | TRX[1048.411759] |
| 02004716 | | ATLAS[100], GENE[.04079871], POLIS[4.25913114], USD[0.00], USDT[0] | | |
| 02004718 | | ETH[.00000001] | Yes | |
| 02004721 | | FTT[1.67380059], MER[85.30098683], USD[0.00] | | |
| 02004726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02004727 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003012], USD[0.49], USDT[0] | | |
| 02004729 | | 0 | | |
| 02004731 | | POLIS[16.4], TRX[.000001], USD[0.00], USDT[438.93911687] | | |
| 02004738 | | POLIS[11], TRX[.000001], USD[0.24], USDT[0] | | |
| 02004739 | | POLIS[22.89542], TONCOIN[2.38], USD[29.15], USDT[0] | | |
| 02004742 | | TRX[.000002], USDT[1.24249301] | | |
| 02004744 | | USD[0.00], USDT[0] | | |
| 02004745 | | TRX[.000000], USD[0.00], USDT[0] | | |
| 02004748 | | BTC[.05202], ETH[0], USD[0.00] | | |
| 02004750 | | CHF[0.00], USDT[1.83828673] | | |
| 02004754 | | ATLAS[12.45237432], POLIS[12.33094119], SHIB-PERP[0], USD[0.00] | | |
| 02004761 | | AKRO[2], AURY[13.01765633], BAO[8], DENT[5], KIN[15], MANA[.00016907], NFT (393766816928175599/FTX EU - we are here! #238228)[1], NFT (405238555028001874/FTX EU - we are here! #238221)[1], NFT (521970884225944521/FTX EU - we are here! #238215)[1], RSR[1], SOL[1.14594704], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02004765 | | BNB[0.00600000], USDT[0.00000376] | | |
| 02004775 | | ATLAS[8171.39425803], POLIS[126.62821162], USD[0.00], XRP-PERP[0] | | |
| 02004778 | | AURY[34], POLIS[97.1], USD[0.49], USDT[0] | | |
| 02004786 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02004787 | | POLIS[9.6], USD[-0.02], USDT[4.877215] | | |
| 02004789 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-0930[0], USD[41.35], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004790 | | BAO[1], KIN[1], TRX[.000002], USD[0.00], USDT[0.00956769] | | |
| 02004792 | | USD[0.00], USDT[0.00000001] | | |
| 02004797 | | ATLAS[50], BAO[24917.72839936], BTC[.00005183], USD[0.98], USDT[0.55069979] | | |
| 02004799 | | USD[0.00] | | |
| 02004804 | | ETH-PERP[0], SHIB[1963720.77903799], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 02004805 | | BRZ[.03954173], POLIS[.092362], POLIS-PERP[0], TRX[.000169], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02004806 | | BNB[0], USD[0.00] | | |
| 02004809 | | USD[0.01], USDT[0] | | |
| 02004814 | | ATLAS[9.9677], LTC[.00558461], USD[0.78], USDT[0] | | |
| 02004816 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02004819 | | ATLAS[29350], POLIS[552.6], USD[0.33], USDT[.00837] | | |
| 02004820 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[21.28], USDT[0] | | |
| 02004825 | | AAVE[.15], BTC[.00772], DOT[2], DYDX[.7], ETH[.035], ETHW[.035], HNT[.9], POLIS[9.9], SAND[3], SOL[.15], SPELL[400], TRX[.159762], UNI[1.8], USD[2.71], USDT[2.29659796] | | |
| 02004826 | | POLIS[.09926], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02004830 | | POLIS[7.18500261], TRX[.000001], USD[0.62], USDT[0.00000003] | | |
| 02004831 | | ATLAS[1020], POLIS[21.9], USD[0.00], USDT[0.81262697] | | |
| 02004840 | | USDT[5.47611687], XPLA[3220] | | |
| 02004842 | | POLIS[89.1], TRX[.000002], USD[0.74], USDT[0] | | |
| 02004843 | | ATLAS[3949.2495], USD[2.19] | | |
| 02004849 | | BTC[.00029996], GALA[20], GALA-PERP[-10], USD[24.74] | | |
| 02004852 | | TRX[.000001], USDT[0.44013994] | | |
| 02004856 | | BNB[.00032184] | | |
| 02004857 | | POLIS[2], TRX[.000001], USD[0.79] | | |
| 02004858 | | FTT[0], SHIB[99981], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02004863 | | LOOKS[8.71772703], USD[0.01], USDT[0] | | |
| 02004875 | | APE-PERP[0], CEL[2.1], DOGE-PERP[0], FTT[.08508536], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.40664375], THETA-PERP[0], USD[0.01], USDT[1.53496434], XRP-PERP[0] | | |
| 02004877 | | ATLAS[5079.8176], BNB-PERP[0], USD[0.22] | | |
| 02004878 | | ETH[.007], ETHW[.007], TRX[.000002], USD[0.14], USDT[0] | | |
| 02004879 | | AAVE[0], GALA[0], SHIB[1246.25592854], TRX[0], USD[0.00] | Yes | |
| 02004887 | | POLIS[.051132], TRX[.000001], USD[0.00], USDT[0] | | |
| 02004888 | | USD[0.01], USDT[0] | | |
| 02004890 | | USD[0.00] | | |
| 02004893 | | ETH[.003], ETHW[.003], USDT[3.24677801] | | |
| 02004894 | | BNB[0], SOL[0] | | |
| 02004899 | | POLIS[41.4], TRX[.000001], USD[0.33] | | |
| 02004903 | Contingent | LUNA2[0.00291928], LUNA2_LOCKED[0.00681166], USD[0.00], USTC[.413239] | | |
| 02004905 | | BNB[0], USD[0.05] | | |
| 02004906 | | USD[0.03] | | |
| 02004908 | | 1INCH[0], ATLAS[0], BNB[0], BRZ[0], BTC[0], CONV[0.02766459], CRO[0], DENT[1], ETH[0], KIN[6], LTC[0], NFT (488724084543268514/The Hill by FTX #46844)[1], NFT (493208257957891381/FTX Crypto Cup 2022 Key #26812)[1], POLIS[0], SHIB[1.31863635], SOL[0], USD[0.00] | Yes | |
| 02004915 | Contingent | LUNA2[0.22968944], LUNA2_LOCKED[0.53594203], USD[0.00], USDT[0] | | |
| 02004924 | | BAT[0], BNB[0] | | |
| 02004929 | | SOL[.07115263], USDT[0.00008423] | Yes | |
| 02004934 | Contingent | 1INCH[50.8433725], BNB[0.00928193], BTC[0.01370376], DAI[.99567999], DOT[17.4], ENJ[.6], ETH[0], ETHW[0], FTM[1], FTT[35.69808461], LINK[0], LTC[.0093597], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007486], LUNC-PERP[0], SGB[0.00], SOL[100.88071131], STETH[0.06500378], SUSHI[.48955], TRX[.000006], USD[596.55], USDT[616.56588028], USTC-PERP[0], ZRX[.00313] | | 1INCH[50] |
| 02004936 | | LOOKS-PERP[0], POLIS[.0785359], TRX[.000001], USD[0.03], USDT[0.00000006] | | |
| 02004945 | | USDT[0.00000107] | | |
| 02004946 | | AUD[31.41], KIN[1], USDT[0] | Yes | |
| 02004949 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001652], TRX[298.299746], TRX-PERP[0], USD[16.14] | | |
| 02004950 | | ETH[-0.00000291], ETHW[-0.00000289], USDT[0.01628884] | | |
| 02004959 | | 0 | | |
| 02004963 | | 0 | | |
| 02004965 | | AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[9.9943], DENT-PERP[0], DOGE[2.92723], DOGE-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[93635], SHIB-PERP[0], SLP-PERP[0], SOL[.00656209], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USDt[-1.38] | | |
| 02004969 | | AKRO[1], BAO[2], BTC[.00000008], ETH[.00000112], ETHW[.00000112], KIN[1], TRX[1], USD[0.00], USDT[0.00150637] | Yes | |
| 02004970 | | ATLAS[181.47776687], USDT[0] | | |
| 02004977 | | GOG[94.66912371], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02004979 | | BTC[.0286], BTC-PERP[0], CRO[210], ETH[.091], ETHW[.091], POLIS[17.1], SOL[1.80166376], USD[2.55], USDT[0] | | |
| 02004982 | | NFT (432727643060499779/FTX EU - we are here! #142986)[1], NFT (445358315720536201/FTX EU - we are here! #143947)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02004985 | | DOGE[21.05643819], ETH[.0015], ETHW[.0015] | | |
| 02004989 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.00173182], USDT[0] | | |
| 02004992 | | USD[0.03] | | |
| 02004995 | | POLIS[12.27122571], USD[0.00] | | |
| 02004996 | | FTT[.3], POLIS[36.099772], TRX[.000002], USD[0.19], USDT[0] | | |
| 02005002 | Contingent | AAVE-2021123110], ADA-1230[0], ADA-2021123110], ALGO-2021123110], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], BNB-2021123110], BTC-0325[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-0325[0], FTT[.43500012], GBTC[27.92], HBAR-PERP[0], IOTA-PERP[0], LINK-2021123110], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00637692], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-2021123110], SOL-PERP[0], SXP-2021123110], THETA-2021123110], TLM-PERP[0], UNI-2021123110], USD[0.05], USDT[0.00000001], XRP-2021123110], XTZ-PERP[0] | | |
| 02005010 | | ATOMBULL[0], AURY[2.14989984], BNBBULL[0], BULL[.00720571], CAKE-PERP[0], ETH-PERP[0], FTM[36.97057338], FTT-PERP[0], MATICBULL[0], THETABULL[.318], USD[100.39], USDT[2.40097804], VETBULL[0], XTZBULL[33.99354] | | |
| 02005012 | | BNB[.00000001], POLIS-PERP[0], SHIB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02005017 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02005021 | | BNB[.00162126], DOT[82.38352], ETH[.00039], ETHW[.00039], FTT[0.00014086], RUNE[89.979], USD[0.00], USDT[0] | | |
| 02005023 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000136], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00096784], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02005025 | | APE-PERP[0], SPELL[0], USD[0.00], USDT[0.11719814] | | |
| 02005026 | | TRX[.388757], USD[2.00] | | |
| 02005035 | | AVAX-PERP[0], BTC[.01089702], ETH[.026991], ETHW[.034993], LOOKS[76.9846], MATIC[5.998], USD[147.28] | | |
| 02005036 | Contingent | CEL-PERP[0], ETH-PERP[0], LUNA2[23.72932045], LUNA2_LOCKED[55.36841438], LUNC-PERP[0], USD[62.88], USDT[.00078287] | | |
| 02005038 | | POLIS[22.18054], TRX[.000001], USD[0.87], USDT[0] | | |
| 02005039 | | ALPHA-PERP[0], APE-PERP[0], CHZ-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS[.09158], POLIS-PERP[0], USD[2.85], WAVES-PERP[0] | | |
| 02005042 | | BAO[1], BTC[0.0000937], BTC-PERP[0], KIN[1], USD[0.00], USDT[0] | | |
| 02005043 | | ADA-PERP[0], POLIS[.088638], TRX[-0.03616300], USD[0.00], USDT[0] | | |
| 02005045 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02294113], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02005047 | | BAO[2], KIN[1], TRX[1], USDT[6.49841098] | Yes | |
| 02005049 | | BRZ[0], BTC[0], ETH[0], FTT[0], SPELL[0], USD[0.00] | | |
| 02005050 | | ATLAS[2450], ATLAS-PERP[0], USD[1.24] | | |
| 02005051 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], FTM[.21389911], POLIS[0], REN[.097414], SOL[0], STEP[.03946085], USD[0.60], USDT[0] | | |
| 02005052 | | DFL[450], DOT[11.2], FTT[0.00022912], POLIS[180.7], USD[1.20] | | |
| 02005056 | | BAO[2], DENT[1], DOGE[1], GRT[1.00028303], KIN[1], RUNE[.00691279], SHIB[608336.59039864], TOMO[2.13485122], TRX[1.000001], UBXT[1], USD[0.83], USDT[1.08488875] | Yes | |
| 02005065 | | SPELL-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 02005067 | | FTT[.04677492], USD[3.10] | | |
| 02005071 | | AURY[10], SPELL[18900], USD[1.69] | | |
| 02005074 | | FTT[25.02143179], USDT[4212.60147281] | | |
| 02005075 | | NFT (302659049131117094/FTX EU - we are here! #237737)[1], NFT (454929580185970045/FTX EU - we are here! #237722)[1], NFT (541302688898303008/FTX EU - we are here! #237753)[1], USD[0.09] | | |
| 02005078 | | POLIS[44.62387974], USD[0.00], USDT[0.00000001] | | |
| 02005079 | | AKRO[3], BAO[7], BNB[.32147983], BTC[.00172685], DENT[1], DOGE[41.14845652], DYDX[.00001264], ETH[.11708073], ETHW[.11594751], FTM[.00018828], FTT[2.78187951], KIN[4], NFT (305690485051713151/FTX EU - we are here! #205272)[1], NFT (358076760853514111/FTX EU - we are here! #205029)[1], NFT (487265537785248002/FTX EU - we are here! #205247)[1], NFT (560115426795984433/The Hill by FTX #2343)[1], RSR[2], SOL[.00004627], SUSHI[.00000926], TRX[3.000001], UNI[.00000278], USD[716.42], USDT[0] | Yes | |
| 02005080 | | AKRO[3], ALPHA[1.00365916], AUDIO[1.02684175], BAO[10], BTC[.00000293], CHZ[1], DENT[2], HXRO[2.00451584], KIN[4], MATIC[1.04113314], MNGO[52.47539369], RSR[1], SHIB[7128.52191692], SKL[70.67421618], SLP[381.8272639], SPELL[989.63858844], SUSHI[1.96537707], UBXT[4], UNI[1.23325044], USD[0.14] | Yes | |
| 02005085 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000183] | | |
| 02005086 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000044], ETH-PERP[0], ETHW[0.00000044], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.56], USDT[0] | | |
| 02005094 | | ATLAS[0], CONV[0], USD[0.00] | | |
| 02005099 | | TRX[.000001], USD[0.00], USDT[.004] | | |
| 02005101 | | BTC[.01], DOT[21.27590628], LINK[11.28463886] | | |
| 02005103 | | 1INCH[1.04501585], AKRO[2], ALICE[0], BAO[1], BTC[0], DYDX[.00554625], FB[0], GRT[1.00284889], OXY[.00091324], SXP[1.04123509], UBXT[1], USD[0.00] | Yes | |
| 02005107 | | BNB[.09141127], BTC[0.00677971], ETH[0.06975000], ETHW[0.06975000], FTT[1.5769603], MNGO[41.9536398], RAY[1.330398], SHIB[145620.51681186], SOL[.46383944], USD[0.00], USDT[0] | | |
| 02005121 | | USD[3.47] | | USD[3.41] |
| 02005123 | | USD[0.00], USDT[0] | | |
| 02005131 | Contingent | ETH[0], SRM[69.06961189], SRM_LOCKED[1.12427485], TRU[1207], USD[-0.01], USDT[0] | | |
| 02005132 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02005134 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[200.24], USDT[0], XRP-PERP[0] | | |
| 02005136 | | TRX[.000002], USDT[0.00001619] | | |
| 02005137 | | BAL[2.4], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02005138 | | DFL[170], POLIS[12.9], USD[2.50], USDT[0] | | |
| 02005140 | | KIN[362018.08229094], UBXT[1], USDT[0] | Yes | |
| 02005143 | | ATLAS[49.992], AURY[1], FTT[1.5], USD[7.36], USDT[0] | | |
| 02005144 | | SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02005147 | | TRX[.04301], USD[0.01], USDT[0] | | |
| 02005149 | | ATLAS[69.974], POLIS[1.9996], SOL[.0000017], USD[9.85] | | |
| 02005162 | | BTC[.00390114] | | |
| 02005163 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (297840846179138580/FTX EU - we are here! #125978)[1], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 02005166 | | POLIS[.097644], USD[0.00], USDT[0.00000001] | | |
| 02005170 | | ATLAS[4780], POLIS[22.39558], USD[0.42] | | |
| 02005174 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0211[0], BTC-MOVE-0224[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0401[0], BTC-MOVE-0408[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[3.80564387], KSM-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[0.02242546], STG[17.56057442], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02005179 | | BTC[0], ETH[0], FTT[25], SOL[2.16048487], TRX[.000001], USD[0.93], USDT[1529.51781379] | | USDT[1500] |
| 02005182 | | BAO[2], KIN[3], SOL[.11874007], SUSHI[0], TRX[1], USD[11.45], USDT[0], XRP[11.71977395] | Yes | |
| 02005183 | | FTT[38.78911604], TONCOIN[.03098375], TRX[.01], USD[0.61], USDT[2.33518973] | | |
| 02005187 | | TRX[.815756], USD[0.05] | | |
| 02005197 | | LOOKS[35], SPELL[12900], USD[1.22], USDT[0] | | |
| 02005204 | | BTC[0], USD[0.00] | | |
| 02005208 | | POLIS[82.18942], USD[0.62], USDT[0] | | |
| 02005210 | | AKRO[2], ATLAS[0], BAO[3], BIT[0], BNB[0.00000822], BTC[.00000057], DENT[3], ETH[.00000885], FIDA[1.00010676], FTT[.00505078], GENE[.00043426], KIN[1], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02005212 | | TRX[.000001], USD[0.04], USDT[-0.00426504] | | |
| 02005219 | Contingent | CQT[2568.807587], FTT[143.75248712], NFT (457037167514733991/FTX AU - we are here! #59144)[1], RAY[282.72837711], SOL[55.81556191], SRM[491.10662403], SRM_LOCKED[5.7563626], TONCOIN[788.7], TRX[.470635], USD[599.92], USDT[0.00000017] | | |
| 02005222 | | ETH[0] | | |
| 02005227 | | BABA[194.175], EGLD-PERP[0], ENJ[.63026], EOS-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA[.65306], NEAR[.005953], NEO-PERP[0], OMG[.33147], SOL[.00289542], UNI[.032879], USD[0.19] | | |
| 02005228 | | POLIS[36.1], USD[0.06], USDT[0] | | |
| 02005232 | | ATLAS[674], AURY[6.50804365], CRO[299.99528274], GOG[112], POLIS[20.77502], USD[0.78], USDT[0] | | |
| 02005244 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02005245 | | BTC[.0004], TRX[.000001], USD[0.04], USDT[0] | | |
| 02005246 | | APT-PERP[0], BNB-PERP[0], BTC[.0000536], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[28.22807915], HT[.06639287], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000127], USD[0.78], USDT[0], WAVES-PERP[0] | Yes | |
| 02005250 | | NFT (391093568695803900/FTX EU - we are here! #54388)[1], NFT (525176892478248292/FTX Crypto Cup 2022 Key #8699)[1], NFT (547392568531929194/FTX EU - we are here! #54521)[1], TRX[1.410014], USDT[0.82155824] | | |
| 02005251 | | BTC[.0038139], USD[0.00], USDT[0.00002589] | | |
| 02005264 | | ATLAS-PERP[0], BIT[0], BIT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], SXP-PERP[0], TRX[0], USD[0.02] | | |
| 02005265 | | BTC[.00857538], USD[0.00], USDT[0.00035440] | Yes | |
| 02005278 | | ATLAS[160], MSTR[.04], OKB[.9], POLIS[5], USD[0.00], USDT[0] | | |
| 02005279 | | USD[9.50] | | |
| 02005283 | | BTC[0.00000750] | | |
| 02005287 | | USD[0.00] | | |
| 02005288 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00008844], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[24.28135619], LUNA2_LOCKED[56.65649778], LUNC[1326224.76], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.298382], SRM-PERP[0], TLM-PERP[0], USD[11860.25], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02005289 | | ATLAS-PERP[0], BTC[.00006702], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-20211231[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0.00000145] | | |
| 02005295 | | USD[0.12] | | |
| 02005305 | | ETH[0], FTT[0], NFT (324876880443601762/FTX EU - we are here! #226531)[1], NFT (518145568760016772/FTX EU - we are here! #226571)[1], NFT (525259520134570867/FTX EU - we are here! #265582)[1], USD[0.00], USDT[0.00001020] | | |
| 02005306 | | USD[1.23], USDT[1.58436807] | | |
| 02005314 | | ATLAS[8399.07630849], BAO[3], EUR[0.07], KIN[6], TRX[2.00097057], USD[0.00] | Yes | |
| 02005320 | | USD[0.00], USDT[0.00000028] | | |
| 02005333 | | CAD[0.01], USDT[0] | | |
| 02005336 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 02005341 | | STEP[.0226], TRX[.000001], USD[0.00], USDT[0] | | |
| 02005342 | | ATLAS[380], FTT[.03007618], USD[0.00] | | |
| 02005343 | | ETH[.00000001], TRX[.000002], USDT[0.00000438] | | |
| 02005352 | | NFT (374992958048700030/FTX EU - we are here! #282016)[1], NFT (413246637955756808/FTX EU - we are here! #282023)[1] | | |
| 02005360 | | USD[10.95] | Yes | |
| 02005362 | | RAY[0.36051519], SOL[0.00052873], TRX[0] | | |
| 02005363 | | USD[0.00], USDT[0] | | |
| 02005369 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02005371 | Contingent | APT[0], BTC-PERP[0], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[5.51937982], MNGO-PERP[0], NEAR-PERP[0], NFT (460859353412092972/FTX EU - we are here! #197126)[1], NFT (490449960795285630/FTX EU - we are here! #197200)[1], SOL[0.00408096], SOL-PERP[0], TONCOIN[0.024], TRX[0.001554], USD[0.00], USDT[0.00000005], USTC-PERP[0] | | |
| 02005376 | | BTC[.00001239] | | |
| 02005377 | | ENJ[999.8], MANA[399.92], USD[754.02] | | |
| 02005379 | Contingent, Disputed | TRX[.000001] | | |
| 02005386 | | USDT[1.530926] | | |
| 02005387 | | BTC[.00000001], FIDA[1], USD[7850.56], USDT[0] | Yes | |
| 02005388 | | KIN[2], STEP[.00058842], USD[0.00], USDT[0] | Yes | |
| 02005390 | | ETH[0], SOL[0.40000000] | | |
| 02005392 | | AURY[.9998], POLIS[9.99746], SPELL[2299.54], USD[0.69] | | |
| 02005396 | | LINK[.29994], USDT[1.2] | | |
| 02005408 | | BTC[.00000009], BTC-0930[0], EUR[0.00], USD[1494.33] | | |
| 02005411 | | ATLAS[400], USD[0.93] | | |
| 02005413 | | USDT[4.593265] | | |
| 02005414 | | XRP[1532.60294446] | Yes | |
| 02005417 | | AKRO[1], ATLAS[428.00622439], BAO[1], GBP[0.00], KIN[2], MBS[29.15751764], UBXT[2], USD[0.00] | Yes | |
| 02005428 | | ATLAS[880], POLIS[13.8], USD[0.27] | | |
| 02005432 | Contingent | ETH[0], LUNA2[2.94585490], LUNA2_LOCKED[8.87366144], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.12553980], USTC[49.79447418] | | |
| 02005439 | | BRZ[.00511887], DYDX[0], FTM[0.36409908], USD[0.11], USDT[0] | | |
| 02005445 | | TRX[.366906], USD[0.98] | | |
| 02005446 | | USD[0.16] | | |
| 02005450 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-2021231[0], EDEN-PERP[0], FTM-PERP[0], KIN-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.80], ZRX-PERP[0] | | |
| 02005451 | | CEL[39.6], USD[0.25] | | |
| 02005452 | | TRX[.000073], USD[0.00], USDT[7.64793179] | | |
| 02005454 | Contingent | AVAX[.6], BNB[.03], BTT[2000000], ETH[.00754847], JST[4659.1184], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], SOL[.46011589], SUN[654.353], TRX[299], USD[27139.93], USDT[9.8440968], USTC[220] | | |
| 02005456 | | ATOM[0], TRX[.001555], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02005459 | | APE-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[1.90], USDT[-1.69854738], XRP[1.01219415], XRP-PERP[0] | | |
| 02005462 | Contingent | AUD[0.00], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.0000417], USD[0.01], USDT[3.97575747] | | |
| 02005465 | | DAI[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02005466 | | BTC[0], BULL[0], FTT[0.00000001], KIN[1], TRU[1], USD[0.00], USDT[137.33940666] | | |
| 02005467 | | BNB[.048213], BTC[.0377], POLIS[212.4], USD[22.93], USDT[6.72081255] | | |
| 02005468 | | SOL[0.35728873] | | |
| 02005469 | | AXS[.098024], DYDX[.08385133], FTM[.77542], RUNE[.07815], SOL[.0299943], SRM[.07036], STEP[.006767], SUSHI[.49601], TRX[.000001], USD[2.11], USDT[0.73513478] | | |
| 02005473 | | BTC[0.00002423], SHIB[758.46462631], TRX[0.00002200] | | |
| 02005476 | | AKRO[1], BAO[4], GRT[121.04862326], KIN[1], MNGO[223.32203163], RUNE[13.9382662], SOL[2.53530423], UBXT[1], USD[1.11] | Yes | |
| 02005477 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0.22044557], USD[0.23], USDT[0.02812459] | | |
| 02005484 | | USDT[0.58163080] | | |
| 02005486 | Contingent | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[21.57360557], SOL[0], USD[0.00], USDT[0.00000054], XRP[0] | Yes | |
| 02005489 | | BICO[1.9984], GODS[.09754], LTC[1.50355], NFT (324137387199923035/FTX EU - we are here! #10443)[1], NFT (537754786915799460/FTX EU - we are here! #10496)[1], NFT (566158502305845120/FTX EU - we are here! #10556)[1], USD[3.30], USDT[0] | | |
| 02005492 | | ATLAS[1829.6523], BTC[.0399924], FTT[23.595516], MNGO[339.9354], POLIS[29.194452], RAY[4.99905], SRM[51.99012], USD[5082.24] | | |
| 02005496 | | ATLAS[70], GALFAN[.1], USD[0.03] | | |
| 02005498 | Contingent | BTC[0.00040264], CHZ[.2119], CITY[2970.009603], ETH[0], FTT[1330.0734995], MATIC[.015], NFT (491675149614364391/The Hill by FTX #22623)[1], SRM[9.98515646], SRM_LOCKED[159.28643792], STETH[0], TRX[.000248], USD[72.38] | | |
| 02005500 | | ATLAS[.30984251], BTC[.00002063], ETH[.0004358], ETHW[.0004358], FTT[.0003948], USD[0.19], USDT[0.11691446] | Yes | |
| 02005501 | | ALGO-PERP[0], BAO-PERP[0], BNB[.00000829], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SOL[0.00000738], SOL-PERP[0], USD[8.15], XRP-PERP[0] | | |
| 02005506 | | DOGE[.02537881], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02005510 | | BTC[0.00002439], TRX[.00001] | | |
| 02005514 | | SUN[0], SUSHI[0] | | |
| 02005521 | | BOBA[18.00063462], ETH[0], USD[0.00] | | |
| 02005527 | Contingent | ETH-PERP[0], FTT[531.691962], SRM[11.64902009], SRM_LOCKED[153.97498198], TRX[.000001], USD[6.39], USDT[12.93] | | |
| 02005529 | | KIN[1], SOL[0] | | |
| 02005530 | Contingent | ATOM[0], BNB[0.00000315], DOGE[0.00033870], DOT[.00004745], FTM[.00000001], KSHIB[0], LUNA2[0.05557792], LUNA2_LOCKED[0.12968182], LUNC[0.11070025], NEAR[0.00001057], NFT (329350763564043563/FTX Crypto Cup 2022 Key #12210)[1], NFT (338681583849458805/FTX EU - we are here! #19621 1)[1], NFT (346911159585578759/The Hill by FTX #20906)[1], NFT (490555426165469031/FTX EU - we are here! #196130)[1], NFT (509913657807488084/FTX EU - we are here! #196172)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02005531 | | TRX[.000001] | | |
| 02005532 | | TRX[.000001], USD[0.00] | | |
| 02005536 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02005538 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CQT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.32569687], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00076427], FTT-PERP[0], HBB[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], PAXG[0], RAY[0], RSR[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00734372], SRM_LOCKED[.04121499], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.28], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02005540 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00210282], ETHW-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.59], USDT[0] | | |
| 02005545 | | ATLAS[5428.9683], TRX[.000001], USD[1.48] | | |
| 02005549 | | AUD[0.00], USD[0.00] | | |
| 02005553 | | USDT[0.45201570] | | |
| 02005558 | | ETH[0], TRX[.00762484], USDT[0] | | |
| 02005564 | | USD[25.00] | | |
| 02005566 | Contingent | ADA-PERP[10], LUNA2[1.69032291], LUNA2_LOCKED[3.94408679], LUNC[368071.3731492], TRX[.000777], USD[-4.58], USDT[0] | | |
| 02005578 | | ATLAS[2728.85904131], BAO[5], BNB[1.0092285], BTC[.00564981], KIN[1], SOL[38.10974781], UBXT[2], USD[0.00] | Yes | |
| 02005580 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0004], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.005], FTM-PERP[15], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.31789801], LUNA2_LOCKED[0.74176202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[.2], UNI-PERP[0], USD[-37.45], USDT[83.21354531], USTC[45], XRP-PERP[0] | | |
| 02005582 | | KIN[1352.05408063], USD[0.00], USDT[0] | | |
| 02005588 | | ATLAS[3939.30910547], ETH[.00000001], USDT[0] | | |
| 02005593 | | 1INCH[10.99297], ATLAS[99.5991], FTT[.099506], GALA[799.2571], SLP[16664.377102], SOL[0.00997235], SXP[37.692837], TRX[.225632], USD[0.02] | | |
| 02005598 | | BTC-PERP[0], USD[1.83], USDT[72.81] | | |
| 02005601 | | TRX[.000001], USD[0.00] | | |
| 02005610 | Contingent | FTT[.033464], LUNA2_LOCKED[124.3586863], LUNC[11605442.4741817], NEAR[302.542506], RUNE[167.21266192], SAND[755.4438566], SHIB[84826825.45775], SPELL[336636.027], TRX[.000777], UNI[321.25576318], USD[4196.81], USDT[518.31182670] | | USD[1625.07], USDT[510.040695] |
| 02005616 | | BTC[.0001], POLIS[.08027782], SOL[.05], USD[0.36], USDT[0.11351750] | | |
| 02005623 | | USDT[0.02655965] | | |
| 02005625 | | BTC[0], USD[0.86] | | |
| 02005629 | | 0 | | |
| 02005630 | | USD[0.00], USDT[0] | | |
| 02005631 | | AKRO[2], BAO[2], ETH[.00000001], ETHW[0], KIN[3], MATIC[1.04634787], RSR[1], SECO[1.04338243], TRX[2], UBXT[3], USD[0.02], XRP[.01407225] | Yes | |
| 02005632 | | RAY[0], SOL[0], USD[0.00] | | |
| 02005634 | | BTC[0.00000899], SHIB[0], XRP[0] | | |
| 02005642 | | DFL[0], FTT[15.36694215], RAY[0], USD[1.03] | | |
| 02005649 | | USDT[0] | | |
| 02005655 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], RAY[0], USD[0.00], USDT[0] | | |
| 02005657 | | 0 | | |
| 02005659 | | USD[1.50] | | |
| 02005664 | | 0 | | |
| 02005668 | | BTC[0], SOL[0], USD[0.77] | | |
| 02005670 | | BAO[1], BAT[.00352002], TRX[.000001], USDT[0], XRP[.00351306] | Yes | |
| 02005671 | | APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0.00099617], ETH-PERP[0], ETHW[0.00099617], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-0.93], USDT[1.26221201] | | |
| 02005674 | | ADA-PERP[0], ALICE-PERP[0], ETH-PERP[0], FTT[0.01519753], GALA[660], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.47] | | |
| 02005679 | | BTC[0.00060404], USD[10.27], USDT[44.20319092] | | USD[9.99], USDT[30] |
| 02005682 | | USD[0.04] | | |
| 02005686 | | AUD[0.00], BTC[.00000003], TRX[1], USD[0.00] | Yes | |
| 02005687 | | NFT (295645904822046009/FTX EU - we are here! #218056)[1], NFT (321480291918701981/FTX EU - we are here! #217651)[1], NFT (528006957616955919/FTX EU - we are here! #217992)[1] | | |
| 02005691 | | BTC[0.00010597], MATIC[450.02340750], RUNE[45.69131700], USD[0.66], USDT[0.00000001], XRP[1000.15] | | |
| 02005693 | | NFT (536075250792907774/FTX Crypto Cup 2022 Key #13660)[1], TRX[.000001], USDT[0.06011954] | | |
| 02005696 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02005701 | | BTC[0], USD[0.00], USDT[.00770239] | | |
| 02005704 | | BTC-PERP[0], USD[0.00] | Yes | |
| 02005706 | Contingent | BTC[0.10662924], ETH[2.15393037], ETHW[0], FTT[0.01498569], LUNA2[0], LUNA2_LOCKED[2.31507333], SOL[.00097761], USD[11891.93], USDT[0.00000011] | | |
| 02005709 | | NFT (474318678329863496/FTX EU - we are here! #218056)[1], NFT (516330948591506708/FTX EU - we are here! #109613)[1], NFT (534995753159938155/FTX EU - we are here! #109482)[1] | | |
| 02005711 | | BOBA[1.03307334], BTC[.04440149], DENT[1], ETH[5.42601777], ETHW[5.42522497], KIN[1], NFT (347423399343903169/FTX EU - we are here! #238169)[1], NFT (415876423316045581/FTX AU - we are here! #68038)[1], NFT (531215851880474115/FTX EU - we are here! #238196)[1], NFT (544428915598194974/FTX EU - we are here! #238188)[1], OMG[1.07846437], UBXT[1], USDT[0] | Yes | |
| 02005716 | | ATLAS[3839.64760239], GENE[35.07330737], IMX[86.39766963], KIN[1], UBXT[2], USD[0.01] | Yes | |
| 02005723 | | AKRO[2], AUD[506.38], BAO[5], BTC[.02022962], DOGE[482.22802057], ETH[.23064605], ETHW[.23049835], FIDA[1.03931272], FTM[17.61687166], HXRO[1], KIN[5], RSR[1], SAND[4.70528994], SHIB[802155.404148], TRX[2], UBXT[1] | Yes | |
| 02005726 | | BNB[0], ETH[0], USDT[0.00000516] | | |
| 02005729 | | BTC-PERP[0], EUR[1.00], FTT[1], USD[3.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02005731 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00012368], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-2021123[0], LRC-PERP[0], NEAR-PERP[0], OKB-2021123[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB[100000], SLP-PERP[0], SOL[.02], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[12.22], WAVES-20211231[0], XRP[.263159], XTZ-20211231[0] | | |
| 02005738 | | FTT[0.05551193], SRM[4.06843226], USDT[61.57599494] | | |
| 02005742 | | AVAX[.00000001], BNB[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 02005748 | | ATLAS[3970], IMX[39.3], LTC[.00185428], MNGO[789.842], RAY[19.9962], SRM[28], USD[0.11] | | |
| 02005757 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02005759 | | USD[0.00] | | |
| 02005762 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[15.05], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GME[.00014567], GME-0325[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00425], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], USD[0.00], USDT[22.87020001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02005766 | | DYDX[.09238], SHIB[78940], SOL[.007306], UNI[.09188], USD[0.00], USDT[0] | | |
| 02005767 | | 0 | | |
| 02005773 | | BNB[0], ETH[0], POLIS[0], USDT[0.00000056] | | |
| 02005776 | Contingent | AUDIO[1055.85307174], BTC[0.00007051], BTC-PERP[0], ETH[0.00098906], FTT[890.62384848], LUNA2[97.20518314], LUNA2_LOCKED[226.812094], LUNC[0], LUNC-PERP[0], MATIC[10000.68417404], RAY[831.40723296], SOL[28], SRM[109.47343472], SRM_LOCKED[71.73219781], USD[6846.71], USDT[151.22180339] | Yes | |
| 02005778 | | BNB[0], BTC[0.00000235], ETH[0], HT[0], NEAR[0.05755908], SLRS[0], SOL[0], TRX[.468856], USD[0.00], USDT[0.00001283] | | |
| 02005782 | | USD[0.25] | | |
| 02005789 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[.9998], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MAPS-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.905455], USD[0.00], USDT[0.00000001] | | |
| 02005794 | | SHIB[5935439.19191236], USD[0.00] | | |
| 02005800 | | SOL[1.2187213], USDT[.728] | | |
| 02005803 | | USD[1.01], USDT[0.00000001] | | |
| 02005806 | | FTT[.099], TRX[.000003], USD[0.00], USDT[0] | | |
| 02005807 | | BNB[0], BTC[0.00004255], FTT[0], LOOKS[0.02440000], USD[0.01], USDT[0.62859516] | | |
| 02005815 | | BCH[.11315125], SOL[1.899631], USD[0.16] | | |
| 02005816 | | BAO[10812.76662245], EUR[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02005817 | Contingent, Disputed | ALICE[7.30257394], BTC[.10123289], ETH[.00373136], ETHW[0], LINK[13.40205705], MANA[12.51869812], MATIC[180.53036937], SAND[8.34579865], USD[0.00] | Yes | |
| 02005822 | | USDT[109.63339658] | Yes | |
| 02005824 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-2021123[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02005825 | | STEP[3050.78972], SUSHI[61.9876], USD[273.56], USDT[0.00536401] | | |
| 02005826 | | FTT[0] | | |
| 02005831 | | ALCX[.00090443], ATOMHEDGE[.0088828], AXS[-0.00031288], BADGER[.0097226], BNB[-0.00029395], BNBHEDGE[.007568], BOBA[.09943], BTC[-0.00000034], BTC-PERP[0], COMPHEDGE[.00065515], CONV[9.7929], DOGEBEAR2021[.0061658], DOGEHEDGE[.23774], ETH[-0.00003279], ETHW[-0.00003258], FTT-PERP[0], LEO[-0.00114540], LINK[-0.00026714], MANA[.99335], MATICBEAR2021[5.6338], MATICHEDGE[.82026], MOB[-0.00219062], OKB[-0.10805258], OMG[-4.54357355], RUNE[.097967], SHIB[97511], SLRS[.98518], SOL[-0.00015598], SRM[.99848], USD[18.49], USDT[-0.22867604] | | |
| 02005832 | | ADABULL[0.53423547], ALGOBULL[39270539.9], ALTBEAR[528.04], ALTBULL[27.37298356], ATLAS[1609.8822], ATOMBULL[27978.83893], BULL[0.09800701], BULLSHIT[1.64668707], COMPBEAR[1060.5], COMPBULL[3874.400921], ETHBULL[3.06677366], GRTBULL[657.282295], LINKBULL[438.316704], MATICBULL[.942319], THETABULL[5.36417065], TRX[.000001], TRXBULL[1319.993559], USD[362.66], USDT[0.04661825], VETBEAR[57501, VETBULL[241.965895], XLMBULL[63.088011] | | |
| 02005834 | | APE[7.2], USD[0.32] | | |
| 02005835 | Contingent | LUNA2[0.06051503], LUNA2_LOCKED[0.14120174], LUNC[178.0458418], LUNC-PERP[0], TRX[.000001], USD[0.80] | | |
| 02005840 | | USD[0.12] | | |
| 02005844 | | ADA-PERP[0], BNB-PERP[0], BULL[10.00053376], ETHBULL[99.98157], ETH-PERP[0], FTT[19.9962], LTC-PERP[0], SOL-PERP[0], USD[1000.00], USDT[-0.50353571], XRP-PERP[0] | | |
| 02005849 | | TRX[.000001], USDT[0.00001690] | | |
| 02005853 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02005854 | | TRX[.004292], USD[0.01], USDT[0] | | |
| 02005855 | | BAO[1], BTC[.0000922], KIN[2], USD[0.08], USDT[0] | Yes | |
| 02005856 | | BTC[0.00002601], USDT[0.00007716] | | |
| 02005857 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02005858 | | 1INCH[34], ATLAS[8.5731], BICO[3.99924], CQT[69], GENE[3.9], MBS[116.99012], SHIB[1000000], SLP[34598.2349], SPELL[1899.639], STEP[217.6], TLM[123], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02005863 | | USD[0.00], USDT[0], VETBULL[.00379707] | | |
| 02005865 | | ETHW-PERP[0], LUNC-PERP[0], TRX[.000009], USD[0.93], USDT[0.12357397] | | |
| 02005869 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02005872 | Contingent | 1INCH[3.3076247], ADA-PERP[260], ALGO-PERP[0], ATLAS[1800], ATOM-PERP[2], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01109751], BTC-PERP[.0011], BTT[25000000], CAKE-PERP[0], CHZ[109.9964], CREAM-PERP[0], CRO-PERP[150], DAI[0], DENT[20000], DOGE-PERP[500], DOT[8.53048948], DOT-PERP[0], ETH[0.18093301], ETH-PERP[.05], ETHW[0.09795274], EUR[0.00], FIDA-PERP[0], FIL-PERP[3], FTM[82.80202952], FTM-PERP[0], FTT[1], FTT-PERP[1.5], GALA[1850], GALA-PERP[0], GRT[0.00003000], HNT[4], HNT-PERP[0], HT[1.1469941], IOTA-PERP[150], KSOS-PERP[0], LINK[25.20130147], LINK-PERP[0], LOOKS-PERP[45], LRC[70], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10776338], LUNA2_LOCKED[0.25144788], LUNC[23465.70302578], LUNC-PERP[95000], MANA[39.9964], MANA-PERP[0], MATIC[179.38896633], MATIC-PERP[40], NEAR-PERP[0], OMG[1.04913629], ONE-PERP[400], PEOPLE-PERP[700], REN[135.28895418], RNDR-PERP[0], ROSE-PERP[200], SAND[15], SAND-PERP[0], SHIB-PERP[1000000], SLP-PERP[0], SOL[3.08265862], SOL-PERP[5], SOS[10000000], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[12], TRX[1918.14300922], TRX-PERP[0], UNI-PERP[0], USD[-1926.28], USDT[320.02823862], VET-PERP[1000], XLM-PERP[550], XRP[824.09458918], XRP-PERP[57], XTZ-PERP[20], ZIL-PERP[500] | | 1INCH[0.063442], BTC[.001033], DOT[8.150493], ETH[.178933], EUR[0.00], FTM[81.141594], HT[1.033376], MATIC[171.583287], OMG[1.013823], SOL[2.01382112], TRX[1916.817286], USDT[26.386851], XRP[812.168494] |
| 02005873 | | MATIC[0] | | |
| 02005874 | | DOGE[0], FTT[0.10281646], LTC[.00000001], SOL-PERP[0], USD[0.28], USDT[1.83454810], XRP[47.98993000] | | |
| 02005875 | | AUD[0.03], BAO[2], BTC[0.00233934], ETH[.00000013], ETHW[.00000013], FTM[.00023706], KIN[1], SHIB[1812382.28806029], SOL[.00000438], USD[0.00] | Yes | |
| 02005876 | | ETH[.03618926], ETH-PERP[0], ETHW[.03618926], USD[0.01], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02005884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02005894 | | ETH[0], TRX[0], USD[0.00] | | |
| 02005898 | | CEL[.00678132], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02005902 | | AKRO[12], ALPHA[2], AUDIO[1], BAO[126], BAT[1], BTC[.00000039], CHZ[1], DENT[25], DOGE[2], ETH[.31447262], ETHW[.31429468], FIDA[2.01442615], FTT[.0001563], GRT[1], HOLY[.00000914], KINE[47], MATH[2], MATIC[.00027471], RSR[7], SECO[.00000932], SOL[117.59593155], SXP[1], TOMO[1], TRU[4], TRX[2.00024349], UBXT[19], USD[0.00], USDT[0.00482963] | Yes | |
| 02005904 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00003], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], TRX[.000001], USD[4.85], USDT[0], ZEC-PERP[0] | | |
| 02005909 | | BOBA[1.5], ETH[0], FTT[0.04228679], SLP[1.3463546], USD[0.00], USDT[0] | | |
| 02005917 | | XRP[7.35] | | |
| 02005920 | | BTC[0] | | |
| 02005922 | | EUR[0.55], FTT[0], KAVA-PERP[0], LINK[2.4], SOL[.00000001], USD[1.03] | | |
| 02005925 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02005926 | | BNB[0], GENE[0], HT[0], SOL[0], TRX[0.41011700], USD[0.00], USDT[0] | | |
| 02005928 | | BTC[0.00110000], LTC[.00271086], MATIC[368.219985], USD[1.58] | | |
| 02005933 | | USDT[0.00000001] | | |
| 02005940 | | BTC[0.00001516] | | |
| 02005941 | | BTC-1230[0], FB-0325[0], FTT[13.6953], USD[0.00], USDT[0.14101322] | | |
| 02005942 | | BTC[.00300938], ETH[.06809505], ETHW[0.06724783] | Yes | |
| 02005943 | | POLIS[14.798309], SLP-PERP[0], USD[5.86] | | |
| 02005946 | | ATLAS[8813.85], FIDA[89.1], MNGO[8846.33122], OXY[801.2], RAY[45.53], SNY[582.826681], SOL[.00809865], STEP[3058.610861], TLM[.88], USD[12.81] | | |
| 02005947 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | USD[0.85] |
| 02005949 | | TRX[.000001], USDT[-0.00000003] | | |
| 02005950 | Contingent | APE[.0229635], AVAX[245.27184536], BNB[49.35695141], BTC[4.85615997], ETH[20.27401495], ETHW[20.18115603], FTM[17602.99446092], FTT[209.33141842], HKD[0.00], IMX[2808.9140445], LUNA2[0.16701815], LUNA2_LOCKED[0.38970902], LUNC[36257.01296209], SAND[25018.11581], SOL[884.73220104], USD[164441.06], USDT[1.75500742] | | USDT[1.72328] |
| 02005951 | | RAY[0], SOL[0] | | |
| 02005952 | Contingent | AXS-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[0.00054762], ETHW[0], FIDA-PERP[0], FTT[25.09969607], GLMR-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MINA-PERP[0], NFT (295897836415902132/FTX EU - we are here! #115987)[1], NFT (328820081741686728/FTX AU - we are here! #118753)[1], NFT (352864210981110869/FTX Crypto Cup 2022 Key #18993)[1], NFT (385803521829878395/The Hill by FTX #4995)[1], NFT (393794351428884042/FTX EU - we are here! #117145)[1], NFT (493794123379877503/FTX AU - we are here! #11816)[1], NFT (512910319325249741/FTX EU - we are here! #117747)[1], NFT (523898025138785745/FTX AU - we are here! #28857)[1], OP-PERP[0], PROM-PERP[0], SPELL-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.42], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02005957 | | MNGO[579.8898], TRX[.000001], USD[3.27], USDT[0] | | |
| 02005959 | | BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], FTT[.5987778], USD[148.40], XRP[.396] | | |
| 02005962 | | AAPL[0], BTC[0], LTC[0.02115900], NFLX[0], SHIB[46211.27224508], TSLA[0.00000002], TSLAPRE[0], USD[-0.77], XRP[0] | | |
| 02005963 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[9.9962], ETH[0.02299314], ETH-PERP[0], FXS[.099943], LINK[0], MATIC-PERP[0], RSR[0], THETABULL[8.14085104], USDT[1069.98], USDT[0] | | |
| 02005964 | Contingent | APE[50], BTC[0.05759948], ETH[.16598879], ETHW[.00098879], LUNA2[0.00030824], LUNA2_LOCKED[0.00071922], LUNC[67.12], MATIC[80], SOL[7.0196371], USD[1.14] | | |
| 02005967 | | ATLAS[4.27610378], USD[0.01], USDT[0] | | |
| 02005969 | Contingent | BTC[.00746731], ETH[.19650935], ETHW[.06053519], FTT[.05105045], KIN[4], LINK[.06973028], LUNA2[0.00189798], LUNA2_LOCKED[0.04442862], LUNC[413.29], NFT (364419163589758053/FTX Crypto Cup 2022 Key #21374)[1], NFT (399501135742215149/Belgium Ticket Stub #1616)[1], NFT (514082458636895765/The Hill by FTX #4213)[1], NFT (522002139689009720/Mexico Ticket Stub #1328)[1], SOL[.00166797], UBXT[1], USD[0.54], USDT[.0097002], XRP[.52842892] | | |
| 02005970 | | USD[25.00] | | |
| 02005971 | | BNB[0], BTC[0.00002025], ETH[0.00029121], ETHW[0.13326151], FTT[.04900567], GST-PERP[0], LUNC-PERP[0], NFT (428227922904838420/Belgium Ticket Stub #722)[1], SOL-PERP[0], TRX[.000124], USD[0.01], USDT[9255.32645051], USDT-PERP[0] | Yes | |
| 02005978 | | 1INCH-PERP[0], ADABULL[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02005985 | Contingent | ADA-PERP[0], ALGO[.900], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[5], IOTA-PERP[0], JASMY-PERP[0], LINK[.69962], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.39], USDT[0.00753401], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02005986 | | ALICE-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02005987 | | KIN[2761.5386673], USD[0.01], USDT[0] | | |
| 02005989 | | BTC[.000018], USDT[176.67692500] | | |
| 02005992 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.001739], USDT[2300.415201] | | |
| 02005993 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[12.45581755], RUNE-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[32.07307925] | | |
| 02006002 | | BTC[0.00040243] | | |
| 02006005 | | USD[100.00] | | |
| 02006006 | | ETH[.00022829], ETH-PERP[0], ETHW[.00022829], SOL[.0009], USD[73.79], XRP[.821802], XRP-PERP[0] | | |
| 02006009 | | ATLAS[9.826], BAO[1], USD[0.20], USDT[0] | | |
| 02006010 | | CREAM[.0063007], DOGE[.77469], ETH[.810309], ETHW[.000033], LRC[.39181], MANA[.56889], MATIC[.56689], SAND[.90728], SHIB[95687], SLP[5.9625], STARS[946.81152], USD[0.50], USDT[0.00897963] | | |
| 02006011 | | 1INCH-PERP[0], BNB[.00053822], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[110.62], USDT[287.27389186] | | |
| 02006017 | | ETH[.01], ETHW[.01], EUR[0.39], USD[1.34], USDT[0] | | |
| 02006018 | | ATLAS[.00018649], AVAX[.00008455], CRO[.02346615], EDEN[.00003646], ETH[.00003906], ETHW[0.00003906], FTT[.00295951], MAPS[.02823334], MNGO[.03440123], NFT (319111528021316910/FTX EU - we are here! #100717)[1], NFT (346684386071948451/FTX EU - we are here! #100870)[1], NFT (444336278561717719/FTX EU - we are here! #100797)[1], NFT (459829679621487882/FTX AU - we are here! #34960)[1], NFT (459837622341142850/Netherlands Ticket Stub #1220)[1], NFT (460530367788704443/The Hill by FTX #5019)[1], NFT (512035427971064116/FTX AU - we are here! #19545)[1], TRX[.000788], USD[31746.49], USDT[66947.94189389] | Yes | |
| 02006021 | | BTC[.0681], EUR[0.00], FTT[40.2], IMX[103.0461041], SOL[.00397414], SUSHI[104], USD[19.25], USDT[1.56286461] | | |
| 02006030 | | ETH[39.48293333], ETHW[.00024366], HXRO[1], SOL[1.64541607], UBXT[1], USD[3833.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006032 | | ATLAS[970], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC[1.54199619], USD[0.88], USDT[0.00000001] | | |
| 02006041 | Contingent, Disputed | TRX[.000001], USDT[0.00003405] | | |
| 02006044 | | ALGO-PERP[0], BAT-PERP[0], BTC[0.00003353], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[6.92], USDT[0.00000001], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02006046 | | ETH[0], USD[0.00] | | |
| 02006047 | | BTC[0], TRX[0], USDT[0] | | |
| 02006049 | | ALICE[0], BAO[0], BNB[0], BTC[0], COPE[0], ETH[0], FTT[0], GODS[0], KIN[0], LTC[0], OMG[0], SAND[0], SHIB[0], SOL[0], TRX[0.00018008], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 02006054 | | AKRO[1], KIN[3], USD[36.00], USDT[1.14628936] | | |
| 02006065 | | POLIS[.085243], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02006066 | | NFT (3484102167478368831/The Hill by FTX #29800)[1] | | |
| 02006069 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02006073 | | BTC[0], SOL[0.00901181], SPELL[0], TRX[.000001], USD[3.20], USDT[0] | | USD[0.47] |
| 02006074 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02006075 | | BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02006076 | | APE-PERP[0], ATLAS[6.4527], ATLAS-PERP[0], DFL[1.5089], ENS-PERP[0], ETH[.00066527], ETH-PERP[0], FTT-PERP[0], IMX[.066275], LINK[.0981], LOOKS[.90899], LOOKS-PERP[0], MBS[.6], PORT[.0605], PRISM[5.7886], RAY-PERP[0], REAL[.081], STARS[.804311], USD[288.95], USDT[0] | | |
| 02006077 | | AAVE[1], DODO[344.1], GRT[755.11488393], LINA[7374.50210588], LRC[57.32014124], NEAR[21.36058853], POLIS[40.4], RAMP-PERP[0], SOL[7.65183726], STORJ[210.2], USD[0.26], WAXL[147] | | |
| 02006080 | | BNB[0], DOGE[1.00000001], USD[0.00] | | |
| 02006082 | | ATLAS[743.26062877], CRO[480.39047096], EUR[0.00], FTT[2.699487], REEF[3595.32163326], SLP[1512.71052557], USD[0.00] | | |
| 02006084 | | FTT[25], SOL[1.54], TRX[.000001], USD[314.47], USDT[3260.54311083] | | |
| 02006086 | | AKRO[3], BAO[2], CHZ[2], DENT[6], DOGE[1], EUR[0.00], KIN[1], SHIB[.58838192], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02006087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[-0.03699999], ETHW[0.04564832], FLM-PERP[0], FTM-PERP[0], FTT[0.00022333], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086487], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47164980335931618/FTX AU - we are here! #51234)[1], NFT (571561047495812395/FTX AU - we are here! #51230)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[342.40], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02006089 | | ETH[0], USD[0.00] | | |
| 02006091 | | FTM[35.98594], USD[1.20] | | |
| 02006096 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02006097 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNBBULL[.00000192], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[172.9476], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[97.48], TLM-PERP[0], TRX[.000124], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02006098 | | ATLAS[140], BTC[.00006884], FTT[7.39852], GRT[400.9198], USD[0.78], USDT[0] | | |
| 02006100 | | TRX[.000001] | | |
| 02006102 | | USD[0.00] | | |
| 02006108 | | USD[0.00], USDT[0] | | |
| 02006109 | | ATLAS[35872.89], BCH[.89302093], BNB[14.437094], BTC[0.60495751], ETH[6.49832], ETHW[6.49832], USD[0.50] | | |
| 02006113 | Contingent, Disputed | NFT (357545414714102046/FTX AU - we are here! #58096)[1] | | |
| 02006119 | | 1INCH-2021123[0], 1INCH-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], H-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02006121 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02006123 | | USD[0.00] | | |
| 02006125 | | ATLAS[69005.27580948], ATLAS-PERP[0], POLIS[557.46203524], SOL[0], USD[0.00], USDT[0] | | |
| 02006127 | | BTC[0], USD[0.00] | | |
| 02006131 | | 1INCH-PERP[0], BNB[.399928], BTC[0.66105221], BTC-PERP[0], DOT[41.5928864], DYDX-PERP[0], ETH[8.16976517], ETH-PERP[0], ETHW[3.24560139], FTT[313.01046541], LTCBULL[5719.145], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[74.24730154], SOL-PERP[0], SRM-PERP[0], USD[74.43] | | |
| 02006140 | | BNB[0], BTC[0], DOGE[0.00001548], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00040580] | | |
| 02006148 | Contingent | 1INCH[9.9981], AGLD[4.99905], ALICE[8.0981], BAT[13.99734], C98[9.9981], COPE[8.99867], FTT[.199962], GRT[20.99601], JST[299.924], LUNA2[0.00025102], LUNA2_LOCKED[0.00058572], LUNC[54.6616363], STEP[854.576177], TLM[121.97682], TRX[33.4777701], USD[19.91], USDT[5.00000002] | | |
| 02006151 | | BNB[1.55], BTC[.019], ETH[2.41274983], ETHW[2.41274983], EUR[4380.11], FTT[33.36435499], MANA[386], SOL[23.06800956], USD[0.00] | | |
| 02006152 | | USD[25.00] | | |
| 02006156 | | TONCOIN[26.5], USD[0.53] | | |
| 02006159 | | AAVE[.00000777], BF_POINT[200], BTC[.20170551], MKR[.00000106], YFI[.00000007] | Yes | |
| 02006164 | | TRX[.000936], USDT[0.00840699] | | |
| 02006173 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02006175 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ETH[.383], ETH-PERP[0], ETHW[.383], EUR[10.00], FTM-PERP[0], LTC[.07930991], LTC-PERP[0], MKR-PERP[-0.317], MTL-PERP[0], RNDR-PERP[0], USD[2725.85], USDT[0.00000001], XLM-PERP[0] | | |
| 02006177 | | AKRO[1], BTC[.00000007], FIDA[.00060233], FTT[.00183144], NFT (315692588584463502/FTX EU - we are here! #92172)[1], NFT (348444714838188689/FTX Crypto Cup 2022 Key #1691)[1], NFT (389512457114094766/France Ticket Stub #1607)[1], NFT (409679112441930010/FTX AU - we are here! #2516)[1], NFT (431573730296162649/The Hill by FTX #4439)[1], NFT (446738158734605498/Hungary Ticket Stub #1517)[1], NFT (460581607275904368/FTX AU - we are here! #92286)[1], NFT (481240643733326308/FTX EU - we are here! #92230)[1], NFT (529105755153754522/FTX AU - we are here! #2503)[1], NFT (552660544697384172/FTX AU - we are here! #2593)[1], RSR[1], SOL[.00000967], SXP[1.05164066], UBXT[1], USD[0.00], USDT[0.02054628] | Yes | |
| 02006179 | | IMX[25.88613439], USD[0.00] | | |
| 02006181 | | BAO[1], KIN[1], USD[0.00], USDT[0.00092420] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006183 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0.43745745], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.00], USDT[0.00156830], VET-PERP[0], XLM-PERP[0] | | |
| 02006185 | | ATLAS[1500], TRX[.000001], USD[1.28], USDT[0] | | |
| 02006186 | Contingent | BTC[0], CRO-PERP[0], ETH[0.00261722], ETH-PERP[0], ETHW[.00258984], FTM[0], FTT[0.08313190], LUNA2[0.01480237], LUNA2_LOCKED[0.03453886], LUNC[0.04768418], SHIB-PERP[0], SOL[0.03729187], SOL-PERP[0], USD[0.02], USDT[0] | Yes | |
| 02006188 | | DENT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02006193 | | BTC[0], ETHW[.23690595], EUR[271.01], FTT[0.58589936], SOL[1], USD[0.00] | | |
| 02006196 | | 0 | | |
| 02006197 | Contingent | ETH[.00002168], ETHW[.00020168], LUNA2[0.00007901], LUNA2_LOCKED[0.00018437], LUNC[17.2067301], SOL[0], SPELL[77.656], USD[0.04], USDT[0.07198676] | | |
| 02006206 | | ETH[.00040043], ETHW[.021], NFT (4123695144183865555/Medallion of Memoria)[1], SOL[.008], USD[0.00] | | |
| 02006211 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BTC[0.12185339], BTC-PERP[0], DOGE[475], DOGE-PERP[0], ETH[1.50985701], ETHW[1.51497557], EUR[0.00], FTT[2.0555518], GRT-PERP[0], HNT-PERP[0], HOLY[1.0181722], LINK[134.73918829], LINK-PERP[0], LRC[340.26498475], LTC-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0.04728125], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 02006212 | | NFT (4999839672022722219/FTX AU - we are here! #31316)[1], NFT (5184776993718145516/FTX AU - we are here! #16044)[1] | | |
| 02006215 | | TRX[129], USD[146.10], USDT[0.00424822] | | |
| 02006225 | | EUR[0.00], USD[0.00], USDT[54.90025493] | | |
| 02006226 | | TRX[.000001] | | |
| 02006228 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[.053], EUR[300.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[328400000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-231.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02006253 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02006258 | | APE-PERP[0], ETH-PERP[0], FTT[0.01307556], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.31], USDT[0], VET-PERP[0] | | |
| 02006262 | Contingent, Disputed | EUR[0.81] | | |
| 02006269 | | BTC[.0172], FTM[0], SOL-PERP[0], USD[5.09] | | |
| 02006271 | | ATLAS[150], USD[0.24] | | |
| 02006274 | | TRX[.00000437], USDT[2.87819157] | Yes | |
| 02006275 | | BTC[0.00476884], FTT[0], TRX[.000006], USD[1.95], USDT[120.76964234], XRP[0] | | |
| 02006278 | Contingent | BTC[.00219742], ETH[0.36443156], KIN[9916], KIN-PERP[0], LUNA2[0.56649518], LUNA2_LOCKED[1.32182210], LUNC[.52], MTA[.00004], TRX[.000131], USD[0.00], USDT[280.00000198] | | |
| 02006281 | | USD[369.61] | | |
| 02006282 | | USDT[0.18328373] | | |
| 02006285 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CRO[99.9806], FIL-PERP[0], FTT[2.2996], RAY[9.998], SAND-PERP[0], SHIB-PERP[0], SLP[742.6935525], SLP-PERP[0], USD[3.54], USDT[0], XRP-PERP[0] | | |
| 02006287 | | USD[0.04], USDT[0.01024591] | | |
| 02006288 | Contingent | AVAX[0], BTC[0.10820000], ETH[-0.00066771], FTM[0], FTT[0.09228894], LUNA2[0.05520676], LUNA2_LOCKED[0.12839578], LUNC[0], MATIC[-0.07542943], SOL[0], TRX[.000013], USD[-1682.23], USDT[2629.20000000] | | |
| 02006289 | | BNB[.015], BTC[0], ETH[0.00000001], SOL[.00000001], SRM[.422558], TRX[.000048], USD[2.73], USDT[0.00002282] | | |
| 02006292 | | ATLAS[9.884], POLIS[.08368], USD[0.19] | | |
| 02006293 | | USD[9768.39] | | |
| 02006295 | | KIN[2], UBXT[1], USD[0.00], USDT[0.00066333] | Yes | |
| 02006298 | | BAT-PERP[0], BTC-PERP[0], FIL-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 02006302 | | BTC[0], FTT[0], NFT (3052092238924344689/Baku Ticket Stub #1588)[1], NFT (3071880324330097/FTX EU - we are here! #163009)[1], NFT (3402217734396279617/FTX AU - we are here! #3445)[1], NFT (3428105203729214303/FTX EU - we are here! #163104)[1], NFT (3492435430735764214/FTX AU - we are here! #26287)[1], NFT (3624124824625382773/Japan Ticket Stub #543)[1], NFT (3692950092357244617/Singapore Ticket Stub #452)[1], NFT (3861256328628970618/FTX EU - we are here! #163146)[1], NFT (3865016795043068343/Mexico Ticket Stub #564)[1], NFT (3901210968611344406/Monza Ticket Stub #1006)[1], NFT (3951511116375417087/Hungary Ticket Stub #640)[1], NFT (4257419483337441067FTX AU - we are here! #3451)[1], NFT (4285284522675285531/Montreal Ticket Stub #1738)[1], NFT (5194563050132797777/France Ticket Stub #1266)[1], NFT (5393619127007030360/FTX Crypto Cup 2022 Key #1302)[1], NFT (5485167074636464497/The Hill by FTX #3332)[1], SOL[0.00001929], TRX[.000885], USD[0.01], USDT[0] | Yes | |
| 02006304 | | ETHW[.00081083], FTT[.03887512], MBS[251.584], USD[4.10], USDT[0] | | |
| 02006305 | | BNB[.00935156], ETH[0.00100000], ETHW[0.00100000], SOL[0], TRX[.000001], USDT[0] | | |
| 02006306 | | BNB[.0025895], MNGO[1560], USD[3.09], USDT[8.17000000] | | |
| 02006310 | | 0 | | |
| 02006311 | | ALGO-PERP[0], AR-PERP[0], AURY[10], BOBA[.0972469], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[57.59784288], MBS[334], MNGO[1259.8254], POLIS[.08254], RAY[125.53424635], SOL-PERP[0], STARS[147], TRX[.000001], TULIP[.098254], USD[662.69], USDT[0] | | |
| 02006313 | | AUDIO[.00867], BTC[0.00480951], ETH[.03327142], ETHW[.0008343], EUR[0.00], LINK[.099867], TRX[.000001], USD[1541.11], USDT[0] | | |
| 02006318 | | USD[0.95] | | |
| 02006319 | | AKRO[1], ALPHA[1], BAO[17], BAT[2.03281303], BNB[.0000948], BTC[.06301728], CHZ[1], DENT[9], ETH[.15769695], ETHW[.15706098], FTT[204.63224758], HOLY[.00000965], HXRO[2], KIN[12], MATH[2.01181768], MATIC[1.04310832], RSR[3], TRX[3.000926], UBXT[1], USD[4.75], USDT[1143.02659011] | Yes | |
| 02006322 | | USD[25.00] | | |
| 02006323 | | USD[0.01] | | |
| 02006324 | | AKRO[1], BAO[1], CRO[.00212098], DENT[1], GBP[0.11], KIN[1], MANA[.00598802], RSR[1], TRX[1], UBXT[1], USD[0.11] | Yes | |
| 02006332 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.30], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.40], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02006333 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.02354766], BNB-PERP[0], BTC[.0016], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-45.65], USDT[77.91869749], VET-PERP[0], XRP-PERP[32] | | |
| 02006335 | | BAO[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 02006336 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02006337 | | USD[2.38], USDT[.00401612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006338 | | AVAX[18.390785], BTC[.10093757], DOT[.09696], ETH[1.69601452], ETHW[1.69601452], FTM-PERP[0], USD[2.67] | | |
| 02006341 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02006343 | | 0 | | |
| 02006345 | Contingent | SRM[.02671821], SRM_LOCKED[.02050139], USD[0.00], USDT[0.00021165] | | |
| 02006347 | | AKRO[2], ATLAS[4181.71224149], BAO[1], KIN[1], MANA[47.29253163], SOL[.73955371], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02006351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-7.76], USDT[82.61253914] | | |
| 02006352 | Contingent | AGLD-PERP[0], BTC[0.33100000], CREAM-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008244], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[4.77], USDT[0.00000013], ZIL-PERP[0] | | |
| 02006353 | Contingent | COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHW[5.42], FTT[25], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[4358.1966373], UNI-PERP[0], USD[7091.43], USDT[0.27572627] | | |
| 02006355 | | BTC-PERP[0], FTT[0.14442182], FTT-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02006363 | | USD[1.03] | | |
| 02006364 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[31], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[5211], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[351], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[103.7], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[2835], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[64400], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00011154], LUNA2_LOCKED[0.00026028], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[191.2], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1173.47], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 02006366 | | USDT[0] | | |
| 02006367 | | ALICE-PERP[0], BNB-PERP[0], C98-PERP[0], DENT-PERP[0], ETH-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[.000012], USD[0.00], USDT[1.64435897], XRP-PERP[0] | | |
| 02006370 | Contingent | ATLAS[8.672], AURY[.9914], KIN[739852], LUNA2[1.06708290], LUNA2_LOCKED[2.48986012], MANA[47.9904], POLIS[.09762], SHIB[1799320], USD[1.03], USDT[0] | | |
| 02006372 | | NFT (310686709108588636/FTX AU - we are here! #59175)[1], NFT (330001927772343134/FTX EU - we are here! #231281)[1], NFT (422741079134030465/FTX EU - we are here! #231274)[1], NFT (445019804352205769/FTX EU - we are here! #231265)[1] | | |
| 02006376 | | ATLAS[216.90178022], BAO[7], BTC[.00439854], DENT[1], DYDX[.69704168], FTT[.32087802], KIN[6], NFT (529033674841432813/FTX AU - we are here! #17205)[1], SLP[144.15378839], SRM[1.2170471], TRX[1], USDT[2.50655740] | Yes | |
| 02006379 | | ATLAS[0], FTT[0.00255591], FTT-PERP[0], USD[0.03], USDT[0], YFII-PERP[0] | | |
| 02006380 | | FTM[5542.64142141], HOLY[1.08705193], USDT[0] | Yes | |
| 02006382 | | USD[0.00], USDT[0.00948854] | | |
| 02006384 | | ATLAS[0], USDT[0] | | |
| 02006390 | | CRO[141.97566444], SGD[0.09] | Yes | |
| 02006391 | Contingent | AKRO[16], AUDIO[.06057125], BAO[105.64580739], BTC[0.03977005], BTT[1075868.85524911], DENT[20.20237248], DOT[53.91041895], ETH[0.55618547], ETHW[0.00000928], EUR[218.33], FIDA[1], FRONT[2.00067597], GRT[11], HOLY[1], KIN[300.84238241], LUNA2[0.00002812], LUNA2_LOCKED[0.96678340], LUNC[109.55208229], MANA[.03087728], MATIC[0], RSR[3], SAND[.01927578], SECO[.00012793], SOL[7.56944820], SXP[11], TRX[1.000006], UBXT[7], USD[680.54], USDT[0] | Yes | |
| 02006397 | | AAPL[.19179219], AUDIO-PERP[0], BTC[0.01378519], BTC-PERP[0.01370000], LUNC-PERP[0], SOL-PERP[0], SQ[.304958], TRX[.000001], TSLA[1.95383821], TSLAPRE[0], USD[91.09], USDT[0.00576163] | | |
| 02006398 | | USD[0.00] | | |
| 02006400 | | SOL[.007983], USDT[0] | | |
| 02006401 | | AVAX[2.4152405], FTT[25.05320797], FTT-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02006403 | | ATLAS[22017.48293371], EUR[0.00], FTT[16.93776058], MSOL[.00000001], USD[170.27], USDT[0] | Yes | |
| 02006404 | | BNBBULL[0], BTC[0.00349972], FTT[4.71897514], SXPHALF[0], USDT[0] | | |
| 02006407 | | AKRO[2], BTC[.28144447], GBP[0.00], KIN[1], SOL[4.3595857], STARS[45.72416523], TOMO[1.04104121], TRU[1], TRX[2], USD[0.00] | Yes | |
| 02006411 | | ADABULL[0], BNBBULL[0], ETHBULL[0], LTC[0], USD[0.00] | | |
| 02006413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00079214], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02006415 | | BTC[0], BTC-PERP[0], FTT[.06435043], USD[3509058.74], USDT[0.00165143] | | |
| 02006425 | | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 02006426 | Contingent, Disputed | AKRO[1], USDT[0] | | |
| 02006427 | | CRO[.00882064], ETH[.00292714], ETHW[.0028860?], KIN[2], USD[3.61], USDT[.21119165] | Yes | |
| 02006428 | | BAO[1], BTC[.00312412], ETH[.0487517], EUR[0.00], KIN[3], SOL[1.96817557], TRX[2], USD[0.00], USDT[101.89921937] | | |
| 02006431 | Contingent | RAY[7.60113231], SRM[3.80308905], SRM_LOCKED[.05857443] | | |
| 02006433 | | FTT[7.49139176] | | |
| 02006440 | | BTC[.07967885], ETHW[2.4072462], NFT (363866520764666553/FTX AU - we are here! #2448)[1], NFT (389709109534866256/FTX EU - we are here! #147420)[1], NFT (527229988890522395/FTX EU - we are here! #147523)[1], USD[9.70] | Yes | |
| 02006441 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.96], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[25.05891847], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006442 | Contingent | ETHW[.1], LUNA2[0], LUNA2_LOCKED[6.42932940], NFT (412708113025824845/FTX Crypto Cup 2022 Key #18375)[1], USD[0.00], USDT[0] | | |
| 02006448 | | FTM[0], SPELL[0], USD[0.00] | | |
| 02006450 | | ADA-PERP[243], DOGE-PERP[390], ETH-PERP[.085], FTT-PERP[3.1], GMT-PERP[102], SOL-PERP[1.24], UNI-PERP[8.4], USD[61.11] | | |
| 02006457 | | USD[0.80] | | |
| 02006459 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02006460 | | USDT[1] | | |
| 02006461 | | USD[200.01] | | |
| 02006465 | | BOBA[39.2], POLIS[30.69386], TRX[.000008], USD[0.29], USDT[0] | | |
| 02006467 | | BTC[.00000878], EUR[0.00], SOL[.0098651], USD[0.00], USDT[0.90301356] | | |
| 02006469 | | BTC[0.02269581], EUR[0.27], FTT[4.7], USDT[24.75845956] | | |
| 02006473 | Contingent | FTT[.02636], SRM[4.49288877], SRM_LOCKED[17.92258375], USD[0] | | |
| 02006477 | Contingent | BTC[0.0000942], FTT[9.48913751], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00870307], USD[0.00], USDT[0.04574164] | | |
| 02006481 | | BAO[20967.29102599], TRX[.000001], USDT[0] | | |
| 02006482 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[804.000236], USD[1.03], USDT[1.04000000], WAVES-PERP[0], YFI-PERP[0] | | |
| 02006492 | | TRX[.5075], USD[2.45] | | |
| 02006494 | | BTC[0], DYDX-PERP[0], ETHW[1.425], FLOW-PERP[0], FTT[25], TRX[.000866], USD[0.00], USDT[644.08610219] | | |
| 02006498 | | ATLAS[1609.292], USD[0.00] | | |
| 02006499 | | ETH[.34668814], SOL[95.6170117], TRX[.000958], USDT[680.24667294] | | |
| 02006500 | Contingent | ATLAS[49.99], CQT[3], DYDX[.29994], FTT[.09998], HMT[6], NFT (380447837008720812/FTX EU - we are here! #285172)[1], NFT (440649712381232730/FTX EU - we are here! #285164)[1], SLP[140], SRM[2.19812679], SRM_LOCKED[.04284496], USD[0.00] | | |
| 02006504 | | ADA-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.05], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[2.33], YFI-0325[0] | | |
| 02006508 | | BTC[0.02759528], ETH[1.05710494], EUR[1273.44], FTM[504.913645], FTT[66.5922222], LINK[30.8947161], SOL[15.81729478], USD[4.45] | | |
| 02006510 | | USD[0.14], USDT[.22416607] | Yes | |
| 02006515 | | USD[0.01] | | |
| 02006519 | | ALICE[1837.337353], CHZ[70565.2414], MANA[.29893], MATIC[8.4945], RUNE[0.12498281], SAND[.98396], SOL[313.0014362], TRX[.000082], USD[496.30], USDT[10.87922841] | | |
| 02006520 | | AGLD[2], ALICE[.1], ATLAS[9.998], BADGER[.07], CLV[1], COPE[1], DOGE[44], EDEN[1.3], FTT[.1], GODS[1.1], HGET[1], KIN[10000], LEO[2], LINA[20], LRC[6], MANA[1], MNGO[10], MSOL[.02], ORBS[30], OXY[1], PERP[.1], POLIS[.1], REN[3], RUNE[.5], SHIB[200000], STEP[1.39972], SXP[2.5], TLM[6], TOMO[2.2], TULIP[.1], USD[0.25], USDT[0.00000001] | | |
| 02006522 | | GMT[.0014237] | Yes | |
| 02006529 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], EGLD-PERP[0], GMT-PERP[0], HNT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-3.30], USDT[9.32], YFI-PERP[0], ZIL-PERP[0] | | |
| 02006534 | | ATLAS[0], XRP[9.09490417] | | |
| 02006535 | | ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02006540 | | ATLAS[0], DOGE-PERP[0], ETH[0], LRC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 02006541 | | ATOM-PERP[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211221[0], BTC-MOVE-20211226[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02006547 | | AGLD-PERP[0], STEP-PERP[0], USD[0.06] | | |
| 02006549 | | AKRO[1], DENT[1], TRX[.000001], USD[109.25], USDT[0.00000001] | Yes | |
| 02006550 | | USD[0.04] | | |
| 02006555 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[197.57763], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[53.75502389], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.54], USDT[.005254], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02006557 | | ETH[0], IMX[370.3461588], ROOK[0.00075022], RSR[8.7372], SOL[.0025829], USD[0.49], USDT[0.00775144] | | |
| 02006559 | | SOL[0], USD[0.00], USDT[0.00000179] | | |
| 02006568 | | AXS-PERP[0], USD[0.22] | Yes | |
| 02006570 | | BTC[.00005361], TRX[.000781], USD[3.17], USDT[0] | | |
| 02006571 | | ATLAS[965.21826042], BAO[1], DENT[1], KIN[1], POLIS[.72639685], TRX[.000001], UBXT[1], USD[0.16268300] | Yes | |
| 02006574 | | FTT[26.83995727], SOL[1.04401077], USDT[103.46000243] | | |
| 02006578 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02006580 | | EUR[0.00] | | |
| 02006584 | | ETH[0], SUSHI[2.03950516], USD[0.00], USDT[9.89885721] | | |
| 02006598 | | ETH[0], FTT[.100025], USD[0.00], USDT[0] | | |
| 02006599 | | BAO[1], ETH[0], ETHW[.00076583], KIN[1], MAGIC[.9762], NFT (450823891843457977/FTX EU - we are here! #56641)[1], NFT (519039949818306412/FTX EU - we are here! #55952)[1], NFT (565261582108898207/FTX EU - we are here! #56447)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02006601 | | DYDX[.0938696], FTT[0], USD[2.63] | | |
| 02006604 | Contingent | ALCX-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.000001], SRM[1.25825252], SRM_LOCKED[6.83566462], TULIP-PERP[0], USD[1.95], VET-PERP[0], XRP[14], XRP-PERP[0] | | |
| 02006605 | | AKRO[1], AVAX[.33536714], BAO[2510.634259], BNB[.07061063], CHZ[993.59653975], COMP[.20425049], DENT[1356.80259531], FTM[79.01626217], FTT[6.52183748], KIN[33512.96199044], LTC[.26608238], RAY[4.07830181], RSR[4], SOL[.706482271], SPELL[307.85531165], SRM[11.89845975], TRX[4], UBXT[2], USD[0.00], XRP[43.64299341] | Yes | |
| 02006611 | | ATLAS[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02006613 | | USD[3.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006614 | | USDT[0.71639214], XRP[.3] | | |
| 02006616 | | AUD[50.00], SOL[-0.06072154], USD[43.86] | | |
| 02006620 | | BF_POINT[200], BIT[0], DOGE[922.1474052], ETH[.0000038], ETHW[0.00000379], FTT[3.94117216], KIN[1], USD[0.00], USDT[0.00000038] | Yes | |
| 02006623 | | FTT[.199962], NFT (372534722069137979/FTX Crypto Cup 2022 Key #12833)[1], TRX[.000001], USD[0.00], USDT[4.08158357] | | |
| 02006625 | | BTC-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[-0.00028061], VET-PERP[0] | | |
| 02006628 | | LTC[.001014], USDT[0.57463419] | | |
| 02006630 | | BTC[0.00005523], SOL[31.41] | | |
| 02006631 | | ADA-PERP[0], EUR[3.93], USD[-0.69] | | |
| 02006633 | Contingent, Disputed | STEP[0], USD[0.00] | | |
| 02006634 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[217.10], USDT[2.83280100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02006638 | Contingent | ADA-PERP[0], ALGO[16305], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[25000], FTT[1290.004], GALA[.105], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[1052.84203825], SOL-PERP[0], SRM[.18178108], SRM_LOCKED[6.0582189Z], TRX[10], USD[31054.97], XRP-PERP[0] | | |
| 02006641 | | 0 | | |
| 02006655 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.227481], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XRP[.510523], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02006659 | | FTM[-0.00000366], RUNE[0.03083440], RUNE-PERP[0], USD[0.00] | | |
| 02006665 | | USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02006670 | | COPE[1571], STEP[3342.6], USD[0.03], USDT[0] | | |
| 02006673 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000084], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014823], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02006678 | | USD[3.49] | | |
| 02006679 | Contingent | FTT[.08772], GMT[948.49], GST[85.4526], JOE[2315], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00893], NFT (35607564876555369 9/FTX AU - we are here! #54766)[1], PEOPLE[5590], QI[1690], TRX[.000891], USD[0.81], USDT[938.26445051] | | |
| 02006684 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02006687 | | ALCX[.00090443], AXS[.099829], BOBA[.49943], BTC[0.00009967], ETHW[.04998404], FTT-PERP[0], LINK[.099753], MANA[1.99335], OMG[.49943], RUNE[.097967], SHIB[597739], SRM[.99848], USD[14.23] | | |
| 02006689 | Contingent | ADABULL[0.00082101], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], GALA[0], GRTBEAR[349.09], GRTBULL[49648.91], HTBULL[0], INDI[0], IOTA-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0.03115736], LUNA2_LOCKED[0.07270051], LUNC[18.39670194], LUNC-PERP[0], MANA[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], OXY[.02024106], REEF[0], REEF-20211231[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], SPELL-PERP[0], THETABULL1138700], THETA-PERP[0], TRX[.023433], USD[0.07], USDT[0.39980679], VETBULL[10], VET-PERP[0], XAUT-PERP[0] | | |
| 02006698 | Contingent | ATLAS[1519.696], HBAR-PERP[0], MEDIA[3.819236], MNGO[539.892], RAY[17.23732368], SOL[.66282117], SRM[8.20255074], SRM_LOCKED[.16548198], TRX[.000001], USD[2.37], USDT[0] | | |
| 02006706 | | USD[0.84], USDT[0] | | |
| 02006707 | | BTC[0.00004915], BTC-PERP[0], ETH[.00008173], ETH-20211231[0], ETH-PERP[0], ETHW[.00008173], FTT[.09533455], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 02006708 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0.00039620], TRX[0.00002000], USD[0.00], USDT[0.00080633] | | |
| 02006718 | | BNB[0], MBS[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 02006721 | | USD[0.20], USDT[0] | | |
| 02006730 | Contingent, Disputed | USD[0.07] | | |
| 02006731 | | ATLAS[1590], POLIS[34.798993], TRX[.000001], USD[0.06], USDT[0] | | |
| 02006736 | | ATLAS[0.06510360], USD[39.08] | | |
| 02006739 | | CEL[.092992], EUR[0.07], USD[-0.09] | | |
| 02006741 | | USD[0.00] | | |
| 02006744 | | USD[47.84] | | |
| 02006745 | | AVAX[.09183604], BNB[.00005532], BOBA[.0148775], ETHW[.00003461], FTM[.56645394], FTT[.06019693], LTC[.02454266], USD[0.02], USDT[0.02093759] | Yes | |
| 02006747 | | AAVE[7.4685807], APE[112.653583], AVAX[.08492082], BTC[0.00008681], GMT[.87441], SAND[446.91507], SOL[11.1857497], USD[0.01] | | |
| 02006748 | | ALGOBULL[9386], SUSHIBULL[133502604], USD[0.28] | | |
| 02006749 | | BULL[0.51606723], ETHBULL[15.12757878], USDT[31.01553894] | | |
| 02006755 | | ALGOBULL[13592473.59291863], ATOMBULL[371.9256], BNB[0.00000001], BNBBULL[.00008718], BSVBULL[721.4], COMPBULL[0], DEFIBULL[.0005524], EOSBULL[149923.94], HTBULL[0], LINKBULL[0], SUSHIBULL[1111347.10000000], THETABULL[1.0197996], TOMOBULL[35.52], TRX[.00000Z], USD[00.20], USDT[0.00000002], XTZBULL[1120.85250000], ZECBULL[437.91Z4] | | |
| 02006756 | | AAVE[0], ATLAS[69.50033980], CREAM[0], FTT[0], FTT-PERP[0], HMT[0], MAPS[0], MNGO[0], POLIS[0], PTU[.19364964], SHIB[120000000], SOL[0], SPELL[1189.01736877], USD[0.10], XRP[0] | | |
| 02006758 | | APE[0], ETH[0], FTT[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00001126] | | |
| 02006759 | | 1INCH-PERP[0], AAVE[3.5], BCH[0], BF_POINT[200], BTC[0.06845562], CAKE-PERP[0], COMP[.8038], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[1.35069918], ETHW[1.34458454], EUR[0.00], FTT[25.44351750], GRT[124.99699714], GRT-PERP[0], LUNC-PERP[0], MATIC[414.43303629], NEAR-PERP[0], RAY-PERP[0], REN[750], RUNE[39.2], SAND[59], SNX-PERP[0], SOL[0.55725825], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[114.90], USDT[494.09846355], VET-XLM-PERP[0], XRP[525.31300013] | | USD[84.90], USDT[.13481] |
| 02006760 | | AKRO[2], SLRS[.01722113], SRM[.00061238], USD[0.00] | Yes | |
| 02006763 | | ETH[0.19364622], ETHW[0.19364622], EUR[0.01], SOL[2.02296575] | | |
| 02006765 | | TRX[.000001], USDT[3.17130939] | | |
| 02006768 | | ATLAS[0], DOGE[.7264], TRX[.000001], USD[0.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006771 | Contingent | BAT[1], ETH[.00000058], ETHW[.00000058], FTT[769.91700338], GENE[51.85876076], NFT (321845484863612860/FTX EU - we are here! #80599)[1], NFT (322168177161408049/FTX Crypto Cup 2022 Key #513)[1], NFT (346039131102889727/FTX EU - we are here! #81166)[1], NFT (360894320670671459/FTX AU - we are here! #23830)[1], NFT (387766123370881814/Montreal Ticket Stub #876)[1], NFT (418438974001805916/The Hill by FTX #2662)[1], NFT (428265410461524540/Hungary Ticket Stub #752)[1], NFT (436351697440353153/Austin Ticket Stub #685)[1], NFT (454644771696698635/FTX AU - we are here! #3756)[1], NFT (490098455725467062/Mexico Ticket Stub #522)[1], NFT (499270686926990237/Monza Ticket Stub #1469)[1], NFT (525933392272126646/FTX EU - we are here! #7974)[1], NFT (541123860393255481/Baku Ticket Stub #695)[1], NFT (547074364990184845/FTX AU - we are here! #3760)[1], NFT (547307765408270659/Austria Ticket Stub #770)[1], NFT (571496692804416652/Japan Ticket Stub #289)[1], NFT (575064517150746580/Singapore Ticket Stub #519)[1], SOL[.23642358], SRM[.14485381], SRM_LOCKED[125.02617159], UBXT[1], USD[27.98], USDT[0.00000023] | Yes | |
| 02006773 | | ETH[0.00000001], EUR[0.66], FTT[0.38371848], SOL[.00000001], USD[0.00], USD[0] | | |
| 02006775 | | APT[0], BNB[0], ETH[0], LUNC[.00000001], MATIC[0], NFT (512995369189642060/FTX EU - we are here! #209317)[1], NFT (515683436849132193/FTX EU - we are here! #209522)[1], NFT (536786655513835188/FTX EU - we are here! #209502)[1], SOL[0], TRX[0.00000200], TRY[0.00], USD[0.00], USDT[0] | | |
| 02006776 | | ATOM-PERP[0], BTC-PERP[0], FTM[3842.02929605], MATIC-PERP[0], TRX[.000001], USD[-4.71], USDT[0] | | |
| 02006780 | | BF_POINT[200], USD[78.81], USDT[.62051443] | | |
| 02006782 | Contingent, Disputed | NFT (307023351625646457/FTX EU - we are here! #5292)[1], NFT (359914362832505684/FTX EU - we are here! #5187)[1], NFT (543635906856824651/FTX EU - we are here! #5391)[1] | | |
| 02006784 | | TRX[.001554] | | |
| 02006785 | | BNB[0], USD[0.00] | | |
| 02006786 | | SRM[653.57362156] | | |
| 02006789 | | CQT[77.97758], USD[0.25], USDT[0] | | |
| 02006790 | | ATLAS[1.6425], BTC[.00002741], ETHW[.08104], NFT (335098863390867817/FTX AU - we are here! #41775)[1], NFT (492799811315363584/FTX AU - we are here! #41822)[1], ORBS[8.1152], SOL[.03972305], TRX[.54010T], USD[0.00], USDT[0.00457300] | | |
| 02006792 | Contingent | BTC[.0001], BTC-PERP[0], ETH[.0012514], ETH-20211123[0], ETH-PERP[0], ETHW[.0012514], FTT[19.09058208], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04775192], LUNA2_LOCKED[0.11142116], LUNC[10398.08328], SOL[.0067], SOL-PERP[0], SUSHI-PERP[0], USD[5882.19], USDT[1], XRP-PERP[0], YFI-PERP[0] | | |
| 02006793 | | FTT[1.699677], USD[0.00], USDT[.99373055] | | |
| 02006794 | | EUR[0.00] | | |
| 02006796 | | BTC[.0049991], ETH[.199964], ETHW[.199964], FTM[581.89524], RAY[24.9955], RUNE[237.966016], SOL[9.49829], TULIP[9.9982], USD[12.50] | | |
| 02006799 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.05448787], BNB-PERP[0], BTC[0.00002865], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[5337.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02006802 | | USD[25.00] | | |
| 02006803 | | USDT[0] | | |
| 02006804 | | BAO[3], DENT[1], FTT[.00013856], GBP[0.00], KIN[2], SECO[1.01697341], UBXT[1] | Yes | |
| 02006805 | | SOL[0], USDT[0.00000268] | | |
| 02006806 | | SOL[0], TRX[0], USD[0.02], USDT[0.00000517] | | |
| 02006807 | Contingent | ATLAS[629.881953], BTC[0.02149603], DOGE[39.98157], ETH[0.07798562], ETHW[0.07798562], EUR[0.00], FTT[5.9988828], LUNA2[1.02034037], LUNA2_LOCKED[2.38079420], LUNC[222181.26444485], SHIB[399924], SOL[.0098157], USD[20.99], USDT[20.56492240] | | |
| 02006808 | | ETH[.0024889], ETHW[.0024889], SOL[.00000001], TRX[.035996], USD[0.00], USD[0.00550856], XRP[.920252] | | |
| 02006809 | | USD[0.00] | | |
| 02006812 | | AAVE-PERP[0], ATLAS[4279.2], BOBA[9.998], BTC[.0000952], BTC-PERP[0], DOT-PERP[0], ETH[.000256], ETHW[.135256], EUR[501.73], FTT[.02332762], IOTA-PERP[0], MANA[50], MANA-PERP[0], MNGO[990], OMG[.498], USD[794.01], USDT[100.00152153], VET-PERP[0] | | |
| 02006820 | | ETH[.00065349], ETHW[0.00065348], LINK[.099012], MATIC[200], RAY[.98689], SOL[.51171864], USD[0.01], USDT[0] | | |
| 02006821 | | AKRO[2], ATLAS[1618.16463076], EUR[0.00], RSR[1], STEP[150.43107453] | | |
| 02006824 | Contingent | BNB[.00946477], BTC[0.00004840], ETH[.00003], ETHW[.00003], FTT[25.0987289], LUNA2[0.00309045], LUNA2_LOCKED[0.00716205], NEAR[79.99], SGD[3.00], SOL[.00996484], TRX[.001195], USD[85299.87], USDT[0], USTC[.434496] | | |
| 02006827 | | FTT[66], NFT (297176669235658545/FTX EU - we are here! #177344)[1], NFT (346187143371947051/FTX EU - we are here! #177435)[1], NFT (418098095869448051/The Hill by FTX #11509)[1], NFT (467362058371464040/FTX Crypto Cup 2022 Key #11573)[1], NFT (565075460821250188/FTX EU - we are here! #177262)[1], TRX[.000777], USDT[55.20758342] | | |
| 02006832 | | AUD[0.00], AXS[0] | | |
| 02006836 | | CONV[8425.86322225], USD[0.12] | Yes | |
| 02006844 | | ETH[.1357809], ETHW[0.15713809], OMG-20211231[0], OMG-PERP[0], USD[163.82] | | |
| 02006851 | | ADA-PERP[0], ATOM-PERP[0], BTC[.11108206], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CRO-PERP[0], CRV-PERP[0], DFL[1500], DOGE[5782], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.707], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.707], EUR[2.25], FTM-PERP[0], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[4.43], LUNC-PERP[0], SHIB[7900000], SOL[19.55], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-0325[0], UNISWAP-0325[0], USD[9.28], XTZ-PERP[0] | | |
| 02006854 | | AKRO[9], ALPHA[3.07434928], AUDIO[1.02321115], BAO[9], BAT[2.07584719], BOBA[.00170853], BTC[0.00000028], CEL[.25376394], CHZ[3], CRO[0.04379590], CUSDT[0], DENT[11], FIDA[3.25121546], FRONT[2.05841296], FTM[.0070523], FTT[.00046835], GRT[2.02697793], HOLY[4.3288629], HXRO[1], KIN[7], LINK[0.00048125], MATH[2.00052067], MATIC[0], OMG[.00170853], PAXG[0], RSR[7], RUNE[2.15781219], SAND[0.00290957], SECO[1.08039492], SHIB[1921.36587787], SLP[.36057331], SOL[3.00021168], SXP[1.04409748], TOMO[1.03741606], TRU[1], TRX[10], UBXT[9], USD[0], XRP[.02246879] | Yes | |
| 02006856 | | USD[0.01], USDT[0] | | |
| 02006858 | | SLP-PERP[0], TRX[.000001], USD[1.38], USDT[.001032] | | |
| 02006860 | | ATLAS[0.49871706], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], MTL-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00018800], USD[0.01], USDT[0.00000001] | | |
| 02006864 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001878], USD[0.00], USDT[0.36317159] | | |
| 02006868 | | 0 | | |
| 02006869 | Contingent, Disputed | USD[0.42], USDT[0.00000003] | | |
| 02006873 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[3], BNB-PERP[0], BOBA-PERP[0], BTC[.00579468], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03254764], ETH-PERP[0], EUR[0.00], FTT[0.01760546], FTT-PERP[0], LUNA2[2.86098221], LUNA2_LOCKED[6.67562517], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[101.01], USDT[1.88394375], XTZ-PERP[0] | Yes | |
| 02006875 | | TRX[.000001], USD[1.76], USDT[-1.52652900] | | |
| 02006876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00273734], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.116], ETHW[.116], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30991392], LUNA2_LOCKED[5.38979914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.50], USDT[0.00801824], USTC[326.97948], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02006878 | | USD[0.00] | | |
| 02006881 | | AMPL[0.77539786], ATOM[.099639], ATOM-PERP[0], AUDIO[.98575], BCH[.00094927], BTC[0.00009901], BTC-PERP[0], COMP[.00001304], CREAM[.0096751], FIDA[2.95763], GST[.022176], HXRO[.9259], KNC[.097397], LINK[.0932], LINK-PERP[0], NEAR[25.291735], SRM[.99525], TRU[55.70724], UNI[.0490025], USD[0.41], USDT[0.39806610] | | |
| 02006882 | Contingent | BTC-PERP[0], FTT[0], LUNA2_LOCKED[3651.798938], LUNC[0.00000002], SOL[0], TRX[.000001], USD[1.19], USDT[18.50000001], USTC[0.42694293], XRP[0] | | |
| 02006884 | | BTC[.00000456], EDEN[0], ETH[0.00026766], ETHW[0.00026766], POLIS[0], USDT[0] | Yes | |
| 02006888 | | ETH[.003], ETHW[.003] | | |
| 02006890 | | MATIC[2], NFT (345020043980518603/The Girl with the Red Jacket)[1], USD[0.74] | | |
| 02006897 | | USDT[28.65] | | |
| 02006899 | | BTC[0], FTT[1.02850596], TRX[101.69164782], USD[0.35], USDT[10.81444842], XRP[0], XRPBULL[217230.06872619] | Yes | |
| 02006901 | | BTC[0.05494725], CEL[.022461], ETH[.242], ETHW[.242], USD[1.11] | | |
| 02006902 | | SOL[0], USD[25.00] | | |
| 02006906 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], EDEN-20211231[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02006908 | | STEP[.08426] | | |
| 02006909 | | BAO[6], BTC[0.00097036], DENT[1], EUR[0.00], KIN[7], LINK[1.96773808], ROOK[.16312374], SOL[3.35298281], UBXT[3], USD[0.00], USDT[0.00000348] | Yes | |
| 02006912 | | ATOM[.07907], ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.37], USDT[0.00750002] | | |
| 02006914 | | FTT[.01], SOL[9.82960001], TRX[.000001], USDT[0.53243255] | | |
| 02006915 | | USD[0.64] | | |
| 02006920 | | AAVE[.99981], AXS[4.99905], BTC[.00599886], EUR[100.00], SAND[50], SOL[2.99943], USD[0.31] | | |
| 02006922 | | ATLAS[469.9107], CRO[109.9791], FTT[2], GT[7.696523], SHIB[99981], USD[0.40], USDT[0] | | |
| 02006923 | | AVAX[0], BNB[0], CVC[0], ETH[0], HT[0], SAND[0], SKL[0], SOL[0], SOS[0], SPELL[0], TRX[0.00077700], USDT[0] | | |
| 02006926 | | INTER[.03760726], USD[108.34], USDT[0] | | |
| 02006928 | | ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BRZ-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], USD[6.89], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02006929 | | NFT (385459453786182185/FTX AU - we are here! #54792)[1] | | |
| 02006930 | Contingent | LUNA2[4.80887185], LUNA2_LOCKED[11.22070098], LUNC[1047141.97], USD[0.69], USDT[0.00000230] | | |
| 02006934 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], USD[-18708.77], USDT[22274.78974693] | | |
| 02006937 | | USD[0.00], USDT[0] | | |
| 02006939 | | AUD[0.00], ETH[0], TOMO[15.76461552] | | |
| 02006942 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02006945 | | ATLAS[3269.3787], BNB[.00397471], MNGO[9.6979], SHIB[1999620], USD[0.31] | | |
| 02006946 | | AKRO[1], BAO[5], DENT[3], DOGE[10.02257555], KIN[2], NFT (446498677660247298/The Hill by FTX #22256)[1], TRX[.000061], UBXT[1], USD[13.55566400] | | |
| 02006947 | | BTC-PERP[0], ENJ-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[298.45] | | |
| 02006949 | | AKRO[5], ATLAS[4364.07345581], BAO[17], DENT[6], EUR[802.94], GOG[237.70878045], KIN[15], RSR[1], TRX[5.000001], UBXT[6], USD[0.00], USDT[0] | | |
| 02006951 | | BTC[0.00321825], DOT[3.43065966], ETH[0.06663713], ETHW[0.06631632], USD[0.00], USDT[4433.37986730] | | BTC[.003218], DOT[3.430483], ETH[.066634], ETHW[.066316], USDT[4433.111664] |
| 02006952 | Contingent | SRM[12.7570633], SRM_LOCKED[79.52613352], USD[0.00] | | |
| 02006954 | | BNB[0], DOGE[0], ETH[0], FTM[.00000001], GENE[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000211] | | |
| 02006955 | | BNB[0], HT[0], SOL[0], USDT[0] | | |
| 02006956 | | USD[0.00], XRP[0] | Yes | |
| 02006957 | | MER[23], USD[0.26], USDT[0] | | |
| 02006961 | Contingent | ETH[0], ETHW[0.08013800], FTT[44.4952842], LUNA2_LOCKED[24.81726869], NFT (378654628919574306/The Hill by FTX #42645)[1], SOL[0.02570138], USD[0.46], USDT[0], USTC[0] | | USD[0.46] |
| 02006962 | | SOL[0], USD[0.00] | | |
| 02006966 | | BTC[1.15718009], DOGE[7485.57747], EUR[7.15], USD[10.91] | | |
| 02006969 | | AUDIO-PERP[0], DOT-PERP[0], SOL-PERP[0], SRM[24.995], SXP-PERP[0], USD[-0.04], USDT[6.49500001] | | |
| 02006979 | | BTC[0], CONV[3877.236811], CRO[2087.90386315], ETH[0.22827569], ETHW[0.22827569], EUR[0.00], FTT[0], OMG[0], USD[2.27], USDT[100.77000000] | | |
| 02006984 | | COPE[0], FTM[.86624], RUNE[.072868], SAND[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02006987 | | NFT (500347765144615894/FTX AU - we are here! #54796)[1] | | |
| 02006989 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[49.056], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.001], ETHW[.001], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00184014], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USDt-1.97], USDT[.0021444], VET-PERP[0], XTZ-PERP[0] | | |
| 02006991 | | BAO[1], BTC[.000042], ETH[0.00065112], ETHW[0.00064830], FTM[.03992189], HXRO[1], MATH[1.0076639] | Yes | |
| 02006999 | | AKRO[1], AVAX[1.34868922], BAO[3], DENT[2], DOT[4.53055162], ETH[.21332262], ETHW[.21310812], EUR[0.21], KIN[3], MATIC[53.63778123], SAND[40.25170589], SOL[1.06554972], TRX[1], UBXT[2] | Yes | |
| 02007001 | | ETH[0], SOL[0] | | |
| 02007006 | | DOGE[.9902], SLRS[.9892], USD[0.00] | | |
| 02007010 | | LTC[.00790084], NFT (366406500768441886/The Hill by FTX #25388)[1], NFT (381661995310315067/FTX EU - we are here! #61140)[1], NFT (503282849028445107/FTX EU - we are here! #61391)[1], NFT (520487281124875331/FTX Crypto Cup 2022 Key #6691)[1], NFT (545166866530607914/FTX EU - we are here! #61571)[1], TRX[.390201], USD[0.71], USDT[0.11191446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.08149432], LUNA2_LOCKED[0.19015341], LUNC[17745.56], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02007013 | | USD[0.04] | | |
| 02007017 | | SLRS[16], USD[0.24] | | |
| 02007021 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], VET-PERP[0], XAUT-20211231[0] | | |
| 02007026 | | AKRO[3], BAO[2], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 02007040 | | BTC[0.00019195] | | |
| 02007041 | | BTC[.00001056], ETH[.00024953], ETHW[.00024953], SLRS[124496.49630041], SOL[0.00344560], USD[101.08] | | |
| 02007042 | | AKRO[2], BAO[10], ETHW[.00000002], GRT[1], KIN[6], NFT (418838526575808867/FTX Crypto Cup 2022 Key #15599)[1], NFT (490886574551417658/The Hill by FTX #38246)[1], TRX[2.001105], UBXT[1], USD[0.00], USDT[0.00001256] | Yes | |
| 02007045 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[.00301149], BNB-PERP[0], BTC[0.00004776], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.99306], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.08613], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8216], SRM-PERP[0], TRX[.000001], USD[10.19], USDT[.004909], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02007048 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 02007050 | | ETH[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02007053 | Contingent | BNB[.0045], LUNA2[0], LUNA2_LOCKED[2.25026526], LUNC[210000], USD[1.39], USDT[0.00411296], XTZ-PERP[0] | | |
| 02007054 | Contingent | BNB[0], GENE[.01823123], LUNA2[0.00885947], LUNA2_LOCKED[0.02067211], LUNC[1929.17], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[992.15972056] | | |
| 02007056 | | BTC-PERP[0], USD[23.66] | | |
| 02007058 | Contingent | ETH[8.85803372], ETHW[8.85803372], FTT[541.5], SRM[13.52336201], SRM_LOCKED[136.23663799], USD[6385.08] | | |
| 02007059 | | USD[0.00] | | |
| 02007062 | | BTC-PERP[0], USD[2.41] | | |
| 02007063 | Contingent | ALEPH[75], ATLAS[1729.654], ATOM[10], AVAX[28.796093], AXS[4.19568656], BNB[1.46876615], CEL[.095], CRV[75.67122247], ENS[.84999418], ETH[4.69100000], ETHW[5.69100000], EUR[4252.00], FIDA[177.16334703], FTM[209.4903], FTT[35.82084959], LRC[443.79979403], MATIC[997.9038], MOB[10.498005], MTA[200.64004569], NEAR[40], POLIS[19.996], PORT[4.99903], RUNE[14.3972064], SLRS[44.89904941], SOL[40], SRM[161.24798291], SRM_LOCKED[16519477], STARS[6], USD[3316.60] | | |
| 02007066 | | USD[0.00], USDT[0] | | |
| 02007067 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[1856.13115216] | | XRP[1807.341252] |
| 02007069 | | EUR[0.00], USDT[0] | | |
| 02007073 | | USDT[0.00019855] | | |
| 02007076 | Contingent, Disputed | SC-PERP[0], USD[0.15] | | |
| 02007083 | | TRX[.000001] | | |
| 02007085 | | USD[47.78], XRP[-64.61361553] | | |
| 02007089 | | SRM[9], USDT[4.6322893] | | |
| 02007090 | | ATLAS[0], POLIS[8.03614028], USDT[0] | | |
| 02007092 | Contingent, Disputed | HNT[.0055], TRX[.000001], USDT[0] | | |
| 02007094 | | BAO[1], NFT (379329040728507409/FTX EU - we are here! #207970)[1], NFT (422835711427004906/FTX EU - we are here! #207794)[1], NFT (504073452937587869/FTX EU - we are here! #207869)[1], SOL[.46107722], USD[0.00] | Yes | |
| 02007096 | | BTC[0], USDT[0.00009019] | | |
| 02007100 | | NFT (490671107412283555/FTX Crypto Cup 2022 Key #3633)[1], TRX[.01988], USD[0.49] | | |
| 02007101 | | USD[0.00] | | |
| 02007103 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02007110 | Contingent | BTC[0], EUR[0], FTT[.99981], SRM[56.08834512], SRM_LOCKED[.71521656], USDT[0] | | |
| 02007114 | Contingent | BTC[0.00007531], DOGE[.52594], ETH[0.0047148], ETHW[0.0047148], FIDA[.00544], FTT[25.44798567], HKD[0.99], OMG-20211231[0], OMG-PERP[0], SAND[.62938], SOL[0], SOL-PERP[0], SPY[.00007633], SRM[21.58592526], SRM_LOCKED[176.36966305], TRX[.000004], USD[52.74], USDT[.001974] | Yes | |
| 02007115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00014677], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02007119 | | USDT[0.00003688] | | |
| 02007120 | | EUR[0.17], LINK[224.9943], USD[0.15], XRP[11635.01165] | | |
| 02007123 | | BTC[0], EUR[0.00], FTT[0], GALA[8.82374777], SOL[0], USD[0.90], USDT[0.00000001] | | |
| 02007124 | | ATLAS[596.19013564], KIN[1], RSR[1], USD[0.05] | | |
| 02007128 | | BTC[.00005493], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.00079913], USD[0.00], USDT[0.01311508] | | |
| 02007131 | | AUDIO[1.01194288], BAO[4], BF_POINT[200], EUR[0.00], FIDA[1.0221689], GRT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02007132 | | USDT[0] | | |
| 02007135 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK[.09996], STORJ-PERP[0], TONCOIN-PERP[0], USD[66.57], XRP-PERP[0] | | |
| 02007143 | | USD[0.00], USDT[0] | | |
| 02007147 | | ETH[.03214454], EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007152 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00001088], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.600001], UNI-PERP[0], USD[0.17], USDT[0.00000011], VET-PERP[0], XLM-PERP[0] | | |
| 02007157 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02007158 | | BNB[.00000001], ETH[0], FTT[0.00659785], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02007159 | | DOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 02007161 | | BTC[0], USD[0.00], USDT[0.00000030] | | |
| 02007164 | | ADA-PERP[0], BCH[0], BTC[0.00260549], BTC-PERP[0], DENT[400475.04966], ETH[0], ETHW[1.00007694], FTT[5.05811973], TRX[20000.3982206], USD[0.00], USDT[0] | | |
| 02007167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02007174 | | SOL[.00000001], TRX[.396621], USD[0.05], USDT[0.00574976] | | |
| 02007175 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[126], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[.7], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[45], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.8], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00015177], ETH-PERP[0], ETHW[0.00015176], FTM[24], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[23], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[6.2], RAY-PERP[0], REN[97], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.29273054], SRM_LOCKED[.24249828], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02007178 | | REEF[4890], USD[0.04], USDT[0.00000001] | | |
| 02007183 | | ATLAS[149.953925], BAL[0], BTC[0], ETH[.00021775], ETHW[.01721775], FTM[0], SRM[.99981], USD[0.27], USDT[0] | | |
| 02007184 | | BTC[0.00001816], BTC-PERP[0], ETH[0.00023242], FTT[2292.03128542], TRX[.000004], USD[32.54], USDT[19.4] | | |
| 02007185 | | TRX[.000015], USDT[50] | | |
| 02007187 | | AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000026], XLM-PERP[0], XRP-PERP[0] | | |
| 02007188 | | 1INCH-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02007193 | | ATLAS[510], BNB[0], BTC[.00038869], BTC-PERP[0], DAI[0], ETH-PERP[0], MATIC[3.83830307], USD[0.78] | | |
| 02007195 | | AKRO[2], BAO[5], BTC[0], CRV[0], DENT[2], ETH[0.00000001], FIDA[1.0111668], KIN[3], TRX[2.000003], UBXT[2], USDT[7.57643460] | Yes | |
| 02007201 | | USD[0.01] | | |
| 02007203 | | TRX[.000001] | | |
| 02007204 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], MANA-PERP[0], REN-PERP[0], USD[1.03] | | |
| 02007213 | Contingent | BTC[0], FTT[0.26918981], GMT-PERP[0], GST-PERP[0], LUNA2[0.07576953], LUNA2_LOCKED[0.17679559], LUNC[.15542374], USD[0.00], USDT[0] | Yes | |
| 02007221 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00696811], USD[456.83], USDT[192725.91116503] | | |
| 02007222 | | BTC[.01282631] | | |
| 02007229 | | ALCX[.44791936], ATLAS[2929.4726], USD[0.17] | | |
| 02007234 | | ETH[0], LOOKS-PERP[0], TRX[.000025], USD[0.00], USDT[.05751566] | | |
| 02007236 | | ATLAS[28971.90966329], USD[2.58] | | |
| 02007237 | | USD[254.34], USDT[0] | | |
| 02007247 | | STEP[52.7], USD[0.06], XRP[.58] | | |
| 02007255 | | EUR[0.00], FTT[.01201503], NFT (348149903168959180/FTX EU - we are here! #280272)[1], NFT (485283180296922408/FTX EU - we are here! #280267)[1], USDT[0] | | |
| 02007256 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0219[0], BTC-MOVE-20211213[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00035733], LUNA2_LOCKED[0.00083377], LUNC[77.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (425227480798311968/Ape Art #10)[1], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[3.29], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 02007262 | | BNB[-0.00003314], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[-0.00049152] | | |
| 02007270 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[377.47136], LUNA2_LOCKED[880.7665066], LUNC[37645183.3573521], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1723.11], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02007273 | | USD[0.00] | | |
| 02007276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.28243739], BTC-PERP[0].99999999], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00019806], ETH-PERP[0], ETHW[.00019806], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.080278], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[193.46433795], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR[218783.657883], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.64055304], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11178.21], USDT[0.00000002], VET-PERP[0], YFI-PERP[0] | | |
| 02007289 | Contingent, Disputed | SOL[.00209804], USDT[0] | | |
| 02007296 | | ETH[1.27317884], ETHW[1.27317880], TRX[.000001], USD[8063564.18], USDT[10034348.64226206] | | |
| 02007296 | | SOL[0.02331060], USD[0.00], USDT[0.00000006] | | |
| 02007297 | | BOBA[.25282276], OMG[.25282277], SOL[.00423387], USD[0.36], USDT[0] | | |
| 02007299 | | ACB[5.9], ETH-PERP[0], USD[0.67], USDT[0.41018679] | | |
| 02007300 | | ETH[6.40197317], ETHW[.0001694], SHIB[20577.65698888], TRX[.000309], USD[0.00], USDT[0] | Yes | |
| 02007303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-57], ALGO-PERP[123], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.20000000], BCH-PERP[0], BNB-PERP[0], BTC[.04787244], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[50], CRV-PERP[44], DOGE[0], DOT-PERP[-2.5], EGLD-PERP[0], ELON-PERP[1], EOS-PERP[12.9], ETC-PERP[1], ETH-PERP[.027], EXCH-PERP[0], FIL-PERP[-4.80000000], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[8.4], LOOKS-PERP[-99], LTC-PERP[0.30999999], LUNC-PERP[0], MATIC-PERP[17], MID-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[11.2], OP-PERP[16], RSR-PERP[3460], SAND-PERP[0], SOL-PERP[4.37999999], SRM-PERP[39], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[3.90000000], USD[904.88], USDT[0], VET-PERP[0], XRP-PERP[276], XTZ-PERP[0], ZEC-PERP[1.35] | | |
| 02007306 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007308 | | ATLAS[549.962], ETH[.00000001], SOL[.00000001], SRM[26.9966], TRX[.000055], USD[0.42], USDT[.00394324] | | |
| 02007310 | | SOL[0], USD[0.00] | | |
| 02007312 | | USDT[0] | | |
| 02007314 | | EUR[20.00], USD[20.00] | | |
| 02007315 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0011464], ETH-PERP[0], ETHW[.00011464], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.51564291], LUNA2_LOCKED[1.20316679], LUNC[112282.33], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[.50472585], SOL-PERP[0], TRX-PERP[0], USD[-10.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02007318 | | GBP[19.86], KIN[1], SOL[.00000149], USD[0.00] | Yes | |
| 02007319 | | ATLAS[38279.73433497], USDT[0.00747700] | | |
| 02007332 | | LOOKS[30.62958163], NEAR[747.41732367], SAND[1780.7172895], SOL[272.44931415] | | |
| 02007334 | | FIL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 02007339 | | BTC[0], USD[0.00], USDT[0.53987747] | | |
| 02007340 | | BTC[.00005926] | Yes | |
| 02007341 | | BTC[.0001106] | | |
| 02007344 | | AGLD[3.1], EUR[0.00], TRX[.000001], USD[0.09], USDT[0] | | |
| 02007346 | | BTC-PERP[0], LTC[-0.00677212], USD[-18.62], USDT[21.31371063] | | |
| 02007356 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000077], UNI-PERP[0], USD[5.92], XRP-PERP[0] | | |
| 02007357 | | ADABULL[.000785], ALTBULL[0.00901000], ATOMBULL[92.03883248], BNB[0], BTC[0.00002685], FTT[0.00260942], SRM[.99], THETABULL[.04620483], USD[0.00], USDT[0.00184049], VETBULL[1.3458] | | |
| 02007360 | | USDT[.724097] | | |
| 02007361 | | SOL[0], USDT[0] | | |
| 02007364 | | EGLD-PERP[.64], SOL[.02359572], USD[30.20] | | |
| 02007365 | | BNB-PERP[0], BTC[0], FTT-PERP[0], USD[0.00], USDT[0.00000148] | | |
| 02007372 | | KSHIB[4631.73542338], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02007375 | | USD[0.96], USDT[0.00465000] | | |
| 02007380 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.07], VET-PERP[0] | | |
| 02007383 | | TRX[.00000001], USDT[0.00000001] | | |
| 02007386 | | HT[0] | | |
| 02007387 | | CRO-PERP[0], EUR[48.86], SOL[.00924], TRX[.000003], USD[497.65], USDT[0.32060329], VET-PERP[0] | | |
| 02007390 | | AAVE[0], AKRO[5440.5363369], ATLAS[1229.804642], AXS[.00000111], BCH[0], BNB[2.73767319], BTC[0.06207801], C98[62.9716881], CHZ[479.776351], CLV[181.77097275], CRV[.0000595], ENJ[28.9952082], ETH[0.79857671], ETHW[0.00000439], FIDA[.000018], FTT[0.02553084], SOL[.0098812], TRX[1.07996291], USD[0.07], USDT[186.24707170], XRP[.99208] | | |
| 02007391 | | LUA[.048722], TRX[.000003], USD[0.00], USDT[1.35144231] | | |
| 02007396 | Contingent | AVAX[24.06266101], BAT[318.9412083], BNB[5.29648385], BTC[0.01780000], DFL[1839.708806], ENJ[399.92628], ETH[4.04356796], ETHW[4.03239322], FTT[125.9951968], GRT[1678.46663661], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00464612], SAND[169.968669], SOL[16.59851965], TRX[37], USD[14466.56], USDT[30.61112598], VET-PERP[0] | | AVAX[24.045429], BNB[5.294375], ETH[4.041675], GRT[1675.72868], SOL[16.538317], USDT[30.54674] |
| 02007397 | | USD[0.00] | | |
| 02007402 | | ATLAS[730], USD[0.09], USDT[0.00512780] | | |
| 02007403 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LCP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02476428], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02007407 | | USD[0.00] | | |
| 02007408 | Contingent | ANC-PERP[0], APE[.0024835], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06747154], CEL-0930[0], CEL-PERP[0], CITY[.001], DFL[.00000001], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0007446], FLOW-PERP[0], FTT[750.00017725], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], GOG[.00000001], JOE[.00000001], LUNA2[0.00113637], LUNA2_LOCKED[0.0265153], LUNC[0.00593646], LUNC-PERP[0], MOB[.0073], MOB-PERP[0], NEAR[.0531], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SRM[.0886801], SRM_LOCKED[76.84130809], TONCOIN-PERP[0], TRX[14018.070091], USD[0.07], USDT[0.00000001] | | |
| 02007409 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.01590046], LUNA2_LOCKED[0.03710108], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (380456742928768373/FTX Crypto Cup 2022 Key #19924)[1], NFT (527270595898452566/The Hill by FTX #45964)[1], NFT (533367200537091994/FTX Crypto Cup 2022 Key #18417)[1], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.09], USDT[0], WAVES-PERP[0] | | |
| 02007411 | Contingent | APE[.08412], APE-PERP[0], CEL-PERP[0], ETH[.00049569], GARI[.8598], LTC[.02063996], LUNA2[0.00000040], LUNA1_LOCKED[0.00000010], LUNC[.009352], MATIC[0.77446586], MINA-PERP[0], NFT (421407587816897933/The Hill by FTX #8508)[1], NFT (484718484894942877/FTX EU - we are here! #30055)[1], NFT (48501146235175070/FTX AU - we are here! #59060)[1], NFT (536979417499927295/FTX EU - we are here! #30143)[1], NFT (563812339150181378/FTX Crypto Cup 2022 Key #3090)[1], NFT (574376550979190821/FTX EU - we are here! #30148)[1], SHIB[54240], SNX[.05314], SOL[.00812661], STGI[.6432], TRX[0.00664100], USD[0.04], USDT[0.00430420], XRP[.63] | | |
| 02007416 | | BAO[1], KIN[2], USDT[0.00001313] | Yes | |
| 02007419 | | TRX[.000001] | | |
| 02007421 | | TRX[.97834], USD[18878.33], USDT[0.00000001] | | |
| 02007424 | | ATLAS[67456.506], BTC[6.8493], GALA[14997], MATIC[4999], SAND[499.9], SOL[599.88], USD[9.29], XRP[3848] | | |
| 02007425 | | USD[0.00] | | |
| 02007427 | | AUD[.05], BAO[1], KIN[6256043.01486412], SHIB[12318402.52671375], TRX[1] | Yes | |
| 02007428 | | DOGE[.70744244], NFT (291221321026664220/FTX Crypto Cup 2022 Key #16439)[1], NFT (452043677955869730/The Hill by FTX #13173)[1], NFT (510812678725544592/FTX EU - we are here! #20026)[1], SOL[.00713566], TRX[.612114], USD[0.26], USDT[0.00000021] | | |
| 02007431 | | AUDIO[17], GENE[.00000001], SOL[0.00000200], SRM[.9998], USD[0.00] | | |
| 02007432 | | USD[5471.77], USDT[219.27744434] | Yes | |
| 02007434 | | BAO[2], BTC[0], DENT[2], ETH[0.00000349], ETHW[0.00000349], KIN[2], SXP[1.03515549], TRX[1], UBXT[1], USD[0.00], USDT[0.00917349] | Yes | |
| 02007440 | | SOL[0], TRX[0.00001376], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007441 | | JET[.86211259], USD[10.45] | | |
| 02007445 | | BNB[0], ETH[0.00000478], ETHW[0.00000478], TRX[.001554], USDT[0] | | |
| 02007449 | | USD[0.72], USDT[0] | | |
| 02007451 | | ADABULL[39.6], USD[53.68], USDT[0.00000001] | | |
| 02007456 | | NFT (333092559074467016/FTX EU - we are here! #255375)[1], NFT (403735675323321439/FTX EU - we are here! #255367)[1], NFT (533798077429348064/FTX EU - we are here! #255383)[1] | Yes | |
| 02007459 | | USD[0.00] | | |
| 02007466 | | 1INCH[0], FTT[0], LTC[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 02007467 | | TRX[.000001], USDT[0.85424236] | | |
| 02007469 | | EUR[0.10], FTT[.0020697], USD[0.00], USDT[0] | | |
| 02007473 | | FTT[0.06586148], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02007475 | | USD[0.68] | | |
| 02007477 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02007486 | | CRO[9.998], MANA[.9998], POLIS[1.29908], SPELL[2100], TRX[.000001], USD[0.40], USDT[0] | | |
| 02007493 | | BTC[0.00119984], SOL[.0399943], USD[1.57], XRP[4.99905], XRP-20211231[0] | | |
| 02007494 | | USD[0.00] | | |
| 02007498 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.05583902], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOT[.06098499], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69897007], LUNA2_LOCKED[1.63093018], LUNC[2.25165442], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USDt-1.29], USDT[0], XLM-PERP[0] | | |
| 02007499 | | TRX[.000001] | | |
| 02007500 | | FTT[.00187512], FTT-PERP[0], USD[0.00] | | |
| 02007501 | | BOBA[.03579911], FTT[0.02928327], USD[0.00], USDT[0] | | |
| 02007503 | | TRX[.000001], USD[0.00], USDT[0.00617927] | | |
| 02007510 | | USD[0.00] | | |
| 02007511 | | BTC[0.00000170], SHIB[1631526.05468024], SOL[.329934], TSLA[.21], USD[1.48], USDT[0.00000001] | | |
| 02007513 | | ADA-PERP[0], BTC[3.54907666], BTC-PERP[0], ETH[26.01127746], ETH-PERP[0], ETHW[26.01127746], HBAR-PERP[0], SOL[299.96523174], USD[1881.33] | | |
| 02007517 | | ATLAS[8.7441], FIDA[.92571], FTT[0.05337708], IMX[.073523], MNGO[8.3546], SOL[.00000001], SPELL[93.581], STEP[.088901], USD[0.00], USDT[0] | | |
| 02007519 | | CEL-PERP[0], USD[6.41], USDT[.00016009] | | |
| 02007522 | | EUR[0.29], FTM[25], RUNE[10], USD[0.01], USDT[50.00959534] | | |
| 02007526 | | ALCX[.037], BTC-PERP[0], POLIS[15.8], USD[0.00], USDT[23.57000000] | | |
| 02007531 | | ENS[.009449], TRX[.000003], USD[0.00] | | |
| 02007535 | | ATLAS[1000], USD[0.00], USDT[0] | | USD[0.00] |
| 02007539 | | TONCOIN[.0707], USD[0.04], USD[0.00864100] | | |
| 02007542 | | SOL[0] | | |
| 02007543 | | ATLAS-PERP[0], USD[0.01], USDT[3.88] | | |
| 02007550 | | ADABULL[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00001073], LTC[0], USD[0.00], USDT[0] | | |
| 02007553 | | POLIS[51.898385], POLIS-PERP[0], TRX[.000002], USD[0.49], USDT[0.00000001] | | |
| 02007555 | | USD[0.00] | | |
| 02007561 | | USD[0.00] | | |
| 02007564 | | AMPL[0.15803855], ETH[.00003201], FTT[.25875799], USD[0.00], USDT[.05503391] | Yes | |
| 02007566 | | KIN[1], USD[26.46], USDT[0.00548085] | Yes | |
| 02007567 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000002] | | |
| 02007568 | | ATLAS[60.40762428], AURY[.48703028], BRZ[162.77308686], FTT[.15786049], LINK[.31005329], RUNE[.64093571], SRM[1.14797982], UBXT[1], XRP[8.01115046] | Yes | |
| 02007570 | | POLIS[24.6], USD[0.53], USDT[3] | | |
| 02007575 | | USD[0.00] | | |
| 02007576 | | FTT[5.09898], THETABULL[6.327], USD[0.03], USDT[.0036] | | |
| 02007577 | Contingent, Disputed | USD[0.00] | | |
| 02007579 | | GBP[250.00] | | |
| 02007585 | | USD[0.00], USDT[0] | | |
| 02007603 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.81145233], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02007607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.5], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[2.5], BAL-PERP[0], BNB-PERP[0], BTC[.00494166], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[10], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[10], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[5], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00163236], SRM_LOCKED[.00774546], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM[150], TLM-PERP[0], TRX-PERP[0], USD[1.11], USDT[-0.00005119], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02007609 | | NFT (429477254624140268/FTX EU - we are here! #168530)[1], NFT (445420213636573532/FTX EU - we are here! #168316)[1], NFT (458696320512690460/FTX EU - we are here! #168478)[1], TRX[.000001], USDT[0.77583992] | | |
| 02007612 | | POLIS[.09966], USD[0.00] | | |
| 02007619 | | ATLAS[.25904431], POLIS-PERP[0], USD[0.00] | | |
| 02007620 | | USD[0.34], USDT[0.04493103] | | |
| 02007625 | | BNB[0], ETH[0], TRX[.000779], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007630 | Contingent | BAO[6], DENT[4710.31429926], DFL[201.13955311], GRT[16.9063207], KIN[1], LUNA2[0.00001057], LUNA2_LOCKED[0.00002468], LUNC[2.30328835], USD[0.00], XRP[8.53911466] | Yes | |
| 02007633 | Contingent, Disputed | USD[25.00] | | |
| 02007634 | | 1INCH-PERP[0], ADABULL[122.32429089], ADA-PERP[0], ALGO-PERP[0], APE[52.99604], ATOMBULL[156007], AVAX-PERP[0], BCH-PERP[0], BTC[0.28208502], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[26.50284236], CHR-PERP[0], CHZ[1080], COMP[1.1457], COMPBULL[1176082], CRO[659.8812], DENT-PERP[0], DOGE[0], DOGEBULL[2937.7058], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[3.45338985], ETHBULL[.0780376], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.80000000], FXS[11.3], GAL[28.4], GALA[8259.4924], GALA-PERP[0], GRTBULL[38749767.50000000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[18.5], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[191057], LINK-PERP[0], LTC-PERP[0], MANA[298.50983048], MANA-PERP[0], MATIC[0], MATICBULL[436021.20000000], MATIC-PERP[0], MKR[0], MKRBULL[5230.49447035], MOB-PERP[0], MRNA-20211231[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[200], ROSE-PERP[0], RSR-PERP[0], SAND[513], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHIBULL[408800000], SXPBULL[32320000], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], USD[458.63], USDT[1800.65684288], VET-PERP[0], XLM-PERP[0], XRPBULL[9643604.10722207], XRP-PERP[0], XTZ-20211231[0], XTZBULL[254250], YGG[1.83746], ZIL-PERP[0] | | |
| 02007636 | | DENT[17.16], LUA[.00512], USD[0.00], USDT[0] | | |
| 02007638 | | BNB[0.00000021], CRO[30.03569459], EUR[0.00], FTM[5.47602917], FTT[.18700183], GODS[0.06235804], KIN[3], LINK[.40799734], MATIC[.00084995], RSR[234.67998784], SAND[0], SHIB[60543.39612661], UBXT[1], USD[0.00], USDT[0], XRP[.0000345] | Yes | |
| 02007642 | | USD[0.00], USDT[0] | | |
| 02007643 | | BTC[.00019545], FTT[0], LTC[0], POLIS-PERP[0], SHIB-PERP[0], USD[-1.48] | | |
| 02007645 | | BLT[.98442], SHIB[99506], STEP[.079689], USD[0.00], USDT[0] | | |
| 02007648 | | EUR[2999.45], FRONT[998], FTM[1976], FTT[25.48675253], TONCOIN[315.4], USD[1550.24], USDT[3.56788237] | | |
| 02007649 | | BAO[6], DENT[2], ETH[.06143083], ETHW[0.06066613], KIN[5], MATIC[.01635116], MKR[.00000032], RSR[1], SGD[0.00], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02007650 | | BNB-PERP[0], USD[0.00], USDT[0.26881762], XRP-PERP[0] | | |
| 02007652 | | USD[0.00] | | |
| 02007654 | | ATLAS[3938.7669], TRX[.000004], USD[0.85], USDT[.005961] | | |
| 02007655 | | BAO[3], EUR[0.00], FTT[.0000094], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02007657 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.04122], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.59795], ETH-PERP[0], ETHW[.59795], EUR[100.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-9792.35], USDT[7593.56143476], VET-PERP[100000], XRP-PERP[0] | | |
| 02007658 | | USD[25.00] | | |
| 02007659 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], USD[0.41], USDT[0] | | |
| 02007660 | | CEL[95.28094], USD[0.83] | | |
| 02007661 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02007665 | | USD[0.00] | | |
| 02007666 | | NFT (376117208430169081/FTX AU – we are here! #37667)[1] | | |
| 02007667 | | AVAX[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0], SLP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000059] | | |
| 02007670 | | BTC[0.00177491], FTT-PERP[0], REN-PERP[0], SUSHI[-0.00102856], USD[190.21] | | |
| 02007672 | | USD[0.45] | | |
| 02007675 | | DENT[11848.16548039], KIN[718105.21702943], TRX[1160.99168487], UBXT[1], USD[0.00] | Yes | |
| 02007679 | | USD[0.00] | | |
| 02007687 | | SUSHIBULL[23895.22], THETABULL[1.0007998], USD[0.01], VETBULL[22.39552] | | |
| 02007690 | | 1INCH-PERP[0], AXS-PERP[0], BAT-PERP[0], DYDX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 02007695 | | APE[1], ETH[.021], ETHW[.021], FTT[25.00003635], SOL[.09962095], USD[0.18], USDT[1.6] | | |
| 02007698 | | USD[0.00] | | |
| 02007699 | | TRX[.000001], USDT[0.00017226] | | |
| 02007700 | | BTC[.00000005], ETH[0.00000106], ETHW[0.00000105], FTT[3.29934], FTX_EQUITY[0], SOL[0.00003341], USD[2.95] | | ETH[.000001], USD[2.50] |
| 02007701 | | XRP[12.62] | | |
| 02007703 | | USDT[0] | | |
| 02007709 | | USD[2.12], XRP[.426426] | | |
| 02007711 | Contingent | ETHW[1.1814656], LUNA2[0.96268557], LUNA2_LOCKED[2.24626633], TRX[.000028], USDT[1.36646607] | | |
| 02007712 | | TRX[.000057] | | |
| 02007713 | | USD[0.01], XRP[0] | | |
| 02007716 | | AURY[3], GOG[5], LOOKS[3], USD[1.31] | | |
| 02007727 | | TRX[.000001], USDT[0.00000086] | | |
| 02007730 | | BOBA[.0477], SOL[.00217988], TRX[.000793], USD[0.42], USDT[0.00929200] | | |
| 02007733 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00578496], EUR[0.19], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.22], USDT[300.00695606], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02007735 | | POLIS[4.2], USD[0.01], USDT[0.00000001] | | |
| 02007740 | | AVAX-PERP[0], BAO-PERP[0], BTC[0.00010157], CRO-PERP[260], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[20], ETH[0.01121387], ETH-PERP[0], ETHW[0.01115946], KIN[100000], KIN-PERP[0], SHIB[99820], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[47.04], USDT[0.00000001] | | BTC[.0001], ETH[.011002], USD[62.48] |
| 02007744 | | BAO[0.00000001], GALA[0.00004211], RAMP[0], SHIB[11183.31176782], TRX[0.00240100], USD[0.00] | | |
| 02007746 | Contingent | ANC-PERP[0], ATLAS-PERP[0], GMT-PERP[0], HKD[0.00], LUNA2_LOCKED[0.00000001], LUNC[.001056], TRX[.00005], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02007747 | | PRISM[.521076], USD[9.89], USDT[0.00000222], VGX[.3922] | | |
| 02007750 | | NFT (570543955162055632/FTX AU – we are here! #54802)[1] | | |
| 02007753 | | AVAX[0.05000000], BNB[0.00183426], MATIC[.57500417], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02007754 | | BNB[0], CAKE-PERP[0], SOL[.00000001], USD[0.00], USDT[0.03982429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007761 | | FTT[.511703391], USDT[0.00000056] | | |
| 02007764 | | BTC[0], ETH[0], EUR[0.00], GODS[73.46979790], MATIC[1.96629746] | | |
| 02007765 | | BNB[0.00888498], ETH[1.13479081], ETHW[1.13479081], FTT[4.9990671], SUSHI[123.9767535], USDT[1.38232850] | | |
| 02007767 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02007770 | | DOGE[363.72556237], RUNE[7.62229382], SHIB[1785714.28571428], USD[0.00], XRP[554.1322756] | | |
| 02007779 | | EUR[0.00], USDT[0] | | |
| 02007781 | | BRZ[0.00149829], USDT[0] | | |
| 02007790 | | CRO[0.00698192], NFT (288882763502873693/FTX EU - we are here! #187946)[1], NFT (387760246400658463/FTX EU - we are here! #188031)[1], USDT[0] | | |
| 02007796 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 02007799 | | FTT[1.899639], USDT[5] | | |
| 02007807 | | ATLAS[82.67677101], BTC[0.00008497], ETH[0.00082473], ETHW[1.01739737], EUR[0.00], FTT[3.90115226], LTC[0], TRX[.000799], USD[0.00], USDT[0] | Yes | |
| 02007817 | | CRO[1.532], USD[0.00] | | |
| 02007822 | | BTC[0.00392646], DOGE[17], SHIB[399924], USD[4.83] | | |
| 02007824 | Contingent | BTC[0], EUR[0.00], FTT[0.00534997], SRM[31.93962976], SRM_LOCKED[.62653012] | | |
| 02007826 | | USDT[.600618] | | |
| 02007829 | | AUD[0.00], ETH[0.00000007], ETHW[0], LTC[0], MANA[0], SAND[0], SHIB[3.06905788] | Yes | |
| 02007834 | | BNB[.00000001], ETH[.00019125], ETHW[0.00019124], USD[25.00], USDT[0.02292759] | | |
| 02007836 | | BAO[3], FTT[1.04278017], KIN[1], SRM[8.17850753], USDT[31.59508321] | Yes | |
| 02007848 | | AKRO[3], BAO[8], BNB[.00000247], DENT[2], EUR[0.00], KIN[12], RSR[1], TRX[2], UBXT[2], USDT[0] | | |
| 02007849 | Contingent, Disputed | ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02007850 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 02007851 | | ATLAS[9.9544], USD[0.36], USDT[0] | | |
| 02007852 | | FTM[0], USD[0.01] | | |
| 02007854 | | RAY[.9], USD[0.01] | | |
| 02007857 | | USD[0.00] | | |
| 02007859 | | TRX[.000001], USDT[0.00000091] | | |
| 02007860 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[11289.741601], TRX-PERP[0], UNI-PERP[0], USD[3.12], USDT[0.00000003], XRP-PERP[0] | | |
| 02007861 | | ALGO[3], APT[1], ATOM[.4], AURY[6], AVAX[.1], BLT[.49434], COMP[0], CONV[6.204], DMG[.055694], EOSBULL[4269.51], ETHBULL[.0002], FRONT[.91477392], FTM[3], GMT[.05722], HXRO[.39518015], LTC[.09], NEAR[4.8], PSY[.18153], SXP[25.5], TRX[31.001082], USD[143.48], USDT[36042.38000000], WAVES[.362915], XRPBULL[6.8714] | | |
| 02007865 | | AURY[28], USD[4.27] | | |
| 02007867 | | AKRO[13], ALPHA[1], BAO[69], BTC[0.00417165], DENT[15], ETH[0], GRT[1], KIN[61], LOOKS[0], RSR[9], SOL[0.00000618], TRU[1], TRX[18.60011534], UBXT[16], USD[0.27], USDT[25.30151610], YFI[0] | Yes | |
| 02007870 | | POLIS[4.1], TRX[.000001], USD[0.76], USDT[.000504] | | |
| 02007872 | | USD[0.01], USDT[0.00009416] | | |
| 02007874 | | EUR[0.00], GRT[.00000288], KIN[.00014533], REEF[.00003907], REN[.00002585], SHIB[0.00027880], SOL[0], TRX[.00000581], USD[0.00], XRP[.00077567] | | |
| 02007875 | | USD[0.20], USDT[0] | | |
| 02007878 | Contingent | ETH-PERP[0], LUNA2[14.36135629], LUNA2_LOCKED[33.50983135], USD[1.99], USDT[0.00000001], XRP[.692] | | |
| 02007880 | | BTC[0] | | |
| 02007881 | | USD[1.31] | | |
| 02007884 | | ADA-PERP[0], ETH-PERP[0], EUR[443.22], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02007885 | | MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.08], USDT[0] | | |
| 02007891 | | BTC-PERP[0], DOGE[532.70736207], LRC[42.323554], SLP[3447.27366214], USD[-2.75], USDT[0.00790876] | | |
| 02007893 | | USDT[32.67] | | |
| 02007896 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[12.50306], USD[0.01] | | |
| 02007899 | | FTT[15.147552], NFT (341065140503824952/The Hill by FTX #8783)[1], NFT (393313189447539408/FTX EU - we are here! #70366)[1], NFT (399379494735762224/FTX EU - we are here! #70970)[1], NFT (493331993088798909/FTX EU - we are here! #70634)[1] | | |
| 02007900 | | ATLAS[0], ETH[0], FTM[0], SOL[0] | | |
| 02007908 | | USD[25.00] | | |
| 02007912 | | ATLAS[8048.004], USD[1.91], USDT[0.63809583] | | |
| 02007913 | | POLIS[8.798328], TRX[.000001], USD[0.05], USDT[0] | | |
| 02007918 | | BTC-PERP[.0015], EUR[1.01], USD[81.14] | | |
| 02007921 | | BTC[0], TRX[0] | | |
| 02007924 | | 0 | | |
| 02007932 | | KIN[3.3341294], SHIB[476000.72735573], USD[0.00] | Yes | |
| 02007935 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02007940 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.56556376], LUNA2_LOCKED[1.31964877], NEO-PERP[0], NFT (420437558779114897/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #4)[1], OP-PERP[0], REAL[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02007941 | | USD[3.62104832] | | |
| 02007944 | | USD[0.79] | | |
| 02007953 | | BNB[0], BTC[0.00003044], ETH[0], FTM[0], SOL[0], USD[0.00], USDT[8.81405554] | | |
| 02007954 | | FTT[.094927], GALFAN[.081], SXP[.0986312], TRX[.000001], USD[0.00], USDT[2.32250500] | | |
| 02007956 | | AKRO[4], BAO[5], BAT[1], DENT[1], EUR[0.00], FRONT[1], FTT[248.9911509], KIN[4], RSR[1], TOMO[1.01315481], TRX[1], UBXT[3], USD[1[0] | Yes | |
| 02007962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14821450], LUNA2_LOCKED[0.34583383], LUNC[32274.02], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[10.02], VET-PERP[0] | | |
| 02007965 | | ADA-PERP[0], AUD[0.00], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1259.42], USDT[0.00001483], XAUT-PERP[0], YFI-PERP[0] | | |
| 02007968 | | 1INCH-PERP[0], AAVE[.0099982], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BULL[0], CEL-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], HOLY-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.14], USDT[12.78710151], WAVES-PERP[0], WBTC[0], XRP[.99928], XRP-PERP[0] | | |
| 02007971 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-20210924[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.01], USDT[3.53146493] | | |
| 02007973 | | AVAX[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 02007975 | Contingent | AVAX[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.00029314], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MKR[0], USD[0.00], USDT[0] | | |
| 02007977 | | ATLAS[5610], DOGE[3], TRX[2.000001], USD[0.02], USDT[0] | | |
| 02007978 | | BNB[0], GMT-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000784], USD[0.01], USDT[0.00000013] | | |
| 02007982 | | COPE[107.25530877], MNGO[570], STEP[271.2], TRX[.333897], USD[0.33] | | |
| 02007987 | | USD[0.00], USDT[0] | | |
| 02007988 | | INTER[.08114], SLP[7.324], TRX[.000001], USD[0.00], USDT[0] | | |
| 02007989 | | ATLAS[369.9297], INTER[11.1], USD[4.50], USDT[0.35558530] | | |
| 02007991 | | BNB[0], CHZ[.01980198], CRO[0.00509203], DOGE[.00051834], ETH[0], ETHW[.00008769], SOL[0.00006475], TRX[0], USD[0.00], USDT[0] | | |
| 02007993 | | USD[0.00], XRPBULL[3605.2122742] | | |
| 02007994 | | USD[0.00] | | |
| 02007995 | | FTT[.1], TRX[.000001], USDT[2.85280046] | | |
| 02007997 | | USD[25.00] | | |
| 02007998 | Contingent | BNB[0], LUNA2[0.15227140], LUNA2_LOCKED[0.35529995], LUNC[33157.42], USD[0.00] | | |
| 02007999 | | ATLAS-PERP[0], BTC[0.00019592], POLIS-PERP[0], TRX[.000001], USD[0.25], USDT[0] | | |
| 02008001 | | BNB[0.00299800], BTC[0], MATIC-PERP[0], NFT (299930628539359951/FTX Crypto Cup 2022 Key #18572)[1], NFT (316172041159449564/FTX EU - we are here! #45145)[1], NFT (389652604739519175/The Hill by FTX #25479)[1], NFT (414860917959796549/FTX EU - we are here! #45366)[1], NFT (436358222312350976/FTX EU - we are here! #44936)[1], TRX[.249097], USD[1.83], USDT[0.00220323], XRP-PERP[0] | | |
| 02008002 | Contingent | APE[55.60703608], ATLAS[616.01571943], BNB[0], FTT[25], POLIS[.00413878], RAY[928.95743835], SOL[0.01571951], SPELL[600], SRM[.00044553], SRM_LOCKED[.00232228], USD[2.60], USDT[0.00119400] | | SOL[.01504] |
| 02008004 | | BNB[0], SOL[0.00000001], USDT[0.93506362] | | |
| 02008008 | | BTC[0], MOB[21.2], USD[0.00], USDT[0] | | |
| 02008013 | | FTT[9], USD[3.95], USDT[6.29784998] | | |
| 02008015 | | TRX[0], USD[11.79], USDT[0.00000002] | | |
| 02008020 | | BTC[.00026541], BTC-PERP[0], SOL[.1593221], USD[-0.78], USDT[21.42507567] | | USDT[21.400001] |
| 02008022 | | POLIS[603.721055], SXP[237.254913], USD[6.75], USDT[.005075] | | |
| 02008025 | | USD[0.00] | | |
| 02008028 | | DENT[1], EUR[0.02], FTT[.00004384] | Yes | |
| 02008029 | | NFT (401676889199481726/The Hill by FTX #17955)[1], NFT (572994074068967116/FTX Crypto Cup 2022 Key #10835)[1], USD[0.00] | | |
| 02008031 | | TONCOIN[8.79404], TRX[.000001], USD[0.06], USDT[0] | | |
| 02008032 | | AAVE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.13], XTZ-PERP[0] | | |
| 02008034 | | TRX[.000001], USDT[2.29645] | | |
| 02008036 | | ATLAS[149.97], POLIS[16.89918], TRX[.715502], USD[0.04], USDT[0] | | |
| 02008037 | | BAO[1], EUR[0.00], SOL[.00003014] | Yes | |
| 02008040 | | BAO[1], ETH[0], RSR[1], USD[0.00] | | |
| 02008041 | | POLIS[4.2], TRX[.000002], USD[0.57], USDT[0] | | |
| 02008042 | | BTC[0.00000055], ETH[0], EUR[0.00], FTT[0.00000037], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02008044 | | MYC[4605.19278399] | | |
| 02008045 | | APT-PERP[0], ATOM[.094087], BNB[.00585101], BTC[0.00010505], DOGE[.6], ETH[-0.00000001], FTM[.50624489], LUNA2-PERP[0], SOL[0.00058292], USD[3.60], USDT[48.05410420] | | |
| 02008046 | | LTC[.00873248], POLIS[5.2], USD[0.31] | | |
| 02008048 | | 0 | | |
| 02008049 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00015942], ETH-PERP[0], ETHW[.00015942], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.97611122], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02008058 | | TRX[.000777], USDT[.00004567] | Yes | |
| 02008059 | | FTT[1.98722558], TRX[.000001], USDT[0.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008062 | | ATLAS[1000], POLIS[6.4], TRX[.436013], USD[0.37], USDT[0.00650894] | | |
| 02008063 | | SOL[0], USD[0.00], USDT[0.00000046] | | |
| 02008064 | | BTC[.00061457], DAI[.09], ETH[.000269], ETHW[.000269], EUR[0.01], FTT[100.99707015], USD[666.50] | Yes | |
| 02008070 | | USD[2.80] | | |
| 02008072 | | GBP[1.00], USD[0.00] | | |
| 02008080 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0] | | |
| 02008083 | Contingent | BNB[0], BTC[0], CHF[0.00], ETHW[.057], FTT[0], GBP[0.00], JPY[0.00], LUNA2[0.00001685], LUNA2_LOCKED[0.00033932], LUNC[3.67], SNX[0], USD[0.00], USDT[0] | | |
| 02008087 | | SOL[.002], TRX[.9], USD[0.00], USDT[0] | | |
| 02008089 | | BNB[-0.00040745], TRX[.000001], USD[0.83], USDT[0] | | |
| 02008094 | | OMG-PERP[0], TRX[.000003], USD[0.00], USDT[0.00459937] | | |
| 02008096 | | USD[1.12], USDT[.00422432] | | |
| 02008098 | | BNB[.01688438], SOL[1], USDT[0.00000062] | | |
| 02008101 | | POLIS[3.3], TRX[.000001], USD[0.28], USDT[0] | | |
| 02008102 | | ETH-PERP[0], FTT[25.995], USD[9.09], USDT[.00334] | | |
| 02008111 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[80.80967448], LUNA2_LOCKED[188.5559071], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[11439], USTC-PERP[0] | | |
| 02008119 | | NFT (415010606240967375/FTX EU - we are here! #151339)[1], NFT (549811702502342792/FTX EU - we are here! #151239)[1], OKB[0.00027745], SOL[.082749], USD[0.00], USDT[-0.00980024] | | |
| 02008123 | | ATLAS[9250], TRX[.000001], USD[0.81], USDT[0] | | |
| 02008124 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02008126 | | BTC[.005], EUR[0.00], USDT[1000.33888536] | | |
| 02008129 | Contingent | AAVE-2021123 1[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CRO[0.00000001], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-2021123 1[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00391640], LUNA2_LOCKED[0.00913827], LUNC[852.80530076], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[864.41589593], MATIC-PERP[0], NEAR-PERP[0], NFT (349191294500401591/Beast #1483)[1], NFT (373844556022135386/Beast #1484)[1], NFT (376602206764094166/Beast #1482)[1], NFT (443355158956008559/Beast #1485)[1], ONE-PERP[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], STX-PERP[0], TLM[.51696424], TLM-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[119.23400703], XRP-PERP[0] | | |
| 02008130 | | BTC[0.00329937], ETH[.00899829], ETHW[.00899829], LINK[.399924], TRX[.000002], USDT[1.5812] | | |
| 02008135 | Contingent | BRZ[4.0375], BTC[0], LUNA2[2.97240405], LUNA2_LOCKED[6.93560945], USTC[420.75816] | | |
| 02008137 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USDt-15.81], USDT[17.67102422], VET-PERP[0], XRP-PERP[0] | | |
| 02008138 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02008141 | | USDT[250] | | |
| 02008142 | | AAVE[0], AKRO[1], BAO[18], BTC[0], DENT[2], DYDX[0.00000821], ETH[0.00000002], ETHW[0.00000002], FIDA[0.00001371], FTT[0], KIN[6], MNGO[0], PERP[0], SRM[0], USD[0.10], USDT[0.00001474] | Yes | |
| 02008143 | | ETH[.00000322], USD[0.00], USDT[.00001695] | Yes | |
| 02008144 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[190], ETH-PERP[0], FIDA-PERP[0], FTM[40], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.992], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.529588], STARS[8.9982], USD[71.74], VGX[.9942] | | |
| 02008146 | | APT[.38866816], FTT[.0862272], HT[.099418], STARS[1], TRX[.000027], USD[0.00], USDT[2075.71043658] | | |
| 02008148 | | CHZ[39.998], TRX[8.47078383], USD[0.00], USDT[5.24854623] | | |
| 02008149 | | AMPL[37.26362106], DOGE[0], LEO[.06867509], LUNA2-PERP[0], USD[0.00], USDT[808.58132733] | | |
| 02008150 | | BAO[1], STEP[45.54474356], USD[0.00] | Yes | |
| 02008151 | | BTC[0], ETH[0], ETHW[0], LTC[0.23000700], USD[0.00], USDT[0.00000057] | | |
| 02008153 | | CHZ-PERP[0], DEFIBULL[1.202], EGLD-PERP[0], ETH[0], ETHBULL[.16450152], USD[3.59], USDT[7.14269094], VETBULL[1660.63213835] | | |
| 02008157 | | USD[25.00] | | |
| 02008161 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0] | | |
| 02008163 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00833937], AAVE-PERP[0], ADABULL[5455], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[55.8], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], APT-PERP[0], ASD[0.02727258], ASDBULL[999.5392], ASDHEDGE[10.62], ASD-PERP[-156.60000000], ATLAS-PERP[0], ATOMBULL[1111880000], ATOMHEDGE[2.33], ATOM-PERP[-3.14999999], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.09995786], AXS-PERP[0], BALBULL[178000000], BAL-PERP[-177.41999999], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[28803000], BIT-PERP[0], BNB[0.00105761], BNBBULL[9.122], BNB-PERP[-1.10000000], BNT[0.03945893], BNT-PERP[0], BOBA-PERP[0], BOLT-PERP[0], BRZ-PERP[0.52069999], BTT-PERP[0], BULL[17.051], C98-PERP[0], CEL[0.06993875], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00079511], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX[.3], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[120710], DEFI-PERP[-0.66799999], DENT[4250000], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[16490], DOGEBULL[40885], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSHEDGE[.63], EOS-PERP[122.9], ETCBULL[47100], ETC-PERP[-11.69999999], ETH[0.00065962], ETHBULL[291.33], ETHHALF[1.78153], ETHHEDGE[207.7], ETH-PERP[2.45700000], ETHW-PERP[0], EXCHBEAR[408000], EXCH-PERP[.145], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.53471522], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALFSHIT[.30911], HEDGE[.176], HNT-PERP[0], HOLY-PERP[0], HT[-2322.14934802], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCHEDGE[.442], KNC-PERP[64.79999999], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09717929], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[2396000], LTC-PERP[-7.01000000], LUNA2[0.07019373], LUNA2_LOCKED[0.16378537], LUNC[14014.16817616], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[27057.80127729], MATICBEAR2021[6978200000], MATICBULL[18147500], MATIC-PERP[-23654], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[1549.8], MID-PERP[-1.656], MKRBULL[23314], MKR-PERP[0], MNGO-PERP[0], MOB[0.49843117], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[1350], PRIV-PERP[-0.00799999], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07302283], SNX-PERP[0], SOL[0.00939621], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[57186], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.01990896], TOMOBEAR2021[.6], TOMOHALF[.0029], TOMO-PERP[-333], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.79515640], TRXHALF[.99069], TRXHEDGE[30.34], TRX-PERP[-112263], TRYB[-0.04359709], TRYBBEAR[.11573], TRYBHALF[.0018], TRYB-PERP[24698], TULIP-PERP[0], UNI[0.04999720], UNI-PERP[0], UNISWAPBEAR[820], UNISWAP-PERP[0.00019999], USD[105043.85], USDT[204.95607695], USTC[0.82602541], USTC-PERP[0], VETBULL[5262000], VET-PERP[31432], WAVES-PERP[0], XAUT-PERP[0], XLMBEAR[4770], XLMBULL[102200], XLM-PERP[-1000], XRPBULL[44727000], XRPHEDGE[5.889], XRP-PERP[436], XTZBULL[1594600], XTZ-PERP[-217.26500000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[-1.86500000] | | |
| 02008164 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 02008174 | Contingent | FTT[0], SRM[23.01067388], SRM_LOCKED[321.8191281], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008175 | | USD[1120.56] | | |
| 02008177 | | SOL[0] | | |
| 02008180 | | TRX[.000001] | | |
| 02008183 | Contingent | 1INCH[0], AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.03276366], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00567204], LUNA2_LOCKED[0.01323476], LUNC-PERP[0], TRX[.000009], USD[0.07], USDT[2.94693570], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02008185 | Contingent, Disputed | BTC-PERP[0], DOGE[0], DOT-PERP[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], USD[0.61], USDT[0] | | |
| 02008190 | | AVAX-PERP[0], BNB[0], ETH[0], GST[.08], HT[.00000001], TRX[.778055], USD[0.01], USDT[0] | | |
| 02008191 | | NFT (334455409405992975/FTX EU - we are here! #24996)[1], NFT (487791936318713396/FTX EU - we are here! #25264)[1], NFT (546287137277371871/FTX EU - we are here! #24505)[1], USD[0.00], USDT[0] | | |
| 02008192 | | USD[0.02] | | |
| 02008195 | | AUDIO[44.24732243], ETH[1.40855612], ETHW[1.40796456], IMX[27.86173987], POLIS[25.6857775], SOL[.00048051], USDT[.84515487] | Yes | |
| 02008199 | | ATLAS[2144.44433782], BNB[0.23534221], BTC[0], ENS[.04999], USD[0.00] | | BNB[.2], USD[0.00] |
| 02008202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.78901246], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.72], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02008207 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00856], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[5.99886000], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.38681082], LUNA2_LOCKED[0.90255859], LUNC[0], LUNC-PERP[0], MANA[.50493396], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USDI-1.361, USDT[.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-202112310[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02008210 | | CEL[.0415], USD[0.00] | | |
| 02008211 | | SOL[.00000001], USDT[0] | | |
| 02008212 | | BAL[.0032667], BTC[0.27914696], ETHW[1.11589911], GRT[5192.23867], LINK[277.352785], POLIS[2128.894803], SOL[30.4451132], TLM[34651.50802], TRX[.000836], USD[4.12], USDT[0.00251810] | | |
| 02008218 | | NFT (477933837531140455/FTX EU - we are here! #285912)[1], NFT (510507978915644030/FTX EU - we are here! #285917)[1], USD[0.54] | | |
| 02008219 | | NFT (370450611329245987/FTX EU - we are here! #145248)[1] | | |
| 02008223 | | USD[25.00] | | |
| 02008224 | | USD[0.00] | | |
| 02008225 | | ETH[0.00077074], ETHW[0.00077074] | | |
| 02008230 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02008231 | Contingent | BRZ[0.00223289], DOT[.000544], ETHW[.013254], LINK[.0086624], LUNA2[0.03575259], LUNA2_LOCKED[0.08342271], LUNC[.115173], SOL[.0000012], USD[0.00], WAVES[.009144] | | |
| 02008233 | | AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02008240 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02008243 | | ADA-PERP[0], BTC[.0014534], DOGE-PERP[0], ETH[0.06733339], ETH-PERP[0], ETHW[0.06733339], SHIB-PERP[0], SOL[0], SOL-PERP[1.08], TULIP-PERP[0], USD[-78.66] | | |
| 02008245 | | TRX[.235198], USD[1.28] | | |
| 02008246 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[2.01] | | |
| 02008250 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[480.2], BNB[.008102], BNBBULL[.00006], BNB-PERP[0], BTC[.00003578], BTC-PERP[0], BULL[0.00000601], DOGE-PERP[0], DOT[.07908], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], MANA[.5074], MANA-PERP[0], OMG-PERP[0], RUNE[.07626], RUNE-PERP[0], SOL[.004472], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02008252 | | GST-PERP[0], TRXBULL[0], USD[0.45], USDT[0] | | |
| 02008253 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02008255 | | FTM-PERP[0], USD[-0.03], USDT[2.33030729] | | |
| 02008257 | | STEP[101.00240825], USD[0.00] | | |
| 02008258 | | ALEPH[11.99784], CLV[29.9946], ENS[.99982], ENS-PERP[0], FTM[20], HNT[2.09874], IMX[.99982], JET[19.9964], KIN[99982], PORT[3.49937], REEF[509.9082], RUNE[4.9973], SHIB[599712], SLND[55], USD[104.51] | | |
| 02008259 | | ATLAS[5620], BTC[.00007202], DOGE[.78592368], LTC[.00710826], SLND[50.3], USD[0.33] | | |
| 02008262 | | USD[6.10] | | |
| 02008264 | | BTC[.00009622], ETH[.000953], ETHW[.000965], GBP[299.93], SOL[.009402], USD[301.57] | | |
| 02008266 | | BRZ[0.00003655], KIN[239741.38937662] | | |
| 02008270 | | AURY[4.36054977], USD[0.00] | | |
| 02008271 | | AAVE[0], BNB[.00000001], CEL[0], FTT[0], UNI[0], USDT[.00000001] | | |
| 02008272 | | USD[0.00] | | |
| 02008276 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 02008279 | | TRX[.567701], USD[1.29] | | |
| 02008281 | | 0 | | |
| 02008282 | | BTC[0.00017845], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008285 | | FTM[0], GBP[0.00], SOL[0] | Yes | |
| 02008286 | | USD[0.00], XRP[0] | | |
| 02008287 | | APE[.07956], AVAX[0], BNB[.00043389], ETH[.00000001], FTT[0.03836776], GAL[.0182], LTC[.00324925], SOL[.0012113], USD[0.76], USDT[0.10939999] | | |
| 02008289 | | EUR[0.56], USD[0.00] | | |
| 02008291 | | USD[0.58] | | |
| 02008294 | | BTC[.00054529], BTC-PERP[0], USD[0.00] | | |
| 02008305 | | USD[1.19] | | |
| 02008306 | | FTT[0], USDT[0] | | |
| 02008309 | | 0 | | |
| 02008310 | | BAO[468000], USD[0.00], USDT[0] | | |
| 02008312 | | USD[0.00], USDT[0] | | |
| 02008313 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[300], GMT-PERP[0], LUNA2[5.64330069], LUNA2_LOCKED[13.16770163], LUNC[508280.870578], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[400.52], USDT[0.96427075] | | |
| 02008317 | | AKRO[1], BAO[3], BIT[43.76024157], FTM[.00161086], KIN[6], MOB[7.47421938], SOL[.00000714], TRX[1], UBXT[11], USD[0.10], USDT[0.00000006] | Yes | |
| 02008318 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.10470560], BTC-PERP[0], DOGE-PERP[0], ETH[.00072127], ETH-PERP[0], ETHW[.88772127], LINK[.06899054], LINK-PERP[0], SOL[.000273], SOL-PERP[0], TRX[.00078], USD[0.40], USDT[0.00282917], XRP[4769.5] | | |
| 02008321 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[3.31], USDT[0.81353812] | | |
| 02008325 | | USD[0.00] | | |
| 02008326 | | BTC-PERP[0], USD[0.00] | | |
| 02008327 | | NFT (391913437969432676/FTX EU - we are here! #61426)[1], NFT (393156394480539572/FTX EU - we are here! #61322)[1], NFT (439819661925701600/FTX EU - we are here! #61594)[1] | | |
| 02008329 | | FTT[.19404324], USD[-0.81], VET-PERP[55] | | |
| 02008330 | | TRX[.000006], USDT[5.37893645], XRP[309.35566552] | | |
| 02008331 | | TRX[.000001], USDT[0.07674946] | | |
| 02008336 | Contingent | FTT[12.50172329], LUNA2[0.01412427], LUNA2_LOCKED[0.03295663], LUNC[3075.59], USD[1.26], USDT[0.00000001] | | |
| 02008337 | | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02008339 | | BNB[0], BTC[0], SOL[0], USDT[0.00000017] | | |
| 02008340 | | AUDIO[509.907945], BTC[0.02149611], ETH[.097], ETHW[.097], FTT[77.7855581], USDT[933.711] | | |
| 02008341 | | BTC-PERP[0], CAKE-PERP[0], FIDA-PERP[0], TRX[.000001], USD[1.08], USDT[.009363], USDT-20211231[0], USTC-PERP[0] | | |
| 02008342 | | USD[86.57] | | |
| 02008344 | | AURY[2.98000774], USD[0.00] | | |
| 02008345 | | ETH[0], FTT[25.26145016], GALA[115.20763068], SOL[.0032074], TRX[.000001], USD[0.01], USDT[3.79007469] | | |
| 02008349 | | USD[0.00], USDT[19.95942846] | | |
| 02008354 | | ATLAS[919.816], USD[0.67], USDT[0] | | |
| 02008360 | | PERP[0], SPELL[0], TRX[0] | | |
| 02008364 | | USD[0.00] | | |
| 02008366 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000115] | | |
| 02008371 | | APT[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0.00000001], USDT[0.00000333] | | |
| 02008373 | | USD[0.08] | | |
| 02008375 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02008380 | | ATLAS[45280], TRX[.000001], USD[1.20], USDT[0] | | |
| 02008384 | | SHIB[89759], USD[0.09] | | |
| 02008385 | | STEP[.071506], USD[0.00], USDT[0] | | |
| 02008387 | | ETH[.2982122], ETHW[.2982122], SRM[200.6138], USD[0.40], USDT[217.97476577] | | |
| 02008392 | | ATLAS-PERP[0], TRX[.000002], USD[0.82], USDT[0] | | |
| 02008396 | | ATLAS[1368.442], INTER[.07978], POLIS[77.68028], USD[0.96], USDT[0] | | |
| 02008400 | | NFT (482424275494877325/The Hill by FTX #29416)[1] | | |
| 02008401 | | BTC-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02008402 | | USD[0.71], USDT[.008318] | | |
| 02008409 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], FTM-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.81], USDT[4.51683879], VET-PERP[0], ZRX-PERP[0] | | |
| 02008412 | | BNB[0.00000002], DOGE[0], FTM[-0.00000001], LTC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02008413 | Contingent | ATLAS[0], BTC[0], CHZ[.00000001], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00080497], LUNC[.00491006], TRX[.000777], USD[0.00], USDT[0.00000001], USTC[0.04883172] | Yes | |
| 02008415 | | AKRO[1], BAO[4], BTC[.01372047], DENT[1], ETH[.23693122], ETHW[.2367325], FTT[7.23291503], KIN[1], RSR[1], SOL[0.00001019], USDT[0.00002768] | Yes | |
| 02008416 | | BAO[1000], POLIS[25.9], TRX[.000001], USD[0.18], USDT[0] | | |
| 02008418 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02008420 | | USDT[0] | Yes | |
| 02008422 | | 1INCH-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-20211231[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], UNISWAP-20211231[0], USD[13.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02008423 | | ETH[0], USD[0.00] | | |
| 02008424 | | AKRO[63.9872], BRZ[12.9974], BTC[0.00001095], TRX[0], UBXT[66.9866], USD[0.00], USDT[0.02456186], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008426 | | ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02008429 | | USD[0.00] | | |
| 02008430 | Contingent | ETH[0], LUNA2[0.00552959], LUNA2_LOCKED[0.01290237], LUNC[1204.08], USD[0.00] | | |
| 02008434 | | BTC[0.24423991], ETH[1.55605321], ETHW[1.55605321], EUR[0.00], FTT[0], LTC[8.8755922], SOL[7.87596922], USDT[0], XRP[1341.30896738] | | |
| 02008436 | Contingent | DOGE[ 21354113], FTM[0], FTT[.00000001], LUNA2[0.00000326], LUNA2_LOCKED[0.00007760], LUNC[.71], SHIB[10846.35289632], TRX[.000001], USD[3132.58], USDT[0.00000004] | | |
| 02008437 | | USD[1.00] | | |
| 02008438 | | ATOM-PERP[0], ETHBULL[0.32527858], TRX[.000001], USD[0.00], USDT[0.09892667], XRPBULL[156695.1512] | | |
| 02008442 | | FTT[29.8], IMX[1933.1277275], SOL[5], USD[0.00] | | |
| 02008450 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[2.33901354], LUNA2_LOCKED[0.00000001], LUNC[0.00105697], USD[0.00] | | |
| 02008451 | | BOBA[.09], USD[0.00], USDT[0] | | |
| 02008455 | | SRM[.69], USDT[1.41262945] | | |
| 02008469 | | ADA-PERP[0], AMPL[0], ANC-PERP[0], AVAX[.39955], BAO[1109785.08], BCH[.002964], BNB[.0299622], BTC[0.00262399], C98-PERP[0], CEL[.36391], CHF[0.00], DOGE[1.9505], ETH[.00099892], ETHW[.00099892], FLM-PERP[0], FTM[1.95734], FTM-PERP[0], FTT[0.16635124], GALA[49.7606], HT-PERP[0], LINK[.099838], LRC[1.9901], LTC[.0198704], MATIC[9.9982], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[.0198974], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.49892], TRU-PERP[0], TRX[1.82486], UNISWAPBULL[0], USD[63.12], YFI[0.00009987] | | |
| 02008474 | | USD[0.00] | | |
| 02008476 | | USD[509.55] | | USD[507.24] |
| 02008478 | | TRX[.000023], USDT[0.64237067] | | |
| 02008479 | | ADA-20211231[0], ADA-PERP[0], AUD[0.00], AVAX-20211231[0], BTC-PERP[0], DOT-20211231[0], ETH[.001], ETHW[.00086097], FTT[25.095231], MATIC-1230[0], OMG-20211231[0], SOL-20211231[0], USD[-0.95], XRP-0624[0], XRP-20211231[0] | | |
| 02008481 | | POLIS[10.79784], USD[0.20], USDT[0] | | |
| 02008485 | | BAO[5], DENT[1], FTT[0.00126457], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02008487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[1.0965], CRO-PERP[300], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[10.9], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SOLPA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-218.10], USDT[79.72866611], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[78.24350962] |
| 02008492 | | ADA-PERP[0], APE-PERP[0], AUD[-0.01], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NFT (322788108063352209/48 65 6c 6c)[1], NFT (481209428118660412/32mm #2)[1], NFT (538125171916666227/32mm #1)[1], SHIB-PERP[0], USD[0.01] | | |
| 02008495 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.22], USDT[0.00944932], XLM-PERP[0], YFI-PERP[0] | | |
| 02008496 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 02008498 | | LEO-PERP[0], NFT (432196587116784787/FTX EU - we are here! #249169)[1], NFT (480328791641966036/FTX EU - we are here! #249055)[1], NFT (526476579009179668/FTX EU - we are here! #266620)[1], USD[0.22], USDT[0] | | |
| 02008512 | | ATLAS[1.46760756], BAO[998.2], CONV[40], CQT[.69893918], FTT[.06538208], HMT[2], USD[0.21], USDT[0.00182718] | | |
| 02008513 | | BNB[0], CEL[0], GMT[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 02008515 | | BTC[0], SOL[0], TRX[.000001], USDT[0.00000079] | | |
| 02008518 | | ATOMBULL[120000], DOGEBULL[398.009], EOSBULL[500], ETCBULL[.462], ETHBULL[4.16092296], LINKBULL[.6], LTCBULL[2], SXPBULL[190], TRX[.000047], USD[27.61], USDT[0.00748152], VETBULL[1.065496], XRPBULL[152080] | | |
| 02008519 | | ADABULL[0.00485586], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.75], XMR-PERP[0], XRP-PERP[0] | | |
| 02008521 | Contingent | BTC[35.46903606], BTC-PERP[0], ETH-PERP[0], ETHW[45.01384029], FTT[25.09033549], FTT-PERP[0], SOL[.15], SOL-PERP[0], SRM[104.36696787], SRM_LOCKED[969.69303213], USD[69355.08], USDT[80682.21713142] | | |
| 02008523 | | USD[0.00] | | |
| 02008529 | | USD[25.00] | | |
| 02008530 | Contingent | APE-PERP[-93.9], BTC[0], CEL[0.56806315], CRV[462], ETH[0.00063558], ETHW[0.00104497], HGET[.01067], LUNA2[1.45297841], LUNA2_LOCKED[3.39028296], MOB[.48252], TRX[.000001], UBXT[.8098], USD[2878.12], USDT[0.11377105], USTC[0] | | |
| 02008532 | | NFT (362421596365519712/The Hill by FTX #24743)[1] | | |
| 02008533 | | FTT[25.5], GT[110.5], LINK[124.384325], MATIC[849.8385], TRX[.000001], USD[2.81], USDT[0.00260200] | | |
| 02008534 | | USD[88.46], XRP[.872437] | | |
| 02008536 | | USD[0.00] | | |
| 02008544 | | BNB[0] | | |
| 02008545 | | 0 | | |
| 02008546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.13794637], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.08588867], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02008548 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USDT[0.53574077] | | |
| 02008551 | | BTC[0.02650022], ETH[0], USD[0.00] | | |
| 02008553 | | NFT (530501893845260622/FTX EU - we are here! #175078)[1] | | |
| 02008559 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC[.01565], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0007635], AXS-PERP[0], BAND-PERP[0], BNB[0.00000007], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000002], ETHW[.0028808], FIDA-PERP[0], FLM-PERP[0], FTT[0.00528789], FTT-PERP[0], GAL[.0000125], GENE[.0004], GMT[.26189008], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.14], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00041149], LUNC[.0005543], MTL-PERP[0], NEAR[.000441], NFT (340755525237836618/NFT)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE[.12965], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.85902], RAY-PERP[0], REN[.005905], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.12775584], SRM_LOCKED[73.80030421], SRM-PERP[0], STEP[.055], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3.20], USDT[0.00738045], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 02008560 | | USDT[0.00001874] | | |
| 02008562 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008565 | | BAO[4], CHZ[.00001457], CQT[0], KIN[3], TRX[.000049], USDT[0.00000001] | | |
| 02008569 | | ATLAS[14860], NFT (329431909647942486/FTX AU - we are here! #52918)[1], NFT (364365999249910829/FTX EU - we are here! #122535)[1], NFT (425159196289817887/The Hill by FTX #6859)[1], NFT (446785478058166391/FTX Crypto Cup 2022 Key #1936[1], NFT (494093501149163881/FTX EU - we are here! #124703)[1], NFT (524325789130530635/FTX AU - we are here! #52962)[1], NFT (541303900874031265/FTX EU - we are here! #124766)[1], USD[0.93] | | |
| 02008572 | | ALICE-PERP[0], ATLAS-PERP[0], BIT[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], OKBBULL[0], POLIS[0], QTUM-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], ZRX-PERP[0] | | |
| 02008573 | | AKRO[1], BF_POINT[300], DENT[1], USD[0.00] | Yes | |
| 02008575 | | USD[25.00] | | |
| 02008577 | | BTC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 02008580 | | TRX[.000125] | | |
| 02008581 | | NFT (388580791798042155/FTX EU - we are here! #216626)[1], NFT (441080862325915216/FTX EU - we are here! #216608)[1], NFT (446564538210745432/FTX EU - we are here! #216660)[1], SOL[0], USDT[0] | | |
| 02008582 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.40306139], FIDA-PERP[0], FTM-PERP[0], FTT[0.15106223], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[40.706901], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[60.236306], SRM-PERP[0], STORJ-PERP[0], USD[448.70], USDT[559.35215426], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02008584 | | ATLAS[0], BOBA[.50708296], FTT[0.04924911], GBP[0.77], LTC[0], MNGO[0], OMG[0], SAND[0], SOL[0], USD[2.12] | | |
| 02008594 | | ATLAS[0], DOT[0], FTT[0.48368654], HNT[0], POLIS[0], SOL[0.00], USDT[0], XRP[4.61463402] | Yes | |
| 02008596 | | ALICE[8.798328], BAND[199.6], DOGE[4395], ETH[.224], ETHW[.224], SAND[79], USD[1045.07], USDT[0.00691000] | | |
| 02008598 | | USD[0.69], USDT[0] | | USD[0.69] |
| 02008602 | | AKRO[1], ATLAS[7347.09610585], BAO[1], DENT[1], USD[0.00] | | |
| 02008604 | | BAO[3], BTC[.00228964], CHZ[496.58038209], ETH[.06671871], ETHW[.06588959], KIN[1], SOL[.6754062], TRX[0.01] | Yes | |
| 02008808 | | GBP[0.00], HNT[0], MANA[0], SHIB[0], TLM[0], USD[0.00] | Yes | |
| 02008610 | | USD[1.96] | | |
| 02008611 | | GRT[808.57687898], HXRO[1231.45071243], MANA[194.7799192], SPELL[46163.66895102], TRX[.000002], USDT[0] | | |
| 02008613 | | POLIS[12.4], USD[0.27] | | |
| 02008614 | | AKRO[3], BAO[13], BAT[2.91284974], DENT[3], FIDA[3.50765339], FTT[.0006112], GBP[0.01], KIN[2], RSR[1], STARS[15.02872777], UBXT[22], USD[0.00] | Yes | |
| 02008621 | Contingent, Disputed | EUR[0.22] | | |
| 02008635 | | AGLD[.00400895], ALPHA[1.00448487], BAO[1], DENT[2], KIN[3], TOMO[1.04182106], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02008636 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2.88], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02008639 | | ANC-PERP[0], APE-PERP[0], APT[1.1056146], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000866], USD[0.00], USDT[0.00590871], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02008644 | | CEL[.0657], USD[1.44] | | |
| 02008645 | | BTC[0.01214997], ETH[.17565963], ETHW[.17565963], GBP[0.00], USD[1533.87] | | |
| 02008646 | | CEL[1.799658], USD[0.52] | | |
| 02008647 | | ADA-PERP[0], ATOM[26.60655465], BNB-PERP[0], BTC[.02234896], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.29764645], ETH-PERP[0], EUR[0.00], FTT[9.91624814], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02008656 | Contingent, Disputed | USD[0.00] | | |
| 02008657 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETHBULL[.00098955], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02008659 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.71], FTM-PERP[0], SHIB-PERP[0], SOL[.00061903], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 02008661 | Contingent | AVAX-PERP[0], BTC[.00001151], BTC-PERP[0], DFL[1799.694], DYDX-PERP[0], EGLD-PERP[0], ETH[.3299586], ETH-PERP[0], ETHW[.3299586], EUR[0.00], FTM[124.9775], FTM-PERP[0], FTT-PERP[0], LUNA2[1.44840350], LUNA2_LOCKED[3.37960818], LUNC[210621.0936462], LUNC-PERP[0], MANA-PERP[0], MATIC[109.9802], OMG-PERP[0], RNDR-PERP[0], SAND[49.991], SAND-PERP[0], SHIB[3000000], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1826.15] | | |
| 02008667 | | FTT[25], SLP-PERP[0], USD[5385.59] | Yes | |
| 02008670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OPT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], TRYB-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02008674 | | ETH[0], KIN[19], NFT (307619273109568348/FTX EU - we are here! #101854)[1], NFT (440145592913004187/FTX EU - we are here! #100640)[1], NFT (546517061942995358/FTX EU - we are here! #102254)[1], USDT[0.00001443] | | |
| 02008677 | | USDT[0.00000217] | | |
| 02008678 | | USD[0.00], USDT[0] | | |
| 02008679 | | SOL[2.2040074], USD[1.45], USDT[.358] | | |
| 02008680 | | USD[25.00] | | |
| 02008684 | | DOT-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02008689 | | AKRO[12363.75326011], ALICE[0], AURY[29.30126404], GOG[547.78028788], HNT[10.65846474], POLIS[0], USD[186.11] | | |
| 02008692 | | AUD[0.00], BAO[1], DENT[2], KIN[1], SOL[.54455584] | | |
| 02008698 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009963], BTC-MOVE-0214[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[539.48753163], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02008700 | | AKRO[1], ALPHA[1], BAT[1], KIN[2], TRU[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02008702 | | EUR[0.00], TRX[.000014], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008703 | | BNB[.00119351], USD[0.09], USDT[0] | | |
| 02008704 | | AVAX-PERP[0], BTC-PERP[0], DYDX[.0963], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], SHIB-PERP[0], SOL-PERP[0], USD[13.43] | | |
| 02008705 | | AKRO[1], BAO[2.00143236], BAT[696.42870727], FTT[0], HXRO[1], KIN[2], MATIC[1.04529988], SAND[506.61822953], SHIB[0], USDT[0] | Yes | |
| 02008706 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02008707 | | ATLAS[559.928], USD[0.79], USDT[0], XRP[.75] | | |
| 02008708 | | BNB[.0488031], ETH[.00048408], ETHW[0.00048407], USD[0.06], USDT[6.04060544] | | |
| 02008710 | | SOL[.07690429], USD[0.00] | | |
| 02008713 | | TRX[.000032], USDT[1.32437989] | | |
| 02008717 | Contingent | ATLAS[684.63659313], LUNA2[4.80222259], LUNA2_LOCKED[11.20518605], LUNC[1045694.08], MEDIA[3.09623204], USDT[4.76805273] | | |
| 02008718 | | ALGO[0], BTC[0], ETHW[.00099088], USD[0.00], USDT[0] | | |
| 02008722 | Contingent | ADA-PERP[0], BNB[0.52645842], BTC[.1134], ETH[2.65501], ETHW[2.39501], FTM[1556], FTT[38.013468], LUNA2[8.92532022], LUNA2_LOCKED[20.82574719], LUNC[1943507.27], MATIC[2610.94584], RUNE[92.9], SOL[37.02], STGI[1090], USD[4329.17], USDT[0.00000001] | | |
| 02008724 | | AKRO[10], BAO[32], BTC[0.00935573], DENT[5], ETH[0.04655826], ETHW[0.00001646], KIN[22], LTC[0.00034416], RSR[3], STETH[0], TRX[3], UBXT[7], USD[0.00], USDT[0.00001097] | Yes | |
| 02008728 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO[13827.73874613], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.90356298], LUNA2_LOCKED[13.77498031], LUNC[1285513.27], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], USD[10.03], VET-PERP[0], XRP-PERP[0] | | |
| 02008732 | | BAO[4], DOGE[.05993788], ETH[.00000986], ETHW[.00000986], FTT[.00001128], KIN[6], POLIS[.01054662], SUSHI[.0001284], TRX[2], UBXT[4], USDT[0] | Yes | |
| 02008733 | | AVAX[0], BTC[0.00124076], BULL[0], COMP[0], FTT[6.23945765], LTC[0], SOL[2.90511052], USD[0.00], USDT[0] | | |
| 02008739 | | BTC[0], MATIC[.9981], SOL[5.76157687], USD[0.16] | | |
| 02008741 | | EUR[0.00], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02008742 | | LTC[.008215], USD[0.00] | | |
| 02008743 | | ATLAS[56759.8504076], FTT[308.5402], SPELL[50300.2965], TONCOIN[1027.97232691], USD[0.00] | | |
| 02008745 | | AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], TRX[.000069], USD[15.02], USDT[45.66384334], USTC-PERP[0] | | |
| 02008746 | | POLIS[10.01808388], TRX[.000001], USDT[0.00000004] | | |
| 02008752 | | USDT[0.00000083] | | |
| 02008756 | | BTC[0], USD[3.72] | | |
| 02008758 | | BTC-PERP[0], USD[0.00] | | |
| 02008760 | | ADA-PERP[0], ETH[0], MATIC[0], SHIB[0], USD[0.00000018], USD[0.00], USDT[0] | | |
| 02008761 | | AUD[0.00], BAO[0], BTC[.00000048], DENT[1], ETH[0], KIN[1], UBXT[1], USDT[0.00000012] | Yes | |
| 02008766 | | POLIS[7.96730511], TRX[.000001], USD[0.00] | | |
| 02008778 | | USD[2.53], USDT[0.17510002], XRP[.23234087], XRP-PERP[0] | | |
| 02008780 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[50.01], USDT[0.00029194], VET-PERP[0], XLM-PERP[0] | Yes | |
| 02008781 | | POLIS[1.69884], TRX[.000002], USD[0.00], USDT[0] | | |
| 02008784 | | DAI[2.34253941], STETH[0], TRX[1.000001], USD[0.12], USDT[0] | | |
| 02008791 | Contingent, Disputed | AVAX[0.00552855], FTT[0.04055153], USD[0.01], USDT[0.49711002] | | |
| 02008794 | | MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02008798 | | ATLAS[2030.310638], BAO[1], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 02008800 | | USD[0.00] | | |
| 02008801 | | ETHW[.05231681], USD[0.00] | | |
| 02008802 | | USDT[1.86513466] | | |
| 02008804 | | BNB[.00676575], SOL[.00430816], USD[0.38], USDT[0.04556625] | | |
| 02008810 | | BNB[.42], COMP[1.26435972], DOGE[1189], FTT[4.4], SAND[54], SRM[68.98689], USD[0.00] | | |
| 02008812 | | USD[0.53], USDT[.0052888], XRP[.75] | | |
| 02008818 | | SHIT-PERP[0], THETABULL[86.99736331], USD[0.00], USDT[0.00000001] | | |
| 02008824 | | 0 | | |
| 02008831 | | USD[0.00] | | |
| 02008833 | | AVAX-PERP[0], BCH-PERP[0], EGLD-PERP[0], FIL-PERP[0], LUNC-PERP[0], USD[0.46], USDT[0.00000002] | | |
| 02008835 | | ETH[.8965], ETHW[.0065], FTT[1025.76298414], MANA[724.01126352], SAND[.13780366], SOL[1352.50759218], USD[13956.20], USDT[0] | | |
| 02008840 | | FTT[.00942747], USD[0.00] | | |
| 02008841 | | APE[0], APE-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00001305], ETH-PERP[0], ETHW[.00001306], EUR[0.01], FTM-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00000001], USD[0.07], XRP-PERP[0] | | |
| 02008845 | Contingent | AXS[17.40410089], DOT[0], LINK[0], LUNA2[13.94878086], LUNA2_LOCKED[32.54715534], LUNC[0], RUNE[88.65447014], SNX[80.57302188], TRX[.000946], USD[0.48], USDT[.00512] | | |
| 02008846 | | USD[0.00], USDT[.38039768] | | |
| 02008849 | | ATLAS[.00000001], BRZ[0], FIDA[1.67464885], KIN[6], USDT[0] | | |
| 02008850 | | POLIS[25.6], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008852 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0073552], BOBA-PERP[0], BTC[0], BTT[986510], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COPE[.10497], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00072171], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09665345], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.411], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[0], SOL[.0079653], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.045], STEP-PERP[0], STG[.9696], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.462231], TULIP-PERP[0], USDT[10.71721351], USTC-PERP[0], XLM-PERP[0], XRP[.77241], XRP-PERP[0], YFII-PERP[0] | | |
| 02008856 | | DOGE[22.55616038], USD[31.20] | Yes | |
| 02008867 | | TRX[.280566], USD[0.01] | | |
| 02008868 | | KIN[1], USDT[0] | | |
| 02008872 | | 0 | | |
| 02008874 | | NFT (504864392644810326/The Hill by FTX #5074)[1], TRX[.000778], USDT[0.03372884] | Yes | |
| 02008875 | | EUR[0.01], SHIB[6605.77947381], USDT[0] | Yes | |
| 02008878 | | BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-PERP[0], BVOL[0], CEL[.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.09639000], FTT-PERP[0], NEAR-PERP[0], NOK[0], PAXG[.00261984], PAXG-PERP[0], TRX[.000011], USD[-3.74], USDT[0] | | |
| 02008879 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EAU-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02008881 | Contingent | ADABULL[0], ADA-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00039974], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE[100], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00220607], LUNA2_LOCKED[0.00514751], LUNC[480.3781331], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], POLIS-PERP[0], SOL[0.66000000], SOL-PERP[0], SUSHI[1.499715], USD[26.50], USDT[0.00000001] | | |
| 02008885 | | CQT[10], USD[0.01], USDT[0] | | |
| 02008887 | | ETH[0], EUR[0.00], SOL[.00000001], TRX[.000001], USD[0.66], USDT[0.78426479] | | |
| 02008892 | | NFT (3902076123330711511/FTX EU – we are here! #117070)[1], NFT (464902850436630122/FTX EU – we are here! #109885)[1], NFT (473635445331580912/FTX Crypto Cup 2022 Key #3128)[1], NFT (500253986672086374/FTX AU – we are here! #50627)[1], NFT (504339514567841079/FTX EU – we are here! #110361)[1], NFT (569708167526160983/The Hill by FTX #9157)[1] | | |
| 02008895 | | BTC[0], EUR[253.37], FTT[27.794718], FTT-PERP[0], USD[182.74] | | |
| 02008897 | | BAO[6], KIN[8], NFT (377957512843970506/Fine FTT)[1], NFT (401283883512782738/The Hill by FTX #11144)[1], NFT (444185696597073265/The Hill by FTX #12615)[1], NFT (459352149622784890/FTX Crypto Cup 2022 Key #2965)[1], NFT (478873278194666902/The Hill by FTX #11748)[1], NFT (489368969958196544/The Hill by FTX #11832)[1], NFT (493597493212190136/The Hill by FTX #11387)[1], NFT (510349931301733096/The Hill by FTX #11269)[1], NFT (513296282603697991/The Hill by FTX #11469)[1], NFT (550112602946907131/The Hill by FTX #11221)[1], SWEAT[.00504028], TRX[1], USD[0.00] | Yes | |
| 02008899 | | BAO[1], BNB[0.01465040], EUR[0.06], KIN[3], USD[0.01] | Yes | |
| 02008903 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02008904 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00002403] | | |
| 02008905 | | USD[6.49], USDT[0.00115624] | | |
| 02008910 | | BTC[0.03420920], ETH[1.22281441], ETHW[1.07839741], EUR[0.78], FTM[247.19763386], FTT[31.2953434], USD[952.57] | | BTC[.034208], ETH[1.222716], FTM[247.098903], USD[951.91] |
| 02008917 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02008918 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], EUR[726.18], FTT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.11852669], SRM_LOCKED[.83577641], SRM-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 02008920 | | POLIS[3.51169518], USDT[0] | | |
| 02008922 | | BTC[0], FTT[0], USD[0.00] | | |
| 02008923 | | TRX[.000777], USD[0.00], USDT[0.00000024] | | |
| 02008924 | | ATLAS[140], SHIB[2000000], USD[0.69] | | |
| 02008925 | | ATOMBULL[117844.443796], BTC[0.12435254], ETH[0.86688100], ETH-0930[0], ETHBULL[2.47681783], ETH-PERP[0], ETHW[0.86688100], FTT[2.04889236], SOL[12.55536243], SOL-PERP[0], USD[997.47], USDT[0.00669900], XRPBULL[6.03256] | | |
| 02008927 | | POLIS[29.3], TRX[.000001], USD[0.60], USDT[0] | | |
| 02008929 | | ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.00005762], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[0.99443542], DOT-PERP[0], FTT[0.00015470], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.0001547], FTM-PERP[0], FTT[25.07934776], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MSOL[0], NEAR-PERP[0], SOL[0.00965060], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TRX[.003592], TRX-PERP[0], USD[0.88], USDT[0.00924100], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02008930 | | ETH[.063], FTM[390.77680088], USD[1.09] | | |
| 02008932 | | ADA-PERP[0], BTC[0.00471675], DOT[7.0986226], ETH[.0449], ETHW[.0149], EUR[0.00], FTM-PERP[0], FTT[25], LINK[5.8988554], PERP-PERP[0], SAND[0], SHIB[0], USD[0.38], USDT[0.00999921], XRP[94] | | |
| 02008933 | | BNB[0], SOL[0], USDT[0.00000282] | | |
| 02008940 | | BTC[.00000868], ETH[0.00515198], ETHW[0.00015198], MANA[0.21340448], SAND[0.66337354], SOL[0.00114260], SOL-PERP[0], USD[0.06] | | |
| 02008941 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[43.52278308], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[0], IOST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[29.92], XRP-PERP[0] | | |
| 02008946 | | CREAM-PERP[0], FIL-PERP[0], FTT[0.02403428], SOL-PERP[0], USD[2.83], USD[0] | | |
| 02008948 | | ATLAS[1053.72458388], ATLAS-PERP[0], USD[0.00] | | |
| 02008949 | | POLIS[4], TRX[.000001], USD[0.48], USDT[0] | | |
| 02008950 | | ETH[.003075], ETH-PERP[0], ETHW[.0003075], TRX[.798602], USD[4.33] | | |
| 02008952 | | USD[25.00] | | |
| 02008953 | | 1INCH[28.99411], BTC[0], FTM[152.97606], GBP[394.82], USD[0.00], USDT[0] | | |
| 02008956 | | FTT[150.03703123], USDT[10.01277240] | | |
| 02008962 | | MER[0.86956998], USD[1.91] | | |
| 02008965 | | AMZN[.000401], EUR[10.96], TSLA[.00506971], USD[86.03] | | |
| 02008967 | | TRX[.000002], USD[0.14], USDT[0] | | |
| 02008968 | | SOL[6.16128369], USD[0.00] | | |
| 02008972 | | AVAX[0.37533432], FTT[0], POLIS[.01474246], TRX[.00005400], USD[0.56], USDT[0] | | |
| 02008976 | | USDT[0.00000090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02008978 | | BTC[0], FTT[0.00172739], SOL[.00167844], SOL-20210924[0], TRX[.000002], USD[0.00], USDT[0.00044617] | | |
| 02008979 | | USD[0.00] | | |
| 02008982 | | POLIS[26.195022], TRX[.000001], USD[0.33], USDT[0] | | |
| 02008984 | | AVAX[0], ETH[0], GBP[39.93], MATIC[0], USD[0.00], USDT[.00000634] | | |
| 02008986 | | BTC[0.00000733], LTC[.0088344] | | |
| 02008990 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01] | | |
| 02008993 | | BTC[0], C98[.00001], FTT[160.56788], GMT-PERP[0], KLAY-PERP[0], NFT (339712309740595673/FTX AU - we are here! #67788)[1], NFT (346194017167004463/FTX Crypto Cup 2022 Key #2568)[1], NFT (380019672205809623/FTX EU - we are here! #95072)[1], NFT (543941754406851241/FTX EU - we are here! #94864)[1], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[3016.9519468] | | |
| 02008994 | | EUR[5009.55], MSOL[0], SOL[0], USD[62409.99], USDT[0] | | |
| 02008997 | | BNB[0], POLIS[.00888], TRX[.000012], USD[0.54], USDT[0] | | |
| 02008999 | | BTC[.00000199], EDEN[47.7], USD[0] | | |
| 02009000 | | USD[136.04], USDT[0] | | |
| 02009001 | | SOL[1.23247497] | Yes | |
| 02009004 | | BTC[0.00001926], EUR[3.01], USD[0.04] | | |
| 02009005 | | USDT[0.54689184] | | |
| 02009010 | | BNB[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-20211231[0], REN-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.00], USDT[0.27723800], XRP[1], XRP-PERP[0] | | |
| 02009012 | | BAO[1], POLIS[0.00371627], UBXT[1], USD[0.71], USDT[0.00095890] | Yes | |
| 02009014 | | TRX[.000001], USDT[0.00000088] | | |
| 02009015 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02009022 | | ATLAS[0], BTC[0], ETH[0], GBP[0.00], OMG[0], SOL[0], USD[0.00] | | |
| 02009026 | Contingent | AVAX[.5], BTC[0.00046586], CEL-PERP[0], EUR[12185.54], FXS[33.1], LUNC-PERP[0], MATIC[815], REN-PERP[0], SRM[15143299.22821942], SRM_LOCKED[65170.08871129], STG[363], USD[759205.20], USDT[0.00461900], WBTC[0] | | |
| 02009027 | | BTC[0], GBP[0.00], USD[0.00], XRP[0] | | |
| 02009029 | | EUR[0.00] | | |
| 02009033 | | USD[0.02] | | |
| 02009035 | | BTC-PERP[0], FTT[0.23212975], USD[0.00] | | |
| 02009038 | | ALGO-PERP[0], BTC[.00000001], BTC-0624[0], DOT[0], ETH[0.15494091], FTT[.07381104], FTT-PERP[0], NFT (354761274832271410/FTX AU - we are here! #67759)[1], OMG-20211231[0], SOL[0.02527617], STSOL[0], USD[1.34], USDT[1.06437716], XRP[0.00000001] | | |
| 02009039 | Contingent | ATOM-PERP[0], AXS[2.84041857], BAT[.25], BTC[0.11898476], BTC-PERP[0], ETH[0.59933500], ETHW[0.00033500], EUR[3362.44], FB[-0.01047073], FTM[44.9917065], FTT[31.79461160], LUNA2[0.92289758], LUNA2_LOCKED[2.15342769], LUNC[2.97301199], MATIC[30], TSLA[.39], USD[396.52], USDT[3] | | |
| 02009045 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00032], ETHBULL[.0009], ETH-PERP[0], ETHW[.87432], EUR[0.57], KSM-PERP[0], MATICBULL[2638], MATIC-PERP[0], SOL-PERP[0], THETABULL[459.9], THETA-PERP[0], USD[0.01], USDT[1016.31282332], VET-PERP[0], XLM-PERP[0] | | |
| 02009050 | | GBP[15.00], USD[7336.97] | | |
| 02009054 | | BAO[1], ETH[0], REEF[0], USD[0.00] | | |
| 02009055 | | TONCOIN[12] | | |
| 02009056 | Contingent, Disputed | TRX[.000001], USDT[1.01042623] | | |
| 02009057 | | CAKE-PERP[0], TRX[.000001], USD[5.02] | | |
| 02009058 | | ATLAS[9.782], POLIS[13.19736], USD[0.17], USDT[0] | | |
| 02009059 | | USD[0.00] | | |
| 02009062 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00099846], ETHW[0.00099846], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC[34017944], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01000000], SOL-PERP[0], THETA-PERP[0], USD[-0.18], USDT[0.01307688], VET-PERP[0], XRP[0.88238752], XRP-PERP[0] | | |
| 02009067 | | 0 | | |
| 02009071 | Contingent, Disputed | USDT[0.00000085] | | |
| 02009079 | | FTT[.0848], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.19], USDT[0.18056458] | | |
| 02009085 | | LUA[3857.724797], USDT[0.31095999] | | |
| 02009086 | | BTC[0], USD[0.02] | | |
| 02009087 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02009089 | | NFT (438560827324229681/FTX AU - we are here! #54805)[1] | | |
| 02009095 | | USD[0.00] | Yes | |
| 02009096 | | BTC[0.00001692], ETH[0.00009398], ETHW[0.00009398], TRX[0.00000231], USDT[9.74985893] | | TRX[.000002], USDT[9.582476] |
| 02009097 | Contingent | ADABULL[.00174785], LUNA2[0.00417405], LUNA2_LOCKED[0.00973945], MTA[.62521719], TRX[.000408], USD[3.76], USDT[0.00495557], USTC[.59085751] | | |
| 02009102 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00099982], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[305], DOGE-PERP[0], ETH[.01199784], ETH-PERP[1.154], ETHW[.01199784], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[1499730], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-46.25], WAVES-PERP[0] | | |
| 02009104 | | BNB[0], BTC[0.00002204], USD[1.58] | | |
| 02009109 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], TRX[.000001], USD[0.00], USDT[24.15880838], XRP-PERP[0] | | |
| 02009118 | | ETH[.00000001], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02009122 | | ATLAS[20280], USD[0.57] | | |
| 02009123 | | EGLD-PERP[0], PERP-PERP[0], SNX-PERP[0], TRX[.000001], USD[11.02] | | |
| 02009124 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009126 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[74.77149999], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02009129 | | BTC[0.00008195], USD[0.00] | | |
| 02009132 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02009136 | | POLIS[427.94362744], USD[0.00] | | |
| 02009139 | | KIN[8141.8], POLIS[.070873], SLP[9.6428], SPELL[94.87], TRX[.000001], USD[0.00], USDT[0] | | |
| 02009144 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[640], CHZ-PERP[0], COMP-PERP[0], DOGE[4109], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[17.1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[194], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.35], USDT[0.00835412], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02009145 | Contingent, Disputed | TRX[.002568], USD[0.00] | | |
| 02009146 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.8727], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR[43.98955], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[5.99886], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.99962], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[1099.791], SRM[3.99829], USD[4.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02009148 | | ETH[.00000001], NFT (308879409442167149/FTX AU - we are here! #24699)[1], NFT (523767688331232653/FTX AU - we are here! #17268)[1], RSR[1], TRX[.00043], USDT[0.00764939] | Yes | |
| 02009149 | | BRZ[2], ETH[0.00005893], ETHW[0.00005893], TRX[.000001], USD[0.00], USDT[0] | | |
| 02009150 | | CONV[5500], EUR[0.76], SPELL[0], SRM[51.08205394], USD[0.00] | | |
| 02009152 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], SOL[0.10], XTZ-PERP[0] | | |
| 02009155 | | SOL[0] | | |
| 02009158 | | USDT[0.67402515] | | |
| 02009162 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[15.93], USDT[0.00000001], XRP-PERP[0] | | |
| 02009163 | | ETH[.00119327], ETHW[.00119327], TRX[.000002], USD[66.26], USDT[0] | | |
| 02009166 | | TRX[.000174], USDT[.03125859] | Yes | |
| 02009167 | | AKRO[4], BAO[5], BF_POINT[200], BTC[.00000198], DENT[1], FTM[.001669], GBP[0.00], SOL[.00000799], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02009169 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SOL-0930[0], SOL-PERP[0], USD[210.84], USDT[0], YFI-PERP[0] | | |
| 02009172 | | USD[0.00], USDT[3.76675304] | | |
| 02009176 | | NFT (349393061670073259/FTX EU - we are here! #195688)[1], NFT (488160474293706485/FTX EU - we are here! #195715)[1], NFT (523394157344235046/FTX EU - we are here! #195652)[1], TRX[.951081], USD[1.70] | | |
| 02009178 | | AXS-PERP[0], BNB[.00002585], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02009181 | | NFT (372990570730727464/FTX EU - we are here! #281466)[1], NFT (493183074029276140/FTX EU - we are here! #281512)[1] | | |
| 02009184 | | BTC[0], EUR[2.50], FTT[4.00089529], USD[204.21], USDT[0] | | |
| 02009186 | | AAPL[0], ADA-20211231[0], BNBBULL[0], DOGEBULL[2608.6], ETH[.00000001], ETH-20211231[0], TRX[0], USD[7.38], USDT[0], XRP[0], XRP-20211231[0] | | |
| 02009190 | | USDT[0], XRP[0] | Yes | |
| 02009191 | | SOL[.6], USDT[3.06303731], XRP[3.251238] | | |
| 02009192 | | POLIS[.095611], SUSHIBEAR[89986700], USD[0.00], USDT[0] | | |
| 02009193 | | ADA-PERP[0], BAL-20210924[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[-1.8], ONE-PERP[0], USD[10.04], XRP-PERP[0] | | |
| 02009195 | | BTC[-0.00010239], FTM[1.68045907], PEOPLE[210], SPELL[88], TRX[.000001], USD[3.30], USDT[0.00000001] | | |
| 02009196 | | BTC[.37127222] | Yes | |
| 02009200 | | TRX[.000001], USDT[.90937074] | Yes | |
| 02009201 | | USD[25.00] | | |
| 02009204 | | USD[1.33], XRP[.127] | | |
| 02009205 | | USD[0.08] | | |
| 02009208 | | USD[0.00] | | |
| 02009211 | | USD[10.00] | | |
| 02009214 | | ATLAS[0], POLIS[0], SOL[0], TRX[0], USDT[0] | | |
| 02009220 | | SOL[0], XRP[0] | | |
| 02009224 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL[1], MATIC-PERP[0], NFT (304979831872717342/Singapore Ticket Stub #1110)[1], NFT (342420499891397648/FTX AU - we are here! #16750)[1], NFT (353534438788149096/Baku Ticket Stub #1480)[1], NFT (364195616054199338/FTX AU - we are here! #520)[1], NFT (390430113420474715/FTX EU - we are here! #98525)[1], NFT (425609038414307873/FTX EU - we are here! #98919)[1], NFT (433393025727831460/FTX AU - we are here! #2554)[1], NFT (448574743310504522/Monza Ticket Stub #1181)[1], NFT (472437506878550200/The Hill by FTX #2729)[1], NFT (494511703513745283/Mexico Ticket Stub #1574)[1], NFT (506423346775283962/FTX EU - we are here! #98669)[1], NFT (533591863698919768/FTX Crypto Cup 2022 Key #1709)[1], NFT (554752852144842548/Monaco Ticket Stub #899)[1], NFT (569896338931417532/Montreal Ticket Stub #454)[1], SOL[0], TOKEN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02009225 | | USD[0.00] | | |
| 02009226 | | SHIB[5097720], USD[581.91] | | |
| 02009228 | | BTC[.00001274], EUR[2.78] | | |
| 02009232 | Contingent | ALICE[7.098], ATLAS[0], AXS[0], BNB[0], BTC[0.00700000], CEL[0], CREAM[.9998], DOGE[0], ETH[0], FTM-PERP[0], LRC-PERP[0], LTC[2], LUNA2[0.42033834], LUNA2_LOCKED[0.98078947], MANA[0], MANA-PERP[0], SHIB[0], SLP[0], SOL[2.08980000], STARS[285.2057874], STEP[0], TRX[0], USD[0.00], USDT[13.25528323] | | |
| 02009233 | | AAPL[.11608592], AMZN[.103052], BAO[4], DYDX[6.58334707], NFLX[.02551851], USD[5.42], XRP[10.15545178] | Yes | |
| 02009234 | | USD[0.74] | | |
| 02009236 | | SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02009237 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02009241 | | CONV-PERP[0], EUR[0.00], USD[0.00] | | |
| 02009242 | | USD[.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009244 | | AKRO[7], ATLAS[1.12478976], BAO[74], BF_POINT[200], BOBA[0], C98[0], DENT[4], DYDX[.00170052], FTT[0], KIN[79], POLIS[.01053035], RSR[1], SLND[.00224937], STARS[0.00437020], TRX[7], TULIP[0.00058341], UBXT[3], USD[00.00], USDT[0.00161415], XRP[.00079541] | Yes | |
| 02009245 | | BTC[0], FTT[.099924], USDT[0] | | |
| 02009248 | | USD[0.79], USDT[0.00158000] | | |
| 02009250 | Contingent | FTT[.05], SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[0] | | |
| 02009253 | | SOL[0] | | |
| 02009254 | | 1INCH[8], ETH[.02799278], ETHW[.02799278], LINK[2.1], SHIB[400000], UNI[.05], USD[2.66], USDT[0.00045467] | | |
| 02009258 | | USDT[0] | | |
| 02009261 | | BAO[2], BTC[.00075075], DENT[2], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 02009264 | | TRX[.000001] | | |
| 02009265 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2.4], AVAX-PERP[0], BNB[.0699924], BNB-PERP[0], BTC[0.02627922], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0439962], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FTT[.09981], FTT-PERP[0], GRT[585], HBAR-PERP[0], LINK[22.499031], LINK-PERP[0], LTC[1.43], LTC-PERP[0], LUNA2[0.00891222], LUNA2_LOCKED[0.02079519], LUNC[1940.65629], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.1898727], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[2256.05], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP[1371.6469], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02009268 | | APT[.02062068], BNB[0], NFT [571309508619694211/Dog #394][1], USD[0.04], USDT[0.07360600] | | |
| 02009269 | | AUD[0.00], BTC[0], ETH[0], FTT[0], USD[0.23] | | |
| 02009274 | | EUR[0.00], FTT[1.49838598] | | |
| 02009275 | | AVAX-PERP[-0.5], BTC-PERP[.0014], ETH-PERP[-0.027], FTT-PERP[-1], HBAR-PERP[0], SOL-PERP[-0.22], USD[203.33], XRP-PERP[43] | | |
| 02009279 | | AXS[0], USD[0.00] | | |
| 02009280 | | USD[0.00] | | |
| 02009281 | | AVAX[1] | | |
| 02009282 | | TRX[.000001], USDT[1.20813931] | | |
| 02009284 | | AKRO[2], ATLAS[0], BAO[8], EUR[0.00], FTM[0.00099569], FTT[0], KIN[6], MER[0], TRX[1], TULIP[0.00000624], UBXT[1], XRP[0] | Yes | |
| 02009286 | | SOL[0] | | |
| 02009288 | | TRX[.000001] | | |
| 02009293 | | TRX[.42846], USD[0.00] | | |
| 02009295 | | EUR[0.00] | | |
| 02009298 | Contingent | ATLAS[139.981], BTC[0.00239837], CRV[9.9981], ETH[.00091469], ETHW[.00091469], EUR[8.06], LUNA2[0.62088696], LUNA2_LOCKED[1.44873625], LUNC[10], SHIB-PERP[0], SOL[.6499525], STG[26], SUSHI[6.99962], USD[97.68] | | |
| 02009300 | | BAT[22078.64617228], ETH[.094], ETHW[.094] | | |
| 02009307 | | ATLAS-PERP[0], BOLSONARO2022[0], ETH[.000417], ETHW[.000417], POLIS-PERP[0], TULIP[.09916], USD[12.00], USDT[0.00981376] | | |
| 02009308 | | SUSHI[.99981], USD[1.98] | | |
| 02009310 | | BTC[0.01739703], C98[5.99715], FTT[.899829], LINK[19.695763], LTC[.009905], NFT [325837217354699273/Let it bee 03][1], NFT [400470313766721856/Let it bee 0.2][1], NFT [507941821077229719/Let it bee 0.2 #2][1], NFT [513339063951162062/Kiss me now - 01][1], NFT [529751135534142928/Spider 01][1], NFT [573570074405301839/Let it bee (eye 01)][1], POLIS[3.899259], SHIB-PERP[0], TULIP[1.7], USD[136.54], VGX[6] | | |
| 02009316 | | USDT[0.67796250] | | |
| 02009317 | | ATLAS[29.996], AUDIO[1.9996], LINK[.1999], RUNE[.69986], SAND[2.998], SLP[9.998], TLM[17.9934], TRX[23.991], USD[0.01], USDT[0.00506735] | | |
| 02009322 | | FTT[.093122], USD[0.00], USDT[411.01450167] | | |
| 02009323 | | USDT[0.39029536] | | |
| 02009325 | | ATLAS[98.50691892], USD[0.00], USDT[.00598] | | |
| 02009327 | | BAO[2], KIN[1], SOL[0], USD[0.00] | | |
| 02009328 | | USDT[0.00003042] | | |
| 02009330 | Contingent | AVAX[.00000001], ETH[.00000001], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.0013], USD[0.74], USDT[0] | | |
| 02009335 | | APT[34], AURY[.68574053], CONV[9718.1532], KIN[2659703.6], SOL[9.98], SOL-PERP[0], STEP[210.789778], TRX[1], USD[207], USDT[3348.38771700] | | |
| 02009337 | Contingent | BNB[.50948776], CAKE-PERP[0], FTT[25.07777166], GMT[9.96788418], GST-PERP[0], INDI_AX_TICKET[2], IP3[.00001911], NFT [324458030386675984/FTX EU - we are here! #86729][1], NFT [325522714216043082/The Hill by FTX #4677][1], NFT [352494896431373806/Belgium Ticket Stub #676][1], NFT [375719988675101242/Singapore Ticket Stub #1230][1], NFT [379988422104983969/FTX AU - we are here! #3974][1], NFT [409853065104910083/France Ticket Stub #590][1], NFT [414012820162964363/FTX Crypto Cup 2022 Key #2891][1], NFT [421686804191587471/Mexico Ticket Stub #1492][1], NFT [441351284357459108/FTX AU - we are here! #3973][1], NFT [471354973897043470/Netherlands Ticket Stub #379][1], NFT [478131534543568668/FTX EU - we are here! #86027][1], NFT [482480254206022630/FTX AU - we are here! #2583][1], NFT [484541432198314824/Monza Ticket Stub #582][1], NFT [504611317342470781/Monaco Ticket Stub #692][1], NFT [546972322671180693/Hungary Ticket Stub #443][1], NFT [572529644020761329/FTX EU - we are here! #86199][1], SRM[2.71670651], SRM_LOCKED[21.92761199], USD[17092.37], USDT[0], XPLA[1128.8388892] | Yes | |
| 02009338 | | POLIS[1.7], TRX[.000001], USD[0.57], USDT[0] | | |
| 02009339 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], XRP-PERP[0] | | |
| 02009340 | | USD[0.01] | | |
| 02009346 | | USD[0.14], USDT[0], XRPBULL[0] | | |
| 02009352 | | AURY[11], BNB[.006606], BTC[0.00009591], POLIS[.09474], USD[2.72] | | |
| 02009356 | | TRX[.000001], USDT[0.00003361] | | |
| 02009359 | | USDT[0.00002854] | | |
| 02009366 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT[13.38015849], APT-PERP[25], AR-PERP[0], ATLAS[13865.10197683], ATOM[5.05883734], ATOM-PERP[0], BAND-PERP[0], BIT[100], BTC[0.02039745], BTC-PERP[0], BTTPRE-PERP[0], C98[100], CAKE-PERP[0], CEL[20.43083047], CELO-PERP[0], CHZ-PERP[0], CLV[500], CQT[699.40283447], CRO[1100.84935839], CRV-PERP[0], DASH-PERP[0], DFL[11163.80660427], DODO[450], DOGE-PERP[0], DOT-PERP[0], DYDX[110.71035728], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[707.75292898], FTM-PERP[0], FTT[72.1132625], FTT-PERP[0], GODS[150.2782957], GRT[192.25946106], HNT[60.13348692], HT-PERP[0], IMX[300.25705484], INCH-PERP[0], KIN[21.58430033], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA2_LOCKED[48.31609206], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MTA[219.6605459], NEAR[20.32742179], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLND[83.85211102], SLP-PERP[0], SOL[3.999224], SOL-PERP[0], SRM[70], STARS[1318.73549977], SWEAT[2354.89620418], TONCOIN[340.49998668], TRX-PERP[0], UMEE[5050.90386659], UNI-PERP[0], USD[3.73], USDT[198.46652178], USTC[1501], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YGG[83.07870711], ZIL-PERP[0], ZRX[250] | | |
| 02009369 | | ATLAS[460], USD[0.63], USDT[0] | | |
| 02009381 | | MBS[269.807369], TRX[.000001], USD[1.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009382 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], LUNA2[.00705], LUNA2_LOCKED[.0164], LUNC[0.00121200], MATIC[0], NFT (374509943389755054/FTX EU - we are here! #29946)[1], NFT (528744675371924877/FTX EU - we are here! #29686)[1], NFT (548120727099865225/FTX Crypto Cup 2022 Key #7337)[1], SOL[0], TRX[0.00156100], USD[0.00], USDT[0], USTC[.9978] | | |
| 02009387 | | EUR[0.58], SOL[0], TRX[.000001], USD[0.00], USDT[19.98220600] | | |
| 02009388 | | POLIS[0], USD[0.00], USDT[29.25187807] | | |
| 02009393 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02009394 | | LUA[.10612], TRX[.000001], USDT[0.01896756] | | |
| 02009395 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.5], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[13.79], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02009396 | | ATLAS-PERP[0], BTC[.0045], FTM[40.99221], FTM-PERP[0], GRT[49.9905], KIN[199962], LINK[5.499525], MATIC-PERP[0], NFT (443047610060809975/Ape Art #233)[1], OKB-PERP[0], POLIS-PERP[0], RAY[10], REN[49.9905], REN-PERP[0], RUNE[20.096181], SHIB[1999620], SLP[2949.9392], SLP-PERP[0], SOL[1.09581], SOL-PERP[0], SPELL[999.81], STEP-PERP[0], SUSHI-PERP[0], USD[2.07], VET-PERP[0], XRP-PERP[0] | | |
| 02009398 | | ATOM[2.63935163], BAO[.10101638], BAO-PERP[0], BNB[.58151643], BTC-2021123[10], BTC-PERP[0], DENT[1], ETH[.34706421], ETH-PERP[0], FB[.03055971], FTT[7.85986089], MSOL[4.514019], NFT (289549376587210241/FTX Crypto Cup 2022 Key #1495)[1], NFT (348281203940564366/The Hill by FTX #3382)[1], SOL[0.05177643], TRX[1], TSLA[0.18077007], TSLAPRE[0], USD[2164.55], USDT[108.84324676], XRP-PERP[0], ZEC-PERP[0] | Yes | TSLA[.180438] |
| 02009401 | | SOL[0] | | |
| 02009404 | | AKRO[4], BAO[5], CEL[0], DENT[1], KIN[3], UBXT[1], USD[0.03] | Yes | |
| 02009406 | | 0 | | |
| 02009411 | | USD[275.95] | | |
| 02009414 | | BAO[4], BTC[.00077483], ETH[.00648685], ETHW[.00640471], KIN[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02009423 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], POLIS[33.4], SHIB-PERP[0], SOL-2021123[10], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.18740283], XTZ-PERP[0] | | |
| 02009426 | | AVAX[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0.00000267], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02009429 | | ATOMBULL[10536.82108], BNBBULL[0.00004730], FTT[0], SOL[.0041613], USD[0.00], USDT[0.00000001], VETBULL[.097045] | | |
| 02009431 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[698], SRM-PERP[0], USD[19.07] | | |
| 02009433 | | APE[7.49861775], BTC[0.00290112], ETH[0.34893530], ETHW[0.34893530], FTT[15.99702156], SOL[2.70647917], USD[0.01] | | |
| 02009434 | | 0 | | |
| 02009435 | | ATLAS[0], BTC[0], SOL[0], USDT[0] | | |
| 02009438 | | AKRO[3], BAND[.00587726], BAO[8], CEL[0], DENT[5], FIDA[1.0145522], FRONT[1.00067597], FTM[.00474428], FTT[.00773886], KIN[13], MATIC[.00005827], RSR[3], SNX[.00159252], SXP[1.04329719], TRU[1], TRX[3], UBXT[8], USD[0.01] | Yes | |
| 02009443 | | SHIB[4518.08379673], USD[0.00] | | |
| 02009446 | | USD[25.00] | | |
| 02009447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02009450 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[40], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[13.9072], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.76513312], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[2.61176849], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[6.9998], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00045409], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[2.421974] |
| 02009452 | | BNB[0], USD[0.00], USDT[72.54356951] | | |
| 02009453 | | TRX[.000001], USDT[0.00000115] | | |
| 02009457 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00721988], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[4.44], USDT[0], XRP-PERP[0] | | |
| 02009458 | | EUR[569.55] | | |
| 02009459 | | TRX[.000001], USDT[0.37528634] | | |
| 02009460 | | SOL[0] | | |
| 02009462 | | TRX[.000001], USD[0.00] | | |
| 02009463 | | AAVE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.51252669], FTT-PERP[0], GALA[4457.5547], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[114.26], USDT[0.00000002], USTC-PERP[0] | | |
| 02009465 | | SOL[0], USD[2.07], USDT[1.78055180] | | |
| 02009468 | | BNB[0], BTC[0.14876170], FTT[25.64696001], NFT (400941800111358974/The Hill by FTX #35984)[1], USD[761.76] | | |
| 02009470 | | SOL[.00850663], USD[0], USDT[0.00000422] | | |
| 02009473 | | FTM[306.03117929], GBP[0.00], USD[2.15], USDT[0.00000001] | | |
| 02009491 | | ETHW[0], USD[0.00] | | |
| 02009494 | Contingent, Disputed | AVAX[0], BTC[0.00005175], ETH[0.00160417], ETHW[0.00160417], FTM[0], FTT[0], SOL[0.00898281], USD[-1.13] | | |
| 02009495 | | FTT[0.19374464], RUNE[1.0853901], USD[0.00] | Yes | |
| 02009506 | | BTC-PERP[0], EOS-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[1177.01729531], USD[22.08], USDT[0] | | |
| 02009509 | | TRX[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009511 | | USD[26.46] | Yes | |
| 02009512 | | AVAX-PERP[0], BNB[0], BTC[.00000375], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00002176], ETH-PERP[0], ETHW[.00002176], FTT[.0909028], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.40254020], VET-PERP[0], XRP-PERP[0] | | |
| 02009513 | Contingent | FTT[169.240005], RAY[42.15543357], SRM[.22222859], SRM_LOCKED[1.28735404], USD[730.55], USDT[0.00486010] | | |
| 02009515 | Contingent | ATLAS[959.808], AURY[134.05824021], DOGE[6105.7786], DOT[6.29874], IMX[664.6916375], LUNA2[40.44034556], MATIC[179.972], SOL-PERP[0], USD[0.03], USDT[0.00000111] | | |
| 02009518 | | NFT (324164143043722938/FTX EU - we are here! #45085)[1], NFT (371937997400539742/FTX EU - we are here! #45271)[1], NFT (457409955782013504/FTX EU - we are here! #44799)[1], TRY[0.00] | Yes | |
| 02009519 | | SOL[0] | | |
| 02009523 | | AKRO[1], ATLAS[.04137589], BAO[16], DENT[5], GALA[.00126305], KIN[13], RSR[2], TRX[3], UBXT[4], USD[0.00], USDT[0.00030409] | | |
| 02009526 | | BAO[1], BTC[0], CHZ[2], ETHW[1.83719066], GBP[5513.57], SOL[0], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 02009530 | Contingent | FTT[556.06044528], NFT (288650944778951496/Montreal Ticket Stub #647)[1], NFT (315404795270576736/FTX EU - we are here! #94517)[1], NFT (362774246794581022/France Ticket Stub #95)[1], NFT (385514489217835794/FTX EU - we are here! #194481)[1], NFT (425639328719884980/The Hill by FTX #5228)[1], NFT (479853429904455815/FTX AU - we are here! #23549)[1], NFT (482502837388290404/FTX Crypto Cup 2022 Key #505)[1], NFT (524111563375748211/FTX AU - we are here! #587)[1], NFT (539058779525026482/FTX EU - we are here! #193608)[1], NFT (546129891161382428/FTX AU - we are here! #597)[1], NFT (546282512898141427/Hungary Ticket Stub #102)[1], NFT (560622900846071284/Baku Ticket Stub #702)[1], SRM[6.37976744], SRM_LOCKED[86.72132483] | Yes | |
| 02009533 | | ATLAS[9.998], USD[0.00], USDT[0] | | |
| 02009534 | | USDT[7.87700355] | | |
| 02009536 | | SOL[0.01524014], TRX[112.06521035], USD[0.00] | | |
| 02009544 | | ETH-PERP[0], USD[0.00], USDT[0.00033222] | | |
| 02009558 | | EUR[0.00], FTT[2.1992216] | | |
| 02009559 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2232.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02009562 | | C98[35.30757359], USDT[0.00000002] | | |
| 02009564 | Contingent | BTC[0], LUNA2[0.00000419], LUNA2_LOCKED[0.00000979], LUNC[.9138954], USD[0.00], USDT[0] | | |
| 02009565 | | DENT[1], TRX[.000777], USD[0.11] | Yes | |
| 02009567 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02009578 | | FTT[.05264485], USD[0.00], USDT[8.44591048] | | |
| 02009582 | | ATLAS[7449.26474], USD[1.06] | | |
| 02009583 | | AKRO[1], ATLAS[1831.50269933], BAO[44], DENT[3], EUR[0.00], FTM[113.27615497], GALA[802.93426422], KIN[1398535.65383504], RSR[2] | Yes | |
| 02009584 | | CRO[0], ETH[.00000001], FTM[0], GODS[0], NFT (413816125844817932/FTX EU - we are here! #280495)[1], NFT (572380930261902576/FTX EU - we are here! #280484)[1], SOS[0], USD[0.00], USDT[0] | | |
| 02009600 | | BTC[.00341809], BTC-PERP[0], USD[-0.17] | | |
| 02009605 | Contingent | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.01873276], FTT-PERP[0], LUNA2[0.00345450], LUNA2_LOCKED[0.00806051], LUNC-PERP[0], MATIC[.00000001], SOL[.00000002], SOL-PERP[0], USD[124.30], USTC-PERP[0] | | |
| 02009611 | | EUR[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02009617 | | BTC[0.00009946], SOL[1.1492305], TRX[.000001], USD[0.86], USDT[0.00000001] | | |
| 02009620 | | POLIS[22.5], USD[0.41], USDT[0] | | |
| 02009628 | | BTC[0.02215889], ETH[0], FTT[.08556], LINK[0], SOL[0.00402157], USD[0.00], USDT[2221.41653154] | | |
| 02009630 | | ETH[0], NFT (512690788127792111/FTX AU - we are here! #38670)[1], NFT (566485117910893640/FTX AU - we are here! #38578)[1], SOL[0], USD[0.00], USDT[0.00001858] | | |
| 02009632 | | ATLAS[389.9259], USD[0.43], USDT[0] | | |
| 02009634 | | ALICE[0], CRO[28.26296568], GALA[22.70011147], POLIS[36.35377658], TLM[0], TRX[0.00000600], USD[0.00] | | |
| 02009639 | | ADA-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02009645 | Contingent | ETH[.04899582], ETHW[.04899582], FTT[1.32586396], SOL[.02120237], SRM[79.8836439], SRM_LOCKED[1.16498941], SUSHI[.48309], TRX[14.35039], USDT[0.02952317] | | |
| 02009653 | | LINKBULL[37.1], THETABULL[3.22455], USD[0.22] | | |
| 02009654 | | NFT (502260260939205200/FTX AU - we are here! #46179)[1], NFT (532801085677930852/FTX AU - we are here! #19020)[1] | | |
| 02009659 | | EUR[0.00] | | |
| 02009662 | | POLIS[28.5], USD[0.28] | | |
| 02009664 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[100290.514], TRX[.000001], USDI-4550.58], USDT[5000], XRP-PERP[0] | | |
| 02009665 | | POLIS[15.9], TRX[.000002], USD[0.31], USDT[0] | | |
| 02009667 | Contingent, Disputed | TRX[.0000006], USDT[0.15855084] | | |
| 02009671 | Contingent | BTC[0], CRO[0], ETH[.00000001], ETHW[1.94015900], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083215], LUNC-PERP[0], USD[404.00], USDT[11.98524127] | | |
| 02009672 | | TRX[.000001], USDT[0.26216843] | | |
| 02009676 | Contingent, Disputed | FTT[0.08240637], USDT[0] | | |
| 02009677 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02009680 | | 1INCH[0], 1INCH-20211231[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], OMG[0], OMG-20211231[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02009682 | | BRZ[0], FTT[0.08705815], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02009684 | | BTC[.10970006], DENT[1], SOL[6.46505844] | Yes | |
| 02009688 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 02009691 | | APE[4], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], SOL[5.99924], SOL-PERP[0], USD[134.30] | | |
| 02009694 | | NFT (453991798416672155/FTX AU - we are here! #54890)[1] | | |
| 02009701 | | XRPBULL[42628.11320508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009702 | | TRX[424.9235], USD[9.81], XRP[40] | | |
| 02009710 | | ETH[0.00000001], LOOKS[10.54350409], NFT (4064549392678701944/FTX EU - we are here! #230446][1], NFT (41403067768586912/FTX EU - we are here! #230411][1], NFT (516607581716098666/FTX EU - we are here! #230369)[1], SOL[0], TRX[.000046], USD[0.00], USDT[0.00000363] | | |
| 02009711 | | 0 | | |
| 02009713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[41.6201475], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BSV-PERP[0], BTC[0.14949372], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2210.0052], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[920], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6181.07242], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[332.34707291], FTM-PERP[0], FTT[150.26567253], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.49671279], LUNA2_LOCKED[3.49232986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[9.90017175], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[264.57], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | FTM[331.948691] |
| 02009716 | | FTT[10.48966077], USDT[437.96771758] | | |
| 02009719 | | FTT[24.56] | | |
| 02009720 | Contingent | ADABULL[0.00003392], BTC-PERP[0], ETH-PERP[0], FTT[.07630796], LUNA2[3.20791349], LUNA2_LOCKED[7.48513149], LUNC[592.33829729], SOL-PERP[0], SUSHIBULL[476851.1], USD[152.48], USDT[0.00000001], USTC[453.71059704], USTC-PERP[0] | | |
| 02009722 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[458.90], USTC-PERP[0], XRP[.9648], ZEC-PERP[0] | | |
| 02009724 | Contingent, Unliquidated | USD[0.00], USDT[0] | | |
| 02009726 | Contingent, Disputed | SOL[0], TRX[0], USD[3.00], USDT[1.99540543] | | |
| 02009728 | | SOL[0], USD[0.12] | | |
| 02009733 | | ETH[.46305386], ETHW[.46305386], LTC[.377242], XRP[159.98] | | |
| 02009734 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUA[.7], LUNA2[0.00236870], LUNA2_LOCKED[0.00552698], LUNC[9.10545395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[11.95453183], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02009737 | | USDT[0.00000003] | | |
| 02009741 | | AVAX[0], AVAX-PERP[0], BRZ[.00333724], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02009744 | | USDT[0.00000008] | | |
| 02009746 | | POLIS[10.398024], USD[0.38], USDT[0.00000001] | | |
| 02009754 | | 0 | | |
| 02009755 | | BNB[.15], BTC[0.00006048], MATIC[0.16245635], SOL[0], USD[8118.41], USDT[2.09975327] | | |
| 02009756 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02009757 | | ALPHA[1], ANC[19.06886895], BAO[11], BICO[45.5508276], BTC[.00249213], CREAM[.74066011], DENT[1], GALA[85.75852393], KIN[5], RSR[1], SLP[3337.49097308], TRX[3], UBXT[3], USD[1.05], XRP[1] | Yes | |
| 02009763 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052658], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07] | | |
| 02009769 | | ATLAS[5] | | |
| 02009769 | | USD[0.01], USDT[0] | | |
| 02009773 | | BAO[1], USD[0] | Yes | |
| 02009782 | | BTC-PERP[0], ETH[.198], ETH-PERP[0], FTT[5.09981], USD[3.84], USDT[0.73176502] | | |
| 02009784 | | USD[0.00] | | |
| 02009786 | | ATLAS[160], FTT[0.03200352], USD[0.00] | | |
| 02009787 | | ETH[.00000001], USD[0.00] | | |
| 02009788 | | RSR[1], SOL[72.5], USD[0.00] | | |
| 02009789 | | TRX[.000001], USD[1.20], USDT[0.00000001] | | |
| 02009796 | | NFT (330091061728119997/FTX AU - we are here! #37814)[1] | | |
| 02009799 | | BNB[.06609701], ETH[.00000007], ETHW[0.00000007], FTT[.0066], IMX[.039455], SOL[0], USD[0.00], USDT[0.54918392] | | |
| 02009799 | Contingent | DODO-PERP[0], LUNA2_LOCKED[9.33749294], MATIC-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02009801 | | USD[0.55], USDT[0] | | |
| 02009802 | | USD[0.00], USDT[0.88512858] | | |
| 02009813 | | BNB[.0095], TRX[736], USD[3.09], USDT[0.54390613] | | |
| 02009814 | | ETH[.323], ETHW[.323], SAND[.0012], SOL[3.93591], USD[460.94] | | |
| 02009817 | | ATOM-PERP[0], LTC-20211231[0], USD[74.67], USDT[14.71549669], XRP[.382] | | |
| 02009818 | | ANC-PERP[0], BTC-PERP[0], EGLD-PERP[1], ETH-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[17], TLM-PERP[0], USD[-43.38], USDT[0], WAVES-PERP[0] | | |
| 02009822 | | APE[.00003534], APT[2.41689568], BAO[1], DENT[6], ETH[1.57761167], ETHW[2.71934515], EUR[0.00], FTT[1.55141567], KIN[10], KSHIB[1968.48197887], LEO[4.17918979], LINK[.00002299], LTC[.00000295], MATIC[.0001918], RNDR[.0002066], SHIB[4574869.62959049], TRX[311.82677959], XRP[3800.87529605] | Yes | |
| 02009825 | | USD[25.00] | | |
| 02009826 | | BRZ[0.16351584], USD[0.00] | | |
| 02009828 | | BTC-PERP[0], USD[0.22] | | |
| 02009831 | | ATLAS[9189.2704], BTC[0.09088272], CHF[9000.00], CHZ[1150], ETH[.255], ETHW[.255], FTT[50.390228], LINK[413.242423], SUSHI[8.99829], TRX[3063], USD[0.74], USDT[1798.32187955], XRP[676] | | |
| 02009835 | | BNB[.00000001], FTT[0], SOL[0.00000001], TRX[0], USDT[0.00000054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009836 | | BTC-PERP[0], FTT[0.09042056], USD[0.00], USDT[0.00000109] | | |
| 02009838 | | ETH[.0000061], ETHW[0.08000608], MATIC[.7956], NFT (473191236708801971/FTX Crypto Cup 2022 Key #11390)[1], SOL[.00697032], USD[0.01], USDT[.76790287] | | |
| 02009839 | | LOOKS[.24955538], USD[2.21], USDT[0.09581550] | | |
| 02009840 | | AXS-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[5.01], USDT[0, XTZ-PERP[0] | | |
| 02009843 | Contingent | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-2021092410], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[21.72223608], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20211231[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003840], SRM_LOCKED[.0041607], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-21201092410], YFI-PERP[0] | | |
| 02009852 | | BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02009854 | | AKRO[50], CRO[400], FTT[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02009867 | | USDT[0] | | |
| 02009869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000528], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02009874 | | ADABULL[.00074346], ALGOBULL[6054], ATOMBULL[90.8664], CELO-PERP[0], DOGEBULL[250.84466332], LINKBULL[.06248], SUSHIBULL[6592.6], TRX[.000059], TRXBULL[1.2572], USD[0.05], USDT[0], XRPBULL[3.69] | | |
| 02009875 | | POLIS[20.9], USD[0.77] | | |
| 02009881 | | AVAX[.1], BTC-MOVE-0410[0], USD[0.00], USDT[0] | | |
| 02009885 | | BTC[16.81659575], TONCOIN[8190.30294], TRX[30], USD[76.04], USDT[53.76311553] | | |
| 02009893 | | CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.00002], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02009895 | | USD[1.35], USDT[0] | | |
| 02009897 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 02009900 | | EUR[0.00], FTT[7.66193453], KIN[1], MATIC[1], SRM[36.10041853] | | |
| 02009902 | | ATLAS[2326.92159461], KIN[1], MATIC[0], USD[0.04] | Yes | |
| 02009904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00009615], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000923], ETH-PERP[0], ETHW[0.00039230], EUR[445.12], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02009905 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00081151] | | |
| 02009907 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BF_POINT[200], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC[166.65407166], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02009910 | | TRX[.000001], USDT[.0001774] | Yes | |
| 02009912 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02009913 | Contingent, Disputed | FTT[0] | Yes | |
| 02009916 | | BAO[3], BTC[.00028762], EUR[0.00], KIN[18.32038834], USD[0.00] | Yes | |
| 02009917 | | TRX[.816837], USDT[1.26118425] | | |
| 02009919 | | ADA-PERP[0], BTC[.00005454], BTC-PERP[.0965], EGLD-PERP[0], EUR[1997.97], MANA-PERP[4], MATIC-PERP[0], SOL[.00841375], TRX[.567915], USD[-2063.88], XRP[139.97] | | |
| 02009920 | | TRX[.99429], USD[3.15] | | |
| 02009929 | | SOL[0], TRX[.904302], USD[0.00], USDT[0] | | |
| 02009935 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SOL[0.00000001], SRM-PERP[0], USD[0.00], USDT[0.00001390], YFI[0], YFI-PERP[0] | | |
| 02009940 | | USD[0.12], USDT[0] | | |
| 02009941 | | NFT (308755045207144723/FTX EU - we are here! #268719)[1], NFT (393128467817275917/FTX EU - we are here! #268706)[1], NFT (411931244397809395/FTX EU - we are here! #268725)[1] | | |
| 02009942 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02009944 | | ATLAS[2439.7169], TRX[.000002], USD[0.84], USDT[0] | | |
| 02009947 | | USD[0.00], USDT[0] | | |
| 02009948 | | TRX[.000008], USD[0.06], USDT[0] | | |
| 02009954 | | USD[8.55] | | |
| 02009956 | | ADABULL[1], ALGOBULL[612246365.51712729], ALTBULL[2.1], ATOMBULL[5000], BEAR[0], BULL[20], DOGEBULL[10.4], GRTBULL[58780], LINKBULL[1200], LTCBULL[2400], MATICBULL[1000], SUSHIBULL[11760.2307.4], TOMOBULL[13466313.52527345], TRXBULL[34], USD[0.01], USDT[0.00000001], VETBULL[6619.14676695], XRPBULL[274353.204] | | |
| 02009957 | | POLIS[19.9], USD[0.48], USDT[0] | | |
| 02009959 | | TRX[.000001], USDT[1.37054618] | | |
| 02009961 | | APE[.0552], BNB[.00849832], ETH-PERP[0], SOL[.00999], TRX[.000034], USD[0.00], USDT[0.04963439] | | |
| 02009968 | | TRX[5.044691], USD[0.00], USDT[1.00339554] | | |
| 02009982 | | FTT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02009985 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211206[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31323406], ETHBULL[0], ETH-PERP[0], ETHW[1.76563368], EUR[7571.13], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL[4800], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XRP[.99943], XTZ-PERP[0], YFI-PERP[0] | | |
| 02009991 | Contingent | AAPL[0], AAVE[0.40434345], AKRO[6], AMZN[2.62336169], ATLAS[373.27857408], AUDIO[14.94580539], AVAX[.12426574], AXS[.1827594945], BAO[32], BF_POINT[400], BICO[.00005768], BNB[0], BTC[0], BTT[614969.59868202], CHF[0.00], COMP[0], CONV[2705.60385053], CRV[5.02643863], DAI[0], DENT[1], DMG[374.0742575], DOGE[1209.96650452], DYDX[1.49555248], ENS[.00000001], ETH[0], FXS[.00000277], GMT[0.00105392], GODS[8.97156869], GRT[23.30616687], HOLY[0.00000943], KIN[41], LINK[0], LOOKS[5.85230175], LTC[0], LUNA[0.03519971], LUNA2_LOCKED[0.08213266], LUNC[.11346591], MANA[4.31629017], MAPS[17.15965944], MATIC[0.00007068], MNGO[84.39424927], NFT [5420936680535857020/FTX EU - we are here! #135730][1], PERP[2.57988824], PRISM[504.91917701], RAY[3.50939548], REEF[.01683576], SHIB[24427722.46592115], SOS[5314197.61771938], SPELL[0], STEP[.00063681], STMX[.00445177], SUN[973.19452842], SUSHI[3.35122274], TRX[8], TULIP[.00000995], TWTR[0], USD[0.00], USDT[0.00000947], XAUT[0] | Yes | |
| 02009994 | | USD[0.91] | | |
| 02009996 | Contingent, Disputed | TRX[8] | | |
| 02010003 | | TRX[.000001], USDT[0.00000066] | | |
| 02010006 | | AVAX[5], DOGE[187.96428], ETH[0], FTM[6], NFT [339297784766307928/FTX EU - we are here! #197122][1], NFT [505035957745337852/FTX EU - we are here! #196997][1], NFT [510732988391684200/FTX EU - we are here! #197074][1], SOL[10], USD[0.16], USDT[0] | | |
| 02010007 | | BTC[0], FTT[0], SHIB[0], SOL-20211231[0], TRX[0], USD[0.23], USDT[0], XRP[0] | | |
| 02010009 | Contingent | AUDIO[.9943], AVAX-PERP[0], BTC[0.03339061], CRO-PERP[0], DOGE-PERP[0], ETH[.39993521], ETHW[.00095364], FTT[0.01963626], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SGD[0.17], SOL[7.229], SRM[.00167948], SRM_LOCKED[.01842871], USD[7.00] | | |
| 02010010 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[30], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02010013 | | APE-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL[.009], TONCOIN-PERP[0], USD[1.02], USDT[0.00000001] | | |
| 02010015 | | ADA-PERP[0], APE[2.64350091], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[49.98917], BAT-PERP[0], BNB[0.20316652], BNBBULL[0.12358875], BNB-PERP[0], BTC[0.03399266], BTC-PERP[0], BULL[0.14883041], CAKE-PERP[0], CEL[18.5108180 3], CHZ-PERP[0], CRO-PERP[0], DFL[279.9468], DOGE-PERP[0], DOT-PERP[0], DVDX[4.9], DYDX-PERP[0], EGLD-PERP[0.52999999], ETH[0.31242006], ETH-0624[0], ETHBULL[0.03575180], ETH-PERP[0], ETHW[20.16406416], EUR[93.11], FTM-PERP[0], FTT[8.84370951], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC[.99164], LTC[-2.80291019], LUNC-PERP[0], MANA[.99753], MATICBULL[158.6], NEAR-PERP[0], REEF[7.633588], RSR[2792.68881432], RUNE-PERP[0], SHIB-PERP[0], SOL[0.24167004], SOL-PERP[-29.17], SRM-PERP[0], SUSHII-0.01280537], SUSHI-PERP[0], USD[503.09], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | APE[2.63079], BNB[.199937], BTC[.017432], ETH[.311023], SOL[.00163758] |
| 02010016 | | EUR[0.00] | | |
| 02010019 | | USD[0.00] | | |
| 02010025 | | BAO[3], BRZ[0.06200743], CRO[23.26613489], DENT[1], POLIS[0.00858548], TRX[2.000001], UBXT[1], USDT[0.00000005] | Yes | |
| 02010029 | Contingent, Disputed | BTC[0], FTT[0.04729279], USD[0.01], USDT[0] | | |
| 02010030 | | FTT[25], USD[0.01] | | |
| 02010031 | Contingent, Disputed | USD[25.00] | | |
| 02010036 | | USD[0.45], USDT[0.00286451] | | |
| 02010038 | | CHZ[.00199545], FTM[0], KIN[1] | Yes | |
| 02010044 | | KIN[851], USD[0.30] | | |
| 02010045 | Contingent | ETH[0], ETHW[.00249], LUNA2[0.37666708], LUNA2_LOCKED[0.87888985], SOL[0.00790450], TRX[6659.73707], USD[0.08], USDT[0.00000001] | | |
| 02010046 | | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02010049 | | USDT[.37] | | |
| 02010052 | Contingent, Disputed | TRX[.00001401] | | |
| 02010054 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02010055 | | FTT[97.87100054], TRU[1653.7373594] | | |
| 02010058 | | AKRO[8], APE[0], AUDIO[0.00572132], BAO[11], BNB[0.00000633], CRV[0.00086195], DENT[6], ETH[0], FRONT[1.01450451], FTM[0], FTT[.00021461], HXRO[1], IMX[0.00540859], KIN[10], NFT [321528121610908333/FTX AU - we are here! #56714][1], NFT [368456670334936183/FTX EU - we are here! #269533][1], NFT [492257796445319758/FTX EU - we are here! #269535][1], NFT [534607399100424353/FTX AU - we are here! #269531][1], POLIS[0.00094551], RSR[6], SXP[1.04138867], TRU[1], TRX[9.000001], UBXT[5], USDT[0] | Yes | |
| 02010061 | | BAO[1], DENT[1], TRX[.000001], USDT[0.00053881] | Yes | |
| 02010067 | | BNB[1.26097966], BTC[0.01083802], ETH[0.14614194], ETHW[0.14535868], SOL[14.67333776], USD[215.76] | | BNB[1.181937], BTC[.010706], ETH[.142971], SOL[13.04309182] |
| 02010068 | | BTC[0.00000026], ETH[.00004434], ETHW[0.50685221], FTT[4.7], MATIC[.00269848], SUSHI[22.7400808], UNI[9.45780642], USD[427.94], USDT[1.28143233] | Yes | |
| 02010070 | | NFT [424399708223634909/FTX AU - we are here! #234864][1], USD[0.01], USDT[0.71410573] | | |
| 02010076 | | 0 | | |
| 02010082 | | TRX[.000001] | Yes | |
| 02010085 | | BAO[1], FTT[1.07958203], USD[3.00] | | |
| 02010089 | | USDT[5.28607648] | | |
| 02010101 | | ATLAS[14617.0474], BAL-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[69.93], USDT[49.60000000], USTC[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02010106 | | USDT[1.854939] | | |
| 02010109 | | BTC[0] | | |
| 02010112 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [305565655519656982/FTX EU - we are here! #190365][1], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02010116 | | ADA-PERP[364], ATLAS-PERP[2450], AUDIO-PERP[457.6], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[590], DAI[254.98652714], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.54148282], FTT-PERP[21], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1877.64], USDT[0.00000703], XRP[1024.1166385] | | |
| 02010117 | | ATLAS[8.7004], TRX[.000008], USD[0.01], USDT[0] | | |
| 02010121 | | NFT [385559159176098674/FTX AU - we are here! #173491][1], NFT [498086669338958035/FTX EU - we are here! #173216][1] | | |
| 02010122 | | USD[0.00] | | |
| 02010124 | | BNB[0.00013262], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010131 | | SOL[.00000001], USD[0.00] | | |
| 02010133 | | FTT[25], NFT (417209286385601895/FTX EU - we are here! #105539)[1], NFT (419481853820412858/FTX EU - we are here! #105619)[1], NFT (515510028917323262/FTX EU - we are here! #105663)[1], TRX[.074872], USD[38.03], USDT[0] | | |
| 02010134 | | POLIS[122.33062479], USD[0.04] | | |
| 02010136 | | AKRO[1], ETH[.00000001], KIN[1], NFT (297903895301548826/Hungary Ticket Stub #544)[1], NFT (348572093780703141/Netherlands Ticket Stub #1643)[1], NFT (404851764274151617/FTX Crypto Cup 2022 Key #14764)[1], NFT (514619096346687898/The Hill by FTX #2777)[1], TRX[1], USD[0.00], USDT[3456.08719917] | Yes | |
| 02010137 | | AKRO[1], BAO[1], BTC[.00000001], EUR[0.00], KIN[1], RSR[2], UBXT[1] | Yes | |
| 02010140 | | ADABULL[0], FTT[0.05212059], USD[4.50] | | |
| 02010141 | | BTC[.0263], ETH[.086], ETHW[.086], EUR[1.73] | | |
| 02010142 | | DOT[93.1819192], FTT[12.4975], USD[2.07], USDT[226.48075670], XRP[5572] | | |
| 02010143 | | NFT (311808645100540088/FTX AU - we are here! #22649)[1] | | |
| 02010145 | | GOG[371.92932], USD[1.40] | | |
| 02010146 | | AURY[37.02442696], USD[0.00] | | |
| 02010151 | | FTT[3.50588] | | |
| 02010154 | | USD[1.63] | | |
| 02010155 | Contingent | LUNA2[0.10938052], LUNA2_LOCKED[0.25522122], LUNC[23817.84], TRX[.000001], USD[0.01], USDT[0.00000265] | | |
| 02010156 | | NFT (293665386969624344/FTX AU - we are here! #63751)[1], NFT (428348337030231873/FTX EU - we are here! #223045)[1], NFT (491389566801312102/FTX AU - we are here! #16141)[1], NFT (493770488709691753/FTX EU - we are here! #223043)[1], NFT (561922508656521643/FTX EU - we are here! #223039)[1] | | |
| 02010158 | | BTC[.14321253], ETH[.00026214], EUR[1515.38], LTC[.03438883], SOL[4.66558852], USDT[2.08488886] | | |
| 02010159 | | ATLAS[13717.488], USD[1.75] | | |
| 02010160 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.24958252], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC[.00039473], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008774], NFT (324191612752653674/FTX EU - we are here! #87271)[1], NFT (516339313422839554/FTX EU - we are here! #87113)[1], NFT (547555892983375953/FTX EU - we are here! #87415)[1], SOL-PERP[0], USDI-0.03], USTC-PERP[0] | | |
| 02010161 | | POLIS-PERP[0], USD[0.00] | | |
| 02010163 | | BTC[0.00359931], ETH[0.02253145], ETHW[0.02253145], EUR[6.05], USD[21.84], USDT[0.00000001] | | |
| 02010164 | | BNB[0.57000000], CQT[.9424], FTT[25.3796529], SOL[22.26305656], TRX[.478418], USD[5.57], USDT[0.89110146], XRP[0] | | |
| 02010165 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.50], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.89], USDT[0.00], XRP-PERP[0] | | |
| 02010167 | | TONCOIN[976.15788], USD[0.50], USDT[0.00543692] | | |
| 02010171 | | USD[0.36], USDT[0.00000001] | | |
| 02010173 | | USD[1.00] | | |
| 02010174 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02010178 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.5968], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001849], LUNA2_LOCKED[0.00004315], LUNC[4.0274262], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.02377], POLIS-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.1060811], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02010182 | | USD[25.00] | | |
| 02010188 | | CQT[39], ETH[0.28151231], ETHW[0.28151231], FTT[25.81513402], MATIC[6.39282938], STETH[0.44514224], USD[1.35] | | |
| 02010190 | | USDT[0.99757612] | | |
| 02010195 | | BNB[.005739], USD[0.44] | | |
| 02010199 | | TRX[.000002], USD[25.00], USDT[0.00000128] | | |
| 02010201 | | USDT[0.00000146] | | |
| 02010205 | | ETH[0], SOL[0], USD[0.00] | | |
| 02010206 | | FTT[70], USD[0.00], USDT[10.10650134] | | |
| 02010207 | Contingent, Disputed | BNB[0], SOL[0], USDT[0.00000003] | | |
| 02010214 | | BTC[0], ETH[0], ETHW[0], FTT[0], MATIC[0.00000001], NFT (400110846777042284/Magic Eden Pass)[1], SOL[48.39669094], USD[0.00], USDT[4.46826109], XRP[0.00000001] | | SOL[48.372866] |
| 02010216 | | BRZ[-61.04049336], BTC[0.00124529], FTM[$], MATIC[10.7605797], SOL[.06380801], USD[0.00] | | |
| 02010224 | | BTC[0.00006454], FTT[0.03684857], USDT[1.21146000] | | |
| 02010231 | | USD[26.46] | Yes | |
| 02010236 | | USD[0.01] | | |
| 02010237 | | USDT[0] | | |
| 02010240 | | BTC[0] | | |
| 02010243 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0.00000006], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.49643749], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00629S], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.80], USDT[0.00004754], WAVES-PERP[0] | | |
| 02010244 | | SOL[0], TONCOIN[.11], TRX[.00017], USD[0.00], USDT[0.25244511] | | |
| 02010251 | Contingent | AVAX[0], FTT[0], LUNA2[0.00379867], LUNA2_LOCKED[0.00886356], USD[1.96], USDT[0] | | |
| 02010253 | | BRZ[.06392869], TRX[1] | Yes | |
| 02010254 | | BAO[1], FTM[.00127137], GBP[0.00], UBXT[1], USD[0.01] | Yes | |
| 02010256 | | ETHW[.09987852], POLIS[79.22827956], TRX[.000068], USDT[0.00000006] | | |
| 02010257 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010262 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[3.69], USDT[0], XRP-PERP[0] | | |
| 02010263 | | POLIS[1.6], TRX[.000001], USD[0.81], USDT[0] | | |
| 02010266 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02010269 | | USDT[0.00000084] | | |
| 02010272 | | SOL[0], USDT[0.00000095] | | |
| 02010278 | | AKRO[3], BAO[4], DENT[1], DOGE[0], DOT[0], FTT[.00041121], GBP[0.00], KIN[2], RSR[1], SWEAT[9046.69029856], TRX[4], UBXT[5], XRP[0] | Yes | |
| 02010281 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02010282 | | BULL[0.00001999], CEL-PERP[0], ETC-PERP[0], ETHBULL[2.87278616], SOL[0.00199500], THETABULL[1.854], THETA-PERP[0], TRX[.001559], USD[-0.06], USDT[0] | | |
| 02010284 | | USD[0.00] | | |
| 02010285 | | SOL[0] | | |
| 02010289 | | AMPL[0], AMPL-PERP[0], BTC[0.00226678], ETH[.0002263], ETHW[.0002263], FTT[0.04717514], ROOK-PERP[0], SOL[.29938749], SOL-20211231[0], SUSHI[6.99867], USD[0.01], USDT[1.27777001] | | |
| 02010292 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (330211611913386620/Japan Ticket Stub #1099)[1], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[140.31], USDT[0.00000001], ZIL-PERP[0] | | |
| 02010294 | Contingent | RAY[1.00931498], SRM[201.36353487], SRM_LOCKED[.19213176], TRX[.000001], USD[0.00] | | |
| 02010297 | | 0 | | |
| 02010298 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB[0], SOL-PERP[0], USD[4.18] | | |
| 02010299 | | BAL-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB[99940], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.03], USDT[0.00000001] | | |
| 02010303 | | ATLAS[9.29341477], COPE[13], MAPS[.31845837], USD[0.01] | | |
| 02010317 | | MEDIA[.95], MER[77], USD[0.00], USDT[0.00000001] | | |
| 02010324 | | GMT-PERP[0], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02010326 | | BTC[0], CRO[2259.5932], DOGE[1.99964], EUR[90.00], SHIB[99712], USD[10.09], XRP[8.99406] | | |
| 02010334 | | BAT-PERP[0], ONT-PERP[0], TRX[.000777], USD[0.42], XLM-PERP[0] | | |
| 02010337 | | USDT[.2217] | | |
| 02010338 | | BTC[0.00000001], TRX[.00005], USDT[0] | | |
| 02010340 | Contingent | DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00176139], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00424163] | | |
| 02010342 | | USDT[0.00000001] | | |
| 02010343 | | APT[.599], STG[.94078], TRX[2.000117], USD[0.88], USDT[1.49377562] | | |
| 02010345 | Contingent | 1INCH-PERP[0], ADABULL[.3921], ADA-PERP[0], ALGOBULL[10850000], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[1007], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0611], BTC-PERP[0], BULL[9.84682255], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[3.986], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.87100000], ETHBULL[204.5897], ETH-PERP[0], ETHW[.626], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11.39772], GRTBULL[199.4], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINKBULL[766.41234], LINK-PERP[0], LRC-PERP[0], LUNA2[8.42373963], LUNA2_LOCKED[19.65539247], LUNC[959287.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6198760], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[12.79744], USD[1762.36], USDT[0.00000003], VETBULL[367.8], VET-PERP[0], XRPBULL[92910.06], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02010347 | Contingent | BTC[0.00075772], ETHW[0], FTT[0], RAY[12.36508666], SOL[0], SRM[10.20919481], SRM_LOCKED[.17704071], USD[25.35], USDT[41.63459632] | | |
| 02010350 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000017], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 02010351 | | BNB[.00005676], BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.23] | | |
| 02010353 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.05], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.00], USDT[0.00442083], VET-PERP[0], XRP-PERP[0] | | |
| 02010354 | | ATLAS[0], BRZ[0], BTC[0.00046349], KIN[0], SHIB[0] | Yes | |
| 02010360 | | ATLAS[2349.7055], TRX[.000001], USD[0.78] | | |
| 02010364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1.12], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01084784], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.54865498], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.020001], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001365], TRX-PERP[0], UNI-PERP[0], USD[-206.22], USDT[235.10108067], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02010369 | | AKRO[1], ATLAS[3306.85598881], DOGE[571.00345036], USD[0.00] | Yes | |
| 02010370 | | BRZ[0.13440163], BTC[0.00004400], DAI[0], FTT[25.06709074], PAXG[0], TRX[1530], USD[0.31], USDT[0.00012166] | | |
| 02010371 | | BICO[0.57948289], BNB[.01354218], FTT[.27057851], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0.00233341] | | |
| 02010372 | | TRX[.000031], USD[0.00], USDT[0] | | |
| 02010376 | | USD[25.00] | | |
| 02010377 | | ATLAS[1.65711531], ATLAS-PERP[0], AURY[.99658], BIT-PERP[0], ETH[0], MANA[.97473], MNGO[9.7663], MNGO-PERP[0], POLIS[.07245768], SAND[.91317], TRX[.000001], USD[0.00], USDT[1.47609816] | | |
| 02010380 | | DOGEBULL[5.62649536], USD[0.00] | | |
| 02010385 | | AVAX[0], BAND[0], ETH[4.71102901], ETH-PERP[0], ETHW[0.00000001], FTT[25.00622959], MATIC[0], SOL[0], USD[5301.95], USDT[0] | | |
| 02010389 | Contingent | 1INCH[5], 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00080000], BTC-PERP[0], CAKE-PERP[0], CHZ[40], CRO[30], CRO-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], ENJ[.9991], ENS-PERP[0], ETC-PERP[0], ETH[.00720402], ETH-PERP[0], ETHW[.00720402], FTM-PERP[0], FTT-PERP[0], GALA[10], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01610680], LUNA2_LOCKED[0.03758253], LUNA2-PERP[0], LUNC[3507.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[21.1068489], RSR-PERP[0], SHIB[199319.24], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.49], SOL-PERP[0], SRM-PERP[0], SUSHI[2], UNI-PERP[0], USD[-17.03], XLM-PERP[0], XRP-PERP[0] | | |
| 02010391 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45980440], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[296.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[30], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02010392 | | BAO[6], DENT[2], KIN[3], RSR[1], SOL[0], UBXT[3], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010396 | Contingent | AAPL[0], AKRO[0], ALGO[0], APT[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BTC[0], CEL[0], CHF[0.00], CHZ[0], COPE[0], CRO[0], DENT[0], DFL[0], ETH[0], ETHW[0], GODS[0], HNT[0], HOLY[0], KIN[0], KSHIB[0], LUNA2[1.31127145], LUNA2_LOCKED[2.95120388], LUNC[34.35803413], MATIC[0], MNGO[0], NEAR[0], NFT (551486073598770281/FTX Apes #006 #2)[1], REEF[0], SAND[0], SHIB[7324.06374666], SOL[35.74639760], SRM[0], SUN[0], SUSHI[0], TRX[0], TULIP[0], UBXT[0], USD[0.00], XRP[257.68834861], ZRX[0] | Yes | |
| 02010401 | | ATLAS[10], BTC[0.00009987], ETH[0], USD[-1.35], USDT[0] | | |
| 02010406 | | SOL[3.80707857], TONCOIN[.07595], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XRP[.73] | | |
| 02010407 | | ATLAS[5238.952], USD[1.37], USDT[0] | | |
| 02010408 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02010409 | | BNB[0], BTC[0], DENT[0], ETH[.00000001], LTC[0], SHIB[0], SOL[0.00000001], USDT[0] | | |
| 02010412 | | USDT[1.97230791] | | |
| 02010414 | Contingent | LUNA2[0.05123162], LUNA2_LOCKED[0.11954045], LUNC[11491.89055299], USD[0.00], USDT[0.00009082] | Yes | |
| 02010417 | | SOL[0] | | |
| 02010418 | | USDT[0.00000081] | | |
| 02010420 | Contingent, Disputed | DOT[.1], ETH[0], FTM[0], STETH[0.00000001], TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 02010421 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.46998011], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.928], CHZ-20211231[0], DYDX-PERP[0], EOS-PERP[0], ETH[6.9986], ETH-0325[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.8738], GRT-0325[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[424.76503], SOS-PERP[0], STORJ-PERP[0], SUSHI[.4905], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001296], UNI-PERP[0], USD[343.81], USDT[165.89548192], WAVES-PERP[0], XEM-PERP[0], XRP[.78608], XRP-PERP[0], XTZ-PERP[0] | | |
| 02010424 | | SHIB[97360], TRX[.000001], USD[0.01], USDT[0] | | |
| 02010425 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.33570997], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CUSDT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00700000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.08704271], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0.92669178], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[80300000], SOS-PERP[0], SPELL-PERP[0], SRM[1.00285764], SRM_LOCKED[6.55460782], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00554300], SUSHI-PERP[0], TLM[.9640324], TLM-PERP[0], TRX[.000064], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[4.44], USDT[5.00006149], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02010426 | Contingent | APE[.0040625], ETH[159.39324453], ETHW[3.00039867], FTT[640], MATIC[4.4], SAND-PERP[0], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[12423.22] | | USD[397.10] |
| 02010430 | | BTC[0], DOGE[.9753], TRX[0.00759000], USD[0.01], USDT[0.81882867] | | |
| 02010432 | | BTC[0], LTC[0], SHIB[0], SOL[0] | | |
| 02010436 | | AAPL[11.977634], ETH[1.35073790], ETHW[1.35073790], FTT[55.7169684], GOOGL[19.99612], NFLX[4.99903], NFT (465241978786051868/FTX EU - we are here! #264583)[1], NFT (492297213928170468/FTX EU - we are here! #264585)[1], NFT (549770374416052739/FTX EU - we are here! #264569)[1], TSLA[2.999418], USD[2367.07] | | |
| 02010440 | | COPE[200], USD[1.06], USDT[0.00284500] | | |
| 02010442 | | USD[0.00] | | |
| 02010444 | | NFT (432759747117202336/FTX AU - we are here! #21269)[1] | | |
| 02010450 | | ATLAS[0], BTC[0] | | |
| 02010454 | | BTC[.00004448], SOL[0] | | |
| 02010458 | | USDT[10] | | |
| 02010459 | Contingent | SRM[807.7232496], SRM_LOCKED[6.74332116] | | |
| 02010473 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[10.70], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[-0.57], XTZ-20211231[0] | | |
| 02010478 | | POLIS[7.68033533], TRX[.000001], USDT[0] | | |
| 02010480 | | ETH[0] | | |
| 02010486 | | SOL[0] | | |
| 02010487 | | MATIC[.64470897], NFT (294746604001878369/FTX EU - we are here! #280695)[1], NFT (308929354056005093/FTX EU - we are here! #280742)[1], USD[0.47], USDT[0] | | |
| 02010490 | | 0 | | |
| 02010491 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02010493 | | USD[0.00], USDT[0] | | |
| 02010495 | | BF_POINT[200] | Yes | |
| 02010498 | | SOL[.08694346], USDT[0.00001232] | | |
| 02010508 | | BTC[0] | | |
| 02010509 | | USD[0.00] | | |
| 02010510 | | ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0], EUR[0.00], HNT-PERP[0], KSHIB-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[2.69201742], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02010512 | | USD[25.00] | | |
| 02010513 | | ATOM-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02010514 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[-1.672], EUR[223.79], USD[2023.78], USDT[1970.13178729] | | |
| 02010516 | | BTC[.0104], BTC-PERP[0], FTT[25.05545], SOL-PERP[0], USD[307.23], USDT[3.31179749] | | |
| 02010518 | | SPELL[3800], USD[2.30], USDT[0] | | |
| 02010519 | | ATLAS[0], BNB[0], BTC[0], POLIS[0.00000074], SPELL[0], USD[0.00], USDT[0] | | |
| 02010521 | | TRX[.000001], USDT[0.00000109] | | |
| 02010524 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GODS[.099487], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0.00000468], STEP-PERP[0], USD[0.00], USDT[517.61422323], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010525 | | NFT (32381255274974057 1/FTX EU - we are here! #192396)[1], NFT (39102964521055637 7/FTX EU - we are here! #192444)[1], NFT (48746636349156706 2/FTX EU - we are here! #192339)[1], TRX[.000001], USD[25.00], USDT[2.49537792] | | |
| 02010527 | | POLIS[11.3], USD[0.45] | | |
| 02010529 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02010531 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02010532 | | BULL[0], FTT[0.04063471], USD[4.76] | | |
| 02010533 | | SOL[.00569567], TRX[.000018], USD[2.89], USDT[2.41349058] | | |
| 02010535 | | ETH[.00040408], ETHW[0.00040408], USD[0.00] | | |
| 02010538 | | MATIC[0], SOL[.00000001], TRX[.00079], USD[0.00], USDT[4.21220214] | | |
| 02010541 | | FTT[0], USD[0.00] | | |
| 02010542 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.02], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02010546 | | SOL[27.77930724] | | |
| 02010549 | | FTT[1.0748443], USD[0.00], USDT[1618.13735258] | | |
| 02010550 | | EUR[0.00] | | |
| 02010551 | | TRX[.00084], USD[0.00], USDT[0] | | |
| 02010559 | | USDT[0] | | |
| 02010562 | | DENT[1], KIN[2], STEP[.00383742], USD[0.00] | Yes | |
| 02010563 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BAO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02010564 | | BTC[.02800099], ETH[.58452393], ETHW[0.58448655], TRX[.000001] | Yes | |
| 02010567 | | LTC[.009279], USD[0.34] | | |
| 02010568 | | GOG[99], USD[0.61] | | |
| 02010574 | | BNB[0], BTC[0], HXRO[0], LTC[0] | | |
| 02010577 | | ALTBEAR[9128], BTC[.00003738], DOGE[.4444], DOGEBULL[.097904], DOGE-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], LINKBULL[5.488], USD[323.83] | | |
| 02010591 | | AUDIO[775.93934], BTC[0.00008923], DOGE[7755.13726], EUR[0.89], HNT[28.496022], SHIB[99696994], USD[2.16], USDT[0], XRP[602] | | |
| 02010592 | | USD[25.00], USDT[2.8851817] | | |
| 02010593 | | TRX[0], USD[0.37] | | |
| 02010594 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.20], USDT[0.00000001], VET-PERP[0] | | |
| 02010595 | | ETH[0.01300002], ETHW[0.01300000], SOL[0] | | |
| 02010599 | | APT[.1], ETH[.00198176], TRX[.000017], USDT[0.32746817] | | |
| 02010600 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.8], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.58455555], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND[.07851336], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[2.5], SUSHI-PERP[0], TRX-PERP[0], USD[-24.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02010603 | | APE-PERP[0], BNB[0], CRO-PERP[0], ETH[0], EUR[0.02], FTT[0], HNT-PERP[0], LTC[0], MANA-PERP[0], RAY[41.54138059], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02010605 | | ETH[5.4771223], ETHW[0], USD[60.12], USDT[0] | | |
| 02010606 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00057666], LUNA2_LOCKED[0.00134555], LUNC[125.5707375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[22347.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02010608 | | ALCX[0], ATLAS[0], STEP[0], USD[0.00], USDT[0] | | |
| 02010614 | | SOL[0], USD[0.00], XRP[.01263] | | |
| 02010615 | | ANC[.1644], BTC[.00000895], ETH[.00043977], ETHW[.00138218], GENE[.04864281], NFT (32433361509611279 9/The Hill by FTX #19053)[1], TRX[.002247], USD[40000.01], USDT[0] | | |
| 02010616 | | SOL[0] | | |
| 02010617 | | TRX[.720001], USD[0.00] | | |
| 02010619 | | LOOKS[16], POLIS[.097872], USD[0.52], USDT[0.00000001] | | |
| 02010621 | | DENT[12758.53901840], KIN[1], TRX[1], USDT[0.00000088] | | |
| 02010624 | | SOL[.91291312], USDT[0.00000087] | | |
| 02010626 | | ADABULL[0], ETHBULL[0], USD[110.01], USDT[0] | | |
| 02010629 | | HT[.048554], TRX[.000779], USD[22.63], USDT[0.94315877] | | |
| 02010636 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS[.09789898], CRO[9.138996], ENJ[.9681161], FTT[2.09605712], GARI[.6133386], JET[1.91526], LRC[.92628], LUNA2[3.26235344], LUNA2_LOCKED[7.61215804], LUNC[710384.33166728], LUNC-PERP[0], MANA[.8621018], SAND[.9510161], SGD[10.00], SOL[0.00624765], USD[1788.28] | | |
| 02010642 | | AVAX[.09998], CRO[10], SHIB[100000], TRX[66.9866], USD[0.05], USDT[.055785] | | |
| 02010644 | | USD[25.00] | | |
| 02010647 | | TRX[.000001], USD[.00], USDT[0.00000067] | | |
| 02010651 | | BTC[0], USD[0.00] | | |
| 02010654 | | BTC[.0000074], COPE[5687.27329039], USD[0.97], USDT[0] | | USD[0.95] |
| 02010655 | | TRX[.000016], USDT[0.00000067] | | |
| 02010657 | | FTT[5], USD[600.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010659 | | BTC[0], TRX[.000002], USD[0.00], USDT[.006414] | | |
| 02010660 | | BNB[0] | | |
| 02010661 | | BNB[0], BTC[0.02000000], ETH[0], SAND[99.98157], SOL[0.10794572], USD[8178.12], USDT[114.07435182] | | |
| 02010667 | | ATLAS[324.74266423], POLIS[8.2], USD[0.11], USDT[0] | | |
| 02010668 | | TRX[.800001], USDT[0.00000478] | | |
| 02010671 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02010677 | | EUR[8.66], USD[0.00] | | |
| 02010680 | | USD[0.00] | | |
| 02010688 | | ETH[0], GALA[0], MANA[0], SAND[0] | | |
| 02010693 | | ENJ-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.32], USDT[0.00039741] | | |
| 02010697 | | ALICE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02010698 | | GOG[19.9962], POLIS[47.99088], USD[0.34], USDT[0] | | |
| 02010699 | | USD[0.00] | | |
| 02010702 | | NFT (331180161395519850/FTX EU - we are here! #82405)[1], NFT (332966126761655683/Austria Ticket Stub #1990)[1], NFT (375830242631385771/FTX EU - we are here! #82285)[1], NFT (514346631755459029/The Hill by FTX #3989)[1], NFT (527203068191562995/FTX EU - we are here! #82184)[1], USD[0.00], USDT[0] | | |
| 02010710 | Contingent | ALG[0.46], BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETHW[.0005778], GST-PERP[0], KAVA-PERP[0], LUNA2[0.23626172], LUNA2_LOCKED[0.55127735], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[1.542947], USD[0.00], USDT[0.00000001], USTC[.9736], USTC-PERP[0], VET-PERP[0] | | |
| 02010715 | | ETH[0], SAND[0], SOL[0], TRX[.00001201], USD[0.00], USDT[0], XRP[0] | | |
| 02010716 | | CRO[50], FTT[26.182106], USD[6.27], USDT[0.00773480] | | USD[6.25] |
| 02010717 | | ATLAS[2560], USD[1.10], USDT[0] | | |
| 02010721 | | USD[25.00] | | |
| 02010726 | | FTT[.08600175], USDT[0] | | |
| 02010727 | | SOL[0], TRX[.000001], USDT[0.00000083] | | |
| 02010728 | | USD[0.00], USDT[0.00000001] | | |
| 02010733 | | CRV[.08945246], ETH[.00000001], MATIC[0], NFT (312232400039722182/FTX AU - we are here! #67822)[1], OP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02010734 | | ATLAS[15000], BTC-MOVE-1031[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], USD[0.00], USDT[1987.57453971] | | |
| 02010741 | Contingent | FTT[780.1], INDI_IEO_TICKET[1], NFT (564228228811585529/FTX AU - we are here! #45034)[1], PSY[5000], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 02010743 | | USD[7.73] | | |
| 02010744 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], EOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP[0.07722299], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[2.63337011], VET-PERP[0], XLM-PERP[0] | | |
| 02010757 | | TRX[.000001], USDT[0.00000059] | | |
| 02010758 | | AKRO[1], FTM[81.11939797], KIN[3], SGD[71.45], SPELL[7999.46371632], USD[0.00] | Yes | |
| 02010759 | | DAI[.05600805], ETH[0], ETHW[0.00050000], MATIC[0], SOL[0], TRX[.001139], USD[0.00], USDT[0.96544888] | | |
| 02010761 | Contingent | AKRO[1], BTC[.15226937], ETH[1.0736798], EUR[10.37], LUNA2[1.47782689], LUNA2_LOCKED[3.32606052], LUNC[321958.66148037], SHIB[137654685.29313223], SOL[.00195797], USD[0.00] | Yes | |
| 02010763 | | BTC[0], DOGE[.22385], ETH[0], TRX[1.9460001], USD[0.00] | | |
| 02010766 | Contingent | BTC[.00569906], LINK[1], LUNA2[0.00003109], LUNA2_LOCKED[0.00007254], LUNC[6.77], LUNC-PERP[0], SOL[.229954], USD[25.56], USDT[.3787839] | | |
| 02010767 | | BNB[0], USDT[0.00004401] | | |
| 02010769 | | ATLAS[6990], AURY[44.53318411], IMX[208.19105426], SPELL[75573.42480751], USD[0.00], USDT[0] | | |
| 02010773 | | 0 | | |
| 02010776 | | AKRO[1], APT[3.23496069], BAO[1], DENT[3], ETH[.00002426], ETHW[.00002426], NFT (528975845453930604/The Hill by FTX #11996)[1], SOL[.00000001], TRX[1.000008], USD[0.00], USDT[0.00000001] | | |
| 02010781 | | BNB[.00993175], NFT (318702363088145979/FTX EU - we are here! #197038)[1], NFT (344534648504214023/FTX EU - we are here! #196710)[1], NFT (515348980614246624/FTX EU - we are here! #196874)[1], USD[0.89], USDT[0.60575550] | | |
| 02010783 | | USD[25.00] | | |
| 02010786 | | CEL-PERP[0], USD[0.03] | | |
| 02010788 | | POLIS[51.9], TRX[.000001], USD[0.25], USDT[0] | | |
| 02010789 | | USD[0.00], USDT[0] | | |
| 02010790 | Contingent | 1INCH[50], ATLAS[1500], ATOM[19.0853871], BNB[.31], ETH[.299981], ETHW[.2], FTT[8.09829], GALA[150], GMT[10], IMX[14.5], LOOKS[53], LUNA2[0.00047480], LUNA2_LOCKED[0.00110788], LUNC[103.39], RAY[103.94520544], REAL[18.6], REEF[1250], SOL[7.06868608], TRX[.000007], USD[43.61], USDT[10.78176229], WFLOW[5] | | |
| 02010796 | Contingent | AKRO[2], BAO[1], DENT[2], ETHW[.0007066], FTT-PERP[0], GLMR-PERP[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[.000028], LUNC[.008028], MAGIC[.09613166], NFT (356506519674842010/FTX EU - we are here! #24645)[1], NFT (372019037758168227/FTX AU - we are here! #33234)[1], NFT (373938054127585276/FTX EU - we are here! #24923)[1], NFT (430583812406281520/FTX EU - we are here! #24496)[1], NFT (526329080550530632/FTX AU - we are here! #33146)[1], R$R[1], SECO[1.01021611], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[2.000284], USD[0.00], USDT[.02346076], USTC-PERP[0] | Yes | |
| 02010797 | | ETH[.00068607], ETHW[0.00068606], USDT[1.05482963], XRP[.4149] | | |
| 02010802 | | BTC[0], DOT[0], ETH[0.41261544], ETHW[0.41261544], FTM[0], SOL[0], TRX[.23411527], USD[2165.44] | | |
| 02010805 | | FTT-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 02010806 | | ATLAS[9.8993], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02010808 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02010812 | | BNB[0], BTC[0.00008058], FTT[0], SOL[0.00951199], USD[7770.53], USDT[0.00000001] | | |
| 02010817 | | USD[25.00] | | |
| 02010818 | | BTC[.00000745], USD[0.06] | Yes | |
| 02010819 | | ATLAS[9658.7061], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010823 | | ATLAS[6188.8239], USD[2.38], USDT[0] | | |
| 02010824 | | USD[0.00], USDT[0.00000074] | | |
| 02010826 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02010827 | | BTC[0], FTT[2.36100564], USD[2.09], USDT[0] | | |
| 02010830 | | ETH[.003], ETHW[.003], NFT (303185185846546688/FTX AU - we are here! #18925)[1], NFT (309757852478101093/FTX EU - we are here! #51718)[1], NFT (521084515867026682/FTX EU - we are here! #51994)[1], NFT (536537585069908940/FTX EU - we are here! #51867)[1], TRX[.000001], USD[0.00], USDT[.87546545] | | |
| 02010832 | | ETH[0], XRP[0] | | |
| 02010833 | | ATLAS[9.924], TRX[.000001], USD[0.00] | | |
| 02010834 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00007512], ETH-PERP[0], ETHW[0.00007511], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.23], USDT[0.41213919], VET-PERP[0], XRP[.07] | | |
| 02010845 | | BTC[.00001029], NEAR[.00463609], NFT (445565961732586223/FTX Crypto Cup 2022 Key #7141)[1], NFT (458533387028898960/The Hill by FTX #11825)[1], TRX[.000029], USD[0.00], USDT[629.88030000] | | |
| 02010848 | | NFT (538971622696984962/FTX EU - we are here! #64468)[1], NFT (544450166085206758/FTX EU - we are here! #45852)[1] | | |
| 02010852 | | FRONT[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 02010854 | | BAND[0.00011596], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 02010856 | | ATLAS[949.64379455], CRO[386.57653233], FTT[1.799658], POLIS[44.3], TRX[.000017], USD[1.50], USD[0.00098100] | | |
| 02010864 | | RSR[1], USDT[0.00000130] | | |
| 02010873 | | BNB[.001], TRX[.00011], USDT[1.86641243] | | |
| 02010878 | | BNB[0], CEL-0930[0], CRO[0], FTM[0], FTT[0.07735261], POLIS[0], SHIB[600000], TRX[.000028], USD[0.00], USDT[0] | | |
| 02010881 | | TRX[.8338] | | |
| 02010882 | | AUDIO[.00079145], BTC[.00001721], DENT[1], ETH[.00000184], ETHW[.00000184], FTT[13.4892208], KIN[1], NFT (425839276068393308/FTX EU - we are here! #255220)[1], NFT (467316936351319761/FTX EU - we are here! #255228)[1], NFT (529273256961159892/FTX EU - we are here! #255239)[1], POLIS[.06952331], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02010885 | | USD[0.00] | | |
| 02010886 | | AURY[5], GENE[2.8], USD[0.30] | | |
| 02010887 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 02010889 | Contingent | LUNA2[0.00026695], LUNA2_LOCKED[0.00062289], LUNC[58.13], USD[0.31], USDT[0.96969979] | | |
| 02010899 | Contingent | ATLAS[22825.6623], FTT[0.00014421], SRM[100.66844485], SRM_LOCKED[.49679013], USD[0.61] | | |
| 02010902 | | USDT[0.00000129] | | |
| 02010907 | | SHIB[0], USD[0.00] | | |
| 02010912 | | FTT[1.2], TRX[.000001], USDT[1.81500389] | | |
| 02010914 | | NFT (426535016665957273/FTX EU - we are here! #184679)[1], NFT (433666913748514166/FTX EU - we are here! #184953)[1], NFT (444380438219122059/FTX EU - we are here! #184486)[1], TRX[.003108], USD[0.40], USDT[0.66188211] | | |
| 02010919 | | ADA-PERP[0], APE-PERP[0], BTC[0.00453559], BTC-PERP[0], ETH[0.10345993], ETH-PERP[.116], ETHW[0.10345992], EUR[10.00], FTT[1.49344283], GST-PERP[0], MATIC-PERP[0], NFT (512136089666570907/The Hill by FTX #45090)[1], SOL[11.11186135], SOL-PERP[0], USD[-106.69], USDT[140.96573552], XRP-PERP[0] | | |
| 02010923 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02010925 | | TRX[.000001], USDT[0.00000086] | | |
| 02010926 | | SOL[0], USD[4.45] | | |
| 02010927 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[2.10], VET-PERP[0], XRP-PERP[0] | | |
| 02010928 | | USD[0.03], USDT[1.14088781] | | |
| 02010932 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00000045] | | |
| 02010936 | | LINA[9.926], SHIB[99500], USD[0.66] | | |
| 02010937 | | USD[0.00], USDT[0.50013393] | | |
| 02010943 | | USDT[0] | | |
| 02010946 | | DOGE[0.63360395], TONCOIN[.1], USD[0.03] | | |
| 02010948 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00509732], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[5203.94972837], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 02010951 | | USDT[1.26249655] | | |
| 02010952 | | USDT[1.44821664] | | |
| 02010954 | | USDT[.70795605] | | |
| 02010957 | | USD[0.00], USDT[0] | | |
| 02010958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[21.70], FTM[226], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[128], MANA-PERP[0], MATIC[160], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[2.03], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-12.04], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[413], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02010961 | Contingent | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], DYDX-PERP[0], ENJ-PERP[0], LUNA2[0.00000528], LUNA2_LOCKED[0.00001232], LUNC[1.15], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02010962 | | GALFAN[.9], USD[0.16] | | |
| 02010970 | | ATLAS[2419.5402], AURY[15.99715], POLIS[60.081969], TRX[.600009], USD[5.78], USDT[.0046] | | |
| 02010975 | | ATLAS[209.3], TRX[.000459], USD[0.00], USDT[2697.65404925] | | |
| 02010977 | | POLIS[11.8992], USD[1.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02010980 | | DENT[1], USDT[0] | | |
| 02010982 | | NFT (358990705540221178/FTX AU - we are here! #43282)[1], NFT (426953203697591159/FTX AU - we are here! #43322)[1], USDT[0.00000150] | | |
| 02010983 | Contingent | APT-PERP[0], ATLAS[0], EUR[0.00], FTT[14.697207], LUNA2[0.00481340], LUNA2_LOCKED[0.01123128], NFT (423351617637409946/The Hill by FTX #43944)[1], POLIS[104.68188155], POLIS-PERP[0], SOL[1.61981000], SWEAT[0], USD[0.28] | Yes | |
| 02010984 | | NFT (414687651091256647/FTX EU - we are here! #141653)[1], ZRX[ 09671288] | Yes | |
| 02010985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20211231[0], AMZN-0325[0], ARKK-0325[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.06003635], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05687660], LUNA2_LOCKED[0.13271207], LUNC[70.91385076], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02010990 | | USD[25.00] | | |
| 02010992 | | AGLD[337.335894], BOBA[.09658], ETH[.00098042], ETHW[0.00098042], OMG[.49658], TRX[.000001], USD[56.90], USDT[.002318] | | |
| 02010993 | | BTC[.00003399], ETH[.00031065], ETHW[0.00031064], TRX[.000001], USD[0.00], USDT[0] | | |
| 02010997 | | BTC-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02010998 | | 1INCH[1.04464309], AKRO[1], ALPHA[2.01403841], ATLAS[6.98710877], AUDIO[1.03615907], BAO[3], BAT[2.07611083], BTC[0.00000310], CEL[0.42513015], CHZ[3], CUSDT[0], DENT[4], DOGE[3], EUR[0.00], FIDA[3.25389035], FTM[0.35556645], GRT[1.00215953], HNT[0.00036881], HOLY[1.08594731], IMX[0.15909804], KIN[4], POLIS[0], RSR[5], SECO[2.16922629], SOL[.00008068], SRM[.09414821], TOMO[1.04181296], TRX[4], UBXT[2], USDT[0.00000045] | Yes | |
| 02010999 | | ATLAS[1.59079988], BAO[1], EUR[0.00], POLIS[.02765412], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02011001 | | USD[25.00] | | |
| 02011002 | | USDT[0] | | |
| 02011004 | | USD[0.00] | | |
| 02011005 | | BF_POINT[200], BTC[0.05400062], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.00], FTM[0], FTT[0.00004554], LINK[76.4622493], LTC[0], SOL-PERP[0], USD[4567.98] | Yes | USD[4000.00] |
| 02011010 | | SOL[.00914074] | | |
| 02011015 | | USD[1.63], USDT[0.33306318] | | |
| 02011021 | | FTT[0], INDI[.9724], USD[0.00], USDT[0] | | |
| 02011026 | | BNB[0], CRO[0], FTT[0], POLIS[0], USD[0.61], USDT[0] | | |
| 02011033 | | ATLAS[110], LTC[.000917], USD[0.47] | | |
| 02011036 | | ATLAS[80], BTC[0], POLIS[7.598556], USD[0.01], USDT[0.00016947] | | |
| 02011039 | | ADA-PERP[0], ATLAS[61.3279], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0.00192259] | | |
| 02011040 | | 1INCH[.0060943], AKRO[1], BAO[3], KIN[1], LINK[.00265956], MOB[.00529979], RAY[.06605271], SRM[.00024575], UBXT[2], USD[0.03] | Yes | |
| 02011047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02011048 | | CRV[.910902], DOGE[.953382], DOGE-0325[0], ENJ-PERP[0], ETH[.30194175], ETHW[.30194175], EUR[0.00], FRONT[818.20185], FTT[94.1758888], GODS[.07864758], RNDR[.0546156], SAND[.865726], SHIB[94724.6], SPELL[5.5906], SUSHI[.456453], USD[275.98], USDT[0.11907673] | | |
| 02011050 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], LUNC-PERP[0], MATIC[0], USD[11.10], USDT[0.00001143], WAVES-PERP[0] | | |
| 02011053 | | BTC-PERP[0], USD[0.00] | | |
| 02011054 | | TRX[.000002], USDT[1.23344218] | | |
| 02011056 | | POLIS[.098043], USD[0.03], USDT[0] | | |
| 02011064 | | ATLAS-PERP[0], USD[0.00] | | |
| 02011065 | | IMX[8.798898], USD[20.42], USDT[0] | | |
| 02011066 | Contingent, Disputed | BTC-PERP[0], ETH[.00001539], ETHW[0.00001539], IOTA-PERP[0], USD[1.47], USDT[0.00973723] | | |
| 02011068 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[1.5], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DFL[120], DOT-PERP[2.5], DYDX-PERP[4.5], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.60000000], GALA-PERP[0], GENE[.599886], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRISM[9.848], PROM-PERP[2.5], RAY[5.55032757], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[25.5], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[7], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.06], USDT[0.00000066], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02011073 | | NFT (305916561792053228/FTX EU - we are here! #283830)[1], NFT (361743163823968519/FTX EU - we are here! #283856)[1], NFT (529254147779026388/The Hill by FTX #43551)[1], USD[0.02], USDT[.030398] | | |
| 02011077 | | USD[5.68] | Yes | |
| 02011079 | Contingent, Disputed | BTC[0], ETH[.00048601], ETHW[0.00048597], TRX[.000001], USDT[3.63487417] | | |
| 02011082 | Contingent | FTT[0.01363019], LUNA2[0.00358026], LUNA2_LOCKED[0.00835395], LUNC[.006142], SOL[0.00586745], USD[1083.19], USDT[0], USTC[.5068] | | |
| 02011084 | | USDT[0.00000119] | | |
| 02011085 | | ETH[.00000001], NFT (485878545759875706/Astro David)[1], SOL[0.01944041], USD[0.00] | | |
| 02011087 | | BNB[0], TONCOIN[.08], USD[0.00] | | |
| 02011089 | | TRX[.000001], USD[0.78], USDT[0] | | |
| 02011090 | | ATLAS[621.79837345], MANA[0], TLM[0], USD[0.00] | | |
| 02011092 | | APE[.09998], FTT[.4999], NFT (293360672426650022/FTX EU - we are here! #68710)[1], NFT (389170971429352821/FTX EU - we are here! #181874)[1], NFT (484529811834457008/FTX EU - we are here! #182083)[1], NFT (515550706924361992/FTX Crypto Cup 2022 Key #9774)[1], NFT (542781656589774157/The Hill by FTX #14742)[1], USD[1.24] | | |
| 02011097 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[2000], HBAR-PERP[0], PUNDIX[7.99846], REEF[400], SLP-PERP[0], SRM-PERP[0], TRX[.957638], USD[-0.28], USDT[0.25542581] | | |
| 02011100 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-0930[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-PERP[0], DOGE-PERP[0], ETH[14.509], ETH-PERP[0], ETHW-PERP[0], FTT[25.00000001], FTT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1184.51], USDT[985.89349087], VET-PERP[0], WAVES-PERP[0] | | |
| 02011102 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000472], BTT-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON-PERP[0], EN-PERP[0], EUR[0.00], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00010262], SOL-PERP[0], SUSHI-PERP[0], USD[-11.99], USDT[12.86180747], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02011103 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[220.04], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02011107 | | AAVE[.1399886], BTC[.00179601], USDT[1.61110793] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011110 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[949.82], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[324.07], VET-PERP[0], ZIL-PERP[0] | | |
| 02011111 | | AKRO[3], ATOM[18.07262206], AVAX[15.89396845], BAO[28], BAR[.00285219], BTC[.03358317], CRO[261.08219311], DENT[5], DOT[16.87771005], ETH[.4129021], ETHW[.18047597], EUR[0.63], FTT[1.76533471], KIN[35], LINK[16.34743889], MATIC[230.48830539], SOL[7.3299238], TRU[1], TRX[4], UBXT[3], UNI[.46038492], USD[0.01], USDT[0.00009390], XRP[662.38150878] | Yes | |
| 02011112 | | BTC[0.00002507], DOT[.99981], USD[0.01], USDT[0.61791430] | | |
| 02011114 | | BTC[0.00005253], ETH[0.04195866], ETH-PERP[0], ETHW[0.04173396], FTT[0.00000022], GRT-PERP[0], MATIC[9.65477214], USD[0.00], USDT[-7.81313397] | | ETH[.040992], MATIC[1.4656] |
| 02011118 | | USDT[.861054] | | |
| 02011121 | Contingent, Disputed | TRX[.000001] | | |
| 02011124 | | USD[1.09] | | |
| 02011130 | | USDT[0.74919084] | | |
| 02011133 | | USD[0.00], USDT[0.00000001] | | |
| 02011141 | | ETH[0.00000001], EUR[0.00], MATIC[0], RAY[0], SOL[0.70118790], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 02011143 | | USD[0.00], USDT[0] | | |
| 02011148 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[11.63], USDT[0.00000001], XRP-PERP[0] | | |
| 02011153 | | AVAX-PERP[0], ETH[0], EUR[2.23], USD[0.35] | | |
| 02011154 | | CHR[0], CRO[0.28424955], FTM[.40667192], FTT[0], HUM[0.15972533], MNGO[0], PERP[.0004848], RAY[0.00008950], SOL[0.00115330], STARS[0], STEP[.0510822], TLM[0], USD[0.00], USDT[0.08267941] | | |
| 02011156 | | USD[0.00] | | |
| 02011158 | | POLIS[12.198005], TRX[.000001], USD[0.32], USDT[0] | | |
| 02011159 | | BTC[0], FTT[0], SOL[326.42772878], USD[0.00], USDT[0.00000013] | | |
| 02011160 | | USD[0.00] | | |
| 02011162 | | BTC[.00007083], ETH[.00086725], ETHW[0.00086724], USD[0.14], XRP[853] | | |
| 02011164 | | AKRO[1], BAO[1], BNB[0], SOL[.00001324], UBXT[1], USDT[0.00012275] | Yes | |
| 02011166 | | ADA-PERP[0], ATLAS[7.55165964], ATLAS-PERP[0], DYDX-PERP[0], USD[5.85], USDT[0] | | |
| 02011168 | | SOL[0], USDT[0.00000030] | | |
| 02011170 | | TRX[.000002], USDT[1.17573388] | | |
| 02011172 | Contingent | ETHBULL[0], FTT[0.10404411], LINK[.00000001], LUNA2[0.10740924], LUNA2_LOCKED[0.25062157], LUNC[23388.59], RAY[236.80460255], SOL[412.44552879], SRM[.43147159], SRM_LOCKED[2.15103433], SUSHIBULL[30003305.1185], UNI[.00000001], USD[0.00], USDT[0.19610943] | | |
| 02011173 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[426.70], USDT[0.00000001], ZEC-PERP[0] | | |
| 02011176 | | USD[0.12] | | |
| 02011179 | | AVAX[.3], BTC[.00450363], BTC-PERP[0], ETH[.073], ETH-PERP[0], ETHW[.073], FTM[20], GMT[5], GMT-PERP[0], GST[38], KNC[10.3], MANA[14], MATIC[30], SAND[10], SHIB[1300000], SOL[.68], SRM[18], SUSHI[12.5], USD[1.18], XRP[77] | | |
| 02011187 | | POLIS[21.5], USD[0.66], USDT[.000884] | | |
| 02011189 | | 0 | | |
| 02011192 | | ASDBULL[2315.72631847] | | |
| 02011193 | | BAO[1], USDT[0.00000077] | | |
| 02011199 | | AKRO[1], BAO[1], FTT[5.41631162], KIN[3], MANA[186.29875026], SAND[183.62448042], UBXT[1], USD[0.00000002] | Yes | |
| 02011204 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02011208 | | BNB[0], SOL[0.00174522], TRX[.000001], USD[0.34], USDT[-0.17578167] | | |
| 02011209 | | USD[25.00] | | |
| 02011211 | | ATLAS[1534.95534623], POLIS[5.37944295], TRX[.000001], USD[0.00], USDT[0] | | |
| 02011215 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], XTZ-PERP[0], YFI-PERP[0] | | |
| 02011217 | | TRX[.000002], USDT[.57643413] | | |
| 02011220 | | KIN[1], LINK[2.2636882], USD[0.00] | Yes | |
| 02011226 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-123[0.0], XRP-PERP[0] | | |
| 02011232 | Contingent | AVAX[-0.00000001], BNB[0], BTC[0.00002573], ETH[0], FTT[0.00009024], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007898], SOL[0], TRX[.001567], USD[0.00], USDT[0] | | |
| 02011234 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0506[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[2028.59], SOL[-0.00087730], SOL-PERP[0], USD[0.37], XRPBULL[89000], XRP-PERP[0] | | |
| 02011240 | | SOL[0] | | |
| 02011242 | | POLIS[3.23032888], USD[0.01], USDT[0] | | |
| 02011245 | | USD[-0.27], USDT[1.95000001] | | |
| 02011254 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02011257 | | BTC[0], USD[0.00], USDT[0.00020774] | | |
| 02011261 | | IMX[.07334], SOL[.00406], USD[0.09] | | |
| 02011262 | | AKRO[1], USD[0.00], USDT[0.00001379] | | |
| 02011266 | Contingent | AUDIO[2.93807229], BTC[.01829283], DOGE[4.94722754], DOT[1.18830816], ETH[.01936431], ETHW[.01936431], EUR[0.00], FTT[5.75504937], LUNA2[0.00013718], LUNA2_LOCKED[0.00032010], LUNC[0.35864163], MATIC[73.15206641], NFT (443601250667681062/Surreal Art #9)[1], RAY[46.47519080], SAND[62.87997663], SOL[6.54081040], UNI[3.16423103], USD[0.00], USDT[0], XRP[22] | | DOGE[4.909481], DOT[1.11834], MATIC[69.79527], SOL[4.321525] |
| 02011267 | | SOL[0] | | |
| 02011270 | | ATLAS[1.112], TRX[.000001], USD[0.00], USDT[0] | | |
| 02011271 | | USD[0.00] | | |
| 02011273 | | TRX[.658661], USD[0.81], USDT[0.53884834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011275 | | ALGOBULL[94862128.87476923], DOGEBULL[121.37503283], USD[0.00], USDT[0] | | |
| 02011276 | | AKRO[1], BAO[1], GALA[.0013098], GBP[0.00], KIN[1], LINK[.00045157], MATIC[.00190709], SHIB[0], SOL[.00000009], USD[0.00], XRP[59.44828542] | Yes | |
| 02011277 | | ALGOBULL[89430885.1384512], DOGEBULL[43.29782153], TRX[.000002], USDT[0] | | |
| 02011279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[39.992], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[25], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.96302168], LUNA2_LOCKED[2.24705060], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF[51905.0176], REEF-PERP[26020], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[90], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[268.90], USDT[184.06314483], VET-PERP[0], WAXL[139.972], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02011280 | | USDT[0.00000008] | | |
| 02011284 | | SECO[11.85329242], USDT[0.00000039] | | |
| 02011285 | | LINA[369.9297], USD[0.18], USDT[0] | | |
| 02011286 | | SHIB[1449520.75270574], TRX[.000001], USD[0.04], USDT[0] | | |
| 02011290 | | FTT[0.00003804], NFT [352229055356346922/#10 - Notorious Revolting Ballz][1], USDT[0] | | |
| 02011292 | | SOL[0], TRX[.000001], USDT[0.00000006] | | |
| 02011295 | | DFL[6900], TRX[.524919], USD[1.15] | | |
| 02011296 | | AVAX[.06272], USD[53300.67], USDT[0.00256900] | | |
| 02011305 | Contingent | BNB[0.02989999], FTT[0.00062174], LUNA2[0.00025675], LUNA2_LOCKED[0.00059909], SLRS[122.25321700], SOL[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 02011307 | | DOGE[0], EUR[0.00], USD[0.00] | Yes | |
| 02011311 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GST[1.57213692], HT-PERP[0], LTC[.03130629], LUNA2[0.00015288], LUNA2_LOCKED[0.00035673], LUNC[33.29172023], LUNC-PERP[0], ROOK-PERP[0], SAND[3.77991259], SUSHI-PERP[0], USD[-4.41], USDT[0.00007580] | | |
| 02011313 | | BNB[0], SOL[0] | | |
| 02011314 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.01], USD[0.00], VET-PERP[0] | | |
| 02011316 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.98], USDT[3.16407163], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02011324 | | SOL[0], USDT[0] | | |
| 02011325 | | ETH-20211231[0], SOL[.00124526], SUSHI[0], USD[0.00], USDT[0] | | |
| 02011326 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.955217], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.04], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00002864], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02011329 | Contingent | BTC[.00640463], ENS[29.914016], ETH[.0909888], ETHW[.0909888], FTT[4.59934], LUNA2[1.49478545], LUNA2_LOCKED[3.48783272], LUNC[325492.68], TONCOIN[45.89454], USD[0.32] | | |
| 02011333 | | USD[0.00] | | |
| 02011338 | | SOL[.00005069], USD[0.00] | | |
| 02011339 | | GBP[0.00], USD[0.30] | | |
| 02011340 | Contingent, Disputed | USD[18.54] | | |
| 02011343 | | BAO[1], DENT[1], KIN[1], USDT[0] | Yes | |
| 02011349 | | BTC[.0124], ETH[0.00021153], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.46776179] | | |
| 02011350 | | ASD-PERP[0], MATIC-PERP[0], USD[0.19], USDT[0.08293974] | | |
| 02011351 | | ATOM[1.99964], BNB[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], MANA-PERP[0], MATIC[50.99082], MATIC-PERP[0], REN[0], SAND-PERP[0], TRX[0], USD[2.77], USDT[0.00143260], XRP-PERP[0] | | |
| 02011353 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00465956], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.17322137], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[46.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02011354 | Contingent | ATLAS[11838.264], BOBA[8.4987], COMP[5.59345064], DOGE[5070.6786], DOT[28.29696], ETH[.06212206], ETHW[0.00013446], GRT[.96], LEO[.9908], LINK[56.16456212], LUNA2[1.73683813], LUNA2_LOCKED[4.05262230], LUNC[378200.159746], MANA[.9798], OMG[.4957], RUNE[252.91896662], SHIB[99100], SOL[6.77328298], USD[0.02], USDT[0.30108994], WRX[953.8668] | | |
| 02011360 | | USD[539.32] | | |
| 02011361 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[1039.8024], BTC[20], DYDX-PERP[0], ETH[.00000001], MATIC-PERP[0], NFT [495868029090022870/FTX EU - we are here! #281257][1], NFT [523082023346939577/FTX EU - we are here! #281276][1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02011367 | Contingent | CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[21.10711021], USD[0.00] | Yes | |
| 02011369 | | CRO[159.986], POLIS[51.39406], SAND[32.9934], USD[0.23], USDT[0.92791902] | | |
| 02011370 | | BF_POINT[200], ETH[.00005937], ETHW[.00005937] | Yes | |
| 02011375 | | SOL[0] | | |
| 02011378 | | BTC[0.11899355], DOGE[25.898538], ETH[0.00094675], ETHW[0.00094675], FTT[42.1924622], UNI[11.16289319], USD[2.27], USDT[2.11058075] | | BTC[.117926], USDT[2.09167251] |
| 02011379 | | ETH[.00034442], ETHW[0.00034442], TRX[.501802], USDT[0] | | |
| 02011381 | | BTC-PERP[0], ETH[.72626269], EUR[0.00], USD[0.12], USDT[0] | | |
| 02011383 | | BICO[10.0016705], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000061] | | |
| 02011384 | | BTC[.00465831], ETH[.0604409], ETHW[.0604409], SXP[4.8792] | | |
| 02011388 | | BNB[0], BTC[0], COMP[0], MATIC[0], NEAR[.08796], SOL[0], USD[0.01], USDT[0.31727048], XRP[.210916] | | |
| 02011389 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001676], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011391 | | POLIS[61.69562], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 02011393 | | ETH[0], USDT[1.986456] | | |
| 02011396 | | NFT (492563388231244213/FTX EU - we are here! #107784)[1], NFT (520974935763454269/FTX EU - we are here! #106958)[1], NFT (558203267549485663/FTX EU - we are here! #108893)[1] | | |
| 02011397 | | LTC[.00616827], USD[0.18] | | |
| 02011401 | | SOL[0] | | |
| 02011403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000855], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.11999999], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02011405 | | 1INCH[99.46780922], CEL[150.12571688], FTM[0], FTT[5.84575286], MOB[45], RAY[50.02094817], TRX[.000001], USDT[5.28058573] | | |
| 02011411 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 02011412 | | LTC[.00377799], USD[0.13], USDT[0.96124269] | | |
| 02011420 | | BAO[1], USD[0] | Yes | |
| 02011421 | | SOL[5.85028741], USD[0.03] | | |
| 02011423 | | SOL[0], USDT[1.62390240] | | |
| 02011429 | | BOBA[.01062113], USD[0.13], USDT[0] | | |
| 02011430 | | GALA[160], RNDR[34.1], USD[5.73] | | |
| 02011432 | | LTC[.005622], USDT[0.47335792] | | |
| 02011435 | | USD[0.00] | | |
| 02011437 | | SOL[.01], TRX[.000001], USDT[1.26386313] | | |
| 02011440 | | TRX[.000001], USD[0.01] | | |
| 02011444 | | BRZ[0], BTC[0], ETH[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 02011446 | | ETH[0], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0.00000608] | | |
| 02011450 | | TRX[.000001] | | |
| 02011458 | | ATLAS[190], USD[0.08] | | |
| 02011461 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[.00001328], BTC-PERP[0], DYDX-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[-0.03] | | |
| 02011462 | | GT[9.59808], POLIS[21.69422], USD[7.10], USDT[0.00000001] | | |
| 02011464 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[1640], ETH[0.85434014], ETH-PERP[0], ETHW[0.85434014], FTM[576], FTM-PERP[0], FTT[26.24115746], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[94.27112225], SOL-PERP[0], STMX-PERP[0], USD[32.34] | | |
| 02011465 | | ETH[0], SOL[0], USDT[0.00000032] | | |
| 02011468 | | USD[0.23] | | |
| 02011469 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02011473 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00042681], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00019283] | | |
| 02011475 | | TRX[.000001], USDT[1.49781094] | | |
| 02011476 | | ETHW[0.00098931], FLOW-PERP[0], USD[0.00] | | |
| 02011481 | | TRX[.000002], USDT[0.00001124] | | |
| 02011487 | | ATLAS[1915.92924814], ETH[0], SOL[0], SUSHI[0.00], USD[0.00], USDT[0.00001972] | | |
| 02011490 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.03], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[3.45], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02011491 | | TRX[.000002], USDT[0.00000049] | | |
| 02011492 | Contingent | CHZ[700], ETH[0.10199598], ETHW[0.10199598], SAND[91.442618], SHIB[1800000], SOL[7.58084049], SRM[.00241149], SRM_LOCKED[.02019375], USD[0.00], XRP[460.68809489] | | |
| 02011494 | | TRX[.000001], USDT[1.5079225] | | |
| 02011496 | | EUR[0.00], XRP[1049.45776894] | | |
| 02011497 | | TRX[.000001], USDT[0] | | |
| 02011499 | | USD[0.01] | | |
| 02011500 | | USDT[1.39434611] | | |
| 02011501 | | ATLAS[235.50387909], TRX[0], USD[0.00] | | |
| 02011511 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00000008], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02011516 | | NFT (336848720938212121/FTX Crypto Cup 2022 Key #11610)[1], NFT (437579780625279783/FTX EU - we are here! #195674)[1], NFT (495557625209778088/FTX EU - we are here! #195528)[1], NFT (528807075789064507/FTX EU - we are here! #195623)[1] | | |
| 02011519 | | ADABULL[.2999418], ATLAS[20000], AURY[99.9806], AVAX-PERP[0], CHZ[2403.72780632], DYDX[99.9806], FTT[9.998], RUNE[99.98], SHIB[7400000], USD[3.73] | | |
| 02011522 | | FTT[.0000627], KIN[42931.56532988], SHIB[.02813017], TRX[11.89446903], USD[0] | | |
| 02011527 | | CRO[110], POLIS[14.4], SPELL[300], USD[0.23], USDT[0.00000001] | | |
| 02011530 | | AUDIO[22.37915236], BTC[0], BTC-PERP[-0.00239999], DENT[20867.4517956], STMX[142.16115395], USD[44.49], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02011531 | | USD[0.01], USDT[0] | | |
| 02011532 | | BNB[.25212879], DENT[1], DOGE[43.13924432], DYDX[1.13620812], KIN[1], SHIB[1222081.3841719], USD[14.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011536 | | BNB[.00000942], BTC[0.00000817], USD[-0.01], USDT[0] | | |
| 02011538 | | ETH[0] | | |
| 02011539 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], SOL[0] | Yes | |
| 02011545 | | BTC-PERP[-0.0153], USD[319.13], XRP[.5] | | |
| 02011551 | | COPE[30], USD[0.00] | | |
| 02011553 | | DFL[780], GODS[29.3], LTC[.0041], USD[0.54] | | |
| 02011556 | | USD[0.02], USDT[0] | | |
| 02011558 | | LTC[.00566584], USD[43.00] | | |
| 02011560 | Contingent | APT[0], ETH[0], ETHW[.00062806], EXCHBEAR[542000], GENE[182.48048], LUNA2[0.00092201], LUNA2_LOCKED[0.00215136], LUNC[200.77], MATIC[.00000001], NFT (297044032144027330/FTX EU - we are here! #180131)[1], NFT (304272869330825476/FTX EU - we are here! #180183)[1], NFT (352095620190654971/FTX EU - we are here! #180333)[1], NFT (524882292429049994/FTX Crypto Cup 2022 Key #11582)[1], SOL[0], TRX[0.00000900], USD[4.47], USDT[0], XRP[.579997] | | |
| 02011565 | | FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02011569 | Contingent, Disputed | USD[12.30] | | |
| 02011571 | | DENT[0], DOGE[0], LTC[0], SHIB[0], USD[0.00] | | |
| 02011572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00034823], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005672], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.74], USDT[1.98192512], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02011573 | | BTC[.00006194], SOL[.00000001], TRX[.00008], USD[121.77], USDT[0] | | |
| 02011574 | | USD[0.00] | | |
| 02011575 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02011576 | | ATLAS[2850], USD[0.44] | | |
| 02011577 | | USD[0.00] | | |
| 02011578 | | AKRO[1], BAO[1], CHZ[.00123319], ETH[.02441003], ETHW[.02410885], KIN[3], USDT[0.00000961] | Yes | |
| 02011580 | | AKRO[1], BAO[1], BRZ[0], BTC[.03266322], KIN[1], SOL[3.08502526], TRX[2], UBXT[3], USD[0.01] | Yes | |
| 02011581 | | ATLAS[0], ATLAS-PERP[0], BTC[0], PERP[.02752147], SOL[1.719656], SRM[39.27505371], TRX[.000001], USD[0.00], USDT[0.09789203], USDT-PERP[0] | | |
| 02011585 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02011587 | | ATLAS[1029.65340921], BAO[4], BRZ[0.77458305], KIN[2], POLIS[8.44552921] | Yes | |
| 02011591 | | USD[0.00], USDT[0] | | |
| 02011593 | | SOL[.01] | | |
| 02011596 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.40000000], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[12.08222517], FTT-PERP[-10], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[113.57104737], POLIS-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[475.86], USDT[279.54660055], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02011601 | | ETH[0.00024770], ETHW[0.00024770], KSM-PERP[0], LTC[.009835], USD[0.36], USDT[.00621182] | | |
| 02011603 | | FTT[0.00012824], SOL[.00000001], USD[0.00], USDT[3.27565226] | | |
| 02011605 | | USD[25.00] | | |
| 02011611 | | EUR[0.00] | | |
| 02011612 | | NFT (313004277427106336/FTX EU - we are here! #140927)[1], NFT (313650660745765431/FTX AU - we are here! #25314)[1], NFT (323154589584422554/FTX AU - we are here! #4137)[1], NFT (388631517788131860/Mexico Ticket Stub #1805)[1], NFT (397708796452230357/FTX EU - we are here! #140971)[1], NFT (407104893390171096/Hungary Ticket Stub #513)[1], NFT (442784313171733870/FTX AU - we are here! #4145)[1], NFT (448074050825241667/Japan Ticket Stub #668)[1], NFT (460247787165302492/France Ticket Stub #816)[1], NFT (473009880135946198/FTX AU - we are here! #140770)[1], NFT (473265585450132842/FTX Crypto Cup 2022 Key #1045)[1], NFT (515936168761589125/The Hill by FTX #9276)[1], NFT (519924915367047264/Netherlands Ticket Stub #755)[1] | Yes | |
| 02011613 | | FTM[41], SOL[.11], USD[0.00], USDT[9.49], XRP[101] | | |
| 02011616 | Contingent | ADABULL[20.019905], ALGOBULL[30132584.60468598], ASDBULL[100036.00863735], ATOMBULL[113142.984705], BALBULL[64370.63945603], BCHBULL[564302.12402004], BNBBULL[.5092317], COMPBULL[545928.59642804], DOGEBULL[.53.09905], DRGNBULL[97], EOSBULL[1390251.28685242], ETCBEAR[1000000], ETCBULL[319.01210645], ETHBULL[5], GRTBULL[3465241.85927803], HTBULL[18.10025775], KNCBULL[.149679], LINKBULL[35383.41564775], LTCBULL[20152.991355], LUNA2[0.25665161], LUNA2_LOCKED[0.59885377], MATICBULL[15141.0780304], OKBBEAR[4999810], OKBBULL[28], REEF[180], SHIB[200000], SXPBULL[9706181.80308388], THETABULL[17845], TOMOBULL[24594027.00195473], TRXBULL[22.984705], USD[35.17], USDT[0], VETBULL[27578.80822277], XLMBULL[829.15658889], XRPBULL[14430.3.19516359], XTZBULL[74980.24989068], ZECBULL[27278.06591025] | | |
| 02011617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000126], USD[-993.07], USDT[1171.85469782], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02011618 | | USD[0.00] | | |
| 02011619 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02011620 | | SOL[.3099411], TRX[.000001], USDT[.144] | | |
| 02011623 | | SOL[0] | | |
| 02011624 | | USDT[0.00000067] | | |
| 02011625 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[7.15858282], LUNC[.00000001], OP-PERP[0], SOL-PERP[0], USD[0.28], WAVES-PERP[0] | | |
| 02011628 | | USD[25.00] | | |
| 02011632 | | KIN[980000], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011633 | | BRZ[321.98720728] | Yes | |
| 02011636 | | TRX[.000001], USDT[.177374] | | |
| 02011638 | | ATLAS[210], USD[0.33] | | |
| 02011640 | | ADA-PERP[0], USD[0.01], USDT[0.08084493] | | |
| 02011641 | | TRX[.000002], USDT[0.00000070] | | |
| 02011646 | | BTC[0], TRX[.279081], USD[0.00], USDT[0.00510172] | | |
| 02011648 | | POLIS[1.3], TRX[.000004], USD[0.39], USDT[0] | | |
| 02011650 | | USD[0.00] | | |
| 02011652 | Contingent | LUNA2[0.07676839], LUNA2_LOCKED[0.17912625], LUNC[16716.48], SOL[0], TRX[0.38497200], USD[0.03], USDT[0.00000012] | | |
| 02011653 | | TRX[.000001], USDT[.46606806] | | |
| 02011655 | | MER[80], USD[0.16] | | |
| 02011661 | | BNB[0], FTT[0], MATIC[0], NFT (315563438944359712/FTX EU - we are here! #263635)[1], NFT (353886492739417459/FTX Crypto Cup 2022 Key #7082)[1], NFT (369923848611703226/FTX EU - we are here! #263650)[1], NFT (373181905219307658/FTX EU - we are here! #263648)[1], NFT (381452419572096611/The Hill by FTX #16077)[1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[1.65405093] | | |
| 02011666 | Contingent | 1INCH[39.889694], ALPHA[2], AVAX[0], BADGER[186.73303489], BAO[69744.36218353], BAT[152.80641815], BOBA[52.84284378], BTC[0], CHZ[1118.00961883], CLV[2645.84000526], COMP[10.27491723], CREAM[15.83573296], CRO[7360.84576568], CRV[63.68964406], DENT[8921.42901554], EDEN[132.70952762], ETH[.87024151], ETHW[.86990166], FIDA[1.02455092], FTM[5312.11897982], FTT[57.23599371], GBP[0.00], GRT[414.96127686], HGET[.00066324], HXRO[66.52372055], JST[4163.13627189], KIN[153608.39725953], KSHIB[4995.73619851], KSOS[73209.28490573], LOOKS[104.30760573], LRC[1370.89613497], LUA[8322.05344549], LUNA2[5.53777358], LUNA2_LOCKED[12.50106587], LUNC[17.27334724], MANA[274.91025814], MATH[3.00401758], MATIC[0], MTA[112.84152381], OMG[84.8839582], RAMP[577.8005985], RNDR[562.66854572], RSR[3063.47937708], SAND[442.34510955], SHIB[1399701.92913126], SNX[351.55135271], SNY[.00050864], SOL[41.33853140], STEP[1933.60531073], STETH[0.08569028], SUSHI[572.83758808], SXP[62.4358697], TRU[1], TULIP[9.27061428], UBXT[3741.17010528], UNI[36.80652768], USTC[0], YFII[.04440077] | Yes | |
| 02011667 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.66242204], XRP-PERP[0], XTZ-PERP[0] | | |
| 02011670 | Contingent | BF_POINT[100], LUNA2[0], LUNA2_LOCKED[2.23718677], USD[0.00] | | |
| 02011673 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.47275397], LTC-PERP[0], LUNA2[0.00005625], LUNA2_LOCKED[0.00013126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000777], USDI[-0.07], USDT[0] | | |
| 02011674 | | BNB[.00350476], USD[1.07], USDT[1.07273183] | | |
| 02011676 | | SOL[0], USD[0.00], USDT[0.00000025] | | |
| 02011680 | | SOL[0] | | |
| 02011686 | | 0 | | |
| 02011688 | | KIN[2214901.75005814], USDT[0.00128637] | Yes | |
| 02011690 | | ETH[0], TRX[.000778] | | |
| 02011691 | | ADA-PERP[0], ATLAS[29.98], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], PROM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[0], XTZBULL[.9868], XTZ-PERP[0] | | |
| 02011692 | | TRX[21.93175095] | Yes | |
| 02011697 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02011703 | | ATLAS[9.7093], USD[0.01] | | |
| 02011708 | | TRX[.000002] | | |
| 02011709 | | EUR[10.00] | | |
| 02011712 | | USD[1.06], USDT[0] | | |
| 02011713 | | ETH[.00000001], EUR[0.00], SLRS[0], SOL[0], USD[1.03], USDT[0], XTZ-PERP[0] | | |
| 02011718 | | KIN[1510000], USD[0.49] | | |
| 02011719 | | USD[25.00] | | |
| 02011725 | | RSR[1], USDT[0] | Yes | |
| 02011728 | | BTC[.1584911], OXY[430], USD[0.04], USDT[8013.32373861] | | |
| 02011730 | | AKRO[1], BAO[3], BTC[0], DENT[2], ETH[.00000001], GBP[0.00], HNT[.00144504], KIN[3], TRX[2], UBXT[1], USD[0.00] | | |
| 02011732 | | USD[0.39], USDT[-0.30941796] | | |
| 02011738 | Contingent | BTC[0.00007349], ETH[.00004703], ETHW[.00068093], EUR[315.10], FTT[0.68835658], LUNA2[0.32709259], LUNA2_LOCKED[0.76066415], LUNC[1.04463569], LUNC-PERP[0], MSOL[14.76959047], PAXG[0.00004732], STETH[1.63994788], USD[6459.71], USDT[0], USTC-PERP[0] | Yes | |
| 02011743 | | USDT[0.00000046] | | |
| 02011746 | | POLIS[8.8], SOL[.0016], USD[0.15], USDT[0.00049328] | | |
| 02011747 | | BNB[0], CONV[0], FTM[2.27258842], FTT[0], HT[0] | | |
| 02011748 | | BAL[42.51733686], ETH[.688], ETHW[.688], EUR[0.00], FTT[12.99941024], USDT[78.42935438] | | |
| 02011749 | | INTER[.07758], USD[0.37], USDT[1.62236941] | | |
| 02011756 | | CRO[5178.57352751], POLIS[15.6], USD[0.00] | | |
| 02011758 | | ADA-PERP[0], BNB[.00442896], USD[0.18], USDT[0.00966008] | | |
| 02011766 | | TRX[.000001], USDT[0.42476263] | | |
| 02011768 | | USDT[0.00000154] | | |
| 02011769 | | ALICE[.08662], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.098518], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.27] | | |
| 02011770 | | TRX[.000001], USDT[0.97254852] | | |
| 02011773 | | USDT[0.00000064] | | |
| 02011774 | | USD[0.00], USDT[0.00000116] | | |
| 02011775 | | AVAX[1.00036529], BAO[3], BTC[.00436976], CHZ[10.12099967], DOT[2.00073079], ETH[.04147894], ETHW[.014], EUR[0.67], FTT[1.03267307], KIN[1], LINK[1.00036529], MATIC[10.47321539], SAND[10.00365364], SOL[2.01584551], SRM[4.04839986], TRX[11], USD[49.25], USDT[5.53616966], XRP[12.14519957] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011776 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02011778 | | DYDX-PERP[0], FTM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[7.90] | | |
| 02011780 | | TRX[.000001], USDT[0.00000123] | | |
| 02011781 | | USDT[0.00000060] | | |
| 02011783 | | APT-PERP[0], SOL-PERP[0], USD[-1.14], USDT[1.66440618] | | |
| 02011787 | | BTC[0], EUR[0.00], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02011788 | | USDT[1.00362947], XRP[.0782] | | |
| 02011792 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02011793 | | LTC[0], MATIC[0] | | |
| 02011794 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], KSOS-PERP[0], LRC-PERP[0], MER-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], TULIP-PERP[0], USD[0.01] | | |
| 02011795 | | BTC[0.00007467] | | |
| 02011796 | | SOL[0] | | |
| 02011799 | | USDT[0.47378668] | | |
| 02011804 | Contingent, Disputed | ETH[.0002523], ETH-PERP[0], TRX[.000846], USD[0.03], USDT[0.55766260] | | |
| 02011805 | | ADA-PERP[0], ATLAS[247.13294735], ATOM-PERP[0], AUDIO[15.48281046], AVAX-PERP[0], AXS-PERP[0], BAO[312752.77005305], BTC-PERP[0], CAKE-PERP[0], DENT[3922.31196758], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[10.32187366], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JST[309.65620788], KIN[247724.96660601], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[82.53879954], NEAR-PERP[0], RSR[681.24365825], SLP[371.48905273], SOL-PERP[0], STEP[35.81874016], SXP[10.52831103], USD[0.04], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02011806 | | BULL[0.03592608], ETHBULL[0.17335213], FTT[.3], USD[0.08] | | |
| 02011816 | | APT[0], ETH[0], LTC[0], SOL[0], TRX[.000829], USD[148.78], USDT[218.98797047] | | |
| 02011817 | | GBP[5.00], USDT[.3755] | | |
| 02011818 | | USDT[1.79760380] | | |
| 02011820 | Contingent | AMPL[0.30200116], BAL[.0099031], COMP[0.00008025], CREAM[.0099563], ETH[.0009], ETHW[.0009], FTT[.09948396], HXRO[.98404], RUNE[.099183], SRM[5.04569194], SRM_LOCKED[.03355364], USDT[0] | | |
| 02011824 | | ATLAS[744.40608358] | | |
| 02011827 | | BTC-PERP[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 02011828 | | USD[0.00] | | |
| 02011830 | | ATLAS[0], BTC[0], USD[0.01], USDT[-0.00689840], XRP[0] | | |
| 02011831 | | ALGOBULL[4000], ATOMBULL[13034], BALBULL[1922], BCHBULL[4695], EOSBULL[33500], ETH-PERP[0], LTCBULL[2006], MATICBULL[128.9], SXPBULL[249840], USD[0.01], USDT[0.00000001], XTZBULL[21158] | | |
| 02011832 | | TRX[.000002], USDT[0.00000011] | | |
| 02011833 | | BAO[1], BTC[.00289226], ETHW[.204577], KIN[1], USD[0.01], USDT[0] | Yes | |
| 02011838 | | ETH[0.01946403], ETHW[0.00028685], TRX[.000172], USD[0.00], USDT[0.00000852] | | |
| 02011840 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[36.02] | | |
| 02011842 | | XRP[24.98] | | |
| 02011848 | | USDT[.92396115] | | |
| 02011850 | | 1INCH[.9976], 1INCH-PERP[0], DOGE[.96], ETHW[.075992], EUR[599.95], GRT[.9896], HT[.0989], SRM[.9986], SUSHI[.4986], USD[0.00] | | |
| 02011851 | | NFT (306643577034892204/The Hill by FTX #28632)[1], NFT (466126180289861651/FTX Crypto Cup 2022 Key #13943)[1], TRX[.000133], USDT[1.156832] | | |
| 02011852 | | AVAX[0.02933907], EUR[0.37], FTT[29.994], USD[0.22], USDT[0] | | |
| 02011855 | | TRX[.000002], USDT[0.00000071] | | |
| 02011856 | | CHF[0.00], ETH[0], HNT[0.13957730], RSR[0], USD[0.00] | | |
| 02011857 | | SOL[0] | | |
| 02011859 | | USD[0.19], XRP[201.96162] | | |
| 02011862 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[18.67], WAVES-PERP[0] | | |
| 02011865 | | FTT[.099429], SPELL[8.12], TRX[474.971], USD[0.00], USDT[0] | | |
| 02011866 | | BTC[0.00004472], SOL[.0019451], TRX[.000001], USD[0.00], USDT[0.00002857] | | |
| 02011867 | | ATLAS[9.2229], MANA[.99582], TRX[.000001], USD[0.00], USDT[0.00000514] | | |
| 02011882 | Contingent, Disputed | USD[0.00] | | |
| 02011884 | | TRX[0], USD[0.00], USDT[0] | | |
| 02011891 | | BAO[1], NFT (454926645716641642/The Hill by FTX #28348)[1], USD[0.00] | Yes | |
| 02011893 | | GBP[0.60], TRX[.000001], USD[0.62], USDT[0.27907553] | | |
| 02011894 | | ALEPH[382.9636], USD[0.35] | | |
| 02011896 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02011897 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[26], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[4.60], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02011904 | | ATLAS[9.3046], TRX[.000003], USD[0.00], USDT[0] | | |
| 02011907 | | AVAX[.09974], BTC[0], CHF[0.83], ETH[.006], EUR[0.30], GRT[.9], HNT[.0657], SAND[.98], SOL[.0096], USD[0.89], USDT[0.36106161] | | |
| 02011909 | | MOB[1.5], USD[3.20], USDT[0] | | |
| 02011912 | | MBS[4246], USD[0.16], USDT[.002486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02011915 | | CRO[300], GALA[290], POLIS[.0028936], SAND[9], USD[0.47], XRP[56] | | |
| 02011916 | | TRX[.000001], USDT[0.00000114] | | |
| 02011917 | | BTC[0], EUR[1.52], USD[-0.49] | | |
| 02011919 | | BNB[0], BNB-PERP[0], USD[2.64], USDT[0] | | |
| 02011921 | | 1INCH[10], BTC[.0381996], C98[10], CRV[9], PROM[10], USD[9.03] | | |
| 02011929 | | FTT[0.00919111], GENE[.09752], USD[0.00], USDT[0] | | |
| 02011931 | | AAVE[.00991], DODO[.01462], FIDA[.9776], RUNE[.09324], SRM[.9908], TONCOIN[.09486], TRX[.000001], USD[0.01], USDT[0.00037367] | | |
| 02011932 | | ATLAS[600], ATLAS-PERP[0], TRX[.000002], USD[1.25], USDT[.04], UST-PERP[0] | | |
| 02011937 | | ALGO-PERP[0], AVAX[.05888], FTM[.5286], FTM-PERP[0], LINK-PERP[0], MNGO-PERP[0], USD[0.00], USDT[114.16233084] | | |
| 02011938 | Contingent | LUNA2_LOCKED[29.25347775], USD[0.00], USDT[0] | | |
| 02011942 | | TRX[.000001], USDT[0.0000113] | | |
| 02011943 | | BNB[.19], EUR[0.00], FTT[.87765774], SOL[1.17], USD[0.08], USDT[0] | | |
| 02011948 | | SOL[0] | | |
| 02011949 | | ATLAS[296.9487182], AXS[.5], BTC[.0025], DENT[9500], DENT-PERP[8200], GRT[102.80014892], REEF[8055.94704042], REN[32], SAND[31.72214824], SHIB[500000], SLP[500], SRM[32.50402637], TRX[.000001], USD[-61.15], USDT[0.00000005], XRP[89] | | |
| 02011950 | | SHIB[81840], USD[0.00], USDT[-0.00000464] | | |
| 02011953 | | BAO[3], ETH[0], FTT[00], KIN[1], TRX[.677341], USD[0.00], USDT[0] | | |
| 02011956 | | BAO[2], ETH[.0000085], ETHW[.00001085], EUR[0.00], KIN[3], RSR[1], UBXT[2], USDT[0.00002364] | Yes | |
| 02011963 | | AKRO[1], BAO[1], BTC[0], DENT[2], EUR[0.00], KIN[4] | | |
| 02011965 | | USDT[0] | | |
| 02011966 | | TRX[.000001], USD[2.44], USDT[0] | | |
| 02011968 | | AKRO[5], BAO[10], DENT[2], KIN[6], NFT (337763461512606697/FTX EU - we are here! #168811)[1], NFT (347919484043013759/FTX Crypto Cup 2022 Key #15852)[1], NFT (351021261340199970/FTX EU - we are here! #168608)[1], NFT (435801815378058302/The Hill by FTX #17825)[1], NFT (535803129584226191/FTX EU - we are here! #168854)[1], TRX[1.000038], UBXT[5], USD[0.00], USDT[0.00000077] | | |
| 02011969 | | FTT[.6], MATIC[4.24841288], TRX[.000002], USDT[0.00000001] | | |
| 02011973 | | SOL[0], USD[0.00], USDT[0.00000139] | | |
| 02011977 | | ATLAS[295.61474436], BAO[2], KIN[2], TRY[0.00], USDT[0] | | |
| 02011983 | | LUNC-PERP[0], USD[11385.14], USDT[0] | | |
| 02011987 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.229002], USD[0.01], USDT[0.04530370], USTC[1] | | |
| 02011988 | | ATLAS[0], CRO[0], FTT[0], IMX[0], POLIS[0], USD[0.00], USDT[0.00000132] | | |
| 02011989 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02011992 | | BTC[0], EUR[0.00], FTT[0.11738611], TRX[.000009], USD[0.26], USDT[2007.89907300] | | |
| 02011994 | | USD[0.00], USDT[0] | | |
| 02011997 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0.10484917], BNB-PERP[0], BTC[.00005429], BTC-PERP[0], BULL[3.967], CAKE-PERP[0], DEFIBULL[3637.36021811], DYDX-PERP[0], ETHBULL[136.223722], ETH-PERP[0], FTT[1.73476948], LINKBULL[199889], MKR-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001] | | BNB[.0995] |
| 02011998 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], SRM[.86047029], SRM_LOCKED[497.06501406], USD[7.14] | | |
| 02012000 | | BAT[.9062], CONV[7.828], EDEN[.04758], HUM[9.882], SLRS[.882], STEP[1.19976], TRX[.000001], USD[0.01], USDT[0] | | |
| 02012003 | | USDT[0] | | |
| 02012005 | | ETH[0], LTC[0.00410209], SOL[0], TRX[.111643], USD[0.00], USDT[0.01800747] | | |
| 02012008 | | ADA-PERP[0], BTC-PERP[0], ETH[0.74577984], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.06788807], SOL[0.43686623], USD[4.78], XRP-PERP[0] | | |
| 02012011 | | NFT (290929456376056472/FTX EU - we are here! #183694)[1], NFT (349324646735082010/FTX EU - we are here! #183521)[1], NFT (474715999765814965/FTX EU - we are here! #184274)[1] | | |
| 02012012 | | ETH[0], USD[0.00] | | |
| 02012013 | | USD[1.60] | | |
| 02012014 | | USDT[0.00000153] | | |
| 02012015 | | ADABULL[0.00009431], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[0.00022388], BTC-PERP[0], BULL[0.00000948], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[-0.06332882], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.033586], USD[264.40], USDT[0.00023325], XRP[.413935], XRPBULL[9.3806], XRP-PERP[0] | | |
| 02012017 | | APE-PERP[0], BTC[0.00426276], BTC-PERP[0], ETH[0.01508309], ETH-PERP[0], ETHW[0.01500113], FTT-PERP[0], POLIS[0], SOL[.11], USD[11.08], USDT[0.00000002] | | ETH[.014997] |
| 02012018 | | SOL[.00004305], TRX[.000001], UBXT[1], USDT[0.00000045] | | |
| 02012022 | | POLIS-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 02012023 | Contingent | FTT[0.00065000], LUNA2[0.00229095], LUNA2_LOCKED[0.00534555], LUNC[498.86], USD[0.12], USDT[1.19732086] | | |
| 02012024 | | NFT (523914316015984632/The Hill by FTX #27939)[1], USD[0.00], USDT[0.00000016] | | |
| 02012025 | | NFT (380558620803985866/FTX EU - we are here! #284726)[1], NFT (568060924395470234/FTX EU - we are here! #284731)[1] | | |
| 02012027 | | BTC[.00000024], ETH[.00001894], ETHW[.00001866], LTC[.00002208] | Yes | |
| 02012029 | | USD[0.67] | | |
| 02012030 | | SOL[0] | | |
| 02012032 | | CLV[268.984002], IMX[8.999183], TRX[.000033], USD[0.12], USDT[0.00000001] | | |
| 02012033 | | ATLAS[629.806], CRO[29.98], DYDX-PERP[0], ETH[.0009978], ETHW[.0009978], FTT[0.42318846], POLIS[16.8931], USD[0.44] | | |
| 02012035 | Contingent, Disputed | COPE[28], USD[1.57] | | |
| 02012036 | | BTC-PERP[0], USD[0.00] | | |
| 02012037 | | USD[25.00] | | |
| 02012038 | | AAVE[.3], ALICE[2.29694], ATLAS[3539.6508], AVAX-20210924[0], BNB[.3], BTC[0.03899343], BTC-PERP[0], CHZ[70], ETH[.07999586], ETHW[.07999586], GALA[129.955], LINK[7.398668], MANA[39], POLISI[51.49775], SOL[.4], USDI[39.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012039 | | USD[0.00] | | |
| 02012040 | | AKRO[9999.09959], ATLAS[1999.9145], CRO[500], FTT[32.199544], POLIS[50], SNY[50], STEP[300], USD[3.61] | | |
| 02012041 | | USD[25.00] | | |
| 02012042 | | EUR[0.00], GBP[0.00], RNDR[2795.5], SOL[67.24], USD[0.02], USDT[0] | | |
| 02012044 | | BTC[0.18609065], EUR[0.61], LOOKS-PERP[0], LRC[850.84682], USD[4.08] | | |
| 02012046 | | BTC[.00000678], TRX[.000001], USDT[0.00014411] | | |
| 02012047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03], BNB-PERP[0], BTC[0.01259796], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.15098704], ETH-PERP[0], ETHW[.00098704], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[999.53], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 02012048 | | USD[25.00] | | |
| 02012049 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[1006.55], USDT[0] | Yes | |
| 02012053 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[597], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.15728336], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.050815], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0097675], BNB-PERP[0], BTC[0.00009032], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0126[0], BTC-MOVE-0208[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-MOVE-20211207[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[149.1462], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013255], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.79371114], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.24727873], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2277.4832736], LUNA2_LOCKED[647.4609718], LUNC-PERP[0], MANA[.76895], MANA-PERP[0], MAPS-PERP[0], MATIC[7.8965], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[4.7925], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.0681101], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0624], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-27.03], USDT[20.46584239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.6697], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02012057 | | APE-PERP[0], ATLAS[230], AURY[11], AXS[.099981], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV[280], DFL[40], DMG[12], ENJ[3], ETH-PERP[0], FTT[.2], GMT-PERP[0], HXRO[16], KAVA-PERP[0], KIN[140000], POLIS[33.6], SAND[3], SLP[9.9506], SLRS[119], STEP[11.799943], TRX[.000016], USDt-1.44], USDT[.009] | | |
| 02012058 | | NFT (341160006345417716/The Hill by FTX #28134)[1] | | |
| 02012066 | | AKRO[6], BAO[15], BF_POINT[200], BNB[0], DENT[6], ETH[0.00000015], ETHW[0.00004414], FTM[0], GBP[0.00], IMX[.00005492], KIN[16], RSR[2], SOL[2.06842538], TRX[5.000001], UBXT[1], USD[0.00], USDT[0.00], XRP[0] | Yes | |
| 02012069 | | FTT[0], TRX[.000002], USD[0.00], USDT[0], XRP[.038423] | | |
| 02012077 | | BTC[0.00249261], USDT[0.00000028] | | |
| 02012084 | | BTC-20211231[0], BTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02012085 | | ADA-PERP[0], BTC[0], ETH[-0.00083392], ETH-PERP[0], ETHW[30.31782144], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (375550883685673692/Montreal Ticket Stub #1904)[1], NFT (411065727772113778/Baku Ticket Stub #972)[1], SOL[0], USD[2.79], USDT[0], USTC-PERP[0] | Yes | |
| 02012087 | Contingent | AUDIO[152.9806485], AURY[90], AVAX[2.34668455], BTC[0.02304660], DOT-PERP[0], ETH[2.65088327], EUR[0.00], FTM[275], FTT[27.99132727], HNT[13.79828601], LUNA2[0.22273630], LUNA2_LOCKED[0.51971805], MANA[179.1259793], SAND[40], SOL[12.77392848], USD[0.50] | | |
| 02012091 | | AVAX-PERP[0], SOL-PERP[0], USD[3.25] | | |
| 02012093 | | ATLAS[13124.66038987], POLIS[71.786358], TRX[.000001], USD[1.10], USDT[0] | | |
| 02012099 | | SOL[0], TRX[.000001], USDT[0.00000033] | | |
| 02012100 | | USDT[0.91005562] | | |
| 02012101 | | ETH[0], SOL[0], TRX[.000002], USDT[0.99289244] | | |
| 02012103 | | BNB[0], ETH[0.00000001], FTM[0], FTT[0], SOL[0], USD[0.66] | | |
| 02012104 | | FTT[0.78411864], USD[0.00] | | |
| 02012105 | | ATLAS[3070], FTM[97.9804], GODS[4.8], HBAR-PERP[0], LRC[150], MANA[154], MNGO[820], TRX[259], USD[5.32], VET-PERP[0], XRP[390] | | |
| 02012106 | | TRX[.000932], USDT[0.05660522] | | |
| 02012107 | | USD[0.95], USDT[1.875243] | | |
| 02012112 | | USD[1.14] | | |
| 02012113 | Contingent, Disputed | USD[25.00] | | |
| 02012116 | | 0 | | |
| 02012118 | | FTT[1.06942758], USDT[0] | | |
| 02012123 | | SOL[16.31407306], USDT[1.606] | | |
| 02012124 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02012125 | | SOL[0] | | |
| 02012127 | | ATLAS[29.36358909], SOL[.09816146], TRX[.000001], USDT[0.17558681] | | |
| 02012128 | | USDT[0.00000052] | | |
| 02012131 | | USD[25.00] | | |
| 02012134 | Contingent, Disputed | BTC[0.00000020], USDT[0] | | |
| 02012136 | | TRX[.000001], USDT[0.00000117] | | |
| 02012138 | | BTC[.000078], CHZ[1552.74312980], SHIB[0], SKL[0.93382473], TRX[.000779], USD[0.00], USDT[240.09434409] | | |
| 02012142 | | BTC[0.00319941], ETH[.00000001], EUR[0.38], FTT[16.82877392], SOL[0], USD[0.00], USDT[18.91237944] | Yes | |
| 02012145 | | LOOKS[10], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012146 | | AVAX[1.39962], BNB[.1], BTC[0.05552707], CEL[204.8905], DOT[7.6], ETH[.01999297], ETH-PERP[0], ETHW[.01999297], FTT[1.199886], LINK[15.698879], LTC[.5697359], MATIC[39.9943], SOL[1.609924], SUSHI[48.488885], SXP[.063824], TRX[485], UNI[4.5981665], USD[209.67] | Yes | |
| 02012154 | | GBP[1.29], MBS[16], USD[0.00] | | |
| 02012155 | | SOL[2.05719334], USD[0.00] | | |
| 02012156 | | FTT[2.31343213] | | |
| 02012163 | | USD[26.46] | Yes | |
| 02012168 | | TRX[.00000123], USDT[0.00000123] | | |
| 02012169 | | BAO[5], DENT[21310.49567265], DOGE[.002459], EUR[230.22], FTM[52.95408711], FTT[1.51674911], KIN[2], SHIB[2828118.4371355], TRX[4], USD[0.00] | Yes | |
| 02012176 | Contingent | LUNA2[0.00220494], LUNA2_LOCKED[0.00514487], LUNC[480.131402], TRX[.000126], USD[0.00], USDT[0] | | |
| 02012179 | | BF_POINT[200] | | |
| 02012180 | | BTC[0], USDT[0.38909959] | | |
| 02012187 | | BNB[.0097682], TRX[.000016], USDT[0] | | |
| 02012189 | | USD[25.00] | | |
| 02012192 | | ETH[0.00000001], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[5.39320809] | | |
| 02012193 | Contingent, Disputed | USD[0.00] | | |
| 02012196 | | SOL[.00000001], USD[0.33] | | |
| 02012197 | | 1INCH[12.12869724], BNB[0.00509840], BTC[0], C98[2], ETH[0], FTT[.099981], KNC[0.06447663], LINA[140], NFT (361400250838150250/FTX EU - we are here! #161605)[1], NFT (377874817542098363/FTX EU - we are here! #161545)[1], NFT (401284078039369837/FTX Crypto Cup 2022 Key #8599)[1], NFT (458239255544448136/The Hill by FTX #11358)[1], NFT (508498983593782016/FTX EU - we are here! #161783)[1], SUSHI[1.09439642], TONCOIN[0], UNI[0.10170203], USD[1.46], USDT[0.00827384] | | 1INCH[11.999214], BNB[.005], SUSHI[1.065588], USD[1.44], USDT[.008161] |
| 02012201 | | FTT[0.06637628], USD[0.00], USDT[0] | | |
| 02012204 | | ATLAS-PERP[0], AVAX-PERP[.1], AXS-PERP[.3], BTC[-0.04361784], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[61], ENJ-PERP[0], ETH[0.72195079], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MANA-PERP[11], MATIC-PERP[11], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[.26], USD[59.95] | | |
| 02012206 | | FTM[1643.6712], LINK[.010795], MATIC[9.5351], SLND[.014505], SLL[.133384], TRX[.000001], UNI[.029808], USD[9.99], USDT[18.11242086] | | |
| 02012208 | | USD[0.00] | | |
| 02012210 | | FTT[3.89922], USDT[.4] | | |
| 02012211 | Contingent | APT[0], BTC[0], ETH[0], FTT[0], LUNA2[0.04015134], LUNA2_LOCKED[0.09368647], NFT (374572327022113611/FTX EU - we are here! #144993)[1], NFT (442764239563550965/FTX EU - we are here! #144738)[1], NFT (535074969589065835/FTX EU - we are here! #144924)[1], SOL[0], USD[0.00], USDT[0.00001268] | | |
| 02012212 | | DOT[8.7], ETH[.00006987], ETHW[.00006987], USD[0.00], USDT[0] | | |
| 02012214 | | AURY[0], DFL[0], FTM[0], USD[0.01], USDT[0] | | |
| 02012218 | | AVAX[0], BNB[0], ETH[0], EUR[0.00], MATIC[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02012219 | | BTC-PERP[.0193], TRX[.000003], USD[-180.54], USDT[0] | | |
| 02012225 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02012231 | | SOL[0] | | |
| 02012233 | | AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.31] | | |
| 02012236 | | BNB[.1], ETH[.075], ETHW[.075], USD[1.86] | | |
| 02012238 | | TRX[.000001], USDT[0] | | |
| 02012239 | | TRX[.000001], USDT[0] | | |
| 02012240 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00503930], LUNA2_LOCKED[0.01175838], LUNA2-PERP[0], LUNC[98.79031409], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02012243 | | ATLAS[0], AVAX[0], BRZ[0.00000001], BTC[0], ETHBULL[.0003], MATIC[10], QI[0], SAND[3], USD[1.07], USDT[0.00000039] | | |
| 02012244 | | USD[25.00] | | |
| 02012247 | Contingent | ETHW[.00021756], FTM[.7186], LUNA2[1.31184558], LUNA2_LOCKED[3.06097302], LUNC[285657.137144], MANA[.805], MATIC[1.286], USD[0.57] | | |
| 02012248 | | BAO[17], CRO[0.00065171], DENT[1], ENJ[10.36322261], FTT[0], KIN[13], SHIB[3.22796759], USD[0.00], WAVES[.7642956] | Yes | |
| 02012252 | | ETH[.00044252], ETHW[0.00044251], GOG[.57], USD[0.48], USDT[0.69736336] | | |
| 02012258 | | POLIS[5.29894], SPELL[2199.56], USD[0.00], USDT[0.00000001] | | |
| 02012259 | | DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00053], TRX[.000002], USD[1.64], USDT[0.00000001] | | |
| 02012261 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 02012262 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02012271 | | AKRO[169.52981188], BAO[1], BTC[.01099958], ETH[.13878603], ETHW[.09909214], EUR[2.15], GALA[142.58280281], KIN[1], RSR[1], TRX[1] | Yes | |
| 02012272 | Contingent, Disputed | USD[26.46] | Yes | |
| 02012275 | Contingent | BTC[.00002041], EUR[0.00], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067971], NEAR-PERP[0], RUNE-PERP[0], USD[0.47], USDT[0], VET-PERP[0], XRP[.631] | | |
| 02012277 | | FTM[0] | | |
| 02012278 | | ATLAS[446.97176774], USD[0.00] | | |
| 02012281 | | USD[25.00] | | |
| 02012294 | | USD[0.11], XRP[.095] | | |
| 02012295 | | FTT[.00356306], NFT (388624772613923370/FTX AU - we are here! #48413)[1], NFT (467261618884643886/FTX AU - we are here! #48396)[1], TRX[.794848], USD[0.00] | | |
| 02012305 | | BTC[.000088], USD[13.46], USDT[-0.00097568] | | |
| 02012306 | | USDT[.89954344] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012311 | | ATLAS[24.79737449], AURY[.23723185], BAO[2], CRV[.00032329], DOGE[16.20737442], GALA[17.67432854], KIN[2282.47948452] | Yes | |
| 02012312 | | ADABULL[0.00004927], BULL[0.00000654], FTT[9.2], USD[0.23], USDT[0.35862227] | | |
| 02012314 | | SOL[0], USD[0.00], USDT[0.00000125] | | |
| 02012325 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02012326 | | KIN[5001821.77025342], RSR[1], USD[0.00] | Yes | |
| 02012327 | | TRX[.000002] | | |
| 02012329 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00046362], ETH-PERP[0], ETHW[0.00019051], FIL-PERP[0], MATIC[0.96210311], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.00042], USD[0.00], USDT[0] | | |
| 02012330 | | SRM-PERP[0], USD[-12.14], USDT[21.59114] | | |
| 02012334 | | TONCOIN[13], USD[0.00], USDT[0] | | |
| 02012343 | | DOGE[.00469111], GBP[156.97], USD[0.16] | | |
| 02012346 | | SOL[0], USDT[0.00000102] | | |
| 02012348 | | BNB[0] | | |
| 02012349 | | EUR[0.00], SRM[1] | | |
| 02012351 | | ATLAS[100], ENJ[5], RAY[1], SNX[.7], USD[1.17] | | |
| 02012356 | | ATLAS[1968.414], POLIS[39.88604], USD[0.16] | | |
| 02012357 | | USDT[0.00000135] | | |
| 02012359 | | POLIS[1.4], USD[0.75] | | |
| 02012361 | | DFL[9.62753219], USD[0.00], USDT[0] | | |
| 02012364 | | AURY[.0194], ETH[.00000001], SOL[.00028819], TRX[.466122], USD[0.08], USDT[0.95600284] | | |
| 02012367 | | GBP[0.00], USD[0.00] | | |
| 02012369 | | ETH[0], SOL[0], USD[0.21], USDT[0.00000001] | | |
| 02012371 | | FTT[10.5994471], STEP[42.592248], USD[0.07] | | |
| 02012373 | Contingent | AUDIO[.9395272], FTT[2.09797182], JET[99.9942382], LUA[.00657686], OXY[.9770716], SRM[17.14385064], SRM_LOCKED[.11359816], STEP[322.75993542], TOMO[.0892477], TRX[3248.819661], UBXT[.4353382], UNI[.04857161], USD[0.03], USDT[12.66120957] | | |
| 02012374 | | TRX[.000001], USDT[0.00000031] | | |
| 02012375 | | EUR[0.00], FTT[.00275547], USD[0.84], USDT[0] | | |
| 02012377 | | BLT[.20365], USD[0.00] | | |
| 02012389 | Contingent, Disputed | DOT[41.50875275], XRP[1763.445281] | | |
| 02012393 | | EUR[839.74], USD[51.26], USDT[0] | | |
| 02012395 | | 0 | | |
| 02012396 | | AKRO[1], BAO[5], FTT[.0000198], KIN[3], NFT [347438286178999179/FTX EU - we are here! #102738][1], NFT [435680158472810284/FTX EU - we are here! #103209][1], NFT [456128370928829704/FTX EU - we are here! #103366][1], TONCOIN[1.14164618], TRX[1], UBXT[1], USD[5.83], USDT[0] | Yes | |
| 02012397 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.24], USDT[0] | | |
| 02012399 | | EUR[0.00] | | |
| 02012405 | | BAO[1], MNGO[5741.32821015], USD[0.00] | Yes | |
| 02012408 | | TRX[.000001], USD[25.00], USDT[0.40883208] | | |
| 02012410 | | TRX[.000004], USD[4.31], USDT[0] | | |
| 02012411 | | USD[0.00] | | |
| 02012413 | | FTT[0.01885141], USD[0.00] | | |
| 02012414 | | TRX[.000001], USD[0.01] | | |
| 02012415 | | TRX[.000009], USDT[0] | | |
| 02012420 | | ENJ[.87441], TRX[.000001], USD[0.00], USDT[0.00000016] | | |
| 02012422 | | ATLAS[270.93966547], BTC[0.01146678], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 02012425 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[34.997284], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[48.86], FTM-PERP[0], FTT[11.79560728], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-24.13], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02012434 | | BAT[12.08590666], ETH[.00000588], ETHW[.00000584], SOL[.50007168], USD[0.00] | Yes | |
| 02012435 | | TRX[.000001], USDT[1.4037396] | | |
| 02012436 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[.00127781], ETHW[0.00127780], HBAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 02012437 | | SOL[.00924259], USD[0.01], USDT[1.93512518] | | |
| 02012438 | | BNB[.005166], DAI[100], GENE[.09684], TRX[.270202], USD[0.00], USDT[8806.58706797] | | |
| 02012441 | | BAT[0], BNB[.00000428], BTC-PERP[.0152], STEP[0], USD[-201.92] | | |
| 02012443 | | AKRO[1], BTC[0], EUR[0.00], KIN[1], RSR[1], USDT[0.00000001], USTC[0] | Yes | |
| 02012446 | | ATLAS[3820], POLIS[67.78644], USD[1.02] | | |
| 02012447 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02012452 | | ATLAS[4027.858], AVAX[.59988], ENJ[.9732], GRT[256.9062], LINA[3349.33], MANA[.9798], POLIS[38.08438], USD[0.88], USDT[0] | | |
| 02012453 | | USD[0.02], USDT[0.00000001] | | |
| 02012454 | | BAT[1.00982518], ETH[.06294741], ETHW[.06216708], KIN[1], SOL[.30114877], UBXT[1], USD[0.01] | Yes | |
| 02012461 | | ETH[0], TRX[.000002], USD[0.00000083], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012462 | | HNT[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 02012465 | | AVAX[0], USD[0.80], USDT[0.00000001] | | |
| 02012466 | | NFT (389372767367890840/FTX EU - we are here! #46129)[1], NFT (468367264669080134/FTX EU - we are here! #46195)[1], NFT (566263048714353387/FTX EU - we are here! #46025)[1] | | |
| 02012471 | | BTC[0], USDT[0.32779241] | | |
| 02012472 | | SOL[1.68764161], USD[271.74], USDT[3.28890124] | | |
| 02012475 | | USDT[2.10574882] | | |
| 02012480 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[345.71529062], BAT[11.54638593], BTC[0.00042987], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DFL[31.02336462], DOGE[76.54925368], DOGE-PERP[0], EDEN-20211231[0], ETH[.01014234], ETH-PERP[0.00299999], ETHW[.01014234], GALA[13.203640S], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[6.55094956], MANA-PERP[0], MOB[2.18100335], NVDA[0.02320953], SAND[1.73135392], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL[.00676972], SOL-PERP[0], SOS[650759.21908893], SPELL[899.829], STMX-PERP[410], STORJ[6.79476626], STORJ-PERP[0], USD[-7.83] | | USD[10.00] |
| 02012481 | | AKRO[1], BAO[1], FTT[.00019249], ROOK[.00006711], USDT[0.00000002] | Yes | |
| 02012483 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0417[0], BTC-MOVE-0810[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00002265], FIDA-PERP[0], FTM-PERP[0], FTT[0.80854114], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00591186], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.16864476], SOL-PERP[0], STARS[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000181], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02012486 | | APE[0], APE-PERP[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 02012486 | | FTT[.97512037] | Yes | |
| 02012487 | | BAO[1], BNB[0], FTT[0] | Yes | |
| 02012491 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.92792411], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.011], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02012496 | | USD[T.428932] | | |
| 02012497 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[83.03], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 02012503 | | SOL[0] | | |
| 02012511 | | BTC[.09918992] | | |
| 02012512 | | FTT[0.07554387], RUNE[.098385], TRX[.000001], USD[0.01] | | |
| 02012516 | | AURY[.00000001], SOL[.00000001], USD[0.09], USDT[0] | | |
| 02012518 | Contingent, Disputed | AKRO[593.8812], BAL[1.429714], BNB[0], BTC[.00388569], EUR[0.00], USD[0.00036617], XRP[38] | | |
| 02012519 | | ALPHA[12.99753], AMD-20211231[0], ASDBEAR[399924], BEAR[999.81], COMPBULL[8.99829], DENT-PERP[300], HTBULL[14.297283], MAPS-PERP[1], MATICBEAR2021[29.9943], MATICBULL[28.494585], MIDBEAR[8998.29], MTA-PERP[0], NIO[1.99962], NVDA[.15497055], SHIB-PERP[100000], SXP[.699867], TLM-PERP[5], USD[22.89], USDT[0.00800663], USDT-PERP[0], XLMBULL[5.99886] | | |
| 02012520 | | USDT[0.00000105] | | |
| 02012523 | | POLIS[6.7], USD[0.30] | | |
| 02012537 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02012540 | | BRZ[1.66060877], POLIS[35.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02012551 | Contingent | BTC[0.01799668], DOGE-20211231[0], FTT[.0969942], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575257], NFT (486294207044077716/FTX AU - we are here! #18975)[1], USD[1.06], USDT[0.0026] | Yes | |
| 02012552 | | EUR[0.00], TRX[.000028], USDT[0] | | |
| 02012554 | | AXS[.099867], USD[94.96] | | |
| 02012557 | | AURY[.9804], COPE[174.7228], DFL[9.86], RAY[1.1738468], TRX[.000001], USD[1.32], USDT[.008593] | | |
| 02012564 | | ATLAS[4420], USD[0.05], USDT[0.54684498] | | |
| 02012566 | | BTC[0.00005565], MNGO[10.16564176], SOL[0], STG[.97302], USD[0.01], USDT[0.00000001] | | |
| 02012567 | | ENJ[15.99696], SLND[6.09841], USD[0.45] | | |
| 02012568 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.56] | | |
| 02012572 | | AVAX-PERP[0], BTC-PERP[0], USD[14.07] | | |
| 02012573 | | USD[0.00], USDT[.00264003] | | |
| 02012577 | | CHZ-20211231[0], CHZ-PERP[0], ENJ[100], ENJ-PERP[0], FTM[2.973], ONT-PERP[0], USD[0.22], USDT[0], XLMBULL[97.783656] | | |
| 02012579 | | APE-PERP[0], BTC-PERP[0], FTT[.499905], LUNC-PERP[0], SOL[.01210016], STORJ-PERP[0], TRX[.000002], USD[-1.64], USDT[5.19746275] | | |
| 02012582 | | USDT[0.00000065] | | |
| 02012583 | | NFT (329992906714262367/The Hill by FTX #20623)[1] | | |
| 02012584 | | USD[7.20] | | |
| 02012587 | | AKRO[1], BAO[5], CHF[0.00], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000050] | | |
| 02012594 | | ETH[.00000001], SOL[0], USDT[0.00000051] | | |
| 02012597 | | ATLAS[9.9202], AVAX-PERP[0], BNB[.00000037], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02012600 | | TRX[.000001] | | |
| 02012601 | | AKRO[1], BAO[1], DENT[2], KIN[5], MXN[0.00], RSR[1] | Yes | |
| 02012602 | | CONV[745.94082517], EUR[0.01], KIN[2], SRM[5.05139034] | Yes | |
| 02012604 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012605 | | USD[25.00] | | |
| 02012607 | | ATLAS[2460], LTC-PERP[0], USD[0.00], USDT[0.00000120], USDT-PERP[0] | | |
| 02012608 | | ADA-PERP[0], CHZ-PERP[0], EGLD-PERP[0], GRT-PERP[0], USD[0.10] | | |
| 02012609 | | ATLAS[1270], STEP[154.3], USD[0.13] | | |
| 02012611 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000488], ZEC-PERP[0] | | |
| 02012618 | | ATLAS[717.15956807], KSHIB-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02012619 | | USDT[0.00000144] | | |
| 02012620 | | BAO[1], KIN[1], USDT[0.00000149] | | |
| 02012632 | | NFT (303095212872631052/The Hill by FTX #23176)[1], NFT (481221810021194667/FTX Crypto Cup 2022 Key #17096)[1] | | |
| 02012636 | | IMX[19.9], USD[0.27] | | |
| 02012638 | | USD[0.00], USDT[.00971164] | | |
| 02012642 | | FTT[0], USDT[0] | | |
| 02012644 | | ETH[0.00719337], ETHW[0.00715501], USD[0.26] | | ETH[.006998], USD[0.25] |
| 02012645 | | CAKE-PERP[0], UNI-PERP[0], USD[-45.55], USDT[300.90903815] | | |
| 02012646 | | FTT[.07351], USDT[0] | | |
| 02012649 | | BTC-PERP[0], ETH[.12597732], ETH-PERP[0], ETHW[.12597732], EUR[63.98], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[23.49577], USD[41.41] | | |
| 02012650 | | USD[0.00] | | |
| 02012659 | | SOL[0] | | |
| 02012668 | | BTC-PERP[0], USD[511.07] | | |
| 02012671 | | BTC[.00008839], BTC-PERP[0], ETH[.3265769], ETHW[.21666213], MATIC[4], USD[3.35] | | |
| 02012676 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[107.55427603], LINK-PERP[0], LUNA2[0.96147272], LUNA2_LOCKED[2.24343636], LUNC[209362.71111257], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02012678 | | GMT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 02012684 | | TRX[.000017], USDT[0.00003658] | | |
| 02012686 | | BTC[0.03443924] | | |
| 02012693 | | ANC-PERP[0], BTC-PERP[0], ETH[.00000001], SOL[.00000001], SOL-PERP[0], USD[7.89], USDT[0] | | |
| 02012695 | | USD[0.00] | | |
| 02012697 | Contingent | LUNA2[0.03661186], LUNA2_LOCKED[0.08542767], LUNC[7972.31], TRX[.000001], USD[0.00], USDT[0] | | |
| 02012698 | | TRX[.000001], USD[1.04] | | |
| 02012699 | | BTC[0], DOGE[0], FTT[0.35837019], TRY[18.40], USD[0.00], USDT[2.99457625] | | |
| 02012700 | | USDT[.55224398] | | |
| 02012703 | Contingent | CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], IMX[0], LRC[.64321], LRC-PERP[0], LUNA2[0.01263277], LUNA2_LOCKED[0.02947646], LUNC[.6900003], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[20.51], USD[1.38], USDT[0] | | |
| 02012704 | | UBXT[1], USDT[0] | Yes | |
| 02012705 | | AKRO[3], ALPHA[1.00519152], AVAX[.00001467], BAO[15], BTC[.0000021], DENT[3], FTT[.00016902], IMX[.00058793], KIN[9], MATIC[.00000025], RSR[2], SUSHI[.00035244], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02012706 | | BAO[1], BRZ[22.46135133], DOT[155.71733727], KIN[1], USDT[2] | | |
| 02012707 | | BTC-PERP[0], SOL[.00811172], TRX[.000002], USD[2.01], USDT[0] | | |
| 02012708 | | FTT[.096217], TRX[.000001], USD[0.00], USDT[0] | | |
| 02012710 | | SHIB-PERP[0], USD[-0.77], USDT[1.54] | | |
| 02012711 | | POLIS[20.19596], USD[0.35], USDT[0] | | |
| 02012712 | | BTC[.01069556], DOGE[1], ETH[0.19265794], ETHW[0.19265794], EUR[0.00], USD[0.00] | | |
| 02012718 | | SOL[0], USDT[0.00000043] | | |
| 02012721 | | BNB[.00407933], GOG[113.9944], POLIS[10.69722], SPELL[2300], USD[0.53], USDT[0.00829739] | | |
| 02012725 | | TRX[.000001], USDT[1.25757696] | | |
| 02012728 | | AURY[1.28957342], GOG[99.98], SOL[.94981], SPELL[399.92], USD[0.41] | | |
| 02012731 | | CEL-0930[0], CEL-PERP[0], TRX[.001746], USD[1.10], USDT[-0.92671597] | | |
| 02012733 | | ALGO[79.98784], USD[0.22] | | |
| 02012737 | | AVAX[0], BNB[0], ETH[0], GBP[0.00], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02012738 | | FTM[.93502], FTT[4.345278], IMX[32.175642], OXY[982.8188331], RUNE[23.50452582], SOL[.0088144], USD[1527.48] | | |
| 02012741 | | BTC-PERP[0], DOT[28.67848971], DOT-PERP[0], ETH-PERP[0], FTM[363], SAND[159], SOL[22.74334644], USD[0.00], USDT[0.00532455], VET-PERP[0] | | |
| 02012742 | | ATLAS[949.8993], USD[1.57] | | |
| 02012743 | | BTC[.0559888], ETH[.0339932], ETHW[.0339932], EUR[0.00], USD[1070.28] | | |
| 02012744 | | USDT[0.00000099] | | |
| 02012746 | Contingent, Disputed | USD[18.30] | | |
| 02012748 | | BAO[1], TRX[.000001], USDT[0.00000005] | | |
| 02012753 | | BTC[.01239992], DOGE[.08046709], ETH[.00000233], ETHW[.00000233], FTT[62.77360717], USD[0.01], USDT[3.24273423] | Yes | |
| 02012759 | | TRX[.000002], USDT[0.29209898] | | |
| 02012761 | | TRX[.863806], USD[0.00], USDT[0.46142812] | | |

Amended Schedule F-Unsecured Priority Non-Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012764 | | ADA-PERP[0], BTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02012766 | | BTC[.00002167], DOGE[2617.15003754], LTC[.34822098] | Yes | |
| 02012772 | | AURY[16], BAO[401000], CRO[810], POLIS[46.6], SPELL[7798.44], USD[1.45] | | |
| 02012780 | | USD[0.00] | | |
| 02012787 | | 0 | | |
| 02012790 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 02012792 | | USD[0.00] | | |
| 02012793 | | BTC[0.00024381], ETH[0.00022103], ETHW[0.00022103], EUR[0.57], FTT[25.19801777], USD[36706.45], USDT[0.00000001], XRP[0.75307807] | Yes | |
| 02012794 | | SECO[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02012797 | | TRX[.0001175], USD[0.00], USDT[0.00000060] | | |
| 02012800 | | USDT[0] | | |
| 02012803 | | USDT[0.00000104] | | |
| 02012808 | | TRX[.000002], USDT[0.00000046] | | |
| 02012810 | | LINKBULL[396.7], THETABULL[9.926], USD[0.08] | | |
| 02012813 | | AKRO[1], TRX[.000035], USD[26.46], USDT[0] | Yes | |
| 02012815 | | ADA-PERP[0], FTT[.00554906], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02012819 | | USD[0.00], XRP[8.91378274] | | |
| 02012820 | | BCH[.0015212], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02012822 | | USDT[1.18300250] | | |
| 02012824 | | USD[0.00] | | |
| 02012825 | | AKRO[1], AUDIO[1.01023682], BAO[3], CHZ[1], DENT[1], DOGE[1], EUR[0.58], GALA[60222.40284816], HXRO[1], KIN[2], MATH[2.02756722], MATIC[1175.7407025], MNGO[3580.2390568], RAY[124.98037912], RSR[1], SHIB[10741505.64532423], SRM[723.66930331], TOMO[1.04177833], TRX[2], TULIP[134.80232688], XRP[4878.28566396] | Yes | |
| 02012832 | | USDT[0] | | |
| 02012833 | | TRX[.03165], USD[1.88], USDT[0.98061737] | | |
| 02012834 | | TRX[.000001] | | |
| 02012837 | | TRX[128.85719752], USD[0.00], USDT[0] | | |
| 02012841 | | USD[1.56] | | |
| 02012843 | | ATLAS[34678.312], FTT[.20101663], USD[0.16], USDT[0] | | |
| 02012847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CLV-PERP[0], COMP[0.00004752], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02012849 | | AKRO[1], BAO[3], EUR[0.00], KIN[3], RSR[1], SOL[.00001213], USDT[0] | Yes | |
| 02012850 | | USD[0.00] | | |
| 02012853 | | ETHW[.95698805], TRX[.000001], USD[0.07], USDT[.006655] | | |
| 02012854 | | BTC[.00007158], TRX[.000001], USDT[0.00017698] | | |
| 02012856 | | ATLAS[7161.58137272], DFL[833.69991488], ENJ[.13892062], TRX[.417602], USDT[0] | | |
| 02012860 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.58] | | |
| 02012865 | | BNB[0], BTC[0.00389980], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[.00000001], USD[0.11], USDT[1.45433579] | | |
| 02012869 | Contingent | AVAX-PERP[0], ETH[.00000001], LUNA2[0.00426862], LUNA2_LOCKED[0.00996013], LUNC[929.5026594], SOL-PERP[0], USD[0.14], USDT[0.00303498] | | |
| 02012870 | Contingent | ADA-PERP[0], BTC[0.01349743], COMP[0], ETH[.001], ETHW[.001], EUR[0.00], FTM[0], FTT[2.37530606], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00277081], LUNA2_LOCKED[603.35096925], MATIC[0], RUNE[20.0962], SAND[0], SRM[.069536], SRM_LOCKED[.94145237], USD[1.85], USDT[0] | | |
| 02012871 | | OXY[18.86066570] | | |
| 02012872 | | USD[0.00] | | |
| 02012874 | | BTC[.0000998], BTC-PERP[0], USD[-0.79] | | |
| 02012879 | | AVAX[3.68703089], AVAX-PERP[0], BTC[.00002274], EUR[0.00], FTM[134.2446924], GRT[306.26027708], MATIC[185.14879572], SOL[10.89548239], USD[0.00] | | |
| 02012880 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.60.064042], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00963375], SOL-PERP[0], SPELL-PERP[0], USD[0.73], USDT[0.00971999], USTC-PERP[0], WAVES-PERP[0] | | |
| 02012881 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00003019], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO[.074688], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02012883 | | ALEPH[173], TRX[.000001], USD[0.07], USDT[0.00000039] | | |
| 02012884 | Contingent | AKRO[2], BAO[1], BTC[0.03142360], DENT[3], DOGE[37267.034165], ETH[7.61283606], ETHW[0.00035986], EUR[0.28], FTT[151.9923896], KIN[1], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], SHIB[57738.57257417], SOL[.0054616], TRX[1], UBXT[2], USD[0.08], XRP[.75878595] | | |
| 02012887 | | ATOM[.096], MATIC[0], SOL[0.03955274], TRX[.000001], USD[0.35], USDT[0.81322202] | | |
| 02012892 | Contingent, Disputed | SOL-PERP[0], TRX[.00015], USD[0.27], USDT[0.00000030] | | |
| 02012894 | | POLIS[50.52240081], USDT[0.00000007] | | |
| 02012896 | | ETH[0], USD[0.00] | | |
| 02012900 | | SOL[.00774767], USDT[0] | | |
| 02012901 | | ATLAS[11564.91162554], AVAX-PERP[0], AXS[0.01161280], BTC[0.02591314], CRO[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0.09939257], SAND[0], SOL[17.22160194], USD[0.00], XRP[0] | | |
| 02012903 | | ATLAS[150.81345934] | | |
| 02012904 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02012905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.0007], CRO-PERP[0], CRV[.98974], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08237828], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.99525], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001582], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.311448], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02012907 | | BNB[0], ETH[.00000002], LTC[0], LUNC-PERP[0], SOL[0], USD[2.74], USDT[0.02572108] | | |
| 02012916 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0] | | |
| 02012916 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02012917 | | ATLAS[6438.7764], TRX[.000001], USD[1.54], USDT[0] | | |
| 02012918 | | POLIS[25.6], USD[0.03] | | |
| 02012919 | | ATOM-20210924[0], BTC-PERP[0], DOGE[2435.71728], ETH[.13297834], ETHW[.13297834], SOL[2.0897929], TRX[800], USD[1.04] | | |
| 02012920 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02012924 | | USDT[0] | | |
| 02012925 | | USD[3.76], USDT[0] | | |
| 02012927 | | ATLAS[1761.38051255], AXS[1.42654888], BTC[.00757778], CRO[163.36340915], DYDX[0], ETH[0.02527497], ETHW[0.02527497], FTT[0], MANA[22.57949514], RUNE[0], SAND[15.49201519], SHIB[580591.83748485], SNX[0], SOL[1.41162196], TLM[301.64835308], USD[0.11], XRP[161.26081877] | | |
| 02012934 | | TRX[.000002], USDT[0.00000002] | | |
| 02012936 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT[1208], ATLAS[9388.269423], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[289.946211], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.68], FIL-PERP[0], FTT[930.69843307], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00699799], LUNA2_LOCKED[0.01632866], NEAR-PERP[0], SRM-PERP[0], STG[97.9819386], TONCOIN[35.39343588], TONCOIN-PERP[0], TRX[.801598], TRX-PERP[0], USD[2.43], USDT[0.00857407], USTC[.9906007], XAUT-PERP[0], XRP-PERP[0] | | |
| 02012939 | Contingent, Disputed | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0621[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0303[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02012941 | Contingent | AKRO[8], ALPHA[1], AUDIO[2], BAO[16], BICO[.16115209], BTC[.00000098], CHZ[1], DENT[4], DOGE[1], KIN[20], LUNA2[2.51959295], LUNA2_LOCKED[5.87905022], NFT (355754924665555151/FTX EU - we are here! #191506)[1], NFT (491176718434588171/FTX EU - we are here! #191596)[1], NFT (552101214577929611/FTX EU - we are here! #191539)[1], RSR[1], TRX[0], UBXT[4], USD[106.21], USDT[0] | | |
| 02012946 | | 1INCH[754.45453016], 1INCH-PERP[0], AAVE[1.92345194], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[599.96365883], ALPHA-PERP[0], APE-PERP[0], APT[30.63871834], ATOM[0.08157061], ATOM-PERP[0], AVAX[2.80093419], BAND[0.03255428], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[24], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[10.23778269], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.68564997], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], MKR-PERP[0], NEAR[93.4966], NEAR-PERP[0], ONT-PERP[0], PAXG[0], REEF-PERP[0], SOL[10.04750093], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[137.33925244], SUSHI-PERP[0], TRX-PERP[0], USD[411.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | 1INCH[754.402929], ATOM[.08156], AVAX[2.800279], BAND[.032114], DOT[10.237091], SOL[10.031011] |
| 02012947 | | 1INCH[0], ATLAS[276.92124234], FTT[0.23225621], USD[1.45] | | |
| 02012951 | | FTT[0.01390375], SOL[.00000001] | | |
| 02012955 | | SOL[.00436895], USD[0.00] | | |
| 02012956 | | AKRO[4], BAO[7], BAT[1], BTC[.00001605], DENT[1], DOGE[2.54644608], ETH[0.04787216], ETHW[0.04777805], HXRO[1], KIN[11], LTC[0.04506508], MATIC[.54482188], RSR[2], SECO[1.08618716], SOL[0.05316668], TRU[1], TRX[2.000001], UBXT[2], USD[8.40], USDT[0.30785064] | Yes | |
| 02012964 | | TRX[.002334], USDT[50] | | |
| 02012966 | | BAO[1], DOGE[135.14570556], EUR[0.00], GODS[6.19876503], TRX[1] | Yes | |
| 02012967 | | TRX[.000001], USDT[.81657] | | |
| 02012970 | | ATLAS[4090], ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[1.46], USDT[0.00000003] | | |
| 02012972 | | BTC[0.00044681], BTC-PERP[0], TRX[.000001], USD[-1.73], USDT[0.00222998] | | |
| 02012973 | | ALICE[0], ALPHA-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.18330849], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02012974 | | AVAX[.00000001], BNB[0.00000001], SOL[0] | | |
| 02012976 | | SOL[.07706962], TRX[.000001], USDT[0.00000037] | Yes | |
| 02012979 | | BTC[0.00005611], ETH[.00087545], LTC[0], TRX[.000014], USD[0.00], USDT[3.31141465] | | |
| 02012981 | | 0 | | |
| 02012982 | | ADA-PERP[0], ATOM-PERP[0], BTC[.21018179], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[435.3], ETH[3.10231753], ETHW[0.54100000], EUR[62.92], FIL-PERP[0], FTT[.089427], MANA-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[4477.47], USDT[0], VET-PERP[350471] | | |
| 02012983 | | NFT (356041792039602957/FTX Crypto Cup 2022 Key #10920)[1] | Yes | |
| 02012987 | | TRX[.000093], USD[0.00], USDT[2.47598252] | | |
| 02012989 | | 1INCH[56.10253938], USD[0.00], USDT[0] | | |
| 02012990 | | ETH[.086], ETHW[.086], EUR[67.78], FTT[3.9], FTT-PERP[2], SOL-PERP[.07], USD[-60.04], USDT[0.55605819], WAVES-0325[0], WAVES-PERP[-0.5] | | |
| 02012993 | | BAO[1], GBP[0.00] | Yes | |
| 02012996 | | BTC[0.00002414], SOL[.0092647], USDT[0] | | |
| 02012998 | | TRX[.001085], USD[0.00], USDT[0] | | |
| 02013001 | | ALPHA[1], BAO[2], DENT[2], KIN[4], RSR[2], TRX[3.000069], UBXT[2], USD[0.00], USDT[0] | | |
| 02013004 | Contingent | SOL[0], SRM[.00020296], SRM_LOCKED[0.00103567], USD[0.00] | | |
| 02013005 | | BTC-PERP[0], USD[0.00] | | |
| 02013010 | | BTC[.04769046], BULL[.00079984], ETH[.016], ETHBULL[.1488], ETHW[.016], SOL[.0099], USD[0.08] | | |
| 02013013 | | TRX[.000001] | | |
| 02013014 | | POLIS[.09818], TRX[.000001], USD[0.06], USDT[0] | | |
| 02013018 | | STEP[11.9], USD[1.08] | | |
| 02013019 | | SLND[41.196742], SOL[.00000001], USD[0.10] | | |
| 02013020 | | ALCX[.00189873], ATOMHEDGE[.0172925], AXS[.099753], BADGER[.0097226], BAL[.0092571], BNB[.2996675], BNBHEDGE[.0085275], BOBA[.49943], BTC[0.00009956], COMPHEDGE[.00065192], DOGEBEAR2021[.0076687], DOGEHEDGE[.216422], ETH[.0499829], ETHW[.0499829], FTT-PERP[0.09999999], MANA[.9962], MOB[.49867], OKB[.096696], OMG[.49943], RUNE[.098062], SHIB[497378], SOL[.0098861], SRM[.99848], TRX[.000001], TULIP[.099335], USDI-2.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013023 | | BTC-PERP[0], ETH-PERP[0], FB[.02], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[53.99], ZIL-PERP[0] | | |
| 02013024 | | USDT[1.51728186] | | |
| 02013028 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DFL[20], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10.12], USDT[0], VET-PERP[0] | | |
| 02013030 | | AKRO[2], BNB[.00023756], EUR[2130.64], FRONT[1], KIN[2], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00001100] | Yes | |
| 02013034 | | ETH[0.00000001], SHIB[0], SOL[0], USDT[0.00000019] | | |
| 02013035 | | USDT[0.00000139] | | |
| 02013038 | | BTC-PERP[0], ETH-PERP[0], FTT[.0299646], LTC[0.00450452], USD[-0.48], USDT[0.61931362], XRP[0.71153200] | | |
| 02013046 | | SOL[0] | | |
| 02013047 | | TRX[-0.00000013], USDT[0.00000001] | | |
| 02013050 | | BTC[0], USD[0.00], USDT[0] | | |
| 02013051 | | ADA-PERP[0], AR-PERP[0], ATLAS[7.55144603], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BTC-PERP[0], C98[2], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[8], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.00961446], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], OMG-20211231[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[58], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[8.7], STEP-PERP[0], SUSHI0.00522889], TULIP[0.58564914], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02013052 | | SOL[0] | | |
| 02013054 | | ANC-PERP[0], ATOM-PERP[0], BTC[0.01962610], BTC-PERP[0], DOGE[1042.73909596], DOT[6.336], DOT-PERP[0], ETH[0.33862200], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000001], LUNC-PERP[0], SLP-PERP[0], SOL[4.33864998], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02013056 | | LINK[0], USD[0.00] | | |
| 02013060 | | ATLAS[976.12150931], FTT[1.599696], TRX[.000001], USD[0.00], USDT[0] | | |
| 02013067 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[145.34] | | |
| 02013069 | | USDT[0.00000093] | | |
| 02013071 | | ATLAS[254.948], POLIS[7.96934088], USD[0.00], USDT[0.00000054] | | |
| 02013075 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.00001557] | Yes | |
| 02013082 | | BNB[0], BTC[0], ETH[0], LTC[0.13685624], SOL[0], USD[0.00] | | |
| 02013084 | | FTT[.9], FTT-PERP[0], TONCOIN[29.994], USD[0.26], USDT[.00246932] | | |
| 02013086 | | GENE[2.3], GOG[113], USD[0.25] | | |
| 02013087 | | USDT[0.00000078] | | |
| 02013088 | | SOL[0], USDT[0.00000077] | | |
| 02013090 | | TRX[.000001], USDT[1.37029] | | |
| 02013093 | | DOGE[197], USD[0.04] | | |
| 02013095 | | AKRO[2], BAO[6], DENT[1], KIN[8], RSR[3], TRY[0.00], UBXT[4] | Yes | |
| 02013096 | | TRX[.000001], USDT[0.00000092] | | |
| 02013099 | | BAO[2], DENT[1], ETH[0], EUR[0.00], GRT[1], KIN[2], SOL[0], TRU[1], UBXT[2], USD[0.00] | | |
| 02013100 | | SOL[0.06361453], USD[0.00], USDT[1.54551085] | | |
| 02013101 | | BNB[0], BRZ[204618], BTC[5.39897400], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00062], FTT[0.96761159], LINK[0], MATIC[0.05000000], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[27.71339.63563401] | | |
| 02013104 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 02013108 | | EUR[0.01], MATIC[0], SOL[0.00065756], TRX[.000001], USD[0.00], USDT[0] | | |
| 02013111 | | TRX[.000001], USDT[0.00000083] | | |
| 02013113 | | TRX[.000001], USDT[0.00000062] | | |
| 02013114 | | TRX[.000001], USDT[0.00000060] | | |
| 02013117 | | ATLAS[750], DOGE[107], GMT[14], HBAR-PERP[0], LTC[.1], USD[0.04] | | |
| 02013120 | | USD[0.00], USDT[0] | Yes | |
| 02013121 | | ETH[0.00049910], ETHW[0.00049910], SOL[.10259805], TRYB-PERP[0], USD[0.66], USDT[0] | | |
| 02013124 | | USD[0.00], USDT[2.98141409] | | |
| 02013125 | | ATLAS[2.86774844], USD[0.01], USDT[0] | | |
| 02013126 | | ALGO[.4328], ETH[.001], NFT (309837811036361693/FTX Crypto Cup 2022 Key #17218)[1], NFT (337868860308576280/FTX EU - we are here! #165294)[1], NFT (379850609702509234/FTX EU - we are here! #163240)[1], NFT (507901264126720638/FTX EU - we are here! #165390)[1], USDT[.13090442] | | |
| 02013130 | | USD[25.00] | | |
| 02013134 | | ATLAS[20659.156], ATLAS-PERP[0], FTT[0.09843775], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02013139 | | BTC[0], FTT[0.06436570], LTC[.005], TRX[.200797], USD[0.00], USDT[0.27771023] | | |
| 02013140 | | TRX[.000002], USD[0.02], USDT[25.1216] | | |
| 02013142 | | 0 | | |
| 02013145 | | BTC[0.29644314], BTC-0325[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.82592722], GALA[9.185], LUNC-PERP[0], MATIC-PERP[0], RUNE[.09398], SOL[150.05139239], SOL-PERP[0], SQ-0325[0], TSLA-0325[0], TSLA-1230[0], USD[210.40], USDT[0] | | |
| 02013147 | | POLIS[0.9978], USD[0.29] | | |
| 02013148 | Contingent, Disputed | BTC[0.0002742], USDT[1.11738610] | | |
| 02013152 | | AKRO[4], BAO[4], BAT[1], DENT[6], EUR[0.00], KIN[5], RSR[1], TRX[4], UBXT[1] | | |
| 02013156 | | ATLAS[4210], DENT[400], USD[0.00] | | |
| 02013157 | | CQT[89], OXY[100], USD[0.69], USDT[0] | | |
| 02013160 | | TRX[.000001], USDT[6.08735053] | | |
| 02013161 | | AUD[0.00], LINK[.96440566] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013165 | | ADA-PERP[0], AXS-PERP[0], POLIS[2.60534047], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.79], USDT[0] | | |
| 02013168 | | BAO[2], BTC[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02013169 | | BTC[0], ETH[0], NFT (351266558215298305/The Hill by FTX #38015)[1], SOL[0] | | |
| 02013171 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0.00000001], TONCOIN[.04], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 02013172 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02013173 | | ATLAS[747.59493196], CAKE-PERP[0], LTC-PERP[0], RUNE[.97], TRX[.000001], USD[5.30], USDT[0] | | |
| 02013175 | | USDT[0.00000092] | | |
| 02013177 | | AKRO[2], BAO[4], BTC[.08184658], DENT[3], ETH[0.13423646], KIN[6], RSR[1], STETH[0.47894767], TRX[.000002], USD[0.00], USDT[982.11205702] | Yes | |
| 02013185 | | BTC[.03757655], BTC-PERP[0], DOGE-PERP[0], ETH[0.34856431], ETH-PERP[0], ETHW[0.34679829], LTC[.003711], TRX[.001101], USD[0.55], USDT[2.68350548] | | BTC[.037292], ETH[.344554] |
| 02013187 | | ATLAS[9.844], AURA[834], ETHW[.00041675], TRX[.000001], USD[0.13], USDT[0.82186801] | | |
| 02013190 | | AKRO[2], AUDIO[1], BTC[0.09653918], ETH[3.94935309], ETHW[3.94845153], FTT[5.10514272], RSR[2], SOL[2.09642772], USDT[0.00013925] | Yes | |
| 02013195 | | BAO[1], DENT[2], USD[0.00] | Yes | |
| 02013204 | | USDT[0.51118127] | | |
| 02013205 | | APT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01912454], OP-0930[0], SOL[0], USD[0.01], USDT[0.00417596] | Yes | |
| 02013207 | | SOL[0] | | |
| 02013212 | | USDT[0] | | |
| 02013215 | | ATLAS[0], SRM[0.04355200], USD[0.00], USDT[0.00000025] | | |
| 02013216 | | USD[0.00] | | |
| 02013217 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0.00000527], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[0], SHIB-PERP[0], TRX[0.67615311], USD[0.00], XTZ-PERP[0] | | |
| 02013218 | | 1INCH[0], ALCX[0], ATLAS[0], AXS[0], BCH[0], BITW[0], BNB[0], BRZ[0], BTC[0], COPE[0], CQT[0], CRO[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], GOOGLPRE[0], LINK[0], RAY[0], RUNE[0], SHIB[1970883.31344903], SKL[0], SLRS[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TSM[0] | Yes | |
| 02013220 | | POLIS[92.89842], TRX[.300001], USD[0.12] | | |
| 02013229 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000012], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[44.74], USDT[0], VET-PERP[0] | | |
| 02013230 | Contingent, Disputed | USD[6.60] | | |
| 02013233 | | USD[0.00], USDT[0.27876939] | | |
| 02013234 | | USD[0.00] | | |
| 02013235 | | AKRO[1], BAO[6], BTC[.00000001], DENT[6], ETH[.00000605], ETHW[.00000605], EUR[45.05], KIN[1], TRX[3], UBXT[5] | Yes | |
| 02013237 | | NFT (341064194795364506/FTX EU - we are here! #58534)[1], NFT (408640824328724006/FTX EU - we are here! #57809)[1], NFT (453886252309314659/FTX EU - we are here! #58287)[1] | | |
| 02013241 | | EUR[231.82], FTT[.00011772] | | |
| 02013243 | | ATLAS[8.1526], USD[0.01], USDT[0] | | |
| 02013244 | | SOL[0] | | |
| 02013251 | | GALA[9.96], GOG[302.9654], POLIS[.0989], SPELL[96.38], USD[0.00] | | |
| 02013256 | Contingent | BULLSHIT[2259.69421377], EGLD-PERP[10.63], IMX[716.297115], LUNA2[0.00479871], LUNA2_LOCKED[0.01119699], LUNC[1044.93], USD[-182.80], USDT[0.00000002] | | |
| 02013259 | | BTC[.00000003], EUR[0.00], KIN[1] | Yes | |
| 02013262 | | ATLAS[0], AVAX[0], BTC[0], BULL[0], DAI[0], ENJ[0], FTM[0], MANA[0], MATIC[0], REN[0], SAND[0], SOL[0], USD[5590.81], USDT[0.00030588] | | |
| 02013263 | | ATLAS[7600], BTC[.000248], USD[0.91] | | |
| 02013269 | | USDT[0] | | |
| 02013270 | | BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[0.00001746], ETHBULL[0], ETHW[0.00001746], FTT[4.00656717], TRX[.000001], USD[0.34], USDT[92.61630134] | | |
| 02013271 | | NFT (413494886052176871/FTX EU - we are here! #262788)[1], NFT (511224812058537554/FTX EU - we are here! #262792)[1], NFT (525659476921738177/FTX EU - we are here! #262807)[1] | | |
| 02013274 | | IMX[19.6], TRX[.2718], USD[0.03], USDT[0.00771763] | | |
| 02013278 | | NFT (324388670965139722/FTX EU - we are here! #210014)[1], NFT (348903993159226529/FTX EU - we are here! #209969)[1], NFT (507344009019578638/FTX EU - we are here! #209925)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02013280 | | USDT[0.00000064] | | |
| 02013281 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01500747], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-2021231[0], BTC-PERP[0.02719999], C98-PERP[0], CAKE-PERP[0], CEL[0.09900357], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096981], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-20210915[0], FTT-20210930[0], FTT-20211231[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[.095535], LINK-PERP[0], LRC-PERP[0], LTC[.29], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[16.02745019], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001324], TRX-PERP[0], UNI-PERP[0], USDI-1859.40, USDT[2689.93451681], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02013285 | | TRX[.693202], USD[1.24], USDT[.00660451] | | |
| 02013287 | | ATLAS[178.96418], BRZ[22.73359286], BTC[0.02199623], CRO[.99806], ETH[0.28995310], ETHW[0.24895710], FTT[3.599283], LINK[13.3979844], MATIC[59.98812], POLIS[16.9974492], SLP[139.99418], SOL[2.72955712], SRM[11.998418], USD[0.46], USDT[17.49104009] | | |
| 02013290 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07828678], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.33], USDT[0], WAVES-PERP[0] | | |
| 02013291 | | AKRO[1], BAO[8], DENT[1], ETH[0], KIN[3], LTC[0], RSR[1], SOL[9.39006299], TRX[128.83515515], UBXT[1], USD[0.50], USDT[2.59896415] | | |
| 02013298 | | TRX[.000001] | | |
| 02013299 | | USDT[.380167] | | |
| 02013302 | | TRX[.000001], USDT[0] | | |
| 02013311 | | APT[0], ETH[0], NFT (366074708439870393/Magic Box)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02013315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1319.31976496], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[60], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013316 | | ETH[0], SOL[0.00008820], TRX[.408379], USD[5.16], USDT[1.07488421] | | |
| 02013318 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02013319 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02013321 | | BTC[0.00780000], FTT[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 02013324 | | ALICE[.9998], BTC[.00007387], FTM[.1046], FTT[.07528075], SHIB[3779.63125548], SOL[.04902584], USD[39.96], USDT[0.00221848] | | |
| 02013327 | | SOL[0] | | |
| 02013332 | | ETH[.00099943], ETHW[.00099943], FTT[1.5], USD[0.02], USDT[3.12501247] | | |
| 02013334 | | ATLAS[79.9856], FTT[.93776965], MATIC[8.63171359], USD[0.00], USDT[0.00014588] | | |
| 02013336 | | TRX[.000001], USDT[0.00000028] | | |
| 02013337 | | TRX[.000001], USD[0.81], USDT[0.00000001] | | |
| 02013342 | | USD[0.31] | | |
| 02013343 | | POLIS[65.6], TRX[.000002], USD[0.58], USDT[0.06592840] | | |
| 02013344 | | TRX[.000001], USDT[0] | | |
| 02013345 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00005065], BTC-PERP[0], CAKE-PERP[0], DOGE[.85], DOT[0], DOT-PERP[0], ETH[0.00046703], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.03346339], GMT-PERP[0], KNC[0], LINK[.0775], LOOKS[0.78398998], LOOKS-PERP[0], LUNA2[0.00267001], LUNA2_LOCKED[0.00623003], LUNC[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0.00460000], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.0032852], WAVES-PERP[0] | | |
| 02013349 | | SOL-PERP[0], USD[42440.87] | | |
| 02013351 | | USDT[1.634606] | | |
| 02013358 | | ATLAS-PERP[0], AUDIO[0], USD[0.32], USDT[0] | | |
| 02013359 | | ETH[.00000001], SOL[0], USD[37.42] | | |
| 02013360 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], REN-PERP[0], USD[0.00], USDT[0.00004275] | | |
| 02013361 | | USDT[0.00000108] | | |
| 02013363 | | USDT[.546341] | | |
| 02013365 | | AKRO[2], BADGER[.00000782], BAO[1], DENT[2], DYDX[.00095829], EUR[0.62], KIN[11460.92177005], SECO[.00079936], SHIB[7671825.74161734], SRM[.98916248], TRX[1], UBXT[1], USD[0.00], WAVES[.00010073] | | |
| 02013366 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[4], LTC[.00240295], TRX[0.00410667], UBXT[1], USD[0.00] | Yes | |
| 02013368 | | USD[22.12] | | |
| 02013370 | | USDT[0.99231900] | | |
| 02013371 | | NFT (357580015329155389/FTX EU - we are here! #255862)[1], NFT (393961820476228275/FTX EU - we are here! #255867)[1], NFT (410071762709880994/FTX EU - we are here! #255856)[1], USDT[.09858764] | | |
| 02013376 | | USDT[27.58605493] | | USDT[6.020661] |
| 02013378 | | BTC[0] | | |
| 02013380 | | USD[2.34], USDT[0] | | |
| 02013383 | | ETH[0], USDT[0.00000050] | | |
| 02013385 | | ADA-PERP[0], AVAX[50.87744218], BTC[2.12822800], BTC-PERP[0], ETH[6.03264739], ETH-PERP[0], ETHW[3.00053689], EUR[0.00], SOL[50.67339091], SOL-PERP[0], USD[0.92], XRP[240.9955] | | |
| 02013386 | | AGLD-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], NEAR-PERP[0], NFT (307058406521856940/FTX EU - we are here! #137121)[1], NFT (320327887881766152/FTX EU - we are here! #136614)[1], NFT (527790431064902204/FTX EU - we are here! #136752)[1], SLP-PERP[0], USD[0.38], USDT[0.00001108] | | |
| 02013387 | | BRZ[0.00294695], BTC[0], ETH[0], TRX[.000039], USD[0.00], USDT[0] | | |
| 02013390 | | USD[0.00] | | |
| 02013391 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00010909], BTC-PERP[0], DOGE[0.65321840], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], USD[2.33], XRP[.71557992], XRP-PERP[0] | | |
| 02013399 | | USDT[.5137] | | |
| 02013400 | | ANC-PERP[0], BADGER-PERP[0], FIL-PERP[0], LTC-PERP[0], POLIS[.094433], PUNDIX-PERP[0], USD[18.33] | | |
| 02013405 | | ETH[.000942], ETHW[.000942], USD[0.18], USDT[1.35448003] | | |
| 02013406 | | USDT[1.01168686] | | |
| 02013409 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6849.27], XRP-PERP[0] | | USD[500.00] |
| 02013411 | | TRX[.000001] | | |
| 02013412 | | USDT[0] | | |
| 02013418 | | BAO[2], BTC[.08827499], ETH[0.65471706], ETHW[0.65458550], GRT[1.04590083], KIN[5], LINK[25.95767807], MATIC[0.00060111], REN[0], RUNE[28.48096259], SOL[0.00001631], USD[0.00] | Yes | |
| 02013419 | | BTC[.00000012], ETH[.00000317], ETHW[.00000317] | Yes | |
| 02013420 | | ATLAS[1459.17130856], BTC[.00000006] | Yes | |
| 02013427 | | BAO[1], GBP[0.00], HNT[9.5642863], KIN[1] | Yes | |
| 02013428 | | ATLAS[11340.79524460], SHIB[0], USD[0.00] | | |
| 02013433 | | AUD[0.00] | | |
| 02013434 | | POLIS[10.4], USD[0.26] | | |
| 02013438 | | TRX[.000001], USDT[2.60483492] | | |
| 02013440 | | SOL[0] | | |
| 02013443 | | POLIS[.097929], SPELL[99.62], TRX[.000001], USD[0.01], USDT[0] | | |
| 02013446 | | USD[0.00], USDT[10.68786229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.58], USDT[42.92638705], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02013450 | | SOL[0] | | |
| 02013452 | | AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02013453 | | USDT[0.00000012] | | |
| 02013454 | | REAL[.00000001], TRX[.000001], USDT[0] | | |
| 02013456 | | SOL[0] | | |
| 02013457 | | TRX[.924906], USD[0.01], USDT[0.22226774] | | |
| 02013458 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02013459 | | BTC[.03051465], ETH[1.13866958], ETHW[1.13866958], EUR[0.00], SOL[7.48820003], USD[0.97] | | |
| 02013461 | | 0 | | |
| 02013464 | | AKRO[1], USD[0.01] | Yes | |
| 02013466 | | USDT[0.28094534] | | |
| 02013470 | | SOL[0], USD[0.00], USDT[0.00002570] | | |
| 02013476 | | BLT[.64635], FTT[0.09397114], MATIC[.00000001], USD[0.31] | | |
| 02013480 | | EUR[0.00], SAND[0], SOL[0] | Yes | |
| 02013482 | | SOL[0], USD[0.00] | | |
| 02013486 | | BTC[0.00836563], ENJ[.00729562], GBP[0.00], HNT[.00841867] | | |
| 02013487 | | USDT[0.00000005] | | |
| 02013490 | | BAO[1], FTT[.61371111], USD[0.00] | Yes | |
| 02013491 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 02013494 | | USD[0.03] | | |
| 02013495 | | ATLAS[5140.38556913], USD[0.00], USDT[0] | | |
| 02013497 | | AVAX[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[4.18984502] | | |
| 02013500 | | USD[0.00] | | |
| 02013501 | | BNB[4.85810968], BTC[.25898303], ETH[2.17974], ETHW[2.17974], USD[0.00], USDT[0.00000433] | | |
| 02013506 | | BTC-PERP[0], EGLD-PERP[0], EUR[5019.84], FTM-PERP[0], GBP[527.29], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], USD[37.42], USDT[0.00680156], XTZ-PERP[0] | | |
| 02013507 | | MATIC[0], SOL[0], UBXT[1], USDT[0] | Yes | |
| 02013509 | | BTC-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[-3.67], USDT[4.96085701] | | |
| 02013510 | | ETH[.647], FTT[0.00984712], POLIS[695.389569], USD[1.10], USDT[0] | | |
| 02013512 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02013519 | | SOL[23.32649242], USD[5.23] | | |
| 02013520 | | BNB[.00229988], BTC[0.00223877], USD[0.00], USDT[1.72533253] | | |
| 02013521 | | AAVE-PERP[0], BTC-PERP[0], CRV[1193], DAI[.03731614], DOGE[1], ETH-PERP[0], FLOW-PERP[0], FTM[1], LRC-PERP[0], RON-PERP[0], USD[1561.15], WBTC[.01476634] | | |
| 02013522 | Contingent, Disputed | DASH-PERP[5.54], USD[15.94], XRP[45104.7] | | |
| 02013524 | Contingent | ETH[0], LUNA2[1.59069708], LUNA2_LOCKED[3.71162653], TRX[.000006], USD[0.00], USDT[0] | | |
| 02013532 | | APE[.06668], BNB[.00000001], SOL[0], USD[0.00], USDT[0.10799354] | | |
| 02013539 | | BTC[0], FTT[0.01378105], USD[11.00] | | |
| 02013541 | | SOL[0], USD[0.00], USDT[0.00000042] | | |
| 02013542 | | TRX[.000001], USDT[0.64866923] | | |
| 02013543 | | SOL[0] | | |
| 02013546 | | USD[0.01], USDT[0] | | |
| 02013548 | | EUR[0.00], USD[0.00] | | |
| 02013549 | | ALGO-PERP[0], AXS[.9998], DFL[1999.866], FTT[2.77103088], LINK[3.4], LTC-PERP[0], LUNC-PERP[0], SHIB[1699660], SOL[1.02621362], SOL-PERP[0], USD[0.28], USDT[0.00000019] | | |
| 02013551 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 02013553 | | BNB[0], IMX[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00004592] | | |
| 02013554 | | ETH[0], MATIC[0], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000020], XRP[0] | | |
| 02013557 | | SLP[12890], USD[0.17], USDT[.006358] | | |
| 02013563 | | USDT[0.78348183] | | |
| 02013564 | | HOLY[1], KIN[1], TRX[.000002], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013565 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 02013566 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00030372], FTT-PERP[0], LUNA2[0.00173342], LUNA2_LOCKED[0.00404466], LUNC[377.457376], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02013568 | | SOL[.00861281], TRX[.000001], USD[0.00], USDT[0] | | |
| 02013574 | Contingent, Disputed | USD[4.90] | | |
| 02013576 | | AURY[0], BAO[.06831261], CLV[0.00038362], COPE[.00014608], CQT[0.00094033], DENT[703.96082506], KIN[3.47410963], SHIB[0.69644408], SKL[3.9354309], SLP[.00442501], SOL[0], STMX[0], STORJ[.00089], TRY[0.00], USD[0.00000001] | Yes | |
| 02013577 | | EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 02013581 | | TRX[.000001], USDT[0.00000064] | | |
| 02013583 | | DOGE[0], SOL[.00479711], TRX[.269001], USDT[2.72674136] | | |
| 02013586 | | ATLAS[1120], LTC[.007], NFT (430634178502441952/Serum Surfers X Crypto Bahamas #43][1], POLIS[18.19744], USD[0.36] | | |
| 02013588 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02013589 | | ETH[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02013590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[.006523], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.00020561], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.051911], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.99297], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.6325], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0042677], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.52], USDT[0.00250395], VETBULL[47.3], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02013591 | | ATOM-PERP[0], FTT[2.31474371], NFT (290520453391364396/FTX EU - we are here! #278304)[1], NFT (296361778435106922/FTX EU - we are here! #278326)[1], USD[30.81], USDT[0.00000001] | | |
| 02013594 | | FTT[0], POLIS[771.3], USD[0.01], USDT[0] | | |
| 02013595 | | ETH[.0002498], ETHW[0.00024978], USD[2.25], USDT[1.45535340] | | |
| 02013597 | | BNB[.0095], USDT[0.75001090] | | |
| 02013600 | | ETH[.0000003], ETHW[.0000003], KIN[1], MATIC[1.04953713], USD[0.00], USDT[.00455741] | Yes | |
| 02013608 | | AVAX[.00000001] | | |
| 02013609 | | SOL[.00000001], TRX[.000032], USD[0.00], USDT[0] | | |
| 02013611 | | TRX[.792002], USD[0.00], USDT[0] | | |
| 02013617 | | BTC[.0035], USD[0.00], USDT[4.03112194] | | |
| 02013622 | | AKRO[8], CHR[10468.43596711], DENT[2], EUR[0.00], FTM[2110.46680569], SXP[1], TRX[1], UBXT[2] | Yes | |
| 02013625 | | AURY[111], FTT[12.39752], USD[3.42] | | |
| 02013630 | | USDT[1.36670969] | | |
| 02013631 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.098689], CLV-PERP[0], FTT[0], FTT-PERP[0], IMX[.09981], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076195], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[100], SRM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02013633 | | APE[.088486], ETH[0.00000001], SOL[0, USD[0.19], USDT[0.00000086] | | |
| 02013634 | | AVAX[77.86402451], BTC[.17641373], DOT[59.75408759], ETH[2.79229662], ETHW[2.79229662], EUR[0.00], FTM[1160.74727064], MANA[1142.5885225], MATIC[4742.24337275], SOL[.18860492], USDT[0.96819957] | | |
| 02013639 | | POLIS[14.6], USD[0.05] | | |
| 02013642 | | SOL[0], USD[0.00], USDT[0] | | |
| 02013645 | | USD[0.02], USDT[0.00000001] | | |
| 02013648 | Contingent, Disputed | BTC[.00192601], USD[0.00], USDT[591.42701081] | | |
| 02013650 | Contingent, Disputed | ATLAS[418.043], AXS[.09549144], BAND[.08769631], CRV[.9056772], ETH[0.17372990], ETHW[0.17372990], FTM[209.5987983], FTT[21.78121328], GODS[.068805], MATIC[179.807096], RAMP[.50714], RAY[28.35893061], REEF[7.831717], SHIB[3700000], SOL[1.98335860], USD[1.77] | | |
| 02013653 | | SOL[0] | | |
| 02013655 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02013658 | | TRX[.000001], USD[1.59], USDT[0.00917229] | | |
| 02013663 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000212] | | |
| 02013669 | | ATLAS[710], USD[1.35] | | |
| 02013671 | Contingent, Disputed | AAVE[6.158768], DOT[58.38504959], ETH[.0009288], ETHW[.3559288], FTM[3198.6586], IMX[1318.73638], LUNC-PERP[0], POLIS[615.34296], SOL[26.814636], USD[569.18], YFI-PERP[0] | | DOT[55.9] |
| 02013673 | | AUDIO[0], DYDX[0], ETH[0.17571669], ETHW[0.03361773], FTT[21.86141727], HXRO[2415.88646208], PERP[0], SOL[0] | | |
| 02013674 | | TRX[.000001], USDT[0.00000086] | | |
| 02013675 | | 1INCH[2.34537751], AAVE[0], AKRO[1], AVAX[.20546386], BAO[60], BTC[0.00257535], DENT[4], DOGE[0.00041805], ETH[0.00238453], ETHW[0.00237515], FTM[0.00004923], KIN[69], LTC[0], MANA[11.15347134], MATIC[0.00019236], OXY[0], RSR[1], RUNE[0.19398605], SAND[6.26944412], SKL[0], SLP[0.00083093], SOL[0.05295503], SPELL[8897.80456797], SUSHI[0], TRX[26.7566021], UBXT[2], UNI[0.43400766], USD[7.70], USDT[0.00000001], YFII[0] | Yes | |
| 02013679 | | 0 | | |
| 02013681 | | SOL[0] | | |
| 02013687 | | AURY[2.9994], POLIS[8.39686], USD[0.27] | | |
| 02013690 | | AURY[4], POLIS[.099981], TRX[.000001], USD[12.02] | | |
| 02013692 | | ETH[0], SOL[0] | | |
| 02013699 | | APT[38.9922], FTT[.04920355], MATIC[0], USD[2.98], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013702 | | BCH[.00007985], MOB[.09], ROOK[.000573], USD[0.01] | | |
| 02013706 | | USD[0.00] | | |
| 02013707 | | SHIB[402235.92328009], USDT[0] | | |
| 02013709 | | USD[53.00] | | |
| 02013712 | | TRX[.000001], USD[1.10], USDT[0.00000001] | | |
| 02013713 | | ATLAS[0], GALA[0], GOG[0], POLIS[0], USDT[0.00000213], XRP[0] | | |
| 02013714 | Contingent | FIDA[0], FTT[.05], LTC[0], SOL[0], SRM[.00008557], SRM_LOCKED[.00041633], USD[0.00], USDT[0] | | |
| 02013716 | | POLIS[12.6], USD[0.58], USDT[0] | | |
| 02013717 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[.9958], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02013718 | | USD[1.52] | | |
| 02013721 | | EUR[0.00], SOL[0] | | |
| 02013723 | | POLIS[10.9], USD[0.56], USDT[0] | | |
| 02013727 | Contingent | LUNA2[0.00563020], LUNA2_LOCKED[0.01313714], TRX[.000004], USD[0.00], USDT[0], USTC[.79698273] | | |
| 02013728 | | ETH[0], TRX[.000002], USDT[0.00000119] | | |
| 02013730 | | 0 | | |
| 02013732 | | BTC[0], DOGE[0], FTT[0], LTC[0], TRX[.000007], USD[0.00], USDT[0], WAVES[0] | | |
| 02013734 | | EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02013741 | | TRX[.000001], USDT[0.00000087] | | |
| 02013742 | | BAO[1], TRX[1.000001], USDT[0.00000076] | Yes | |
| 02013746 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02013747 | Contingent | BABA[.003888], BAND-PERP[0], BNB-PERP[0], BTC[0.00009590], BTC-PERP[0], C98[1596.883794], COIN[4.539806], DASH-PERP[0], ETH-PERP[0], FB[.00541328], FTT[81.266147], FTT-PERP[0], HT[.06974], LUNA2_LOCKED[75.72192283], LUNC-PERP[0], MANA[758.905522], MASK-PERP[0], NFLX[.0095053], SOL[.00757306], SOL-PERP[0], TLM[21212], TSLA-20211231[0], USD[4337.31], USDT[0.05555876], XRP-PERP[0] | | |
| 02013749 | | USD[0.00], USDT[0.00000347] | | |
| 02013750 | | BRZ[0.00786040], XRP[0] | | |
| 02013752 | | BTC[0.00209961], ETH[0.61128099], ETHW[0.61128099], FTM[0], STARS[5.99886], STEP[99.981], USD[5.23], USDT[0] | | |
| 02013753 | | USDT[0.00000076] | | |
| 02013755 | | BNB[0], FTT[0], SOL[0], USDT[0] | | |
| 02013759 | | ATLAS[0], BTC[0], DOGE[0], ENS[0], EUR[0.00], FTT[0], LOOKS[0], LRC[0], LTC[0], MNGO[0], OMG[0], POLIS[0], SHIB[0], SLP[0], SOL[0], TRX[0] | | |
| 02013760 | | TRX[.000002], USDT[0.49613939] | | |
| 02013761 | | BTC[.05456866], IMX[7], SUN[1063.80757427], USD[0.00], USDT[0] | | |
| 02013762 | | ATLAS[1870], FTT[4], TRX[.000001], USD[1.82], USDT[0] | | |
| 02013764 | | AVAX[0.40162947], BNB[2.76506260], BRZ[0], BTC[0.00089802], ETH[.0115725], ETHW[.0115725], KIN[2], RAY[0], SOL[0], TRX[1], USD[0.00], USDT[7.00190754] | | AVAX[.395317] |
| 02013765 | | AKRO[1], GBP[0.00], TRX[1], UBXT[2], USD[0.01] | | |
| 02013766 | | BTC[.0000948], DOGE[-0.29007903], SPELL[99.34], USD[0.07] | | |
| 02013767 | | TRX[.000002], USDT[1.2288226] | | |
| 02013769 | | ATLAS[10723.58290866], BAO[1], BRZ[.00091324], BTC[0], FRONT[1], FTT[21.43512007], KIN[8.47100440], REEF[0], RSR[1], SPELL[1.80855111], USDT[0] | Yes | |
| 02013770 | | AVAX[0], EUR[0.00], USD[130990.29], USDT[0] | | |
| 02013771 | | USD[1.77] | | |
| 02013776 | | ETH[.00082672], USD[0.00] | | |
| 02013778 | | BTC[0], SOL[0] | | |
| 02013783 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[6.43768564], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNC[.09981], KNC-PERP[0], POLIS[6], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.15586763] | | |
| 02013784 | | APE-PERP[0], SOL[0], USD[1.38], USDT[0.00000001] | | |
| 02013788 | Contingent | BOBA[.0215], LUNA2[0], LUNA2_LOCKED[4.41558923], SHIB[88460], TRX[.000024], USD[0.01], USDT[3.03942240], XRP[.9995] | | |
| 02013790 | | AKRO[1], ALPHA[1], BAO[8], BNB[0], DENT[4], ETH[0], GRT[1], HXRO[1], KIN[5], MATIC[0], RSR[1], SOL[0], SXP[1], TRU[1], TRX[8], UBXT[5] | | |
| 02013791 | | USD[25.00] | | |
| 02013794 | | USD[0.00] | | |
| 02013799 | | BNB[0], USD[0.00], USDT[0.00000110] | | |
| 02013802 | | BTC[.00004049], BTC-PERP[0], USD[0.00], USDT[8] | | |
| 02013803 | | ATLAS[1500.80841991], BNB[0], POLIS[0], SHIB[933868.82279088], TRX[0], USD[0.00] | | |
| 02013823 | | USDT[0.00000127] | | |
| 02013824 | | ETH[0], USD[1.74], USDT[0.00000001] | | |
| 02013825 | | BAO[1], EUR[0.00] | Yes | |
| 02013827 | | ETH[0], MATIC[.00000001], TRX[.00003], USD[0.00], USDT[0] | | |
| 02013828 | | ATLAS[6.622], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013830 | Contingent, Disputed | AKRO[1], KIN[1], SOL[0], TRX[.000001], USDT[0.00000036] | | |
| 02013831 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[21.99791], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-062400], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02013832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[177.67400000], ETH-PERP[0], FTT[50.07754060], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.83255948], SRM_LOCKED[5.07409466], USD[24705.36], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[24656.09] |
| 02013834 | | POLIS[11.59768], USD[0.42] | | |
| 02013838 | Contingent | 1INCH-2021123[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006348], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004901], ETH-PERP[0], ETHW[0.00074727], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00029099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09856615], LUNA2_LOCKED[0.22998770], LUNC[0.00752450], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRX_LOCKED[0], TULIP-PERP[0], UNI-PERP[0], USD[1.38], USDT[45.34410082], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.000063] |
| 02013839 | | TRX[.000001], USDT[0.00000040] | | |
| 02013840 | | USDT[6.21301745] | | |
| 02013841 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[25.59546432], GRT[0], GRT-1230[0], LUNA2[0.00056770], LUNA2_LOCKED[0.00132464], MATIC[0], USD[0.00], USDT[0.00939326], USTC[.077761] | | |
| 02013843 | | TRX[.000001], USDT[0] | | |
| 02013848 | | TRX[.000001], USDT[0.00000029] | | |
| 02013849 | | TRX[.000001], UBXT[1], USDT[0.00000006] | | |
| 02013853 | | BTC[0.00000063], TRX[-0.84391865], USD[-0.31], USDT[0.38389871] | | |
| 02013854 | | ATLAS[8477.13505301], BAO[1], FRONT[1.01550694], KIN[2], MATIC[39.35011835], TRX[1], USD[0.00] | Yes | |
| 02013856 | | USDT[0] | | |
| 02013860 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBEAR[98347], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[2.84066400], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02013861 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 02013862 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04396568], BTC-PERP[0], CHZ-PERP[0], ETH[.0000981], ETH-PERP[0], ETHW[.0009981], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00046024], LUNA2_LOCKED[0.00107390], LUNC[100.2196285], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[618.89], USDT[.002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02013864 | | SOL[0], USDT[0.00000163] | | |
| 02013865 | | BTC[0.00009639], USD[0.00], USDT[0.00000067] | | |
| 02013868 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02013870 | | TRX[.000002], USD[0.02], USDT[.03518393] | | |
| 02013872 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000795], USD[0.00], USDT[0] | Yes | |
| 02013874 | | AKRO[4], ALPHA[1.00168177], AUDIO[2.09964827], BAO[10], DENT[8], ETH[.00000001], FRONT[1], GRT[1.00358606], KIN[8], MATH[2.02527576], MATIC[2.08899103], RSR[2], SAND[.00210638], SECO[1.09257814], SOL[0.00002182], TRX[9.01118496], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02013877 | | AURY[66], USD[1.25] | | |
| 02013879 | | GBP[11.00], USDT[0.00000001] | | |
| 02013880 | | SOL[5.6590378], USD[0.63] | | |
| 02013884 | | ATLAS[90], POLIS[4.2], POLIS-PERP[0], USD[1.06], USDT[0] | | |
| 02013885 | Contingent, Disputed | USD[8.40] | | |
| 02013888 | | USDT[0.00000133] | | |
| 02013890 | | USD[1.31] | | |
| 02013892 | | TRX[.000002], USDT[0.63969273] | | |
| 02013894 | | USD[0.00], USDT[0.00000095] | | |
| 02013896 | | ETH[.0004698], ETHW[.0004698], SOL[.0089362], USD[5.03], USDT[1.10032329] | | |
| 02013897 | | ALICE-PERP[0], BTC-PERP[0], FTT[.00234844], HUM-PERP[0], LRC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.07], USDT[0] | | |
| 02013898 | | BAO[2], CHR[284.5636563], EUR[0.00], HOLY[1], KIN[1], MANA[172.46805622], TRX[1] | | |
| 02013900 | | SOL[.64702344], USD[0.00], USDT[0.00000089] | | |
| 02013902 | | BAO[1], USDT[0.00000009] | | |
| 02013905 | | POLIS[26.1], USD[0.28] | | |
| 02013912 | | USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02013913 | | MNGO-PERP[6330], USD[-19.94] | | |
| 02013914 | | USDT[0.00000123] | | |
| 02013917 | | USD[0.00], USDT[0] | | |
| 02013919 | | BTC[.10433704], ETH[1.19894927], ETHW[1.19894927], USD[0.00] | | |
| 02013922 | | ALPHA[1.0093309], BAO[3], BAT[1], GBP[0.00], KIN[4], MATIC[1251.52007616], SOL[52.6581824], SXP[1], TRX[1], UBXT[3], USDT[366.04872164], XRP[11346.70736775] | Yes | |
| 02013925 | | USD[104.42], USDT[0] | | |
| 02013926 | | USD[0.25] | | |
| 02013927 | | ATLAS[620], POLIS[7.7], USD[0.03], USDT[0] | | |
| 02013932 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], POLIS[37.992], PUNDIX-PERP[0], RVN-PERP[0], TRX[.000002], USD[17.31], USDT[0], XRP-PERP[0] | | |
| 02013933 | | GENE[2.54992221], SOL[.03], TRX[8.000002], USD[0.68], USDT[0.00017083] | | |
| 02013936 | | BF_POINT[200] | | |
| 02013937 | | USD[26.46] | Yes | |
| 02013938 | | TRX[.000002], USDT[0.00000060] | | |
| 02013940 | | USD[0.00], USDT[0] | | |
| 02013942 | | USDT[0.00000069] | | |
| 02013943 | | USDT[1.04782203] | | |
| 02013944 | | AKRO[1], BAO[1], EUR[0.00], MATIC[0], SHIB[131256.00768735], UBXT[1] | Yes | |
| 02013945 | Contingent | APT-PERP[0], ATOM-PERP[0], CAKE-PERP[0], ETH[0.00001007], ETHW-PERP[0], FTT[2.58968981], GLMR-PERP[0], GST-PERP[0], LUNA2_LOCKED[29.50318889], MASK-PERP[0], NFT (322839058854261998/FTX AU - we are here! #44473)[1], NFT (358070280665282602/FTX EU - we are here! #39465)[1], NFT (399851167771712119/FTX EU - we are here! #39200)[1], NFT (412253823031431396/FTX AU - we are here! #36683)[1], NFT (546684480159656925/FTX EU - we are here! #39399)[1], SOL[0], SOL-PERP[0], TRX[.000318], USD[0.04], USDT[300.74776480], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02013946 | | BTC[0.00000972], TRX[.36], USD[0.30] | | |
| 02013947 | | SOL[0.00000001], USDT[170.31375794] | | |
| 02013950 | | SOL[0] | | |
| 02013951 | | AKRO[1], BAO[1], USDT[0.00000140] | | |
| 02013952 | | LUNC-PERP[0], MAPS-PERP[0], USD[4.90], USDT[104.00043087] | | |
| 02013961 | | BICO[.7349316], BTC[.00004325], DAI[.03990249], ETH-PERP[0], ETHW[0.02400000], FTM[.34], FTT[.08538], FTT-PERP[0], IMX[.09438973], SOL[.009995], USD[2991.26], USDT[1.25748649], WFLOW[1243] | | |
| 02013962 | | ALGO-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000165] | | |
| 02013964 | Contingent, Disputed | AKRO[3], BAO[2], BNB[0], BTC[0], DENT[5], DOGE[1], ETH[0.00000001], KIN[7], MATIC[0], SOL[0], TRX[4.000032], UBXT[5], USDT[0.00000119] | | |
| 02013965 | | MNGO[10], USD[46.40] | | |
| 02013968 | | BAO[1], BRZ[0.00091880], KIN[1], POLIS[0] | Yes | |
| 02013976 | | AURY[3.86168432], USD[0.00] | | |
| 02013977 | | TRX[.000001], USDT[0.00000020] | | |
| 02013978 | | EUR[0.00], MATIC[0], SAND[0], SOL[0] | Yes | |
| 02013979 | | AURY[7.4856351], GOG[173.42326021], POLIS[8.90904388], USD[0.00] | | |
| 02013982 | | USD[0.00] | | |
| 02013988 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02013990 | | USD[0.98], USDT[0] | | |
| 02013991 | Contingent | ETH[0], LUNA2[0.00227359], LUNA2_LOCKED[0.00530505], LUNC[495.08], USD[0.01] | | |
| 02013993 | | BAO[2], EUR[0.00], KIN[1], UBXT[1], USDT[.00209658] | Yes | |
| 02013994 | | DAI[.01555911], SOL[.0035115], TRX[.000001], USDT[8.78557503] | | |
| 02013996 | | TRX[.000001], USD[2.28], USDT[0] | | |
| 02013998 | | POLIS[109.582729], TRX[.000002], USD[0.71], USDT[0.00000001] | | |
| 02014000 | | LTC[.005], USDT[0.86822235] | | |
| 02014002 | | USDT[0.00000017] | | |
| 02014006 | | USD[0.00] | | |
| 02014007 | | USD[1.57], USDT[1.63878032] | | |
| 02014009 | | ETH[0.00029778], ETHW[0.00029777], FLOW-PERP[0], SOL[.04], TRX[.000001], USD[-0.27], USDT[1.35922418] | | |
| 02014013 | | ETH[.00057207], ETHW[0.00057207], FTT-PERP[0], TRX[.000001], USD[2.76], USDT[0.12577056] | | |
| 02014026 | | USDT[2.2802305] | | |
| 02014029 | | USDT[0.00000024] | | |
| 02014035 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02014037 | | SOL[3.23], USD[0.00], VET-PERP[0] | | |
| 02014038 | | SOL[0], USDT[0.00000021] | | |
| 02014039 | | USD[25.00], USDT[102] | | |
| 02014040 | | APT[0], SOL[0], USD[7.73], USDT[0.00000001] | | |
| 02014041 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014043 | | TRX[.000008], USDT[0.98020814] | | |
| 02014044 | | BRZ[.54405757], BRZ-PERP[0], BTC-PERP[0], USD[1.51] | | |
| 02014049 | | TRX[.000001], USDT[0.00000107] | | |
| 02014053 | | SOL[0] | | |
| 02014056 | | USDT[0.00000092] | | |
| 02014059 | | AURY[4.50872323], USD[0.00] | | |
| 02014064 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.11], USDT[2.17536], XLM-PERP[0], XRP-PERP[0] | | |
| 02014067 | | USD[0.00], USDT[0.00000009] | | |
| 02014069 | | BNB[0], USD[0.00], USDT[0] | | |
| 02014072 | | AKRO[1], ALGO[0], AVAX[0], BAO[13], BNB[.00003508], DENT[7], DOGE[1], DOT[0], FTM[.00347085], HXRO[1], KIN[16], MANA[0], RSR[1], SXP[.00008664], TRX[2], UBXT[6], USD[0.00], USDT[0.00834633] | Yes | |
| 02014074 | | ATLAS[0], BNB[0], BRZ[0] | | |
| 02014075 | | LTC[0], SOL[0] | | |
| 02014077 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[53.84268281], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.46], USDT[0.00000327], XTZ-PERP[0] | | |
| 02014078 | | AUDIO[1], SOL[0] | | |
| 02014079 | | USDT[166.53] | | |
| 02014081 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02014086 | | TRX[.000001], USDT[0.00000078] | | |
| 02014089 | | ETH[0], SOL[0], TRX[.001584], USD[0.00], USDT[0] | | |
| 02014090 | | BRZ[0], BTC[0.00014268], ETH[0], MANA[0], MATIC[0], SHIB[0] | | |
| 02014096 | | USD[0.00], USDT[0] | | |
| 02014097 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000007], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00000627], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.90593270], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02014101 | | LTC[0], TRX[.000067], USD[0.00], USDT[.21504914] | | |
| 02014102 | | USD[0.00] | | |
| 02014103 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02014106 | | USD[0.00] | | |
| 02014110 | | ALICE-PERP[0], ATLAS-PERP[0], AUD[0.00], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.0072013], USD[83.69], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02014111 | | USDT[0.00000006] | | |
| 02014112 | | USDT[0.00000039] | | |
| 02014113 | Contingent, Disputed | TRX[.000001] | | |
| 02014116 | | TRX[.000001], USDT[1.3435] | | |
| 02014117 | | ETH[0], FTM[296], LTC[.008988], LTCBULL[.4786], USD[0.12], USDT[0.61490676], XTZ-PERP[0] | | |
| 02014118 | | USD[2.27] | | |
| 02014119 | | AKRO[1], BTC[0], ETH[0], FRONT[0], KIN[2], LTC[0], SNX[0], XRP[0] | Yes | |
| 02014123 | | USD[99.87], USDT[0] | | |
| 02014128 | | SOL[0] | | |
| 02014132 | | APE-PERP[0], BOLSONARO2022[0], USD[0.00], USDT[586.66305948] | | |
| 02014133 | | USD[0.03] | | |
| 02014134 | | AUD[0.00], SOL[0], USD[0.00], USDT[1.0893565] | | |
| 02014139 | | USD[0.53], USDT[0.00009349] | | |
| 02014141 | | USD[0.00] | Yes | |
| 02014144 | | ATLAS[9.193944], BRZ[.00806602], USD[0.88] | | |
| 02014144 | | BTC[.00009974], ETH[.0009964], ETHW[.0009964], TRX[.00045], USD[1.18], XRP[.9994] | | |
| 02014147 | | ATLAS[140], TRX[.000001], USD[0.76], USDT[0.00000001] | | |
| 02014150 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02014154 | | TRX[.600013], USD[0.10], USDT[0.00216300] | | |
| 02014159 | | BAO[6], ETH[0], KIN[5], SOL[0], TRX[.000001], USDT[0] | | |
| 02014160 | | SOL[.009581], TRX[.000001] | | |
| 02014164 | | HMT[2074.585], TRX[.1], USD[0.79] | | |
| 02014165 | | AURY[27.47650896], POLIS[0] | | |
| 02014167 | | USDT[0.00002925] | | |
| 02014169 | | SOL[0] | | |
| 02014171 | | ETH[0], SOL[0], TRX[.000001], USDT[1.27297138] | | |
| 02014174 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02014176 | | BNB[.009925], ETH[0], ETH-PERP[0], TRX[3], USD[40172.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014177 | | USD[0.00] | | |
| 02014178 | Contingent | FTT[1.399734], LUNA2[0.02616108], LUNA2_LOCKED[0.06104254], LUNC[.0095273], SHIB[1601000], USD[0.07], USDT[51.40872294] | | |
| 02014179 | | TRX[.00067], USD[0.00], USDT[0] | | |
| 02014183 | | SOL[0] | | |
| 02014187 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02014198 | | BAO[5], SHIB[0], ETH[0], GBP[0.01], KIN[5], SHIB[24978278.51663178], SOL[0], USD[0.00], USDT[0], XRP[295.65044858] | Yes | |
| 02014201 | | CRO[217.09262322], GOG[77], POLIS[41.8], USD[0.86], USDT[0] | | |
| 02014203 | | BNB[0.03942908], DENT[1], KIN[7], NEAR[.72579732], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000072] | | |
| 02014205 | | TRX[1], USDT[0.00002471] | | |
| 02014208 | | ALGOBULL[.0], ATOMBULL[.0], BNB[0.00000001], DOGEBEAR2021[0], DOGEBULL[.0], EOSBULL[.0], GRTBULL[.0], LINKBULL[.0], MATICBEAR2021[0], MATICBULL[.0], SHIB[0], SOL[.00000001], SUSHIBULL[.0], USD[0.00], USDT[0], VETBULL[.0], XRP[0], XRPBULL[.0], XTZBULL[.0] | | |
| 02014209 | | USD[0.00], USDT[326.69149330] | | |
| 02014210 | | MATIC[0], TRX[.000001], USDT[0] | | |
| 02014211 | | USDT[0.00000040] | | |
| 02014214 | | USD[0.45] | | |
| 02014219 | | TRX[.000002], USDT[0.00000105] | | |
| 02014220 | | BTC[.01037784], CEL[0], CHF[0.00], CRO[5107.76083581], ETH[0.06685897], FTM[0], FTT[0], LUNC[0], SOL[0], USD[500.00], USDT[0.00000001] | Yes | |
| 02014221 | | ATLAS[0], AURY[0], AVAX[0], BTC[0], FTT[0.00154785], GBP[0.00], RAY[0], SAND[0], SLND[0], USD[0.01], USDT[0] | | |
| 02014223 | | SOL-PERP[0], TRX[.000001], USD[0.86], USDT[0.32606463] | | |
| 02014224 | | BTC[0.00121239] | | |
| 02014225 | | ATLAS[160], POLIS[49.39888], TRX[.000029], USD[0.00], USDT[0.00443901] | | |
| 02014227 | | BAO[1], TRX[1], USDT[5.29424124] | Yes | |
| 02014228 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[31.97735209], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[6.78000000], BAND-PERP[0], BAT-PERP[0], BTC[0], C98[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1466.47833317], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[0.74225343], LUNA2_LOCKED[1.73192468], LUNC[161627.248195], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[12.6], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.00000001], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SNX[498.11742369], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRN-PERP[0], STARS[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-892.55], USDT[20.05458569], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02014229 | | USDT[.82512054] | | |
| 02014237 | | USDT[.759946] | | |
| 02014239 | | POLIS[2.3], TRX[.000001], USD[0.10], USDT[0] | | |
| 02014240 | | TRX[.000001], USDT[0.00000069] | | |
| 02014241 | | TRX[.000001], USDT[6.00097953] | | |
| 02014243 | | ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0001], CRO[9.892], DYDX[.01442076], ETH[.00074943], ETH-PERP[0], ETHW[.00074943], FTT[1.9996], FTT-PERP[0], GMT-PERP[0], GST[.07036396], GST-PERP[0], RUNE-PERP[0], SOL[.00616053], TRX[.000034], USD[824.21], USDT[0] | | |
| 02014245 | | ETH[0], KIN[1], SOL[0], UBXT[1] | | |
| 02014246 | | ATLAS[880], USD[0.84] | | |
| 02014248 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], AXS-PERP[0], BNB[.00777816], BRZ[.68114156], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW[11.587], FTM[0], FTM-PERP[0], FTT[25.85296505], GALA-PERP[0], GMT-PERP[0], HNT[0.00873166], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[121.3], LUNC-PERP[0], MATIC[563.23], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 02014252 | | TRX[.000008], XRP[.592592] | | |
| 02014253 | | USD[24.40], USDT[0] | | |
| 02014254 | | BTC[0.00558062], ETH[2.64772971], ETHW[2.63334074] | | BTC[.000554], ETH[2.627909] |
| 02014256 | | ETH[0], USD[0.00], USDT[0] | | |
| 02014257 | | BAO[1], GODS[126.26174232] | | |
| 02014258 | | USDT[0.00000122] | | |
| 02014259 | | DENT[1], USDT[0.00000133] | | |
| 02014260 | | ETH[.00000001], MATIC[0], NFT (48323835871979841/The Hill by FTX #15138)[1], SHIB[0], SOL[0.00000004], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 02014262 | | TRX[.000002], USDT[.04436475] | | |
| 02014263 | | MPLX[.688539], NFT (455316145374166116/FTX EU - we are here! #34633)[1], NFT (521220113763455110/FTX EU - we are here! #34795)[1], NFT (553779268831079295/FTX EU - we are here! #34919)[1], USD[2.11] | | |
| 02014264 | | SOL[0] | | |
| 02014268 | | FTT-PERP[0], IMX[31.7], PTU[169], TRX[.000001], USD[-0.36], USDT[0.43160600] | | |
| 02014269 | | KIN[1], USDT[0.75963637] | Yes | |
| 02014270 | | SOL[.00004915], USDT[0.00000138] | | |
| 02014271 | | EUR[0.00], USD[0.00] | | |
| 02014280 | | ATLAS[580], SUSHIBULL[28300], USD[1.84], USDT[.009318] | | |
| 02014281 | | ATLAS[3100], AURY[12], ETHW[6.04485126], MANA[19], POLIS[55.7], RUNE[3.6], SHIB[1800000], SLP[1180], TRX[.000001], USD[0.04] | | |
| 02014282 | | ATLAS[1319.99127], FTT[4.49919], POLIS[34.7], USD[0.87] | | |
| 02014288 | Contingent | BNB[0], ETH[0], LUNA2[0.38617123], LUNA2_LOCKED[0.90106622], LUNC[84089.6], SOL[0.00000001], USD[0.00], USDT[0.00000888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014292 | | ETH[0.00186570], FTT[25], USD[0.00], USDT[0] | | |
| 02014293 | | BTC[0.00007518], ETH[.00048193], ETHW[0.00048193], FTM[.67708644], SOL[0], USD[0.00], USDT[0] | | |
| 02014295 | Contingent, Disputed | USD[17.60] | | |
| 02014297 | | POLIS[.05891678], SOL[0.00096392], USD[0.99] | | |
| 02014298 | | USD[0.30], XRP[230] | | |
| 02014302 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00021477], ETH-PERP[0], ETHW[.00021477], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.06], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02014305 | | FTT[0], USD[0.00], USDT[0] | | |
| 02014306 | | USD[1.60] | | |
| 02014309 | | APE[0], BNB[0], BTC[0], CHF[0.50], ETH[0.00003569], ETHW[0.00003569], LUNC[0], SOL[0], USD[0.00], USDT[0.00001864] | | |
| 02014310 | | USD[7.50] | | |
| 02014311 | | BTC[0], USD[0.00], USDT[0] | | |
| 02014312 | | ATLAS[0], POLIS[200.98611362], TRX[.000047], USD[0.07], USDT[-0.00608489] | | |
| 02014313 | Contingent | BTC[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0], SRM[.02585053], SRM_LOCKED[.32700861], STEP[0], TRX[0.00282900], USD[0.00], USDT[0] | | |
| 02014317 | | BTC[0], SPELL-PERP[0], USD[0.29], USDT[0.00000002] | | |
| 02014318 | Contingent, Disputed | USD[1.40] | | |
| 02014319 | | DENT[1], SRM[4.9646727], USDT[0.00000008] | Yes | |
| 02014326 | | DOGE[1], KIN[1], TRX[1], UBXT[1], USDT[0.00178744] | Yes | |
| 02014331 | | ETH[0] | | |
| 02014334 | | TRX[.000001] | | |
| 02014335 | | USDT[.11498587] | | |
| 02014336 | | TRX[.000002], USDT[0.37370937] | | |
| 02014337 | | USDT[0.00000100] | | |
| 02014345 | | USDT[1.09895925] | | |
| 02014346 | | USDT[1.50681169] | | |
| 02014353 | | TRX[1.000001], USDT[0.21243660] | | |
| 02014354 | | AR-PERP[0], BTC-PERP[0], CVC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.03429908] | | |
| 02014359 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], OXY-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02014360 | | TRX[0] | | |
| 02014363 | | KIN[1] | Yes | |
| 02014366 | | TRX[.000001], USDT[0.00000137] | | |
| 02014367 | | USDT[.7729518] | | |
| 02014369 | | ETH[.0008814], ETHW[.11086814], TRX[.000001], USDT[235.32130686] | | |
| 02014380 | | TRX[.000001], USDT[.37107297] | | |
| 02014386 | | ATLAS[680], SPELL[2799.468], USD[0.88], USDT[0.00000001] | | |
| 02014387 | | USDT[0.00000065] | | |
| 02014393 | | IMX[1396.22068779], MATIC[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 02014397 | | POLIS[128.10043854], RAY[80.033784], USD[0.52] | | |
| 02014406 | Contingent | AVAX[2.80842257], BNB[0], BTC[0], DOT[0], ETH[0.33792565], ETHW[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00235043], LUNA2_LOCKED[0.00548435], LUNC[1.20497896], SHIB[0], SOL[1.17711440], USD[0.00] | | |
| 02014410 | | ETH[0.00000001], SOL[0.00000001], USDT[0.00000060] | | |
| 02014412 | | USDT[0.86196492] | | |
| 02014414 | | 0 | | |
| 02014416 | Contingent | BTC[.00003027], BULL[1.14150608], LUNA2[1.24328719], LUNA2_LOCKED[2.90100344], LUNC[270728.403488], USD[0.00], USDT[0] | | |
| 02014418 | | AKRO[3], ALPHA[1.00414224], BAO[1], BAT[1.01493429], DENT[1], ETH[0], HOLY[1.08684801], KIN[3], MATIC[1.04281237], RSR[2], SECO[1.08303369], SOL[0], TRX[2], USDT[0.00010407] | Yes | |
| 02014423 | Contingent, Disputed | USD[9.60] | | |
| 02014426 | | BTC[0], DYDX[0], SLRS[0], SOL[0] | | |
| 02014427 | Contingent, Disputed | USD[5.50] | | |
| 02014430 | Contingent, Disputed | USD[6.00] | | |
| 02014435 | | SOL-PERP[0], USD[1.44] | | |
| 02014437 | Contingent, Disputed | USD[4.60] | | |
| 02014442 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00005141], ETHBULL[.00139311], ETH-PERP[0], ETHW[0.00005141], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02014445 | Contingent, Disputed | USD[7.00] | | |
| 02014446 | Contingent, Disputed | USD[0.00] | | |
| 02014450 | | USDT[0.00000107] | | |
| 02014451 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014453 | Contingent, Disputed | USD[16.80] | | |
| 02014455 | | USD[1.63] | | |
| 02014456 | | BTC[.00063475], JOE[1002], RUNE[142.05], SOL[.18], USD[1.09], USDT[0] | | |
| 02014457 | Contingent, Disputed | USD[9.20] | | |
| 02014460 | | POLIS[1.21199083], USDT[0.00000006] | | |
| 02014462 | Contingent, Disputed | USD[10.20] | | |
| 02014463 | | SHIB[11308947.33969561], USD[0.00] | | |
| 02014465 | | SOL[.004295], TRX[.000001], USD[0.06], USDT[0] | | |
| 02014466 | | USD[0.00], USDT[0.00869923] | | |
| 02014467 | Contingent, Disputed | USD[9.00] | | |
| 02014470 | | ATLAS[1689.6789], TRX[.000001], USD[0.97], USDT[0] | | |
| 02014473 | | ATLAS[326.99721789], POLIS[2.40781995], USD[0.06] | | |
| 02014476 | | POLIS[165.3], TRX[.000001], USD[0.06], USDT[0] | | |
| 02014477 | | AUD[0.00], TRX[1] | Yes | |
| 02014478 | | FTT-PERP[0], SOL-PERP[0], TRX[.000054], USD[1748.97], USDT[0.00073124] | | |
| 02014485 | | BTC[0.00003918], POLIS[.00001245], TRX[.000001], USD[0.00], USDT[0] | | |
| 02014487 | | BTC[0], TRX[.000002], USD[0.00], USDT[1] | | |
| 02014491 | | USD[0.00] | | |
| 02014493 | | USDT[1.01451157] | | |
| 02014494 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.04949188], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[72.34], VET-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02014495 | | ATLAS[5], USD[0.21] | | |
| 02014496 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 02014500 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX[0.00001461], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0.08836074], AVAX-PERP[0], AXS-PERP[0], BNB[.00670218], BNB-PERP[0], BOBA[.002205], BTC[0.0000764], BTC-PERP[0], BULLSHIT[55], CLV-PERP[0], COMP[0.0000836], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[0.96496544], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00086992], ETH-PERP[0], ETHW[0.00086991], FIL-PERP[0], FLOW-PERP[0], FTM[0.07965042], FTM-PERP[0], FTT[25.02071733], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.0638848], LEO-PERP[0], LINK[.000231], LINK-PERP[0], LOOKS[.02618529], LTC-PERP[0], LUNA2[2.33263380], LUNA2_LOCKED[5.44281222], LUNC[0.00260205], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[.005495], MTA-PERP[0], NEAR-PERP[0], OMG[.002205], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], POLIS[.0028985], PUNDIX[.0031195], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.95011975], SCRT-PERP[0], SECO-PERP[0], SHIB[120], SHIB-PERP[0], SKL-PERP[0], SLP[1.8405], SLP-PERP[0], SOL[0.00216459], SOL-PERP[0], SPELL-PERP[0], SRM[.187215], SRM-PERP[0], STARS[.80108], STEP-PERP[0], STG[.642268], STMX-PERP[0], SUSHI[0.45610937], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00003], TULIP[.0002245], USD[190.42], USDT[0.00000001], USTC[0.49913000], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02014507 | | EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02014515 | | BTC[.00625957], ETH[1.06571522], ETHW[1.06571522], SGD[1000.00], USD[1999.16] | | |
| 02014516 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00460762], LUNA2_LOCKED[0.01075111], LUNC[1003.3193331], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02014519 | | ETH[0], SOL[0], USD[0.02], USDT[0.00000312] | | |
| 02014520 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3.00], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[69.45], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02014522 | | ADABULL[.4971], ALGOBULL[66350000], DOGEBULL[139.50699729], HT[0.00019876], LEO[2.60296173], TRXBULL[1406.6], USD[0.00], USDT[0] | | |
| 02014534 | | USD[7.20] | | |
| 02014535 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02014539 | | BRZ[420], POLIS[85.01219533], POLIS-PERP[0], USD[0.00], USDT[1056.69991571] | | |
| 02014540 | Contingent, Disputed | USD[11.10] | | |
| 02014542 | Contingent, Disputed | USD[8.60] | | |
| 02014543 | | BTC[0], ETH[0], SOL[0], STETH[0], USD[0.00] | | |
| 02014547 | | ANC[.07356], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06135738], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[825.70], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02014550 | Contingent | APE[.08438], APT[72.84343313], ETH[.0008884], ETHW[.0008884], LUNA2[0.67296233], LUNA2_LOCKED[1.57024546], LUNC[146538.966344], USD[0.01], USDT[0] | | |
| 02014552 | | EOS-0930[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[6.30], USDT[0.00000001] | | |
| 02014554 | | GRT[1], SOL[0] | | |
| 02014555 | | FTT[0.00034806], USD[0.00], USDT[0] | | |
| 02014557 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.81], XRP-PERP[0], YFII-PERP[0] | | |
| 02014559 | | USDT[0] | | |
| 02014560 | | AKRO[1], BAO[6], BNB[.00000001], DENT[1], ETH[0], GBP[0.00], KIN[7], MATH[1], RSR[3], SOL[0.00000001], UBXT[1], USD[0.00], USDT[0.00000026] | | |
| 02014568 | | SRM[31.99392], USDT[6.811386] | | |
| 02014571 | | BOBA[2], USD[0.00] | | |
| 02014573 | | AURY[11.5], SPELL[8900], USD[0.39] | | |
| 02014575 | | USD[0.00] | | |
| 02014577 | | BTC[0], LTC[0], TRX[0.00233100], USD[0.08], USDT[-0.00005383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014580 | | KIN[1], USD[0.00] | Yes | |
| 02014581 | | ATLAS[775.32624247], OMG[0], SLP[0], USD[0.00] | | |
| 02014582 | | BNB[0], USD[-0.01], USDT[1.08132207], XRP[.0661081], XRP-20210924[0], XRP-PERP[0] | | |
| 02014584 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[26], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[2.192], THETA-PERP[0], USD[0.04], USDT[0.00940043], VET-PERP[0], ZRX-PERP[0] | | |
| 02014585 | | BTC[0.00004754], FTT[26.15007414], FTT-PERP[0], USD[10.88], USDT[0.00814042] | | |
| 02014587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[5.56], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02014588 | Contingent, Disputed | USD[11.00] | | |
| 02014591 | | ADA-PERP[0], AURY[2], GALA[30], HNT[.3], POLIS-PERP[0], SAND[2], SPELL[1399.734], TRX[.000001], USD[2.37], USDT[0.00921958] | | |
| 02014592 | | SOL[.00036973], USD[0.00] | | |
| 02014593 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.00451588], ETH-PERP[0], ETHW[.00446112], FTT[25.06717273], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00588932], LUNA2_LOCKED[0.0174175], LUNC[0.00803391], LUNC-PERP[0], NFT (308695145139277019/Baku Ticket Stub #1716)[1], NFT (457191776282837739/Hungary Ticket Stub #1296)[1], SOL[.00905], SOL-PERP[0], SRM[.79693993], SRM_LOCKED[11.44306007], SRN-PERP[0], STG[.96587938], USD[11849.06], USDT[0.00791100], USDT-PERP[0], USTC[.833657] | Yes | |
| 02014594 | | BTC[0], USD[0.00], USDT[0] | | |
| 02014596 | | BTC[.01622574], ETH[.00003476], ETHW[3.48547765], RSR[1], TONCOIN[36.58410617], TRX[.000001], USD[0.00] | Yes | |
| 02014597 | | USD[0.68] | | |
| 02014600 | | FTT[0.05167683], USD[0.00] | | |
| 02014601 | | ETH-PERP[0], SOL[0], USD[0.15], USDT[0.00311672], USTC-PERP[0] | | |
| 02014602 | | POLIS[94.85593954], USD[0.49] | | |
| 02014603 | | ATLAS[200835.124], LTC[0.74018732], SOL[16.11956], USD[1.68], USDT[7.71213933] | | |
| 02014605 | | ATLAS[163.88694167], USD[0.00] | | |
| 02014606 | | TRX[.000001] | | |
| 02014610 | | BTC[0.00009842], FTT[9.598176], TRX[.000001], TSLA[.00994471], USD[0.00], USDT[174.77689512] | | |
| 02014613 | | EDEN[289.34406189], NFT (532389530272435986/Hungary Ticket Stub #1566)[1] | Yes | |
| 02014614 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ONE-PERP[0], SOL[0], SPELL-PERP[0], USD[5.11], USDT[4.00031089] | | |
| 02014615 | | NFT (355664759041554791/FTX AU - we are here! #778)[1] | | |
| 02014616 | | ATLAS[2329.998], USD[0.09], USD[0], USDT-PERP[0] | | |
| 02014621 | | TRX[.000001] | | |
| 02014622 | Contingent | BTC[.25213985], IMX[1017.7964], LUNA2[0.00026603], LUNA2_LOCKED[0.00062075], LUNC[57.93], TRX[.000001], USD[3.49], USDT[0.00593386] | | |
| 02014623 | Contingent, Disputed | LTC[.01605505] | | |
| 02014624 | | AVAX[52.4457255], BTC[2], ETH[2.16370617], ETHW[20], SOL[42.4985668], USD[-3959.85], VET-PERP[457033] | | USD[4648.23] |
| 02014630 | | ALGO-PERP[0], BTC[.00112723], BTC-PERP[.005], DOGE-PERP[0], ETH-PERP[.064], SHIB-PERP[4500000], SOL-PERP[1.05], TRX[.000001], USD[-265.64], USDT[75.47526616] | | |
| 02014633 | | ATLAS[0], ETH[0], LTC[0], OXY[0], SOL[0.00000423], USD[0.00], USDT[0.00191871] | | |
| 02014636 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BTC[0.00000084], BTC-PERP[0.04419999], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0.60000000], ENJ-PERP[0], ETH[0], ETH-PERP[0.00400000], FTT-PERP[0], GME-20211231[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0.30000000], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[-0.00000002], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.98], USDT[0.00109280], VET-PERP[254], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[.00058] |
| 02014637 | | USD[0.00] | | |
| 02014639 | | USDT[0.00000067] | | |
| 02014640 | | TRX[.000001], USDT[0.00000008] | | |
| 02014641 | | ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02014648 | Contingent | ADABULL[0.41602094], ATOMBULL[3495.33576], BTC[0], BTC-PERP[0], ETHBULL[.8498385], ETH-PERP[0], ETHW[.49423468], LUNA2[0.23251954], LUNA2_LOCKED[0.54254559], LUNC[0], SOL[0], SOL-PERP[0], TRX[.000174], USD[1.13], USDT[0.00017207], XTZBULL[1562.203125] | | |
| 02014652 | | ETHW[.00012865], GST-PERP[0], SOL[.00000001], USD[0.00], USD[0623366], XRP[21.601392] | | |
| 02014653 | | CQT[22.61745635], USD[0.00], USDT[.91328733] | | |
| 02014656 | | TRX[.000024], USD[0.00], USDT[0.00000001] | | |
| 02014657 | Contingent | BAT[21.42157859], BNB[0], CHZ[0], FTT[2.52011067], KIN[50000], SOL[0], SRM_LOCKED[.11224899], STARS[0], TRX[0], USD[0.31], USDT[0.00000031] | | USD[0.31] |
| 02014658 | | MATIC[8.2], SOL[0], USD[1.27], USDT[0.24019500] | | |
| 02014659 | | AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06187336], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-477.34], VET-PERP[0], XRP-PERP[0] | | |
| 02014662 | Contingent | BNB[0], ETHW[.00011249], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075487], NFT (438753550803613837/FTX EU - we are here! #157558)[1], NFT (481618662433479640/FTX EU - we are here! #157348)[1], NFT (494704301263815295/FTX EU - we are here! #157612)[1], PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02014670 | Contingent | FTT[0], LUNA2[1.51638457], LUNA2_LOCKED[3.53823067], SPELL-PERP[0], USD[0.00], USDT[100.42953622] | | |
| 02014673 | | AURY[1026.7946], BICO[0], FTT[0], GOG[0], GST[0], HOLY[.09352], PERP[0], POLIS[0], TONCOIN[0], USD[0.34], USDT[0] | | |
| 02014682 | | ATLAS[2099.58], BTC[.00008901], CRO[920], POLIS[32.4935], USD[2.51] | | |
| 02014685 | | TRX[.000001], USD[0.34], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014689 | | JST[0], KIN[1] | | |
| 02014690 | | POLIS[0], USDT[0] | | |
| 02014694 | | SOL[0], TULIP[0], USD[0.00] | | |
| 02014697 | | USDT[1.0179758] | | |
| 02014700 | | APT-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC[0], NFT (335759996647652671/The Hill by FTX #7057)[1], NFT (460556227969821734/FTX EU - we are here! #25936)[1], NFT (501585323160036836/FTX Crypto Cup 2022 Key #4234)[1], NFT (508548221269472830/FTX EU - we are here! #25889)[1], NFT (517735091609878830/FTX EU - we are here! #25746)[1], SOL[0], USD[0.05], USD[0.00] | | |
| 02014702 | | USD[25.00] | | |
| 02014705 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], SLP-PERP[0], SOL[.00000001], TRX[.000001], USD[2.12] | | |
| 02014706 | | USD[0.00] | | |
| 02014707 | | CHZ[225.02], ETH[.00044003], ETHW[.00044003], PROM-PERP[0], REEF-PERP[0], RSR[930], SUSHI-PERP[0], USD[-0.41], USDT[.0021693] | | |
| 02014708 | | USDT[0.00000067] | | |
| 02014712 | | SOL[.639872], USD[0.45] | | |
| 02014715 | | ALICE-PERP[0], AUDIO-PERP[0], FTT[12.6906202], FTT-PERP[0], SHIB-PERP[0], USD[2.20], USDT[0.83764765] | | |
| 02014716 | | AKRO[1], BAO[3], BAT[213.98556921], CRO[349.25898278], DENT[1], ETH[.00001323], ETHW[0.00001323], FTT[2.18418510], GBP[0.06], KIN[4], LINK[4.74447212], MATIC[1508.49793235], MKR[1.17291089], RSR[1], SUSHI[34.71908045], TSM[.1682904], UBXT[1], USD[0.06] | Yes | |
| 02014719 | | CEL[0], SOL[0] | | |
| 02014720 | | AGLD[3], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.04551279], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.143], ETH-PERP[0], ETHW[.08], FXS[49.998841], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[146789.854], STEP[.0392], STEP-PERP[0], SXP-PERP[0], TRX[464.000001], USD[-410.01], USDT[-350.49858147], ZEC-PERP[0] | | |
| 02014724 | | USDT[0.00000104] | | |
| 02014726 | | ATLAS[10], USD[0.92], USDT[0] | | |
| 02014727 | | FTM[0.00298125], RAY[0.00348560], USD[0.00], USDT[0] | | |
| 02014732 | | BAO[2], GBP[0.00], USD[0.00], XRP[.04514348] | Yes | |
| 02014734 | | TRX[.000001], USDT[.29467298] | | |
| 02014735 | | ADABULL[50], ALGOBULL[3520000], BCHBULL[5555], BSVBULL[11000000], BTC[0], BULL[4.0943957], ETHBULL[1], ETHW[3], FTT[2.05850332], LINKBULL[21000], LTCBULL[135000], MATICBULL[150000], SXPBULL[12060], THETABULL[15000], UNISWAPBULL[100], USD[20.46], VETBULL[13000], XLMBULL[2000], XRPBULL[1200000], XTZBULL[227] | | |
| 02014737 | Contingent | BTC[.0001], DOGE[2621.64650747], FTT[26], SOL[10.77688652], SOL-PERP[0], SRM[120.93155836], SRM_LOCKED[2.39523232], UBXT[15715], USD[6.09] | | |
| 02014745 | | AUD[0.00], BTC[.02969999], FTT[41.96270822], KIN[27286345.98936360], SOL[6.54791522], SRM[153.46506555], USD[14.6], USD[0.00] | | |
| 02014755 | | ETH[0], USD[-0.94], XRP[23.379128] | | |
| 02014760 | | BAO[1], BTC[.0000001], ETH[.00000224], ETHW[.00000224], FTT[.03059723], KIN[2], TRX[.000001], USDT[0.00522323] | Yes | |
| 02014763 | | BTC[0.00012227], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-5.73], USDT[6.98089179], XRP-PERP[0] | | |
| 02014764 | | BAO[1], USDT[0] | | |
| 02014769 | | LTC[0] | | |
| 02014771 | | FTT[30.09432945], SOL[114.16159938], SRM[1000.951987], USD[51.68] | | |
| 02014779 | | ATLAS[300], BTC[0.02490000], ETH[.00005597], ETHW[.59818398], MATIC[14], RUNE[10.319124], SPELL[3500], TONCOIN[10.068], TRX[.639105], USD[0.21], USDT[0] | | |
| 02014782 | | AURY[25], POLIS[145], SPELL[9700], USD[0.04] | | |
| 02014783 | | DOT[0], SOL[0], USD[0.03] | | |
| 02014793 | | AUD[11.41], BAO[1], BTC[.00655911], DENT[1], TRX[1], USD[0.00] | | |
| 02014795 | | AKRO[3], ATOM[9.1359657], BAO[6], DENT[5], ETH[.00001477], ETHE[.23761423], ETHW[.00001477], FIDA[15.14958353], FTT[4.35877673], GBP[0.00], GBTC[2.53547032], KIN[9], MATIC[.03308869], MER[1159.12477142], MSOL[.00000001], MSTR[3.07030687], NEAR[.00004585], POLIS[0.00008262], PORT[123.57874275], RAY[.032805], RSR[2], SECO[1.03358344], SOL[0], TRX[3], UBXT[2], USD[0.10], USDT[0] | Yes | |
| 02014796 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[33.82], ZIL-PERP[0] | | |
| 02014798 | | SOL[.57806218] | | |
| 02014806 | | ETH[.00000725], ETHW[0.00000725], EUR[0.00], FTM[.838], LINK[.0946], LTC[.00541501], LUA[.002582], MATIC[9.5464], MBS[.81622], SOL[.0088526], SPELL[4.42], STARS[.034597], TOMO[.063424], USD[2253.57], USDT[0.00000001] | | |
| 02014807 | | USD[219.25] | Yes | |
| 02014808 | | USD[0.00], USDT[0.00000171] | | |
| 02014816 | Contingent | BRZ[6191], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SOL-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 02014817 | | BTC[0], USDT[0.00003543] | | |
| 02014821 | | BNB[.8642706], BTC[0.36583465], COMP[.00794518], ETH[9.20856107], ETHW[9.20685255], HNT[6.132338], LINK[401.217076], LTC[24.2394916], MATIC[3420.56202], PAXG[0.01565870], RUNE[430.254304], SOL[33.3730334], UNI[42.768152], USD[16.42] | | |
| 02014823 | | BNB[.00000001], MBS[.900332], SOL[.00000001], USD[0.00], USDT[0.00518439] | | |
| 02014824 | | FTT[.09957014], USD[0.09] | | |
| 02014835 | | ATLAS-PERP[0], BNB[.00000036], BTC[0], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000599] | | |
| 02014835 | | BAO[1], BTC[0] | Yes | |
| 02014840 | | USD[1.25] | | |
| 02014842 | | ATLAS[50.51185715], RAY[0], REN[0], USD[0.02] | | |
| 02014844 | Contingent | ALGO[10.283649], ALICE-PERP[0], AVAX-PERP[0], AXS[.2], BTC[0.00008145], BTC-PERP[0], CREAM-PERP[0], DENT[9400], DENT-PERP[0], DOT[.8], DOT-PERP[0], DYDX-PERP[0], ETH[0.00010830], ETH-PERP[0], ETHW[.0001083], FTT-PERP[0], KNC-PERP[0], LINK[1.01656492], LINK-PERP[0], LUNA2[7.11282546], LUNA2_LOCKED[16.59659275], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.35], USDT[0.13682946], VET-PERP[0], XRP[.33465642], XRPBULL[3526881.02], XRP-PERP[0] | | |
| 02014848 | | CRO[372.56165136], FTT[0.00000003], TRX[0.00000115], USDT[0] | | TRX[.000001] |
| 02014849 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00003184], BTC-0325[0], BTC-0930[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.58611331], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[67.90], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02014856 | | POLIS[61.089113], USD[0.40], USDT[0] | | |
| 02014857 | | TRX[.000005], USD[492.07] | | |
| 02014858 | | RSR[1], SOL[0] | | |
| 02014865 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[401.46], ICX-PERP[0], LTC[4.4963924], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-348.72], USDT[75.82903668] | | |
| 02014866 | | USD[0.00] | | |
| 02014869 | | POLIS[19], USD[0.69] | | |
| 02014873 | | BIT[0], BTC[0], CRO[0], DOGE[0], HOLY[1.00043841], SLP[0], UBXT[1], USD[0.00], USDT[1048.82209217] | Yes | |
| 02014876 | | USD[0.00], XRP[125.82996597] | | |
| 02014878 | | CEL[0], GODS[330.91429506], IMX[105.13030197], USD[0.00], USDT[0.00000002] | | |
| 02014880 | | COPE[145.19326369], TLM[359.928], USD[0.00], USDT[0] | | |
| 02014883 | | ETH[0] | | |
| 02014885 | | USDT[0] | | |
| 02014889 | | ETH[.00065016], ETHW[0.00065015], POLIS[1346.80318], SOL[83.09512439], USD[5.06] | | |
| 02014896 | | BNB[0], USD[0.90] | | |
| 02014897 | | BTC[0.00002966], CEL-PERP[0], ETH[0], LOOKS[-2.42907604], TRX[.000004], USD[167896.70] | | |
| 02014898 | | NFT (325181597455469042/Silverstone Ticket Stub #739)[1], NFT (368884417750233833/The Hill by FTX #6648)[1], NFT (371598691088773114/FTX EU - we are here! #240705)[1], NFT (464845236201999722/Monza Ticket Stub #1917)[1], NFT (561430672692879704/FTX EU - we are here! #240689)[1], NFT (566071370740219607/FTX EU - we are here! #240668)[1] | | |
| 02014899 | | AGLD[0], SOL[0], USD[0.13], USDT[0], XRP[0] | | |
| 02014902 | | USDT[.416896] | | |
| 02014903 | | TRX[.000002], USDT[1.96070629] | | |
| 02014904 | | USD[0.24], USDT[0.00053741] | | |
| 02014914 | | ATLAS[1061], BNB[.004], POLIS[30.09745], USD[0.04] | | |
| 02014917 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02014919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00155], UNI-PERP[0], USD[377.70], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02014922 | | ATLAS-PERP[0], BTC[0.00010054], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | BTC[.000099], USD[0.17] |
| 02014924 | | USD[0.00], USDT[0] | | |
| 02014931 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02014932 | Contingent | ATLAS[848.425], AVAX[9.9981], ETH[.2006], ETHW[.2006], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], SOL[28.48517878], TRX[.000778], USD[1405.31], USDT[.7152] | | |
| 02014933 | | AAVE[0.73861490], ALEPH[.91576], APE[.098236], ATOM[.099334], AXS[.198704], BTC[0], CEL[.086896], DOGE[5705.10117], ETH[0.00099316], ETHW[0.00099316], FTT[0], FXS[.098866], GARI[.9154], GODS[.05617], GRT[.8416], GST[.029468], HNT[.097588], LEO[.99874], LINK[31.890671], LRC[668.94052], LTC[12.83367740], NEAR[.098686], REEF[9.334], RNDR[.081172], SHIB[404165570], SOL[2.8780734], SPA[9.7732], TRU[.98822], UNI[0], USD[17.37], USDT[12.80578516], WRX[.99696], XPLA[19.9892], YFI[0], YGG[.9775] | | |
| 02014936 | | ATLAS[909.8271], POLIS[11.597796], USD[0.32] | | |
| 02014937 | | APT[0.00074634], USD[0.05], USDT[0.03065824] | | |
| 02014942 | | BTC[0.00001134], ETH[0], FTT[0], LTC[0], SOL[0], TONCOIN[2.84795834], TRX[.00034566], USD[0.00], USDT[0.00081131] | | |
| 02014947 | | ATOM-PERP[0], AUD[0.00], BNB[.16156051], ETH[1.61227188], ETHW[1.61227188], FTT[7.07674133], MANA[94.12665823], RUNE[104.27586065], SOL[3.60498014], USD[0.36] | | |
| 02014952 | | DAI[.00000001], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00001487] | | |
| 02014961 | | BTC[.00457928], BTC-PERP[0], FTT-PERP[0], USD[277.52] | | |
| 02014968 | | BTC[0], ETH[.00000001], FTT[0], NFT (340012042537587846/Magic Eden Pass)[1], TRX[.00008], USD[0.00], USDT[0] | | |
| 02014971 | | SOL[0], USDT[0] | | |
| 02014976 | | FTT[101.34952], TRX[.000001], USD[0.00], USDT[0] | | |
| 02014980 | | AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02014982 | | DENT[1], USDT[0] | | |
| 02014983 | | TRX[.000001], USDT[0.06527431] | | |
| 02014985 | | FTT[0], TRX[0], USDT[0] | | |
| 02014993 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02014995 | | POLIS[.09912], USD[0.00], USDT[0] | | |
| 02014997 | | SHIB[5698917], TRX[.000001], USD[2.17], USDT[.003511] | | |
| 02014998 | | USD[0.08], USDT[0] | | |
| 02015004 | | USD[0.00], USDT[0.01044615], XRP[.0000033], XRPBULL[68360845.24376587], XRP-PERP[0] | | |
| 02015005 | | USD[0.00], USDT[0] | | |
| 02015008 | Contingent | AAVE[1.28407580], AVAX[13.21270776], BTC[0.02504238], DAI[0.05637389], DYDX[129.9972355], ETH[0.53793124], ETHW[0.32278410], FTM[636.75292507], FTT[28.6067529], LUNA2[0.46568320], LUNA2_LOCKED[1.08659414], LUNC[11.41550052], MATIC[300.98207730], RUNE[153.00266067], SOL[8.59244755], USD[134.45] | | AAVE[1.256654], FTM[635.561247] |
| 02015010 | | HNT[.45265939], USD[0.00] | Yes | |
| 02015016 | | BAO[.69535561], DODO[.00669426], FTT[.00000056], USD[0.00], USDT[0.11683791] | Yes | |
| 02015018 | | AKRO[1], BAO[2], BTC[.00000006], DENT[2], ETH[0.12715970], ETHW[0.12604978], KIN[2], TRX[.000001], USDT[0.00003287] | Yes | |
| 02015019 | | BTC[0], ETH[.00000001], LTC[0] | | |
| 02015023 | Contingent | GALA[70.31954497], LUNA2[37.18113051], LUNA2_LOCKED[86.7559712], LUNC[8096269.45], SHIB[91940812.13609518], USDT[0.00000216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015026 | | 0 | | |
| 02015027 | | TRX[.000001], USDT[0.00000011] | | |
| 02015033 | | ATLAS[1015.46808900], ENJ[0], GALA[66.57424046], MANA[10], POLIS[10], SAND[30], SOL[0], USD[0.00] | | |
| 02015034 | | USD[3.42] | | |
| 02015038 | | FTT[.01273], USD[0.00] | | |
| 02015039 | | NFT (543355056659452844/FTX EU - we are here! #111746)[1], NFT (546308385958242030/FTX EU - we are here! #111982)[1], NFT (555577462911871511/FTX EU - we are here! #110228)[1] | | |
| 02015043 | | USDT[0.00000048] | | |
| 02015046 | | USD[0.00], USDT[0.00000001] | | |
| 02015049 | | AUD[0.00], STEP[4019.08344416] | | |
| 02015050 | | ETH[.0004], ETHW[.0004], USD[0.00] | | |
| 02015051 | | BNB[0], GENE[.09639], NFT (483659548089904950/FTX EU - we are here! #128621)[1], NFT (519586729502842838/FTX EU - we are here! #129204)[1], NFT (528198663908746113/FTX EU - we are here! #129287)[1], TONCOIN[66.9], TRX[.00004], USD[0.00], USDT[0] | | |
| 02015053 | | POLIS[18], USD[0.02] | | |
| 02015054 | | TRX[.500001] | | |
| 02015055 | | AXS[.09746], BADGER[180.083976], BTC[0.00018796], POLIS[0], POLIS-PERP[0], SHIB[294942], SLP[4950], USD[0.00] | | |
| 02015056 | | USD[0.58], USDT[0] | | |
| 02015057 | | GRT[.8], TRX[.000002], USD[0.00] | | |
| 02015064 | | SECO[1], USDT[0.00000026] | | |
| 02015065 | | BTC[1.9995] | | |
| 02015066 | | USD[0.26], USDT[0.91346919] | | |
| 02015070 | | ATLAS[0], BAO[1], DENT[1], SOL[0.00000001], USDT[0.00002299] | | |
| 02015073 | | FIDA[1], KIN[2], MSOL[.00001972], NFT (531614264273673147/Socean Pathfinder I)[1], SECO[1.00006391], USD[5529.28] | Yes | |
| 02015074 | | ATLAS[31568.93068549], BAO[1], BRZ[0], POLIS[1254.10006664], SHIB[0], SOL[0], TRX[0.00000001], USDT[0] | Yes | |
| 02015077 | | SOL[0], USDT[1.16706344] | | |
| 02015081 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02015083 | | ATLAS[70], FTM[6], POLIS[12.3], USD[0.05], USDT[0] | | |
| 02015086 | | BNB[0], DOGE[0], LTC[.12301873], TRX[203.50852771], TSLA[4.26645594], USD[0.00] | | |
| 02015090 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], CRO[9.928], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[1.04918089], LINK[0], LUNC-PERP[0], OMG[0], ONE-PERP[0], RUNE-PERP[0], SHIB[71278.70086328], SOL-PERP[0], SPELL-PERP[0], USD[0.72], USDT[0.00000001] | | |
| 02015092 | | ADA-PERP[0], ARKX[71.95], ATOM-PERP[0], AUD[1665.66], AVAX-PERP[0], BTC[.74998112], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[10.91845285], ETH-PERP[0], ETHW[10.91845285], FTM-PERP[0], GODS[.05948], KSHIB-PERP[0], LUNC-PERP[0], MATIC[8.1681], MATIC-PERP[0], SOL[.08886459], TRX[.000001], USD[0.00], USDT[0], XRP[5750.41647], XRP-PERP[0] | | |
| 02015093 | | SOL[0] | | |
| 02015096 | | TRX[.000001], USDT[0.00000130] | | |
| 02015097 | | ATLAS[529.42272279], POLIS[9.85297788], SPELL[0], TRX[0], USDT[0] | | |
| 02015101 | | TRX[.000001], USDT[0.00000015] | | |
| 02015109 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02015113 | | TRX-PERP[0], USD[0.01] | | |
| 02015119 | | SOL[0] | | |
| 02015121 | | USDT[.00370335] | Yes | |
| 02015124 | | SOL[0], USD[0.00], USDT[0.08007844] | | |
| 02015125 | Contingent | BNB-PERP[0], BTC[.0016], CRO[4049.2143], CRO-PERP[0], FTT-PERP[-23.1], LUNA2[1.27871391], LUNA2_LOCKED[2.98366580], LUNC[6.42000000], LUNC-PERP[0], SHIB-PERP[0], USD[110.51] | | |
| 02015127 | | ATLAS[239.9639], POLIS[.17899209], TRX[.000001], USD[0.00], USDT[0.00704000] | | |
| 02015130 | | ATLAS[460], CRO[110], POLIS[9.4], USD[6.17], USDT[0.00000001] | | |
| 02015133 | | BTC[0], ETH[0.00046931], ETHW[0.00046931], SOL[0], SOL-PERP[0], USD[-0.32] | | |
| 02015135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1919.664768], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05261810], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13054682], LUNA2_LOCKED[0.30460925], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[127.32996415], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02015137 | | ETH[2.19133284], ETHW[2.19041246] | Yes | |
| 02015139 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO[735.3786], CRO-PERP[0], CRV[.81], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-0.15], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02015146 | | BAO[2], BNB[0], DENT[1], FTM[0], HNT[0.00000306], KIN[2], LINA[0.02178566], MATIC[.00017485], STMX[0.80400507], USD[0.00] | Yes | |
| 02015152 | | USDT[0.52557446] | | |
| 02015154 | | TRX[.000001] | | |
| 02015159 | | CAKE-PERP[0], EGLD-PERP[0], ETHW[0], ETHW-PERP[0], GST-PERP[0], ICX-PERP[0], NFT (310119645037498977/FTX AU - we are here! #12380)[1], NFT (402432167953459688/FTX AU - we are here! #12399)[1], NFT (431510311768275218/FTX EU - we are here! #106720)[1], NFT (498820534692650378/FTX EU - we are here! #101468)[1], NFT (530904265404290228/FTX EU - we are here! #97020)[1], RON-PERP[0], SLP-PERP[0], SOL[.00191572], TRX[.2008], USD[0.60], USDT[946.28456607] | Yes | |
| 02015160 | | AKRO[1], BAO[1], DENT[1], FTT[21.58543725], KIN[1], TOMO[1.05098547], UBXT[2], USD[182.22] | Yes | |
| 02015161 | Contingent, Disputed | ALT-20211231[0], BADGER-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOT[0.31492037], DOT-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[2.07294629], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], TRX-PERP[0], USD[6019.65], USDT[1638.28024101], VET-PERP[0] | | |
| 02015165 | | SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015170 | | USDT[1.87430637] | | |
| 02015174 | | TRX[.000001] | | |
| 02015176 | Contingent | LUNA2[.46801035], LUNA2_LOCKED[1.07155489], LUNC[103654.2054865], SOL[0], TRX[.000914], USD[0.04], USDT[0.01720107] | Yes | |
| 02015185 | | USD[0.00], USDT[0] | | |
| 02015188 | | 0 | | |
| 02015191 | | AKRO[1.0552279], BTC[0.00000002], CAD[0.00], COPE[.00000875], ETH[0], PENN[0], SHIB[19.32964640], TRX[1], USD[0.01] | Yes | |
| 02015198 | | ATLAS[8.8334], TRX[.000001], USD[0.00], USDT[0] | | |
| 02015200 | | USDT[0.00000034] | | |
| 02015205 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 02015212 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02015213 | | DOT-PERP[0], ETH[.00599], ETHW[.00599], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.48] | | |
| 02015214 | | USDT[0.41360473] | | |
| 02015225 | | BNB[0.00115196], BTC[0], ETHW[.04595459], IMX[8.99829], SAND[6.99867], SOL[0], TRX[.000026], USD[1.82], USDT[2.001584] | | |
| 02015226 | | APE[4.5], POLIS[.08802], POLIS-PERP[0], USD[1.25] | | |
| 02015229 | | FTT[150.9715], TRX[.000001], USD[0.00], USDT[19174.63786279] | | |
| 02015231 | | FTT[11.315059] | | |
| 02015233 | | ADA-PERP[0], AUD[0.00], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00084684], ETH-PERP[0], ETHW[.00084684], FTT[2.28303497], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.71], USDT[0.00906107], VET-PERP[0] | | |
| 02015237 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[-0.06907789], USD[0.00], USDT[0.00487235] | | |
| 02015241 | | USD[3.98], USDT[0] | | |
| 02015243 | | NFT (471421166277176204/FTX EU - we are here! #91942)[1], NFT (494699855015073485/FTX EU - we are here! #92358)[1], NFT (522688589758564578/FTX EU - we are here! #91804)[1] | | |
| 02015247 | | BTC[0.00005880] | | |
| 02015250 | | ETH[0], FTT[25.18461050], HT[91.2], TRX[.000016], USD[0.51] | | |
| 02015252 | | FTT[0], POLIS[0], SOL[.00206315], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 02015254 | | FTT[17.85785262] | Yes | |
| 02015256 | | USD[1.18] | | |
| 02015271 | | BNB[0], BTC[0], DAI[.05190943], USD[0.00], USDT[6.59005206] | | |
| 02015273 | | USD[381.17], USDT[20] | | USD[368.14] |
| 02015275 | | USDT[.04064896] | | |
| 02015278 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[7.87152625], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02015287 | | ATOM[8.598366], BICO[107.97948], COMP[1.5959], GENE[33.093521], STEP[.03077], USD[0.06], USDT[.00730136] | | |
| 02015295 | | BOBA[.09], USD[64.29], USDT[1] | | |
| 02015296 | | AKRO[1], AVAX[.74807123], BAO[8], BTC[.00000001], ETH[.00850688], ETHW[.00839736], KIN[8], LINK[.00017802], MATIC[26.09936598], RSR[1], SOL[.00006175], UBXT[1], USD[0.00], USDT[0.00001431] | Yes | |
| 02015298 | | TRX[.000009], USDT[0.66974471] | | |
| 02015299 | | ATLAS[2579.484], TRX[.000001], USD[0.76], USDT[0] | | |
| 02015301 | | DOGE[3000.2848], USD[0.03], USDT[284.79551284] | | |
| 02015302 | | BNB[0], TRX[.000002], USDT[0.00000065] | | |
| 02015306 | | CTX[0], SAND-PERP[0], USD[0.00], XPLA[998.14214977], XRP-PERP[0] | | |
| 02015308 | | USD[1.32] | | |
| 02015311 | | TRX[.000001], USDT[1.09520336] | | |
| 02015312 | | AKRO[.91602], ATLAS[619.9259], ENJ[16.99677], POLIS[8.298423], USD[0.27] | | |
| 02015316 | Contingent | BAO[1], BNB[0], ETH[5.00195939], FTT[0], SRM[.21427467], SRM_LOCKED[123.77933864], USD[7671.64], USDT[188.00000001] | Yes | |
| 02015317 | Contingent, Disputed | BNB[0.00294779], BTC[0.05475156], ETH[.00000001], LTC[.00993337], TRX[0.00001800], USD[0.00], USDT[0.00071103] | | |
| 02015321 | | USDT[0.00000025] | | |
| 02015326 | | ALTBEAR[966.4], BAO[7998.4], BAT[1], BEAR[662.46], BEARSHIT[7998.6], BTT[17000000], DEFIBEAR[99.94], DENT[99.98], DOGE[7.9494], EOSBEAR[9998], ETHBEAR[999400], HTBEAR[9.862], JPY[7.63], KIN[9998], MKRBEAR[99.96], SHIB[2893060], SLP[9.02], SOS[1400000], SPELL[300], SUN[25.7258538], TRX[.913432], UBXT[5.9988], USD[0.04], USDT[0], VETBEAR[20000], WNDR[1], XRP[.9994], XTZBEAR[9978] | | |
| 02015328 | | AVAX[0.00191305], ETH[0], USD[0.00], USDT[0] | | |
| 02015331 | | ADA-PERP[0], AVAX-PERP[13], BTC[0.21559860], DOT-PERP[0], ETH[2.99694520], ETHW[2.98951727], FTT[14.997207], GALA[3649.041165], MANA[799.833978], SAND[725.8640322], SOL[60.36896605], USD[34260.52] | | BTC[.049], ETH[1.355844], SOL[25.996716], USD[34276.70] |
| 02015333 | | AAVE[3.99931508], ADA-PERP[1000], BNB[10.3150198], BOBA[141.9716], BTC[0.40408391], ETHW[4.03457978], OMG[145.87550950], SOL[2.07798872], USD[-2284.29] | | AAVE[.00659], BNB[10], BTC[.39992], ETH[3.485216], OMG[141.9716], SOL[2] |
| 02015337 | | BTC[.04641531], SRM[493.39998], SXP[.078777], TRX[.000016], USD[1.86267291], XRP[.92267] | | |
| 02015338 | | TRX[.428265], USDT[1.08073827] | | |
| 02015342 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02015344 | | APE-PERP[0], BTC[.0005], BTC-PERP[0], DOGE[0.30154068], DOGE-PERP[72], ETH-PERP[0], FTT[45.87404], LINK[.0998], LTC[0.00997326], MATIC[9.998], SOL-PERP[0], SUSHI[1.5], TRX[.000944], UNI[0.04999885], USD[35.49], USDT[4553.09042646], USDT-PERP[0], XRP-PERP[0] | | |
| 02015348 | | USD[0.00] | | |
| 02015353 | | SOL[.00000001], TRX[.00085], USDT[0.00000016] | | |
| 02015355 | | BTC[0.00001450], DOGE-0325[0], ETH[0], ETHW[0.00064535], FTT[151.99501478], LINK[.0081755], SOL[.0035111], SOL-0325[0], SOL-20211231[0], TRX[.028729], USD[1.07], USDT[58.93053903], XRP[.72842] | | |
| 02015356 | | AGLD[.049194], ATLAS[9.9867], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015361 | | ATLAS[3060], USD[0.20], USDT[0] | | |
| 02015366 | | ATLAS[2.77198], FTT[0], SOL[0], USD[0.00] | | |
| 02015370 | | ATLAS[0.7771949], BAO[1], TRX[.000001], USDT[11.99810970] | | |
| 02015371 | | USDT[.324691] | | |
| 02015375 | | USDT[0.00002230] | | |
| 02015377 | | ETH[1.055], TRX[.169213], USD[1.13] | | |
| 02015383 | | TRX[.000013], USDT[.01509347], XRP[.00071637] | Yes | |
| 02015384 | | TRX[.000016], USDT[0.00000023] | | |
| 02015386 | | ETH[.00000007], ETHW[.00000007], TRX[.000777], USD[0.00] | Yes | |
| 02015392 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.88726924], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[427.11], USDT[0.79359588], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[400.00] |
| 02015393 | | MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02015405 | | EUR[0.00] | | |
| 02015407 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 02015408 | | BTC[.00330168] | Yes | |
| 02015409 | | BTC[0], BTC-PERP[0], CRO[0], USD[0.00] | | |
| 02015410 | | NFT [308531514284914057/FTX EU - we are here! #210138][1], NFT [410097709548838325/FTX Crypto Cup 2022 Key #13694][1], NFT [440764750629287098/FTX EU - we are here! #210189][1], NFT [507209961783010002/FTX EU - we are here! #210199][1] | | |
| 02015415 | | USDT[.4112] | | |
| 02015417 | | USD[0.00], XRP[.01052] | | |
| 02015420 | | AUD[0.00], FTM[1704.58053801], RAY[366.08195511], SOL[16.18734466] | | FTM[1703.064027] |
| 02015421 | | ACB-0930[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-0930[0], CHZ-PERP[0], CRV-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FXS[0], FXS-PERP[0], GALA-PERP[0], GLD-0325[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-0930[0], MTA-PERP[0], MTL-PERP[0], NIO-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.03008320], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0930[0], TLRY-0930[0], TULIP-PERP[0], USD[0.00], USDT[0.88614845], USO-0325[0], USO-0930[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02015423 | | TRX[.000001] | | |
| 02015425 | Contingent | ATOM[0], AVAX[0], AXS[0], BCH[0], BNB[0.30500062], BTC[0.01400000], CAD[0.00], COMP[.58697777], DAI[0], DOGE[48.17105194], DOT[0], ETH[0], ETHW[0], FTT[0], HNT[12.9842612], KNC[0], LINK[0], LTC[0], LUNA2[0.55784056], LUNA2_LOCKED[1.30162799], MATIC[-7.00111192], MKR[0.06217511], NEAR[0], RAY[0], REN[16.87102687], RON-PERP[112.3], RUNE[17.69449433], SGD[0.00], SNX[0], SOL[11.19258940], SOL-PERP[0], SXP[0], TRX[326.34374600], TRYB[0], UNI[78.34697900], USD[1732.65], USDT[1.53075080], XRP[0] | | |
| 02015427 | | SOL[.07], USD[0.22] | | |
| 02015429 | | BTC[0.20721675], BTC-PERP[0], CLV-PERP[0], DOGE[17500], ETH[0.89483557], ETH-PERP[0], ETHW[0], FTT[3.99924025], GMT-PERP[0], HT-PERP[0], SOL-PERP[0], USD[55.10], USDT[0] | | |
| 02015431 | | 0 | | |
| 02015440 | | ETH[0.35268828], ETHW[0.00068828], FTT[7], NFT [300057443378127190/FTX Crypto Cup 2022 Key #1111][1], NFT [331831631532571583/FTX AU - we are here! #23706][1], TRX[.000789], USD[8.67], USDT[0] | | |
| 02015441 | | BTC[0.00000370], BTC-PERP[0], CRO-PERP[0], ETH[0.00021888], ETH-PERP[0], ETHW[0.00055007], FTT[150.96982], USD[28616.47] | | |
| 02015442 | | BTC[0], BTC-PERP[0], LUNC[0], LUNC-PERP[0], USD[1.30] | | |
| 02015445 | | POLIS[62.8], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02015446 | | USD[25.00] | | |
| 02015448 | | BTC-PERP[0], USD[9.80] | | |
| 02015453 | | TRX[.000001], USDT[0.00000077] | | |
| 02015456 | | ATLAS[1480], CEL[22.8], MATH[92.6], MEDIA[1.05], MEDIA-PERP[0], MOB[19.5], POLIS[10.6], TRX[.000001], USD[0.21], USDT[254] | | |
| 02015466 | | USDT[0.00003558] | | |
| 02015467 | | BTC[.00004011], NFT [310523404965931950/Mexico Ticket Stub #1082][1], NFT [311842799549156213/Singapore Ticket Stub #907][1], NFT [324109182701498920/FTX EU - we are here! #100657][1], NFT [327509422532509798/France Ticket Stub #1567][1], NFT [339643008380963660/FTX AU - we are here! #3317][1], NFT [354800858823347012/FTX EU - we are here! #93392][1], NFT [392721646210079057/FTX AU - we are here! #3306][1], NFT [422040184399629414/FTX EU - we are here! #100455][1], NFT [444364521019860072/FTX AU - we are here! #25960][1], NFT [476140823688856056/FTX Crypto Cup 2022 Key #4929][1], NFT [479303019574281737/The Hill by FTX #2626][1], NFT [505835705796498382/Hungary Ticket Stub #1211][1], NFT [512291030016896767/Belgium Ticket Stub #834][1], NFT [520337066381214068/Netherlands Ticket Stub #1376][1], NFT [527407656828896901/Austria Ticket Stub #708][1], NFT [538597802142199133/Japan Ticket Stub #1073][1], NFT [563298961242727065/Monaco Ticket Stub #913][1], NFT [569556650070558294/Baku Ticket Stub #1990][1], SOL[0], USD[4.22], USDT[0] | | |
| 02015473 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02015476 | | USD[0.00], USDT[0.00000106] | | |
| 02015479 | | RAY[53.98875808], USD[0.00] | | |
| 02015480 | | NFT [294946202940956888/FTX EU - we are here! #201833][1], NFT [318223183415131460/FTX EU - we are here! #201635][1], NFT [447752749345608578/FTX EU - we are here! #201776][1] | | |
| 02015481 | | ETHW[.0009685], USD[0.00] | | |
| 02015483 | | GRT[.97663], USD[0.00] | | |
| 02015487 | | POLIS[.074635], USD[0.00], USDT[0] | | |
| 02015496 | | BRZ[.715], USD[0.01] | | |
| 02015500 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[260], CRO-PERP[0], CRV[69.05284757], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.02300000], ETH-PERP[0], ETHW[0.12589423], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[53], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[38], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015501 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.64407269], LUNA2_LOCKED[1.50283629], LUNC[58784.43], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[39.66], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02015502 | | STEP[.072811], USD[0.08] | | |
| 02015503 | | ETH[0] | | |
| 02015507 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.90], USDT[4.05], XTZ-PERP[0] | | |
| 02015511 | | AUD[0.01], USD[0.00] | | |
| 02015514 | | APE[0], ETH[-0.00000002], ETHW[-0.00000002], FTT[26.046325], NFT (402706025774465723/FTX AU - we are here! #41686)[1], NFT (427018874883496086/FTX AU - we are here! #242136)[1], NFT (437513390257234465/FTX AU - we are here! #41592)[1], NFT (480540752526937546/FTX AU - we are here! #242141)[1], NFT (537690632279825360/FTX AU - we are here! #242131)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02015518 | | FTT[.10104861], SXP[1.89962], USDT[0] | | |
| 02015522 | | BTC[0] | | |
| 02015524 | | BTC[.000059] | | |
| 02015528 | | BAO-PERP[0], DENT-PERP[0], HOT-PERP[0], KIN-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02015529 | | ATLAS[0], BNB[0], POLIS[0.00003418] | Yes | |
| 02015534 | | TRX[.000001] | | |
| 02015535 | | BTC-PERP[0], FTT-PERP[0], GENE[0], GMT-PERP[0], HT[25.14386906], JST[9.5858], NFT (358870807888165594/Silverstone Ticket Stub #19)[1], SOL[0], SOL-PERP[0], TRX[.412288], USD[347.77], USDT[0], USTC-PERP[0] | | |
| 02015539 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003874] | | |
| 02015543 | | BTC[0.00599530] | | |
| 02015546 | | USDT[0.47269554] | | |
| 02015550 | | BTC[0], USD[0.00] | | |
| 02015552 | Contingent, Disputed | BNB-PERP[0], DYDX-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02015553 | | AUD[2918.30], BF_POINT[200], CEL[0], STETH[0], USD[0.00] | | |
| 02015554 | | SOL[5.0894737], USD[1.00] | | |
| 02015560 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02015561 | | DYDX[16.36342], FTM[15], FTT[.0996], HT[11.19743932], LINK[5.09336240], POLIS[.0993], SXP[27.33889704], USD[11.38], USDT[0.00436281] | | HT[10.000829], LINK[5.000604], USD[11.26] |
| 02015568 | | USD[0.00] | | |
| 02015576 | | DOGE[.04850835], USD[0.00] | | |
| 02015579 | | BNB[0], SOL[0], USD[0.00] | | |
| 02015582 | | NFT (505864764972072672/The Hill by FTX #10900)[1] | | |
| 02015583 | | USDT[0.45002944] | | |
| 02015584 | | TRX[.000008], USDT[0.00001802] | | |
| 02015586 | | SPELL[6680.43043737], STMX[529.894], TRX[.000017], USD[0.40], USDT[0] | | |
| 02015593 | | BTC[0.00000327], CEL[.4] | | |
| 02015599 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02015601 | | LTC[0], SOL[0] | | |
| 02015608 | | AUD[0.00], KIN[3], SOL[0] | Yes | |
| 02015609 | | NFT (292066621540019443/FTX EU - we are here! #215371)[1], NFT (307487228931225252/FTX EU - we are here! #215388)[1], NFT (498394690005150581/FTX EU - we are here! #215403)[1] | | |
| 02015614 | | STEP[.016324], TRX[.000001], USD[0.00] | | |
| 02015616 | | STEP[.08278], USD[0.00] | | |
| 02015623 | | AURY[4.99905], POLIS[9.798138], USD[6.03] | | |
| 02015627 | | OXY[4], USDT[0.94655906] | | |
| 02015628 | | BNB[0.00000001], LTC[0], SOL[0], TRX[.000083], USD[0.00], USDT[0.00000084] | | |
| 02015630 | Contingent | AUD[0.00], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.0071888], USD[0.00] | | |
| 02015631 | | BAO[1], BTC[.00052406], ETH[0.00673427], ETHW[0.00665213] | Yes | |
| 02015633 | | BNB[0], DOGE[50.89616191], FTT[0.00173070], SOL[0], TRX[.000827], USDT[0] | | |
| 02015637 | | SOL[.00000001], USD[263.72], USDT[0.00339939] | | |
| 02015645 | | APE[0], ATOMBULL[.4], ATOM-PERP[0], BTC[.00005205], CAKE-PERP[0], CEL[.00004205], ETH[0], EUR[0.17], GST[.08241659], MATIC-PERP[0], SOL-PERP[0], TRX[.03658997], TRX-PERP[0], USD[0.00], XRPBULL[90], XRP-PERP[0], XTZ-PERP[0] | | |
| 02015646 | Contingent | ETH[.0000003], ETH-PERP[0], ETHW[.001903], FTT[29.99415], LOOKS[173.9652], LUNA2[0.66957295], LUNA2_LOCKED[1.56233689], LUNC[145800.92024230], MASK-PERP[0], SOL-PERP[0], TRX[.000872], USD[2.09], USDT[1768.97458699] | | |
| 02015650 | Contingent | LUNA2[1.38431515], LUNA2_LOCKED[3.23006870], LUNC[301437.540432], USD[0.00], USDT[0.00846431] | | |
| 02015651 | | MANA[9], USD[1.08] | | |
| 02015655 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.99750791], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (352819701401836867/FTX EU - we are here! #96746)[1], NFT (358219701401836867/FTX EU - we are here! #96671)[1], NFT (420184724031887734/FTX EU - we are here! #97006)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], UNI[0], USD[0.00], USTC-PERP[0] | | |
| 02015660 | | ATLAS[9.884], USD[0.01] | | |
| 02015661 | | USDT[1.26829404] | | |
| 02015663 | | ATLAS[615.42105837], ATLAS-PERP[0], SPELL[2662.54582079], TRX[.000001], USD[0.00], USDT[0] | | |
| 02015664 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02015665 | | BAO[1], DENT[1], KIN[1], TRX[1.000065], USD[0.00], USDT[0.00117117] | Yes | |
| 02015667 | | BTC[0], DOGE[56.33], SHIB[0], TRX[0.14522680], USDT[0.00051056] | | |
| 02015672 | | ALPHA[0], BCH[.00000004], BLT[0], BTC[0], ETH[0], FTT[0], MANA[0], USD[0.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015682 | | ETH-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02015684 | | USDT[0] | | |
| 02015685 | | BNB[.00000001], ETH[0] | | |
| 02015686 | | EUR[0.00] | | |
| 02015688 | | ETH[0], USD[0.00] | | |
| 02015691 | | ATLAS[9.9981], USD[1.74], USDT[0] | | |
| 02015692 | | BTC[0.05336820], CRO[499.90975], ENJ[299.94585], FTM[449.972925], FTT[15], SOL[70.09638488], USD[26.90], USDT[0.00000001] | | USD[26.33] |
| 02015694 | | BTC[.00000661], USD[0.00] | | |
| 02015698 | | USDT[0] | | |
| 02015700 | | CHZ[0], ETH[0], SOL[0] | | |
| 02015708 | | BNB[.00000001] | | |
| 02015709 | | TRX[.000001] | | |
| 02015712 | | BAO[44480.74237642], CRO[471.51920689], DENT[1], FTT[2.70649030], KIN[107403.45799921], LTC[.10269237], MTA[12.14822149], UBXT[1], USDT[4.90160954] | Yes | |
| 02015713 | Contingent | FTT[6.2991], LUNA2[0.00012351], LUNA2_LOCKED[0.00028819], LUNC[26.89530326], SLND[121.9946], USD[0.57] | | |
| 02015717 | | SOL[.00000001] | | |
| 02015729 | | ETHW[8.32606888], FTT[.21650973], MATIC[.24979412], NFT (450545802953997823/FTX EU - we are here! #172954)[1], NFT (468961128641818781/FTX EU - we are here! #172998)[1], NFT (488441569466712599/FTX EU - we are here! #173045)[1], NFT (575068899347624577/FTX AU - we are here! #24423)[1], RAY[.02099948], SAND[.52782943], SOL[.0000132], SRM[.13255533], TONCOIN[1051.9422716] | Yes | |
| 02015730 | | AKRO[1], ALGO[223.17600612], BAO[6], BTC[.00174109], DENT[3], ETH[0.10939199], ETHW[0.06139254], KIN[11], LINK[3.48469324], LTC[1.3774381], NFT (416883118068294976/The Hill by FTX #17883)[1], NFT (451995756605593393/FTX Crypto Cup 2022 Key #18587)[1], SOL[2.52822193], TRX[397.39661433], UBXT[3], USD[0.00], USTC[0], XRP[135.26949669] | Yes | |
| 02015734 | | BNB[.00000457], DENT[1], KIN[3], LUA[0], USDT[0] | Yes | |
| 02015741 | | ETH[0], USD[0.00] | | |
| 02015746 | | USD[0.00] | | |
| 02015751 | | 0 | | |
| 02015752 | | BTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01] | | |
| 02015768 | | ATLAS[8.47373862], ATLAS-PERP[0], BTC[0.00007700], BTC-PERP[0], FTT[.099949], TRX[.689002], USD[1.85] | | |
| 02015773 | | NFT (371552341426936234/FTX AU - we are here! #28472)[1], NFT (498255637176133222/FTX EU - we are here! #145511)[1], NFT (568764729168952396/FTX AU - we are here! #32969)[1] | | |
| 02015774 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[26.54], USDT[0], USTC-PERP[0] | Yes | |
| 02015775 | | BTC[.17380784], ETH[.14599], ETHW[.06398115], FTT[50.79609911], SOL[37.62731215], UBXT[1], USD[234.64] | Yes | |
| 02015778 | | NFT (340716719329952926/FTX AU - we are here! #31561)[1], NFT (494150475507383237/FTX AU - we are here! #20736)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02015782 | | BIT[.03212547], FIDA[2.10553376], UBXT[1], USD[2.06], USDT[0.08040000] | Yes | |
| 02015784 | | TRX[.000001], USD[0.01] | | |
| 02015789 | Contingent | DOT[.095], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], USDT[.16960372] | | |
| 02015794 | | BTC[0.00004484], USD[1.18], USDT[0] | | |
| 02015795 | | ATLAS[9.9677], ATLAS-PERP[0], POLIS[.098784], POLIS-PERP[0], USD[0.01] | | |
| 02015797 | | BTC[0], ETH-PERP[.022], LUNC-PERP[0], MANA[0], SOL-PERP[0], USD[27.73] | | |
| 02015798 | | AVAX[0], BNB[1.52860133], CRO[1466.39370808], MATIC[0], RNDR[0], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 02015799 | | BTC-PERP[0], ETH-PERP[0], USD[11.74] | | |
| 02015800 | | AVAX[.4], CELO-PERP[0], DAI[.06641126], ETH[0.10836757], ETH-PERP[0], ETHW[.00009992], FTT[25.0209968], MATIC[.2], NFT (290996401863173002/FTX EU - we are here! #85054)[1], NFT (377595722315980130/FTX AU - we are here! #27455)[1], NFT (390693318920567032/FTX AU - we are here! #11535)[1], NFT (405535088619778764/FTX AU - we are here! #11560)[1], NFT (427016023448370693/FTX EU - we are here! #85226)[1], NFT (440553243369370941/The Hill by FTX #4700)[1], NFT (508043873398732249/FTX EU - we are here! #85312)[1], TRX[.000805], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02015802 | | BAO[1], BTC[0.00001241], ORBS[.14046816], RSR[1] | Yes | |
| 02015814 | | BABA[0], BNB[6.14103366], BTC[0.00430483], COIN[0], ETH[0.00000001], ETHW[12.37272509], FTT[150], USD[10009.80], USDT[5064.99634917] | | |
| 02015817 | | TRX[.000001], USDT[0.42746209] | | |
| 02015822 | | ETH[0.00190599] | | |
| 02015823 | | ETH[0], SOL[0], TRX[0] | | |
| 02015825 | Contingent | BTC[0.00000614], DOT[0], FTT[0.09306864], LUNA2[0.02575906], LUNA2_LOCKED[0.06010447], LUNC[5609.09], SOL[0], USDT[0.27], USDT[0.00000001] | | |
| 02015826 | | USD[25.00] | | |
| 02015828 | | TRX[.000001] | | |
| 02015829 | | SOL[.16087082], USDT[0.00000133] | | |
| 02015831 | | USD[0.62] | | |
| 02015836 | | USD[0.00] | | |
| 02015837 | | BNB[.00025] | | |
| 02015838 | | USDT[.35616779] | | |
| 02015844 | | DOGE[5.55192637] | | |
| 02015846 | | BAO[2], DENT[2], DOGE[1], EUR[0.00], FIDA[1.01826521], UBXT[2], USD[0.01], USDT[1028.27942010] | Yes | |
| 02015848 | | FTT[1.4], TRX[.0091], USD[1.85], USDT[0.09751271] | | |
| 02015850 | | SLND[6], USD[0.38], USDT[0] | | |
| 02015854 | | ATLAS[1107.21146368], BTC[.0000003], CRV[73.46264017], DOGE[.1669548], ETH[.07367677], ETHW[.07276041], POLIS[.002631], SUSHI[.00122103], USD[5447.43], USDT[0.02608107] | Yes | |
| 02015861 | | BNB[.00333417], COPE[5.2819936], USD[1.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02015862 | | USD[25.00] | | |
| 02015874 | Contingent | FTT[.057458], SOL[.00932], SRM[6.22160825], SRM_LOCKED[48.13839175], USDT[0] | | |
| 02015879 | | ETH[5.408119], ETHW[5.408119], USD[199.35] | | |
| 02015880 | | SOL[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.39400032] | | |
| 02015882 | | USD[0.75], USDT[0.56640504] | | |
| 02015883 | | TRX[.002331] | Yes | |
| 02015887 | | BAO[1], BNB[.0000051], BTC[.00000031], CHZ[0.00881256], DOGE[.0180488] | Yes | |
| 02015892 | | BNB[0], TRYB[0] | | |
| 02015896 | | DOGE[559.70113], FTT[0.45203045], TRX[2333.46154], USD[33.38], USDT[0] | | |
| 02015905 | | USD[0.00] | | |
| 02015906 | | CEL[456.92543823], FTT[25.3], PAXG[0], SOL[7.187945], USD[104.30], USDT[201.465127] | | |
| 02015907 | | BTC[0], DENT[1], RSR[1] | | |
| 02015909 | | 1INCH[.934], USD[0.37], USDT[0.35549365] | | |
| 02015912 | | RAY[8.998], USD[0.41] | | |
| 02015915 | | AKRO[7], ALGO[.07739869], ALPHA[3], AUDIO[2.01785973], BAO[16], BAT[2.01409961], CHZ[2], DENT[8], DOGE[4], ETH[.00002268], FIDA[1.03843985], FRONT[3], GRT[3.00105529], HXRO[2], KIN[13], LINK[.00462888], MATH[3], MATIC[2.00727341], SXP[11, TRU[1], TRX[2], UBXT[8], USD[0.29.72], USDT[0.02164483], XRP[.03401139] | Yes | |
| 02015917 | | DENT[1], FTT[.00000822], UBXT[1], USD[0.00], USDT[0.00000016] | Yes | |
| 02015927 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT[.03381474], KLUNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], TRYB-PERP[0], UBXT[.7948], USD[0.00] | | |
| 02015931 | | USD[25.00] | | |
| 02015933 | | AVAX[2.99251245], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GODS[45.7], HNT-PERP[0], MANA-PERP[0], MATIC[180], SAND[137], SHIB-PERP[0], SRM[119], USD[0.92], USDT[-0.00057077], VETBULL[406000], XRP-PERP[0] | | |
| 02015935 | | APE-PERP[0], BNB-PERP[0], BTC[0.00009707], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099797], ETH-PERP[0], ETHW[0.00099797], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02015937 | | BNB[.00017821], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.04180742], CEL-PERP[0], EGLD-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[-0.21], USDT[0.19441335] | | |
| 02015938 | | USDT[0.00011409] | | |
| 02015939 | | TRX[0], USD[0.00] | | |
| 02015941 | Contingent, Disputed | BAO[2], ETH[.00033254], ETHW[.00033254], EUR[0.00], LTC[.00000315] | Yes | |
| 02015944 | | ETH[0], FTM[.00000001], FTT[0.03338110], SOL[0.00296848], USD[0.16], USDT[0] | Yes | |
| 02015945 | | BNB[0], BTC[0], ETH[.00000001], SHIB[0], SOL[0], USDT[0], XRP[0] | | |
| 02015946 | | BTC-PERP[0], MOB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02015953 | | USD[14.77], USDT[0] | | |
| 02015954 | | BNB[0], BTC[0], ETH[0], FTT[0], SHIB[0], USD[0.00], USDT[0.00000024], WAVES[0] | | |
| 02015956 | | 0 | | |
| 02015958 | | BNB[0], MATIC[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02015962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0457], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[729.08], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[1.51099861], LUNA2_LOCKED[3.52566343], LUNC[329023.13], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[1306.71276822], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-319.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02015964 | | AUDIO-PERP[0], AVAX-20210924[0], BNB[.55], BTC[.056876], CAKE-PERP[0], CHZ[469.906], DENT[85700], ETH[.784], ETH-PERP[.117], ETHW[.784], FTT[5.29894], LINK[14.7], LTC[2.15], RAY[18], SOL[4.55], SRM[36], TRX-PERP[0], USD[-484.82], VET-PERP[0], XRP[187] | | |
| 02015966 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 02015969 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0], USO-20211231[0] | | |
| 02015970 | | AKRO[9], BNB[0.00150000], SOL[0], USDT[0.00000001] | | |
| 02015971 | | SOL[0] | | |
| 02015972 | | USD[0.00] | | |
| 02015973 | | USDT[0.00161552] | | |
| 02015982 | | FTT[.0205295], KSHIB[1.54746039] | | |
| 02015987 | | KNC[.08174367], USD[1.35] | | |
| 02015989 | | USDT[0.00000143] | | |
| 02015991 | | MATIC[0], SOL[0], TRX[0] | | |
| 02015994 | | NFT [486638034301202794/FTX EU - we are here! #155396][1], NFT [491253047718705031/FTX EU - we are here! #155571][1], NFT [512314868366332383/FTX EU - we are here! #155497][1], USDT[.50484106] | | |
| 02015996 | | LTC[0], SXP[1.04677113], TRU[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02015997 | | ETH[0], MATIC[0], TRX[.00047], USDT[0.62270231] | | |
| 02015998 | | TRU[135.53498492], TRX[.000002], USDT[0] | | |
| 02016001 | | AKRO[.0506], BLT[.9344], CHZ[9.984], CLV[360.63772], FTT[0], USD[113.91], USDT[0] | | |
| 02016007 | | DOGE[0], EUR[0.00] | | |
| 02016010 | | ETH[0], FTM[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 02016013 | | BNB[.00000001], BTC[0], ETH[0.00000001], LTC[0], SOL[0], USD[0.00] | | |
| 02016018 | Contingent | BTC[0.00000003], BTTPRE-PERP[0], DOGE[.97302], FTT[0.00000700], LUNA2[0.20469533], LUNA2_LOCKED[0.47762244], LUNC[44572.8395511], TRX[.000777], USD[0.09], USDT[0.00854431] | | |
| 02016020 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01378631], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[.195], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[447.14], USDT[-11.17806855], VET-PERP[0] | | |
| 02016024 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HKD[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016026 | | TRX[.000082], USD[0.00], USDT[0.00000085] | | |
| 02016032 | | USD[0.01] | | |
| 02016034 | | ETH[.01], ETHW[.01], TRX[.597391], USDT[1.68459392] | | |
| 02016041 | | STEP[93.58128], USD[0.01], USDT[0] | | |
| 02016042 | | ETH[.005], ETHW[.005], FTT[.1], MATIC[20], SOL[.14], STMX[80], SUSHI[3], TRX[25], USD[0.26], USDT[0.06413550] | | |
| 02016045 | | ATLAS[2830], ATLAS-PERP[0], SOL[.00243402], SOL-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02016049 | | AUDIO[1], DENT[2], KIN[3], MATH[1], SECO[1], USD[0.00], USDT[0] | | |
| 02016056 | | USD[0.00], USDT[0] | | |
| 02016060 | | NFT (389645328844983646/FTX EU - we are here! #254727)[1], NFT (429607907123591726/FTX EU - we are here! #254740)[1], NFT (433703106231479998/FTX EU - we are here! #254747)[1], USD[0.00007771], USDT[0.00], USDT[0] | | |
| 02016062 | Contingent | FTT[0.05833874], SRM[.00114445], SRM_LOCKED[.0055378], USD[0.00], USDT[0] | | |
| 02016064 | | ADABULL[0], BULL[0], ETHBULL[0], EUR[0.00], KIN[1], SOL[.00000001], UBXT[1] | | |
| 02016067 | Contingent, Disputed | ATLAS[9.85384607], ATLAS-PERP[0], BTC[.00009112], RAY-PERP[0], SOL[-0.00002903], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.591] | | |
| 02016068 | | AGLD[0], AKRO[31.09477224], ALICE[0], ALPHA[2.03955035], AUDIO[1.0368284], BAO[105], BAT[2.07905262], C98[0.00311854], CHZ[1], CRV[.00175468], DENT[47], DOGE[0], DYDX[0], ETH[0], FRONT[4.24241326], FTM[0], FTT[.00007614], GRT[2.01395059], HXRO[2.00451584], JOE[276.9768833], KIN[77], LINK[0], MATH[4.10941533], MBS[.05641144], MER[0], MNGO[804.21198944], RAY[0], RNDR[28.14274839], RSR[26.03373938], RUNE[16.74758539], SAND[30.90719429], SLRS[0], SNY[0], SOL[0], SRM[2.01573205], SUSHI[1.08429868], SXP[1.04015774], TOMO[3.2527741], TRU[4.07499918], TRX[48.68856817], TULIP[0], UBXT[40.46315435], USD[0.00] | Yes | |
| 02016069 | | ATLAS[499.9734], POLIS[180.778777], REEF-PERP[0], TLM[135], USD[0.29], USDT[0] | | |
| 02016076 | | ETH[0] | | |
| 02016082 | | AKRO[3], BAO[4], BNB[0], BTC[0], DENT[2], ETH[.16360744], ETHW[.16318512], KIN[5], MATH[1.00510891], SOL[.1085247], TRX[4], UBXT[3], USD[0.01], USDT[0.00002360] | Yes | |
| 02016084 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02016086 | Contingent | ADABULL[0], ALEPH[0], AURY[0], BAO[0], BICO[0], CEL[0], CONV[0], COPE[0], CREAM[0], CRO[0], CVC[0], DFL[0], DMG[0], DOGE[0], EUR[0.00], FTM[0], GALA[541.12015738], GENE[0], GODS[0], HGET[0], HUM[0], KIN[0], LINA[0], LRC[0], LUNA2[0.00578217], LUNA2_LOCKED[0.01349174], LUNC[1259.08141296], MASK[2.30624317], MBS[0], RNDR[0], SAND[0], SHIB[1255168.94295437], SLRS[0], SNX[0], SOS[0], SPELL[0], STEP[0], TRX[0], USD[0.00] | Yes | |
| 02016088 | | USDT[.41829875] | | |
| 02016089 | | DYDX[18.9], FTT[6.3], RUNE[11.9], SOL[2.03], SRM[38], TRX[.470001], USD[0.72], USDT[0.00000001] | | |
| 02016091 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00026579], BNB-PERP[0], BTC-MOVE-20211216[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.61729564], ETHBULL[.27394794], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02547663], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNCBULL[1009.8081], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00145845], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.93], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02016093 | | NFT (483526364661644135/FTX Crypto Cup 2022 Key #14412)[1], NFT (510029014522545821/The Hill by FTX #18520)[1] | | |
| 02016100 | | USD[0.00], USDT[0] | | |
| 02016104 | | BNB[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000133] | | |
| 02016105 | | CRV-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02016106 | | SOL[0] | | |
| 02016111 | | BEAR[0], BTC-MOVE-0126[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CRO[0], GRTBULL[0], TRX[0], USD[0.10], USDT[0.00000001] | | |
| 02016113 | | AKRO[3], BAO[2], BNB[0.01093032], CHZ[1], DENT[1], ETH[.0000147], KIN[1], LTC[0.02755191], TRU[1], TRY[0.00], UBXT[3], XRP[0.78366575] | Yes | |
| 02016114 | | ETH[0], USD[0.00] | | |
| 02016121 | | APT[0], AVAX[0], BLT[0], BNB[0], ETH[0], FTT[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.88190858], USTC-PERP[0] | | |
| 02016124 | | BTC[0], ETH[0.00000002], FTT[0], LTC[0.00763766], TRX[.000101], USD[0.00], USDT[138.43397446] | | |
| 02016135 | Contingent | BTC[0.24822992], FTT[0], LUNA2[1.01680161], LUNA2_LOCKED[2.37253709], LUNC[.00981], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[20.32312056], SOL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[3.01], USTC[100], XRP[.53507] | | |
| 02016142 | | BTC[0], LTC[0.01353983], TRX[.000084], USDT[0.00008839] | | |
| 02016147 | | TRX[0] | | |
| 02016148 | | USD[7.77] | | |
| 02016149 | | ATLAS[906.05340678], USD[0.00] | | |
| 02016151 | | BTC-PERP[-0.2496], TRX[.000002], USD[12236.21], USDT[1707.57539268] | | |
| 02016152 | | BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], REN[33], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.87], USDT[0.00000001], VET-PERP[0] | | |
| 02016159 | | BTC[0], ETH[1.04340102], ETHW[0], FTT[25], TRX[1.394448], USD[725.63], USDT[0] | | |
| 02016160 | | AMPL[0], BTC[0.00009954], DOGE[.72317], FTT[.09943], SLP[8697.4958], SOL[6.61258563], TRX[.5514695], USD[0.29], USDT[4.12602129] | | |
| 02016161 | | USD[1.24], USDT[0.00353686] | | |
| 02016162 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000099], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20211231[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0.00000001], TSLA-20211231[0], TULIP-PERP[0], UNI[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02016163 | | FTT[12.54] | | |
| 02016170 | | ATLAS[3459.248322], AURY[5.9990785], FTM[28.9953925], FTT[5.59867551], POLIS[14.69729079], RAY[26.2500395], SHIB[5699189.08], SOL[2.18615951], USD[0.53] | | |
| 02016171 | | SAND[.557281], USD[75.46] | | |
| 02016174 | | TRX[0] | | |
| 02016176 | | BTC[0], GMT[0], IMX[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 02016178 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016179 | | BTC[0], TONCOIN[.8], TRX[99.000779], USD[0.26], USDT[0] | | |
| 02016185 | | BAO[2], DENT[1], FTT[28.150372291], IMX[398.59179544], KIN[1], SOL[.00069744], SRM[.00081851], TRX[1], USD[0.00], USDT[0.00057455] | Yes | |
| 02016187 | | SOL[65.92787854], USDT[1.25639197] | | |
| 02016190 | | AKRO[1], BAO[10], BRZ[0], DENT[2], ETH[0.00000006], ETHW[0.00000006], FTM[0], KIN[7], POLIS[0.00027704], SPELL[0], TRX[1.000001], UBXT[3], USDT[0] | Yes | |
| 02016195 | | ETH[0] | | |
| 02016198 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 02016202 | | BNB[.0006868], BTC[0.00003485], BTC-MOVE-2022Q3[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[.000076], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02016211 | | AKRO[8759], BNB[.00069248], BTC[.42441853], DAI[1937.41116348], ETH[1], FTT[325.438155], SKL[957], SOL-PERP[0], STEP[.004878], USD[5580.96], USDT[1282.96350624], XRP[.860016] | | |
| 02016212 | | ETH[.00515088], ETHW[.00510887], FTT[25.797188], LUNC-PERP[0], NFT (299420855404069942/FTX AU - we are here! #42074)[1], NFT (370269973218966696/FTX EU - we are here! #137997)[1], NFT (455342856882902406/FTX EU - we are here! #137822)[1], NFT (479935564786767050/FTX AU - we are here! #42093)[1], NFT (541137986685313694/FTX EU - we are here! #137819)[1], SOL[0.10000000], TRX[0.00044640], UNI-PERP[0], USD[0.841], USDT[0.32000000] | Yes | TRX[.000319] |
| 02016215 | | FTT[0], USD[0.05], USDT[0] | | |
| 02016219 | | ATLAS[70], TRX[.000001], USD[1.28], USDT[0] | | |
| 02016221 | | ATLAS[9.1507], USD[0.00], USDT[0] | | |
| 02016228 | | NFT (288533988187339788)[OSM] - DIGITAL ART LOVE #2[1], NFT (288843763965420606/Royal Horse #6)[1], NFT (289232614740935243)[OSM] - BITCOIN MEDITATION #4[1], NFT (290900886458781150)[OSM] - JESUS BITCOIN EYES)[1], NFT (291452687526013841)[OSM] - GERMANY ✰✰ #4)[1], NFT (291968401793667966)[OSM] - DRAMA LAMA #20)[1], NFT (292215990816242610/MR. BEAR)[1], NFT (292347870773386533)[OSM] - DRAMA LAMA V2 SE #15)[1], NFT (292368625923220842)[OSM] - DOGE SMILES)[1], NFT (292759385563830278)[OSM] - KING KONG #40)[1], NFT (293200761551861640)[OSM]-LION KING ROARS TO BEARS #1)[1], NFT (294293270170200321)[OSM] - KING KONG #4)[1], NFT (295255631943224718)[OSM] - LION KING HOLDS ETHEREUM)[1], NFT (295577194992702421)[OSM] - SNOW HIGH)[1], NFT (297988254771841082)[OSM] - DRAMA LAMA V2 SE #5)[1], NFT (299846476013625488)[OSM] - GERMANY ✰✰ )[1], NFT (300184775942627288)[OSM] - KING KONG #5)[1], NFT (300268924539278571)[OSM] - BITCOIN MEDITATION)[1], NFT (303013091810354194)[OSM] - MAD KONG #10)[1], NFT (304125654741636282)[OSM] - GERMANY ✰✰ #6)[1], NFT (304152829178317911/All-Art #5)[1], NFT (305585998253662730)[OSM] - SNAKE KONG #6)[1], NFT (308172248942011760)[OSM] - KING KONG #35)[1], NFT (308796382655993767)[OSM] - ITALIA ✰ #3)[1], NFT (313603506729936971)[OSM] - KING KONG #20)[1], NFT (312204058158978999)[OSM] - THE LAST SAMURAI)[1], NFT (313060171709791/Royal Horse #4)[1], NFT (316021683408169548)[OSM] - DRAMA LAMA V2 SE #21)[1], NFT (316605410832575801/Cryto Hero #8)[1], NFT (316766844160382428/All - Art )[1], NFT (316905100462830409)[OSM] - DRAMA KING #9)[1], NFT (318007782351814040)[OSM] - KING KONG #37)[1], NFT (320479378155745850)[OSM] - SAD CAT)[1], NFT (323008598771979433)[OSM] - SNAKE KONG #16)[1], NFT (327673422110523858)[OSM] - GERMANY ✰✰ )[1], NFT (326721370123946064958)[OSM] - CHARMANDER POKEE)[1], NFT (329991456462483880)[OSM] - LION KING HOLDS ETHEREUM #5)[1], NFT (331484740384045984)[OSM]-LION KING ROARS TO BEARS)[1], NFT (331757827467716695)[OSM] - DOGE SMILES AT YOU #3)[1], NFT (332089095501481045)[OSM] - CHAKRA LOVE #04)[1], NFT (332194833211283273)[OSM] - RACOON BOY)[1], NFT (333543496926269986)[OSM] - DRAMA KING #13)[1], NFT (333688777750731464)[OSM] - DRAMA LAMA V2 SE #35)[1], NFT (335560718087637417/THE NAZAR #13)[1], NFT (338137416429076068)[OSM] - SNAKE KONG #3)[1], NFT (340782668894485391)[OSM] - LION KING HOLDS ETHEREUM #3)[1], NFT (342148703069929149)[OSM] - MAD KONG #6)[1], NFT (343592307361864101)[OSM] - PANDA LOVE)[1], NFT (343926726052750980)[OSM] - DIGITAL ART LOVE #9)[1], NFT (344654834403252735)[OSM] - SNAKE KONG #11)[1], NFT (345841366261855858/Cryto Hero #4)[1], NFT (346015554910417131/THE NAZAR #8)[1], NFT (347413865511210141)[OSM] - DRAMA LAMA V2 SE #23)[1], NFT (347938436779036522)[OSM] - KING KONG #21)[1], NFT (349590941336004284)[OSM] - GREAT BRITAIN ca )[1], NFT (349627645618198812)[OSM] - DRAMA LAMA V2 SE #11)[1], NFT (349660958205960360)[OSM] - MAD KONG #5)[1], NFT (350040778387502360)[OSM] - KING KONG #17)[1], NFT (351169811268678739)[OSM] - DRAMA KING #5)[1], NFT (351312610126084036)[OSM] - DRAMA KING #8)[1], NFT (351609502658722344)[OSM] - DRAMA LAMA #20)[1], NFT (353709858763959158/Cryto Hero)[1], NFT (353998410876220832)[OSM] - CHAKRA LOVE #01)[1], NFT (355710508203333239)[OSM] - BITCOIN MOON)[1], NFT (355226968804055852)[OSM] - DRAMA LAMA V2 SE #4)[1], NFT (355321340526619587/THE NAZAR #17)[1], NFT (355598350395587389)[OSM] - DIGITAL ART LOVE #7)[1], NFT (356222711605302250)[OSM] - FTX WARRIOR WOMEN)[1], NFT (356501860966090393)[OSM] - LION KING HOLDS ETHEREUM #4)[1], NFT (357021815872902387)[OSM]-BURNING HORNS #2)[1], NFT (357418427624104800)[OSM] - MAD KONG #7)[1], NFT (358103911645244383)[OSM] - ANACONDA KING #5)[1], NFT (359326550355776649)[OSM] - KING KONG #10)[1], NFT (359588628151787919)[OSM] - DRAMA LAMA #14)[1], NFT (359709801957839/THE NAZAR #9)[1], NFT (361189486722706610)[OSM] - ITALIA ✰ #5)[1], NFT (362319053007322045/MR. BEAR #2)[1], NFT (363508532452785017)[OSM] - KING KONG #43)[1], NFT (363704483878615247)[OSM] - ANACONDA KING #3)[1], NFT (364299546542924389)[OSM] - MR MONKEY #6)[1], NFT (364783506019614313/All-Art)[1], NFT (365556452147923416)[OSM] - WHALE TO THE MOON)[1], NFT (365595494893575469/THE NAZAR #7)[1], NFT (365959298923508777)[OSM] - DRAMA LAMA V2 SE #13)[1], NFT (366533002388044721/Cryto Hero #2)[1], NFT (367116066870904464)[OSM] - ANACONDA KING #6)[1], NFT (367500087013797919)[OSM] - BROKEN HEART)[1], NFT (368863196068161942)[OSM] - SNAKE KONG #24)[1], NFT (369167434462110567)[OSM] - KING KONG #6)[1], NFT (369264448740066714/THE NAZAR #26)[1], NFT (369677665963280010/Cryto Hero #7)[1], NFT (369846937516486455)[OSM] - LOVE HAND)[1], NFT (375492155844354416)[OSM] - SNAKE KONG #8)[1], NFT (375966280252337385)[OSM] - ANACONDA KING)[1], NFT (376138550488712109)[OSM] - CHAKRA SOFT #01 #2)[1], NFT (376487470409056710/THE NAZAR #4)[1], NFT (376692042407245935)[OSM] - MAD MONKEY #2)[1], NFT (377055280409820756)[OSM] - DRAMA LAMA V2 SE #24)[1], NFT (378344766912884941)[OSM] - DRAMA LAMA V2 SE #10)[1], NFT (379137619984052799)[OSM] - KING KONG #2)[1], NFT (381856651128947124)[OSM] - DIGITAL ART LOVE #4)[1], NFT (382564447940125862)[OSM] - BITCOIN ICE CUBE)[1], NFT (382710034487753470)[OSM] - DRAMA KING #12)[1], NFT (382949442822039677)[OSM] - DRAMA LAMA #24)[1], NFT (385561371824517594)[OSM] - BITCOIN BURNING GIRL)[1], NFT (386578013794236631/THE NAZAR #14)[1], NFT (387025551306742107)[OSM] - SNAKE KONG #20)[1], NFT (389471973916415956)[OSM] - DRAMA LAMA V2 SE #18)[1], NFT (389479728931170807)[OSM] - DRAMA LAMA V3 EE #7)[1], NFT (391007993667600339)[OSM] - BITCOIN MEDITATION #2)[1], NFT (392243278843675275)[OSM] - DRAMA LAMA V2 SE #28)[1], NFT (396713564217663203)[OSM] - SNAKE KONG #4)[1], NFT (400266928587171540)[OSM] - DRAMA LAMA #6)[1], NFT (400386241291928199)[OSM] - DRAMA LAMA V2 SE #37)[1], NFT (400478326804388140)[OSM] - BITCOIN RAZER)[1], NFT (404006125817771084/Royal Horse #7)[1], NFT (404936589687691066)[OSM] - BLACK EYES)[1], NFT (406413955502009548/THE NAZAR #6)[1], NFT (407678491233183644)[OSM] - DRAMA LAMA #9)[1], NFT (408228422182882823/All-Art #3)[1], NFT (408342545946178166)[OSM] - DRAMA LAMA V2 SE #38)[1], NFT (409568198778060984)[OSM] - DRAMA KING)[1], NFT (410800726807273731/EL CLASSICO)[1], NFT (411358751134866311)[OSM] - THE DEEP LOVE)[1], NFT (414748740105546975/THE NAZAR #3)[1], NFT (415149582154678020)[OSM] - THE DEEP SCREAM)[1], NFT (412251277047491150)[OSM] - MR MONKEY #4)[1], NFT (413434175815099785)[OSM] - MR KING KONG #3)[1], NFT (414448398065280420/THE NAZAR #27)[1], NFT (414674742314375141)[OSM] - MR MONKEY #9)[1], NFT (415850049393297736)[OSM] - DRAMA LAMA V2 SE #7)[1], NFT (416889688345801961)[OSM] - DRAMA LAMA V2 SE #14)[1], NFT (416377723400578762)[OSM] - SNAKE KONG #21)[1], NFT (417185569713088290)[OSM] - DRAMA LAMA V3 EE #10)[1], NFT (417879223524586937/Cryto Hero #5)[1], NFT (419010055116075086)[OSM] - DRAMA KING #6)[1], NFT (419255247455998757/THE NAZAR #6)[1], NFT (422243005833332728/THE NAZAR #4)[1], NFT (422938498142169920)[OSM] - DRAMA LAMA #21)[1], NFT (423876739502867186)[OSM] - DRAMA LAMA V2 SE #2)[1], NFT (424463900845528821)[OSM] - CHAKRA SOFT #03)[1], NFT (426196507356806981)[OSM] - MAD KONG #9)[1], NFT (429721417787280959/All-Art Series)[1], NFT (429928495248909063/EL CLASSICO #3)[1], NFT (429975920155954422)[OSM] - BITCOIN SYSTEM )[1], NFT (430318223335655567)[OSM] - DRAMA KING #4)[1], NFT (433309042122264308)[OSM] - MR MONKEY #8)[1], NFT (433546678840081807)[OSM] - DRAMA LAMA V3 EE #9)[1], NFT (435598222209693073/THE NAZAR #2)[1], NFT (436647811265877893)[OSM] - DRAMA QUEEN)[1], NFT (436252904334091/0)[OSM] - CHAKRA SOFT #01)[1], NFT (437773219200581729)[OSM] - MR MONKEY #7)[1], NFT (438485327625058145/Royal Horse #9)[1], NFT (439021118452374149)[OSM] - SNOW LOVE)[1], NFT (439407252029319612)[OSM] - DRAMA LAMA V2 SE #3)[1], NFT (439887796434033727)[OSM] - KING KONG #34)[1], NFT (440748670321400453/THE NAZAR #18)[1], NFT (442470208461056456)[OSM] - DOGE SMILES AT YOU)[1], NFT (443605110453863090)[OSM] - BITCOIN ICE CUBE #2)[1], NFT (443735083881044104/THE NAZAR #20)[1], NFT (444019454941074721/Cryto Hero #9)[1], NFT (444966188524343738/Royal Horse #1)[1], NFT (446274897873947141)[OSM] - DRAMA LAMA V3 EE #23)[1], NFT (446971094788162084/Royal Horse #3)[1] | | |
| 02016229 | | FTT[0.07139765], USD[0.65] | | |
| 02016230 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02016232 | | ALGOBULL[10280000], AMZN[.28], ATLAS-PERP[0], AVAX-PERP[0], BTC[.1794], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09120800], GALA-PERP[0], GOOGL[.74], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA[.33], USD[107.22], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02016238 | | ETH[0], SOL[0], TRX[0] | | |
| 02016248 | | BTC[0.00002136], DOGE[.82558], KNC[.095326], LUA[.073498], TRX[.1218], USD[0.01], USDT[1.49347215], XRP[0] | | |
| 02016249 | | USD[0.00] | | |
| 02016250 | | BTC[.00145776], EUR[0.00], INTER[1.62955428], LINK[.89433112], SHIB[4.19677906] | Yes | |
| 02016252 | | AKRO[1], BAO[2], ETH[.00000868], ETHW[.00000868], KIN[2], NFT (320573692713893005/FTX EU - we are here! #191845)[1], NFT (368470383781055551/FTX EU - we are here! #191741)[1], NFT (511715971188913633/FTX EU - we are here! #191803)[1], SOL[.00000421], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 02016254 | | BTC[0.05791743], ETH[0.13801612], ETHW[0.07809724], EUR[0.00], SOL[0], USDT[0.00003102] | | |
| 02016263 | | SOL[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016265 | | AMPL[8.74457332], BOBA-PERP[51], CREAME3.4596409], DFL[279.9468], DOGEBULL[5.3889759], ENJ[411.92172], SAND[12.99753], SHIB[2399544], STARS[.99411], USD[374.94], USDT[0.00000001], VETBULL[107.879499], ZECBEAR[.80202], ZECBULL[68.9] | | |
| 02016269 | | TRX[99.000001], USD[0.00], USDT[0] | | |
| 02016272 | | SHIB[43.34680573], USD[0.00] | | |
| 02016274 | | BTC-PERP[0], ETH-PERP[0], TRX[.00002], USD[4.44], USDT[2.810016] | | |
| 02016275 | | DOGE[1], EUR[0.00] | Yes | |
| 02016276 | Contingent | ADA-PERP[-1917], ALICE-PERP[0], AMPL-PERP[0], ATLAS[4999.3898], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.999712], AVAX-PERP[-37.9], BAT-PERP[0], BOBA[130.291342], BOBA-PERP[0], BTC[0.00009809], BTC-PERP[0], BTT[991180], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[29999.928], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[274.973], ENJ-PERP[0], ETH[.0008902], ETH-PERP[0], GAL[4399.982], GALA-PERP[0], HOT-PERP[0], KIN[2649582.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.59238269], LUNA2_LOCKED[0.71555962], LUNC[1000001.0001002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.9748], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0010476], SOL-PERP[-38.94], SOS[150078022], SPELL[25000], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[688], USD[5154.36], VET-PERP[-27191], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02016281 | | AUDIO[0], BNB[0], BTC[0], FTM[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 02016282 | | KIN[1], USD[0] | | |
| 02016295 | | BAO[1], DENT[1], ETH[0], KIN[222], SOL[0], TOMO[0], TRX[.00022618], USD[0.00], USDT[0.00000656] | Yes | |
| 02016297 | | ALGOBULL[871374337.66233765], DOGEBULL[5334.64291292], TRX[.000036], USD[0.36], USDT[0] | | |
| 02016300 | | AKRO[1], BAO[3], KIN[2], USD[0.03] | | |
| 02016303 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.49597601] | | |
| 02016304 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 02016305 | | USD[25.00] | | |
| 02016306 | | AUDIO[.01685582], BAO[4], ETH[.00005112], ETHW[.00005112], EUR[0.00], KIN[8], MATIC[.0001172], RSR[1], SHIB[1241.61216798], SNX[.00001292], TRX[1], USD[0.00] | Yes | |
| 02016308 | | BAO[2], KIN[4], NFT (361323479308270713/The Hill by FTX #24896)[1], NFT (386568648937169410/FTX Crypto Cup 2022 Key #6364)[1], NFT (441810084575077829/FTX EU - we are here! #34753)[1], NFT (458762181901584478/FTX EU - we are here! #45228)[1], NFT (542551918177000131/FTX EU - we are here! #45507)[1], TRX[.07784385], USD[0.00] | Yes | |
| 02016309 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 02016313 | | NFT (447371874440935307/FTX EU - we are here! #116040)[1], NFT (523102024453942991/FTX Crypto Cup 2022 Key #5832)[1], NFT (570392026165918148/FTX EU - we are here! #115830)[1] | | |
| 02016314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02016317 | | NFT (381465596231384114/FTX EU - we are here! #69010)[1], NFT (413731833524168770/FTX EU - we are here! #69242)[1], NFT (476475424244476945/FTX EU - we are here! #69178)[1] | Yes | |
| 02016322 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[5], NFT (322490154800470575/The Hill by FTX #26671)[1], USD[0.23], USDT[0] | | |
| 02016323 | | TRX[.000002], USDT[3.50552472] | | |
| 02016324 | | BCH[0], BCH-PERP[0], BTC[0], USD[0.01], USDT[0], XRP[0], YFII-PERP[0] | Yes | |
| 02016326 | | AVAX-0930[0], BNB-PERP[0], FTT[0.00240386], MATIC-PERP[0], NEAR[.02670481], SOL[.001], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 02016332 | | AKRO[1], BTC[.00763582], ETH[.00000001], FTT[.18158375], KIN[2], NFT (296535546514412402/FTX EU - we are here! #175589)[1], NFT (297499983540603605/FTX AU - we are here! #27793)[1], NFT (304731777578730664/FTX EU - we are here! #156699)[1], NFT (367020375585819074/FTX EU - we are here! #175449)[1], NFT (506695677416027101/FTX AU - we are here! #27872)[1], POLIS[184.36662881], SECO[1.08500154], TRX[2.000009], USDT[0] | Yes | |
| 02016333 | | NFT (480047798676739327/FTX EU - we are here! #100190)[1], NFT (501079284385116915/FTX EU - we are here! #100413)[1], NFT (532966293271991153/FTX EU - we are here! #100290)[1], USD[0.28] | | |
| 02016334 | | DOGE[38146.87], USD[13.02], USDT[1816.73056619] | | |
| 02016342 | | NFT (310475300209021863/FTX EU - we are here! #45799)[1], NFT (366879730727503128/FTX Crypto Cup 2022 Key #5607)[1], NFT (426736675989029452/FTX EU - we are here! #45893)[1], NFT (475543382302097813/FTX EU - we are here! #45986)[1] | | |
| 02016344 | | BTC[0.01029804], EUR[0.82] | | |
| 02016347 | | ETH[0], ETHW[1.982], TRX[.970809], USD[0.00], USDT[0.00000001] | | |
| 02016348 | | USDT[0.00000237] | | |
| 02016354 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[12.9], ETH-PERP[0], FIDA-PERP[0], FTT[.099601], GALA[1189.9601], ICP-PERP[0], IGX-PERP[0], LINK[.1], LUNA2[0.03401169], LUNA2_LOCKED[0.07936061], LUNA2-PERP[0], LUNC[7406.11729477], LUNC-PERP[0], MANA[21], OXY[199.962], RAY[58.82656864], RAY-PERP[0], RSR[9.3407], RUNE-PERP[0], SAND-PERP[0], USD[0.51], USDT[0], WRX[120], XRP-PERP[0] | | |
| 02016358 | | SOL[.00365512] | | |
| 02016359 | | BAO[3], KIN[5], NFT (350291959259495020/FTX EU - we are here! #5654)[1], NFT (397216176699964015/FTX EU - we are here! #5594)[1], NFT (475101214054596310/FTX EU - we are here! #3363)[1], USD[0.00] | Yes | |
| 02016361 | | MNGO[9.8575], USD[1.26] | | |
| 02016363 | | 0 | | |
| 02016365 | Contingent | DOT-20211231[0], DOT-PERP[0], CRV-PERP[0], DYDX[12.9], ETH-PERP[0], FTT[.06996], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00236800], LUNA2_LOCKED[0.00552534], LUNC[.004158], TRX[.000001], USD[-5.75], USDT[7.09789858], USTC[.3352] | | |
| 02016369 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0943], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[5], USD[438.81], USTC[5.90202615], USTC-PERP[0], WAVES-PERP[0] | | |
| 02016375 | | AUD[0.00], BNB[0], ETH[-0.00000001], ETHW[-0.00000001], FTT[0.00245349], KIN[1], SLP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02016377 | | AKRO[1], BAO[2], KIN[3], USD[0.00] | Yes | |
| 02016381 | | AKRO[2], BAO[3], KIN[3], NFT (345065138486468429/FTX Crypto Cup 2022 Key #12593)[1], NFT (364084366759653539/The Hill by FTX #17386)[1], NFT (365052248625966134/FTX EU - we are here! #198328)[1], NFT (411553591207868804/FTX EU - we are here! #198410)[1], NFT (521710513827214241/FTX EU - we are here! #198357)[1], TRX[1.001528], UBXT[1], USD[0.00], USDT[0.00001138] | | |
| 02016383 | | AAVE[.0085123], BTC[0], ETHW[.00027689], FTT[.096827], LUNC[.0000019], SOL[.000367], USD[696.77] | | |
| 02016386 | Contingent, Disputed | USD[5324.20], USDT[0] | Yes | |
| 02016389 | Contingent | BTC[0.00000710], BTC-PERP[0], ETH[0.00099206], ETH-PERP[0], ETHW[7.45399210], FTT[25.01], LUNA2[3.35700152], LUNA2_LOCKED[730994.15], USD[1000.61] | | |
| 02016391 | | BTC[0], SOL[0.00000001], USD[0.00] | | |
| 02016392 | | BICO[3], BTC[0], ETH[.00000001], USD[-24.35], USDT[26.73044559] | | |
| 02016401 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00068228], LUNA2_LOCKED[0.00159200], LUNC[148.57], LUNC-PERP[0], MATIC-PERP[0], USD[0.07], USDT[0] | | |
| 02016402 | | ADA-PERP[0.00193158], BTC[0.00193158], EUR[0.00], USD[0.00], USDT[120.78246260] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[7.69], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02016406 | | BTC[0], USD[0.01] | | |
| 02016415 | | BTC[0], CEL[0.01300000], ETH[0], ETHW[7.27279377], EUR[0.00], USD[780.22] | | |
| 02016417 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.83283038], FTT[26.70201177], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00363252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[1896.69], USDT[0.00000634], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02016423 | | AVAX[0], BNB[0.00296387], BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02016424 | | 0 | | |
| 02016427 | | BAO[1], BNB[0.00051548], KIN[1], SHIB[416588.56691418], XRP[.02268305] | Yes | |
| 02016428 | | DOGE[20], USD[170.56] | | |
| 02016431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[4.10000000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001887], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00100209], ETH-PERP[0], ETHW[1.11229748], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00492281], LUNA2_LOCKED[0.01148650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000072], TRX-PERP[0], USD[983.60], USDT[605.32289569], USTC[0.69684766], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | ETH[.001] |
| 02016434 | | BAO[1], GBP[0.02], HXRO[1], NFT (399203669515758987/The Hill by FTX #30219)[1], TRX[1], USD[0.00] | Yes | |
| 02016437 | Contingent | ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.24468674], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.35980575], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00011848], LUNA2_LOCKED[0.00027646], LUNC[.00320935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM[.0033443], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[515.50], USTC[.01677], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02016444 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02016446 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[96.77], VET-PERP[0] | | |
| 02016447 | | ADA-PERP[0], AURY[.00000001], BNB-PERP[0], CEL-PERP[0], FTT[0.12806646], GALA-PERP[0], MATIC[0.66320193], SOL[-0.07860245], SOL-PERP[0], THETA-PERP[0], USD[1.17], USDT[0] | | |
| 02016452 | | BTC[.00000012] | Yes | |
| 02016453 | | BNB[0], ETH[-0.02048422], ETHW[-0.02048422], FTT[0.00623121], UBXT[0], USD[110.72] | | |
| 02016455 | | AAVE[0], AKRO[1], APE[0], ATLAS[0], ATOM[0], AVAX[0], BADGER[0], BAO[4], BF_POINT[100], BNB[0.00000002], BTC[0], CHR[0], CREAM[0], DENT[1], DOT[0], DYDX[0], ETH[0.00200000], ETHW[0.00200000], EUR[0.00], FTM[0], GBP[0.00], KIN[8], MATIC[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UBXT[2], UNI[0], USDT[0.00002711], YF[0], YFI[0] | | |
| 02016460 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02016461 | | TRX[.000001], USD[0.68], USDT[1.61773534] | | |
| 02016462 | | FTT[11.099224], USD[0.35] | | |
| 02016463 | | 0 | | |
| 02016468 | | TRX[0] | | |
| 02016472 | | BTC[0], USD[0.00], USDT[23.63787879] | | |
| 02016477 | | ATLAS[2299.563], SRM[.911934], USD[0.44], USDT[0.65361525] | | |
| 02016478 | | USDT[.33385] | | |
| 02016481 | | AKRO[3], BAO[3], BNB[0], KIN[4], RSR[1], TRX[2.000001], USD[0.00], USDT[0] | | |
| 02016482 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL-PERP[0], USD[2.43], USTC[10] | | |
| 02016483 | | NFT (292893550731785773/FTX EU - we are here! #38401)[1], NFT (379562240254905029/FTX EU - we are here! #38507)[1], NFT (536063321516905704/FTX EU - we are here! #38567)[1] | | |
| 02016487 | | SOL[.02653928] | | |
| 02016488 | | ETH[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02016495 | | APT[0], BNB[0], BTC[0], DOGE[0], FTT[0.00193191], KNC[0], MKR[0], PYPL[0], SOL[0], TRX[0], USD[83.91], USDT[0.00000001] | | |
| 02016498 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0.00009935], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26], GALA-PERP[0], HNT-PERP[0], IMX[22.8], MANA-PERP[0], SAND-PERP[0], SHIB[9300000], SUSHI-PERP[0], THETA-PERP[0], USD[29.34], USDT[0] | | |
| 02016505 | | USD[0.29] | Yes | |
| 02016507 | | EUR[0.00] | | |
| 02016508 | | ETH[.081], ETHW[.081], FB[.00986], FTM[.9478], SOL[.00969], TSLA[.029592], USD[0.00] | | |
| 02016510 | | IMX[532.75366], MNGO[9.308], POLIS[.04482], SHIB[800000], USD[0.93], USDT[0] | | |
| 02016514 | | BLT[.01162799], EDEN[.00139315], FTT[14.06061062], NFT (2967996608498941/FTX EU - we are here! #106930)[1], NFT (327612689751882305/The Hill by FTX #18527)[1], NFT (339125075465302470/FTX AU - we are here! #3002)[1], NFT (379293906205204073/Baku Ticket Stub #135)[1], NFT (390796979989831921/FTX EU - we are here! #106149)[1], NFT (474340891640571741/FTX Crypto Cup 2022 Key #14181)[1], NFT (478436891136489296/FTX AU - we are here! #3006)[1], NFT (489599969720815341/FTX EU - we are here! #106770)[1], NFT (529237054110841871/Japan Ticket Stub #1578)[1], NFT (544506234040872117/FTX AU - we are here! #24157)[1] | Yes | |
| 02016515 | | BAO[2], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02016518 | | FTT[.38205051], SOL[0], USD[0.00], USDT[0.56674118] | | |
| 02016519 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX[0.09090859], BTC[.0000108], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00014512], ETH-PERP[0], ETHW[0.00014512], FTT[.08314064], FTT-PERP[0], FXS-PERP[0], SAND[.007715], SNX-PERP[0], SOL[0.00599713], SOL-PERP[0], SRM[8.13393642], SRM_LOCKED[32.30008745], SRM-PERP[0], STEP-PERP[0], USD[19122.83], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02016523 | | ATOM-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[71.76], USDT[582.53030000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02016528 | | NFT (432012022522694338/FTX EU - we are here! #14990)[1] | | |
| 02016529 | | TRX[.000001] | | |
| 02016530 | | BTC-PERP[0], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016531 | | TRX[.000002], USDT[1.05729206] | | |
| 02016533 | | C98[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], KLAY-PERP[0], MATIC-PERP[0], SOL[.00001932], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02016536 | | ATLAS[1502.67786531], ATLAS-PERP[0], FTT[.07898792], POLIS[16.69666], TRX[.000001], USD[3.27], USDT[0] | | |
| 02016537 | Contingent, Disputed | USD[25.00] | | |
| 02016539 | | USD[0.61], USDT[0.00000001] | | |
| 02016540 | | USD[0.04] | | |
| 02016541 | | ATLAS[9.87], MATICBEAR2021[76.24], MATICBULL[1620.90512], TRX[.000001], USD[0.06], USDT[0] | | |
| 02016543 | | USDT[1.20650937] | | |
| 02016545 | | 0 | | |
| 02016557 | | TRX[.000001], USD[0.00], USDT[0.00000311] | | |
| 02016562 | | 0 | | |
| 02016568 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], JASMY-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.0109529], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02016573 | | BTC[0], FTT[0.00001463], LTC[0], MATICBULL[0], TRX[0], USDT[0.00000137], XRP[0] | | |
| 02016575 | | USD[0.14] | | |
| 02016577 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[75.48], WAVES-PERP[0], XMR-PERP[0] | | |
| 02016581 | Contingent, Disputed | BTC[0.00000246], FTT[0.00097566], USD[0.00], USDT[0.00000001] | | |
| 02016583 | | BAO[1], KIN[1], USD[0.00] | | |
| 02016585 | | RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04] | | |
| 02016586 | | 0 | | |
| 02016588 | Contingent | ADA-PERP[0], AVAX[0], BAL[0], BTC[0.01461753], ETH[2], ETHW[0], FTM[0], FTT[0.32308758], KNC[0], LUNA2[6.72248485], LUNA2_LOCKED[15.685798], LUNC[0], MYC[0], RUNE[0], SOL[0], SRM[.00000756], SRM_LOCKED[0.00073775], USD[0.00], USDT[0] | | |
| 02016594 | | NFT [388534255550276971/The Hill by FTX #18041][1], USD[25.39] | | |
| 02016597 | | BIT[708], DOGE[.76128979], DOT-PERP[0], LTC[.00784691], LTC-PERP[0], UNI[.00272701], UNI-20211231[0], USD[0.11], USDT[.00472068] | | |
| 02016598 | | ATLAS[3411.76971119], USD[0.00] | | |
| 02016600 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPA[5.8656], STG-PERP[0], THETA-PERP[0], TRX[.000028], USD[1452.14], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02016602 | | BNB[0] | | |
| 02016605 | | BTC[.00000037] | Yes | |
| 02016608 | | AKRO[2], BAO[1], DENT[1], SOL[0] | Yes | |
| 02016609 | | BAND[2.599506], TRX[.000001], USD[0.48], USDT[.007593] | | |
| 02016619 | | TONCOIN[.3], USD[0.00] | | |
| 02016622 | | AKRO[3], ALPHA[1.00284569], AUDIO[1.01302412], AURY[0.00043034], AXS[.00009674], BAO[2], BTC[.00000055], DENT[2], EUR[0.05], FTM[0.01014584], GRT[3.06381885], HXRO[1], KIN[2], MANA[.00325285], MATIC[1.0408249], RSR[3], SAND[0.02276479], SXP[1.03756462], TRX[7], UBXT[11], USD[0.00] | Yes | |
| 02016623 | | BTC[0], SOL[.00000001], USD[0.23] | | |
| 02016626 | | BNB[0], DOT[.13422567], FTT[.02107774], LTC[0.0000006], MATIC[0], SHIB-PERP[0], USD[0.01], USDT[2.46587795], XRP-PERP[0] | | |
| 02016627 | | FTM[0] | | |
| 02016629 | | ADA-PERP[0], ATLAS[0], AVAX[0.09403090], AXS[0], BTC[0.00005409], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], DOT[0.09544211], FTT[0.90691634], GALA[0], HNT-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], OMG-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0.00332198], SOL-PERP[0], TRX[1.94666770], USD[-0.13], USDT[0.00354193], XRP[0.01658738] | | |
| 02016634 | | USD[0.01] | | |
| 02016635 | | USD[58.41] | | |
| 02016637 | | BNB[.00893168], BTC[0.00009584], ETH[0], FTT[23.3960946], NEAR[25.5], SOL[.00823266], TONCOIN[20.1960812], USD[0.18], USDT[450.14983410] | | |
| 02016642 | | BAO[3], KIN[1], NFT [318033812088904617/FTX EU - we are here! #720][1], NFT [412079262180804773/FTX Crypto Cup 2022 Key #5779][1], NFT [475818137199954165/The Hill by FTX #24260][1], NFT [484546311085614911/FTX EU - we are here! #646][1], NFT [533684385411163267/FTX EU - we are here! #773][1], USD[0.00] | Yes | |
| 02016644 | | ADA-PERP[0], BOBA[5.31011878], BTC[0], DOGE[0], DYDX[0.00001821], ETH[0], ETHW[0.01731429], FTM[0], LINK[0], RUNE[1.37408387], SOL[0.00813671], SOL-PERP[0], USD[70.05] | | |
| 02016648 | | USDT[29.81367310] | | |
| 02016650 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT [458446092564328991/The Hill by FTX #33244][1], SHIB-PERP[0], TRX[.000199], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02016651 | | BAT-PERP[0], BTC[0.20065279], CHZ[999.81], CRO[2009.2324], CRO-PERP[0], EGLD-PERP[1], ETH[1.99962], ETHW[1.99962], EUR[0.00], FTT[0.00016174], GRT[199.962], MANA[536.56145918], SAND[485.7853], SHIB[35251174.94713142], SOL[11.15991573], THETA-PERP[38.1], USD[-1068.11], USDT[0], VET-PERP[0] | | |
| 02016653 | | FTT[.09053325], TRX[.000001], USDT[0] | | |
| 02016655 | | AUDIO[3.63333491], BAO[1], KIN[1], USD[0.55] | Yes | |
| 02016658 | | NFT [335818674657576934/FTX EU - we are here! #194563][1], NFT [402206262469522783/The Hill by FTX #15613][1], NFT [537397021753714467/FTX EU - we are here! #194640][1], NFT [549269408721212274/FTX EU - we are here! #194588][1] | | |
| 02016659 | | BTC[0], DOGE[8009.00221], FTT[0], SHIB[2440415.70438799], SHIB-PERP[0], USD[5.51], USDT[572.81352684] | | |
| 02016661 | | BTC[.0000251], EUR[0.00], USD[0.00], USDT[0.13280222] | | |
| 02016666 | | EUR[0.00] | Yes | |
| 02016668 | | GMT-PERP[5], USD[-4.16], USDT[155.88801307], XRP[.014486] | | |
| 02016670 | Contingent, Disputed | AVAX[0], BNB[0.00000001], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02016671 | | BAO[2], DENT[96442.57731102], EUR[0.00], FRONT[1], KIN[1] | | |
| 02016672 | | AKRO[1], BAO[3], DOGE[1], GBP[0.00], KIN[1], STARS[.008712], TRX[1], USD[0.01], USDT[0.00000012] | Yes | |
| 02016673 | Contingent | SRM[3.05230247], SRM_LOCKED[21.65624153], USD[5603.14] | | USD[5562.88] |
| 02016680 | | USDT[344.641562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016681 | | XRP[44.94] | | |
| 02016682 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00510565], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00095319], TRX[0], USD[0.00], USDT[0.01008252] | | |
| 02016687 | | 0 | | |
| 02016688 | | EUR[0.01], USD[0.00] | | |
| 02016689 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000025], USD[0.02], USDT[0.00000001] | | |
| 02016690 | Contingent | ADABULL[67.52156751], ALTBULL[135.6048434], BCHBULL[105543.4586], BNBBULL[111.08251746], DEFIBULL[106.8218094], DOGEBULL[124.0015662], ETHBULL[2.39881266], GRTBEAR[975.68], GRTBULL[329147.01089], HTBULL[83.892229], LINKBULL[18306.9049], LUNA20_LOCKED[0.89383545], LUNC[83414.8081746], MATICBULL[15369.798146], MKRBULL[23.509107], OKBBULL[18.49952962], SOL[.00962], THETABULL[1011.9117024], TRXBULL[470.91051], USD[0.09], USDT[.007], VETBULL[33341.910213], XTZBULL[58529.8274], ZECBULL[8699.47772] | | |
| 02016691 | | ETH[0], TRX[.159314], USD[-0.01], USDT[0.00000001] | | |
| 02016695 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[0], RUNE-PERP[0], TRX[.001573], TRY[0.00], USD[0.00], USDT[-0.00000009], XMR-PERP[0] | | |
| 02016697 | | ETH[0], NFT (309246391081636217/FTX EU - we are here! #87977)[1], NFT (326486109013933075/FTX EU - we are here! #87825)[1], NFT (440172520565877870/FTX AU - we are here! #38982)[1], NFT (530607333421528573/FTX EU - we are here! #87672)[1], NFT (567810316203097540/FTX AU - we are here! #38935)[1], SOL[0], TRX[0.00077800] | | |
| 02016698 | | MATIC[.456], USD[61410.23] | | |
| 02016699 | | BTC[0.00009998], EUR[4.41] | | |
| 02016710 | | BAO[1], DOGE[23.72423095], KIN[57895.30064575], SHIB[196995.60202944], TRX[.00021244], USDT[0] | Yes | |
| 02016714 | | ATLAS[572.5480754], POLIS[5.69886], TRX[.000001], USD[0.85], USDT[0] | | |
| 02016715 | Contingent | AVAX[.005924], ETH[.0039981], ETHW[.0039981], FTM-PERP[0], GMT-PERP[0], LUNA2[0.0008241], LUNA2_LOCKED[0.00205896], SOL[.00699829], TRX[.000001], USD[0.00], USDT[0], USTC[.12491], USTC-PERP[0], WAVES-PERP[0] | | |
| 02016717 | | AKRO[3], BAO[6], DENT[1], ETHW[0.00000014], KIN[3], RSR[1], SXP[.0000092], TRX[2.000028], UBXT[3], USD[0.00], USDT[0.00182649] | Yes | |
| 02016718 | | BAO[1], BTC[.00000003], EUR[58.43], KIN[1] | Yes | |
| 02016723 | | BNB[.02], USD[0.00], USDT[2.70168407] | | |
| 02016724 | | BTC[.02971288], ETH[1.20076877], ETHW[1.20076877], MOB[30.5], SGD[1.34], SOL[10.0080981], USD[2.18], USDT[0] | | |
| 02016731 | | TRX[.000001], USDT[.93400966] | | |
| 02016733 | Contingent | ADA-PERP[0], ALGO[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00003453], LUNA2_LOCKED[0.00008058], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XRP[93.35909715], ZIL-PERP[0] | | |
| 02016736 | | TRX[.000001] | | |
| 02016737 | | CRV[62], ETH[0.25693405], ETHW[0.25693405], FTM[145.82605069], FTT[0.01483316], HNT[6.8], POLIS[91], RAMP[798.0046527], RUNE[51.39202], SOL[3.69926], USD[0.50], USDT[0.95357105] | | |
| 02016738 | | NFT (302462877246999633/FTX Crypto Cup 2022 Key #61)[1], NFT (305083306196568602/Silverstone Ticket Stub #592)[1], NFT (305889581622895635/Monaco Ticket Stub #371)[1], NFT (318007720381717191/Hungary Ticket Stub #64)[1], NFT (319330854554773101/Monza Ticket Stub #727)[1], NFT (345031221486158855/FTX AU - we are here! #238141)[1], NFT (353440927783924078/Austria Ticket Stub #231)[1], NFT (358505847564760530/The Hill by FTX #3280)[1], NFT (398502042750452021/FTX EU - we are here! #238150)[1], NFT (424541108594979857/Belgium Ticket Stub #69)[1], NFT (432320613913452055/FTX AU - we are here! #86131)[1], NFT (437105037963682085/Montreal Ticket Stub #54)[1], NFT (469169790699211580/Japan Ticket Stub #742)[1], NFT (503362938212522377/France Ticket Stub #101)[1], NFT (519620314758834402/Austin Ticket Stub #1270)[1], NFT (534636616017543967/FTX EU - we are here! #238148)[1], USD[0.00] | Yes | |
| 02016745 | | APE[.7], TRX[.000035], USD[0.01], USDT[8.56554312] | | |
| 02016754 | | TRX[.000001], USDT[1] | | |
| 02016765 | | BAO[2], BTC[0.00000041], USD[0.00] | Yes | |
| 02016766 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 02016767 | | GLMR-PERP[0], MATIC[8.59052726], NFT (553393177464501791/FTX Crypto Cup 2022 Key #22962)[1], SOL[0], TRX[.000174], USD[0.10], USDT[0] | | |
| 02016768 | | FTT[1.7], TRX[.000007], USDT[1.30586243] | | |
| 02016769 | | BAO[3], BCH[3.61072912], BF_POINT[200], DENT[180548.82143461], GBP[0.00], TRX[1722.36401107], XRP[30863.6721126] | Yes | |
| 02016774 | Contingent | AGLD[71.1], CEL[0], FTT[0], LUNA2[0.00031334], LUNA2_LOCKED[0.00073113], USD[0.00], USDT[0.00090000], USTC[.04435521] | | |
| 02016776 | | NFT (389702346393695641/FTX AU - we are here! #41505)[1], NFT (503815073504479533/FTX AU - we are here! #41469)[1] | | |
| 02016779 | | ATLAS[7430], CQT[244], FTM[144], TRX[25.881985], USD[0.03] | | |
| 02016782 | | NFT (460549650245029164/FTX AU - we are here! #121452)[1] | Yes | |
| 02016783 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[39.58170038], LUNA2_LOCKED[92.35730990], USD[2258.11], USTC[5602.981], USTC-PERP[0], XRP-PERP[0] | | |
| 02016787 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIL[(.082595], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COIN[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00212582], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000045], UNI-PERP[0], USD[128.90], USDT[0.19840207] | | |
| 02016791 | | MNGO[189.9639], REN[69.9867], USD[0.68] | | |
| 02016796 | | GBP[0.00], HNT[11.8], SOL[1], USDT[1.52082525] | | |
| 02016800 | | ATLAS[2095.15918561], BAO[3], KIN[1], USD[0.00] | Yes | |
| 02016803 | | ATLAS[1730], SAND-PERP[0], USD[0.84], USDT[0.00288018] | | |
| 02016806 | | ATLAS[936.92191367], KIN[1], USD[0.00] | | |
| 02016807 | | BTC[0.00094695], ETH[0], NFT (379621731623252466/FTX EU - we are here! #278465)[1], NFT (410206119228637323/FTX EU - we are here! #278472)[1], USDT[0.00001008] | | |
| 02016809 | | BAO[1], THC[0.00484595], USD[0.00] | | |
| 02016812 | | TRX[.000001] | | |
| 02016816 | | EUR[0.00], FTM[0], SOL[0.00], USD[0.00000001] | | |
| 02016818 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.8735403], FTT[7.39852], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], OP-PERP[0], POLIS[1569.7470669], REEF-PERP[0], SOL[8.9], USD[0.00], WAVES-PERP[0] | | |
| 02016820 | | BNB[0], EDEN[0], NFT (320052292965347639/FTX EU - we are here! #163504)[1], NFT (348558297688779203/FTX AU - we are here! #3267)[1], NFT (404545774901706586/FTX EU - we are here! #163583)[1], NFT (466817736184523483/FTX EU - we are here! #163969)[1], NFT (500862169785132048/FTX AU - we are here! #3275)[1], NFT (512592912476871305/FTX AU - we are here! #55441)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02016823 | Contingent | AKRO[1], BTC[.00000038], DENT[1], DOGE[.41214128], ETHW[0], FIDA[2], FTT[.00821163], LINK[.00092263], NFT (360842233958474037/FTX EU - we are here! #157909)[1], NFT (401962339144657063/The Hill by FTX #36194)[1], NFT (428843896910751802/France Ticket Stub #908)[1], NFT (504297446327821069/FTX EU - we are here! #157114)[1], NFT (510775618546032472/FTX AU - we are here! #29469)[1], NFT (547884615053924055/FTX AU - we are here! #156966)[1], SRM[22.89078826], SRM_LOCKED[81.28950999], TRX[1], USD[5026.83], USDT[0] | Yes | |
| 02016826 | | ATLAS[29779.16200000], POLIS[34.5], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016828 | | NFT (3890547070783432443/The Hill by FTX #21211)[1] | | |
| 02016831 | | BAO[5], KIN[1], UBXT[2], USD[0.00], USDT[0.00000649] | Yes | |
| 02016833 | | ATLAS[992.6733196], TRX[.000001], USDT[0] | | |
| 02016838 | | USD[0.00], USDT[0] | | |
| 02016840 | | NFT (325929212006325012/FTX EU - we are here! #38293)[1], NFT (448511161958798493/FTX EU - we are here! #38428)[1], NFT (449186779625393423/FTX EU - we are here! #38153)[1] | | |
| 02016841 | Contingent | FTM[.93599], GMT[.2894], LUNA2[9.24565372], LUNA2_LOCKED[21.57319202], LUNC-PERP[0], NEAR[.045518], STEP[.065], USD[25458.79], USDT[.8] | | |
| 02016844 | | ATLAS[20010], FTT[7.90000002], USD[0.28], USDT[0.00000001] | | |
| 02016847 | | TRX[.000001], USDT[0.99905472], XRP[10] | | |
| 02016849 | | ATLAS[10], AURY[0], BAO[2], CHR[0], CHZ[0], ETH[1.08974605], ETHW[1.08986544], EUR[00], IMX[0], KIN[2], MANA[313.87747248], MATIC[167.56043759], POLIS[0], RAMP[0], RSR[12367.45205767], STEP[0], TLM[0], TRX[0] | Yes | |
| 02016850 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00110850], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04603572], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.06355698], SRM_LOCKED[36.71476403], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8.80], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[1150000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02016854 | | BAO[1], USD[0.00] | Yes | |
| 02016857 | | BNB[0], BTC[0], ETHW[.00031284], TRX[.000037], USD[0.00], WAVES[.00000001] | Yes | |
| 02016860 | | FTM[0], TRX[.000001], USDT[0] | | |
| 02016863 | | BTC[.00000763], TRX[.000001], USDT[0.00021237] | | |
| 02016866 | | BNB[0], ETH[0], NFT (306028238845029324/FTX EU - we are here! #65103)[1], NFT (379720473581258691/FTX EU - we are here! #64929)[1], NFT (548283803158666421/FTX AU - we are here! #21261)[1], NFT (551522651350707030/FTX EU - we are here! #64688)[1], TRX[.000007], USD[0.00] | | |
| 02016869 | | ADA-PERP[75], BNB-PERP[1], DOT-PERP[7], EUR[376.21], FIL-PERP[5], FTT-PERP[10], LUNC-PERP[0], SHIB[600000], SHIB-PERP[600000], SOL-PERP[4], SRM-PERP[30], TRX-PERP[3000], USD[838.47], USDT-PERP[200] | | |
| 02016870 | | ETH[.00000001], SPELL[3000], USD[0.00], USDT[0] | | |
| 02016872 | | BTC-PERP[0], USD[0.49] | | |
| 02016875 | | ATLAS[10], BADGER[.06], CLV[.8], HGET[1], LEO[2], LINA[430], PERP[1.3], STEP[1.3], TRX[.000001], USD[0.13], USDT[46] | | |
| 02016883 | | USD[0.00] | | |
| 02016886 | | USDT[0.08944797] | | |
| 02016887 | | NFT (320966629779342111/FTX EU - we are here! #25448)[1], NFT (380943414404832134/FTX EU - we are here! #25449)[1], NFT (435857364678771020/FTX AU - we are here! #62321)[1], NFT (519527427388507802/FTX AU - we are here! #20651)[1], NFT (526441893754736709/FTX EU - we are here! #25447)[1] | | |
| 02016890 | | BTC[0], FTT-PERP[0], MATICBEAR2021[7.8305], TRX[.000001], USD[0.00], USDT[1519.98249561] | | |
| 02016892 | | BNB[.00914381], ETH[2.08300001], MATIC[4.097943], USD[0.68], USDT[0.83330717] | | |
| 02016893 | | BTC[0], USDT[0.00000144] | | |
| 02016894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00489675], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16034126], ETH-PERP[0], EUR[51.03], FIL-PERP[0], FTM-PERP[0], FTT[0.59541157], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.37126769], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02016897 | | CRV[.37507279], SKL[379], TRX[.000001], USD[0.32], USDT[0.00000003] | | |
| 02016902 | | ETH[.29227239], ETHW[.29217627], SOL[3.09180332], TRX[.000778], USDT[0.00000939], XRP[1022.3232319] | Yes | |
| 02016906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.23], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02016912 | | ETH[.68741989], ETHW[.68741989], GBP[0.00] | | |
| 02016913 | | DOGE[.51], SOL[.00632353], TRX[.000047], USD[81.51], USDT[.000887] | Yes | |
| 02016914 | | BTC[.00002643], USD[0.03], USDT[0.00021459] | | |
| 02016925 | | EUR[1.00] | | |
| 02016932 | | BNB[.000485], ETH[.8538354], ETHW[.8538354], SOL[.0000394], TRX[618.635451], USD[17.95], USDT[2447.60894512] | | |
| 02016934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.50906241], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[45], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.54], USDT[209.90909997], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02016935 | | ATLAS[149017304], USD[25.91] | | |
| 02016936 | | SHIB[85004.4104675], USD[0.00] | | |
| 02016937 | | AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], ETH[-0.00000001], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.00026223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02016940 | | SOL[0] | | |
| 02016941 | Contingent | BULL[0], DFL[309.88166], ETHBULL[0], FTM[.5], FTT[2], RAY[10.59679552], SOL[0.36294568], SRM[12.25768639], SRM_LOCKED[24945503], SUN[0], USD[0.00] | | |
| 02016947 | Contingent | AVAX[0], BTC[0], FTT[0.08497036], LUNA2[2.96650127], LUNA2_LOCKED[6.92183631], LUNC-PERP[0], USD[3.70], USD[10.35072329], USDT-PERP[0], USTC[419.922594] | | |
| 02016948 | | BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.25841477] | | |
| 02016953 | | BAO[1.00247107], KIN[1], NFT (502641345193869743/FTX EU - we are here! #810)[1], USD[0.00] | Yes | |
| 02016954 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.58], USDT[0.59410570], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02016958 | | AKRO[1], ATLAS[1149.0716036], BAO[1], CHF[0.00], KIN[2], USD[0.01] | Yes | |
| 02016959 | | ADA-PERP[0], FTT-PERP[0], HT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.26], USDT[3.80191172] | | |
| 02016961 | | NFT (304372723717657178/FTX EU - we are here! #275412)[1], NFT (493765391018440731/FTX EU - we are here! #275402)[1], NFT (522481594469022057/FTX EU - we are here! #275419)[1] | | |
| 02016968 | | USDT[0.00000326] | | |
| 02016968 | | BOBA[.09294], TRX[.000003], USD[0.00] | | |
| 02016971 | | NFT (319402955511090316/FTX AU - we are here! #54406)[1] | | |
| 02016975 | | BAO[5], CRO[33.96859143], FTT[0], HT[.53], KIN[6], MATIC[0], RSR[1], SOL[0], TRX[13], UBXT[2], USDT[0.00000021] | | |
| 02016976 | | NFT (478055984392267257/FTX AU - we are here! #53035)[1] | | |
| 02016979 | | ATLAS[4939.0614], BNB-PERP[0], DYDX-PERP[0], SOL[1.4697207], USD[53.61], USDT[0] | | |
| 02016980 | | BNB[.14170757], FTT[1.77658595], SOL[0.92765555], USD[0.00] | | |
| 02016981 | | DOGE[32.9934], NFT (341763650395512330/FTX EU - we are here! #60385)[1], NFT (393222174241715891/FTX EU - we are here! #60768)[1], NFT (421718273226704408/FTX EU - we are here! #61129)[1], SAND[2], USD[0.06], USDT[0] | | |
| 02016982 | | ATLAS[240.34934873], POLIS[3.06374053], USDT[9.00000007] | | |
| 02016990 | | POLIS[35.1], USD[0.06], XRP[.95] | | |
| 02016991 | | USDT[106.4] | | |
| 02016992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00037345], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00037345], FTM[0.08982], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0.10160009], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (525489208238102649/Ape Art #643)[1], SHIB[0], SHIB-PERP[0], SOL[0.00027289], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.07], USDT[0.01851193], VET-PERP[0], ZIL-PERP[0] | | |
| 02017003 | | ATLAS[15750.88000000], SOL[0], USDT[0] | | |
| 02017008 | | ATLAS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02017010 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.96808632] | | |
| 02017013 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02017016 | | 1INCH[0], AUDIO[662.76553848], BNB[0.01449835], BTC[0.01215978], CRO[0], ENJ[3.29744086], ETH[.00182686], ETHW[.00182686], FTT[25], GALA[2214.2232617], GENE[29.83916605], MATIC[0], OKB[0], SAND[75.27815801], SHIB[40891396.19156293], SOL[0], USD[1.29], USDT[91.03326268] | | |
| 02017017 | | TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 02017020 | | USD[25.00] | | |
| 02017023 | | ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02017024 | Contingent | ATLAS[8.45245], FTT[0.05151648], LUNA2[4.68701521], LUNA2_LOCKED[10.93636882], LUNC-PERP[0], USD[525.88], USDT[0.58953276] | | |
| 02017025 | Contingent | AAVE-PERP[0], BTC[0.00024322], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[28], FTT-PERP[0], LRC-PERP[0], MATIC[0.01122983], MATIC-PERP[0], SRM[28.95816345], SRM_LOCKED[17.46183655], SUSHI-PERP[0], USD[26.55], USDT[51639.01340431], XRP-PERP[0] | | |
| 02017026 | | FTT[19442.45760000], NFT (323655376606455018/FTX EU - we are here! #88080)[1], NFT (410505651161083162/FTX EU - we are here! #88289)[1], NFT (448801789362892352/FTX EU - we are here! #87737)[1], POLIS[0], USD[0.17], USDT[0] | | |
| 02017029 | | BTC[0], ETH[0], SOL[0], TRX[106.194845], USD[0.00], USDT[0.00004746] | | |
| 02017031 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[5.972], AVAX-PERP[0], BTC[.0809916], BTC-PERP[0], ETH[.93679743], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[30.252], TONCOIN-PERP[0], UNI-PERP[0], USD[-718.26], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02017034 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[14.6257212], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011], XTZ-PERP[0] | | |
| 02017040 | | BTC[0], CGC[37.9929966], FTT[2.26599142], USD[1.02], USDT[0.00036174], VET-PERP[0] | | |
| 02017041 | | USDT[0.24233038] | | |
| 02017047 | | USD[25.00] | | |
| 02017048 | Contingent, Disputed | AKRO[2], BAO[2], KIN[4], TRX[1], UBXT[5], USD[0.00], USDT[0] | | |
| 02017049 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02017052 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02017053 | | AUD[0.00], ETH[.69276293], ETHW[.69276293], FTM[226.49746822], SOL[39.61507747], SOL-PERP[.21], USD[-46.27] | | |
| 02017057 | | TRX[.000018], USDT[0.74205258] | | |
| 02017059 | | NFT (550456162386341462/The Hill by FTX #42582)[1], USD[0.23] | | |
| 02017061 | | NFT (354008303552152070/FTX EU - we are here! #105350)[1], NFT (372787246186494227/FTX EU - we are here! #105092)[1], TRX[.000001], USDT[1.34875] | | |
| 02017065 | | RUNE[40], SRM[24], USD[1.64] | | |
| 02017066 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.16955144], BTC-PERP[.5171], DOT-PERP[0], ETH[.41146056], ETH-PERP[0], EUR[0.00], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.46155418], LUNA2_LOCKED[1.07695977], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-8807.33], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02017067 | | SPELL[17397.549], SPELL-PERP[0], TRX[.000028], USD[0.00], USDT[1369.20000000] | | |
| 02017068 | | USD[0.00], USDT[0] | | |
| 02017072 | | BNB[0], FTT[1.39972], USDT[0] | | |
| 02017079 | | BTC[.00000609], TRX[.000001], USD[0.00], USDT[0] | | |
| 02017081 | | ADABULL[0.99551081], ALGOBULL[56229314.4], ATOMBULL[12162], LINA[29126.1848], MATICBULL[.018996], USD[0.00], USDT[0], XLMBULL[416.020941], XRPBULL[91680], XTZBULL[2650.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017086 | | CHF[0.00], EUR[0.00], USD[0.00] | | |
| 02017089 | | ATLAS[19700], POLIS[1023.176896], SKL[19], SRM[205], USD[0.33] | | |
| 02017090 | | 1INCH[1.31396539], ALCX[0.00324461], ALPHA[1.44582765], AMPL[0.41270085], BADGER[.05025298], BAO[7], CREAM[.03233089], DENT[4], ETH[0], KIN[8], KNC[.86000637], LINK[.0478349], MATH[1], MTA[1.15823583], REN[1.85275894], ROOK[.00823986], RSR[1], SECO[1], SNX[.16592527], SOL[.00000001], TRX[4.000044], UBXT[3], UNI[.06106157], USD[0.00], USDT[79.33000023], USTC[0], YFI[.00004378], YFII[.00036016] | | |
| 02017092 | | BAO[4], USD[0.00] | Yes | |
| 02017094 | | KIN[1], TRY[770.06], USDT[0] | Yes | |
| 02017095 | | ATLAS[.0003], AURY[12.99753], FTT[4.3], USD[0.14], USDT[59.88123109] | | |
| 02017100 | | KIN[2], USD[0.00] | | |
| 02017101 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[4.24], USDT[.001582], XTZ-PERP[0] | | |
| 02017103 | | BTC[1.32550918], CEL[.09753], ETH[4.99905], ETHW[4.99905], FTM[451.91412], LINK[223.06644], MATIC[1519.7112], SLND[112.97853], SOL[179.4958893], TRX[.000001], UNI[57.98898], USD[410.82], USDT[10.515318] | | |
| 02017104 | | USDT[0] | | |
| 02017107 | | ATLAS[661.61756337], BNB[0], SOL[0], USD[0.00] | | |
| 02017122 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000141] | | |
| 02017126 | | BNB[0], LTC[0.00331377], SOL[0], USD[0.00], XRP[0] | | |
| 02017129 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[-0.01], USDT[0.73490909] | | |
| 02017130 | | NFT (321334358342125713/FTX EU - we are here! #235494)[1], NFT (372544458196051515/FTX AU - we are here! #16730)[1], NFT (398075535279981625/FTX EU - we are here! #235465)[1], NFT (539537701677497997/FTX EU - we are here! #235482)[1] | | |
| 02017131 | | TRX[.000039], USD[0.05], USDT[0.00000001] | | |
| 02017133 | | ATLAS[8.907329], FTT[.09876728], SLP[8.216052], TRX[.000024], USD[0.00], USDT[0.41616445] | | |
| 02017134 | | BTC[0], EUR[2.19], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02017135 | | ETH[0], USD[0.04] | | |
| 02017140 | Contingent, Disputed | BNB[.00000001], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02017151 | Contingent | APT[483.67281039], ATLAS[1.32241285], DOT-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.15042897], LUNA2_LOCKED[0.35100094], TRX[0], USD[0.50], USDT[0.00000002] | | |
| 02017152 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[34.97], VET-PERP[0] | | |
| 02017153 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.15600000], ETH-0324[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.0135646], EUR[0.00], FTT[25.29519471], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[222.15], USDT[10.00000001], USDT-PERP[0] | | |
| 02017154 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.76], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02017155 | | SOL[0], USD[0.00], USDT[0] | | |
| 02017160 | | ATLAS[859.686], ATLAS-PERP[0], SHIB[1400000], TRX[.000001], USD[0.23], USDT[0] | | |
| 02017165 | Contingent | ATLAS[0], BNB[0], FTT[0.00001035], GENE[0], NANO[0], RAY[0], SOL[0], SRM[.00808651], SRM_LOCKED[.03320525], USD[0.00], USDT[0.03237400] | | |
| 02017166 | Contingent | OKB-PERP[0], SRM[12.89019833], SRM_LOCKED[79.49816895], USD[0.00] | | |
| 02017168 | | STEP[9253.17455889] | | |
| 02017172 | | USD[16.49] | | |
| 02017177 | Contingent | LUNA2[0.82670700], LUNA2_LOCKED[1.92898300], LUNC[180017.19], USD[0.00] | | |
| 02017178 | | GODS[.00404328], TRX[.467742], USD[1.75], USDT[0.00000003] | | |
| 02017181 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.01841308], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.20003293], ETH-PERP[0], ETHW[3], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31042053], LUNA2_LOCKED[0.72431458], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[200.00000001], MCB-PERP[0], MNGO-PERP[.3000], MTA-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00016386], SRM_LOCKED[.14200077], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[34.58], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[150], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02017187 | | FTT[.09], USD[1.47] | | |
| 02017188 | | BAO[4], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02017189 | | USDT[0.00000099] | | |
| 02017190 | | USDT[1.28] | | |
| 02017191 | | ATLAS[7445.63898747], USD[0.73], USDT[0] | | |
| 02017193 | | AVAX[.399901], BTC[.01796073], FTT[.7], MBS[209], SPELL[10988.55285432], USD[0.15], USDT[0.00131664] | | |
| 02017194 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSOS-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], VET-PERP[0] | | |
| 02017195 | | ATLAS[1669.84], AURY[10], FTT[.9998], IMX[.099], POLIS[9.998], USD[0.01] | | |
| 02017197 | | XRP[.2] | | |
| 02017199 | | BTC[0], CRO[0], USD[0.00], USDT[0] | | |
| 02017201 | | FTT[0.07515676], HUM-PERP[0], TONCOIN[.0798], USD[0.00], USDT[0] | | |
| 02017204 | | ATLAS[1574.14592283] | | |
| 02017208 | | SOL[0] | | |
| 02017209 | | NFT (529869464492644274/Magic Eden Pass)[1], SOL[.0099981], TRX[.000001], USD[6.26], USDT[0] | | |
| 02017210 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017211 | Contingent | ADA-PERP[0], APE[1.37307845], APE-PERP[0], AVAX[.0004474], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.01117650], BNB[.00000048], BTC[0.00001078], BTC-PERP[0], DOGE-PERP[0], DOT[.0962874], ETH[.86425374], ETH-PERP[0], ETHW[1.32325374], EUR[0.66], FTT[1.25158275], GMT-PERP[0], IOTA-PERP[0], LINK[0.00062765], LUNA2[0.30163108], LUNA2_LOCKED[0.703805851, LUNC1.9716711, MANA[.04048023], SAND[.05114512], SOL[.07624656], SUNI240.34664127], USD[1.67], USDT[2097.70092528] | | |
| 02017222 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02017223 | | AUD[1.00] | | |
| 02017224 | | BNB[.0009296], USD[0.18], USDT[0.04700700] | | |
| 02017225 | | FTT[3.6], USD[0.65], USDT[0] | | |
| 02017228 | Contingent, Disputed | NFT (463480602927127345/FTX EU - we are here! #59361)[1], NFT (501242131972968606/FTX EU - we are here! #58490)[1], NFT (552305102585586938/FTX EU - we are here! #59086)[1] | | |
| 02017231 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[0.48849662], ETH-00624[0], ETH-PERP[0], ETHW[0.48849661], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00159211], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02017233 | | BTC[0], BTC-PERP[0], ETH[.08997626], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL-PERP[0], USD[49.75], USDT[0] | | |
| 02017237 | Contingent | APT[17], BIT[235.71878710], BNB[0], DFL[0], ETH[0], ETHW[0.00253260], FTT[0.24978121], GALA[0], LUNA2[2.56351371], LUNA2_LOCKED[5.98153200], LUNC[558210.50881993], NFT (298354156882357130/FTX AU - we are here! #58650)[1], NFT (363422291158244366/FTX AU - we are here! #71248)[1], NFT (425090131687525661/The Hill by FTX #12397)[1], NFT (427416695089898361/FTX EU - we are here! #71533)[1], NFT (491831713753873478/FTX EU - we are here! #71191)[1], USD[0.00], USDT[0] | | |
| 02017244 | | USD[0.00], USDT[1.17910117] | | |
| 02017245 | | AGLD[0], BAO[1], RSR[1], SHIB[137.77412508], USD[0.00], USDT[0] | Yes | |
| 02017246 | | USD[0.00] | | |
| 02017249 | | FTT[1.099791], USDT[4.1024] | | |
| 02017251 | | ATLAS[.00076352], BAO[7], KIN[2], NFT (325935847267497506/The Hill by FTX #25037)[1], NFT (340198716461677259/FTX Crypto Cup 2022 Key #19653)[1], USD[0.00] | Yes | |
| 02017253 | | EUR[0.00], USDT[0] | | |
| 02017255 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02017259 | | ETH[0], USD[0.00], USDT[0.00000079] | | |
| 02017261 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[1000.82292], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[335.165794], SOL-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 02017262 | | ATLAS[.0082], INTER[.1772], USD[0.00] | | |
| 02017265 | | MATIC[.00140094], TRX[.000778], USD[0.01], USDT[0.00637486] | | |
| 02017268 | | NFT (442922084409638073/FTX AU - we are here! #58656)[1], NFT (564639479146481793/FTX AU - we are here! #59274)[1] | Yes | |
| 02017270 | | TRX[.000001], USDT[1.82027492] | | |
| 02017271 | | USDT[0] | | |
| 02017275 | | EUR[0.00] | | |
| 02017277 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.J[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00013937], LUNA2_LOCKED[0.00032520], LUNC[30.349207], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02017278 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02017279 | | BAO[1], DENT[2], TRU[1], USD[0.00] | Yes | |
| 02017280 | | USD[0.00] | | |
| 02017283 | | MATIC[.97834], USD[201.67] | | |
| 02017286 | | BTC[.00000005], DOGE[31.68540774], FIDA[.05254553], LINK[1.09212096], NFT (291614856527528749/FTX EU - we are here! #67278)[1], NFT (294397413911037609/FTX Crypto Cup 2022 Key #436)[1], NFT (299873030237500926/Hungary Ticket Stub #389)[1], NFT (354048930273080354/FTX AU - we are here! #557)[1], NFT (369818702115937824/FTX AU - we are here! #24358)[1], NFT (373215911615464496/Montreal Ticket Stub #846)[1], NFT (376131030845242599/Mexico Ticket Stub #63")[1], NFT (426586538508418652/Japan Ticket Stub #329)[1], NFT (446666997899979987/FTX EU - we are here! #67574)[1], NFT (463894940710826337/Netherlands Ticket Stub #106)[1], NFT (471851676736679404/Singapore Ticket Stub #42)[1], NFT (478893427751078417/The Hill by FTX #2369)[1], NFT (497680083732025820/France Ticket Stub #132)[1], NFT (506588968971694097/FTX AU - we are here! #558)[1], NFT (538320123965857082/Austin Ticket Stub #248)[1], NFT (549491192921691415/Baku Ticket Stub #717)[1], NFT (551049740876047166/Austria Ticket Stub #349)[1], NFT (572018541435852414/FTX EU - we are here! #67490)[1], NFT (574168143286254784/Monza Ticket Stub #387)[1], NFT (575509468528082261/Belgium Ticket Stub #495)[1], SOL[.00178188], USD[10.70], USDT[59.29978293] | Yes | |
| 02017288 | | RSR[0], TRX[2.35878236], USD[0.00] | | |
| 02017289 | | ETH[.00000001], USD[7.40] | | |
| 02017292 | Contingent | ETH[.00002811], ETHW[.00002811], FTT[0.01778519], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.002362], NFT (310890457836971255/FTX EU - we are here! #184190)[1], NFT (418792097693813943/FTX EU - we are here! #184362)[1], NFT (515903234981394423/FTX EU - we are here! #18362)[1], USD[0.00], USDT[0] | | |
| 02017296 | Contingent | AKRO[8], AUD[0.00], BAO[10], BNB[0], BTC[0], DAI[0.00135803], DENT[4], ETH[0], ETHW[2.15769043], EUR[3.21], FTT[0], GALA[0], GODS[0], GRT[1], IMX[0], KIN[16], LUNA2[0.03100976], LUNA2_LOCKED[0.07235610], LUNC[6861.72403613], MATIC[1.03295823], RSR[2], SOL[0], TOMO[1], TRX[9], UBXT[6], USD[0.00] | Yes | |
| 02017298 | | SOL[30.65737771] | | |
| 02017300 | | BTC-PERP[0], ETH[.00313226], ETHW[.00313226], USD[0.26], USDT[0] | | |
| 02017302 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00041524], ETH-PERP[0], FTT[.00042], FTT-PERP[0], IOTA-PERP[0], LINK[0.00940835], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXPBULL[0], TRX[.000009], USD[2.26], USDT[1.15556959] | | |
| 02017309 | | AVAX[12.4975], ETH[.4179164], ETHW[.4179164], JOE[334.933], RAY[57.9884], SNY[205.9588], USD[1.15] | | |
| 02017311 | | FIDA[0], SOL[0] | | |
| 02017314 | | SLP[5], USD[0.44] | | |
| 02017315 | | BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.67], USDT[1.37734937] | | |
| 02017319 | | BAO[3], KIN[3], POLIS[26.52159127], UBXT[2], USDT[6.97543687] | Yes | |
| 02017321 | | USD[0.01] | | |
| 02017326 | | SOL[.005], USDT[4.03654311] | | |
| 02017328 | | STEP[274.06814], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB[.00000002], BNB-PERP[0], BTC[.00008133], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[3400000], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02017333 | | USD[0.00] | | |
| 02017335 | | SOL-PERP[0], TRX[.000124], USD[0.00], USDT[63.42386493] | | |
| 02017336 | | SOL[.149976], USD[0.85] | | |
| 02017345 | Contingent, Disputed | USD[25.00] | | |
| 02017348 | | ETHBULL[.0002], USD[3910.37], USDT[2941.73094714], XRP[.117251] | | |
| 02017353 | | LINKBULL[11.2], SUSHIBULL[120000], SXPBULL[3000], TOMOBULL[6600], USD[-18.10], USDT[19.72494986] | | |
| 02017355 | | 0 | | |
| 02017360 | | PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02017361 | | AKRO[7], BAO[1], BTC[0], CRV[308.40935261], DENT[4], DYDX[.01600642], EDEN[.02047106], FIDA[.43221587], FTT[56.65589099], GALA[.05717155], HOLY[2.17300422], KIN[4], PERP[.00038287], RSR[2], SRM[.00306016], TLM[.02109397], TRU[1], TRX[4], UBXT[1], USD[250.86], USDT[0] | Yes | |
| 02017367 | | ATLAS[1230], BTC-PERP[0], RUNE[73.5], USD[0.99] | | |
| 02017371 | | BEAR[981.57], TRX[.000001], USDT[9.41198556] | | |
| 02017374 | | BTC[.00000843], CEL[.00040195], DOT[1.56309716], EUR[0.00], FTT[.19473237], PAXG[.1209782], USD[4.30], USDT[0] | Yes | |
| 02017376 | | USD[0.00] | | |
| 02017378 | Contingent | BTC[.00104778], ETH[38.83048668], ETHW[38.83048668], FTT[502.245641], FTT-PERP[0], LUNA2[0.00457529], LUNA2_LOCKED[0.01067568], LUNC[996.28], SOL[51.02222679], SRM[14.60098428], SRM_LOCKED[138.39901572], USD[10.71], USDT[595.06022546] | | |
| 02017384 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0.00303465], BNB-PERP[0], BTC[0.00051290], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.01490595], ETH-PERP[0], ETHW[.01490595], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.00515625], LTC-PERP[0], MCB[1.2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05], SOL-PERP[0], SRM[67], SRM-PERP[0], USD[181.53], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02017396 | | DOT[.0688], EUR[30.38], USD[0.01] | | |
| 02017398 | | RUNE[12.632493], USD[299.56], USDT[603.70933857] | | |
| 02017402 | | BTC[0.81440972], CAKE-PERP[0], ETH[8.59749716], ETH-PERP[0], ETHW[2.38149716], FTT[314.88559555], PAXG[0.00000887], PAXG-PERP[-5.86], TRX[.000001], USD[18332.01], USDT[27753.97997853] | | |
| 02017403 | | BTC[0.00228870], USD[0.00] | | |
| 02017406 | | AUD[0.00], BAO[1], SPA[1968.53688382], TRX[1], UBXT[1] | | |
| 02017409 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[.0012], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[79.03], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02017410 | | ATLAS-PERP[0], AXS[0], ETH[0], PERP[0], POLIS[0], USD[0.00] | | |
| 02017412 | | APE-PERP[0], APT-PERP[0], ATLAS[12160.96430341], BTC[0], BTC-PERP[0], ETH[0.11400000], ETH-PERP[0], FTT[0], GALA[2629.3232], GALA-PERP[0], MANA[363.93448], MANA-PERP[0], PEOPLE-PERP[0], SHIB[32980002.82434325], SOL-PERP[0], USD[3.30], USDT[0.00000001] | | |
| 02017413 | | CAKE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02017417 | | KIN[11696.88351217], USD[0.10], USDT[0] | | |
| 02017418 | | TRX[.350001], USD[0.00], USDT[1.15976800] | | |
| 02017419 | | ADA-20211231[0], AKRO[46.9906], ATLAS[319.97], ATLAS-PERP[140], BAO[6000], CONV[49.99], CRO[80], CUSDT[92], DMG[34.4], ETH[0], FTM[14.997], KIN[10000], KSHIB[10], LINA[29.994], MANA[21], MANA-PERP[0], MOB[1.5], RAY[1], REEF[49.99], RSR[20], SAND[15], SPELL[99.98], STMX[30], SUN[28.399319], UBXT[54.9906], USD[-11.04], XRP[132.9804] | | |
| 02017421 | | USD[0.00] | Yes | |
| 02017422 | | USD[25.00] | | |
| 02017425 | | 1INCH-PERP[0], ANC-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-0930[0], MNGO-PERP[0], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02017426 | | GODS[57.1], USD[1.04] | | |
| 02017428 | Contingent | ANC-PERP[0], BTC[0], ETH[2.2537727], ETHW[2.2537727], FTT[0.01680287], LUNA2[0.04443616], LUNA2_LOCKED[0.10368438], LUNC[9676.068238], NEAR[111.18414357], SOL[135.80058015], USD[6.80], USDT[0.15778797] | | |
| 02017436 | | BTC[.00000047] | Yes | |
| 02017438 | | FTT[110.2], TRX[.001491], USDT[0.00337483] | | |
| 02017442 | | BTC-PERP[0], USD[-16.27], USDT[19] | | |
| 02017446 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 02017447 | Contingent | ADA-PERP[0], ATLAS[2115.41261106], ATLAS-PERP[0], BTC-PERP[0], ETHW[.686], FTM-PERP[0], FTT[1.59968], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.56847966], SOL-PERP[0], SRM[2.5487906], SRM_LOCKED[0.04454312], SRM-PERP[0], TRX[.000029], USD[0.00], USDT[0.03304113], XRP[0], XRP-PERP[0] | | |
| 02017449 | | USD[0.00], USD[0.00] | | |
| 02017454 | | BNB[.0103689], DOGE[3.97376427], ETH[.00112411], ETHW[.00111042], REN[.00003931], USD[0.49] | Yes | |
| 02017458 | | TRX[.000001], USD[72.70703155] | | |
| 02017465 | | CEL[.00888459], USD[0.00] | | |
| 02017466 | | USD[25.00] | | |
| 02017469 | | USD[0.01], USDT[0] | | |
| 02017472 | | SOL[0], TRX[0] | | |
| 02017477 | | BIT[.2387318], FTT[23.51301418], MSOL[10.84042221], NFT (305541446973156414/Belgium Ticket Stub #995)[1], NFT (314024439256900003/Austria Ticket Stub #336)[1], NFT (316099877801742937/FTX AU - we are here! #2380)[1], NFT (330770149940461488/Hungary Ticket Stub #1350)[1], NFT (336572603865246121/FTX Crypto Cup 2022 Key #1610)[1], NFT (344485384195727414/Japan Ticket Stub #1497)[1], NFT (362993276468882159/The Hill by FTX #5912)[1], NFT (365179387425381955/Mexico Ticket Stub #1408)[1], NFT (370435902464803385/Montreal Ticket Stub #1788)[1], NFT (420820390420405384/FTX EU - we are here! #1138191)[1], NFT (432275925754310450/FTX EU - we are here! #113633)[1], NFT (473737981919699957/Netherlands Ticket Stub #1221)[1], NFT (513432217997319101/Monza Ticket Stub #189)[1], NFT (526817269697193261/Baku Ticket Stub #1332)[1], NFT (538995008079337256/FTX AU - we are here! #17270)[1], NFT (542528831207966564/FTX AU - we are here! #113899)[1], NFT (571729375951020923/Singapore Ticket Stub #1539)[1], NFT (572366566571035422/Silverstone Ticket Stub #918)[1], SOL[.00077013] | Yes | |
| 02017479 | | USD[0.00] | | |
| 02017480 | | ETH[.00000001] | | |
| 02017481 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017484 | | SOL[0] | | |
| 02017487 | | FTT[0.06242156], USD[0.00], USDT[0] | | |
| 02017490 | Contingent | BNB[1.29447059], BTC[0.03020000], BTC-PERP[-0.0368], ETH[.315], ETH-PERP[-0.887], ETHW[.38594129], EUR[0.00], GBP[120.00], LINK[68.1], LUNA2[0.13440633], LUNA2_LOCKED[0.31361478], LUNC[29257.11], RUNE[45.3], SOL[6.60000000], SOL-PERP[-42.49], SXP[1712.20091252], TRX[1254.000951], USD[2767.38], USDT[0], USTC[0.00600000], USTC-PERP[0] | | |
| 02017491 | | BTC[0], FTM[.00000001], FTT[0], USDT[0.00015192] | | |
| 02017494 | | BNB[0], ETH[0], EUR[0.00], MATIC[0], SAND[0], SOL[0], USD[0.00] | | |
| 02017499 | | FTT[1.57551733], TRX[0.02276045], USD[4.05], USDT[0] | | |
| 02017502 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000139], USD[103.15], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02017511 | | USD[0.00], USDT[0] | | |
| 02017514 | | SOL[0], TRX[0] | | |
| 02017517 | | FTT[0], RUNE[1.09614744] | Yes | |
| 02017519 | | AVAX[11], BTC[0], CRV[16], ETH[0.00050182], ETHW[0.00050181], FTT[47.53], LRC[.71231566], MATIC[2.28], SOL[2.26063], USD[0.00], USDT[0], XRP[18.8966] | | |
| 02017520 | | ADA-PERP[0], BTC[0.00164939], ETH-PERP[0], LINK-PERP[0], USD[-1.32] | | |
| 02017524 | | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.001202] | | |
| 02017525 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00055995], ETH-PERP[0], ETHW[.00055995], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[157.9893695], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[364], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[247.102471], TONCOIN-PERP[0], UNI-PERP[0], USD[418.55], USDT[4.79862000], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02017526 | | BNB[.00748381], BNBBULL[0.00304864], BTC[0.00009817], USDT[0] | | |
| 02017527 | | CEL-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1451.80], VET-PERP[0], XRP-PERP[0] | | |
| 02017528 | | RSR[1], USDT[37.12019774], XRP[24.30708598] | Yes | |
| 02017529 | | DOGE[.11299195] | Yes | |
| 02017530 | | MBS[2.9994], USD[1.00], USDT[5.16662123] | | |
| 02017532 | Contingent | DOGE[0], LUNA2[0.00005514], LUNA2_LOCKED[0.00012866], LUNC[12.00777298], TLM[6363.43001470], USDT[0] | | |
| 02017533 | | BTC[0], FTM-PERP[0], KIN-PERP[0], SHIB[13162.00976759], USD[0.25], USDT[0], XRP[0] | | |
| 02017537 | | SOL[.00936096], USD[2.16] | | |
| 02017544 | | ROOK-PERP[0], USD[-1.82], USDT[38.93] | | |
| 02017547 | Contingent | AAVE[0], AVAX[0.07786488], DOGE[999.99807808], ETH[0], SOL[0], SRM[376.47823739], SRM_LOCKED[233.87213003], USD[62.16], USDT[0.04431422] | | |
| 02017550 | Contingent | ATLAS[.03662104], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[.00000001], EUR[0.38], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085812], SHIB[99848], SOL[604.0952001], SOL-PERP[0], USD[126.89], USDT[0] | | |
| 02017551 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02017555 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[28.84], USDT[0.00000002] | | |
| 02017560 | | USD[11.00] | | |
| 02017561 | | SOL[.02], USDT[.25538501] | | |
| 02017564 | | BTC[0], DOT[.5], ETH[.00000001], ETHW[0], FTT[.03226392], SOL[1.26615428], USD[0.00], USDT[7.17836217] | | |
| 02017566 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.65347563], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.0052078], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000888], USD[0.00], USDT[0] | | |
| 02017569 | | 0 | | |
| 02017574 | | USDT[0.00001293] | | |
| 02017577 | | SOL[0], USD[0.00], USDT[0.00000107] | | |
| 02017578 | | FTT[0.05231468], SOL[.003472], TRX[.00078], USD[0.45], USDT[33.80283808] | | |
| 02017579 | | XRP[39.75] | | |
| 02017581 | | AUD[0.00], AUDIO[.00000921], BAO[1], FTT[.85809015], SHIB[338325.6691856], USD[0.31] | Yes | |
| 02017583 | | ATLAS[6538.8087], POLIS[178.68328], USD[0.11], USDT[0.00000001] | | |
| 02017584 | | TRX[.000001], USD[0.00] | | |
| 02017586 | | NFT (329891220555203474/FTX EU - we are here! #14632)[1], NFT (369509525492777566/FTX EU - we are here! #14262)[1], NFT (553030544657033096/FTX EU - we are here! #14479)[1], SOL[0] | | |
| 02017588 | | BNB-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL[.02], USD[0.00] | | |
| 02017589 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[106.44], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.62], VET-PERP[0] | | |
| 02017590 | Contingent, Disputed | EUR[0.00] | | |
| 02017591 | | AKRO[1], EDEN[2.5924478], KIN[1], USD[0.00] | Yes | |
| 02017598 | | BTC[0], FTM[0], FTT[0], SHIB[0] | | |
| 02017599 | | BTC[0.00005388], USD[2.96], USDT[0.12631870] | | |
| 02017601 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02017603 | | SOL[0] | | |
| 02017606 | | AUD[3.06] | Yes | |
| 02017607 | Contingent, Disputed | ALCX[.00038388], TRX[.000101], USD[2.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017612 | | ATLAS[170], POLIS[2.5], USD[0.00] | | |
| 02017618 | | CHZ-PERP[0], EGLD-PERP[0], TRUMP2024[350.8], USD[2.04], USDT[1.6552373], VET-PERP[0] | | |
| 02017620 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.57] | | |
| 02017626 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00007884], FTT-PERP[0], ICP-PERP[0], MTA[.99126], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP[.98822], XRP-PERP[0] | | |
| 02017629 | | FTT[9.498195], TRX[.000001], USDT[1.85] | | |
| 02017630 | Contingent | APT[0.01648799], ETH[0], LUNA2[0.00003970], LUNA2_LOCKED[0.00009265], MATIC[0], NFT (291255851703442359/FTX EU - we are here! #1280)[1], NFT (398463693690467179/FTX EU - we are here! #1389)[1], NFT (565811256727807086/FTX EU - we are here! #1157)[1], SOL[0.00058191], TRX[0.00691000], USD[0.00], USDT[0.00179563], USTC[.005621] | | |
| 02017635 | | AURY[.00000001], STARS[2.9994], USD[10.86] | | |
| 02017636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[21.43], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02017637 | | ASD-PERP[0], BOBA[.0812], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], NFT (350520049765153773/FTX EU - we are here! #214726)[1], NFT (418229336177997972/FTX EU - we are here! #214714)[1], NFT (502382881840049955/FTX EU - we are here! #214699)[1], NFT (573111696670151509/NFT)[1], SOL[0], SOL-PERP[0], TRX[0.69964200], USD[0.00], USDT[2.11949080] | | |
| 02017638 | | USD[1.01] | | |
| 02017639 | | KIN[.00000001], MATIC[8.61621683], SOL[2.78608409], USD[0.00] | Yes | |
| 02017645 | | AXS-PERP[0], CHZ[0], DYDX-PERP[0], FTM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.56], USDT[0] | | |
| 02017645 | | BTC[.09641573], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02017646 | | USD[0.00], USDT[0.00000001] | | |
| 02017647 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BF_POINT[100], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.01225359], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[.0099861], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS[0], REN-PERP[0], SAND-PERP[0], SOL[0.00044419], SOL-PERP[0], USD[11.12], USDT[0.46689104], WAVES-PERP[0] | | |
| 02017649 | | TRX[.500888] | | |
| 02017653 | | USDT[0.00000111] | | |
| 02017654 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 02017657 | | AAVE[.00190918], AKRO[2], AUDIO[1], BAO[4], BTC[.33611258], CHZ[1], DENT[5], ETH[3.34776324], ETHW[.25374369], EUR[0.00], FTT[.24589014], KIN[2], LINK[.00305654], MATIC[1.04613846], RSR[2], SNX[1.02899874], SOL[12.1801773], SUSHI[40.92493694], TRX[5], UBXT[1], UNI[.00048855], USD[39647.75] | | |
| 02017659 | Contingent | BTC[.0000144], ETH[.00000001], KARGO[10.10366232], LUNA2_LOCKED[0.24187876], LUNC[22572.69], SOL[0.00674616], TRX[.000001], USDT[400.28016593] | | |
| 02017660 | | BTC[-0.00000168], BTC-PERP[0], EUR[7.15], FTM-PERP[0], USD[0.14], USDT[0.00000001], XRP[-0.01505015] | | |
| 02017667 | | ATLAS[6.1316], TRX[.000001], USD[0.01], USDT[0] | | |
| 02017669 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GAL-PERP[0], GOOGL-20211231[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-20211231[0], OMG[.00000001], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TSLA-0624[0], TSLA-20211231[0], USD[40734.51], USDT[5.35793909], USTC-PERP[0], YFII-PERP[0] | | |
| 02017676 | | BAO[5], BNB[0], DENT[2], EUR[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 02017678 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[399982], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.45], VET-PERP[0], XRP-PERP[0] | | |
| 02017683 | | SOL[.00000001], TRX[.194101], USDT[0] | | |
| 02017692 | | ATOM[0], ETH[0.00091172], ETHW[0.00091172], MATIC[0], SOL[0], TRX[0.77479579], USD[0.00] | | |
| 02017694 | | BAO[2], BNB[.00001568], BTC[.01277923], DOGE[53.38148693], ETH[.9679093], KIN[2], NFT (388291447437468214/The Hill by FTX #12255)[1], NFT (461498671051534001/FTX EU - we are here! #63072)[1], NFT (480436631567309512/FTX AU - we are here! #58656)[1], NFT (499869165194950946/FTX EU - we are here! #195653)[1], NFT (553985047661677981/FTX EU - we are here! #195701)[1], SOL[.08437707], SRM[1.35385472], USD[7591.51], USD[0] | Yes | |
| 02017695 | | DENT[568600], USD[0.07] | | |
| 02017696 | | BTC[0.00002802], EUR[18.17], LTC[.006852] | | |
| 02017697 | | USD[0.58], USDT-PERP[0], XRP[1], XRP-PERP[-1] | | |
| 02017699 | | BTC[0.02849948], ETH[.42698518], ETHW[.42698518], EUR[1.72] | | |
| 02017703 | | SOL[0], USD[0.00] | | |
| 02017704 | | ETH[0], SOL[0], TRX[0.00950000], USDT[0.00049035] | | |
| 02017707 | | BNB[.4397834], FTT[0.36743240], HEDGE[0], REEF[7613.4773], SOL[0], USD[1.85] | | |
| 02017709 | | SOL[0] | | |
| 02017710 | | SOL[0] | | |
| 02017712 | | BNB[.00000001], BTC[.0074], ETH[0.00101874], ETHW[0.13480000], NFT (298929455296027117/FTX Crypto Cup 2022 Key #14092)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 02017713 | | ADA-PERP[0], ALICE-PERP[0], BALBULL[0], BAL-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], MATICBULL[0], MKR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETABULL[0], TOMOBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], ZECBULL[0], ZIL-PERP[0] | | |
| 02017714 | | USD[0.10] | | |
| 02017715 | Contingent | AMPL[0], AVAX[0], BNB[0.00000274], BTC[0.00000056], ETH[.00000012], EUR[0.00], FTT[0], LUNA2[0.00596252], LUNA2_LOCKED[0.01391255], PAXG[0], SPY[0], USD[2011.05], USD[0.00000001] | Yes | |
| 02017716 | | AKRO[4], BTC[0.00981423], DOGE[1], ETH[.000021], ETHW[.000021], HXRO[1], KIN[2], MATH[1.00192883], UBXT[1], USD[809.48] | Yes | |
| 02017717 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02017718 | | TRX[.000003] | | |
| 02017720 | | BF_POINT[100], BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], SPELL[40.72546519], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 02017722 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02017724 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02017728 | | BNB[.00000001], POLIS[492.25052], TRX[.000778], USD[0.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017729 | | SOL[.00000001], USD[0.15], USDT[0] | | |
| 02017733 | | BTC[0.00009979], BULL[0], CHF[9159.24], ETH[0.00000001], ETHBULL[0], EUR[0.00], SOL[0], USD[49.67], USDT[20.02555929] | | |
| 02017735 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00001652], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[0.88740167], FTM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[35.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02017736 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000020], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34479969], LUNA2_LOCKED[0.80453262], LUNC[75080.86], LUNC-PERP[0], MTA-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-9.15], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02017737 | | TRX[.000001], USDT[0] | | |
| 02017741 | | GENE[.09668], NEAR-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02017750 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20211231[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00718117], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[16611.03], SRM-PERP[0], UNI-PERP[0], USD[8.38], USDT[0] | | |
| 02017752 | | SOL[0] | | |
| 02017753 | | BNB[0], USDT[0] | | |
| 02017756 | | SOL[0] | | |
| 02017757 | | USD[25.00] | | |
| 02017758 | | BTC[.00006364], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02017761 | | BTC[.02276818], ENJ[14.93393811], ETH[.05402888], ETHW[.05402888] | | |
| 02017762 | | BTC[0.00010376], XRP[0] | | |
| 02017764 | | ATLAS[9.8955], BCHBULL[122.97663], BNB[0.00167125], BSVBULL[51000], EOSBULL[7000], LINKBULL[11.497815], SOS[999810], SUSHI[.4924], TOMOBULL[59100], TRX[.000001], USD[0.08], USDT[0], XLMBULL[14.9], XRPBULL[3439.7986] | | |
| 02017768 | | TRX[.6716], USDT[2.12267467] | | |
| 02017771 | | ETH[0.14219483], ETH-PERP[0], FTT[1.01621506], NFT[447844793372982732/FTX EU - we are here! #263856][1], NFT[452748729814631937/Mexico Ticket Stub #1673][1], NFT[504292081009264752/FTX EU - we are here! #263847][1], NFT[567064079587763463/FTX EU - we are here! #263870][1], TRX[.000835], USD[0.00], USDT[263.88421412] | Yes | |
| 02017773 | | DOGE[1069.7967], ETH[.1749905], ETHW[.1749905], SOL[1.0198062], USD[0.05] | | |
| 02017774 | Contingent | APE[23], ATOM[64.4], AVAX[6], AVAX-20211231[0], BNB[.244441696], BTC[0.04460025], BTC-PERP[0], EGLD-PERP[0], ETH[2.42082375], ETHW[1.81652879], EUR[3460.59], FTM[136.48056909], FTT[23.80530034], LUNA2[24.25381009], LUNA2_LOCKED[56.59222354], LUNC[5281318.21], SAND-PERP[0], SHIB[500000], SOL[20.25], TONCOIN[263], USD[137.06], USDT[9.73081706], YGG[249.95635] | | |
| 02017779 | | CITY[0], DENT[2], ETH[.00000001], SHIB[13272155.70677246], UBXT[3], USD[0.00], USDT[0] | | |
| 02017780 | | USD[1.21] | | |
| 02017783 | | USD[0.77] | | |
| 02017788 | | ATLAS[9.9946], USD[8.62] | | |
| 02017794 | | AKRO[2], ATLAS[1.52442103], AURY[.01545221], KIN[1], RSR[1], SXP[1.02983244], UBXT[1], USD[0.00], XRP[.53087179] | Yes | |
| 02017804 | Contingent | BTC-PERP[0], LUNA2[0.63720348], LUNA2_LOCKED[1.48680812], USD[0.01], ZIL-PERP[0] | | |
| 02017805 | | ADA-PERP[0], BNB[0], BTC[.0066075], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], FTC[0], KNC[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 02017811 | | AVAX[.00000001], BTC[0.00000001], ETH[0], FTT[0], PAXG[0.00000001], REN[0], USD[0.00], USDT[0.00000007] | | |
| 02017813 | Contingent | BCH[0.00083763], BNB[0.00995392], BTC[0.00001895], DOGE[.9384438], ETH[0.00093825], ETHW[0.30995318], FTT[.04426718], LINK[.09961297], LTC[0], LUNA2[0.34140469], LUNA2_LOCKED[0.79661094], LUNC[1.09979727], MOBI[49677475], PAXG[0.00009563], SOL[0.00910061], USD[0.28], USDT[0.73767613] | | |
| 02017814 | | BNB[.00000001], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 02017816 | | COPE[.9924], FTT[0.02220396], USD[0.54], USDT[0] | | |
| 02017817 | Contingent | BNB[.0083], BOBA[58.68975098], DODO[55.69027478], ENJ[56.9900478], ETH[.156], ETHW[.156], FTM[180.9687178], FTT[25.93679210], LINK[37.89348958], LUNA2[0.00199667], LUNA2_LOCKED[0.00465890], LUNC[434.78], MATIC[439.932986], RAY[58.68891742], RUNE[102.98675128], SAND[103.9604468], SOL[7.16519257], SUSHI[81.4939295], UNI[34.39748576], USD[1904.86], XRP[267.954172] | | |
| 02017820 | | SOL[0] | | |
| 02017821 | | AKRO[3], BAO[7], DENT[2], FIDA[1.03166142], HOLY[1.04990703], KIN[4], MATIC[.00001826], RSR[3], SHIB[130.26499969], SLP[4.09625091], SUSHI[2.09657858], TONCOIN[.36070731], TRX[.000001], TSLA[278.11425], UBXT[1], USD[1.88], USDT[0.00000002] | Yes | |
| 02017822 | | AUD[0.00], BNB-PERP[0], BTC[.01033705], BTC-PERP[0], DYDX[.0588], DYDX-PERP[0], ETH[.02698549], ETH-PERP[0], ETHW[.02698549], FTT-PERP[0], SOL-PERP[0], USD[0.63], USDT[0.00817249] | | |
| 02017828 | | BNB[0], DOGE[0], RUNE[0], USD[0.00], USDT[1.24810543] | | |
| 02017835 | | AKRO[30.34880897], ATLAS[10.0235858], BAO[2124.40516655], BTT[202965.91627291], CONV[128.47869805], DENT[275.23820097], DMG[10.42783511], EUR[0.00], KBTT[204.0335159], KIN[9331.84023889], KSHIB[25.85422551], REEF[35.72771398], RSR[15.61416941], SHIB[72279.71429762], SLP[10.07751245], SOS[170068.02721088], SPELL[150.2428155], UBXT[15.80522692], USD[0.00] | Yes | |
| 02017836 | | EDEN[.07478333] | | |
| 02017838 | | BTC[.00005326], GENE[0], SOL[0.00000001], TRX[0.15970100], USD[1.14] | Yes | |
| 02017839 | | BNB[0], BTC[0], GALA[218.2092827], SAND[22.12875799], USDT[0.00000004] | | |
| 02017840 | | AUD[0.00], BNB[.00000009], FTT[0], MATIC[4.41076478], MBS[16], SOL[.05599238], USD[0.01], USDT[3.30589114] | | |
| 02017842 | | BAO[1], FTT[.00199555], NFT[316427750926482347/FTX AU - we are here! #966][1], NFT[388472159320129923/FTX EU - we are here! #78912][1], NFT[397730474850911107/Austin Ticket Stub #788][1], NFT[415375730562732132/Monza Ticket Stub #1579][1], NFT[420944909369716267/The Hill by FTX #2753][1], NFT[433990056685743279/FTX EU - we are here! #64096][1], NFT[463238013692711113/Japan Ticket Stub #808][1], NFT[488904451529244177/FTX EU - we are here! #63600][1], NFT[533171640930479255/FTX EU - we are here! #83746][1], NFT[559675568719076478/FTX AU - we are here! #967][1], NFT[567230487392030488/Baku Ticket Stub #1693][1], NFT[570187279567396742/FTX Crypto Cup 2022 Key #1833][1], USD[859.74] | Yes | |
| 02017843 | | ALPHA-PERP[0], BTC-0325[0], BTC-PERP[0], CRO[130], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[60], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[8.69] | | |
| 02017844 | | BAO[1], KIN[1], MATIC[.000001], SOL[0] | | |
| 02017845 | | ATLAS[13060], CONV[17040], CQT[503], EUR[0.00], USD[0.26], USDT[0] | | |
| 02017847 | | FTT[0], REAL[8.63144956], SOL[0], TRX[0] | | |
| 02017852 | | SOL[0] | | |
| 02017858 | Contingent, Disputed | FTT[0.02153056], GMT-PERP[0], USD[0.46], USDT[0] | | |
| 02017860 | | ETH[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017864 | | BNB[0], SOL[0.00043442], USD[0.11], USDT[5.72259296] | | |
| 02017865 | | USD[50.00] | | |
| 02017866 | | BNB[.0034], NFT (320092843501107227/FTX AU - we are here! #56815)[1], NFT (376867209261642051/FTX EU - we are here! #86019)[1], NFT (524184593247468496/FTX EU - we are here! #86880)[1], TRX[2.191822], USD[0.13], USDT[0.00704213] | | |
| 02017870 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02017872 | | ETH[0], SOL[0], TRX[.73668], USDT[0.00000103] | | |
| 02017877 | | USDT[0.01219057] | | |
| 02017881 | Contingent | FTT[.0001482], SRM[30.13496496], SRM_LOCKED[.03897396], TRX[.000001], USD[0.00], USDT[0] | | |
| 02017884 | | ATLAS[2346.72644319], AVAX[15.31289247], BAO[2], BTC[.15944891], CREAM[2.4617653], CRO[0], DENT[4], DOT[11.01061234], ETH[0.27120140], ETHW[0.27100798], EUR[346.84], FIDA[.0000084], FTM[223.60544460], GALA[.24551574], GENE[52.27121326], GRT[912.16394366], KIN[4], LINK[69.28186582], MATIC[2.25939964], RSR[1], RUNE[.00060733], SAND[153.97014683], SECO[.0000084], SHIB[5616285.16985743], SPELL[0], TRX[0], UBXT[2], USD[710], XRP[733.02822039] | Yes | |
| 02017886 | Contingent | AVAX[0], BNB[0], FTT[150.241074], LUNA2[.96955595], LUNA2_LOCKED[6.92896390], MATIC[97.0909918], NFT (451444754305468945/FTX Crypto Cup 2022 Key #5044)[1], NFT (454505761416648847/The Hill by FTX #17169)[1], SOL[0.00005750], TRX[.000001], USD[0.48], USDT[3.72000212], XRP[0.49842600] | | MATIC[95] |
| 02017888 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1019[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[5000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64955684], LUNA2_LOCKED[1.51563263], LUNC[141442.37], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-60.36], USDT[41.05491628], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02017892 | | SOL[0], TRX[0] | | |
| 02017893 | | NFT (289863336322005592/FTX EU - we are here! #1013)[1], NFT (401696160494314323/FTX EU - we are here! #909)[1], NFT (443905662921016534/FTX EU - we are here! #775)[1], USD[0.00086740] | | |
| 02017896 | | BTC[0.00008345] | | |
| 02017901 | | NFT (405991716345329198/FTX EU - we are here! #263483)[1], NFT (423004844686254118/FTX EU - we are here! #263490)[1], NFT (515766667690534507/FTX EU - we are here! #263474)[1], USDT[0.15960963] | | |
| 02017904 | | USDT[0] | | |
| 02017906 | Contingent, Disputed | ALGO[0], ATLAS[0], BNB[0], BTC[0], C98[0], DOGE[0], ENJ[0], ETH[0], FTM[0], GALA[0], MANA[0], MATIC[0], PUNDIX[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TLM[0], USD[0.00], USDT[0] | | |
| 02017908 | Contingent | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.30217501], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00020101], ETH-PERP[0], ETHW[.00020101], FIDA-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[63.68296805], LUNA2_LOCKED[148.5935921], LUNC[13867100.37], LUNC-PERP[0], SLP-PERP[0], SOL[0.75771281], SOL-PERP[0], SRM[15065.65067769], SRM_LOCKED[834.48939387], SRM-PERP[0], USD[2248896.83], USDT[200000.11095169] | | |
| 02017909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[33.08647379], ETH-PERP[-1.07599999], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[27.07373189], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-4595.92], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02017911 | Contingent | FTM[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00882159], SAND[1801.56611729], USD[0.04], USDT[0] | | |
| 02017912 | | USDT[0.00000424] | | |
| 02017915 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKK[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[20.08706926], BTC-PERP[.0675], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.78890497], ETH-PERP[0], ETHW[.00090497], FIL-PERP[0], FTT[27.32238850], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PYPL[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[10000], SOL[57.00675377], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5773.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02017918 | | USD[25.00], USDT[9] | | |
| 02017919 | | BTC[0.00014662] | | |
| 02017923 | | ATLAS-PERP[0], BULLSHIT[.000845], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.011], USD[10.95056252], VETBULL[.7806], VET-PERP[0], XLM-PERP[0], XRPBULL[68.62], XRP-PERP[0], XTZBULL[.90222], XTZ-PERP[0] | | |
| 02017929 | Contingent, Disputed | BNB[.00491528], BTC-PERP[0], CLV-PERP[0], FIL-PERP[0], SLP-PERP[0], USD[-1.44], USDT[1.68358437] | Yes | |
| 02017937 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[.00181894], ETHW[.00181894], EUR[1.99], FLOW-PERP[0], GST-PERP[0], USD[-0.08] | | |
| 02017937 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01769885], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0008553], BTC-PERP[0], C98-PERP[0], CHZ[750], CHZ-PERP[0], COMP-PERP[0], CRV[269.97187], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[340.94277], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00090], ETH-PERP[0], FIL-PERP[0], FTM[4.0273378], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[5.50978461], LUNA2_LOCKED[12.8561641], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.88], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02017939 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 02017940 | | GBP[0.00], USD[9.00] | | |
| 02017941 | | USD[25.00] | | |
| 02017944 | | NFT (344994563817990340/FTX EU - we are here! #111842)[1], NFT (429224757415817744/FTX EU - we are here! #111767)[1], NFT (523759899524083830/FTX EU - we are here! #111915)[1] | | |
| 02017945 | | USD[0.00], USDT[0] | | |
| 02017948 | | DOT[4.199244], ETH[.10034344], ETHW[0.10034344], GBP[0.00], SOL[.99982], USD[0.73] | | |
| 02017949 | | NFT (343172745581057913/FTX Crypto Cup 2022 Key #6744)[1] | | |
| 02017950 | | DOGE[.28262759], FTT[.02147722], USDT[0.00000978] | Yes | |
| 02017951 | Contingent | ATOM[-0.18293967], AXS[0], BNB[0.00038656], CRO[0], ETH[0], FTM[0], FTT[25.23376952], LUNA2[4.35716940], LUNA2_LOCKED[10.16672861], MATIC[0.34568249], SOL[3.10428967], SUSHI[0.45685416], USD[2.29], USDT[0.00259600], USTC[616.77838880] | | USD[2.27] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02017952 | | ATLAS[12244.36096022], COMP[1.94179953], GBP[0.00], GENE[20.26128301], LINA[7258.05351417], REN[671.5605546], SLP[13607.56604649], TLM[1410.00608015], USD[0.00] | Yes | |
| 02017961 | | ATLAS[9306.61706399], AURY[5.36466134], BRZ[5.79314197], FTT[1.41414093], GENE[5.78884], POLIS[87.64259641], SOL[.47429183], USD[27.19] | | |
| 02017964 | | BNB[2.50412043], ETH[1.31738289], ETHW[0], FTT[150], LINK[.00019], TRX[.000092], USD[2553.30] | | |
| 02017969 | | ADA-PERP[0], BCH[.00172331], BNB[0], BTC[.00009768], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], NFT (566433953751201192/Official Solana NFT)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[20.17], USDT[0.00001853] | | |
| 02017970 | | ETH[0], SOL[0], USDT[0.00000069] | | |
| 02017971 | | BTC[0.00007911], FTM[0], GALA[6.80865535], GBP[0.59], GMT[.58243], GODS[0], MANA[0.62481000], SAND[.23981], TLM[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 02017973 | | 0 | | |
| 02017974 | Contingent | APT[0], BNB[0], BTC[0], LUNA2[0.00001055], LUNA2_LOCKED[0.00002462], LUNC[.000034], MATIC[.0000046], NFT (306638492096150536/FTX EU - we are here! #2911)[1], NFT (391493806276236940/FTX EU - we are here! #3284)[1], NFT (503083027940267873/FTX EU - we are here! #2574)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02017978 | | ATOM-PERP[0], DOGE-PERP[0], ETH[.0130181], ETHW[.0130181], SHIB-PERP[0], USD[0.00] | | |
| 02017980 | | BTC[.02464882], ETH[0.00125556], ETH-PERP[0], ETHW[0.00125556], KAVA-PERP[0], LINK-PERP[0], USD[-13.88] | | |
| 02017982 | Contingent | ATOM-PERP[7.25], AVAX-PERP[2.1], LUNA2-PERP[0], LUNA2_LOCKED[0.00199352], LUNC[186.04], LUNC-PERP[0], SOL-PERP[2.03], TRX[.000001], USD[768.10], USDT[.006912], VET-PERP[2021] | | |
| 02017985 | | USD[0.01] | | |
| 02017986 | | ETH[.0000034], EUR[198385.45], USD[0.00], USDT[1.05000000] | | |
| 02017988 | | USDT[1.20802780] | | |
| 02017989 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[710.22889975], APE-PERP[0], APT[10.68259995], AUD[100.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.20325314], ETH-PERP[0], ETHW[0], FTT[7.30946616], HBAR-PERP[0], ICP-PERP[0], LINK[90.31600097], LRC-PERP[0], LUNA2[2.42358180], LUNA2_LOCKED[5.65502420], LUNC-PERP[0], MANA-PERP[0], MATIC[687.83280152], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02017992 | | AKRO[1], BAO[11], KIN[10], NFT (457045101164058541/The Hill by FTX #26512)[1], SOL[.00000001], TRX[3], UBXT[1], USD[0.00], USDT[0.00078508] | Yes | |
| 02017995 | Contingent | BTC[0], ETH[.00066679], ETHW[.00011917], EUR[0.00], FTT[0.01013539], LUNA2[0.00026062], LUNC[56.75145], TRX[.000779], USD[4521.01], USDT[11165.04191510] | Yes | |
| 02017998 | | BF_POINT[400] | | |
| 02017999 | | FTT[.0009427], NFT (308339699899891571/Japan Ticket Stub #340)[1], NFT (533008404935055804/Silverstone Ticket Stub #791)[1], USD[0.09] | Yes | |
| 02018002 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[200], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08289966], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[-0.01434549], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00810951], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.12371211], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02018004 | | ABNB[0.00312910], ABNB-20211231[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], GRT-PERP[0], MRNA-20211231[0], MTA-PERP[0], USD[13.31] | | |
| 02018005 | | USD[0.00], USDT[1.91] | | |
| 02018006 | | EUR[1099.66], LTC[.00105], USD[1.16], USDT[12.10481606] | | |
| 02018009 | Contingent | ATLAS[2693.4661], BTC[0.00003505], CRO[2449.8005], ETH[.00085522], ETHW[.90785522], FTM[2079.56414], FTM-PERP[0], LUNA2[0.00003673], LUNA2_LOCKED[0.00008571], LUNC[7.99943], MATIC[9.8974], NEAR[200], RAY[.99278], SANDI5.96371], SOL[32.65385836], TLM[1668.73989], TULIP[.197948], USD[8556.81], XRP[.17612] | | |
| 02018010 | Contingent | ATOM[0], AVAX[0.00000001], BNB[0.00000196], ETH[0.00000001], GALA[0], LUNA2[0.00027932], LUNA2_LOCKED[0.00065176], LUNC[60.82411513], MATIC[0], NFT (467358855255498138/FTX EU - we are here! #8891)[1], NFT (492375587583712329/FTX EU - we are here! #8567)[1], NFT (510835477471622445/FTX EU - we are here! #8754)[1], SHIB[0], SOL[0.30951622], USD[-0.02], USDT[0.01008705], XRP[0] | | |
| 02018015 | | USDT[0.00001780] | | |
| 02018016 | | BNB[.0095], TRX[.000004], USDT[1320.27540982] | | |
| 02018018 | | BTC[.00007706], USDT[94.89285426] | | |
| 02018021 | | AKRO[3], ALEPH[.00375084], ATOM[24.75856413], BAO[18], BNB[0], CRV[0], DOT[.00005222], EUR[0.00], KIN[26], LINK[0], MATIC[0], MTA[.00009604], RSR[1], RUNE[31.17171266], TRX[1], UBXT[2], USD[0.00], USDT[0.00000006] | Yes | |
| 02018022 | | FTT[0.01924575], USD[10.20603950] | | |
| 02018023 | | NFT (322444121617095689/FTX EU - we are here! #112401)[1], NFT (496821107278124019/FTX EU - we are here! #112470)[1], NFT (550697276627072816/FTX EU - we are here! #112578)[1] | | |
| 02018025 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02018028 | | BTC[0], ETH[0.74486041], ETHW[0.74486041], EUR[0.00], FTT[5.80511304], SOL[0], USD[0.00] | | |
| 02018032 | | TRX[.000001] | | |
| 02018036 | | USD[0.01] | | |
| 02018040 | | BTC[.03233176], ETH[.28589333], ETHW[.28589333], FTT[2.16852966], LTC[3.10693611], SHIB[2775721.68763878], USD[38.53], USDT[0.0000001], XRP[923.65366426] | | |
| 02018047 | | BTC-PERP[0], NFT (557420761309257212/FTX Crypto Cup 2022 Key #5136)[1], RAY[87.09129275], USD[0.43], USDT[0.00000001] | | |
| 02018049 | | USDT[0.00000155] | | |
| 02018052 | | TRX[.000777] | | |
| 02018055 | Contingent | EUR[0.00], LUNA2_LOCKED[27.83413989], NFT (499135803199651032/The 7 unrepentant and delegated Bananaphobics Mafia murders.)[1], USD[0.00] | | |
| 02018056 | | ATLAS[.02238109], BAO[1], KIN[5], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02018057 | | USD[0.00] | | |
| 02018058 | | AVAX[0.00198918], NFT (482525965210132851/The Hill by FTX #16122)[1], USD[0.04] | | |
| 02018059 | | USD[0.00] | | |
| 02018060 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02018061 | | NFT (304957587309634174/FTX EU - we are here! #233667)[1], NFT (451244239758818666/FTX EU - we are here! #233480)[1], NFT (529760920366033281/FTX EU - we are here! #233611)[1] | Yes | |
| 02018062 | | ATLAS[760], BTC[.00007387], SOL[.8598366], USD[0.53], USDT[0.87244295] | | |
| 02018067 | | NFT (290155768108122669/FTX EU - we are here! #116819)[1], NFT (486196147387974372/FTX EU - we are here! #116907)[1], NFT (516896141295377908/FTX EU - we are here! #116749)[1] | | |
| 02018068 | | USDT[0.37426027] | | |
| 02018072 | | EUR[3.00] | | |
| 02018074 | | SOL[0] | | |
| 02018080 | | USD[0.36], USDT[0.73735945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018082 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00177724], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02018084 | | BNB[0], BTC-PERP[0], COMP[0], ETH[.00000001], ETH-PERP[0], FTT[0.12737133], GST-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.84], USDT[0.19051606] | | |
| 02018088 | Contingent, Unliquidated, Disputed | FTT[0], SOL[.00000001], USDT[0] | | |
| 02018089 | | AKRO[0], BAO[12], BNB[0], BTC[.00000078], CHZ[1], CRV[39.66486149], DENT[3], DOT[0.00008454], ETH[.00000029], ETHW[.00000029], FTM[0.00131053], GENE[.00004453], KIN[12], LINK[7.93371009], REEF[3637.34739323], RSR[2], RUNE[17.51054796], SPELL[2793.50155642], STETH[0], TRX[2], UBXT[4], USD[0.00], USDT[434.55151909], XRP[294.0308495] | Yes | |
| 02018090 | | ATLAS[0], BTC[0.00200357], DOT[0], ETH[0], GBP[0.00], HNT[1.90070128], MANA[11.08810676], SAND[0], SOL[0], USD[0.00], USDT[0], YGG[7.66394815] | | |
| 02018094 | | NFT (374824344511961589/FTX Crypto Cup 2022 Key #10155)[1], USD[0.01], USDT[0] | | |
| 02018095 | | USD[25.00] | | |
| 02018098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02018102 | | ALGO-PERP[0], AUDIO-PERP[0], BNB[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT[.0748341], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[12.99], USDT[0.00000001] | | |
| 02018106 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02018109 | | NFT (350514133750990374/FTX EU - we are here! #118007)[1], NFT (539114960241054362/FTX EU - we are here! #117771)[1], NFT (548644594780667876/FTX EU - we are here! #117910)[1] | | |
| 02018111 | Contingent, Disputed | AAPL[0.06000000], AVAX-0624[0], BTC-PERP[0], EUR[0.00], FTT[0.00421231], LUNA2[0.00000002], LUNC[.0022798], SAND-PERP[0], USD[-11.47], USDT[17943.96993575] | | |
| 02018117 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00004899], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05426281], LUNA2_LOCKED[0.12661323], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02018122 | | DOGE[130.9] | | |
| 02018123 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02018124 | | 0 | | |
| 02018125 | | ENJ[1], USD[1.22], USDT[.00705996] | | |
| 02018132 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00946005], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[7.09021240], FTT[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY[17.04394755], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.00685277], SOL-PERP[0], SPELL-PERP[0], SRM[4.38679389], SRM_LOCKED[.08250092], STX-PERP[0], TRX[0], USD[3.18], USDT[0.00000002], XTZ-PERP[0] | | BTC[.00937], SOL[.178499] |
| 02018133 | | BNB[.28230225], BTC[.12877331], DOGE[368.51483257], EUR[0.00] | | |
| 02018135 | | TRX[.000017], USD[-0.02], USDT[0.61000000] | | |
| 02018138 | | SOL[0] | | |
| 02018140 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.01856790], LUNA2_LOCKED[0.04332510], LUNC[4043.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00283175], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USDT[.002816] |
| 02018143 | | TRX[.000015] | | |
| 02018144 | | TRX[.000001], USDT[0.00000122] | | |
| 02018146 | | BULL[0.00000997], EUR[0.00], TRX[.000001], USD[0.00], USDT[24.06034253] | | |
| 02018147 | | AMPL[0.00008629], BAND[0], BAO[1], DENT[1], DOGE[0], ETH[0], KIN[3], SUN[0] | Yes | |
| 02018149 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018151 | | NFT (365883746564273269/FTX EU - we are here! #118519)[1], NFT (569985212548741484/FTX EU - we are here! #118710)[1] | | |
| 02018152 | | USDT[0] | | |
| 02018155 | Contingent | BF_POINT[400], BTC[0.00001328], DOT[.00000001], ETH[0.00004361], ETHW[0], EUR[0.06], FTT[0], LUNC[0], SOL[0], SRM[3.24783145], SRM_LOCKED[17.81686372], USD[0.00], USDT[0.24374913] | Yes | |
| 02018158 | | BNB[.00000001], BRZ[6.10156189], CHZ[0.16293958], DMG[87.47889359], FTM[.9992628], FTT[0.7699946], SHIB[10161.4.14301886], SOL[.0199962], TRX[.004552], USD[0.00], USDT[0.00471334] | Yes | |
| 02018159 | | BAO[3], KIN[0], LINA[0], MATIC[0], NFT (383830777917539257/FTX EU - we are here! #89186)[1], NFT (400568639764217546/FTX EU - we are here! #89958)[1], NFT (451724309546975024/FTX EU - we are here! #88741)[1], SUN[525.57356783] | Yes | |
| 02018171 | | CHZ[0], USDT[0.00000206] | | |
| 02018175 | | MATIC[.07280147], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018176 | | ETHBULL[2.8319], USD[0.00], USDT[0], VETBULL[624.9] | | |
| 02018177 | | 1INCH[0], SHIB[49873.13843775], TRX[.000001], USD[0.00], USDT[.007043] | | |
| 02018181 | | BTC[0], EUR[1.45], LUNC[0.000012], SOL[0], USD[0.50] | | |
| 02018184 | | USD[0.00] | | |
| 02018185 | Contingent | AUDIO[.00010001], AXS[.00000511], BAO[2], BF_POINT[200], BNB[0], CHZ[0.00041924], COMP[0.00000067], ETH[0], ETHW[0.47707160], EUR[0.00], FRONT[0.00010616], FTM[.00012469], FTT[1.43202886], GBP[0.00], GRT[0.00079107], HGET[0.00130986], HNT[16.33943345], HOLY[.00000933], JST[0.00219597], KIN[1], LUNA2[0.00005185], LUNA2_LOCKED[0.00012099], LUNC[11.29174988], LUNC-PERP[0], RAY[0.00146276], REEF[0.00714005], SLP[.04863912], SNX[.00001122], SOL[.00001505], SPELL[803.58030889], SRM[0.00004189], STORJ[.0000739], USD[0.00], XRP[73.92599123], ZRX[.00010623] | | |
| 02018186 | | ETH[0.02309738], ETHW[0.02309738], MANA[9.998], SAND[9.998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018187 | | ATLAS[27194.59758011], MAPS[0] | | |
| 02018188 | Contingent | AAVE[0], ATOM-PERP[5.56], AVAX[0], FTM[0], ICP-PERP[6.05], LTC-PERP[0], LUNA2[0.00136925], LUNA2_LOCKED[0.00319493], LUNC[47.16430868], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], USD[2.57], USDT[0] | | |
| 02018196 | | AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 02018198 | | ATLAS-PERP[0], AVAX-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SOL[0.00000001], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02018202 | | AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ENJ-PERP[0], FIDA-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.07], XRP-PERP[0] | | |
| 02018205 | | USDT[1.165G2394] | | |
| 02018208 | | FTT[.06292], SOL[.0061805], USD[0.91] | | |
| 02018213 | | KIN[1], SOL[0], XRP[65.2647909] | Yes | |
| 02018214 | | SOL[0], TRX[0], USDT[0.03552112] | | |
| 02018222 | | ATLAS[0], BNB[.00000001], HT[0], NFT (532129015297021075/The Hill by FTX #25745)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000369] | | |
| 02018226 | | AMPL[0], USD[0.00], USDT[3.88501500] | | |
| 02018229 | | ALPHA[32.37165895], ATLAS[336.55043397], AXS[.2171952], BAO[6], CRV[15.66360325], KIN[3], SUSHI[.0000588 1], USD[8999.09] | Yes | |
| 02018232 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00008761], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00538201], XRP-PERP[0] | | |
| 02018234 | | FTT[0.04368987], USD[3.38], USDT[0] | | |
| 02018236 | | BNB[.0000001], GST[.03000003], MATIC[0], NFT (404195580861836450/FTX EU - we are here! #25480)[1], NFT (511016627390139043/FTX EU - we are here! #25616)[1], NFT (570912381505443938/FTX EU - we are here! #25898)[1], TRX[.00005402], USD[0.00], USDT[0.00000411] | | |
| 02018237 | | ATLAS[76.34827158], BNB[0], BTC[0], ETH[0], NFT (316820089716675198/FTX EU - we are here! #19166)[1], NFT (328931461527066240/FTX EU - we are here! #18956)[1], NFT (418025596609409493/FTX EU - we are here! #19463)[1], SOL[0.01738059], TRX[0], USDT[0.00000150] | | |
| 02018241 | | AAPL-2021123 1[0], CHZ-PERP[0], CRO-PERP[0], HT-PERP[0], RAY-PERP[0], USD[1.14], USDT[0] | | |
| 02018247 | | AKRO[1], BF_POINT[20], EUR[0.00], KIN[2] | Yes | |
| 02018248 | | USD[0.00], USDT[.09] | | |
| 02018249 | | SOL[0] | | |
| 02018252 | Contingent | BTC[0], ETH[.00000044], ETHW[.00000004], LUNA2[10.30130202], LUNA2_LOCKED[24.03637137], LUNC[466145.44224336], SOL[0.00000077], USD[0.20], USDT[0.00020404], USTC[1155.17037602], XRP[28] | | |
| 02018253 | | BNB[.0000001], USD[0.00], USDT[0.00000063] | | |
| 02018254 | Contingent | CRO[.01008039], LUNA2[1.43210016], LUNA2_LOCKED[3.34156703], LUNC[311842.82488], USD[0.00], USDT[0.00419743] | | |
| 02018255 | | TRX[.000001] | | |
| 02018257 | | SOL[0], TRX[0] | | |
| 02018263 | | EUR[0.00], NFT (496133073322942164/The Hill by FTX #45045)[1], USD[0.00] | Yes | |
| 02018264 | | SRN-PERP[0], STEP-PERP[0], TRX[.0000001], USD[0.00], USDT[8.92500000] | | |
| 02018266 | | USD[0.03], USDT[1.36006764] | | |
| 02018270 | Contingent | ATOM[.02688067], FTT[0.01076166], NFT (313019609294860485/FTX EU - we are here! #125336)[1], NFT (319065632487837941/FTX EU - we are here! #125575)[1], NFT (442281528449062708/FTX EU - we are here! #125712)[1], SRM1.78868834], SRM_LOCKED[23.37408408], USD[0.88], USDT[0] | Yes | |
| 02018272 | | USDT[0] | | |
| 02018274 | | USD[0.00], USDT[0.00005860] | | |
| 02018280 | Contingent | DOGE[0], FTT[0.00602816], LUNA2[0.00056894], LUNA2_LOCKED[0.00132753], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02018282 | | ALGOBULL[1519711.2], BTC[0.00749857], USD[3.41] | | |
| 02018284 | | USD[0.00] | | |
| 02018286 | | SOL-PERP[.31], USD[-0.39] | | |
| 02018289 | | APT[.00012147], ENJ[.94765], ETHW[.0004429], IP3[.51801871], MATIC[.08864758], NEAR[.05458], NFT (348105537890370835/FTX AU - we are here! #32142)[1], NFT (452042067166960944/FTX EU - we are here! #25677)[1], NFT (459002340760888011/FTX EU - we are here! #25305)[1], NFT (464168130274487892/FTX AU - we are here! #32125)[1], SHIB[90151.6512458], USD[0.02], USDT[0.00980884], XRP[.019348], ZRX[.48478] | Yes | |
| 02018290 | Contingent, Disputed | USDT[42.45043664] | | |
| 02018294 | | SOL2.06927588] | Yes | |
| 02018299 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], RSR-PERP[0], TRX[.000001], USD[-13.84], USDT[33.192556] | | |
| 02018305 | | POLIS[2.46] | | |
| 02018306 | | BTC[.0006], BTC-PERP[.0007], ETH[.003], ETHW[.003], EUR[0.00], FTT-PERP[.7], SAND-PERP[1], STARS[1], SXPBULL[7198.704], USD[-43.73], USDT[161.42271902] | | |
| 02018307 | | ATLAS[5.85101435], CHZ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018309 | | BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 02018313 | | TRX[.000001] | | |
| 02018314 | | ATLAS[7140], BNB[.00866], POLIS[128], TRX[.000003], USD[0.00] | | |
| 02018316 | | NFT (397750920794557028/Road to Abu Dhabi #237)[1], NFT (418723716781589387/Road to Abu Dhabi #236)[1] | | |
| 02018320 | | TRX[.000001], USDT[0.15940419] | | |
| 02018321 | | BNB[0.00092824], SOL[0], TRX[.469132], USD[0.43], USDT[0.26333524] | | |
| 02018326 | | AKRO[1], DENT[1], EUR[0.00], HXRO[1], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02018328 | | ADA-PERP[0], ATLAS[370], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.79744796], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], PERP-PERP[0], POLIS[5.76207655], QTUM-PERP[0], SHIB[799928], SOL[1.12], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[116.68], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02018329 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02018330 | | APE-PERP[0], AVAX[12.8], BEAR[1000], BTC[0.00787718], DOGE-PERP[0], ETH[.39340905], ETH-PERP[0], ETHW[.63040905], FTT[25.095], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.88], USDT[0.30936515], WAVES-PERP[1], XMR-PERP[0] | | |
| 02018333 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], MANA-PERP[0], POLIS-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018334 | | TRX[.000001], USDT[1.103475] | | |
| 02018337 | | ATLAS[139.9748], BNB[.05], BTC[.0126], ETH[.0209991], ETHW[.0209991], FTT[.5], POLIS[1.4], SOL[.16897498], USD[1.95], USDT[0] | | |
| 02018340 | Contingent | BNB[0], ETH[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.04999], MATIC[0], OKB[0], SOL[0], TRX[0.0001300], USDT[0.00000878], WAVES[0] | | |
| 02018341 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000001], GENE[0], HT[0], MATIC[0], SOL[0], STG[0.14770309], TRX[8.50000000], USD[0.00], USDT[0.00000001] | | |
| 02018343 | | TRX[.000001], USD[1.37] | | |
| 02018344 | | ALGOBULL[28456279.69881635], ATOMBULL[4510.7479862], AVAX-20211231[0], BNBBULL[.086101], BULL[.0244462], CHZ[710.82139839], DOGE[401.23983107], ETHBULL[.09742253], HOT-PERP[81100], ICP-PERP[1.75], SHIB[1962323.39089481], USD[4.4.55], XRP[182.5], XRPBULL[12886.295095] | | |
| 02018348 | | NFT (315884133005981775/FTX EU - we are here! #207066)[1], NFT (319659297379666964/FTX EU - we are here! #206972)[1], NFT (465803078336153675/FTX EU - we are here! #207105)[1] | | |
| 02018350 | | BTC[0], FTT[1.099791], USD[0.29] | | |
| 02018352 | | ETH[0], TRX[0] | | |
| 02018356 | | ALCX-PERP[0], APE-PERP[0], CEL-PERP[0], GMT-PERP[0], SOL[.007208], SPELL-PERP[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 02018358 | | ADA-PERP[0], APE-PERP[0], BIT[23.00887357], BIT-PERP[0], BNB[.00000228], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.50107201], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.33981611], SOL-PERP[0], USD[0.00], USDT[1.93316640] | Yes | |
| 02018360 | | ATLAS[849.844], IMX[24.4], USD[0.45] | | |
| 02018361 | | ATLAS[2650], ATLAS-PERP[0], FTT[3], GOG[74.048513], MATIC[30], POLIS[32.5], USD[0.34], USDT[.00670317] | | |
| 02018363 | | BTC[0.00342759], ETH[.05], FTT[0], USD[0.00], USDT[0] | | |
| 02018366 | | TRX[.044701], USD[0.00], USDT[0] | | |
| 02018367 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.00160604], LUNA2_LOCKED[0.00374744], LUNC[349.72], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.05197745] | | |
| 02018371 | Contingent | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.50], XRP-PERP[0], ZRX-PERP[0] | | |
| 02018372 | | TRX[.000001], USD[0.37] | | |
| 02018374 | | STEP[13.8], USD[0.03], USDT[0] | | |
| 02018376 | | BTC[0.00006017], FTT[.2], IMX[.0428], USD[1.40], USDT[0.00760553] | | |
| 02018378 | Contingent | BTC[0], FTT[7.01125985], LTC[0], SOL[.0019027], SRM[.00004932], SRM_LOCKED[.02137751], TRX[.556004], USD[0.08], USDT[0] | | |
| 02018383 | | FTT[.04012467], USD[0.00], USDT[0] | | |
| 02018391 | | BTC[0], DOGE[0], ETH[.04589699], ETHW[0], GBP[0.00], SOL[27.26321587], USD[0.00], USDT[0] | | |
| 02018392 | | TRX[.000001], USD[0.01] | | |
| 02018393 | | POLIS[.0007863], USDT[0] | | |
| 02018395 | | AKRO[1], DENT[1], FRONT[1], KIN[1], USD[0.00] | | |
| 02018397 | | ATLAS[11040], CHF[0.00], DYDX[47.2], FTM[606], FTT[25.30310003], MNGO[4000], SAND[1720], USD[706.41] | | |
| 02018398 | | NFT (462850446347752438/FTX EU - we are here! #208102)[1], NFT (528824973019877895/FTX EU - we are here! #208160)[1], NFT (538609300647361641/FTX EU - we are here! #208136)[1], USD[0.00] | Yes | |
| 02018399 | | USD[1.14] | | |
| 02018407 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02018408 | | BNB[0], CITY[0] | | |
| 02018411 | Contingent | LUNA2[0.26839360], LUNA2_LOCKED[0.62625173], LUNC[.017888], MATIC[1.082384], TRX[3.26476318], USD[25.00], USDT[0], USTC[37.9924] | | |
| 02018417 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMD-0624[0], ATOM[29.94381035], ATOM-PERP[0], AVAX[0.09643180], AVAX-PERP[0], AXS[.0957763], AXS-PERP[0], BNB[.01588451], BNB-PERP[0], BTC[0.37783124], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], COMP[0.16293493], CRO[7197.30694], CRO-PERP[0], DOGE[2892.518787], DOGE-PERP[0], DOT[.08337595], DOT-PERP[0], EGLD-PERP[0], ETH[1.47840235], ETH-PERP[0], ETHW[0.70155216], EUR[11.00], FTT[90.59846851], FTT-PERP[0], GAL[49.189555], GALA-PERP[0], GOOGL-0624[0], LINK[.04023645], LINK-PERP[0], LTC[2.4], LUNA2[1.74040761], LUNA2_LOCKED[4.06095109], LUNC[1035.18129809], MANA[.933215], MANA-PERP[0], MATIC[9.084865], MATIC-PERP[0], MKR[0.00051156], MKR-PERP[0], RUNE-PERP[0], SAND[.5918895], SAND-PERP[0], SLV-0624[0], SOL[.02191344], SOL-PERP[0], SPY-0624[0], THETA-PERP[0], UNI[0.02848440], UNI-PERP[0], USD[-430.59], USDT[7459.03621181] | | |
| 02018418 | | AKRO[5], APE[117.82617212], BAO[26], BTC[.08445344], CRO[1318.21480008], ETH[1.03234427], FTT[120.13836395], GMT[.00092825], HT[11.24317535], KIN[2], NFT (299618344326330624/FTX EU - we are here! #141314)[1], NFT (310709785674059511/FTX EU - we are here! #3860)[1], NFT (347221608640615938/Singapore Ticket Stub #1289)[1], NFT (405016127501993965/Netherlands Ticket Stub #1568)[1], NFT (412792932996787600/FTX EU - we are here! #141408)[1], NFT (420263736002801667/Monaco Ticket Stub #1071)[1], NFT (430888957120351254/Japan Ticket Stub #1671)[1], NFT (433033410485401490/FTX AU - we are here! #1991)[1], NFT (438740330169933906/FTX EU - we are here! #141488)[1], NFT (457240660997261959/France Ticket Stub #1890)[1], NFT (458142676877428780/FTX Crypto Cup 2022 Key #1617)[1], NFT (466305046005510501/FTX AU - we are here! #45690)[1], NFT (475550332923335450/Belgium Ticket Stub #767)[1], NFT (529907316015983684/Hungary Ticket Stub #1238)[1], NFT (570238405224927698/The Hill by FTX #8903)[1], RSR[1], SAND[.00208227], SOL[.0000111], TRX[3.030044], USD[0.01], USDT[97.37511635] | Yes | |
| 02018422 | | ETH[0], USD[0.08] | | |
| 02018425 | | EUR[0.05], USD[0.64], USDT[15989.13966803] | Yes | |
| 02018429 | | BTC[0.01890000], BTC-PERP[0], SOL[5.37040095], USD[0.79], USDT[0.00000001] | | |
| 02018431 | | USD[0.00], USDT[0.40000000] | | |
| 02018445 | | USD[0.00], USDT[0.00000001] | | |
| 02018446 | | TRX[.000001] | | |
| 02018448 | | BTC[0], FTT[.09862] | | |
| 02018449 | | USD[0.00] | | |
| 02018451 | | BAO[3], BTC[0], DOGE[0], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02018452 | | USDT[0] | | |
| 02018456 | | NFT (377713599472153995/FTX EU - we are here! #147949)[1], NFT (385268640910291848/FTX EU - we are here! #269275)[1], NFT (394568893011031752/FTX EU - we are here! #147419)[1] | | |
| 02018458 | | AKRO[1], BAT[1.48086706], DENT[1], FTM[6.9586], KIN[1], USD[420.82], USDT[88.26329324] | | |
| 02018461 | | ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL[100], USD[1.47] | | |
| 02018462 | | ATOM[0], BNB[0], ETH[0], GENE[0], GMT[0], LUNC-PERP[0], SOL[0], TRX[0.0000600], USD[0.00], USDT[0.00000266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018463 | | ATLAS[1420], FTT[2.1], IMX[153.8], USD[4.03] | | |
| 02018466 | | ATLAS[12044.25563934], BTC[.02162037], ETH[0.38620045], ETHW[0.38620045], FTT[23.07579393], MATIC[158.59083961], SOL[3.85780868], USD[0.00] | | |
| 02018467 | | BNB[0], BTC[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00028737], YFI[0] | | |
| 02018468 | Contingent, Disputed | NFT (376092580409654893/FTX AU - we are here! #8340)[1], NFT (507392253984043162/FTX AU - we are here! #29185)[1], NFT (510627515961289692/FTX AU - we are here! #8338)[1] | | |
| 02018469 | | BNB[0.00061787], DOGE[98.98119], USD[0.01], USDT[48.04862900] | | |
| 02018470 | | AMZN[2.4195402], FTT[.093198], GOOGL[1.799658], NFLX[.1699677], TSLA[.9298233], TSM[6.53924], USD[1648.65], USDT[1234.24257612] | | |
| 02018471 | | SOL[0] | | |
| 02018473 | | BRZ[17.99768165], FTT[0.00015482], TRX[.000096], USD[0.00], USDT[0] | | |
| 02018476 | | USD[0.00], USDT[0] | | |
| 02018478 | Contingent, Disputed | DOGE[1], DOGE-PERP[0], FTT[.01700707], USD[0.00], USDT[0] | | |
| 02018483 | | USD[0.00] | | |
| 02018486 | | TRX[0], USD[0.00], USDT[0] | | |
| 02018487 | | USD[0.00] | | |
| 02018491 | | USDT[1.07462569] | | |
| 02018492 | | FTT-PERP[0], USD[0.10], USDT[1.03266329] | | |
| 02018494 | | ETH[0], TRX[.000001], USD[0.00], USDT[1.34155] | | |
| 02018499 | | BTC-PERP[0], ETH[.14925578], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02018500 | | AKRO[1], BAO[2], BTC[0], DENT[2], ETH[2.95300106], ETHW[0.00002229], FTT[0], SRM[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00003642] | Yes | |
| 02018502 | | USDT[981] | | |
| 02018508 | | USDT[0.60053917] | | |
| 02018509 | | SGD[0.00], SOL[.00000459], USD[0.00] | Yes | |
| 02018511 | | TRX[0], USD[0.00], USDT[0.17975947] | | |
| 02018512 | | USDT[0.00008509] | | |
| 02018514 | | USD[0.00] | | |
| 02018521 | | BNB[.00000001], ETH[0], SOL[0.00000001], USDT[0.00000082] | | |
| 02018523 | | ATLAS[25469.94], POLIS[379], TRX[.000001], USD[0.00], USDT[278.09] | | |
| 02018524 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.15], VET-PERP[0], WAVES-PERP[0], XRP[3.3044521], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02018525 | | BF_POINT[200] | | |
| 02018527 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[1.11607658] | | |
| 02018528 | | AURY[.00000001], SOL[0], USD[0.36] | | |
| 02018531 | | ETH[.002], ETHW[.002], TRX[.000001], USDT[3.06571342] | | |
| 02018532 | | BNB[0] | | |
| 02018535 | | BTC[0], FTT[0.08468620], SOL[0], USD[0.05], USDT[0] | | |
| 02018537 | | FTT[.0848], USD[0.00] | | |
| 02018538 | | BTC[0], FTT[.09974] | | |
| 02018539 | | BTC[0.00003071], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00019225], USDT-PERP[0] | | |
| 02018549 | | TRX[2.16764503], USDT[0] | | |
| 02018550 | | DYDX[110], FTT[28.68865], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018552 | Contingent | AMPL[0], ATOM[56.5], AVAX[81.7], BNB[0], BTC[0.02847333], CREAM[70.35], DOGE[3686], DOT[120.20000000], ETH[.036], FTM[0], FTT[50.15026550], LINK[93.10000000], LUNA2[261.88674611], LUNA2_LOCKED[611.06907435], MATIC[376], SOL[9.27000000], SUSHI[0], SXP[0], UNI[115.80000000], USD[742.63], USDT[0.00013279] | | |
| 02018557 | | TRX[.7281], USDT[0.58014629] | | |
| 02018559 | | TRX[.163821], USD[0.85] | | |
| 02018564 | | USD[0.00] | | |
| 02018567 | | NFT (303064713025559888/The Hill by FTX #30909)[1], NFT (342838743753429899/FTX EU - we are here! #5107)[1], NFT (449181560835396760/FTX EU - we are here! #6027)[1], NFT (559199657449334710/FTX EU - we are here! #6858)[1], SOL[0.00], USD[0.00], USDT[0.000000001] | | |
| 02018568 | | TRX[.590901], UBXT[3734.253], USD[1.09], USDT[0] | | |
| 02018573 | | USDT[0.00096585] | | |
| 02018575 | | BNB[0.00411752], BTC[0], DOGE[0], ETH[0], FTM[.00000001], MATIC[0], SOL[0], TRX[.005379], USD[0.00], USDT[0.00000056], XRP[0] | | |
| 02018578 | | MID-PERP[0], USD[9.59], USDT[15362.81203613] | | |
| 02018583 | | BTC[0], DOGE[21.94528], USD[-0.14], USDT[0] | | |
| 02018587 | | BTC[0], EUR[0.00], LTC[0], TRX[0.00233100], USD[0.00], USDT[0.00005306] | | |
| 02018588 | | 0 | | |
| 02018590 | | USD[0.00], USDT[1.05829915] | | |
| 02018591 | | POLIS[435.990785], USD[0.48], USDT[0.00988500] | | |
| 02018592 | | USD[0.52], USDT[0] | | |
| 02018596 | | ATLAS[.00787771], BAO[3], CQT[.0005164], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02018598 | | BTC[0], USD[0.00], USDT[0] | | |
| 02018599 | | TRX[0], USDT[0.10217141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018601 | | AKRO[1], BAO[3], BTC[0.00000005], ETH[.00000072], ETHW[.00000072], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02018603 | | SOL[.00934952], USDT[1.07226962] | | |
| 02018604 | | SOL[0] | | |
| 02018605 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], USD[0.01], USDT[0] | | |
| 02018609 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02847989], LUNA2_LOCKED[0.06645308], LUNC[6201.557168], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [367693429155563426/FTX EU - we are here! #38852][1], NFT [430307104629436775/FTX EU - we are here! #39235][1], NFT [471683726468272985/FTX EU - we are here! #39409][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.55870100], TRX-PERP[0], UNI-PERP[0], USD[-1.60], USDT[0.35430623], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02018612 | | EUR[0.00] | Yes | |
| 02018614 | | BNB[.93837176], BTC[.00017165], ETH[1.50484206], ETHW[1.50421002], NFT [330682226604426597/FTX AU - we are here! #26463][1], NFT [368981714574696309/FTX EU - we are here! #90590][1], NFT [389743182178494948/Belgium Ticket Stub #1865][1], NFT [424873905981041694/FTX AU - we are here! #15749][1], NFT [453930008559917147/FTX EU - we are here! #90343][1], NFT [492890851541987201/FTX EU - we are here! #90485][1], NFT [512822512113472453/FTX Crypto Cup 2022 Key #5370][1], NFT [549564413652876687/The Hill by FTX #8912][1], SOL[2.08271021], TRX[.000147], USD[0.03], USDT[0] | Yes | |
| 02018615 | | BAO[7], DENT[2], EUR[0.00], KIN[7.88320209], UBXT[1], USD[0.00000097] | | |
| 02018616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9903.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02018619 | | BNB[0], SOL[0], TRX[0], USD[0.10], USDT[0] | | |
| 02018622 | | BTC-PERP[0], SHIB[31628.5060802], SHIB-PERP[0], SOL-PERP[0], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 02018623 | Contingent | SRM[1.03168975], SRM_LOCKED[115.48831025], USD[0.00], USDT[0] | | |
| 02018625 | | ATLAS-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02018629 | | FTM[68.98689], SPELL[5798.898], STEP[45.691317], USD[1.01] | | |
| 02018630 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00250311], USD[0.00] | | |
| 02018638 | | C98[1529.1934] | | |
| 02018640 | | SOL[0], USD[0.00] | | |
| 02018642 | | ASD[-0.00118853], BNB[.00000209], KSHIB[110], SOL[-0.00015009], USD[12.85], USDT[0.13454335] | | |
| 02018643 | | ATLAS-PERP[0], BTC[0], POLIS[3.8992], USD[0.00], USDT[0.22846792] | | |
| 02018644 | | BF_POINT[200] | Yes | |
| 02018646 | | USDT[0] | | |
| 02018649 | | BRZ[.00368267], USDT[0] | | |
| 02018653 | | BTC[0.17313274], ETH[0.70685043], ETHW[0], EUR[0.00], FTM[258.20505008], FTT[0.00002969], SLND[43.41136823], SOL[52.73838696], USD[0.00] | | FTM[258.04303] |
| 02018654 | | RAY[.097698], SOL[.01092936], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018658 | | BTC[0.00002152] | | |
| 02018659 | | TRX[.464325], USD[0.00], USDT[0.74806815] | | |
| 02018660 | | POLIS[11.49716306], TRX[.000001], USDT[0] | | |
| 02018663 | | NFT [374105598204489429/FTX Crypto Cup 2022 Key #5077][1], NFT [417231507404048262/FTX EU - we are here! #39152][1], NFT [465353841874807417/The Hill by FTX #7892][1], NFT [491785043792995694/FTX AU - we are here! #50464][1], NFT [499518526085918215/FTX EU - we are here! #39084][1], NFT [529651950310824797/FTX EU - we are here! #39121][1], NFT [530223120623582028/FTX AU - we are here! #50461][1] | | |
| 02018667 | | BTC[0.00009758], ETH[.00098423], ETHW[.152], FTT[33.7], REEF[4.8782], USD[3.01], USDT[0.00317321] | | |
| 02018668 | | BNB[.00000001], SOL[0] | | |
| 02018669 | | BLT[.00009866], KIN[1], TRX[.000001], USDT[0.00000002] | Yes | |
| 02018673 | Contingent | BAO[6], BTC[0.00407846], CEL[3.99851781], CHF[0.00], DENT[1], GALA[.00052414], GBP[0.00], KIN[9], LUNA2[0.04333722], LUNA2_LOCKED[0.10112018], LUNC[.13971734], PAXG[.00810538], TRX[22.1], USD[0.00], USD[0] | Yes | |
| 02018675 | Contingent | BNB[.00066496], BTC[.00203791], BTC-PERP[0], EGLD-PERP[0], FTT[25.041182], LTC[.77292155], REN[3500], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[148.80081], USD[0.01], USDT[59.62194364], USDT-PERP[0] | | |
| 02018676 | Contingent | ATLAS[9160], LUNA2[0], LUNA2_LOCKED[2.84063736], USD[0.02], USDT[0] | | |
| 02018677 | | LTC[.003835], USDT[0.26564293] | | |
| 02018678 | | AKRO[1], CHZ[.00643377], USD[0.00] | Yes | |
| 02018680 | Contingent | AR-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.01172020], LUNA2_LOCKED[0.02734715], MATIC-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SPY-1230[0], USDT[0], USDT-0930[0], USDT-1230[0], XRP-PERP[0] | | |
| 02018681 | | USDT[6.35730355] | | |
| 02018682 | | AVAX[0], BNB[0], ETH[0.00005700], LTC[0], MATIC[0], NFT [395830608062860331/FTX EU - we are here! #663][1], NFT [508327459651388194/FTX EU - we are here! #10019][1], NFT [517486542792118687/FTX EU - we are here! #9853][1], SOL[0], TRX[.00033], USD[0.00] | | |
| 02018683 | | FTT[0.03120404], POLIS[4.5], USD[0.05], USDT[0] | | |
| 02018684 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[858.45] | | |
| 02018685 | | ATLAS[5129.32], USD[0.75], USDT[.003451] | | |
| 02018686 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00057667] | | |
| 02018689 | | BNB[.00000001], POLIS[5.0800932], USD[0.00], USDT[.36621106] | | |
| 02018690 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.04014024], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02018695 | | CRO[0], FIDA[0.03289553], PERP[0], USDT[0.00000616] | | |
| 02018701 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018705 | | ETH[1.68047323], ETH-0331[.219], ETH-0624[0], ETH-0930[0], ETH-1230[1.044], ETH-PERP[0], ETHW[1.68047323], FTT[1.99962], NFT (464360582921768744/FTX AU - we are here! #57393)[1], NFT (492320316417154169/Japan Ticket Stub #1835)[1], USDC-2275.22], USDT[5414.90634470] | | |
| 02018706 | | SHIB[38814.25070323], TRX[.931139], USDT[0] | | |
| 02018709 | | BTC[.00000001], CELO-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[839.59], USDT[.00000001] | | |
| 02018723 | | USD[0.00], USDT[0.00000081] | | |
| 02018724 | | AKRO[1], BAO[2], DENT[2], KIN[1], USD[0.00] | Yes | |
| 02018728 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-11.03], USDT[17.59], VET-PERP[0] | | |
| 02018732 | | 1INCH[.9978], APE[.09978], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], GOG[.9794], KSHIB-PERP[0], LUA[.09898], NEAR-PERP[0], POLIS[.04553692], SAND[.9844], SHIB-PERP[0], SPELL[98.58], TRX[.000017], USD[0-01], USDT[64.52076010], VET-PERP[0] | | |
| 02018734 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2_LOCKED[284.7112851], LUNC[.00000001], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 02018736 | | USDT[0.24130480] | | |
| 02018738 | | USD[1.81] | | |
| 02018739 | | APT[.11125973], AVAX[0], BNB[0], GENE[0], LTC[0], MATIC[0], NFT (353632170192289596/FTX EU - we are here! #4369)[1], NFT (493904424744733885/FTX EU - we are here! #4573)[1], NFT (541083280000609305/FTX EU - we are here! #4076)[1], SOL[0], SUSHI[0], TRX[0], USD[338.45], USDT[0] | | |
| 02018740 | | ADA-PERP[0], USD[0.00] | | |
| 02018741 | | SOL[0], SOL-PERP[0], USD[-0.08], USDT[0.15369234] | | |
| 02018743 | | BTC[0.00000001], ETHW[.12595725], EUR[672.04], USD[0.00] | | |
| 02018751 | Contingent | SRM[2.66914486], SRM_LOCKED[18.96708968], USD[5603.14] | | USD[5562.88] |
| 02018756 | | TRX[.000002], USDT[0.00000085] | | |
| 02018758 | | BAO[2], FTT[3.23198713], IMX[12.2269688], POLIS[36.08540002], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02018760 | Contingent | AUD[0.00], BTC[0.77410047], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00009964], FTT[0.03803731], LUNA2_LOCKED[0.00000001], LUNC[.001203], MATIC[.02569262], MATIC-PERP[0], NFT (403951522519086478/The Hill by FTX #46867)[1], USD[-0.01], USD[0.00016193] | | |
| 02018761 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02018763 | | BNB[.02566825], BTC[.0003967], ETH[.02294048], ETHW[.02265299], USD[1728.43], USDT[.05431939] | Yes | |
| 02018771 | | EUR[0.00], FTT[25], USD[0.01] | | |
| 02018773 | Contingent, Disputed | SOL[.0099639], USD[0.00], USDT[0] | | |
| 02018774 | | ATLAS[2.91], ATLAS-PERP[0], GMT[1], POLIS[.0456], USD[0.14], USDT[462.39000000] | | |
| 02018776 | | ETH[.3599708], SOL[3.239744], USD[35.02] | | |
| 02018778 | | USD[0.00] | | |
| 02018785 | | BTC-PERP[0], USD[182.81] | | |
| 02018790 | | SOL[.00994583], USD[0.00], USDT[1.11937373], XRP[0], XRP-PERP[0] | | |
| 02018797 | | APE[0], AVAX[.00000001], ETH[0], PERP[0], SOL[0], XRP[0] | | |
| 02018800 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.10301779], LUNA2_LOCKED[0.24037486], LUNC[22432.342634], SOL[0], TRX[0.00006600], USDT[0] | | |
| 02018801 | | SOL[.00000756] | | |
| 02018803 | | BTC[0], DOGE[500], FTT[0.53287159], REN[61.99563], SHIB[2900000], USD[0.08], USDT[0.00000001] | | |
| 02018806 | | USD[25.00] | | |
| 02018807 | | BNB[.00000001], SOL[0] | | |
| 02018809 | | USD[5.00] | | |
| 02018810 | | ETH[0], TRX[.000131], USD[0.00], USDT[0.00002150] | | |
| 02018816 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02018820 | | USDT[0.88167836] | | |
| 02018826 | | AKRO[2], DENT[1], ETH[0], KIN[2], MATH[1], SOL[0], UBXT[1], USDT[0] | | |
| 02018830 | Contingent | SRM[.7508042], SRM_LOCKED[5.29431958] | | |
| 02018833 | | AURY[37.74967032], SOL[.02], USD[0.00] | | |
| 02018834 | | BLT[.63865], GENE[.0928375], USD[0.00] | | |
| 02018836 | | CITY[0], USD[0] | | |
| 02018837 | | AKRO[3], BAO[1], ETH[.00013917], ETHW[.00013917], NFT (413863650507606576/FTX EU - we are here! #38126)[1], NFT (487967019590885530/FTX EU - we are here! #37958)[1], NFT (542165232003760484/FTX EU - we are here! #38040)[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02018846 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02018847 | | POLIS[42.491925], USD[0.71], USDT[0] | | |
| 02018848 | | BNB[0], MATIC[0], OMG[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02018850 | | AKRO[2], KIN[1], MAPS[0], USD[0.00] | Yes | |
| 02018851 | | AVAX[11.19776], BTC[0], ETH[0], ETHW[0.63788591], SOL[0], USD[0.88] | | |
| 02018854 | | LINK[0], MATIC[0], USD[0.04], USDT[0.00000014] | | |
| 02018856 | | BAO[1], BTC[0], DENT[3], GBP[0.00], KIN[4], SAND[0.00043234], SHIB[11540.77068953], SOL[0], STEP[0.01173595], SUSHI[0], TRU[1], USD[0.00] | Yes | |
| 02018858 | | NFT (400383415828439302/FTX AU - we are here! #39534)[1], NFT (574062148845607889/FTX AU - we are here! #39587)[1], TRX[.755515], USD[1.84] | | |
| 02018859 | | ETH[0.00000001], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02018866 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0930[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.10095532], ETH-PERP[0], ETHW[.00097532], FLOW-PERP[0], FTT[0.06424236], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[23.00718056], LUNA2_LOCKED[53.68342131], LUNC[1583496.99667], LUNC-PERP[0], REEF-0325[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000062], USD[12.29], USDT[31740.12181645], USTC[2647.259254], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02018870 | | APE[0], BTC[0], SAND[0], USD[0.00], USDT[0.00001938] | | |
| 02018872 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02018874 | | SOL[0] | | |
| 02018875 | | BTC[0], USD[0.04], USDT[0.18614137] | | |
| 02018878 | | USD[1.47], USDT[0.00000001] | | |
| 02018880 | | USDT[625.05201413] | | |
| 02018882 | | BTC[0.00009628], BTC-PERP[0], SOL[.13144597], SOL-PERP[0], USD[0.47] | | |
| 02018884 | | ETH[.04331], ETHW[.04331], USDT[1.58399685] | | |
| 02018886 | | ALGOBULL[0], ALPHA[0], ATOMBULL[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTM[0], MATICBEAR2021[0], MATICBULL[.46118237], MBS[0], SPELL[0], STARS[0], SWEAT[7], TRX[.000058], USD[0.00], USDT[0] | | |
| 02018889 | | USD[0.52], USDT[.007286] | | |
| 02018890 | | TRX[.000001], UBXT[3136.9726], USDT[.022405] | | |
| 02018898 | | USD[0.00] | | |
| 02018909 | | APE-PERP[0], BNB[0], ETH[0], GENE[0], NFT (299142913442251254/FTX EU - we are here! #31717)[1], NFT (323081678678317730/FTX EU - we are here! #32325)[1], NFT (412250945952324126/FTX AU - we are here! #47316)[1], NFT (464426951888204611/FTX AU - we are here! #47298)[1], NFT (498378520880305948/The Hill by FTX #12944)[1], NFT (549159941945242242/FTX EU - we are here! #32137)[1], SOL[0], SOL-PERP[0], TRX[.507761], USD[0.00], USDT[1.446336338], XRP[0] | | |
| 02018912 | | BNB[0], SOL[0] | | |
| 02018914 | | BAO[1], EUR[0.03] | Yes | |
| 02018915 | | APE-PERP[0], BTC-PERP[0], SOL[.00000001], USD[0.06], USDT[0] | | |
| 02018917 | Contingent | LUNA2[0.00004052], LUNA2_LOCKED[0.00009455], LUNC[8.82431573], MATIC[0], SOL[0], TRX[0.00450100], USD[0.03], USDT[0] | | |
| 02018918 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], FTT[0], TRX[.000084], USD[2.13], USDT[1.96437746] | | |
| 02018921 | | USDT[0.00000072] | | |
| 02018922 | | HMT[100.74645257], USD[25.00] | | |
| 02018925 | | ATLAS[0], BAO[0], BRZ[0], LTC[0], USD[0.00] | | |
| 02018932 | | BAT[.9981], BCH[.02699487], BCH-PERP[0], BIT-PERP[0], BNB[.02], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.099943], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.099886], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP[.098993], SXP-PERP[0], THETA-PERP[0], TRX[.850066], TRX-PERP[0], UNI[.599886], UNI-PERP[0], USD[0.00], USDT[0], WRX[11.99772], XRP[.75], XRP-PERP[0] | | |
| 02018934 | | AURY[18.56089624], USD[0.00] | | |
| 02018936 | | SOL[.12534185], SOL-PERP[0], USD[0.01] | | |
| 02018938 | | USD[0.00] | | |
| 02018944 | | BNB[.00068342], SOL[0.00000051], TRX[.000008], USD[-0.01], USDT[0] | | |
| 02018945 | | BNB[0], MATIC[0], NFT (360477991263762632/FTX EU - we are here! #19565)[1], SOL[0], TRX[0], USDT[0.00000308] | | |
| 02018949 | | BTC-PERP[0], DOGE-PERP[0], SAND[0], USD[0.00] | | |
| 02018953 | | BNB[0], MATIC[-0.00000001], SOL[0], TRX[0], USDT[0.00000113] | | |
| 02018955 | | USD[0.04] | | |
| 02018957 | | ETH[.02585869], NFT (392009346695646299/FTX AU - we are here! #55250)[1] | | |
| 02018961 | | BTC[0.00012305], BTC-PERP[0], EUR[0.00], NFT (315461125213391738/FTX AU - we are here! #215956)[1], NFT (343212460763235736/FTX EU - we are here! #215887)[1], NFT (374517258150903663/FTX EU - we are here! #215946)[1], USD[-1.32], USDT[0.00027209] | | |
| 02018965 | | NFT (331672298336456330/Blockchain)[1], USD[0.88] | | |
| 02018970 | | ATLAS[2349.586], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018974 | | APT[50.99], BTC[0], DOGE[0], DOT-PERP[0], ENJ[150.9664], ETH[2.00060012], FTM[150.949], GALA[3003.514], MANA[150.786], MATIC[100.9798], SAND[150.5606], SHIB[55672300.83563544], SOL[0], USD[96.15], USDT[411.09675511], XRP[100.9798], ZAR[0.00] | | |
| 02018977 | | SOL[0] | | |
| 02018980 | | AVAX[1.9], AVAX-PERP[0], BAO[207000], BTC[0.01351786], BYND[.02230166], ENS[10.10124151], ETH-PERP[0], GALA[293.87051923], LTC-PERP[0], LUNC-PERP[0], MTA[1.02595977], SHIB-PERP[0], SOL[10], SOL-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XRP[117.97874866] | | |
| 02018985 | | POLIS[.0941], TRX[.000001], USD[0.00], USDT[0] | | |
| 02018896 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.098385], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.15], USDT[0.07315685], XRP-PERP[0] | | |
| 02018899 | | AURY[3.32883864], BTC[0.00016635], POLIS[1.18627855], USD[0.00] | | |
| 02019002 | | ETH[0], SOL[0], USDT[0] | | |
| 02019004 | | GOG[11], SOL[.36247004], SRM[8.9982], USD[0.08] | | |
| 02019005 | | CRO[0.48570577], CRO-PERP[0], ETH[0.31157048], FTT[28.94903421], SHIB[.42535943], USD[0.00], USDT[0.76425128] | | |
| 02019007 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03903890], BTC-PERP[.045], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[2.91616009], LUNA2_LOCKED[6.80437355], LUNC[635000], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], USD[-984.76], USDT[0.00207788], USTC-PERP[0], XRP-PERP[0] | | USD[4.47] |
| 02019008 | | USDT[0.60274702] | | |
| 02019009 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02019011 | | BNB[.00000001], BTC[0.00010313], SHIB[4890828.76134585], TRX[.783468], USD[0.76], USDT[0] | | |
| 02019012 | | EUR[0.00] | | |
| 02019013 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.212], FTM-PERP[0], FTT[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-232.56], USDT[7.46296576], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02019017 | Contingent | FTT[36.8887], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009648], USD[0.00], USDT[0.16621366] | | |
| 02019018 | | USD[0.00] | | |
| 02019019 | | SOL[.03145554], USD[0.00] | | |
| 02019020 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02019025 | | AUD[0.00], BAO[2], BTC[.06289581], RSR[1], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019028 | | BTC[0], SOL[.00809317] | | |
| 02019029 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 02019030 | | AURY[9.70879813], SOL[1.06855149], SPELL[12160.87800678], USD[0.00], USDT[0.00000180] | | |
| 02019031 | | BAO[1], EUR[0.00], KIN[3], SOL[.0000644], USDT[0] | | |
| 02019033 | | BTC[-0.00194001], BTC-PERP[0], EUR[150.00], USD[-43.40] | Yes | |
| 02019035 | | MATIC[0], NFT (307689234044352210/FTX EU - we are here! #28444)[1], NFT (322385611427986274/The Hill by FTX #9437)[1], NFT (342439696429961961/FTX EU - we are here! #28291)[1], NFT (347386381555134116/FTX AU - we are here! #48514)[1], NFT (470887939482642685/FTX EU - we are here! #28499)[1], NFT (539575953077912243/FTX AU - we are here! #48525)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02019039 | | ATLAS[4860], FTT[18.60978102], HT[40], USD[64.55], USDT[0.00000053] | | |
| 02019046 | | BNB[0], BOBA[.00000027], ETH[0], OMG[.00000027], SOL[0], TRX[0.00001500], USDT[0.00000057] | | |
| 02019048 | | SOL[0], TRX[.000001], USDT[0.00000380] | | |
| 02019052 | | AVAX[0], BAO[4], DENT[2], ETH[0], KIN[6], SOL[0.00000001], TRX[0], UBXT[3] | | |
| 02019053 | | BTC[0.00002169] | | |
| 02019054 | | BAO[3], EUR[0.00], KIN[3], RSR[1], USDT[0.00000100] | | |
| 02019058 | | POLIS[.096181], TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 02019060 | | SOL[0], SUSHI[0.30538496], USD[0.65], USDT[0] | | |
| 02019063 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[13.23], VET-PERP[0] | | |
| 02019064 | | ETH[.0002535], ETHW[0.00025350], SOL[.00000001], USD[0.01], USDT[0.37467429] | | |
| 02019066 | | EOS-PERP[0], TRX[.000001], USD[-2.97], USDT[40] | | |
| 02019070 | | TRX[6], USD[0.11] | | |
| 02019079 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019080 | Contingent | ATLAS[0], BTC[0.00004521], FTT[0], IMX[0], JST[20.41000455], NFT (371229709307994813/FTX Crypto Cup 2022 Key #14885)[1], SRM[12.83544543], SRM_LOCKED[72.13708327], USD[0.00], XRP[0] | | |
| 02019081 | | BTC[.0024], CRO[50], DOGE-PERP[0], GALA[60], LTC[.39], MANA[5], SAND[4], USD[2.13] | | |
| 02019084 | | SOL[0], TRX[0], USD[0.00] | | |
| 02019088 | | ETH[0.32534124], SOL[.01075972], USD[105.28] | | |
| 02019095 | | AURY[26.89071346], USD[0.00] | | |
| 02019103 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.55959219], ETH-PERP[0], ETHW[4.55959219], EUR[0.00], FTM-PERP[0], FTT[112.18373486], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[116.35680173], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[148.47124718], SPELL-PERP[0], SRM[93.22901675], SRM_LOCKED[1.86830475], USD[0.04], USDT[0] | | |
| 02019107 | | IMX[22.3], USD[0.31], USDT[0] | | |
| 02019115 | | ATLAS[0], BTC[0], DOT[0], ETH[0], FTT[0], HNT[0], LUNC[0], PAXG[0], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02019116 | Contingent | ALGO-PERP[0], ATOM[23.395573], ATOM-PERP[0], BULL[0.00000001], EGLD-PERP[0], ETHBULL[0], FIL-PERP[0], LUNA2[0.00138418], LUNA2_LOCKED[0.00322977], LUNC[301.41], LUNC-PERP[0], USD[0.00] | | |
| 02019122 | | STETH[0.10202270], TRX[.000003], USDT[0.17695875] | | |
| 02019126 | | FTT[30.2], USD[0.45] | | |
| 02019136 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02019137 | | FTM[0], FTT[0.19445215], USD[0.00], USDT[0] | | |
| 02019141 | | TRX[.000001], USDT[0] | | |
| 02019145 | | AKRO[1], BTC[.00551703], DENT[1], ETH[.16255087], ETHW[.16208763], FTT[5.44914228], KIN[1], RSR[2], SOL[1.63255708], TRX[1.000001], USD[1090.61], USDT[0.00998538] | Yes | |
| 02019146 | | NFT (555505626214574694/FTX Crypto Cup 2022 Key #14887)[1] | | |
| 02019147 | | NFT (402469388622779075/FTX EU - we are here! #241710)[1], NFT (454355503373454114/FTX EU - we are here! #241688)[1], NFT (517871844293029492/FTX EU - we are here! #241702)[1], USD[0.00], USDT[0] | | |
| 02019148 | | DOGE[21.92814156] | Yes | |
| 02019154 | | BTC[.00169934], LTC[.42], USD[1.65] | | |
| 02019157 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.6], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-MOVE-0417[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00154103], ETHW[.00081075], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0088814], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02019162 | Contingent | AKRO[2], ATLAS[0], BAO[11], BNB[.00000285], DENT[1], KIN[2], LUNA2[0.65411664], LUNA2_LOCKED[1.47223688], LUNC[142510.76151477], MATIC[.00114602], SAND[.00011316], SOL[.00003372], USD[0.07], USDT[0.00014403] | Yes | |
| 02019174 | | USDT[1.50967072] | | |
| 02019175 | | BTC[0.00000255], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[-0.04], USDT[0.02073861] | | |
| 02019176 | | BTC[.01], CHZ[1000], ETH[.1], ETHW[.1], LINK[4], MATIC[200], SHIB[1000000], SOL[1] | | |
| 02019177 | | POLIS-PERP[0], USD[0.04], USDT[0] | | |
| 02019182 | | TRX[.000001], USDT[0.00000115] | | |
| 02019183 | Contingent | 1INCH[1.9996], AUDIO[.0184], BNB[0.00000721], GALA[60.349128], LTC[.00003568], LUNA2[0.02590089], LUNA2_LOCKED[0.06043542], LUNC[0.97478800], NFT (327881480647786625/FTX EU - we are here! #1705)[1], NFT (385112458893944592/FTX EU - we are here! #1394)[1], NFT (433057392139464774/FTX AU - we are here! #1225)[1], SOL[0.00785606], SRM[1.8], TRX[19], USD[0.04], USDT[0.05949673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019185 | | TRX[38.20423207] | | |
| 02019187 | | NFT (31465744233500256/FTX EU - we are here! #89814)[1], NFT (431075529877591699/FTX EU - we are here! #92216)[1], NFT (528721366894129837/FTX EU - we are here! #92522)[1] | | |
| 02019189 | | TRX[.000001] | | |
| 02019190 | | USD[1.53] | | |
| 02019191 | | BAND[12.89757480], FTM[0], FTT[0], USD[0.00], USDT[0.05935689] | | |
| 02019192 | | AAVE[.0099468], APE[.099886], AVAX[.097226], BRZ[2508.49002557], BTC[0.06010568], ETH[0.04350526], ETHW[0.00053775], USD[0.11], USDT[0.36603125] | | |
| 02019195 | | ATLAS[2727.78810734], USD[3.55], USDT[0] | | |
| 02019196 | | AKRO[5], ALCX[.33825249], AVAX[.00065714], BAL[.00048998], BAO[16], COMP[.00004462], CRV[.00499004], DENT[3], DYDX[.45401574], ETH[.0000692], ETHW[.0000692], EUR[0.49], FTM[.00843259], HNT[.00058945], KIN[15], LINK[.49725709], MATIC[.59822546], SOL[.00001182], SPELL[.44952446], TRX[1], UBXT[22], USDT[0], YFI[.00008087] | Yes | |
| 02019197 | | CRO[0], TRX[0], USD[0.00] | Yes | |
| 02019201 | | MATIC[3], TRX[.000001], USD[4.01], USDT[0] | | |
| 02019202 | | USD[25.00] | | |
| 02019204 | | ETH[0], NFT (295202670652832687/FTX EU - we are here! #122659)[1], NFT (356879052995495432/FTX EU - we are here! #122769)[1], NFT (427454851670237428/FTX EU - we are here! #122543)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02019205 | | POLIS-PERP[0], USD[0.00] | | |
| 02019206 | | USDT[1.54777185] | | |
| 02019211 | | NFT (398514994160895402/FTX EU - we are here! #121498)[1], NFT (444955797994044013/FTX EU - we are here! #121133)[1], NFT (515659734129861127/FTX EU - we are here! #121682)[1], TRX[.060042], USD[0.09], USDT[0] | | |
| 02019213 | | USD[0.00] | | |
| 02019216 | | ATLAS[0], POLIS[0] | | |
| 02019218 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02019227 | | TRX[.000001], USDT[0.00003003] | | |
| 02019228 | | USDT[.931071] | | |
| 02019231 | | IMX[214.57548], USD[0.82], USDT[0] | | |
| 02019239 | | ETH[0], SAND[0], USD[0.00] | | |
| 02019241 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[.00005] | | |
| 02019245 | | AAVE[.00995033], ATOM[.0998282], AVAX[.0597376], BTC[0.00007689], DOT[.0056764], FTM[.5932], FTT[.0883036], GOG[.968554], IMX[.092602], JOE[.694], MATIC[7.97041], NEAR[.0620885], RNDR[.0632], SOL[717.57540282], UNI[.0147223], USD[0.15] | | |
| 02019247 | | SOL[0] | | |
| 02019250 | | TRX[.000001], USDT[0.00000039] | | |
| 02019253 | | 0 | | |
| 02019254 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04011271], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18300000], ETH-PERP[0], EUR[651.49], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[42.25200344], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.24827691], LUNA2_LOCKED[0.57931279], LUNA2-PERP[0], LUNC[54062.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-169.92], USDT[1.59034397], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02019256 | | TRX[.783106], USD[0.02], USDT[0.70375121] | | |
| 02019257 | | FTT[0.01361797], USDT[0] | | |
| 02019258 | | ATLAS[18.09810000], BTC[.000001], USD[0.19], USDT[0] | | |
| 02019263 | | AUDIO[47.71677569], CAKE-PERP[0], MAPS[0], SOL[0.04914338], USD[-0.34], XRP[0] | | |
| 02019264 | | BNB[0.00000001], DOGE[.04173642], ETH[0.00000006], ETHW[0.00000006], HT[-0.0000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02019265 | | USDT[0.00000002] | | |
| 02019266 | | APT[.99392], APT-PERP[0], ATLAS[8.77407044], AXS-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[1.1536], GMX[13.9673457], GST-PERP[0], HUM-PERP[0], IMX[.020488], KLAY-PERP[0], MAGIC[3569.64172123], MANA-PERP[0], MASK-PERP[0], MPLX[432.32350034], NEAR[.04867206], NFT (335332404435170086/FTX Crypto Cup 2022 Key #5375)[1], NFT (374270357089943719/FTX EU - we are here! #53956)[1], NFT (443130978020706888/FTX EU - we are here! #54315)[1], NFT (464710224713220466/FTX AU - we are here! #39068)[1], NFT (490701678764597440/FTX AU - we are here! #54195)[1], NFT (495993460339868042/FTX AU - we are here! #39116)[1], NFT (539188591039044360/The Hill by FTX #9377)[1], OMG-PERP[0], PSYI.246271, TRX-PERP[0], USD[128.60], USDT[0.00916700] | | |
| 02019268 | | TRX[.000001], USD[0.00], USDT[0.00916700] | | |
| 02019270 | | 0 | | |
| 02019271 | | TRX[.000001], USDT[.7412] | | |
| 02019272 | | GENE[.0907], USD[150.05], USDT[0] | | |
| 02019273 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004111], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02019274 | | BAO[2], BF_POINT[200], BTC[.00000001], DOGE[.41545851], EUR[0.96], KIN[3], SOL[.1883298], USD[0.00], USDT[0] | Yes | |
| 02019275 | | USDT[0] | | |
| 02019279 | | BTC[0], USD[0.00] | | |
| 02019280 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[55.03], SOL-PERP[0], USD[7777.76] | | |
| 02019283 | | BAO[3], EUR[0.00], KIN[1], LTC[.00000063], POLIS[8.3915662], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02019285 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00613], SHIB[61449.79258246], SOL[0.01390605], USD[0.00], USDT[0] | | |
| 02019286 | | SOL[0] | | |
| 02019290 | | USD[0.00], USDT[1.15878784] | | |
| 02019294 | | BNB[.01], BTC[.00002044], ETH[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[127.52267924] | | |
| 02019295 | | ATLAS[310901.87886893], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019297 | | BTC-PERP[0], USD[50.57] | | |
| 02019300 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02019305 | Contingent | AMPL[3942.81647537], ATLAS[35119.0975], AURY[50.996314], FTT[165.8959454], GENE[65.9893505], LUNA2[1.86404388], LUNA2_LOCKED[4.34943572], MOB[574.490975], MTA[4800], TRX[.000001], USD[0.19], USDT[180.44152045] | | |
| 02019307 | | EUR[0.00], SOL[0], USD[0.21], USDT[0.17609455] | | |
| 02019309 | | BTC[.02807489], SLND[.07838], SOL[10.06748155], USD[0.00] | | |
| 02019310 | | USDT[0.79052793] | | |
| 02019311 | | 1INCH[.96675], BTC[0], DENT[60.0525], ENJ[.89398], GRT[.82577], MATIC[9.6523], SHIB[91155.5], SNX[.0841065], SUSHI[.482045], SXP[.020466], TRX[.004935], USD[0.00] | | |
| 02019312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00460201], SRM_LOCKED[.04266225], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019313 | | BNB[0], BTC-PERP[0], DOT-PERP[0], EUR[61.00], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02019317 | | USD[0.00] | | |
| 02019320 | | ATLAS[3699.297], USD[0.64], USDT[.004777] | | |
| 02019324 | | AVAX[0], BTC[0.02331180], DOGE[0], ENJ[130.9771274], ETH[0.50606080], ETHW[0.30823082], EUR[0.00], FTT[2.16820192], HNT[10.39818416], LINK[0], MATIC[129.20288750], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02019326 | | AVAX[0], FTT[0], USD[0.00] | | |
| 02019331 | | USD[25.00] | | |
| 02019334 | | CRO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02019336 | | BNB[0], CITY[0] | | |
| 02019337 | | DOGE[8], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02019340 | | BTC[0], USD[0.08], USDT[0.00028975] | | |
| 02019341 | | ATLAS[3980], BNB[.00375473], MANA[.99259], POLIS[86.399221], USD[0.70], USDT[0.00094562] | | |
| 02019344 | | AUDIO-PERP[0], AVAX[.09], BOBA[.0274], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[.00011893], FLOW-PERP[0], FTT[.09013622], FTT-PERP[0], RAY[.275748], SOL[0], USD[0.00], USDT[0] | | |
| 02019346 | | USD[0.00], USDT[0.00000001] | | |
| 02019347 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0011], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[1.68961534], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[2297.51] | | |
| 02019349 | | BNB[0], NFT (347080289893410953/FTX EU - we are here! #30873)[1], NFT (393549908724947402/FTX EU - we are here! #30833)[1], NFT (430977477838692250/FTX AU - we are here! #34335)[1], NFT (460865335884078831/FTX Crypto Cup 2022 Key #2720)[1], NFT (468799210893732428/FTX EU - we are here! #30705)[1], NFT (506334731494434231/FTX AU - we are here! #35933)[1], NFT (532076995812977253/The Hill by FTX #8007)[1], TRX[.68481], USD[1.03], USDT[1.91983179] | | |
| 02019351 | | BNB[0.00000505], ETH[0], NFT (336513558259697279/FTX EU - we are here! #3919)[1], NFT (385297120755207164/FTX EU - we are here! #4049)[1], NFT (466760435961673553/FTX EU - we are here! #3832)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02019356 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01159917], LUNA2_LOCKED[0.02706474], LUNC[2525.74506163], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RON-PERP[0], SOL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00114134], SRM_LOCKED[.00664968], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.43], USDT[0.00000200], WAVES-PERP[0], XRP-PERP[0] | | |
| 02019359 | | ATLAS[0], AVAX[.8], ETH[.029], ETHW[.029], EUR[0.00], GODS[67.23674913], GRT[676.33604481], LINK[8.3], SOL[1], USDT[0.24637408] | | |
| 02019362 | | APE-PERP[0], TRX[.001568], USD[0.00], USD[0.00229765], VND[0.00] | | |
| 02019366 | | TRX[.000001], USDT[0.71917359] | | |
| 02019368 | | TRX[.000066], USDT[.98413976] | | |
| 02019371 | | BIT[691.86852], USD[2.37], USDT[0] | | |
| 02019372 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02293260], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02019375 | | AKRO[1], ALPHA[1.00004565], BAO[11], CRO[7.76147255], DENT[176.49717055], EUR[0.08], FRONT[2.04952258], FTT[.02595582], GRT[1], KIN[23], MATH[1.00000914], RSR[1], SAND[.07731976], SPELL[75.5267052], TRU[1], TRX[4], UBXT[7], USD[0.02], USDT[.01682478] | Yes | |
| 02019376 | | USD[0.15], USDT[0] | | |
| 02019380 | | DOGE[.50175191], USD[0.00] | | |
| 02019385 | | AVAX[0], BTC[0.00001430], ETH[0.00048246], ETHW[0.00048245], FTT[.04452286], TRX[0.45653249], USD[0.01], USDT[68.70281286] | | USDT[68.687579] |
| 02019387 | | BNB[0], BTT[78290.63554076], KNC[0], MATIC[0], OMG[0], SHIB[1161.20918995], SOL[0], TRX[8.34026303] | | |
| 02019394 | | TRX[.000001], USDT[0.16717955] | | |
| 02019395 | | ETH-PERP[0], TRX-PERP[0], UBXT[1], USD[0.24], XRP-PERP[0], ZIL-PERP[0] | | |
| 02019397 | | FLOW-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 02019399 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[-0.00000001], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00083587], LUNA2_LOCKED[0.00159733], LUNC[0.00597873], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], NFT (328260009259186745/FTX EU - we are here! #24281S)[1], NFT (474284909404036796/FTX EU - we are here! #24283S)[1], NFT (504840008349671623/FTX EU - we are here! #24283S0)[1], NFT (555725842081325711/FTX AU - we are here! #16464)[1], OKB[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.17461057], SRM_LOCKED[114.61666948], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.50], USDT[0.00000001], USTC[0.11831758], USTC-PERP[0], XAUT-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 02019401 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02019402 | | ETH[.0079992], EUR[0.00], FTT[0.53204280], TRX[.00016], USD[13.07880037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019403 | | TRX[.000002], USD[0.00], USDT[0.00000081] | | |
| 02019405 | | EUR[0.00], TRX[.000001], USD[207.75], USDT[0] | | |
| 02019408 | | EUR[0.00] | | |
| 02019414 | | BTC-PERP[0], DOGEBEAR2021[.0024499], DOGEBULL[.00172395], FTT[0.00135641], USD[0.00], USDT[0] | | |
| 02019415 | | AAVE[8.31], AGLD[1702], ALEPH[2999.487], AMPL[0], ATLAS[18960], BICO[540], BIT[1200], BOBA[882.6], CEL[715], CHR[2000], COMP[13.13850000], CREAM[141.24], DFL[7909.69706], DOGE[19294.34962470], ENS[36.05], FRONT[2735], FTT[100.11590964], GBP[0.00], GENE[252.1978616], GODS[890.6476732], GRT[3429], IMX[777.3], JET[5184], KIN[41490000], LINA[83000], MKR[0], OXY[2664], PORT[501.2], PTU[2137], SAND[0], SLND[399.9757], SPELL[110001.24500860], SRM[480], STMX[138750], SUSHI[300], TONCOIN[546.3065656], TRX[44364], USD[0.33], YFI[.24], ZRX[2339] | | |
| 02019417 | Contingent, Disputed | USDT[0.00000149] | | |
| 02019418 | | FTT[4.95400926], USD[0.00], USDT[0] | | |
| 02019425 | | USDT[0.00000123] | | |
| 02019428 | | SOL[0] | | |
| 02019433 | | FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02019436 | | BAO[6], DENT[1], KIN[3], POLIS[.01526361], REAL[.00009466], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 02019437 | | ATLAS[920], USD[0.72] | | |
| 02019441 | | ETH[.00000001] | Yes | |
| 02019444 | | ETH[.009982], ETHW[.009982], USD[8.45] | | |
| 02019447 | | NFT (426554789095501343/The Hill by FTX #44228)[1], TRX[.243264], USD[0.35], USDT[0.65630869] | | |
| 02019450 | | AKRO[1], ATLAS[7209.49191418], BAO[3], DENT[1], KIN[2], POLIS[19.18641660], UBXT[2] | Yes | |
| 02019451 | | SOL[-0.00938528], TRX[80.311804], USD[0.00], USDT[1.05511781] | | |
| 02019456 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTM[.52956722], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2[0.00029293], LUNA2_LOCKED[0.00068352], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.50], USDT[0.00135900], USTC[.04146695] | | |
| 02019457 | | USD[0.00] | | |
| 02019458 | | FTT[0.00096496], STEP[.03110529], TRX[0], USD[0.00], USDT[0] | | |
| 02019460 | | ATLAS[29.81], USD[0.27], USDT[0] | | |
| 02019461 | | BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[-0.50], USDT[11.4943] | | |
| 02019462 | | ATLAS[21220], BTC[.0000549], FTT[6.9986], GBP[1.00], USD[3.41] | | |
| 02019463 | | AVAX[0], BAO[2], BNB[0], CRO[0], FTM[0], KIN[2], LTC[0], SOL[0], TRX[1], USDT[0.00000000] | | |
| 02019464 | | USD[0.00], USDT[0] | | |
| 02019469 | | APT[.5], APT-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX[.550385], USD[0.85], USDT[0], XRP[.182355], XRP-PERP[0] | | |
| 02019474 | | BTC[0.02228398], ETH[.36899916], ETHW[.36899916], EUR[0.00], NEAR[100.80578755] | | |
| 02019478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.3], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (361929910920793192/The Hill by FTX #22963)[1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4.39], USDT[0.00519200], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019479 | | TRX[0] | | |
| 02019481 | | BTC[.0098], CVC[396] | | |
| 02019482 | | APT[0], GENE[0], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02019485 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001230] | | |
| 02019488 | | POLIS[192.663425], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02019489 | Contingent | ALICE[.09373], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.23327554], LUNC[50796.24], LUNC-PERP[0], MATIC[1.19234121], MATIC-PERP[0], NFT (376573352644748331/FTX AU - we are here! #58684)[1], ONE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02019494 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[170.54], USTC-PERP[0], VET-PERP[0], WAVES[31.5], XRP[200], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02019496 | | USD[0.01] | | |
| 02019497 | | USD[0.00] | | |
| 02019498 | | SOL[.1], USD[1.19] | | |
| 02019501 | | TRX[.130701], USDT[0.75953223] | | |
| 02019508 | | USDT[0] | | |
| 02019511 | | ATLAS[8116.21340920] | | |
| 02019521 | | TRX[.000001] | | |
| 02019523 | Contingent | ETH[0], FTT[2.3], IMX[43.99325782], LUNA2[1.04522773], PTU[0], SOL[0], TRX[.00046], USD[1.16], USDT[0] | | |
| 02019524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16702578], LUNA2_LOCKED[0.38972683], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMI-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[67.98], USDT[0], VET-PERP[338], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019525 | Contingent | ATOM[.063044], ETH[.00000001], ETHW[0.00084400], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], IP3[5.3], LTC[.00027365], NFT (318493098160171406/FTX EU - we are here! #68020)[1], NFT (327290796220044000/Mystery Box)[1], NFT (436128919908712225/FTX EU - we are here! #67876)[1], NFT (560990688843067392/FTX EU - we are here! #67595)[1], RAY[.405498], SOL[.00996], SOL-PERP[0], SRM[.49804153], SRM_LOCKED[14.33883847], USD[0.01], USDT[1.27201537] | | |
| 02019527 | | ATLAS[580], DOGE[.18], USD[1.06] | | |
| 02019529 | | ALICE[23.875547], AUDIO[155.96048], AXS[4.19905], BOBA[27.977485], C98[102.99259], ETH[.07488372], ETHW[.07488372], FTM[520.76782], LINK[.097739], MANA[12.94718], OMG[44.496295], RAY[97.9715], SAND[12.96352], SOL[.3179575], SUSHI[.487935], TLM[1893.96747], UNI[.693369], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019530 | | ETH-PERP[0], SUSHI-PERP[0], USD[24.19] | | |
| 02019531 | | NFT (395727940152140386/FTX EU - we are here! #217123)[1], NFT (402549885399844470/FTX EU - we are here! #217092)[1], NFT (406941713701724250/The Hill by FTX #20114)[1], NFT (474228737669344968/FTX Crypto Cup 2022 Key #8683)[1], NFT (490456458389788441/FTX EU - we are here! #217126)[1], USD[0.00], USDT[0.00000923] | | |
| 02019542 | | BAO[1], DENT[2], ETH[.000018], ETHW[.000018], EUR[0.00], KIN[2], MANA[52.20683511], MATIC[1.00042927], SOL[25.6066789], UBXT[1], USD[0.26000099] | Yes | |
| 02019545 | | USD[0.07], USDT[0] | | |
| 02019554 | | SOL[.00923], TRX[.020613], USD[4.35] | | |
| 02019555 | | TRX[.000001], USDT[0.00000145] | | |
| 02019558 | | BTC[.13788537], EDEN[.12544341], ETH[.00001837], ETHW[.00288781], FTM[.00004452], KIN[1], NFT (509718320144979780/The Hill by FTX #22208)[1], RSR[1], SOL[.00066458], USD[0.00], USDT[0] | Yes | |
| 02019562 | | TRX[.000001], USDT[0] | | |
| 02019569 | | FTT[40.193166], LTC[9.6600037], TRX[.637568], USD[6.41] | | |
| 02019572 | | SOL[0], TRX[0] | | |
| 02019573 | | FTT[11.697777], TRX[.000001], USDT[1.124022] | | |
| 02019576 | | TONCOIN[30.76], USD[0.00], USDT[58.98376334] | | |
| 02019581 | | TRX[.000777], USD[0.00], USDT[0.00000035] | | |
| 02019583 | | BTC[0.00002595], ETH[0], EUR[0.82], SOL[0], USD[0.48] | | |
| 02019587 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SRM[0.00005445], SRM_LOCKED[.0091878], SUSHI-PERP[0], TLM-PERP[0], TRX[222.93734641], USD[47.84], USDT[0], XTZ-PERP[0] | | TRX[201.043102] |
| 02019589 | | AKRO[2], BAO[8], DENT[2], EUR[0.00], KIN[4], MANA[.00018509], MATIC[.00043186], RSR[1], SHIB[3.14634722], SKL[.00015105], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02019590 | Contingent | AAVE-PERP[0], APE-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.15460908], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[.06705832], SRM_LOCKED[29.05303027], USD[6.12], USDT[0], VET-PERP[0] | | FTM[.15440475] |
| 02019591 | | ATLAS[0], POLIS[0.06360378], TRX[.000006], USD[0.00], USDT[0] | | |
| 02019592 | | BTC[0.00009705], FTT[3.99981], USD[0.02], USDT[34359.97492392] | | |
| 02019595 | | BNB[0], BTC[3.10563425], ETH[28.89068629], ETHW[28.75442069], NFT (447296067205908256/FTX EU - we are here! #280567)[1], NFT (486544871753677404/FTX EU - we are here! #280564)[1], USD[0.00], USDT[0] | | |
| 02019599 | | ATLAS[0], BAO[2], BTC[.00000018], CAD[389.28], CHZ[0], GRT[0], KIN[3], MNGO[0], RSR[1], SAND[0], SLP[0], SOL[0], TRX[1], UBXT[4], USD[0.00], XRP[0.00862538] | Yes | |
| 02019601 | Contingent | BNB[0], BTC[0], HT[0], LUNA2[0.17277564], LUNA2_LOCKED[0.40314317], MATIC[0], SAND[.0008], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02019603 | | USD[0.00], USDT[0.00000005] | | |
| 02019605 | | BAO[2], ETH[.00002496], ETHW[.00002496], USD[0.01] | Yes | |
| 02019611 | | BTC[.01246243], ETH[.16798942], ETHW[.16798942], USD[525.52] | | |
| 02019613 | | SOL[.00274834], TRX[.429111], USD[0.10], USDT[1.57182579], XRP[.109108] | | |
| 02019614 | | SOL[0] | | |
| 02019615 | | BNB[0.00000336], ETH[.00000258], ETHW[0.00000257], HT[0], KIN[1], LTC[.00000527], MATIC[0], SOL[0], TRX[0.00087882], USD[0.00], USDT[0.00000105] | | |
| 02019619 | | ADABULL[0.00887306], USD[2.00] | | |
| 02019620 | | AKRO[1], BAO[11], FTT[.00004244], KIN[10], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02019625 | | BNB[56.18652113], BTC[2.01230893], FTT[181.41269197], NFT (369952722502785791/FTX AU - we are here! #24728)[1], NFT (413636646882321398/FTX AU - we are here! #26439)[1], SOL[104.53088027], USD[0.00], USDT[0.00000001] | | |
| 02019629 | | AKRO[1], BNB[.00181316], ETH[.00000001], MATIC[.16799541], TRX[1.810901], USD[5.52], USDT[0.00158907] | | |
| 02019631 | | BF_POINT[300] | Yes | |
| 02019634 | | HT[97.781839], OKB[.097777], SLP[0], USD[27.78] | | |
| 02019636 | Contingent | APE[.09798], ETH[0], GBP[0.00], LUNA2[1.45510246], LUNA2_LOCKED[3.39523908], LUNC[316851.625244], REN[1399.71415244], TRX[1], USD[0.00], USDT[0] | | |
| 02019638 | | USDT[0.45644381] | | |
| 02019640 | | USDT[0] | | |
| 02019644 | | NFT (398317142078259192/FTX EU - we are here! #181642)[1], NFT (426308627892210327/FTX EU - we are here! #181306)[1] | | |
| 02019649 | | LUNC[8344761.90335156], RUNE[554.80392667], USD[0.00], USDT[0] | Yes | |
| 02019653 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00104618], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001767], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022782], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[524.18009932], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], NFT (352259309490275457/FTX AU - we are here! #34767)[1], NFT (404998284622266084/FTX EU - we are here! #125746)[1], NFT (413965241029155664/The Hill by FTX #6924)[1], NFT (416730422132148650/FTX EU - we are here! #125652)[1], NFT (419647248926645449/FTX Crypto Cup 2022 Key #13528)[1], NFT (525679141017682607/FTX AU - we are here! #34706)[1], OKB-PERP[0], OP-PERP[0], RAY[.5935592], SAND-PERP[0], SOL[.00105573], SOL-PERP[0], SRM[1.0193525], SRM_LOCKED[28.90224964], TRX[.000017], TRX-PERP[0], USD[4.25], USDT[0.00372438], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02019657 | | ATLAS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[-0.12628387] | | |
| 02019660 | | SRM[2.03918036], STEP[256.77630225], USD[0.00] | | |
| 02019667 | | BNB[.0001], NFT (299300778571368298/FTX EU - we are here! #6155)[1], NFT (443592727678657990/FTX EU - we are here! #7426)[1], NFT (552763284871579646/FTX EU - we are here! #6890)[1], TRX[17.8], USD[0.00] | | |
| 02019669 | | BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000111] | | |
| 02019670 | | BTC[0], USD[2.25] | | |
| 02019671 | | USD[-1.76], USDT[4.94106138] | | |
| 02019678 | | ETH[.00000001], SLP[340], SPELL[99.9], USD[0.06], USDT[0] | | |
| 02019679 | | SOL[0] | | |
| 02019681 | | AURY[.00000001], BULL[0], FTT[0], SOL[0], TLM[.5376], TRX[.000001], USD[0.00], USDT[0] | | |
| 02019685 | | SOL[0], TRX[0] | | |
| 02019686 | | AKRO[1], BTC[.00098289], NFT (350333540269804157/Monaco Ticket Stub #1245)[1], NFT (409549801478119009/FTX EU - we are here! #152436)[1], NFT (423145220294243664/FTX AU - we are here! #64163)[1], NFT (440027135373992095/FTX EU - we are here! #152604)[1], NFT (504499113004064864/FTX EU - we are here! #152500)[1], USD[2814.75], USDT[9457.30784267] | Yes | |
| 02019687 | | BNB[0.00000052], GENE[0.00000183], GST[0], MATIC[0], NFT (339505166012846418/FTX EU - we are here! #6149)[1], NFT (387964023796730231/FTX EU - we are here! #1705)[1], SOL[0.00000001], TRX[0.00280100], USD[0.01], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019691 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1:0287348S], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.50], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019693 | | BAO[1], KIN[1], TRX[.00001], USD[0.00], USDT[41.28615251] | | |
| 02019694 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-0.019], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[64.99], USDT[0], VET-PERP[0], XRP[222.05292469], XRP-PERP[0] | | |
| 02019695 | | SOL[13.74864963] | Yes | |
| 02019696 | | 0 | | |
| 02019699 | | NFT (425794307999907179/FTX EU - we are here! #18063)[1], NFT (526868963413835752/FTX EU - we are here! #179229)[1], NFT (555942396276591085/FTX EU - we are here! #178782)[1] | | |
| 02019701 | Contingent | APT-PERP[0], ETH[.00000001], LUNA2[0.00204354], LUNA2_LOCKED[0.00476826], LUNC[.004978], NFT (401507399113844560/The Hill by FTX #13202)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0], USTC[.28927] | | |
| 02019702 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 02019705 | | SOL[1.72865844], USDT[9.16360775] | | |
| 02019707 | | USD[0.00], USDT[1.07] | | |
| 02019709 | | BAO[1], SOL[.00054111], USDT[0.00000091] | | |
| 02019714 | | AKRO[1], ALPHA[1], BAO[1], KIN[2], SXP[1.01090836], TRX[1.000001], USD[3.13], USDT[0.00000001] | Yes | |
| 02019716 | | BAO[1], CAD[0.00], DENT[1], KIN[2], UBXT[1], USD[0.00] | | |
| 02019718 | | NFT (303085568383913493/FTX EU - we are here! #11993)[1], NFT (416212491128625094/FTX EU - we are here! #11540)[1], NFT (447712867168317345/FTX EU - we are here! #11165)[1] | | |
| 02019719 | | USD[0.84], USDT[0] | | |
| 02019725 | | BNB-20211231[0], ETH-PERP[0], USD[1.37] | | |
| 02019727 | | ADA-PERP[0], BTC[0.00000344], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], POLIS[.000001], USD[0.00], USDT[0] | | |
| 02019731 | | TRX[.000777] | | |
| 02019732 | | ANC-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], NFT (366528204519152747/Road to Abu Dhabi #234)[1], NFT (436454226768920921/Road to Abu Dhabi #235)[1], RAY[0], SNX[0], SOL[2.44677759], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02019736 | | FTT[9.92099958], USD[0.10] | | |
| 02019737 | | USD[5.33], USDT[0] | | |
| 02019738 | Contingent | ATLAS[14487.7277038], AVAX[0.00027223], BF_POINT[300], BNB[.0000286], BTC[0.00000044], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LUNA2[0.00007244], LUNA2_LOCKED[0.00016904], LUNC[15.77567249], MANA[0], POLIS[65.34184072], SHIB[803.42123334], USD[0.00], USDT[0] | Yes | |
| 02019739 | | AURY[.48275169], TRX[.000001], USD[0.01] | | |
| 02019740 | | ALICE-PERP[0], ETH[.00000001], MATIC-PERP[0], SOL[.00934495], USD[0.06], USDT[46.39262886] | | |
| 02019752 | | BTC-PERP[.0002], USD[1.83] | | |
| 02019755 | | BRZ[.52956084], USD[0.00] | | |
| 02019760 | | BAO[4], ETH[.000003], ETHW[.000003], EUR[0.01], KIN[3], TRX[1], USD[0.01] | Yes | |
| 02019763 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[.0024], BTC-PERP[-0.175], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.015], ETH-PERP[-1.137], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[3.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.42], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[5497.92], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02019764 | | BAT-PERP[0], FTT[0], USD[0.00], USDT[0.00000763] | | |
| 02019765 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.0038595], GALA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00103197], MATIC[0], SRM[.26149758], SRM_LOCKED[2.51769077], TRX[.0008061], USD[-0.06], USDT[3.20000002] | | |
| 02019766 | | BTC-PERP[0], ETH-PERP[0], USD[2.22], USDT[.00555452] | | |
| 02019773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[15.000145], BTC-MOVE-20220430[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.100712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[.11479181], SRM_LOCKED[12.48520819], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00265], TRX-PERP[0], SOL[95.5218266], UNI-PERP[0], USD[30897.4.70], USDT[30002.18919500], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019775 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.01], YFI-20211231[0] | | |
| 02019776 | Contingent, Disputed | USD[0.00] | | |
| 02019778 | | SHIB[4172.42274625], SOL[0], TRX[.570002], USDT[0.37017017] | | |
| 02019781 | | USD[0.50] | | |
| 02019784 | | ETH[0], USD[0.52], XRP[.569446] | | |
| 02019790 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], HBAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00025013] | | |
| 02019791 | | BTC-PERP[0], USD[504.22] | Yes | |
| 02019796 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], FIDA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 02019798 | | TRX[.000001], USDT[0.00000042] | | |
| 02019807 | | BTC[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02019811 | | APT[15.34938412], BNB[0.07459015], DOT[0], ETH[.00000001], ETHW[.05606986], MATIC[10.90], TRX[.000006], USD[4548.98], USDT[156.52336974] | | |
| 02019813 | | DASH-PERP[0], SOL[497.49956], SOL-PERP[0], USD[20.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019816 | | BTC[0.01252465], FTT[0.02154393], LTC[6.84], USDT[0.17934642] | | |
| 02019818 | | ETH[0], GENE[0], SOL[0], XRP[0] | | |
| 02019824 | | ATLAS[600], USD[2.37] | | |
| 02019825 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[.04346026], C98-PERP[0], CRV[8], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[3.9992], FTT[.33301415], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[.02], NEAR-PERP[0], NEO-PERP[0], PROM[4.41], PROM-PERP[0], QTUM-PERP[0], SLP[100], SLP-PERP[0], SRM[.9998], SUSHI[1], TRX[73], USD[22.63], USDT[0], XLM-PERP[0], XRP[4.6486819], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02019826 | | USD[2503.13] | | |
| 02019830 | | USD[0.23] | | |
| 02019833 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20486074], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02019835 | | BNB[0], BRZ[0], FTT[0], KIN[0], MATIC[26.08658635], REEF[0], SPELL[0], USD[0.58] | | |
| 02019839 | Contingent | ATLAS-PERP[0], BTC[0.00002024], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00477944], FTM-PERP[0], FTT[.04078365], PAXG[.00000001], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2.55254044], SRM_LOCKED[34.44745956], USD[0.24] | | |
| 02019840 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02019851 | | AURY[922.8954], POLIS[45.3], TRX[.000006], USD[498.28], USDT[0.00000001] | | |
| 02019854 | | USD[0.01] | | |
| 02019856 | | CEL[.0019], USD[0.00] | | |
| 02019861 | | USD[0.02] | | |
| 02019867 | | NFT (416442612918588755/FTX EU - we are here! #190450)[1], NFT (428383072024275538/FTX EU - we are here! #190217)[1], NFT (479686966721461161/FTX EU - we are here! #190348)[1] | | |
| 02019869 | | SOL[0] | | |
| 02019875 | | USDT[0.00003190] | | |
| 02019879 | | APT[0], ATLAS[0], AUDIO[0], AURY[0], BNB[0], COPE[0], DFL[0], ETH[0.00000001], ETHW[0.00000001], GARI[0], GST[0], HT[0], KIN[0], MATIC[0], NFT (442569412060348487/The Hill by FTX #16341)[1], NFT (511728656345137169/FTX Crypto Cup 2022 Key #10004)[1], PRISM[0], SOL[0], TRX[.000002], USDT[0.22252723] | | |
| 02019881 | | POLIS[2.7], POLIS-PERP[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 02019886 | | ADABULL[.00007236], BULL[0.00000135], USD[0.00], USDT[0] | | |
| 02019887 | | USDT[1021.48778365] | | |
| 02019889 | | ALGOBULL[33300000], BTC[.0000478], DOGEBULL[8.29], SXPBULL[47179040.84665638], USD[0.00], USDTBULL[0.00013987] | | |
| 02019891 | | XRP[41.713675] | | |
| 02019892 | | SOL[0] | | |
| 02019893 | | ETH[0], SOL[0], USD[0.69], USDT[0.74114905], XRP[0] | | |
| 02019894 | Contingent | ALGO[30], ALICE[160.0964], BTC[1.52116682], BTC-PERP[0], CHZ[30], CRO[80], ETH[4.17328883], ETHW[0.00076121], FTT-PERP[0], LOOKS[.5], LUNA2[0.01239942], LUNA2_LOCKED[0.02893198], LUNC[2700], SHIB[75626572], SOL[0.01733903], SOL-PERP[-1560], USD[41300.18] | | |
| 02019897 | | TRX[.008294], USDT[0] | | |
| 02019899 | | CQT[598], FTT[6.599224], FTT-PERP[0], SOL[.02], TRX[.000002], USD[0.06], USDT[0.00575979] | | |
| 02019900 | | ETHBULL[0], EUR[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 02019902 | | MATIC[.16226809], SOL[.0021872], TRX[107.11509812] | | |
| 02019905 | | TRX[.000001], USDT[.5324685] | | |
| 02019907 | | ALGO[0], BTC-PERP[0], DOGE[0.01437338], ETH[0], ETH-PERP[0], LUNC-PERP[0], NFT (457109431894984334/FTX Crypto Cup 2022 Key #4674)[1], NFT (553071420692733949/The Hill by FTX #7512)[1], SHIB[38.53099830], USD[0.81], USDT[0.00000003] | Yes | |
| 02019913 | | NFT (328279775890387615/FTX EU - we are here! #85787)[1], NFT (351674242077243545/FTX EU - we are here! #85216)[1], NFT (385221687571921133/FTX EU - we are here! #86181)[1] | | |
| 02019917 | | KIN[2411493.53191157] | | |
| 02019918 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ[3269.409765], CRO[1820], DOGE-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[14.34010442], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.57], USDT[.00696231], XRP[17.08882206] | | |
| 02019922 | | BF_POINT[100], USD[510.50], USDT[0.69443615] | | |
| 02019924 | | BTC[0.00008728], EUR[0.00], USDT[.2814616] | | |
| 02019934 | | ATLAS[1.13454472], DENT[2], DOGE[1], GBP[0.00], RNDR[29.75121924] | Yes | |
| 02019940 | | BAO[1], GBP[0.00], SOL[.73460431], TRX[1], USD[0.00] | Yes | |
| 02019941 | | USD[0.00], USDT[0] | | |
| 02019943 | | BNB[0], SOL[0] | | |
| 02019944 | | ATLAS[4114.11938714], BTC[0], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 02019953 | | ATLAS[1567.1438449], USDT[0] | | |
| 02019959 | | BTC[.10811], ETH[3.580249], ETHW[3.580249], LINK[242.986] | | |
| 02019961 | | BTC[0], ETH[0], FTT[0], SOL[0.00000001], USD[0.00] | | |
| 02019967 | | APE[.029643], ETH[.00477367], ETHW[.00477367], SOL[1.61505311], USD[0.00], USDT[0] | | |
| 02019968 | | BTC[0.05349907], GBP[100.56], SOL[3.04982066] | | |
| 02019970 | | BNB-PERP[0], BTC[.00008428], CRV-PERP[0], CVX-PERP[0], DYDX[.04340619], DYDX-PERP[0], ETH-PERP[0], FXS[.0079886], FXS-PERP[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02019971 | | AURY[.9892], POLIS[583.57755398], USD[0.25] | | |
| 02019973 | | BTC[0.00008616], ETH[.0007815], ETHW[.0007815], FTT[.065176], SOL[.0073582], TRX[.001276], USD[0.01], USDT[1.11242089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02019974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035898], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00035898], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[-1.45], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0002], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02019976 | | ATLAS[9.906], USD[0.00], USDT[0] | | |
| 02019979 | Contingent | BTC-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0.01490228], LUNA2_LOCKED[0.03477199], LUNC[3245.0038138], SOL-PERP[0], USD[52.35], USDT[281.25016141], XRP-PERP[0] | | |
| 02019984 | | BNB[0], USD[0.00], USDT[0] | | |
| 02019985 | Contingent, Disputed | BNB[.00000001], NFT (378023136887666379/FTX EU - we are here! #15338)[1], NFT (440573007819928086/FTX EU - we are here! #15427)[1], NFT (551011946538313853/FTX EU - we are here! #15491)[1], SOL[0], USD[0.00] | | |
| 02019989 | | ATLAS[130], BTC[.0009], ETH[.01], ETHW[.01], POLIS[3.6], USD[7.83], USDT[0.00000001] | | |
| 02019992 | | ETH[0], FTT[.1], SOL[3.47], USD[0.20], USDT[0.28486100] | | |
| 02019993 | | CHF[6.43], XRP[.00550511] | Yes | |
| 02019996 | | CAKE-PERP[0], HNT[19.4988], USD[0.00] | | |
| 02019997 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB[.68274846], BTC[0.09636490], BTC-PERP[0], DOGE[3183.70594578], DOT-PERP[0], EOS-PERP[0], ETH[.72592813], ETH-PERP[0], ETHW[.089], IOTA-PERP[0], LEO[45.57380474], LUNC-PERP[0], RAY-PERP[0], SOL[28.01346452], SOL-PERP[0], TRX[3884.28075084], TRX-PERP[0], USD[861.70], VET-PERP[0], XRP[1113.52743622] | | |
| 02019999 | | ATLAS[7.3913], POLIS[.068897], TRX[.000003], USD[0.01] | | |
| 02020002 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.53], USDT[.0026] | | |
| 02020006 | | AKRO[1], DENT[1], ETH[.00025215], ETHW[.00025215], HOLY[1.07665605], SOL[5.25644392], TOMO[1.03299538], UBXT[1], USD[0.31] | Yes | |
| 02020007 | | BTC[0], LTC[0], TRX[0.21433828], USD[0.00], USDT[0] | | |
| 02020008 | | OXY[1033.80354], USDT[0.08660000] | | |
| 02020009 | Contingent | FTT[0], SRM[.08008523], SRM_LOCKED[.34527812], USD[2.19], USDT[0.04664246] | | |
| 02020013 | | SOL[0] | | |
| 02020016 | | BTC[0], TRX[23.25227600], USDT[0], XRP[0] | | |
| 02020019 | | AUD[0.00], BAO[1], LINK[1.71384487] | Yes | |
| 02020020 | | SOL[0], USD[0.00], USDT[0] | | |
| 02020021 | | BNB[.00019539], ETH[0], SOL[0.00573252], USD[0.00], USDT[0.00000020] | | |
| 02020025 | | FTT[0.00011870], USD[2.41], USDT[0] | | |
| 02020027 | | ATLAS[4.9231154], CEL[.09438], HNT[.09848], USD[0.00], USDT[0] | | |
| 02020033 | Contingent | SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 02020036 | | BNB[.61720431], BTC[.03323987], ETH[.23063928], ETHW[.23043701], SOL[1.08281485], USDT[.86609635] | Yes | |
| 02020038 | Contingent | LUNA2[0.00000601], LUNA2_LOCKED[0.00001403], LUNC[1.3097511], USD[0.00] | | |
| 02020046 | | TRX[0], USD[0.00] | | |
| 02020055 | | BTC[0], BTC-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[172.87] | | |
| 02020059 | | BTC[.00000002], DENT[42124.37903649], KIN[3], RSR[5855.63102666], STEP[142.02728870] | Yes | |
| 02020061 | | ETH[0.00000001], XRP[0] | | |
| 02020071 | | ETH[.03], USD[26.10] | | |
| 02020075 | | USD[0.37] | | |
| 02020080 | | USD[25.00] | | |
| 02020084 | | ATLAS[530], DFL[509.4482904], FTT[.60133912], GRT[146], POLIS[13.4], SPELL[5600], STARS[11], USD[0.00], USDT[0] | | |
| 02020089 | | BNB[0], BTC[.000111], ETH[0], SOL[0], TRX[-154.58176899], USD[0.00], USDT[12.61992131] | | USDT[6.50314] |
| 02020090 | | AURY[6], GENE[26.1], GOG[378], USD[0.51], USDT[0] | | |
| 02020092 | | AURY[107.44527951], POLIS[0] | | |
| 02020095 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.33952606], LUNA2_LOCKED[38.1255608], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02020101 | | USDT[0] | | |
| 02020102 | | NFT (300434993816346544/FTX EU - we are here! #106622)[1], NFT (355674178473235404/FTX EU - we are here! #72378)[1], NFT (367400249541669078/FTX EU - we are here! #106502)[1] | | |
| 02020109 | Contingent, Disputed | FTT[0.00456675], MATIC[56], STEP[12055.79754], USD[0.22], USDT[0] | | |
| 02020110 | | BTC[0], SOL[0] | | |
| 02020116 | | BNB[.00033907] | | |
| 02020117 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.19], USDT[267.96907887] | | |
| 02020119 | | TRX[.000777], USDT[2.00028695] | | |
| 02020120 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02020122 | | SOL[.00000001], USDT[0.00000126] | | |
| 02020130 | | BNB[0], SOL[0], TRX[0] | | |
| 02020136 | | TRX[.37931], USDT[0] | | |
| 02020137 | | USD[0.00] | | |
| 02020140 | | USDT[1.274571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020141 | | USD[0.38] | | |
| 02020142 | | USD[0.00] | | |
| 02020143 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.00000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06888568], LUNA2_LOCKED[0 16073327], LUNC[15000.00382241], LUNC2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00018875], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.26], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02020146 | | LINK[.00028603], SNX[.00067381], USD[0.00], USDT[0] | Yes | |
| 02020154 | | ATLAS[9.9981], TRX[.000001], USD[60.11], USDT[0] | | |
| 02020155 | | TRX[.000003], USDT[.1460428] | | |
| 02020169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SRM-PERP[0], USD[2531.24] | | |
| 02020173 | | TRX[.94], USDT[0.16809893] | | |
| 02020177 | | DOT[.5], FTT[5.96957872], USD[0.22], USDT[0] | | |
| 02020179 | | FTT[0.07006612], NFT (364275743455301614/FTX EU – we are here! #108745)[1], NFT (393293586484956686/FTX EU – we are here! #109069)[1], NFT (434988310159767455/FTX AU – we are here! #11574)[1], NFT (442376089096541889/FTX AU – we are here! #11605)[1], NFT (538400293586127791/FTX AU – we are here! #28719)[1], NFT (567650275205810510/FTX EU – we are here! #108275)[1], TRX[.00007], USD[0.19], USDT[0.05859686] | | |
| 02020185 | Contingent | BNB[0], BTC[0.00000128], CTX[0], ETH[0], FTT[0], GALA[0], LUNA2[0.00460201], LUNA2_LOCKED[0.01073802], OMG-PERP[0], SOL[0.00000001], TRX[0.00002100], USD[0.00], USDT[0], USTC[.651437] | | |
| 02020186 | | BAO[984.4], USD[0.03], USDT[4.50478158] | | |
| 02020187 | | NFT (331119029568938666/21K Gold Greedy Pig)[1], NFT (495579313398374479/Bronze Greedy Pig)[1], NFT (506464714231031613/Blue topaz Greedy Pig)[1], NFT (512536558985249289/Special Edition  Stained Glass Greedy Pig)[1], NFT (554753044682990623/Special Edition  Stained Glass Greedy Pig)[1], USD[10.00] | | |
| 02020188 | | BTC-PERP[0], ETH[.00165155], ETH-PERP[0], ETHW[.00165155], LINK[2.43875196], LINK-PERP[0], USD[-116.47], XRP[1850.10183063], XRP-PERP[0] | | |
| 02020189 | | TRX[.000001] | | |
| 02020193 | | ATLAS[1010.12858698], EUR[0.00], FTT[3.9959029] | | |
| 02020199 | | ATLAS[162.55789835], FTT[0] | | |
| 02020208 | | BNB[0], DFL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02020209 | | BTC[0], DOGE[33], USD[0.01], USDT[0.09299511] | | |
| 02020212 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 02020214 | | ADA-PERP[0], CHR-PERP[0], DENT[16896.62], DENT-PERP[0], DOGE[1001.8306], DYDX-PERP[0], SHIB[4598000], USD[1096.12], XRP[499.9], XRP-PERP[0] | | |
| 02020218 | Contingent | ADA-PERP[0], AR-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[1070], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.254], ETH-PERP[0], ETHW[.254], FIDA-PERP[0], FTM-PERP[0], GENE[29.8], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00019857], LUNA2_LOCKED[0.00046334], LUNC[43.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[620], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.17], SOL-PERP[0], STMX-PERP[0], USD[6011.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 02020220 | | ADABULL[0.63011579], USD[6.41], USDT[0] | | |
| 02020221 | | FTT[.4], USDT[2.65314922] | | |
| 02020222 | | SOL[0] | | |
| 02020224 | | ADA-PERP[0], BTC[0.00000088], BTC-PERP[0], DAI[0.00000001], DOT-PERP[0], ETH[-0.00007615], ETH-PERP[0], ETHW[-0.02329743], FTT[28.82158935], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 02020227 | | NFT (418800185273056829/FTX EU – we are here! #10774)[1], NFT (429774068420452649/FTX EU – we are here! #10609)[1], NFT (520391732686381741/Serum Surfers X Crypto Bahamas #26)[1], NFT (570151429267147021/FTX EU – we are here! #10879)[1], USD[0.06] | | |
| 02020231 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.001554], USD[50.00], USDT[1.7284] | | |
| 02020235 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00001309], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 02020237 | | SOL[0] | | |
| 02020239 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02020241 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02020242 | | FTT[5.3989797], TRX[.000001], USDT[1.85000000] | | |
| 02020246 | Contingent, Disputed | FTT[0], TRX[.000066], USDT[0] | | |
| 02020247 | | USD[5000.25] | | |
| 02020248 | | ADABULL[40.9], ATOMBULL[3598450], BNBBULL[26.892654], BULL[.9998], DOGEBULL[10100.1883116], ETCBULL[2199.6], FTM[30], GRTBULL[9970000], LINKBULL[482068.6], MATICBULL[1105982.43922], SOL[.007956], SUSHI[200, SUSHIBULL[5905512000], SXPBULL[57507300], THETABULL[6058], UNISWAPBULL[1], USDI-1.80], VETBULL[299940] | | |
| 02020252 | | FTT[30.08992995], TRX[.000034], USD[5139.64], USDT[15945.03850153] | Yes | |
| 02020255 | | BNB[0] | | |
| 02020256 | Contingent | BOBA[0.00000001], BTC[0], ETH[0], FTT[0.03162734], OMG[0], SOL[0.00000001], SRM[.01272529], SRM_LOCKED[.15531147], TRX[.000125], USD[0.01], USDT[0] | | |
| 02020257 | | CRO[1930.73041825], SOL[.01389561], TRX[.000002], USD[10.00], USDT[0.01900260] | | |
| 02020259 | | BNB[.00000001], BTC[.00000001], FTT[10], USD[0.00], USDT[0.00000001] | | |
| 02020265 | | BNB[0.01986349], BTC[0], DOT[7.9984], ETH[0], FTT[1.61173633], MATIC[0], NFT (335981435318928439/FTX Crypto Cup 2022 Key #9558)[1], NFT (396353644332891017/FTX Crypto Cup 2022 Key #9558)[1], NFT (497917250139747718/FTX AU – we are here! #67917)[1], NFT (512426623471101756/FTX EU – we are here! #71925)[1], NFT (543738138511818810/The Hill by FTX #24443)[1], SAND-PERP[0], SOL[0], SUSHIBULL[1148877.32825322], TRX[0], USD[0.00], USDT[0] | | |
| 02020268 | | SOL[.00000001], USDT[0] | | |
| 02020270 | | APT[.00034096], DOGE[0], GMT[0], SOL[0], TRX[0], USD[0.00] | | |
| 02020271 | | FTT[35.6689743], USD[4.15], XRP-PERP[0] | | |
| 02020273 | | 0 | | |
| 02020277 | | TOMO[.09334601], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020278 | | USD[0.00], USDT[0.00000144] | | |
| 02020281 | | POLIS[11.5], USD[0.34] | | |
| 02020285 | | AVAX[0.16889786], DOGE[94], TRX[.000001], USD[0.02], USDT[-0.00893632] | | |
| 02020286 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], COMP[0], CRV[0], ETH[0], FIDA[0], FXS[0], POLIS[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[.000044], UNI[0], USD[0.00], USDT[14.15289778] | | |
| 02020287 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00139122], LUNC-PERP[0], USD[-8.52], XRP[75.735329], XRP-PERP[0] | | |
| 02020290 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[.00001847], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[6.40378365], LUNA2[1.87071664], LUNA2_LOCKED[4.31857488], LUNC[294.22793922], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SNX[0.09608339], SUSHI-PERP[0], TRX-PERP[0], USDT[690.97724706] | Yes | |
| 02020293 | | FTT[20.09645274], USD[4.58] | | |
| 02020294 | | TRX[.000001], USD[0.00] | | |
| 02020296 | | USDT[0.11096993] | | |
| 02020297 | | BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00000001], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], USD[0.31], USDT[0.03250326], ZEC-PERP[0] | | |
| 02020298 | | USD[0.04] | | |
| 02020299 | | AKRO[1], BAO[3], KIN[7], TRX[1], UBXT[2], USD[0.48], USDT[0] | Yes | |
| 02020302 | | BTC[.1655], DOGE[27.38762538], ETH[1.99981], ETHW[1.99981], USD[0.02] | | DOGE[26.99487] |
| 02020305 | | BIT-PERP[0], DOGE[.9348], ETH[0.00012170], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00012170], FTT[0], LOOKS[.01315932], LOOKS-PERP[0], LUNC[0.00083275], MNGO[8.9123948], USD[0.01], USDT[189.31199699] | | |
| 02020308 | | FTT[0.22788185], NFT (290028811827881630/FTX AU - we are here! #37413)[1], NFT (505513131941325956/FTX AU - we are here! #37355)[1], USD[0.72], USDT[0.29448376], USTC-PERP[0] | | |
| 02020310 | | BAT[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[0.71880700], USDT[0.00000143] | | |
| 02020311 | | MBS[.8546], USD[0.00], USDT[0] | | |
| 02020312 | | AUDIO-PERP[0], BTC-20211231[0], USD[0.00] | | |
| 02020314 | | FTT[.01], USD[0.00], USDT[0.78830721] | | |
| 02020315 | Contingent | ALICE-PERP[0], ANC-PERP[0], ARKK[.0092514], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002862], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00026235], LUNA2_LOCKED[0.00061217], LUNC[257.1291434], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.52750948], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00079998], USDD.12], USDT[0.00735793], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[1451.563], ZRX-PERP[0] | | TRX[.000778] |
| 02020316 | | NFT (334891358438977369/FTX EU - we are here! #264970)[1], NFT (383346135005361027/FTX EU - we are here! #264976)[1], NFT (433924477867019533/FTX EU - we are here! #264984)[1], USD[0.00] | | |
| 02020320 | | ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00786469], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02020321 | | AUD[0.19], USD[0.00], USDT[0] | | |
| 02020324 | | AR-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] | | |
| 02020329 | | POLIS[13.597416], SPELL[6500], USD[0.23], USDT[0.00000001] | | |
| 02020330 | | USD[0.00] | | |
| 02020334 | Contingent | BNB-PERP[0], BTC-PERP[0], DFL[9.4888], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], LUNA2[0.01522837], LUNA2_LOCKED[0.03553286], LUNC[3316.01], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.002433], USD[0.00], USDT[0] | | |
| 02020337 | | BNB[0], CHZ[0], ETHBULL[0], GALFAN[.080924], TRX[216.95877], TRX-1230[0], USD[0.24], USDT[0] | | |
| 02020338 | | SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02020339 | | BAO[1], BTC[0], ETH[0.00000045], ETHW[0], USDT[57.70493798] | Yes | |
| 02020340 | | SOL[0] | | |
| 02020341 | | TRX[.178062], USDT[1.02444984] | | |
| 02020343 | | ATLAS[5780], USD[0.30], USDT[0.00774400] | | |
| 02020344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00009343], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00674182], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02020345 | | ETH[0], USD[1.53], USDT[0.00000008] | | |
| 02020350 | | USDT[0] | | |
| 02020351 | | FTT[3.03946201], USD[73.02] | | |
| 02020355 | Contingent | 1INCH[168], AAVE[5.53], AGLD[110], ATLAS[10520], AXS[10.7], BADGER[103.44], BCH[3.689], BTC[.0271], CHZ[960], CITY[11], CREAM[6.13], CRO[1460], CRV[1460], DOGE[7574], DYDX[66.9], ETH[.587], ETHW[.587], FTM[1199], FTT[58.5955], KIN[7350000], KNC[285.3], LINK[67.3], LRC[161], LTC[12.52], MATIC[1360], MKR[.27], OMG[41.5], PERP[27.4], RAY[289.31671062], RUNE[162.4], SAND[5571], SLP[24110], SOL[10.8004511], SRM[348.94085723], SRM_LOCKED[3.54516637], STEP[1274.1], SUSHI[259], TRU[688], UNI[42.7], USD[9951.22], USDT[3927.66818884], XRP[1509] | | USDT[3866.22509574] |
| 02020360 | | BAO[1], BNB[.06532856], ETHW[.46103847], TRX[1.000001], UBXT[1], USD[807.94], USDT[0.00000001] | Yes | |
| 02020364 | | USD[0.00] | | |
| 02020365 | | USDT[0.93807549] | | |
| 02020367 | Contingent | FTT[1], LUNA2[0.09753085], LUNA2_LOCKED[0.22757200], MNGO[70], RAY[2.43271554], SECO[2], SOL[.64833807], SRM[8.16165], SRM_LOCKED[.1355513], USD[78.44] | | |
| 02020369 | | USDT[0.79034741] | | |
| 02020371 | | USD[-0.04], USDT[2.15985566], USTC-PERP[0] | | |
| 02020375 | | BTC[0], SOL[0], TRX[0], USD[0.90], USDT[0.02609011] | | |
| 02020376 | Contingent | BNB[.00000001], ETH[.00000002], ETHW[0], FTT[0], LUNA2[0.00159982], LUNA2_LOCKED[0.00373292], NEAR-PERP[0], NFT (351733536928434286/FTX Crypto Cup 2022 Key #11830)[1], SOL[1.43000022], TRX[0.00078400], USD[0.13], USDT[0.00000001] | | |
| 02020378 | | SOL[0.09741041], TRX[.000046], USDT[0.00000094] | | |
| 02020383 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020384 | | ALCX[.059998], ALEPH[6], ALTBULL[.0689862], AUDIO[5], AVAX-PERP[1], BALBULL[32.9942], BAO[13997.2], BTC-0325[0], BULLSHIT[.036], CELO-PERP[2], COMPBULL[3370], DEFIBULL[.0539892], DOGEBULL[.071], DRGNBULL[.2], ENS[.08], EXCHBULL[.0008], GRTBULL[6980], HNT-PERP[0], JET[8], KAVA-PERP[0], LUNC-PERP[0], MIDBULL[.0229954], NEAR-PERP[0], NFT (565330628451083412/The Monarchy)[1], ONE-PERP[0], PORT[.69986], PRIVBULL[.2549764], RUNE[.29994], SKL[7.9984], SUSHIBULL[140971.8], THETABULL[.055], USD[-2.85], VETBULL[14.999] | | |
| 02020385 | | APT[0], BNB[0], ETH[0], GENE[0], NFT (358224160679816737/FTX EU - we are here! #15256)[1], NFT (555904230449562065/FTX EU - we are here! #14933)[1], NFT (574385952340399573/FTX EU - we are here! #15099)[1], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02020388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDt-129.67], USDT[222.766], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02020393 | | ATLAS[0], FTT[25.0981], NFT (373892309286569917/FTX AU - we are here! #38531)[1], NFT (436583598431975667/FTX AU - we are here! #38310)[1], POLIS[0], TRX[.155033], USD[2.75], USDT[0.47042866] | | |
| 02020399 | | USDT[0] | | |
| 02020400 | | BNB[.00648174], SOL[.00000001], USD[1.46], USDT[1.59112262], XRP[.164413] | | |
| 02020402 | | AAVE[.09865618] | | |
| 02020405 | Contingent | AVAX[.00000001], FTT[0], LUNA2[0.00274538], LUNA2_LOCKED[0.00640588], LUNC[.004794], MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02020409 | | USDT[0.00000048] | | |
| 02020410 | Contingent | AAVE[0.00020238], ADA-PERP[0], AVAX[0.09341219], AVAX-PERP[0], BNB-PERP[0], FTT[0.03726315], GRT[0.72068628], LINK[0.05998111], LUNA2[0.02211139], LUNA2_LOCKED[0.05159325], LUNC[4814.802355], LUNC-PERP[0], SOL[0.00334166], THETA-PERP[0], USD[757.10], USDT[0], XRPi[-0.10365742], ZIL-PERP[0] | | |
| 02020412 | | IP3[0.0066015], SOL[0], USD[0.00] | | |
| 02020415 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[31.036], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC[1.31163487], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USDL-4292.70], USDT[1957.393751], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02020416 | | ATOM[0], BNB[0], ETH[0], NEAR[0], NFT (294780843038389823/FTX EU - we are here! #1796)[1], NFT (359217289911922736/FTX EU - we are here! #1974)[1], NFT (495011483077321073/FTX EU - we are here! #2151)[1], SOL[0.00000011], TRX[0.00000600], USDT[0] | | |
| 02020418 | | AAVE[.1], ATLAS[620.60517061], BTC[0], ETH[.01697701], ETHW[.01697701], LINK[1], LTC[.4195934], SHIB[2377581.31316640], SOL[.05], TRX[12.65629], USD[0.00], USDT[0] | | |
| 02020421 | | FTT[1.1573145], USD[0.00] | | |
| 02020426 | | ATLAS[0], AURY[0], BTC[0], CRO[0], ETH[0], FTT[29.43986177], GRT[10000], LINK[832.89998], NEAR[301.1], POLIS[0], SRM[0], USD[0.38], USDT[0.25808293] | | |
| 02020431 | | BNB[.0075], USD[0.00], USDT[1.66737312] | | |
| 02020435 | | USD[0.00], XMR-PERP[0] | | |
| 02020438 | | BTC[0], TRX[.000001], USDT[1.74959518] | | |
| 02020442 | | INTER[.03274887], USD[0.00], USDT[0] | | |
| 02020443 | | USD[0.00] | | |
| 02020444 | | BNB[0], GST[.01], GST-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.01], USDT[0.00000068] | | |
| 02020449 | | SOL[0] | | |
| 02020451 | | ADABULL[0], ADAHEDGE[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000040] | | |
| 02020452 | | BCH[0], BNB[0], BTC[0.00384566], DAI[0], DOGE[0], ETH[0.00156562], ETHW[0.00156563], LINK[0], LTC[0], MATIC[0], RAY[3.10104837], SOL[0.16446217], SUSHI[0], TRX[0], UNI[0], USD[12.19], XRP[0] | | USD[0.29] |
| 02020454 | | CHR-PERP[0], CRO[.85552692], ETC-PERP[0], LRC-PERP[0], MANA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02020461 | | ETH[.00000001], NFT (365271647751423604/FTX EU - we are here! #95738)[1], NFT (530076769813054826/FTX EU - we are here! #95537)[1], TRX[.000001], USDT[0] | | |
| 02020462 | | ETH[0], USD[0.00], USDT[0.00000071] | | |
| 02020467 | | USD[0.00] | | |
| 02020468 | | USD[0.51], USDT[0] | | |
| 02020471 | Contingent, Disputed | BF_POINT[200], EUR[0.00], SHIB[55721.87149544] | Yes | |
| 02020476 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.92], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.65] | | |
| 02020477 | | SOL[0] | | |
| 02020478 | | USD[3.11] | | |
| 02020479 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.02837], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.22], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.05947665], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.76742302], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.81233106], LUNA2_LOCKED[1.89543915], LUNC[176886.8], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[700000], SOL[.009943], SOL-PERP[0], SRM-PERP[0], USD[8961.86], USDT[0.00590546], VET-PERP[0], ZIL-PERP[0] | | |
| 02020480 | | FTM[24.05970158], LINK[1.58843680], USD[0.00] | Yes | |
| 02020481 | | BNB[.0001], SOL[0], USD[0.00] | | |
| 02020482 | | ETH[0] | | |
| 02020484 | | USD[0.00], USDT[0] | | |
| 02020485 | | ATLAS[4069.9981], FTT[3.64424107], USD[1.24], USDT[0] | | |
| 02020488 | | USD[0.00] | | |
| 02020490 | | BNB[0.00019663], ETH[0], SAND[0], SOL[0.08027427], TRX[0], USD[-1.86], USDT[19.58172331], XRP[57] | | |
| 02020493 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-0211[0], BTC-MOVE-0327[0], BTC-MOVE-0529[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.20], USD[0.24445737], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02020494 | | APT[0.00030884], ATLAS[48.81929628], SOL[8.75179723], TRX[.000048], USD[0.00] | | |
| 02020499 | | ATLAS[91746.04532171], BNB[5.72], USD[2.46] | | |
| 02020501 | | BNB[0], ETHBULL[0], USD[0.87], USDT[0.06115041] | | |
| 02020503 | | USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020507 | | NFT (36049571993205761O/FTX EU - we are here! #189966)[1], NFT (39171716884864726/FTX EU - we are here! #189105)[1], NFT (47845127217285353/FTX EU - we are here! #190124)[1] | | |
| 02020508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[-0.01758403], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM 039067], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.05250000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.01355784], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-003[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03111547], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.1325855], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0409575], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[117.7121595], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.0831075], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00856164], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00148687], SUSHI-PERP[0], SXP-PERP[0], TAPT[.08575], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.51714870], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[13565.33], USDT[17100], USDT-PERP[0], UST[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02020511 | | AKRO[2], ATLAS[.18237798], BAO[40], BLT[1.22969004], BTC[.00000021], CRO[88.78305872], CRV[.93879094], DENT[5], DOT[1.28940322], ETH[.0000013], ETHW[.12999143], FTM[51.82699553], FTT[.00000939], HXRO[.00037197], KIN[2], MAPS[.00296412], MATIC[12.95748482], NFT (29044102768797694/FTX EU - we are here! #195569)[1], NFT (4509503774472137/FTX EU - we are here! #32493)[1], NFT (46249308555339543B/Belgium Ticket Stub #1883)[1], NFT (49071201374569886/FTX AU - we are here! #32454)[1], NFT (50378900677379958O/FTX EU - we are here! #196007)[1], NFT (55168265111458365B/FTX EU - we are here! #195618)[1], RAY[.03790237], RSR[1], TRX[4], UBXT[111.99897694], USD[905.61], USDT[1.27283978] | Yes | |
| 02020514 | | AVAX-PERP[0], BAO-PERP[0], BTC[.00000221], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GARI[.43338], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TRX[3.17361400], USD[1.97], USDT[0.00000001], VET-PERP[0] | | |
| 02020515 | | BNB[.00954051], MATIC[31], SOL[.41982], USD[0.83], USDT[1.21960175] | | |
| 02020516 | | HT[0], USD[0.00], USDT[0] | | |
| 02020517 | Contingent | AVAX[0.05022624], LUNA2[1.63925994], LUNA2_LOCKED[3.82493986], LUNC[5.2806937], MNGO[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02020520 | | USD[0.00], USDT[0] | | |
| 02020523 | | AKRO[1], BAO[1], KIN[1], MAPS[0.00639035], USD[0.00] | Yes | |
| 02020528 | | ATLAS[0], BNB[0.00000001], ETH[0.03475754], GAL[.07615991], SOL[0.00000001], USD[11878.21], USDT[1139.44404992] | | |
| 02020529 | Contingent | ETHW[0.00081346], LUNA2[0.00058412], LUNA2_LOCKED[0.00136296], USD[0.06], USDT[0], USTC[.082686] | Yes | |
| 02020530 | | AVAX-PERP[0], BCH[.99981], BCHBULL[51644.54469], BCH-PERP[0], BTC-PERP[0], COPE[1062], CRO-PERP[0], ETH-PERP[0], FTT[33.293673], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MANA-PERP[0], RAY[.00000001], REEF[00000], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.99], USDT[0.04792913] | | |
| 02020537 | | ATLAS[110.59783347], USD[0.00], USDT[0] | | |
| 02020540 | | AAVE[0], BTC[.00000193], ETH[0], SGD[0.00] | | |
| 02020543 | | USD[25.00] | | |
| 02020547 | Contingent | AKRO[1], ETH[0.24229302], FTT[0], KIN[1], LUNA2[0.73417625], LUNA2_LOCKED[1.71307793], RSR[1], USD[0.00], USDT[0] | | |
| 02020551 | | USDT[0.25170272] | | |
| 02020553 | | BTC-PERP[0], ETH-PERP[0], STEP[.05246369], USD[0.03], USDT[0] | | |
| 02020556 | | KIN[1050070.48910442], UBXT[1], USDT[0] | Yes | |
| 02020558 | | BTC-PERP[0], USD[0.28] | | |
| 02020561 | | KIN[1], TRX[1], USD[0.00], XRP[306.68267952] | Yes | |
| 02020564 | | USDT[0.00000113] | | |
| 02020571 | | ATLAS[159.76562829], USD[0.00] | | USD[0.00] |
| 02020574 | | BNB[.00000001], ETH[0], FTT[0], NFT (34063755205271480I/FTX AU - we are here! #9487)[1], NFT (54018141461970724/FTX AU - we are here! #9527)[1], USD[0.00] | | |
| 02020575 | | ALICE[3.199392], ATLAS[270], FTT[0], GALA[49.9905], GODS[14.99316], MANA[25.99373], POLIS[5.598955], SAND[18.99829], TLM[198.98005], USD[1.53], USDT[0.00000001] | | |
| 02020576 | | BNB[.00544012], BTC[.00008964], DOGEBULL[12895.174662], USD[0.04], USDT[0.00326211], ZECBULL[15800] | | |
| 02020577 | | 0 | | |
| 02020581 | | BTC[0], DOT-PERP[0], FTT[0], GMT-PERP[0], SOL-PERP[0], USD[28.05], USDT[0] | | |
| 02020583 | | LINK[95.13832953], LTC[6.2797578], XRP[41793.03520024] | Yes | |
| 02020584 | | USDT[1.43508635] | | |
| 02020585 | | ATLAS[18336.36], EUR[0.00], RSR[148670.11914614], USD[0.92], USDT[0] | | |
| 02020587 | | 1INCH[13.67271335], ETH[0.00099973], ETHW[0.00099483], EUR[0.11], USD[0.00], USDT[68.63263840] | | 1INCH[13.094808], ETH[.000993], USDT[67.67076] |
| 02020592 | | USDT[0.00000113] | | |
| 02020594 | | BNB[0], DOGE[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02020597 | | BAO[3], FTT[1.30012998], KIN[3], MANA[24.37143253], SOL[0], USD[0.00] | Yes | |
| 02020600 | Contingent | BTC[.00114487], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.00], USDT[0.01360681] | | |
| 02020607 | | DOGEBULL[1.972745], USD[0.01] | | |
| 02020608 | | NFT (55107642162849930A/FTX AU - we are here! #8339)[1] | | |
| 02020614 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02020615 | | USD[0.00], USDT[0] | | |
| 02020617 | | BTC[0], FTT[0], LINK[2.65720300] | | |
| 02020620 | | FTT[.0725061], USDT[0] | | |
| 02020621 | | ETH[0], ETHW[0], GBP[3199.46], USD[0.00], USDT[0] | | |
| 02020624 | | BOBA[0], CEL-0930[0], ETH-PERP[0], ROSE-PERP[0], STG[38], TRX[.000028], USD[0.00], USDT[0] | | |
| 02020628 | | SOL[593.5272084], USDT[8.37556766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020632 | | POLIS[.095744], TRX[0], USD[-0.04], USDT[0.04227358] | | |
| 02020636 | | 1INCH[0], ATLAS[0], AXS[0], BAO[6], BTC[0], COMP[0], DENT[2], EUR[0.00], KIN[4], LRC[0], SOL[0.00001380], SUSHI[3.48396093], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02020641 | | USDT[0.97470738] | | |
| 02020645 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0044996], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02020646 | | ETH-PERP[0], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 02020648 | | ATLAS[0], BTC[0], GBP[0.00], SOL[.00000001], USD[0.00], USDT[0.00000696] | | |
| 02020654 | | BNB[0], SOL[0], USDT[0.00000056] | | |
| 02020661 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02020662 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[949], BTC[0.00009815], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN[89.3], ETC-PERP[0], ETH[1.00003831], ETH-PERP[0], ETHW[1.00003831], FIL-PERP[0], FTM-PERP[0], FTT[25.080105], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IP3[44.78], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00009841], LUNA2_LOCKED[0.00232962], LUNC[217.40599810], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[530.51], USDT[0.00023558], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02020665 | | AR-PERP[0], ATOM-PERP[0], AVAX[0.00023094], AVAX-PERP[0], AXS-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02020673 | | BNB[0], BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 02020675 | | AKRO[3], BAO[5], BTC[.00000033], DENT[1], ETH[.36738407], ETHW[13.63193655], FTT[3.16180411], KIN[5], RSR[3], SOL[.00007525], TOMO[1.00335719], TRU[1], TRX[2], UBXT[2], USD[31.00], USDT[0.00182660], XRP[1163.13507435] | Yes | |
| 02020678 | | SOL[0], USD[-0.75], USDT[0.88807310] | | |
| 02020681 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09844802], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[5409.22852702] | | |
| 02020682 | | BTC[0.20840035], FTT[4.32709037], ETHW[3.02056189], EUR[14.19], FTT[2.99946] | | ETH[3.007474], EUR[13.84] |
| 02020684 | | ALPHA[.86225], POLIS[.078321], SAND[.92419], SPELL-PERP[0], STG[.99335], USD[0.19], USDT[0.83008022] | | |
| 02020686 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[5], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0354], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO[2059.911566], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.90897332], ETH-PERP[0], ETHW[.644], FIL-PERP[0], FTM-PERP[0], FTT[6], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.39627681], LUNA2_LOCKED[0.92464589], LUNC[86290.11], LUNC-PERP[0], MANA[194], MANA-PERP[0], MATIC[251.9839368], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[14.70], VET-PERP[0], WAVES-PERP[0], XRP[1348.9795718], XRP-PERP[0], ZIL-PERP[0] | | |
| 02020689 | | NFT (368915898886541387/Megalodon Rogue Shark Tooth)[1], TRX[.000001], USDT[0.90701013] | | |
| 02020697 | | USD[0.18], USDT[0] | | |
| 02020699 | Contingent, Disputed | BNB[0], SOL[0], USDT[0.00001750] | | |
| 02020702 | | POLIS[.05188], SOL[0], USD[0.00], USDT[0] | | |
| 02020703 | | REAL[.094262], USD[0.00] | | |
| 02020704 | | SOL[0] | | |
| 02020705 | Contingent | APT[.0706883], BNB[0], ETH[0.00005590], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0849136], NFT (312757505043122086/FTX EU - we are here! #40530)[1], NFT (392223809885407285/FTX EU - we are here! #40461)[1], NFT (501810812601718062/FTX EU - we are here! #40193)[1], SOL[0], USD[1.88], XRP[.491108], XRP-PERP[0] | | |
| 02020707 | Contingent, Disputed | SOL[0] | | |
| 02020711 | | BADGER[10.15606754], BAO[1], CRV[35.13015468], ETH[.00000799], ETHW[.00000799], FTT[10.30987408], KIN[1], ROOK[1.08169534], RUNE[28.96788067], TRX[1], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 02020716 | | BTC[.00001047], ETH[.00006145], ETH-PERP[0], ETHW[.00006145], GENE[10.0944], TRX[.000084], USD[0.00] | | |
| 02020717 | | FTM[514.972], SAND[110.9778], SPELL[94.7], USD[3.06] | | |
| 02020724 | | USD[0.00] | | |
| 02020725 | | BNB[0], ETH[0], FTT[0], NFT (495798509850998560/FTX EU - we are here! #127275)[1], NFT (511230459810746940/FTX EU - we are here! #127106)[1], NFT (536940578716542118/FTX EU - we are here! #127322)[1], SOL[0], TRX[0.00001700], USDT[0] | | |
| 02020730 | | BTC[0], TRX[.792448], USD[1.76], USDT[1.51119518] | | |
| 02020736 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[.00000001], SOL-PERP[0], SRM[.00203978], SRM_LOCKED[.02326057], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02020741 | | NFT (374423957104388816/FTX EU - we are here! #16796)[1], NFT (520323831008169141/FTX EU - we are here! #16869)[1], NFT (554572816676395111/FTX EU - we are here! #16606)[1], SOL[.000074], TRX[.004893], USD[0.00], USDT[0.00762629] | | |
| 02020742 | | EUR[0.00], USDT[2.38155215] | | |
| 02020744 | | USDT[0.00000786] | | |
| 02020748 | | USDT[0.00000080] | | |
| 02020749 | | SOL[0], SOL-PERP[0], USD[-1.59], USDT[2.26432878] | | |
| 02020750 | | USDT[0.00000000] | | |
| 02020751 | | ATLAS[3011.99209548], AVAX[5.698794], BTC[0.01799676], BTC-PERP[0], ETH[0.00097588], ETHW[0.00097588], EUR[0.00], GALA[929.837622], SUSHI[49.99127], USD[3.72], USDT[3.43970963] | | |
| 02020755 | | TRX[.000001], USDT[1.28805616] | | |
| 02020764 | | NFT (408448115618860675/FTX VN - we are here! #145)[1], USD[0.71] | | |
| 02020765 | | USD[0.00], USDT[0] | | |
| 02020766 | | ATLAS[0], BAL[0], USD[0.00], USDT[0] | | |
| 02020772 | | ATLAS[0.0894674], BNB[0], CRO[0.00122571], FTT[.0076555], MANA[0.00321723], SPELL[0.90685073], USD[0.00], USDT[0] | | |
| 02020774 | | ETH[.04024162], ETHW[.04024162], USD[3.44], USDT[0.00000001] | | |
| 02020775 | | FTT[358.54848] | | |
| 02020778 | | AKRO[1], AUDIO[.07288803], BAO[5], BTC[.00000001], CHF[0.00], CHZ[1], DENT[2], ENJ[28.31868099], ETH[.00001545], ETHW[0.00001544], GRT[.07630013], HNT[.00206754], KIN[10], LRC[.02920326], MANA[.01361607], RSR[1], SECO[1.0818559], TRX[2], UBXT[1], UNI[.00495862], USD[0.00], USDT[0.01706899], XRP[.12834429] | Yes | |
| 02020779 | | ETH[0], MATH[1], UBXT[1] | | |
| 02020780 | Contingent, Disputed | FTT[0.01374455], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020781 | | FTT[0], USD[2.07], USDT[0] | | |
| 02020784 | | ATLAS[360], POLIS[12.8], SPELL[600], USD[0.45] | | |
| 02020788 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00010126], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.52], USDT[0], ZEC-PERP[0] | | |
| 02020790 | | EUR[0.00] | | |
| 02020797 | Contingent | DOGEBEAR2021[.008296], DOGEBULL[8.0706698], LUNA2[0.17613535], LUNA2_LOCKED[0.41098249], LUNC[38353.844638], USD[0.00], USDT[0.00000001] | | |
| 02020800 | | BTC[.00006399], DOGE[1.12861167], ETH[.00085685], SOL[0.00005817], USD[0.01], USDT[0.56800965] | | |
| 02020801 | | ETH[0.00000001], SOL[0], TRX[.000949], USDT[0.00000598] | | |
| 02020802 | | NFT (420754712749123621/FTX AU - we are here! #9482)[1], NFT (433315730325845966/FTX AU - we are here! #26684)[1], NFT (478540765620361339/FTX AU - we are here! #9488)[1] | | |
| 02020803 | | TRX[.000001], USDT[0] | | |
| 02020804 | | ATLAS[9.374], ATOM[64.502611], BTC-PERP[0], POLIS[.062], SRN-PERP[0], USD[-1382.06], USDT[1327.05687315] | | |
| 02020806 | | ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-20211231[0], ETHW[.00102956], FTM-PERP[0], NFT (360596364648935245/FTX AU - we are here! #23491)[1], NFT (478719508756051882/Monaco Ticket Stub #221)[1], NFT (531831507732045797/FTX AU - we are here! #23844)[1], NFT (567968130250013101/FTX EU - we are here! #166547)[1], NFT (576452968324496183/FTX EU - we are here! #166598)[1], SOL[.00759152], TRX[.103861], USD[9649.54], USDT[91.46844199] | Yes | |
| 02020807 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00007150], ETH-PERP[0], FTM-PERP[0], FTT[.02468968], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000174], USD[5662.82], USDT[0] | | USD[5212.61] |
| 02020812 | | USD[17.51], USDT[0], XRP-PERP[0] | | |
| 02020813 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 02020816 | | EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 02020819 | | FTT[1.699677], OXY[19.9962], USD[0.00], USDT[3.62337865] | | |
| 02020821 | Contingent | MER[351.566624], OXY[10], RAY[.35015841], SRM[.02460763], SRM_LOCKED[.02052429], TRX[.000014], USD[0.54], USDT[0.00000001] | | |
| 02020822 | | TRX[.000001], USD[0.96], USDT[.980939] | | |
| 02020824 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[6.57600446], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00022667], LUNA2_LOCKED[0.00052891], USD[0.22], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02020829 | | BNB[0.06812836], BNB-PERP[0], BTC[0], EUR[0.00], USD[-5.08], USDT[0.25001499] | | |
| 02020831 | | APE-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02020832 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 02020837 | | AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.05902319], DOGE[0], ETH-PERP[0], FTT[0.01529011], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[78.47], USDT[0.00013867] | | |
| 02020840 | | FTT[0.09018997], USD[0.00], USDT[1.11602548] | | |
| 02020846 | | ADA-0930[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00449264], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02020849 | Contingent | FTT[.05833816], SRM[12.31307522], SRM_LOCKED[81.2869555], USDT[0] | | |
| 02020855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00050159], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[49.82105408], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03199284], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00877067], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDI-2.34], USDT[0.00525883], XMR-PERP[0], ZEC-PERP[0] | | |
| 02020857 | | BTC[.0011], DOGE[389], ETH[.052], ETHW[.052], FTM[163.3042926], FTT[3.1], USD[0.00] | | |
| 02020858 | | ETH[0], FTT-PERP[0], USD[0.00], USDT[0.00022068] | | |
| 02020864 | | BNB[.00848222], TRX[.150001], USDT[3.93879025] | | |
| 02020866 | | USD[0.15], USDT[0.00000919] | | |
| 02020867 | | APT[0], AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02020869 | | ADA-PERP[0], C98-PERP[0], DODO-PERP[0], EOS-PERP[0], KAVA-PERP[0], MNGO[290], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP[3.9992], USD[3.85], USDT[0] | | |
| 02020870 | | POLIS[117.7], USD[0.27], USDT[.002178] | | |
| 02020872 | | NFT (547058049824716785/FTX Crypto Cup 2022 Key #12239)[1], SOL[.00000001], USD[12.13] | | |
| 02020874 | | AKRO[2], BAO[7], KIN[3], NFT (355481258127923812/FTX EU - we are here! #4336)[1], NFT (365118001484810273/FTX EU - we are here! #3685)[1], NFT (554064438615719629/FTX EU - we are here! #4607)[1], USD[0.00] | | |
| 02020877 | | ATLAS[2620], EUR[0.00], TRX[.000055], USD[0.00], USDT[0.20000000] | | |
| 02020881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00488617], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02020883 | | ATLAS[1040], SOL[.00000001], TRX[.000003], USD[0.07], USDT[0.00651300] | | |
| 02020886 | Contingent | BNB-PERP[0], FTT[0], LUNA2[2.14655079], LUNA2_LOCKED[5.00861851], LUNC[467415.9540918], SOL[23], SOL-PERP[0], STARS[11.37229173], USD[159.10], USDT[0] | | |
| 02020887 | | BTC[0.00015971], IMX[.1], LTC[.00896257], USD[43.14], USDT[0.00000001] | | |
| 02020888 | | ATLAS[15537.67929887], POLIS[635.9], SOL[.00577889], TRX[.000034], USD[0.05], USDT[0.00417100] | | |
| 02020891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02020893 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02020894 | | USD[0.00], USDT[0] | | |
| 02020897 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02020899 | | BAO[6], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02020903 | | BTC[.00000024], RUNE[0.00845595], UBXT[1], USDT[0] | Yes | |
| 02020907 | | ATLAS[7071.32725033] | | |
| 02020908 | | ETH[0], SOL[0], TRX[.000782], USDT[0.00000008] | | |
| 02020910 | | ATLAS[.71287657], DENT[3], EUR[0.00], KIN[2], RUNE[.00086924], SRM[.09201443], TRX[2] | Yes | |
| 02020914 | | ETH[.00065643], ETHW[.00065643], EUR[0.00], HT[1.4], RUNE[99.24397765], TRX[.000031], USD[0.00], USDT[5347.39234149] | | |
| 02020915 | | ATOM[8.38077487], AVAX[0], BTC[0.53149947], ETH[0], EUR[0.00], MATIC[0], SNX[0], SOL[0], USD[3044.40], USDT[0] | | |
| 02020916 | | TRX[.000001], USDT[0.00000123] | | |
| 02020917 | | BLT[.1228], TRX[.000001], USD[0.23], USDT[0] | | |
| 02020920 | | BTC[0.00108355], GENE[1], GOG[109.9958], USD[0.21] | | |
| 02020923 | | TRX[.000001], USDT[.39633395] | | |
| 02020928 | | BTC[0], ETH[0], RAY[0], SHIB[0], SOL[0], USD[0.82] | Yes | |
| 02020929 | | AKRO[1], BAO[1], DENT[2], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02020930 | | AVAX-PERP[0], TRX[0], USD[0.00] | | |
| 02020933 | | USD[1.48], USDT[80] | | |
| 02020937 | | TRX[.221428], USD[0.73] | | |
| 02020938 | | USD[0.15] | | |
| 02020941 | | BTC[-0.00003329], USDT[1.58915] | | |
| 02020944 | | BTC[.00199962], USD[0.00], USDT[.00027945] | | |
| 02020945 | | BAO[3], DOGE[3452.95482459], ETH[.15535645], ETHW[.00001975], TRX[1], USD[1128.69] | Yes | |
| 02020949 | Contingent | DOGE[-0.02436129], FTT[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[-0.26], USDT[0.29349536] | | |
| 02020954 | Contingent | ALGO[.95557], ATLAS[9.1792], ATOM[.091988], AVAX[.04306], AXS[.070512], BAT[.335], CHR[.05351], CREAM[.004], CRO[6.2133], CRV[.24722], DENT[44.732], DOT[.09974], DYDX[.012355], ENS[.0007746], FTM[.8416], GALA[2.3373], GRT[.51904], HNT[.07732], LINK[.029], LRC[.1], LUNA2[0.08752543], LUNA2_LOCKED[0.20422602], LUNC[18996.390924], MANA[.03765], MATIC[.75717], NEAR[.051898], RUNE[1.080311], SAND[.25694], SOL[.0008556], SUSHI[.37642], TLM[.15], USD[10258.13], USDT[2.31199299], WAVES[.02766], XRP[.49574] | | |
| 02020958 | | ETH-PERP[0], USD[0.00] | | |
| 02020959 | | SOL[0] | | |
| 02020961 | | USD[25.00] | | |
| 02020963 | | SOL[0] | | |
| 02020965 | | BNB[.00003930], OMG[0], SOL[0], TRX[0.00310800] | | |
| 02020968 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3620], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHF[0.00], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.2], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[231.00], USDT[0.39052400], VET-PERP[0], XTZ-PERP[0] | | |
| 02020969 | | BNB[.00000001], SOL[0] | | |
| 02020970 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0.18569835], NFT [458144945355260783/FTX EU - we are here! #4142][1], NFT [571797258843410831/FTX EU - we are here! #3817][1], NFT [573829304265629655/FTX EU - we are here! #4050][1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02020972 | | APE[.068601], BNB[0], BTC[0.04697558], ETH[0.00000001], FTT[0.02181022], TRX[0], USD[0.00], USDT[0.00041502] | | |
| 02020973 | | ETH[.00000001], FTT[0], IMX[.01333367], MPLX[.488911], USD[0.00], USDT[0.00888347] | | |
| 02020976 | | USD[25.00] | | |
| 02020983 | | AURY[.71586134], BULL[0], FTT[0.00041557], USD[0.00] | | |
| 02020989 | | BTC[0.00001941], SOL[.009995], USDT[1.5517803] | | |
| 02020990 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], HNT[.0997], LTC[.02200044], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02020991 | | USDT[0] | | |
| 02020992 | | TRX[.000001], USDT[0.00001449] | | |
| 02020995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00244550], IMX[0], KNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], TLM[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02020998 | | USD[0.00] | Yes | |
| 02021000 | | BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02021002 | | USDT[.1400265] | | |
| 02021003 | | TRX[.000001], USDT[1.1659] | | |
| 02021006 | Contingent | FTT[1648.91625493], IP3[1500], LUNA2[1035.766977], LUNA2_LOCKED[2416.789614], LUNC[.00000001], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.000001], USD[0.09], USDT[6.24666682] | | |
| 02021010 | | POLIS[2.8], STMX[20], STMX-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 02021017 | | SOL[.21404679], USD[0.00], USDT[0.00000322] | | |
| 02021019 | | FTT[9.45031894], NFT [329281601151169023/FTX EU - we are here! #60720][1], NFT [387975266869830873/FTX EU - we are here! #60670][1], NFT [408628780807859009/FTX EU - we are here! #60414][1], TRX[.000001], USD[5.25], USDT[0] | | |
| 02021020 | Contingent, Disputed | POLIS[1.4], USD[0.36], USDT[0] | | |
| 02021021 | | TRX[.000001], USD[0.00] | | |
| 02021024 | | STEP[259.75783337], USD[0.28], USDT[0.00000003] | | |
| 02021025 | | BNB[0], BTC[0], SOL[0], TRX[.000001], USDT[0.00000101] | | |
| 02021026 | | AURY[6], POLIS[.096922], USD[15.03] | | |
| 02021034 | | DAI[0], ETH[0], LUNC[0], MATIC[0], NFT [301785211982199380/FTX Crypto Cup 2022 Key #22436][1], SOL[0], TRX[0.00078300], UBXT[1], USD[0.00] | | |
| 02021036 | | FTT[.01000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02021045 | | AURY[8.50948683], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021047 | | ATLAS[0], BTC[0], DOGE[0], GALA[0], GOG[0], MANA[0], SAND[0], USD[0.00] | | |
| 02021048 | | AKRO[4], AURY[0], BAO[12], BAT[1], BF_POINT[300], BNB[0], DENT[3], DFL[0], FTM[0], GALA[1214.72493386], GBP[0.00], IMX[0], KIN[22], MATH[1], PRISM[0], RSR[1], SAND[0], SLP[0], TRX[5], UBXT[1], USD[0.00] | | |
| 02021052 | | BTC[0], SOL[0] | | |
| 02021053 | | NFT (419424920104159880/FTX Crypto Cup 2022 Key #13049)[1], NFT (460116794420426331/The Hill by FTX #26823)[1], USD[0.13] | | |
| 02021054 | | ALGO-PERP[0], BNB[0], LUNC-PERP[0], MATIC[0.00106608], USD[-0.03], USDT[0.03861216], XRP-PERP[0] | | |
| 02021057 | | FTT[0], USD[0.00], USDT[0] | | |
| 02021061 | | USD[0.00] | | |
| 02021065 | | ALGO-PERP[0], BNB[.00000001], SOL[0], TRX[.751338], USD[0.08], USDT[0] | | |
| 02021067 | | ATLAS[.0972], CITY[.27313525], GALFAN[.09295225], INTER[.035334], TRX[.000213], USD[0.00] | | |
| 02021068 | | ETH[0], SOL[0] | | |
| 02021070 | Contingent, Disputed | USD[0.01] | | |
| 02021071 | | TRX[.000001], USDT[1.99106484] | | |
| 02021074 | | USD[25.00] | | |
| 02021076 | | ETH[0], SOL[0] | | |
| 02021085 | | BF_POINT[200], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], USD[0.75], USDT[0] | | |
| 02021087 | | BNB[0], BTC[0], MATIC[0], SOL[0] | | |
| 02021090 | | USD[26.46] | Yes | |
| 02021091 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.01008800], USDT[0] | | |
| 02021092 | | USDT[0.01915500] | | |
| 02021094 | | USD[0.04], USDT[0.03845944] | | |
| 02021095 | | BTC[.00050924], ETH[.00415687], ETHW[.00415687], USD[46.39], XRP[.998] | | |
| 02021099 | | ATLAS[157.28709300] | | |
| 02021104 | | USDT[0.03963783] | | |
| 02021105 | | USDT[.922431] | | |
| 02021111 | | TRX[.000002], USD[0.02], USDT[0.04470473] | | |
| 02021118 | | TRX[.000031], USDT[0.00000076] | | |
| 02021120 | | BTC[0.11667782], BTC-PERP[0], USD[950.14] | | |
| 02021127 | | USD[25.00] | | |
| 02021128 | Contingent | FTT[0.94440980], LUNA2[0.00293600], LUNA2_LOCKED[0.00685066], LUNC[.009458], USD[1006.59], USDT[0] | | |
| 02021132 | | BNB[0], ETH[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[3801.27], USDT[1579.47172135] | | |
| 02021136 | | USD[0.47] | | |
| 02021137 | | BTC[0], USD[0.00], USDT[10.96025681] | | |
| 02021143 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021147 | | BAO[2], KIN[1], TRX[.000001], USDT[0.00000048] | | |
| 02021151 | | SOL[0], TRX[0] | | |
| 02021154 | | USDT[0.04837596] | | |
| 02021156 | | SOL[0] | | |
| 02021157 | | BNB[0], BTC[0], USDT[0] | | |
| 02021162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.508], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00363573], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[20.85688067], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02021166 | | SOL[1.47174042], USD[0.00] | | |
| 02021169 | | AVAX[.00000001], ETH[0], FTM[.00000001], FTT[0.07275928], NFT (536721888479498977/FTX EU - we are here! #27629)[1], NFT (537123105090623281/FTX Crypto Cup 2022 Key #4909)[1], NFT (545190544187243187/FTX EU - we are here! #73745)[1], NFT (561451910127927064/FTX EU - we are here! #74645)[1], TRX[.000001], USD[0.31], USDT[0.18951796], USTC-PERP[0] | | |
| 02021172 | | USD[1.55] | | |
| 02021173 | | ETH[0], USDT[0.00001575] | | |
| 02021174 | | SOL[0], TRX[0] | | |
| 02021181 | | AVAX[0], FTM[.00000001], FTM-PERP[0], LTC[0.08303654], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021184 | Contingent | 1INCH-PERP[0], APE[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01144286], LOOKS[0], LUNA2[0.0046187], LUNA2_LOCKED[0.00107770], LUNC[100.57372206], MATIC-PERP[0], OP-0930[0], USD[5.65], USDT[0] | | USD[5.62] |
| 02021192 | Contingent, Disputed | BNB[0], GENE[0.00051214], MATIC[.00089368], SOL[0], USDT[0] | | |
| 02021197 | | BAO[2], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02021202 | | NFT (289759059382850190/FTX EU - we are here! #6414)[1], NFT (401525817084190278/FTX EU - we are here! #6239)[1], NFT (450728234132482638/FTX EU - we are here! #6322)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02021204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[.09987175], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021205 | Contingent | ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], BNB[0.18524605], BTC[0.02500000], DYDX-PERP[0], ETH[0], ETHW[0.00080391], FTT[25.86613243], FTT-PERP[0], LINK[.067675], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.83292507], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL[15], SOL-PERP[0], TRX[10000], USD[6050.67], USDT[0] | | |
| 02021206 | Contingent | AVAX[.00000001], BOLSONARO2022[0], BRZ[0.00185472], BTC[0], EUR[0.00], FTT[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02021207 | | BAO[1], FTT[.00000486], USD[0.00], USDT[0] | Yes | |
| 02021208 | | AMPL[0], APE[.010266], BTC[0], EUR[0.00], FTT[0], MATIC[20], SOL[0], USD[266.01], USDT[0.00000001] | | |
| 02021214 | | BTC[0], ETH[0], LEO[5.15058508], SOL[.00004756], USD[0.00], USDT[0] | | |
| 02021215 | | ETH[.01711516], ETHW[0.01711515] | | |
| 02021216 | | SOL[0], USDT[0.00001221] | | |
| 02021219 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0.00000001], SRM[.00307989], SRM_LOCKED[.10467076], TRX[0.00000103], TULIP[0], USD[0.00], USDT[0.00000003] | | TRX[.000001] |
| 02021233 | | CRO[0], MATIC[0], POLIS[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02021235 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02021236 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02021237 | | USD[0.00], USDT[0] | | |
| 02021239 | | POLIS[3], USD[0.18] | | |
| 02021242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[14], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00089631], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00089631], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[16], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2134.67], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02021250 | | USD[0.00] | | |
| 02021254 | | BNB[0.00000001], SOL[0], TRX[0.00000200], USDT[0] | | |
| 02021259 | Contingent | BNB[0], BTC[0], HT[0], LUNA2[0.02029046], LUNA2_LOCKED[0.04734440], LUNC[4418.29068033], NFT (55064580081359601Z/FTX Crypto Cup 2022 Key #7693)[1], SOL[0], TRX[0], USD[0.02], USDT[0.00000333] | | |
| 02021261 | | ALGO-PERP[0], ATLAS[3500], AXS-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.17106008], RUNE[20], SHIB-PERP[0], SLP[3000], SOL-PERP[0], THETA-PERP[0], TLM[1012.01937252], USD[0.25], USDT[7.31083137], VET-PERP[0], XRP-PERP[0] | | |
| 02021262 | | BNB[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02021264 | | STEP[.09194], USD[0.00], USDT[0] | | |
| 02021267 | | ETH[0], USDT[0.00000004] | | |
| 02021270 | | BNB[0], SOL[0] | | |
| 02021272 | | NFT (387542521610754377/FTX EU - we are here! #25425)[1], NFT (494126804325806070/FTX EU - we are here! #25122)[1] | | |
| 02021273 | | USDT[0.57980353] | | |
| 02021277 | | SRM[22], TRX[.000001], USDT[4.45228259] | | |
| 02021285 | | ETH[.001], ETHW[.001], USDT[.73982382] | | |
| 02021287 | | BOBA[41.7], FTT[.9], TRX[.000001], USD[0.31], USDT[0.00584850] | | |
| 02021288 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02021296 | | SOL[0], TRX[0] | | |
| 02021298 | | EUR[0.00] | | |
| 02021302 | | SOL[0] | | |
| 02021305 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02021306 | | SOL[0] | | |
| 02021307 | | BNB[0], GST[0], SOL[0], TRX[0.00078500], USDT[0] | | |
| 02021317 | | BNB[0], LTC[0], SOL[0], TRX[0] | | |
| 02021327 | | USDT[0.65675503] | | |
| 02021329 | Contingent | AAVE[0], ABNB[0.02276287], AMZN[0.01617337], ATLAS[24], AURY[0], BTC[0], DOT[0], GALA[0], GRT[0], LINK[0], MATIC[0], NFLX[0.01042858], POLIS[2], SAND[0], SOL[0.09205561], SRM[0.85990193], SRM_LOCKED[.0155737], UNI[0], USD[0.00], USDT[19.36881478], XRP[0] | | |
| 02021334 | Contingent, Disputed | BNB[0], ETH[0], NFT (299198533490926094/FTX EU - we are here! #4633)[1], NFT (322394886231438399/FTX EU - we are here! #9331)[1], NFT (513707756849271965/FTX EU - we are here! #6571)[1], SOL[0], USDT[0] | | |
| 02021335 | | BAO[2], ETH[0], KIN[2], NFT (519255147694894200/FTX EU - we are here! #20253)[1], NFT (529305903080832253/FTX EU - we are here! #20862)[1], NFT (566616049216883932/FTX EU - we are here! #20644)[1], SOL[0], USDT[0.00000006] | Yes | |
| 02021336 | | BRZ[1189.22752548], USD[0.00] | | |
| 02021339 | | SOL[-0.00747281], USD[1.51] | | |
| 02021340 | | BAO[5], DENT[2], DOGE[1], KIN[1], TRX[2.000063], USD[0.00], USDT[0] | | |
| 02021341 | | AXS[1.399748], BTC[0], ETH[.015], ETHW[.015], EUR[0.35], FTM[.9823654], FTT[3.49937], GBTC[18.33], LINK[35.593592], SOL[0], USD[0.00], USDT[0] | | |
| 02021344 | | AURY[3.9998], DOGE[3], SOL[.44], USD[0.05] | | |
| 02021346 | | ETH[.0234177], ETHW[.0234177], GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 02021351 | | AVAX[0], FTT[2.99528192], SOL[0], USD[0.00], USDT[0.88517498] | | |
| 02021353 | | ADA-PERP[0], AVAX-PERP[0], BIT[30.99442], BIT-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC[5.5], MOB[3.99928], OMG-PERP[0], SHIB[699874], SHIB-PERP[0], SUSHI[3.99928], TLM[907.83656], USD[68.60], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021356 | | BTC-PERP[0], EUR[4.01], USD[0.00], USDT[11.81244616] | | |
| 02021360 | | USD[0.05] | | |
| 02021364 | | ADA-PERP[0], ATLAS[170], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02021366 | | TRX[.000001], USDT[.637879] | | |
| 02021375 | | ATLAS[310], ATLAS-PERP[0], USDT[0.00000001] | | |
| 02021376 | | ATOM[.078972], BTC[0.00007662], BTC-PERP[0], ETH[0.01324837], ETH-PERP[0], ETHW[0.08524891], USD[3.54], USDT[2.69140791] | | |
| 02021377 | | USDT[0.84192217] | | |
| 02021378 | | CEL[0.48264664] | | |
| 02021380 | | ETH[0], USDT[0.00000058] | | |
| 02021381 | | BTC[0.00549952], CRO[279.9784], ETH[.04306635], ETHW[0.04306635], FTT[.9], MATIC[40], SOL[1.17576576], USD[0.39], XRP[115] | | USD[0.16] |
| 02021382 | | USD[0.00] | | |
| 02021384 | | SOL[0], TRX[0] | | |
| 02021387 | | ETHW[5.006], LDO[11], USD[5.89] | | |
| 02021389 | | POLIS[3.59962], USD[0.33] | | |
| 02021390 | | SOL[0], TRX[.204119], USDT[0.45099939] | | |
| 02021391 | | AKRO[3], BAO[9], BNB[0], BTC[0], ETH[0], KIN[10], MANA[.00130456], MATIC[0], SOL[0], TLM[0], TRX[1], UBXT[4], USD[0.00], USDT[0.09894349] | Yes | |
| 02021394 | | AAPL-0930[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004114], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01090730], ETH-PERP[0], ETHW[0.00132740], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[.000172], USD[0.00], USDT[0.03391379], XRP-PERP[0] | Yes | |
| 02021397 | | ADA-PERP[0], BTC-PERP[0], ETH[.00248184], ETH-PERP[0], ETHW[0.00248184], LINK-PERP[0], SOL[1.73], SOL-PERP[0], SPELL[3100], USD[99.79], USDT[0.00000002], XRP-PERP[0] | | |
| 02021399 | | IMX[63.894262], SOL[0.00591932], TRX[.000001], USD[0.11], USDT[0.00362000] | | |
| 02021407 | | TRX[5] | | |
| 02021409 | | BTC[0.02119709], FTT[.05101236], USDT[104.36891311] | | |
| 02021410 | | SHIB[1400000], SHIB-PERP[0], USD[3.70] | | |
| 02021411 | | SOL[0], USDT[0.00000078], XRP[0] | | |
| 02021412 | | APT[4.29739592], EUR[0.00], GBP[0.05], USD[0.00] | Yes | |
| 02021415 | | TRX[.000066] | | |
| 02021417 | | USDT[1.50059507] | | |
| 02021419 | | SOL[.0099], USDT[0.08244705] | | |
| 02021421 | | USD[0.66] | | |
| 02021422 | | AKRO[1], ETH[.00000329], ETHW[.36032013], USD[462.08] | Yes | |
| 02021423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02021429 | | FTT[.00000166], USD[0.00] | | |
| 02021430 | | AR-PERP[0], SOL[.2499525], SOL-0930[0], SOL-PERP[0], TRX[.000427], USD[1.75], USDT[0] | | |
| 02021433 | | BTC[0], USD[0.00], USDT[13.96898201], XRP[0.00000006] | | |
| 02021434 | | KIN[1], NFT (342908980854314384/FTX EU - we are here! #247272)[1], NFT (426011452473634190/FTX EU - we are here! #247286)[1], NFT (517912190293698498/FTX EU - we are here! #247207)[1], USD[0] | Yes | |
| 02021438 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02021439 | Contingent, Disputed | USD[0.11] | | |
| 02021440 | | APT[-0.49304356], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[57], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.90], USDT[0.69077754], USTC-PERP[0] | | |
| 02021442 | | USDT[0.02527500], XRP[.00000004] | | |
| 02021445 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0.00021109], BTC-PERP[.0051], CBE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[45.86], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-84.74], USDT[0.00000001], VET-PERP[0] | | |
| 02021447 | | TRX[.000001], USDT[0.00000327] | | |
| 02021448 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02021449 | | 0 | | |
| 02021456 | | BTC[0.10773428], FTM[331.16214004], FTT[8.4], LUNC-PERP[0], MATIC[452.66952828], SXP[209.84022876], USD[2.19], USDT[0.87349851] | | BTC[.106881], FTM[328.748165], MATIC[441.682348], USD[2.15], USDT[.86] |
| 02021457 | | FTT[0.01735453], POLIS[0], USD[0.00] | | |
| 02021462 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], FTM-PERP[0], POLIS[0], POLIS-PERP[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 02021464 | | USDT[0.00000121] | | |
| 02021467 | | BAO[2], DENT[2], ETH[.00000022], ETHW[0.00000022], KIN[8], MATIC[.03434072], NFT (298348101641425133/FTX EU - we are here! #69989)[1], NFT (388530653570160636/FTX EU - we are here! #69914)[1], NFT (547393867434193904/FTX EU - we are here! #69830)[1], UBXT[3], USD[0.00], USDT[0.00076532] | Yes | |
| 02021471 | Contingent | BNB[0], FTT[0], HT[0], LUNA2[0.26049157], LUNA2_LOCKED[0.60781367], LUNC[56722.58883941], USD[0.00], USDT[0] | | |
| 02021475 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02021477 | | USD[0.00], USDT[0] | | |
| 02021478 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021480 | | BNB[0], BOBA[.69210988], HT[0], LTC[.009], OMG[0.91131768], SOL[0.00000001], TRX[0.42292000], USDT[0.27873328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021484 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.890594], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00008352] | | |
| 02021485 | | USD[12.57] | | |
| 02021486 | | BTC[0.00319977], ETH[.00012364], EUR[0.00], FTT[35.5159895], HT[2], REN[.99088], USD[0.00], USDT[993.68131909] | | |
| 02021488 | | ATOM[0], BNB[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00000962] | | |
| 02021489 | | AVAX[0], GENE[.00041923], LTC[.0000374], SOL[0], TRX[0.06580300], USD[0.11], USDT[0.41510126] | | |
| 02021491 | Contingent | APE[0], APE-PERP[0], BNB[0], BTC[0.01690034], ETH[.12789847], ETHW[0.12789847], EUR[199.96], GENE[0.01985250], LUNA2[0.01385155], LUNA2_LOCKED[0.03232030], LUNC[2215.28076846], NEAR[17.6], SOL[0.69317915], SOL-PERP[0], TRX[.000001], UNI[3.096634], USD[5008.59], USDT[0], USTC[.52066] | | |
| 02021495 | | BTC[.00461483], DODO[3.4], ETH[.002], ETHW[.002], FTT[.1], SHIB[625059.61184643], SOL[0.71861092], USD[6.01], USDT[0] | | |
| 02021496 | | USD[0.00], USDT[0] | | |
| 02021503 | | BNB[0], SOL[0] | | |
| 02021505 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.006219], BTC-PERP[0], DOT-PERP[0], TRX[.000013], USD[0.00], USDT[6913.35330010] | | |
| 02021506 | | SOL[1.21], USD[0.03] | | |
| 02021507 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[25.00], USDT[0], ZIL-PERP[0] | | |
| 02021509 | | RAY[0] | | |
| 02021512 | | ETH[0], MANA[2.016], SHIB[0], USDT[0.00000211] | | |
| 02021515 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00164141], ETH-PERP[0], ETHW[0.00063380], FIL-PERP[0], FLOW-PERP[0], FTT[0.02330982], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00699785], LUNA2_LOCKED[0.01632832], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (373836825685303999/FTX AU - we are here! #17648)[1], NFT (418559978253237060/FTX EU - we are here! #11389)[1], NFT (434046338408885000/FTX EU - we are here! #113284)[1], NFT (457159823117774728/FTX EU - we are here! #113616)[1], NFT (469095336558661052/FTX Crypto Cup 2022 Key #4723)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.00639820], SOL-PERP[0], TRX[.001401], UNI-PERP[0], USD[457.38], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 02021516 | | AKRO[1], BAO[1], DENT[1], GRT[1.00364123], KIN[1], SRM[53.59065084], TRX[1], USD[135.98], USDT[0.00000067] | Yes | |
| 02021520 | | SOL[0] | | |
| 02021521 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 02021523 | | BNB[.0075], LTC[.00106028], SOL[.00000001], USD[211.50], USDT[0] | | |
| 02021526 | | BNB[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[1.13036589] | | |
| 02021528 | | BTC[0.00029978], BTC-PERP[0], ETH[.0079984], ETH-PERP[0], ETHW[.0079984], FTT[.19996], USD[-41.99], USDT[102.330683] | | |
| 02021529 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02021530 | | AVAX[0], BNB[0], DOT[8.99829], MATIC[39.59108365], NFT (485207151844529971/FTX AU - we are here! #67487)[1], SOL[8.30614554], USD[238.51], USDT[0] | | |
| 02021532 | | USD[0.00], USDT[0] | | |
| 02021538 | | BNB[0], BTC[-0.00012105], ETH[0], ETHW[0.08400000], EUR[0.00], SOL[0.94], USDT[1.48109347] | | |
| 02021539 | | TRX[.000001], USD[2.49], USDT[0.62268264] | | |
| 02021540 | | USDT[1.40776868] | | |
| 02021542 | | SOL[0] | | |
| 02021543 | | ETHW[.00031403], USD[0.00] | | |
| 02021544 | | BTC[.04879045], EUR[0.04], RSR[1], TRX[1] | Yes | |
| 02021546 | | SOL[0] | | |
| 02021549 | | SOL[0] | | |
| 02021554 | | BNB[0], CHZ[0], ETH[0], NFT (409499676599323548/FTX EU - we are here! #1904)[1], NFT (462711625856680079/FTX EU - we are here! #2176)[1], NFT (568944943413850877/FTX EU - we are here! #1126)[1], SOL[0], TRX[0.00002300], USDT[0.00001325] | | |
| 02021555 | | ATLAS[9.62], TRX[.000001], USD[0.00], USDT[0] | | |
| 02021556 | | FTT[.00616517], USD[300.11] | | |
| 02021558 | | ADA-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000470], ETH-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02021559 | | NFT (414660108160169005/FTX EU - we are here! #140794)[1], NFT (448786656986943277/FTX EU - we are here! #140332)[1], NFT (492873090941871141/FTX EU - we are here! #140627)[1] | Yes | |
| 02021560 | | ATLAS[1559.688], NFT (295212739414775918/FTX EU - we are here! #274866)[1], NFT (401716726202697172/FTX EU - we are here! #274870)[1], NFT (534700423386778333/FTX EU - we are here! #274857)[1], USD[1.26], USDT[0] | | |
| 02021561 | | BTC[.00246779], KIN[1], USD[109.11] | Yes | |
| 02021569 | | BTC-PERP[0], DOGEBULL[.0001182], ETH[.00031387], ETHW[.00031387], USD[0.00], USDT[0] | | |
| 02021577 | | ETH[0], SOL[0], USD[0.00] | | |
| 02021578 | | BAO[1], SOL[.31856274], USD[0.00] | | |
| 02021581 | | USD[25.00], USDT[0] | | |
| 02021588 | | LTC[0], MATIC[0], NFT (351558956205232546/FTX EU - we are here! #6416)[1], NFT (377278496788589031/FTX EU - we are here! #6162)[1], NFT (543679112004328570/FTX EU - we are here! #6281)[1], SOL[0], TRX[0.00078000], USD[0.01], USDT[0] | | |
| 02021589 | | LTC[.00914894], USD[1.24] | | |
| 02021590 | | BTC[.00000168], BTC-PERP[0], USD[0.00] | | |
| 02021591 | | BTC[0], FTT[0] | | |
| 02021595 | | USD[50.98] | | |
| 02021597 | | USD[0.00] | | |
| 02021598 | | EUR[0.02] | Yes | |
| 02021601 | | BAO[1], BNB[.02788505], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021606 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02021607 | | BNB[0], ETH[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021609 | | 1INCH[1.99145], ATOMHEDGE[.008062], BADGER[.0097359], BNB[.2998499], BNBHEDGE[.0085921], CONV[9.8024], DAWN[.089778], DOGE[.93654], DOGEBEAR2021[.0077884], DOGEHEDGE[.094189], DYDX[.09962], FTT-PERP[0], MATICHEDGE[1.72051], MOB[.498765], OKB[.099563], TRX[.000002], USD[211.50], USDT[0] | | |
| 02021610 | | TRX[.831645], USDT[0.75381232] | | |
| 02021611 | Contingent | ATLAS[10008.0981], BTTPRE-PERP[0], EUR[0.00], IOTA-PERP[0], LUNA2[0.00893544], LUNA2_LOCKED[0.02084937], LUNC[1945.712], MANA-PERP[0], SLP[8948.67], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02021613 | Contingent | BNB[.00210591], ETH[.00000001], GENE[.05710851], GMT-PERP[-1421], IMX[.089284], LUNA2[0.19252538], LUNA2_LOCKED[0.44922589], LUNC[41922.807228], MATIC-PERP[0], SAND-PERP[0], SOL[.00280388], TRX[.06766], USD[1695.69] | | |
| 02021616 | | GENE[.088876], USD[0.00] | | |
| 02021620 | | SOL[0], TRX[0], USDT[0] | | |
| 02021622 | | ATLAS[8187.867], ATLAS-PERP[0], DYDX[.197678], POLIS[.067474], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02021623 | | GBP[0.00], SOL[0], USD[0.31] | | |
| 02021624 | | AKRO[1], BAO[5], DENT[1], ETH[0.00000002], ETHW[0.00000003], KIN[7], TRX[0.00394032], UBXT[1], USD[0.00] | Yes | |
| 02021626 | | TRX[.4172], USDT[1.05698459] | | |
| 02021631 | Contingent, Disputed | DENT[0], SOL[0], TRX[0], WRX[0] | | |
| 02021636 | | BTC[0], BTC-PERP[0], DODO-PERP[0], FTT[0.00530785], OMG-20211231[0], USD[-0.01], USDT[0] | | |
| 02021637 | | BNB[.00000001], FTM[.19918595], FTT[0], SOL[0.00000001], USD[0.00], USDT[1.60070726] | | |
| 02021638 | | BNB[0], BTC[0], EUR[0.00], SOL[.0000001], USD[0.00], USDT[0.05626123] | | |
| 02021642 | | AKRO[3], BAO[2], BNB[0], DENT[5], FIDA[1], FRONT[2], GRT[1], HXRO[1], KIN[4], LUNC[0], RSR[3], SOL[0], TOMO[1], TRX[6], USDT[5], USD[0.00000032] | | |
| 02021642 | | ATLAS[9.4813], DOGEBULL[71.86388704], POLIS[.096618], USD[0.17], USDT[0] | | |
| 02021643 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021644 | | AGLD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00064442], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USDE-70.53], USDT[77.54329229], ZRX-PERP[0] | | |
| 02021645 | | BNB[.00761594] | | |
| 02021649 | | BTC[0], GAL[.092666], USD[0.00], USDT[0.00003552] | | |
| 02021650 | | USD[0.00] | | |
| 02021652 | | SOL[0] | | |
| 02021654 | | BNB[0], ETH[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 02021658 | | ADA-PERP[0], BRZ[.0029], BTC[0.00239956], ETH[.00799848], ETHW[.00799848], FTT[.099715], GENE[10.696827], POLIS[62.488125], SHIB[2398613], USD[0.02], USDT[0] | | |
| 02021659 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.55], FTT[.9708034], REN-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[181.87] | | |
| 02021660 | | ATLAS[90], AURY[10], LTC[.16919106], POLIS[25.26589894], USD[0.52] | | |
| 02021664 | | USDT[0.09862025] | | |
| 02021665 | | ATOM-PERP[0], BOBA[.0413], UNI-PERP[0], USD[0.07] | | |
| 02021666 | | NFT (508497441622019282/FTX EU - we are here! #76489)[1], USD[0.00] | | |
| 02021668 | | BTC[.0145], ETH[.11], ETHW[.11], USD[3.37] | | |
| 02021670 | | APE[3.13178772], APT[.09962], BAO[1], ETH[.00059561], ETHW[0.00059560], GST[.983907], NEAR-PERP[1.1], SOL[.20000001], SOL-PERP[0], UBXT[1], USD[-1.11], USDT[1295.43468794], USDT-PERP[0] | | |
| 02021671 | | SOL[0] | | |
| 02021673 | | BNB[0], SOL[.00001612], USD[0.08], USDT[1.27498203] | | |
| 02021674 | | NFT (432285556218239222/FTX EU - we are here! #35440)[1], NFT (441388856884045198/FTX EU - we are here! #35525)[1], NFT (451309479439200977/FTX Crypto Cup 2022 Key #9981)[1], NFT (526183277130571010/FTX EU - we are here! #35350)[1] | | |
| 02021675 | | BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02021676 | | ATLAS[117.87404918], USD[0.00] | | |
| 02021678 | | BNB[.00000001], SOL[0.00859350], TRX[0] | | |
| 02021683 | | POLIS[1.31471], USD[0.00] | | |
| 02021684 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.05133839], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-3.33], USDT[0.00051099], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02021685 | | BRZ[0], ETH[0], USDT[0.00119529] | Yes | |
| 02021689 | | SOL[3.14937], USD[1.42] | | |
| 02021690 | | TRX[.000001], USDT[1] | | |
| 02021691 | Contingent | BNB[19.02041502], BTC[.00316621], LUNA2[4.77294731], LUNA2_LOCKED[10.74219948], LUNC[1039831.99954336], NFT (436237593356564462/Netherlands Ticket Stub #1775)[1], NFT (559276515228999474/The Hill by FTX #20056)[1], USDT[.00730925] | Yes | |
| 02021692 | | SOL[0], USD[0.00], USDT[0] | | |
| 02021693 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00999585], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.04206554], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.26010233], SOL-PERP[0], SRM[.03765056], SRM_LOCKED[.18870721], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02021696 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000465], FIL-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.00003], UNI-PERP[0], USD[1.42], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02021697 | | TONCOIN[8.77646345], USD[0.00], USDT[0.00000003] | | |
| 02021698 | | SOL[0], USD[0.00], USDT[0] | | |
| 02021700 | | ATLAS[69.986], USD[0.07] | | |
| 02021703 | | ATLAS[0], GODS[0.06313192], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021705 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02021708 | | BTC[0.08778140], DOT-PERP[0], GALA-PERP[0], ETH[0.92756189], ETHW[.925], EUR[0.01], LUNC-PERP[0], SOL-PERP[0], SRM[15], USD[9358.48], XRP-PERP[0] | | |
| 02021709 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.02], USDT[.00726225], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02021711 | | EUR[0.00] | | |
| 02021713 | | FTT[0.02899509], SOL[.00000002], TRX[.000014], USD[0.25], USDT[0] | | |
| 02021714 | | ATLAS[1016.12719151], BAO[2], CRO[.0567523], DENT[1], FTT[.22501998], HT[1.26254261], KIN[4], POLIS[.00001075], TRX[1], USD[0.04], USDT[0] | Yes | |
| 02021718 | Contingent | ATLAS[50263.712], LUNA2[0.00314196], LUNA2_LOCKED[0.00733124], LUNC[684.169122], POLIS[62.6368], SOL[.009094], USD[0.04], USDT[0] | | |
| 02021721 | | BNB[0.00000001], ETH[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02021722 | | BTC-PERP[0], DOT[8.1], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND[67], SOL-PERP[0], TRX[.000002], USD[0.70], USDT[163.45694512] | | |
| 02021723 | | BNB[0], BTC[0], MATIC[3.12392371], NFT (407807590359860815/FTX EU - we are here! #125389)[1], NFT (460543916679559130/FTX EU - we are here! #124796)[1], NFT (466730528903688127/FTX EU - we are here! #123951)[1], SOL[0], TRX[0.00002900], USD[8.99], USDT[0.00000340] | | |
| 02021725 | Contingent | LUNA2[0.00003964], LUNA2_LOCKED[0.00009250], LUNC[8.63240811], MANA[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02021726 | | USD[0.00], USDT[-0.00353119] | | |
| 02021732 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.70], USDT[0.00060743], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02021734 | | AKRO[1], BTC[.22344729], ETH[3.05469114], MATIC[.00000001] | Yes | |
| 02021739 | | BAO[4], USDT[0.38909890] | | |
| 02021742 | | ATLAS[0], RAY[0] | | |
| 02021743 | | AKRO[2], BAO[8], ETH[0], GBP[0.00], KIN[4], MATIC[1], SOL[0], UBXT[2], USD[0.00], USDT[0.00000084] | | |
| 02021744 | | AURY[.00000001], BNB[0], SOL[0], TRX[0.00000600] | | |
| 02021745 | | SOL[39.52129372], USD[0.00] | | |
| 02021748 | | ATLAS[50.19211119], USD[0.24] | | |
| 02021749 | | SOL[0], TRX[.7378] | | |
| 02021750 | | USD[0.00] | | |
| 02021751 | | ADABULL[0.91042698], BNB[1.81949665], BTC[.00208902], COMPBULL[99.9905], THETABULL[35.99297], USD[0.25] | | |
| 02021758 | | BF_POINT[600], RUNE[.01037618] | Yes | |
| 02021763 | | ATLAS[5718.9132], USD[0.66] | | |
| 02021767 | | BNB[0], ETH[0], SHIB-PERP[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000133] | | |
| 02021768 | | ALEPH[6.99943], ATLAS-PERP[0], BTC[.00083642], BTC-PERP[0], DOGE[79.25043358], DYDX[.199905], ETH-PERP[0], JET[12.99829], KSHIB[59.9905], LTC[.307], LUA[9.9981], PSY[2], SHIB[299943], SLP-PERP[0], STEP[.99981], TONCOIN[6.441401241], TRX[36.7905066], USD[0.05], USDT-PERP[0], WRX[.99981], XRP[30.49734] | | |
| 02021771 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00335032], VET-PERP[0], XRP[.93319654], XRP-PERP[0], XTZ-PERP[0] | | |
| 02021777 | | ATLAS[909.02223117], FTT[0.00006119], GENE[2], GOG[354], HNT[.9], POLIS[23.44359012], SPELL[3642.09378263], USD[18.61], USDT[0] | | |
| 02021779 | | BTC[.0000056], ETH[.00006932], ETHW[.00006932], IMX[.00726593], POLIS[.02375256], SOL[.0007245], USD[0.02], USDT[0] | Yes | |
| 02021783 | | SOL[0], USD[0.84] | | |
| 02021786 | | TRX[.000001], USDT[0.00000040] | | |
| 02021787 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02021791 | | SOL[0] | | |
| 02021794 | | ETH[0], FTT[0], NFT (446568680310838977/FTX EU - we are here! #8274)[1], NFT (462821815891997380/FTX Crypto Cup 2022 Key #11417)[1], NFT (492012309968930942/FTX EU - we are here! #8028)[1], NFT (556455816884455338/FTX EU - we are here! #8206)[1], SOL[0], USDT[0] | | |
| 02021795 | | BTC[.00000001] | Yes | |
| 02021796 | Contingent | LUNA2[0.65548303], LUNA2_LOCKED[1.52946040], LUNC[142732.81], USD[0.00] | | |
| 02021799 | | TRX[.000001], SOL[0], USDT[0] | | |
| 02021804 | | BTC[.00010302] | | |
| 02021807 | | BCHBULL[.629500], BOBA[28.2435785], OMG[28.24357850], USDT[0.49179378] | | |
| 02021808 | | ETH[0] | | |
| 02021811 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 02021815 | | BTC[.00004396], ETH[0], EUR[0.00], SOL[0], USDT[0.00012366] | | |
| 02021817 | | AVAX-20211231[0], ETH[.00000003], KSM-PERP[0], NFT (527906789545242871/FTX Crypto Cup 2022 Key #15179)[1], SLND[.07429], SOL[.009228], USD[0.00], USDT[0], USDT-20211231[0], USDT-PERP[0] | | |
| 02021818 | | BNB[0], LTC[0], SOL[0], TRX[79.00000100] | | |
| 02021819 | | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00001504] | | |
| 02021823 | | ATLAS[1309.7511], CRO[170], POLIS[22.63384672], TRX[.000071], USD[1.64], USDT[0] | | |
| 02021824 | | BAO[2], BTC[0.00013168], ETH[.04411161], ETHW[.04356401], USD[12.26] | Yes | |
| 02021825 | | TRX[.000001], USDT[0] | | |
| 02021826 | | USD[7.00] | | |
| 02021829 | | ETH[0], TRX[.000029], USDT[0.46559736] | | |
| 02021830 | | USD[9.00] | | |
| 02021832 | | ATLAS[360], GALA[49.9905], SOL[0], USD[0.69], USDT[41] | | |
| 02021836 | | AVAX[0], DOT[0], ETH[0], EUR[0.00], FTM[0], SOL[0], USD[0.00] | Yes | |
| 02021838 | | BAO[1], ETH[0], KIN[1], SOL[0] | | |
| 02021841 | | USD[300.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021842 | | AKRO[4], BAO[6], DENT[1], GBP[0.00], KIN[9], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02021843 | | FTT[0.02144823], USDT[0] | | |
| 02021847 | | SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02021848 | | ALGO-PERP[0], BCH-PERP[0], BNB[.00000006], DOGE[.00036247], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], SOL[.00115596], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00171874], XRP-PERP[0] | | |
| 02021851 | | SOL[0], USD[0.01], USDT[0.00000094] | | |
| 02021852 | | GOG[346.71033383], SPELL[13400], USD[24.95] | | |
| 02021855 | Contingent | FTT[0], LUNA2[0.00028610], LUNA2_LOCKED[0.00066758], LUNC[62.30061080], NFT (337046441054980298/FTX Crypto Cup 2022 Key #8074)[1], NFT (440113048348252080/The Hill by FTX #24399)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02021856 | Contingent | ATOM[0], BNB[0], ETH[0], GENE[0.00000001], LUNA2[.00912], LUNA2_LOCKED[.0213], LUNC[0], MATIC[0], NFT (383620044978596820/FTX EU - we are here! #6983)[1], NFT (410510069170311834/FTX EU - we are here! #6711)[1], NFT (471455607568833085/FTX EU - we are here! #6130)[1], SOLI-0.00000001], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02021857 | | USDT[0.01684269] | | |
| 02021858 | | SOL[0] | | |
| 02021863 | | BTC[0], TRX[.000001], USD[30.38], USDT[131.4679] | | |
| 02021864 | Contingent | AUD[0.00], AXS[143.41966012], BNB[0], BTC[0.04166346], CEL[0.09707665], ETH[0.83382959], ETHW[0.83382959], EUR[1130.11], FTM[12000], FTT[42.4], LUNA2[0.11703991], LUNA2_LOCKED[0.27309312], LUNC[225485.68702531], PAXG[0], USD[720.75], USDT[152.06970939] | | AXS[129.915151] |
| 02021866 | | CRO[909.3787], ETH-PERP[0], SHIB[6998670], SOL[46.65147335], USD[0.00], USDT[149.90565441] | | |
| 02021875 | | COMP-PERP[0], POLIS[70.98614], POLIS-PERP[0], SPELL[14389.88], TRX[.000003], USD[0.18], USDT[0.00089878] | | |
| 02021879 | | ATLAS[1169.7777], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.126], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000779], USDI-1947.41, USDT[130.06000000] | | |
| 02021880 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.00000001], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00001782], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02021881 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[6521.0081655], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02021883 | | SOL[.01066988], USD[0.43], USDT[.00582754] | | |
| 02021884 | | ALGO-PERP[0], ATOM-PERP[24.38], AVAX-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[11], EGLD-PERP[3.4], ETH-PERP[.081], EUR[2145.72], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[21], ONE-PERP[460], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[1], SPELL-PERP[0], USD[-1679.47], USDT[0], WAVES-PERP[0] | | |
| 02021886 | | AVAX[0.00171166], ETH[0], FTT[0.00736323], TRX[.000001], USD[0.00], USDT[0.00000726] | | |
| 02021889 | | TRX[0], USDT[0.00000149] | | |
| 02021890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.03324523], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02021892 | | AKRO[1], EUR[0.00], UBXT[1] | Yes | |
| 02021898 | | MATIC[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02021899 | | APT[1.03073252], AVAX[0], BNB[0], SOL[0], TRX[.000021], USD[0.00], USDT[0.00000013] | | |
| 02021904 | | MATIC[.00000001], NFT (380734792075180892/FTX EU - we are here! #53117)[1], NFT (439121958847934317/FTX EU - we are here! #52996)[1], NFT (530087375282417284/FTX EU - we are here! #52766)[1], SOLI.00066562], TRX[0], USD[0.02] | | |
| 02021905 | | BTC[.00000286], HT[0], SOL[.003], TRX[.289674], USD[0.00], USDT[1.31375473] | | |
| 02021907 | | AGLD[147.90366769], AKRO[1], CRO[4088.19769599], DOGE[1], MNGO[1597.20568096], TRX[2], USD[7.34], USDT[0] | Yes | |
| 02021909 | | SOL[0] | | |
| 02021911 | | USDT[0.00000143] | | |
| 02021920 | | DOGE[0], MATIC[0], NFT (423249143429621607/FTX EU - we are here! #203336)[1], NFT (438401135809455493/FTX EU - we are here! #203357)[1], NFT (444805734320336964/FTX EU - we are here! #203282)[1], SOL[0], TRX[0], XRP[0] | | |
| 02021921 | | | | |
| 02021922 | Contingent | NFT (296477765131223614/FTX EU - we are here! #112769)[1], NFT (304267512734077805/FTX EU - we are here! #122110)[1], NFT (333550845639848398/FTX EU - we are here! #115671)[1], SRM[2.9016512], SRM_LOCKED[18.2183488] | | |
| 02021923 | | BTC[0], FTT[0], SAND[0], SOL[0], TRX[.000786], TRY[0.00], USD[0.00], USDT[0] | | |
| 02021929 | | TRX[.000124], USD[0.00], USDT[0] | | |
| 02021930 | | USDT[2.67818415] | | |
| 02021932 | | SOL[0] | | |
| 02021933 | | USDT[.268648] | | |
| 02021934 | | ATLAS[0], BNB[0], FTM[0], TRX[-0.00000011], USD[0.00], USDT[0.00000002] | | |
| 02021936 | | ETH[.041], LTC[4.94055654], SOL[1], SOL-PERP[0], TRX[50], USD[8432.79], USDT[100.635996] | | |
| 02021937 | | ATLAS[690], SAND-PERP[0], USD[0.69], USDT[0.79045900] | | |
| 02021940 | | SOL[0.00000001], XRP[0] | | |
| 02021942 | | BRZ[-0.00097332], BTC[0.00000018], REN-PERP[0], USD[0.00], USDT[0] | | |
| 02021943 | | SOL[0], USDT[5.28203326] | | |
| 02021945 | | SOL[.04], USD[0.28] | | |
| 02021946 | | TRX[.000001], USDT[.32150568] | | |
| 02021947 | | USDT[2.35331513] | | |
| 02021948 | | USDT[0.00000125] | | |
| 02021949 | Contingent | BTC-PERP[0], CHZ-PERP[0], LUNA2[0.00103622], LUNA2_LOCKED[0.00241785], LUNC[.005596], SOL-PERP[0], USD[0.24], USDT[2.75850140], USTC[.146679] | | |
| 02021955 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0.00000052] | | |
| 02021957 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM[.9998], USD[14.42] | | |
| 02021961 | Contingent, Disputed | NFT (420350071858649839/The Hill by FTX #23316)[1] | | |
| 02021963 | | USDT[.82436231] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02021965 | | BNB[0.00000001], HT[0], LTC[0], SOL[-0.00000001], TRX[0], USDT[0.00000001] | | |
| 02021966 | | USD[0.97] | | |
| 02021967 | | SOL[0] | | |
| 02021968 | | BTC[.0000221] | | |
| 02021969 | Contingent | LUNA2[0.13969130], LUNA2_LOCKED[0.32594636], LUNC[.45], USD[0.02], USDT[0] | | |
| 02021970 | | USD[7.93] | | |
| 02021971 | | AVAX[1.01399897], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00174671], XRP-PERP[0] | Yes | |
| 02021974 | | USD[0.02] | | |
| 02021976 | | EUR[0.00], GRT-PERP[0], USD[3.03], USDT[0.00000004] | | |
| 02021981 | | BTC[0], TRX[0.00155400], USD[0.00], USDT[0.00000001] | | |
| 02021989 | | AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (399653212658129302/FTX EU - we are here! #37988)[1], NFT (455104982078578431/FTX EU - we are here! #38309)[1], NFT (517766728371142961/FTX EU - we are here! #38124)[1], SOL[0], TRX[0], USDT[0] | | |
| 02021990 | | CAKE-PERP[0], TRX[.000001], USD[0.00] | | |
| 02021997 | Contingent | BAO[10], BOBA[3.02254996], DENT[2], ETHW[0.04668045], FTM[0.00009017], KIN[13], LUNA2[0.00437336], LUNA2_LOCKED[0.01020451], MATIC[0], NFT (296788940378959405/FTX EU - we are here! #195356)[1], NFT (372585161635483765/FTX EU - we are here! #195581)[1], TRX[1.000001], USD[0.00], USDT[0.45869408], USTC[.61907062] | Yes | |
| 02022000 | | DOGE[.9829], DYDX[3.59535747], TRX[.797633], USD[0.00] | | |
| 02022001 | | BAO[1], USD[0.00], LTC[.34291868], RSR[1], XRP[54.80282196] | Yes | |
| 02022002 | | APT[0], BNB[0.00000002], ETH[0], HT[0], LTC[0], NFT (314218897407813713/FTX EU - we are here! #20097)[1], NFT (458183576002674525/FTX EU - we are here! #19475)[1], NFT (548178049297656525/FTX EU - we are here! #18926)[1], REEF[0], SHIB[0], SOL[0], TRX[0], USDT[0.00000009] | | |
| 02022006 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.33324836] | | |
| 02022007 | | USD[26.46] | Yes | |
| 02022018 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02022019 | | AKRO[1], ATLAS[.00421811], BAO[6], BF_POINT[100], BOBA[0.00377619], BTC[.00187338], DENT[1], DFL[0.00696200], HXRO[1], KIN[8], SHIB[0], SOL[7.26102519], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02022020 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 02022024 | | BNB[0], USD[0.00], USDT[0.00394424] | | |
| 02022025 | Contingent | APT[.34472374], AVAX[.01517258], BNB[0], BNB[0], GENE[0], LUNA2_LOCKED[0.00000002], LUNC[.002154], NFT (326808017635538648/FTX EU - we are here! #8102)[1], NFT (512127612848663280/FTX EU - we are here! #7016)[1], NFT (531215690138666634/FTX EU - we are here! #7843)[1], SOL[0.00095000], TRX[0], USD[0.00], USDT[36.48618484] | | |
| 02022026 | | AKRO[1], ATLAS[1895.35574971], BAO[6], DENT[1], KIN[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00437935] | Yes | |
| 02022027 | | BNB[0] | | |
| 02022030 | | FTT[1.49988], NFT (425544538554988515/The Hill by FTX #28001)[1], USD[0.70] | | |
| 02022032 | | POLIS[.099981], USD[1.03], USDT[0.00167706] | | |
| 02022033 | | BTC[1.12386017], CAKE-PERP[0], DOGE[15762.69592799], ETH[16.17368437], ETHW[16.17368437], EUR[25000.00], FTT[52.53751895], SOL[19.17320827], SRM[280.6875583], USD[0.26], USDT[0.00015465] | | |
| 02022035 | | ETH[0.00000001], ETHW[1.21701537], MATIC[0], SOL[3.75742775], TRX[0.00099400], USD[1975.00], USDT[194.62037086] | | |
| 02022036 | | USD[0.00] | | |
| 02022038 | | SOL[0] | | |
| 02022040 | | NFT (346187658321210110/FTX EU - we are here! #10156)[1], NFT (528678404059422783/FTX EU - we are here! #15887)[1], NFT (565127077224423887/FTX EU - we are here! #15552)[1] | | |
| 02022041 | | ATLAS-PERP[0], LTC[.00044969], USD[0.00] | | |
| 02022042 | | BTC[-0.00043339], GOG[48.76485732], SPELL[3831.90505458], USD[28.57] | | USD[8.72] |
| 02022046 | Contingent | BNB[0], ETH[0.03998626], LUNA2[0.00199398], LUNA2_LOCKED[0.00465263], LUNC[434.19500271], NFT (341805314065051029/FTX EU - we are here! #608)[1], NFT (363994752491670783/FTX EU - we are here! #767)[1], NFT (369497165956008283/FTX EU - we are here! #836)[1], SOL[0.00000001], TRX[0.00027700], USD[0.00], USDT[0.00000020] | | |
| 02022047 | | USD[25.00], USDT[0.00000089] | | |
| 02022051 | | BNB[0], SOL[0], TRX[0], USDT[0.00494438] | | |
| 02022053 | | AXS[.04316], SOL[.66], USD[1.41] | | |
| 02022054 | | TRX[.000001], USD[1.13] | | |
| 02022060 | | NFT (360895014789816335/FTX EU - we are here! #270524)[1], NFT (388544535791622476/FTX EU - we are here! #270534)[1], NFT (569170620635228050/FTX EU - we are here! #270472)[1], TRX[.000054], USDT[.72559024] | | |
| 02022062 | | BNB[0], FTT[0.01176698], SOL[.00784], TRX[.7642], USDT[68.53093775] | | |
| 02022064 | | TRX[.000001], USDT[0.00000042] | | |
| 02022068 | Contingent | BTC[0.00002], FTT[.098157], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002328], USD[0.00] | | |
| 02022073 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02022075 | | AKRO[3], BAO[3], DENT[2], EUR[0.00], SOL[9.17254753], UBXT[2], USDT[0] | | |
| 02022077 | | SOL[0] | | |
| 02022078 | | SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02022079 | | USD[0.00] | | |
| 02022081 | Contingent | ATLAS[0], CRO[0], FTT[0.89983800], LDO[0], LUNA2[0.05162019], LUNA2_LOCKED[0.12044712], LUNC[11240.40622539], POLIS[31.00791000], POLIS-PERP[0], TRX[266.04586800], USD[0.22], USDT[0], USDT-PERP[0] | | |
| 02022082 | | AKRO[0], ALCX[.5411118], ATLAS[7977.8936895], AUDIO[1.02372387], AURY[48.88764543], BAO[28.90531646], COMP[2.35337804], DENT[4], DFL[1432.38436057], HMT[.25620301], KIN[9], MAPS[712.0717531], MATIC[1.03746463], RSR[3], SRM[127.66224579], STARS[64.58362794], TRX[7], TULIP[7.09761059], UBXT[5], UNI[.00575427], USDT[0.33044956] | Yes | |
| 02022085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BTC[.01418406], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[21000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[238], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[863], UNI-PERP[0], USD[0.14], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02022090 | | AVAX[0], ETH[0], ETHW[0], SOL[0], TRX[.00078], USD[0.00], USDT[0.00000031] | | |
| 02022091 | | BNB[0], POLIS[.008358], USD[0.00] | | |
| 02022092 | | ATLAS[16389.566], TRX[.300031], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022095 | | USDT[3.01975048] | | |
| 02022096 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[.00000002], LTC[0], MATIC[0], SOL[0.00000001], TRX[8.79085410], USD[0.00], USDT[0], WAVES[0], WRX[0] | | |
| 02022097 | | USD[34.13] | | |
| 02022098 | | SOL[.0057], USD[0.06], USDT[0.04283691] | | |
| 02022102 | | NFT (290000356728359948/FTX EU - we are here! #8696)[1], NFT (460554708482611365/FTX EU - we are here! #8470)[1], NFT (484028835350308603/FTX EU - we are here! #8007)[1] | | |
| 02022106 | | 0 | | |
| 02022107 | | AURY[9.94465521], GENE[37.40858915], GOG[707.68047127], IMX[196.04086814], POLIS[21.8], SPELL[7375.55405305], USD[0.14] | | |
| 02022108 | | SOL[0] | | |
| 02022109 | | ASD[2.3], ATLAS[70], BTC[0.01779962], CHZ[10], DFL[10], DOGE[96], ETH[.15], ETHW[.15], FTT[.1], HGET[.5], HNT[1], HT[.2], LINK[.5], LTC[.04], LUA[72.4], SAND[5], SHIB[300000], SLP[50], SLRS[4], SOL[.62], STARS[1], UBXT[95], USD[1.60], USDT[0.10214667], XRP[100] | | |
| 02022111 | Contingent, Disputed | USD[0.00] | | |
| 02022113 | | BNB[0.15185535], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0.38125804], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00000258] | | |
| 02022114 | | USD[26.46] | Yes | |
| 02022115 | | USD[0.00], USDT[0] | | |
| 02022118 | | ATLAS[1039.8024], USD[0.73] | | |
| 02022119 | | BTC-PERP[0], MINA-PERP[0], TRX[.000198], USD[0.48], USDT[.00068654] | | |
| 02022123 | | BNB[0], SOL[0] | | |
| 02022124 | | SOL[0], TRX[0.01237400], USDT[0.39932890] | | |
| 02022125 | | ATOM-PERP[0], BTC-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02022127 | | EUR[100.00] | | |
| 02022128 | | ATLAS[11437.712], ATLAS-PERP[0], USD[0.00] | | |
| 02022132 | | BNB[0], SOL[0], TRX[0] | | |
| 02022134 | | TRX[.000001], USDT[0.00000025] | | |
| 02022135 | | BAO[1], FRONT[1], KIN[2], NFT (484016262640770332/FTX AU - we are here! #51506)[1], NFT (559613306564295030/FTX AU - we are here! #51513)[1], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 02022136 | | ETH[0], EUR[0.00], FTT[9.38628251], USDT[0.00000035] | | |
| 02022138 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.06329148], LUNA2_LOCKED[0.14768012], LUNC[13781.853078], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02022140 | | SOL[0] | | |
| 02022143 | | NFT (323417349064887068/FTX EU - we are here! #126856)[1], NFT (422991509195602790/FTX EU - we are here! #126953)[1], NFT (453214825190039459/FTX EU - we are here! #126719)[1], RSR[1], TRX[.000001], USDT[0.00001786] | | |
| 02022149 | | USD[0.23], USDT[0] | | |
| 02022153 | | SOL[0], TRX[0] | | |
| 02022154 | | ATLAS[147130], USD[1.22] | | |
| 02022158 | | ATOMBULL[13100], ETH[.00000001], FTT[2.1], GMT-PERP[0], ICP-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00130000] | | |
| 02022159 | | SOL[1] | | |
| 02022160 | Contingent | ATLAS[10049.03], AUDIO[1528.850426], AVAX[21.2951296], BTC[0.00026302], DOT[250.88180856], DOT-PERP[0], ETH[.1059938], ETHW[.1059938], FTT[4.17364938], LUNA2[1.26811497], LUNA2_LOCKED[2.95893494], MANA[144.9052], MATIC[210], OMGI[74.995635], SAND[97.994956], SOL[3.40995157], USD[0.00], ZIL-PERP[0] | | |
| 02022162 | | ADA-PERP[0], ATLAS[0], CHR[0], DOGE[0], ETH[0], GALA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (363102783953010010/FTX EU - we are here! #67228)[1], NFT (462444629591688429/FTX EU - we are here! #68536)[1], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SOL[0], THETA-PERP[0], TRX[.00156], USD[0.00], USDT[0.00000001] | | |
| 02022164 | | BTC[0.00079984], FTT[.8], SAND[6.99867], USD[0.00], USDT[0.58598974] | | |
| 02022165 | | AXS[12.4978625], FTM[3885.370468], GALA[3843.35617849], GBP[0.00], SOL[43.44088899], USD[0.00] | | |
| 02022166 | Contingent | ATLAS[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], CRO[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.81405991], LUNC[.00000001], MATIC[0.07569489], POLIS[0], SOL[0], USD[19.92], USDT[0] | | |
| 02022168 | | SOL[0] | | |
| 02022169 | | SOL[0], USD[5.85] | | |
| 02022170 | | EUR[0.30], TRX[6.77824643], USD[0.00], USDT[48.70189135] | | |
| 02022172 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074594], USD[0.11], USDT[0] | | |
| 02022174 | | BNB[3.1593996], BTC[.0415], ETH[1.34378543], ETHW[1.34378543], EUR[9218.27], FTT[19.1], SOL[17.238182], SRM[67], TRX[7638], USD[2352.33] | | |
| 02022177 | | SOL[0] | | |
| 02022178 | | SOL[.00471968], USD[0.18], USDT[4.64890221] | | |
| 02022179 | | BTC[.42208141], ETH[.00000001], USD[505.84], USDT[0] | | |
| 02022180 | Contingent | AMC[0], BNB[0], BTC[0], ETH[0], ETHBULL[0.01810025], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[6272.84996301], TRX[1872.93054665], TRXBEAR[0], TRX-PERP[16], USD[0.14], USDT[0.00000001], XRP[6.65663643] | | TRX[1798.643701], XRP[6.591288] |
| 02022184 | | APE[.0582], BTC[0], ETH[0], USDC[0.00009528], LOOKS[.10574917], USD[1.19], USDT[.00261963] | | |
| 02022185 | | SOL[0], USD[0.00] | | |
| 02022188 | | ETH-PERP[0], LTC[.0099373], USD[1.07], USDT[26.40981996] | | |
| 02022189 | | CEL[37.09258], USD[0.04], USDT[0.99015523] | | |
| 02022190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008708], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 02022191 | | IMX[0], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 02022192 | | KIN[1], NFT (393864702059738907/FTX EU - we are here! #284149)[1], NFT (507610541107047237/FTX EU - we are here! #284162)[1], SOL[0], TRYB[.00000001], USD[5.00] | | |
| 02022195 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022196 | | NFT (32087251958911686040/FTX EU - we are here! #10076)[1], NFT (39773725746113869940/FTX EU - we are here! #66632)[1], NFT (47155734528175078340/FTX EU - we are here! #66529)[1] | | |
| 02022198 | | ADA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02022200 | | USD[4.86], USDT[0] | | |
| 02022201 | | SHIB[96640], SOL[.009914], USD[0.00], USDT[0] | | |
| 02022204 | | USD[0.00], USDT[0.00000001] | | |
| 02022206 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02022209 | | ATLAS[40], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], IMX[10], LINA-PERP[0], SAND-PERP[0], SUSHI[1], USD[0.73], USDT[.03843087] | | |
| 02022214 | | DOT[0], ETH[0.00030011], ETHW[0.00030011], MATIC[0], NFT (32068157640908196/FTX EU - we are here! #235363)[1], NFT (42602819490546821/5/FTX EU - we are here! #235367)[1], NFT (47519752063261288/0/FTX EU - we are here! #235375)[1], SOL[0], TRX[0], USD[2.59], USDT[0.00000070] | | |
| 02022216 | | TRX[.000001], USDT[0.05800375] | | |
| 02022227 | | FTT[.1], TRX[.8389], USDT[0.98956452] | | |
| 02022229 | | USDT[0] | | |
| 02022232 | | BTC[0], LTC[0], TRX[.11547424], USD[-0.01], USDT[0] | | |
| 02022234 | | SOL[0], TRX[.0002] | | |
| 02022235 | | BNB[0], MATIC[0], NFT (39546438504219644/6/FTX EU - we are here! #6188)[1], NFT (51206761354489625/0/FTX EU - we are here! #6799)[1], NFT (53551275174345450/4/FTX EU - we are here! #6478)[1], SOL[0], TRX[0.35959000], USDT[0.09033767], USTC[0] | | |
| 02022236 | | USD[29.00] | | |
| 02022243 | Contingent, Disputed | DOGEBEAR2021[.00069], DOGEBULL[.0011576], MATICBEAR2021[76.22], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02022244 | Contingent | BNB[.02000476], ETH[.07550403], ETHW[.07456592], LUNA2[1.62310336], LUNA2_LOCKED[3.65302574], LUNC[5.0484648], TRX[.000001] | Yes | |
| 02022245 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[-5.49], USDT[7.45856944], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02022247 | | TRX[.105694], USD[2.32] | | |
| 02022250 | | ETH[.00085719], ETHW[0.00085718], MATIC[.35660093], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02022251 | Contingent | EUR[10.00], LUNA2[45.91459624], LUNA2_LOCKED[107.1340579], LUNC[9996089], USD[0.00] | | |
| 02022252 | | POLIS[23], USD[0.24] | | |
| 02022253 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02022258 | | GT[25.492172], SOL-PERP[0], USD[0.20], USDT[4.51440326] | | |
| 02022259 | | SOL[0], TRX[0.00077700], USDT[0] | | |
| 02022260 | | ATLAS[0], BTC[0], USD[0.00] | Yes | |
| 02022263 | | APE[.09], BTC[0], DOGE[0], ETH[0], SOL[0.07344104], USD[0.00], USDT[0] | | |
| 02022264 | | NFT (49761508546655703/1/FTX Crypto Cup 2022 Key #11232)[1], NFT (56570125956787649/9/The Hill by FTX #25593)[1], TRX[.000779], USD[0.09], USDT[0] | | |
| 02022266 | | USD[0.05] | | |
| 02022267 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.38], USDT[0.00000087] | | |
| 02022268 | | APE[0], BAO[1], DENT[4], ETH[0], GALA[0.00001309], KIN[1], NFT (41337261592596374/5/FTX EU - we are here! #126789)[1], NFT (51401232313150168/4/The Hill by FTX #26100)[1], NFT (52088211729637927/0/FTX EU - we are here! #126518)[1], NFT (55682532257637307/5/FTX EU - we are here! #126902)[1], RSR[1], TRX[.010351], USD[0.00], USDT[0] | | |
| 02022273 | | BNB[0.00000001], HT[0.00036749], MATIC[0], NFT (34666416253504396/6/FTX EU - we are here! #6798)[1], NFT (38823187034594198/FTX EU - we are here! #6287)[1], NFT (47521241275299773/5/FTX EU - we are here! #7298)[1], SOL[0], TRX[.005373], USDT[0] | | |
| 02022275 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0.03526532] | | |
| 02022277 | Contingent | BNB[0], ETH[0], FTM[.00000001], GENE[0.00000001], LUNA2[0.00931275], LUNC[.03], MATIC[0.00000001], SAND[0], SOL[0], TRX[.000001], USD[0.87], USDT[0] | | |
| 02022281 | | NFT (36302250292724513/0/The Hill by FTX #13676)[1] | | |
| 02022283 | | SOL[0], TRX[.765721], USD[0.01], USDT[0.00987690] | | |
| 02022285 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETCBEAR[987940], ETHBULL[0], ETH-PERP[0], EUR[306.33], SOL-PERP[0], USD[0.00] | | |
| 02022288 | | 1INCH[19.57761009], AKRO[2], BAO[15], DENT[3], KIN[8], RSR[1], SOL[.00112719], TRX[7.000016], UBXT[3], USD[26.46], USDT[0.00002798] | Yes | |
| 02022289 | | TRX[.388717], USD[0.97] | | |
| 02022292 | | SOL[0] | | |
| 02022294 | | BNB[0], ETH[0], SOL[0], TRX[0.00077700], USD[0.00] | | |
| 02022296 | | ATLAS[7118.414], POLIS[41.5846], TRX[.000001], USD[0.95], USDT[0] | | |
| 02022297 | | ETH[.1], ETHW[.1], SOL[0] | | |
| 02022300 | | ETH[0], SOL[.00000001], USDT[0.00000034] | | |
| 02022301 | | USD[8.30] | | |
| 02022305 | Contingent | BNB[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[0], USD[0.00], USDT[0], USTC[1] | | |
| 02022307 | | BNB[0], SOL[0.00001750], TRX[0.46686000], USD[0.00], USDT[1.62352123] | | |
| 02022308 | | EUR[0.01], USD[0.01] | | |
| 02022309 | | USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02022311 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02558740], LUNA2_LOCKED[0.05970393], LUNC[161.87690266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[52.77], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02022312 | | SOL[0] | | |
| 02022313 | | BOLSONARO2022[0], CREAM[0.00000008], DENT[0], FTT[0], GALA[0], GALA-PERP[0], HMT[0], PEOPLE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL[1], TLM[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02022315 | | ATLAS[9.9028], FTM[.98614], FTT[.099892], GENE[.09964], POLIS[.094744], SOL[.3099442], SRM[19.9964], TRX[.000001], USD[53.97], USDT[0.04163943], XRP[.99208] | | |
| 02022316 | | USD[8.20] | | |
| 02022321 | | NFT (43860168337694021/0/The Hill by FTX #14601)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022323 | | USDT[0.00000074] | | |
| 02022326 | | TRX[0] | | |
| 02022327 | | AGLD-PERP[0], ALCX-PERP[0], ALICE[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB[5682.200732], UNI-PERP[0], USD[0.01], USDT[152.33682041], VET-PERP[0], WAVES-PERP[0] | | |
| 02022328 | | USD[8.90] | | |
| 02022330 | | SOL[0] | | |
| 02022332 | Contingent, Disputed | ATLAS[5.44363195], ATLAS-PERP[0], ETH[.00000028], ETHW[.00000028], USD[0.01], USDT[0] | | |
| 02022335 | | FTT[2.42181285], JST[544.39087944], KIN[2], USD[0.00] | Yes | |
| 02022336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02022338 | | USD[9.20] | | |
| 02022348 | | USD[10.00] | | |
| 02022352 | | SOL[0] | | |
| 02022354 | | BTC[.0005], BTC-PERP[0], ETH-PERP[0], FTT[0.69091545], LUNC-PERP[0], SOL[1.14358584], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02022356 | | USD[10.00] | | |
| 02022357 | | APT[.00306], BIT-PERP[0], BNB[.00000001], CAKE-PERP[0], ETHW[.00040049], GST-PERP[0], LUNC-PERP[0], NFT (321582492227048479/The Hill by FTX #17792)[1], SOL[0.00000001], SOL-PERP[0], USD[1.02], USDT[0] | | |
| 02022358 | | ETH[0], USD[0.00], USDT[0.00000635] | | |
| 02022360 | | BNB[0], GENE[0], GST[157.75711731], KNC[.06905968], MATIC[.07162547], SOL[0], TRX[163.119735], USDT[0.00000010] | | |
| 02022361 | | SOL[0] | | |
| 02022365 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02022372 | | BNB[0], TRX[.767774] | | |
| 02022373 | | BNB[.00000001], SOL[0] | | |
| 02022375 | | SOL[0] | | |
| 02022378 | | SOL[0], USD[0.00], USDT[0.00000076] | | |
| 02022381 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[4], BCH-PERP[0], BNB-PERP[0], BTC[.00001663], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[57.14], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.06], USDT[.19169194], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 02022384 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000118] | | |
| 02022386 | | AVAX[0], BNB[0.00000003], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (304254798166302886/FTX EU - we are here! #3816)[1], NFT (328954460515584011/FTX EU - we are here! #3943)[1], NFT (396857912821712204/FTX EU - we are here! #3582)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000124] | | |
| 02022387 | Contingent | AAVE-PERP[0], APT[0.04221261], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.01586340], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (410601042419387227/NFT)[1], ONE-PERP[0], SOL[0.00950341], SOL-PERP[0], SRM[1.35159207], SRM_LOCKED[105.44999598], USD[40.48], USDT[0.00000001] | Yes | |
| 02022388 | | SOL[0], TRX[0] | | |
| 02022392 | | EUR[0.00], FTT[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 02022394 | | BNB[0], HT[0], SOL[0], TRX[.008881], USD[0.00], USDT[0.00000050] | | |
| 02022396 | | ALICE[5.894528], APE[5.392115], AUDIO[42.05079], CHZ[.8366], CREAM[2.8763121], SUSHI[7.49772], TONCOIN[.091412], USD[75.80], USDT[0.14329385] | | |
| 02022404 | | BAO[5], DENT[1], ETH[0], GBP[0.00], GENE[0.00141208], KIN[6], SOL[0], TRU[2], TRX[1], UBXT[1], USDT[726.39354239] | Yes | |
| 02022405 | | DYDX[2149.63], USD[36324.73] | | |
| 02022407 | | USD[10.00] | | |
| 02022408 | | BNB[0], HT[0], NFT (309135131375652081/FTX EU - we are here! #241226)[1], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 02022415 | | USD[10.00] | | |
| 02022417 | | FTT[1.58711341] | | |
| 02022418 | | BTC[.000392], DENT[1] | Yes | |
| 02022420 | | AKRO[1], AUDIO[1], BAO[12], DENT[3], KIN[12], RSR[3], TRX[1.000001], UBXT[3], USD[0.00], USDT[0] | | |
| 02022422 | | BTC-PERP[0], FTT[0.00409773], TRX[.000038], USD[0.01], USDT[0] | | |
| 02022424 | | USD[0.00], USDT[0], XRP[1.61557596] | | |
| 02022427 | | USD[10.00] | | |
| 02022429 | | SOL[0] | | |
| 02022430 | | ALGO-20211231[0], ALGO-PERP[0], ATLAS[0], ATOM-20211231[0], ATOM-PERP[0], AXS[0], BNB[0], CAKE-PERP[0], CRO[2.16188278], EGLD-PERP[0], ETH[0], LUNC-PERP[0], MANA[0.13799770], SAND[0], SOL[0], USD[0.35], USDT[0.00000219] | | |
| 02022431 | | AVAX[0.00658886], BTC[0.01085732], ETHW[.02798678], USD[0.00] | | |
| 02022433 | | ATLAS[0], BADGER[0], BNB[0], BTC[0], DOT[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02022434 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022437 | | BAO[1], USD[0.00] | | |
| 02022440 | | USD[10.00] | | |
| 02022442 | | AVAX[0], ETH[0], GENE[0], SOL[0], TRX[.000777] | | |
| 02022447 | | CQT[.00010706], KIN[1], NFT (396446046311686720/The Hill by FTX #27434)[1], TRX[.000002], UBXT[1], USDT[0] | Yes | |
| 02022450 | | RSR[1], SECO[1.07704865], USD[0.00] | Yes | |
| 02022451 | | AKRO[1], BAO[3], BNB[0], GBP[0.00], KIN[6], SOL[0], UBXT[3], USD[0.00] | | |
| 02022453 | | TRX[.13], USDT[0.77763084] | | |
| 02022454 | | FTT[0.00400092], GMT-PERP[0], USD[0.00] | Yes | |
| 02022457 | | USD[0.64], USDT[0] | | |
| 02022458 | | BNB[0], GENE[0.00008311], LUNC[0], MATIC[0], SOL[0], TRX[0.01216600], USDT[0] | | |
| 02022460 | | BNB[.00631772], ETH[.00000001], MATIC[8], SOL[.00000001], USD[0.03], USDT[0.27189762] | | |
| 02022461 | | ADA-PERP[0], BNB-PERP[0], BTC[.0431], BTC-PERP[0], ETH[.29], ETH-PERP[0], ETHW[.29], SOL[13.2], SOL-PERP[0], USD[0.09], USDT[1.26037464] | | |
| 02022463 | | SOL[0] | | |
| 02022465 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], LTC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02022468 | | USDT[0.94249214] | | |
| 02022469 | | SHIB[23500000], USD[0.14], XRP[185.79825885] | | |
| 02022472 | | USD[0.00] | Yes | |
| 02022473 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00000229] | | |
| 02022476 | | ATLAS[2300], USD[0.59] | | |
| 02022477 | | EUR[0.00], USD[0.00] | | |
| 02022483 | | BTC[.0101], USD[0.41] | | |
| 02022484 | | SOL[0] | | |
| 02022485 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.03776379], LUNA2_LOCKED[0.08811551], LUNC[0], NEAR[0], NFT (414581140288660635/FTX EU - we are here! #56377)[1], SOL[0], TRX[0.00001300], USDT[0.00000001], USTC[0.08614000] | | |
| 02022490 | | AMD-0930[0], CRV[94], ETHW[23.453], EUR[0.00], TSLA[-0.00000164], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[-0.52], USDT[0] | | |
| 02022492 | | AVAX-PERP[0], BNB[0], ETH[.00000001], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02022493 | | BTC[0], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02022494 | | BTC[.9300077], BTC-PERP[0], ETH-PERP[0], EUR[110.00], USD[1433.58], XRP-PERP[0] | | |
| 02022495 | | ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02022496 | | DOGEBULL[8.25522763], TRX[.000001], USD[0.02], USDT[0.00000006], XRPBULL[32399.981] | | |
| 02022497 | | FTT[.4], USDT[2.43380345] | | |
| 02022500 | | ATLAS[8.004], BNB[.009628], TRX[.000001], USD[0.84], USDT[0] | | |
| 02022501 | | BNB[0], SOL[2.50100493], TRX[0.00617259], USD[0.08] | | |
| 02022502 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.49], VET-PERP[0] | | |
| 02022504 | | ATLAS[890], EUR[0.00], LUNC[226024.71888], TRX[.000006], USD[0.88], USDT[964.51018046] | | |
| 02022508 | | BNB[0], ETH[.00000001], HT[0], NFT (292928291835536121/FTX EU - we are here! #10467)[1], NFT (322064091881592057/FTX EU - we are here! #10362)[1], NFT (472368246391448169/FTX EU - we are here! #10282)[1], SOL[0.01000000], TRX[0.00000600], USD[0.64], USDT[2.53486739] | | |
| 02022509 | | TRX[.000001], USD[0.00] | | |
| 02022510 | Contingent | APT-PERP[0], CAKE-PERP[0], ETH[0], LUNA2[0.00310425], LUNC-PERP[0], ONE-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02022513 | | NFT (315785268868197886/FTX Crypto Cup 2022 Key #5676)[1], USD[12.89], USDT[0.00000089] | | |
| 02022517 | | AURY[4], USD[7.99] | | |
| 02022521 | | DENT[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 02022523 | | 0 | | |
| 02022524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[155.77210828], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02022525 | | SOL[0], TRX[0] | | |
| 02022526 | | BNB[0.00078917], DOGE[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], UMEE[0], USDT[0.00000005] | | |
| 02022527 | | BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02022530 | | USD[10.90] | | |
| 02022531 | | AKRO[25], BTC[0], ETH[0], EUR[0.00], SOL[7.68000000], SOL-PERP[0], USD[150.64], USDT[0] | | |
| 02022533 | | BTC[0], POLIS[0], USD[0.00] | | |
| 02022536 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[-13.40], USDT[15.11956680] | | |
| 02022537 | | ATLAS[71.44324965], USD[0.05] | | |
| 02022540 | | BTC[0.00445644], USD[0.00] | | |
| 02022546 | | POLIS[34.9988], USD[1.08], USDT[0] | | |
| 02022547 | | USD[0.00], USDT[0] | | |
| 02022551 | | AURY[3.76494511], SOL[.62], USD[0.00], USDT[0.00000006] | | |
| 02022554 | | BTC[0], LTC[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022556 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.96], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02022562 | | USDT[0] | | |
| 02022564 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00129991], SOL-PERP[0], USD[139.77], USDT[0.00000112] | | |
| 02022568 | | DOGE[0], ETH[0], GENE[0], NFT (3957416029514928 24/FTX EU - we are here! #6907)[1], NFT (4276107284391134 45/FTX EU - we are here! #7189)[1], NFT (4504992271288616 32/FTX EU - we are here! #7326)[1], SOL[0], TRX[.21290397], USD[0.00], USDT[0] | | |
| 02022569 | | USDT[.189423] | | |
| 02022570 | | DENT[0], ETH[0.00000001], SHIB[22386.69842357], USD[0.00] | | |
| 02022572 | | BNB[.00000001], LTC[.02378177], SOL[0.0700000], TRX[0.00000100], USD[0.54], USDT[0.00000158] | | |
| 02022574 | | DOGEBULL[1694.2864], TRX[.000014], USD[0.20], USDT[0.00000001] | | |
| 02022577 | | 1INCH[153.40957981], BTC[0.00070582], DOT[0], LINK[0], SUSHI[57.77265783], SXP[87.79577600], USD[0.01], USDT[0.06249958], USTC[0], XRP[1353.18615166] | | 1INCH[153.405907], BTC[.000704], SUSHI[57.764354], XRP[1353.176679] |
| 02022578 | | BTC[.0047], ETH[.089], ETHW[.089], EUR[0.28], SOL[2.85320184] | | |
| 02022579 | | USD[25.00] | | |
| 02022586 | | SOL[0], TRX[.000002], USDT[0.00000120] | | |
| 02022588 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00001323], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[1], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[10], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP[10], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TOMO-PERP[0], TONCOIN[15], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], ZEC-PERP[0] | | |
| 02022593 | | 0 | | |
| 02022596 | | BTC[0.00002297] | | |
| 02022600 | | USDT[0] | | |
| 02022602 | Contingent | AVAX[0], ETH[0], LUNA2[0.00622221], LUNA2_LOCKED[0.01451849], LUNC[1354.9], NFT (4326846402004885 45/FTX EU - we are here! #2186)[1], NFT (4745628032939594 98/FTX EU - we are here! #2742)[1], NFT (5611349844561570 31/FTX EU - we are here! #2481)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001137] | | |
| 02022603 | | DFL[369.762], FTT[.0996], USD[0.07], USDT[0] | | |
| 02022605 | | FTT[.01575994], GOG[274], USD[0.62], USDT[0] | | |
| 02022606 | | MATIC[0], USD[0.02], USDT[0.00003917] | | |
| 02022608 | | USDT[0] | | |
| 02022611 | | FTM[0], SOL[0], USD[0.00] | | |
| 02022613 | | AURY[.00000001], FTT[0], USD[1.27], USDT[0.00000001] | | |
| 02022617 | | APT[.00099999], TRX[.02498621], USD[100.40], USDT[27.01143681], USTC-PERP[0] | | |
| 02022618 | | BTC[0], CITY[0], SOL[0.00000001], TRX[0] | | |
| 02022619 | | SOL[0] | | |
| 02022621 | | ALICE-PERP[0], ATOM-PERP[0], BTC[.0221], BTC-PERP[0], ENS-PERP[0], ETH[.318], ETH-PERP[0], ETHW[.318], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SOL[6.43], SOL-PERP[0], USD[3552.33], USDT[0], XTZ-PERP[0] | | |
| 02022622 | Contingent | BTC[0.98647103], ETH[0], ETHW[0], EUR[-83.34], FTT[154.7853409], LUNA2[0.00017621], LUNA2_LOCKED[0.00041117], LUNC[38.3719149], MATIC[1080.01075], SOL[-206.92074347], USD[0.42] | | |
| 02022623 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01686103], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00728591], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10103851], SRM_LOCKED[35.45743562], TRX-PERP[0], USD[-0.02], USDT[0.00089486], USTC-PERP[0], XRP-PERP[0] | | |
| 02022624 | Contingent, Disputed | BNB[0], COMP[0], FTT[0], USD[0.00] | | |
| 02022631 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.4994], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009986], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000998], ETH-PERP[0], ETHW[.0009988], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02022635 | | APE-PERP[0], BTC[0.00009960], BTC-PERP[0], CONV[7.302], DENT[89.74], ETH-PERP[0], FTT[0], HUM[9.87], MOB[.4897], USD[81.95], USDT[0] | | |
| 02022638 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000054], LUNA2[0.00004418], LUNA2_LOCKED[0.00010309], LUNC[9.62110194], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.00000014] | | |
| 02022644 | | TRX[.600001], USDT[0] | | |
| 02022647 | | USD[25.00] | | |
| 02022649 | | TRX[.000001], USD[0.00] | | |
| 02022652 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRY[0.00], USD[0.04], USDT[0.00000003], XTZ-PERP[0] | | |
| 02022653 | | ATLAS[49.998], CRO[30], USD[0.03], USDT[0] | | |
| 02022654 | | BTC[0], FTT[0.02643946], SOL[4.4], SPELL[39300], USD[0.00] | | |
| 02022655 | | UBXT[.04981], USDT[0] | | |
| 02022659 | Contingent | APT[.00727922], ATOM[0], AVAX[0], BNB[0], ETH[0.00000001], GENE[0], LUNA2[0.03931057], LUNA2_LOCKED[0.09172466], LUNC[8559.96], MATIC[0], NFT (3148165107023491 76/The Hill by FTX #2487)[1], NFT (3165035791294778 33/FTX EU - we are here! #4854)[1], NFT (5217567442796461 36/FTX EU - we are here! #4206)[1], NFT (5238459525588488 70/FTX EU - we are here! #5251)[1], SOL[0.00035991], TRX[0.00004300], USDT[0.34130292] | | |
| 02022660 | | BTC[.00016272] | | |
| 02022661 | | USDT[0.00000853] | | |
| 02022662 | | NFT (3203124484834995 51/FTX EU - we are here! #6831)[1], NFT (5425174889762923 60/FTX EU - we are here! #6967)[1], NFT (5567348354112667 17/FTX EU - we are here! #7116)[1] | | |
| 02022663 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BIT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.37], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02022669 | | SOL[0] | | |
| 02022670 | | SOL[0], TRX[0] | | |
| 02022671 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[1904.92], USD[-16981.18], XRP-PERP[0] | | |
| 02022673 | | FTT[20.565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022675 | | GOG[63], POLIS[.09976], USD[2.60] | | |
| 02022677 | | BTC[0.00770000], POLIS[0], SHIB[0], TRX[.000081], USD[-0.02], USDT[1.37553365] | | |
| 02022678 | | USD[0.44] | | |
| 02022679 | | TRX[.6], USDT[.89693415] | | |
| 02022684 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.0005624], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02022685 | | USD[0.00] | | |
| 02022686 | | BNB-PERP[0], BTC[0.00001603], ETH-PERP[0], ETHW[0.00005789], NFT (290100975173459142/FTX Crypto Cup 2022 Key #7212)[1], NFT (354025436012232259/The Hill by FTX #19153)[1], SOL[.00075906], TRX[.525666], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02022690 | | ADA-PERP[0], CRO[214.12303888], CRO-PERP[0], ENJ-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.69], XRP[1.4], XRP-PERP[0] | | |
| 02022691 | Contingent | ATLAS[4024.68447434], BIT[196], POLIS[138.98049429], SRM[123.11534432], SRM_LOCKED[2.4187314], USD[0.47] | | |
| 02022692 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02022694 | | TRX[.700001], USDT[1.28663493] | | |
| 02022695 | | 0 | | |
| 02022696 | | LUNC-PERP[0], USD[0.50] | | |
| 02022700 | | AKRO[4], AUDIO[1.01174330], AXS[.0003177], BAO[20], DENT[3], KIN[3], MATIC[.00065706], OMG[0.00244723], OXY[.00537055], RSR[1], RUNE[.00325383], SOL[.00000949], TRU[0.02328497], TRX[3], UNI[.0000106], USD[0.00] | Yes | |
| 02022701 | | SOL[0] | | |
| 02022702 | | EUR[0.11] | Yes | |
| 02022703 | | SOL[0] | | |
| 02022708 | | CITY[.19209345], TRX[.000001], USDT[0.18154223] | | |
| 02022710 | | USD[0.00] | | |
| 02022718 | | KIN[2528338.9165828] | Yes | |
| 02022720 | | 0 | | |
| 02022722 | | SOL[0] | | |
| 02022724 | | USDT[0.47664169] | | |
| 02022730 | | SOL[.139972], USD[0.47] | | |
| 02022732 | | ATLAS[4289.012], BTC[0.00085617], BULL[0.00070000], EUR[0.00], FTT[4.9], USD[0.23], USDT[2618.07013754] | | |
| 02022736 | | SOL[0] | | |
| 02022738 | | USD[25.00] | | |
| 02022739 | | AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00694183], ETH-PERP[0], EUR[0.00], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000001], USD[29.21], USDT[0.00000042] | | |
| 02022740 | Contingent, Disputed | USD[0.00] | | |
| 02022741 | | USD[0.00], USDT[0] | | |
| 02022742 | | BNB[0.00000001], FTT[0.00567057], MATIC[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000040] | | |
| 02022744 | | EUR[0.00] | | |
| 02022746 | | USDT[0] | | |
| 02022749 | | ALGO[.00034915], BNB[0], ETH[0], FTT[.55117642], MATIC[0], SOL[0], TRX[0.00004300], USD[0.00], USDT[0.00000009] | | |
| 02022750 | | ALCX[.00092134], AXS[.099905], BOBA[.49943], FTT-PERP[0], LINK[.099753], MANA[.99183], OMG[.49943], RUNE[.097967], SHIB[497834], SRM[.99848], USD[0.55], USDT[0] | | |
| 02022754 | Contingent | AURY[26.99487], AVAX[29.10635018], FTT[14.01999998], NEAR[40.96643532], SOL[8.08404776], SRM[63.19008131], SRM_LOCKED[1.01272841], USD[1.61] | | |
| 02022756 | | ATLAS[2999.43], POLIS[.08822], USD[36.53], USDT[0] | | |
| 02022757 | | SOL[0] | | |
| 02022761 | | USD[9.00] | | |
| 02022764 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0000252], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.39], USDT[0] | | |
| 02022766 | | USDT[0.17821431] | | |
| 02022770 | | SOL[0], USDT[0.00000134] | | |
| 02022771 | | NFT (367454923875486785/FTX Crypto Cup 2022 Key #6856)[1], USD[0.00], USDT[0.00001964] | | |
| 02022775 | | BTC[0], FTT[0], SHIB[0] | | |
| 02022776 | | BTC[0.00000290], USD[1.36] | | |
| 02022779 | | USDT[0.00000064] | | |
| 02022780 | | BTC[0.01598170], LTC[.617085], USD[0.00], USDT[99.29142506] | | |
| 02022781 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.01012658], XRP-PERP[0] | | |
| 02022782 | | BNB[0], SOL[.00000001], SUSHIBULL[269946], TRX[.954408], USD[-0.10], USDT[65.80276548] | | |
| 02022784 | | BNB[0], LTC[0], NFT (370644390659884459/FTX EU - we are here! #14448)[1], NFT (434885855544223231/FTX EU - we are here! #13689)[1], NFT (540302995658894063/FTX EU - we are here! #14655)[1], SOL[0], TRX[0.00077900], USD[0.00], USDT[0.00000053] | | |
| 02022786 | | SOL[0] | | |
| 02022788 | | FIDA[1.04798559], KIN[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02022794 | | ATLAS[10228.0563], FTT[1.699791], GRT[2.99943], POLIS[9.9981], TRX[.000001], USD[0.12], USDT[0] | | |
| 02022795 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02022798 | | POLIS[11.3], SPELL[5000], USD[0.44], USDT[0] | | |
| 02022808 | | ATLAS[1419.16326146], FTT[2.32229838], GAL[19.6], USD[0.07], USDT[59.32366330], WAXL[44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022809 | | BNB[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02022810 | | GOG[170.15298797], USD[0.00], USDT[0] | | |
| 02022812 | | ATLAS[390], USD[0.45] | | |
| 02022814 | | BTC[0.00000001], KIN[1], LTC[0], SAND[0.00066635], SHIB[6037.34064057], SOL[0.00000543], TRX[1], USD[0.00] | Yes | |
| 02022817 | | NFT (481582526003598557/FTX EU - we are here! #273115)[1], NFT (486108229702876130/FTX EU - we are here! #273111)[1], NFT (508096588902528791/FTX EU - we are here! #273112)[1] | | |
| 02022823 | | USD[25.00] | | |
| 02022824 | | USDT[31.815055] | | |
| 02022828 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02022831 | | BNB[0], SOL[0] | | |
| 02022835 | | AVAX[0], BNB[0], GMT[0], GST[.08], NFT (373257264891544961/The Hill by FTX #25463)[1], SOL[0], TRX[1.72163600], USD[186.30], USDT[0] | | |
| 02022837 | | USD[0.00], USDT[1.43748279] | | |
| 02022840 | | AGLD[287.5], ALCX[.001], ALPHA[607.00654152], ASD[622], ATOM[8.99992628], AVAX[9.6], BADGER[12.32], BCH[.356], BICO[37], SHIB[1.12997788], BNT[47.30953878], BTC[0.04060000], COMP[3.34976240], CRV[1], DENT[17300], DOGE[1031], ETH[0.0779834], ETH-0930[0], ETHW[.026], EUR[0.00], FIDA[254.3741535], FTM[217.9992628], FTT[94.60666389], GRT[810], JOE[432], KIN[1370000], LINA[4600], LOOKS[184], MOB[0.49929856], MTL[40.5], NEXO[67], OXY[1156.52049759], PERP[118.7], PROM[7.04], PUNDIX[.1], RAY[364.10897604], REN[247.9988942], RSR[14719.89057161], RUNE[8.20496275], SAND[1361], SKL[522], SOL[3.39483785], SPELL[100], SRM[78], STMX[6950], SXP[78], TLM[3271], USD[1209.24], USDT[0.00000002], WRX[481] | | RAY[.16489215] |
| 02022844 | | EUR[50.00] | | |
| 02022846 | | USDT[0.00000122] | | |
| 02022848 | | KIN[.00000001], LTC[0], SHIB[58591.85948124], TSLA[.00326961], USD[0.00], USDT[0] | Yes | |
| 02022849 | | USD[10.00] | | |
| 02022853 | Contingent | FTT[155.90408056], SRM[.97753851], SRM_LOCKED[1.62139473], USDT[0] | | |
| 02022854 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000158] | | |
| 02022857 | | USD[0.89] | | |
| 02022858 | | SOL[1.56603832], USDT[0.00000068] | | |
| 02022859 | | USD[10.00] | | |
| 02022860 | | USD[25.00] | | |
| 02022863 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02022865 | | MATIC[3.45042932], USD[0.00], USDT[0] | | |
| 02022866 | | GENE[0], SOL[0], TRX[.000777], USDT[0.00001526] | | |
| 02022872 | | BTC[0], GARI[83], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], USD[0.48], USDT[0.00279751] | | |
| 02022873 | | USD[10.00] | | |
| 02022874 | | EUR[0.00], SOL[0] | | |
| 02022875 | | BTC-PERP[0], EUR[0.00], FTT[3.06131266], USD[357.85] | | |
| 02022877 | | USD[0.00] | | |
| 02022880 | | BNB[0], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 02022884 | | USD[10.00] | | |
| 02022885 | | SOL[0], TRX[1] | | |
| 02022890 | | BTC[0.01001299], XRP[3250.090825] | | |
| 02022892 | | USD[10.00] | | |
| 02022896 | | MATIC[12.35], NFT (371225335113390793/The Hill by FTX #21496)[1], USD[0.00] | | |
| 02022898 | | BTC[.0005627], EUR[0.00] | | |
| 02022902 | | ETH[0], MATIC[0], SOL[7.64107497], TRX[.000002], USD[0.00], USDT[0.00000029] | | |
| 02022905 | | USD[10.30] | | |
| 02022908 | | TRX[.000001] | | |
| 02022909 | | AVAX[0], BTC[0], BTC-PERP[0], FTM[0.00000001], USD[0.00] | | |
| 02022910 | Contingent, Disputed | BTC[0.00000025], SOL[0.00100000], USDT[0.00000060] | | |
| 02022911 | | ETH-PERP[0], MATIC[.00482304], SOL[0.00661449], TRX[.732521], USD[911.64], USDT[1098.10126208] | | |
| 02022912 | | AKRO[1], ALPHA[1], APE[.091646], APE-PERP[0], ATOM[.004502], AUDIO[1], BAO[5], BNB[0], BTC[0], CHR[1.40168598], DENT[3], DOGE[1], ETH[0.00000001], ETHW[0], ETHW-PERP[0], HXRO[1], KIN[4], MATIC[.00000001], NFT (344472603048874891/Magic Box)[1], NFT (522379141522366323/FTX AU - we are here! #35507)[1], NFT (557133267882706930/FTX AU - we are here! #35533)[1], SOL[0.00150202], SXP[1], TRX[1.000056], UBXT[5], USDI-0.35], USDT[0.14573535] | | |
| 02022918 | | AMPL[0], FTT[0], USD[0.00] | | |
| 02022918 | | HT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02022920 | | USD[10.10] | | |
| 02022924 | Contingent, Disputed | USDT[0.83737791] | | |
| 02022926 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02022930 | | USDT[1.16566923] | | |
| 02022933 | | USD[0.75] | | |
| 02022937 | | USD[-20.96], USDT[0.82449820], USDT-PERP[24] | | |
| 02022938 | | SOL[0], TRX[0] | | |
| 02022939 | | ATOM[8.20612271], AURY[0], AXS[0], ETH[.00000001], FTM[0], GRT[0], MATIC[0], RNDR[0], RUNE[0], SAND[0], USD[0.00], USDT[0], USTC[0] | | |
| 02022949 | | 0 | | |

Amended Schedule F-26 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022950 | | BAR[22.99563], DOGEBULL[5.1], EOSBULL[40000], MATICBULL[91.1], SXPBULL[100], THETABEAR[170000000], THETABULL[24.62870923], THETAHEDGE[1], TRX[.000001], USD[0.17], USDT[0], VETBULL[107.8] | | |
| 02022951 | | EUR[0.00], USD[0.11] | | |
| 02022952 | | BAO[2], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02022954 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02022960 | | USD[11.00] | | |
| 02022961 | | NFT (344695151742936936/FTX EU - we are here! #112166)[1], NFT (373773832603991636/FTX EU - we are here! #111627)[1], NFT (416636415538187796/FTX EU - we are here! #111924)[1] | | |
| 02022962 | | ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], HOT-PERP[0], NFT (301804398174853182/Ape Art #480)[1], NFT (305149465246108627/Ape Art #50)[1], NFT (309544611664753008/Ape Art #248)[1], NFT (313292942933109153/Ape Art #313)[1], NFT (324571129711630501/Ape Art #23)[1], NFT (348424714241408805/Ape Art #331)[1], NFT (349116472814402968/Ape Art #205)[1], NFT (355783509178350028/Ape Art #338)[1], NFT (358198867067493928/Ape Art #25)[1], NFT (362805916635008845/Ape Art #208)[1], NFT (368435324830639825/Ape Art #490)[1], NFT (387068254282884095/Ape Art #171)[1], NFT (424043289612605083/Ape Art #207)[1], NFT (430862042225002467/Ape Art #52)[1], NFT (430877265523086119/Ape Art #48)[1], NFT (440605276661945154/Ape Art #317)[1], NFT (458130236408501233/Ape Art #54)[1], NFT (468903799130802429/Ape Art #63)[1], NFT (472590482720731069/Ape Art #328)[1], NFT (476420027081538695/Meditating #6)[1], NFT (483579686900106171/Ape Art #116)[1], NFT (487029524486287534/Ape Art #143)[1], NFT (491907797620114213/Ape Art #210)[1], NFT (494892205403848370/Ape Art #27)[1], NFT (498458230403495927/FTX Characters #5)[1], NFT (514776091667377740/Ape Art #314)[1], SOL-PERP[0], SXP-PERP[0], USD[0.78], USDT[0] | | |
| 02022967 | | BNB[0], FTH[.00000001], TRX[.000001], USDT[0] | | |
| 02022968 | | ADABULL[.00009012], COPE[54.99164], ENS[.0093711], TRX[.000004], USD[0.01], USDT[418.47000000] | | |
| 02022970 | | FTT[.699867], USD[0.08] | | |
| 02022971 | | SOL[0.00692049] | | |
| 02022972 | Contingent | ADABULL[0], ADAHEDGE[0], ALCX[0], BCH[0.02186364], BNBHEDGE[0], BTC[0], CREAM[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.04591946], ETHW[0], FTT[0], LUNA2[2.27699379], LUNA2_LOCKED[5.31298551], LUNC[0], MKR[0], ROOK[0], SOL[0], UNI[0], USD[3000.00], USDT[0.00000001] | | |
| 02022973 | | USD[10.80] | | |
| 02022976 | | USD[11.16] | | |
| 02022978 | | ETH[.00577829], ETHW[.00577829], LINK[1.32814666], SOL[.11932483], USD[0.07], XRP[46.21827599] | | |
| 02022980 | | CRO[329.934], GOG[151.9696], POLIS[153.9], TRX[.000001], USD[-297.78], USDT[328.29717416] | | |
| 02022981 | | USD[10.50] | | |
| 02022982 | | DOT[.13430185], ETHW[.00025426], NFT (293052404220040061/FTX Crypto Cup 2022 Key #12999)[1], NFT (324361796088444706/The Hill by FTX #16339)[1], USD[8.48], USDT[0.00208239] | | |
| 02022983 | Contingent | APT[42.02282806], AVAX[0], BNB[0], ETH[0], LUNA2[0.00246592], LUNA2_LOCKED[0.00575382], LUNC[536.96], MATIC[0], NFT (360065476955328754/FTX EU - we are here! #2874)[1], NFT (380056936864696489/FTX EU - we are here! #2570)[1], NFT (553489168567021478/FTX EU - we are here! #3057)[1], SAND[0], SOL[0], TRX[0.65229088], USD[0.01], USDT[0.00001568] | | |
| 02022984 | Contingent, Disputed | USD[2.50] | | |
| 02022985 | | ETH[.00000001], FTT[0.03285242], NEAR-PERP[0], NFT (298505670986254102/FTX EU - we are here! #144809)[1], NFT (550024842900711169/FTX EU - we are here! #144959)[1], SOL[0], TRX[.000778], USD[0.28], USDT[0.03140796] | | |
| 02022986 | | ETH[0], FTT[0], SNY[0], USD[0.00] | | |
| 02022987 | | ATLAS[0], DENT[0], EDEN[0], EUR[0.00], GALA[0], HUM[0], KIN[0], SAND[0], SHIB[4114318.38487498] | | |
| 02022988 | | EUR[4.58], UBXT[1], USD[0.00] | Yes | |
| 02022990 | | USD[10.90] | | |
| 02022992 | | SOL[0] | | |
| 02022995 | | BNB[0], FTT[0.00264274], USDT[0.00000209] | | |
| 02022998 | | SOL[1.074], TRX[.000002], USDT[0.31166866] | | |
| 02023000 | | USD[11.00] | | |
| 02023002 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02023004 | | BNB[.0087841], USD[0.75], USDT[1.51307588] | | |
| 02023010 | | TRX[.938041], USD[0.08], USDT[0.20453357] | | |
| 02023011 | | 1INCH-PERP[0], ADABULL[125.94853976], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGOBULL[1687600.20200465], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASDBULL[10], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[322911.27888226], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[47.06552563], BNB[0.00019889], BOBA-PERP[0], BSVBULL[11760000.00000006], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-.06240], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[8135669.84792872], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGEBULL[10.26855372], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[8010000], ETCBULL[5187.17264564], ETC-PERP[0], ETHBULL[0.41281247], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[131161075.97112351], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[3949208.60600327], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[34276.78541494], LRC-PERP[0], LTCBULL[1164.655], LUNC-PERP[0], MANA-PERP[0], MATICBULL[35330.15989324], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIVBULL[.46649367], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00299799], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1516944241.05916381], SXPBULL[28772047.39290001], SXP-PERP[0], TOMOBULL[2706932262.875], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.84602871], TULIP-PERP[0], UNISWAPBULL[1.00076], USD[0.45], USDT[0.24441938], VETBULL[401371.91], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRPBULL[6492.76854387], XTZBULL[1/26020.00000005], XTZ-PERP[0], YFII-PERP[0], ZECBULL[11620], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02023012 | Contingent | BTC[0], ETH[0], ETHW[0.00002156], LUNA2[0.04313276], LUNA2_LOCKED[0.10064311], NFT (299386988020707604/FTX EU - we are here! #220727)[1], NFT (376276160743227860/FTX Crypto Cup 2022 Key #6319)[1], NFT (411831654441057119/FTX EU - we are here! #220708)[1], NFT (486671173201335674/FTX EU - we are here! #220719)[1], USD[0.00], USDT[0] | | |
| 02023013 | | BTC[.01548429], USD[0.01] | | |
| 02023017 | | SOL[0.22435459], USD[9.66] | | |
| 02023019 | | BAO[7], BTC[.00000033], DENT[2], ETH[0.05223921], ETHW[0.05159106], EUR[0.00], GRT[22.0101903], KIN[9], MANA[.00140936], RSR[1], SHIB[2821.99304078], TRX[2], TULIP[7.50015669], UBXT[4] | Yes | |
| 02023021 | | USD[11.30] | | |
| 02023023 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02023024 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00000101], XRP-PERP[0], XTZ-PERP[0] | | |
| 02023025 | | USD[2.09] | | |
| 02023026 | | ALGO[.99], BNB[0], ETH[0], NFT (380116007052379232/FTX EU - we are here! #191242)[1], NFT (463282098470566067/FTX EU - we are here! #191156)[1], NFT (556413707422444155/FTX EU - we are here! #191209)[1], USD[0.00], USDT[0.93233813] | | |
| 02023027 | | USD[13.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023030 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00000003], LUNA2_LOCKED[0.00000007], LUNC[ 007316], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300694070327884934/The Hill by FTX #12447)[1], NFT (318227199411532190/FTX EU - we are here! #52129)[1], NFT (346961797439796858/FTX EU - we are here! #52266)[1], NFT (441145436433109688/FTX Crypto Cup 2022 Key #12202)[1], NFT (546131678748956017/FTX EU - we are here! #51925)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00000002], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000807], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02023031 | | ETH[.00072651], ETHW[0.00072650], SOL[0], TRX[.000001], USDT[0.12932234] | | |
| 02023032 | | BTC[0.00000143], GBP[0.00], USDT[0] | | |
| 02023033 | | BNB[0.00000001], ETH[0], ETH-PERP[0], ETHW[0.40193152], GENE[0], LUNC-PERP[0], PROM-PERP[0], SOL[0.00639994], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02023034 | | AKRO[1], DENT[1], KIN[1], NFT (296384118209303201/FTX EU - we are here! #247512)[1], NFT (401085347070963469/The Hill by FTX #20294)[1], NFT (449036474721918413/FTX EU - we are here! #247526)[1], NFT (527946678671396173/FTX EU - we are here! #247542)[1], USD[0.00], USDT[0] | | |
| 02023035 | | USD[10.80] | | |
| 02023036 | | CRO[0.00948330], FTT[.02677921], USD[0.00], USDT[0] | | |
| 02023037 | | NFT (507583372541428436/FTX EU - we are here! #2580)[1], NFT (510134806910188460/FTX EU - we are here! #2962)[1], NFT (545161550171473956/FTX EU - we are here! #2721)[1], TRX[.253975], USDT[1.40010167] | | |
| 02023040 | | BAO[1], BNB[.00000091], SOL[0] | Yes | |
| 02023043 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.01186675], ENJ-PERP[0], FTT[1.70899896], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-20211231[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02023051 | | USD[11.60] | | |
| 02023052 | | SOL[.00569284], USDT[0.71375837] | | |
| 02023055 | | BAO[1], BAT[1], KIN[1], RSR[1], USD[0.00] | | |
| 02023056 | | ATLAS[1278.50201615], UBXT[1], USDT[0] | | |
| 02023059 | | USD[0.00] | | |
| 02023060 | | 1INCH[164], BNB[.00038219], ETH[1.46552149], ETHW[0], SOL[8.76401189], TONCOIN[93.6], TRX[.000801], USD[0.00], USDT[28.66690178] | | |
| 02023061 | | USD[11.00] | | |
| 02023063 | | AMC[5.99928000], APEAMC[7], APT[13], BTC[0.00399695], EUR[0.00], FTT[0], GME[0], USD[0.00], USDT[0.00010977] | | |
| 02023066 | | FTT-PERP[0], USD[10.69] | | |
| 02023070 | | 0 | | |
| 02023074 | | BNB[0], FTT[0], MATIC[0], NFT (311901362790644141/FTX Crypto Cup 2022 Key #6897)[1], SOL[0], TRX[.800001], USD[0.01], USDT[0] | | |
| 02023076 | | AKRO[0], BNB[0], FTT[.00003219], LTC[.00000008], SLP[0], SOL[0], STEP[0.00007632], TRX[0.10850100], USD[0.00], USDT[0] | | |
| 02023077 | | USD[10.00] | | |
| 02023078 | | AURY[3.14234324], GOG[15], SPELL[7.32083560], USD[0.41] | | |
| 02023080 | | TRX[.456205], USDT[0] | | |
| 02023082 | | SOL[0] | | |
| 02023083 | | DENT[1], ETH[.00000002], ETHW[0.25665219], KIN[1], NFT (394211498624255074/FTX EU - we are here! #89152)[1], USD[45.13], USDT[.9374174] | | |
| 02023084 | | USD[0.00] | | |
| 02023086 | | ADABULL[0.00008681], ETH[.00099183], ETHBULL[0.00008265], ETHW[.00099183], USD[0.00], USDT[0] | | |
| 02023089 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-[0.00013506], LUNA2_LOCKED[0.00031514], LUNC[29.41], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[90.07399028], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02023093 | | ATLAS[17116.9202], POLIS[124.8], USD[0.42], USDT[.0056] | | |
| 02023097 | | USDT[0.00000003] | | |
| 02023099 | | BAO[1], EUR[0.00] | Yes | |
| 02023100 | | SOL[0] | | |
| 02023103 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02023107 | | SOL[.2], USD[2.79] | | |
| 02023109 | | ETH[.00000001], SOL[0], USDT[0.18433585] | | |
| 02023112 | | HT-PERP[0], LUNC-PERP[0], POLIS[0], TRX[.000001], USD[0.07], USDT[0.31813602] | | |
| 02023115 | | GENE[.00743958], NFT (395201130126785887/The Hill by FTX #17842)[1], NFT (557463094827733008/FTX Crypto Cup 2022 Key #7132)[1], SOL[0], USD[0.00] | Yes | |
| 02023117 | | AAVE[0.03814383], GOG[22], USD[0.60] | | |
| 02023118 | | USD[4.70] | | |
| 02023119 | | SOL[.08487612], USDT[15.43989216] | | |
| 02023124 | | BAO[1], GRT[72.23653245], KIN[2], TRX[.000001], USD[0.00000001] | Yes | |
| 02023125 | | USD[4.70] | | |
| 02023127 | | USDT[2.26928922] | | |
| 02023131 | | ATLAS[849.458], SOL[.34], USD[1.05], USDT[0.12449889] | | |
| 02023132 | | ATLAS[2000], POLIS[30], USD[0.00] | | |
| 02023134 | | USD[5.10] | | |
| 02023135 | | GOG[33], POLIS[15.3], RON-PERP[11.3], SPELL[600], USD[-0.24] | | |
| 02023136 | | NFT (359053113806881903/FTX EU - we are here! #265817)[1], NFT (527610800485126322/FTX EU - we are here! #265813)[1], NFT (536573099517643501/FTX EU - we are here! #265823)[1], SOL[.2480088], USD[0.62], USDT[1.70125654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023138 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01132576], LUNA2_LOCKED[0.02642677], LUNC-PERP[0], MANA-PERP[0], NFT (289094564030992634/queen and eagle)[1], NFT (323073721245282881/queen and owl 2)[1], NFT (547829925915157527/queen and owl)[1], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01514352], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02023140 | | ETH[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02023141 | | FTT[0.00093768], EUR[0.00], FTT[.01681785], MATIC[.95497], RAY[.29481501], USD[213.03], USDT[0] | | |
| 02023144 | | TRX[.352803], USDT[0] | | |
| 02023145 | | USD[0.00] | | |
| 02023147 | | USD[5.30] | | |
| 02023148 | | TRX[.000001], USDT[.857887] | | |
| 02023150 | | FTT[0.06007571], USDT[0] | | |
| 02023151 | | BNB[.00000001], SOL[0.00000001], USD[0.00] | | |
| 02023153 | | SOL[0] | | |
| 02023154 | | USD[5.60] | | |
| 02023162 | | TRX[0] | | |
| 02023164 | | USDT[0.62962802] | | |
| 02023169 | | NFT (291915882370849788/FTX EU - we are here! #181871)[1], NFT (377364384566525361/FTX EU - we are here! #181798)[1], NFT (499495722113180359/FTX EU - we are here! #181826)[1], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 02023179 | | USDT[0.00000104] | | |
| 02023181 | | GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02023182 | | BNB[0.00000001], FTM[0], NFT (296747558942250929/FTX EU - we are here! #128287)[1], NFT (463762201690136928/FTX EU - we are here! #128373)[1], NFT (480022095856112824/FTX EU - we are here! #128202)[1], SOL[0.00000001], USD[0.00] | | |
| 02023184 | | USD[0.00], USDT[0] | | |
| 02023187 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[5], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[177.7], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.09253636], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[647], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[19.14], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02023188 | | USD[5.70] | | |
| 02023189 | | GBP[0.01], USD[16.30], USDT[.008] | | |
| 02023190 | | BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], LTC[.00123857], NFT (307216109720040002/FTX Crypto Cup 2022 Key #15413)[1], NFT (316033163443021158/FTX EU - we are here! #125261)[1], NFT (371875912934409418/FTX EU - we are here! #125440)[1], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.93889009] | | |
| 02023193 | | USD[1.05] | | |
| 02023195 | | SOL[0] | | |
| 02023202 | | AURY[7], BRZ[2], ETH-PERP[0], GOG[41], USD[7.77], USDT[.0004005] | | |
| 02023206 | | 0 | | |
| 02023209 | | CRO[325.32215294], FTT[4.34468375] | | |
| 02023212 | | ADA-PERP[0], AVAX-PERP[0], BTC[.02562463], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.342], ETH-PERP[0], ETHW[.289], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.12] | | |
| 02023215 | | AUDIO[33.99354], AVAX-PERP[.4], LUNC-PERP[0], USD[124.95] | | |
| 02023220 | | HT[0], NFT (319223603633844820/FTX EU - we are here! #1863)[1], NFT (361786616286135983/FTX EU - we are here! #866)[1], NFT (503837734247935061/FTX EU - we are here! #2242)[1], SOL[0], USD[0.43], USDT[0.00000722] | | |
| 02023221 | Contingent, Disputed | BNB[0], ETH[.003], ETHW[.003], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02023224 | | USD[0.00] | | |
| 02023233 | | BTC[.00004579], USD[0.04], USDT[0] | | |
| 02023237 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00794526], BNB-PERP[0], BTC[0.00000919], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM_978533], TRX-PERP[0], USD[0.30], USDT[0.19811848], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02023238 | | BAO[1], USD[0.00] | Yes | |
| 02023239 | | BTC-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL[.06774795], SOL-PERP[0], TRX[.000001], USD[-0.49], USDT[0.00648866] | | |
| 02023240 | | USDT[0.00000030] | | |
| 02023242 | | DFL[8.600227], USD[0.00] | | |
| 02023244 | | ETH[.0479924], ETHW[.0479924], HBAR-PERP[0], SOL[1.0806847], USD[1.12], USDT[0.89071651] | | |
| 02023247 | | USD[3.14], USDT[-0.00502454] | | |
| 02023250 | | AUDIO[1.01192981], BAO[1], BTC[.0000041], ETH[.00000369], ETHW[0.00000368], RSR[1], SOL[14.45695532], USD[0.00] | Yes | |
| 02023251 | | CHZ[9.4452], ETH[.00088792], ETHW[.00088792], EUR[0.00], SOL[0.00182961], USD[0.00], USDT[0] | | |
| 02023252 | | USD[0.00] | | |
| 02023257 | | USD[4.05] | | |
| 02023258 | | SOL[0] | | |
| 02023259 | | EUR[0.00], SOL[41.95983657], USD[0.00], USDT[828.42575933] | | |
| 02023260 | Contingent, Disputed | 0 | | |
| 02023261 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02023268 | | ATLAS[579.884], TRX[.000001], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023270 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[23.87405538], CRO-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.02196332], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0.00000013], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.54936814], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB[0.65317659], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02023271 | Contingent, Disputed | TRX[.000002], USDT[1.24621324] | | |
| 02023272 | | AUDIO[26.47959512], BOBA[0], CRO[0], FTM[25], MNGO[0], RUNE[6], SAND[0], SHIB[0], SOL[1], STEP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02023273 | | BNB[.00046175], USDT[0.12333799] | | |
| 02023276 | | BICO[200], DOGE[1000], DOGE-PERP[0], DOT[37.8], GMT[.79000106], GRT[2170.58751], HNT[46.99107], LINK[26.99487], MANA[274.94775], SAND[277.97606], SOL[.008176], USD[769.03], USDT[193.93524616] | | |
| 02023280 | | NFT (357443819516591118/FTX Crypto Cup 2022 Key #12478)[1], NFT (368952347776103927/FTX EU – we are here! #37457)[1], NFT (435916870952456243/FTX EU – we are here! #37334)[1], NFT (498386034539317209/FTX EU – we are here! #37157)[1], USD[0.00] | | |
| 02023281 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02023282 | | BTC[.00000004], CEL[0.00000001], DOGE[1], ENJ[1000.30691096], ETH[1.36164180], FTM[.00000001], FTT[150], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02023285 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02023286 | | SOL[0] | | |
| 02023287 | | AAVE[.000043], BTC[0.00000016], CEL[105.000525], DOGE[40.0002], DYDX[22.6001955], ETH[0.00000059], ETHW[0.00000059], FTT[158.971369], SHIB[3100029], SOL[2.0000298], SRM[32.00016], TRX[.000001], USD[2.13], USDT[0.02896438] | | |
| 02023290 | | ATLAS[0], USD[0.00], USDT[0.00026279] | | |
| 02023292 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02023294 | | ETH[0], SOL[0], USDT[0.00000019] | | |
| 02023297 | | SOL[0], USDT[0.00000048] | | |
| 02023299 | | BTC[0], ETH[0], FTM[0], GBP[0.00], MATIC[.00000001], RUNE[0], SOL[0], USD[0.88], USDT[0] | | |
| 02023300 | | GBP[0.04], USD[0.00], USDT[0.94245100] | | |
| 02023304 | | TRX[.000001], USDT[0] | | |
| 02023306 | | USD[25.00] | | |
| 02023311 | | NFT (313160533174016292/FTX Crypto Cup 2022 Key #6781)[1], NFT (451606177496608211/FTX EU – we are here! #232054)[1], NFT (480832943417073821/FTX EU – we are here! #232074)[1], NFT (541842065642362863/FTX EU – we are here! #232062)[1], NFT (563657169705309823/The Hill by FTX #27925)[1], TRX[.000011], USD[0.00], USDT[0.31289392] | | |
| 02023312 | | MATIC[0], NFT (420933739744806885/FTX EU – we are here! #9738)[1], NFT (533647156336184866/FTX EU – we are here! #9877)[1], NFT (570298930837522728/FTX EU – we are here! #9826)[1], SOL[0], USD[0.00] | | |
| 02023314 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00000282] | | |
| 02023315 | | ETH[0], TRX[.000002], USD[0.45], USDT[0.45127187] | | |
| 02023317 | | BNB[.0000009], NFT (519952853174318770/The Hill by FTX #15504)[1], USD[0.00], VGX[.9563] | | |
| 02023319 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02023321 | | ATLAS[1073.22038457], TRX[.000001], USD[0.78], USDT[0] | | |
| 02023325 | | AKRO[1], BAO[2], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 02023326 | | ETH[.00057613], ETH-PERP[0], ETHW[0.00057613], FTT[.03652081], SOL[.00889789], SOL-PERP[0], USD[648.06], USDT[0.00301070] | | |
| 02023335 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02023337 | | BNB[0], USD[0.00] | | |
| 02023338 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02023340 | | HNT[.0314858], SUSHI[.498955], USD[0.29] | | |
| 02023342 | | MPLX[.922682], OXY[.913755], USD[504.95], USDT[0] | | |
| 02023344 | | BNB[0], SOL[0], USD[0.02] | | |
| 02023345 | | FTT[.01983308], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02023348 | | BOBA[.05753511], CQT[.04220448], FTT[0.04229568], TRX[.000001], USD[0.84], USDT[.009012] | | |
| 02023352 | | BOBA[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02023356 | | ATLAS[229.9563], USD[0.38] | | |
| 02023359 | | BNB[0.01209873], FTM[0], HT[0], MATIC[0.00005448], SUN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02023360 | | ATLAS[3.30782747], POLIS[.00411241], USD[0.00] | | |
| 02023361 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02023364 | | USD[0.75] | | |
| 02023374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.00002169], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THE-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0, 1.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02023377 | | SOL[0], USDT[0.00000113] | | |
| 02023389 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02023389 | | ETH[0], SOL[0], USD[0.00] | | |
| 02023392 | | SOL[0] | | |
| 02023394 | | MATIC-PERP[0], NFT (427885082097943758/FTX EU – we are here! #284436)[1], NFT (545305088839124583/FTX EU – we are here! #284493)[1], TRX[.00001], USD[0.00], USDT[0.00265094], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023397 | | USDT[1.38808306] | | |
| 02023399 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02023402 | | USDT[.01449728] | Yes | |
| 02023403 | | BTC[.00008428], USD[1.57], USDT[.71555664] | | |
| 02023404 | Contingent | AGLD[.087174], APE[.0906], BOBA[.034814], COPE[.69115], DFL[9.9164], GOG[.70265], LUNA2[135.6231774], LUNA2_LOCKED[316.4540805], PTU[.85104], SLP[.0145], STARS[.92666], STG[.62788], SUSHI[.00801], SWEAT[319512.06291], USD[41.88] | | |
| 02023407 | | NFT (309692792617852762/FTX EU - we are here! #51925)[1], NFT (465965602643549497/FTX EU - we are here! #51818)[1] | | |
| 02023408 | | CAKE-PERP[0], RSR[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02023409 | | FTT[.00129654], SOL[.00011395], USD[0.00], USDT[0] | | |
| 02023414 | | BNB[0.00948966], ETH[.00000002], SOL[0], USDT[0] | | |
| 02023415 | | AURY[102.9948], DFL[28583.30779187], GENE[113.19644], USD[0.00], USDT[0] | | |
| 02023417 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030913], NFT (452883126970197656/The Hill by FTX #23729)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02023419 | | TRX[.000001], USDT[0] | | |
| 02023426 | | USD[0.67] | | |
| 02023428 | | SOL[0] | | |
| 02023429 | | AVAX-PERP[0], FTT-PERP[0], TRX[.000001], USD[-21.69], USDT[25.14546923] | | |
| 02023431 | | SOL[.0000001], TRX[.00014], USD[1.17], USDT[66.21244850] | | |
| 02023440 | | NFT (309571908957244870/FTX EU - we are here! #188789)[1], NFT (408216105534365035/The Hill by FTX #30897)[1], NFT (409796763323884089/FTX EU - we are here! #188810)[1], NFT (548686281496286019/FTX EU - we are here! #188732)[1], SOL[.00529032], USD[0.01], USDT[0.06197245] | | |
| 02023442 | | SOL[0], USD[0.14] | | |
| 02023443 | | ADA-PERP[0], AVAX[11.52300257], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOT[72.73800172], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02023444 | | APT[.0002132], BNB[0], ETH[0.00000919], ETHW[0.00000919], NEAR[.0047], SOL[0.00611721], USD[0.00], USDT[0.28367805] | | |
| 02023446 | | BNB[0], ETH[.052], FTT[0], GENE[0], HT[.07991336], MATIC[40.61747548], SOL[0], USD[1.28], USDT[7.91652504] | | |
| 02023447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00008171], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00208741], LUNA2_LOCKED[0.00487064], LUNC[454.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[130.32000216], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.1442] | | |
| 02023448 | | USD[1.93] | | |
| 02023452 | | AVAX[0.00011784], BRZ[0], BTC[0], BTC-PERP[0], FTT[0.00151953], POLIS[.054752], TRX[.000777], USD[0.10], USDT[0.00004929] | | |
| 02023455 | | TRX[.000001], USDT[.655925] | | |
| 02023457 | | KIN[1], USDT[0.00000097] | | |
| 02023459 | | TRX[.000777], USDT[0.00055736] | | |
| 02023460 | | FTT[0.00263831], USD[0.04], USDT[0] | | |
| 02023462 | | USD[25.00], USDT[0] | | |
| 02023472 | | BTC[0], FTT[0], USD[0.60], USDT[0], XRP[0] | | |
| 02023473 | | SOL[0.00214843] | | |
| 02023475 | | SOL[0], TRX[0], USD[0.00] | | |
| 02023480 | | AXS[5.90741204] | Yes | |
| 02023481 | | USDT[0.00000069] | | |
| 02023482 | Contingent | ETH[.00396481], ETHW[.00396481], FTT[4], LUNA2[0.84847358], LUNA2_LOCKED[1.97977170], SOL[10], TRX[.000778], USD[0.01], USDT[214.01693572] | | |
| 02023484 | | ATLAS[22620], EGLD-PERP[0], POLIS[207.9], QTUM-PERP[0], SWEAT[1834], USD[44.92], USDT[4.44344786] | | |
| 02023485 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[.00002418], BTC-PERP[0], EGLD-PERP[0], ETH[-0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0.08945497], KSM-PERP[0], LUNA2[0.00505270], LUNA2_LOCKED[0.01178965], LUNC[.002286], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0], USTC[.715234], USTC-PERP[0] | | |
| 02023487 | | USDT[0.32831824] | | |
| 02023488 | Contingent | ATLAS[0], BTC[0.00007650], FTT[.00580403], SHIB[112090.12092518], SRM[.00373424], SRM_LOCKED[0.0893042], USD[0.08], USDT[.000665] | | |
| 02023490 | | 0 | | |
| 02023491 | | USD[25.00] | | |
| 02023492 | | USDT[0.00000032] | | |
| 02023494 | | USD[0.05] | | |
| 02023496 | | BRZ[.72563172], USD[0.00] | | |
| 02023498 | | EUR[0.43] | | |
| 02023500 | | BNB[0], MBS[2.99943], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02023502 | | ETH[0], ETHW[.11723172], SOL[0], USD[0.00] | | |
| 02023503 | | ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.04365616], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02023504 | | ATLAS[32720], LTC[.00959683], POLIS[557.1], USD[0.04], USDT[.00588691] | | |
| 02023505 | | ETH[.00000001], SOL[0], USDT[0.00000126] | | |
| 02023508 | Contingent | EGLD-PERP[0], FTT[8.696447], LUNA2[0.00203287], LUNA2_LOCKED[0.00474337], UNI[.39992628], USD[0.82], USDT[.0092162], USTC[.287763], USTC-PERP[0] | | |
| 02023509 | | GOG[43.88614568], POLIS[14.26510360], SPELL[4516.50720764], USDT[0] | | |
| 02023512 | | BNB[.0000001], ETH[.00000001], MATIC[.0000001], SOL[0], USD[0.00] | | |
| 02023513 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001900], USD[-0.01], USDT[16.59813887], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02023514 | | BNB[.002334], BTC[0.00001386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023515 | | GENE[0], SOL[0.00000001], SOL-PERP[0], USD[0.42], USDT[1.33257728] | | |
| 02023516 | Contingent, Disputed | SAND-PERP[0], USD[0.00] | | |
| 02023518 | | ARKK[0], BABA[0], BTC[0.01217101], FTT[.12600023], NIO[0], NOK[0], SOL[.00000184], USD[0.00] | Yes | |
| 02023519 | | MANA[10.1415577], SOL[.21856188], TRX[83.61767112], USDT[0], XRP[20.37900083] | | |
| 02023520 | | FTM-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02023522 | | BTC-PERP[0], CRV-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02023524 | | ETH[-0.07036812], ETHW[-0.07036812], FTT[3.48409536], USD[195.21], XRP[0.09595389], XRP-PERP[0] | | |
| 02023525 | | BRZ[30] | | |
| 02023526 | | AURY[10], SPELL[1600], USD[16.49] | | |
| 02023531 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.13], USDT[0] | | |
| 02023534 | | SOL[0], TRX[.319766], USDT[0.14358077] | | |
| 02023535 | | USD[0.01] | | |
| 02023537 | | CEL[.00298422], FRONT[1], USD[0.00] | | |
| 02023545 | | TRX[0.46532000], USDT[0.00133893] | | |
| 02023549 | | BNB[0], GENE[0], MANA[14.997], MATIC[0], SHIB[8321320], SOL[0], USD[0.00] | | |
| 02023551 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[-0.00377802] | | |
| 02023553 | | USD[0.00], USDT[0.00000017] | | |
| 02023554 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02023555 | | BTC[0], GENE[8.83609986], GOG[248.42188166], IMX[12.60058231], POLIS[10.4], USD[0.00] | | |
| 02023557 | | USD[0.00] | | |
| 02023558 | | ATLAS[3530], SLRS[63], TRX[.000001], USD[15.23], USDT[8.80271189] | | |
| 02023559 | | AGLD[0.00003038], AKRO[1], BAND[0-00002613], BAO[9], BAT[0], C98[0.0005812], CQT[0], CRO[0.02427747], DENT[2], DOGE[0], FTT[0], HMT[0.01156360], KIN[8], MNGO[0.00174412], RAY[0], RUNE[0.00121663], SOL[0.00007112], TRX[1], UBXT[3], USD[0.00], YFI[0] | Yes | |
| 02023560 | | NFT (466808707887225637/The Hill by FTX #12669)[1], NFT (529743335644177983/FTX Crypto Cup 2022 Key #14159)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02023562 | Contingent | ETH[.00059165], GENE[.09806], LUNA2[0.04332965], LUNA2_LOCKED[0.10110253], LUNC[9435.124342], SOL[.001602], TRX[.068546], USD[0.37], USDT[0.44655807] | | |
| 02023563 | | SOL[0], TRX[.000001] | | |
| 02023567 | | USD[4.91], USDT[0.00534968] | | |
| 02023569 | | APT[.19999999], ETH[.00003107], ETHW[0.00072659], SOL[.00436992], TRX[.000001], USD[0.00], USDT[157.81703927] | | |
| 02023571 | | APT[0.00023179], SOL[0], TRX[0.00000700] | | |
| 02023578 | | APT[.9998], USD[0.11], USDT[4.2435] | | |
| 02023580 | | USDT[1.42078292] | | |
| 02023581 | | ATLAS[1059.74434448], BNB[.00156641], USD[0.30] | | |
| 02023584 | | SOL[0], USD[0.03] | | |
| 02023586 | | BAO[1], GBP[21.50] | | |
| 02023587 | | BAO[1], GST[.0409], KIN[1], NFT (288420490351749671/FTX EU - we are here! #153481)[1], NFT (451173284498992822/FTX EU - we are here! #153304)[1], NFT (490312634455336613/FTX EU - we are here! #153435)[1], SOL[0], TRX[.000001], USDT[0.02222031] | Yes | |
| 02023588 | | ADA-PERP[0], BTC-PERP[0], FTT[9.2994114], LUNC-PERP[0], MANA[15], SAND[15], SOL[2.5398362], SRM[32], USD[43.13] | | |
| 02023589 | | MATIC[0], TRX[.000001], USDT[0.00000001] | | |
| 02023592 | | BRZ[.00024695], USD[0.00] | | |
| 02023594 | | BAND[2.33037298], BAO[2], ETH[.03572004], ETHW[.03527795], MATIC[39.87539848], TRX[1], UBXT[1], USD[32.93], ZRX[285.07482403] | Yes | |
| 02023599 | | BAO[6], BTC[.02404829], DENT[4], FTT[.00014227], KIN[2], SOL[.00000358], UBXT[2], USD[267.14] | Yes | |
| 02023600 | | ATLAS-PERP[0], USD[0.01] | | |
| 02023603 | | USD[22.22] | | |
| 02023604 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.04192797], AVAX-PERP[0], AXS-PERP[0], BNB[.00244], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.636], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002743], ETH-PERP[0], ETHW[.00002744], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1565.9], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.00200023], LUNA2[0.00570144], LUNA2_LOCKED[0.01330336], LUNC-PERP[0], MASK-PERP[0], MATIC[.4], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000528], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.02812657], USDT-PERP[0], USTC[.7938884], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02023605 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 02023610 | Contingent, Disputed | SOL[0] | | |
| 02023616 | | CRO[1710], ENJ[533], ETH[0], FTT[43.08523342], USD[3.29] | | |
| 02023618 | | BF_POINT[300], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.01], USDT[0.00000159] | | |
| 02023620 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.03045975], BTC-PERP[0], CRO[500], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00184882], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[115.29842893], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[2.09002396], SOL-PERP[0], USD[667.72], USDT[0] | | |
| 02023621 | | USD[0.03], USDT[0] | | |
| 02023623 | | ATLAS[1959.608], AURY[5.9984], FTT[0.12009015], POLIS[37.5929], USD[1.07], XRP[.711272] | | |
| 02023625 | | APE-PERP[0], BNB[0.00000001], BTC[0], DOGE-PERP[0], ETH[0.00014342], ETH-PERP[0], ETHW[.00014342], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (368114061217824951/FTX Crypto Cup 2022 Key #6244)[1], NFT (567440111058888438/FTX Crypto Cup Key #11320)[1], SOL[0.00505736], SOL-PERP[0], SUN[.0004524], TRX[.429611], USD[10222.75], USDT[0.00000001], XRP-PERP[0] | | |
| 02023628 | | SOL[.2], USD[0.25] | | |
| 02023629 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[6.99] | | |
| 02023630 | | ETH[0], LTC[.00000001], NFT (410411180265044099/FTX EU - we are here! #229660)[1], NFT (461723067839800650/FTX EU - we are here! #229458)[1], NFT (536514673918815427/FTX EU - we are here! #229472)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023632 | Contingent | COPE[915], DOGE[.00312], FTT[.085005], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008162], SRM[3.21604052], SRM_LOCKED[16.34756884], USD[58.21], USDT[47.51875380] | | |
| 02023635 | | SOL[0] | | |
| 02023636 | | ATLAS[153.02435528], BAO[1], TRX[.000001], USDT[7.65802768] | Yes | |
| 02023637 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02023645 | | TRX[.000001], USD[0.00], USDT[1.49521338] | | |
| 02023646 | | ATLAS[7418.914], BTC-PERP[0], RNDR[37.69246], USD[0.00], USDT[0] | | |
| 02023654 | | TRX[.000001], USD[0.88] | | |
| 02023655 | Contingent | APE[6.67459701], ATOM[167.63570216], AVAX[60.27630709], BNB[10.36339147], BTC[0.05643820], ETH[1.81765580], ETHW[1.31151996], FTT[206.6819101], HT[29.16307968], IMX[.0003125], LINK[234.46604816], LUNA2[0.04930576], LUNA2_LOCKED[0.11504679], LUNC[10736.43505142], MATIC[20.51146217], NFT [443158112355612673/The Hill by FTX #28831][1], SOL[69.56473434], TRX[4057.13700751], USD[0.03], USDT[1649.30110454] | | APE[6.674516], ATOM[167.616335], AVAX[60.266548], BTC[.056437], ETH[1.505614], HT[28.143802], LINK[234.421876], MATIC[20.510718], SOL[69.461649], TRX[4040.81285], USD[0.03], USDT[1444.73313914] |
| 02023658 | Contingent | BNB[.00000001], DOGE[.97448516], LUNA2[0.00206822], LUNA2_LOCKED[0.00482585], LUNC[450.35991], MATIC[3.68814838], SOL[0.00352900], TRX[10.317024], USD[0.00], USDT[372.67618638] | | |
| 02023660 | Contingent | AAVE[.17], AVAX[.48973763], BAO[82000], BTC[.00000826], BTC-PERP[0], ETH[0.00069605], EUR[0.00], FTT[2.18783756], LINK[7.63974699], RAY[6.14175729], SRM[54.13486459], SRM_LOCKED[.80743352], STEPI[75.90568795], USDI-46.50], USDT[0] | | |
| 02023661 | | BAO[1], KIN[1], USDT[0.00000018] | | |
| 02023662 | | BNB[0], USD[0.54] | | |
| 02023666 | | BAO[3482629.28035], CONV[18189.893505], FTT[17.13315884], LTC[7.96], TRX[6790.71161], USD[0.15], USDT[0.04706597], XRP[681] | | |
| 02023667 | Contingent, Disputed | SOL[.009995], USD[25.00], USDT[1] | | |
| 02023669 | Contingent | BTC[.00000693], LUNA2[1.00346773], LUNA2_LOCKED[2.34142470], LUNC-PERP[0], NFT [337515913676212420/FTX EU - we are here# #254250][1], NFT [365782683955037262/FTX EU - we are here# #254232][1], NFT [414064907696931427/FTX EU - we are here# #254245][1], PERP[.088993], USD[0.00], USDT[0] | | |
| 02023672 | | FTT[0], NFT [329327298839362494/FTX EU - we are here# #11154][1], NFT [344877801321310911/FTX Crypto Cup 2022 Key #11784][1], NFT [389307903284817600/FTX EU - we are here# #11236][1], NFT [541473140653511041/FTX EU - we are here# #11015][1], NFT [542802309388147447/The Hill by FTX #12466][1], USD[0.86], USDT[0] | | |
| 02023675 | | AKRO[2], ATLAS[131457.91970222], BAO[2], CHZ[.02590536], DENT[3], ETH[.00002196], ETHW[2.50617808], GBP[0.00], RSR[1], SLP[.18647332], USD[0.00], XRP[1.40331165] | Yes | |
| 02023676 | Contingent, Disputed | MATIC[0], SOL[0] | | |
| 02023681 | | SOL[0], USD[0.00] | | |
| 02023682 | Contingent | 1INCH[7.9984], AAVE[.809838], AKRO[769.846], ALCX[.2889422], ALEPH[27.9938], ALICE[1.29974], ALPHA[21.9956], AXS[.69986], BAL[3.439312], BAT[10.9978], BOBA[5.29894], BTC[.01889622], CEL[8.89822], CHZ[69.986], COMP[.34003198], CQT[70.9858], CREAM[.189886], CRV[25.9948], DENT[1499.7], DFL[229.954], DMG[.08], DYDX[18.09638], EDEN[29.29414], ENJ[2.999], ENS[1.379724], FTT[.19996], GALA[69.984], GRT[21.9956], HNT[.7996], IMX[12.4975], KIN[9888], LINA[129.974], LRC[5.996], LUNA2[0.01105104], LUNA2_LOCKED[0.02578577], LUNC[2406.388628], MANA[9.998], MER[153.9692], MKR[.014997], PAXG[.0009652], PORT[16.09686], PTU[1.9996], PUNDIX[2.4995], RAMP[62.9874], REEF[1419.716], REN[36.9926], SAND[32.9994], SLND[9.29814], SNX[3.999], SNY[13.9972], SOL[.139482], SPELL[2099.58], SRM[5.9988], TRX[29.964], USD[0.20], ZRX[92.9814] | | |
| 02023684 | | BNB[0], TRX[0], USD[0.00], USDT[0.01727053] | | |
| 02023685 | | CAKE-PERP[0], DODO[.7], USD[0.00] | | |
| 02023686 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], GAL-PERP[0], GRTBULL[424.019421], GST-PERP[0], TRX[.001591], USD[0.26], USDT[48.57941933], VETBULL[252.723013] | | |
| 02023688 | | TRX[.000001], USDT[0.00000111] | | |
| 02023689 | | USDT[0.00000046] | | |
| 02023690 | | ETH[.00073997], ETHW[.00073997], USDT[1.15147289] | | |
| 02023692 | Contingent | LUNA2[0.00272796], LUNA2_LOCKED[0.00636526], LUNC[594.021172], NFT [332075379152266998/The Hill by FTX #15804][1], NFT [390953691709998775/FTX EU - we are here# #138204][1], NFT [428662230349055769/FTX Crypto Cup 2022 Key #12258][1], NFT [460141485416931081/FTX EU - we are here# #133833][1], NFT [528468819832678710/FTX EU - we are here# #134077][1], TRX[.000001], USD[0.00], USDT[0.32851606] | | |
| 02023694 | | SOL[0] | | |
| 02023696 | | KIN[3.00035863], POLIS[9.33034986], USDT[0.00000003] | Yes | |
| 02023697 | | USD[25.00] | | |
| 02023700 | | TRX[.000033], USDT[0.00000087] | | |
| 02023703 | | USD[0.00] | | |
| 02023704 | | BNB[0], NFT [554667872246722258/The Hill by FTX #31432][1], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 02023706 | | 0 | | |
| 02023708 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02023709 | | ETH[.00000001], USD[0.00] | | |
| 02023715 | | BAO[1], ETH[0], KIN[1], SOL[0], TRX[3490.429818], USD[0.06], USDT[0.15847458] | | |
| 02023718 | | USDT[0.00000043] | | |
| 02023723 | | BTC[0.00003925], ETH[0], PAXG[0.00005633], RAY[0], SOL[0], USD[0.00], USDT[0.28617905] | | |
| 02023724 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02023725 | | BTC[0.00002374], CRO[440], ETH[.094], ETHW[.094], FTT[4.22187677], SAND[38], SOL[.60988166], USD[2.60], USDT[0] | | |
| 02023727 | | NFT [506118975251947074/The Hill by FTX #15798][1], USD[0.07], USDT[0] | | |
| 02023730 | | ETH[.00000001], FTM[.00000001], NFT [432255262586730563/The Hill by FTX #19545][1], NFT [565869246402384432/FTX Crypto Cup 2022 Key #8648][1], SOL[0.00000001], USDT[0.00000001] | | |
| 02023731 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02023733 | | MATIC[0.00235541], SOL[0.00000720], TRX[0.05390298] | | |
| 02023735 | | GBP[2587.36], USD[0.00] | | |
| 02023737 | | GENE[5.975], SOL[.285408], USD[0.07], USDT[0] | | |
| 02023741 | | HNT-PERP[0], TRX[.000039], USD[0.00], USDT[0.12986382] | | |
| 02023743 | | BNB-PERP[0], BTC[0], ETH[0.66900000], EUR[0.26], FTT[0.00000003], SHIB[499924], SNX[0], SOL-PERP[0], TRX[20.99905], USD[5469.07], USDT[0] | | |
| 02023744 | | ETH[.00041985], ETHW[.00041985], USDT[0.01161474] | | |
| 02023751 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[175.86102248], MATIC[10], SUSHI[7.63752859], USD[84.50], USDT[0.00000008] | | |
| 02023752 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.02838432], DOGE-PERP[0], DOT[.00002877], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081356], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.00543419], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023753 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (318698100294978211/FTX EU - we are here! #171065)[1], NFT (381308482853271381/FTX EU - we are here! #171184)[1], NFT (553788506781596305/FTX EU - we are here! #170963)[1], SOL[0], TRX[0], USDT[0] | Yes | |
| 02023757 | | USD[0.24] | | |
| 02023758 | | SOL[0.24] | | |
| 02023760 | | ETH[0.21895751], ETHW[0.21895751], EUR[0.94], FTT[17.4965], SAND[167.9664], SOL[5.73888644], USD[0.87], USDT[1.426803] | | |
| 02023768 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02023771 | | ATLAS[563.96533024], FTT[0.84131066], MNGO[117.99448090], OXY[7.27139448], USD[0.57], USDT[0.00000001] | | |
| 02023774 | Contingent, Disputed | BTC[0.00459912], RUNE[12.797568], USD[0.71] | | |
| 02023777 | | BNB[.01305227], MATIC[.00912], SOL[41.992], USD[172.49], USDT[1275.11761113] | | |
| 02023778 | | BAO[1], ETH[0.00903448], ETHW[0.00892496], NFT (333360669483234674/FTX Crypto Cup 2022 Key #19338)[1], NFT (375777228829715600/FTX EU - we are here! #188788)[1], NFT (411590707663058742/The Hill by FTX #16414)[1], NFT (472974266184106426/FTX EU - we are here! #188902)[1], NFT (517330996876025855/FTX EU - we are here! #188868)[1], TRX[.760111], USD[14.43], USDT[1930.45778934] | Yes | |
| 02023786 | | SOL[.02553316], TRX[.000001], USD[0.00], USDT[0.00000018] | | |
| 02023787 | | BTC[0.00001793], USDT[0.85213948] | | |
| 02023793 | | BAO[3], ETH[.00141424], ETHW[.00141424], LINK[.36448982], UBXT[1], USD[0.00] | | |
| 02023794 | | USDT[3.26455344] | | |
| 02023795 | | BTC[0.00009601], LTC[.05990903], LUNC-PERP[0], MATIC[6.69], TRX[.948594], USD[-0.01], USDT[38.02550819], XRP[.53] | | |
| 02023797 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.29] | | |
| 02023805 | | SOL[0] | | |
| 02023806 | | FTT[0.04352786] | | |
| 02023808 | | USD[0.00] | | |
| 02023809 | | APT[.07999998], BNB[.33], IMX[162.169182], NFT (350678570318498767/The Hill by FTX #20058)[1], NFT (562129266860421451/FTX Crypto Cup 2022 Key #11428)[1], TRX[.000045], USD[0.01], USDT[5176.70304558] | | |
| 02023811 | | BNB[0], DOT[0], GENE[0], MATH[0], MATIC[0], NEAR-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02023812 | | USDT[0.00000006] | | |
| 02023813 | | USD[0.00], USDT[0] | | |
| 02023815 | | USD[0.00], USDT[1173.93332180] | | |
| 02023816 | Contingent | SRM[3.16328281], SRM_LOCKED[24.19671719], USD[299.00] | | |
| 02023818 | | ETH[.00000001], TRX[1], USD[0.02], USDT[0.15693310] | | |
| 02023819 | Contingent | GLMR-PERP[0], LUNA2[0.00012477], LUNA2_LOCKED[0.00029114], LUNC[27.17], NFT (442193331009308491/The Hill by FTX #14770)[1], NFT (486522416040849878/FTX EU - we are here! #280829)[1], NFT (572414845077678613/FTX EU - we are here! #280838)[1], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02023821 | | ATLAS[189.9639], USD[0.15], USDT[0] | | |
| 02023822 | | NFT (517962614174819768/The Hill by FTX #31296)[1], TRX[.000001], USD[25.00] | | |
| 02023823 | | USD[25.00], USDT[0.16065743] | | |
| 02023825 | | TRX[.000001], USDT[.93117536] | | |
| 02023826 | | USD[0.00] | | |
| 02023827 | | SOL[0] | | |
| 02023828 | | BNB[0], USD[0.00] | | |
| 02023829 | | BNB[0], USDT[0.00000037] | | |
| 02023830 | | BNB[.00074327], SOL[0.00792236], USDT[0.09142620] | | |
| 02023836 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], GENE[0], GMT-PERP[0], GST-PERP[0], MATIC[0], NFT (357782645879881269/FTX Crypto Cup 2022 Key #4425)[1], SOL[0.00000001], SOL-PERP[0], TRX[0.64358116], USD[2.88], USDT[0] | | |
| 02023837 | | NFT (299060095373562746/FTX EU - we are here! #213319)[1], NFT (572133212441343650/FTX EU - we are here! #213297)[1], TRX[.000778] | Yes | |
| 02023838 | | ADA-PERP[0], BRZ[0.09487754], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[.00000001], LTC-PERP[0], USD[-0.01], USDT[0.01530596], XRP-PERP[0] | | |
| 02023840 | | BNB[.00432563], USDT[0.87598754] | | |
| 02023845 | | USD[1128.65] | Yes | |
| 02023847 | | TRX[.000002], USDT[0.00000001] | | |
| 02023850 | Contingent, Disputed | SOL[0] | | |
| 02023853 | | USD[0.48] | | |
| 02023854 | Contingent | LUNA2[0.18512963], LUNA2_LOCKED[0.43196914], LUNC[40312.3673188], SOL[.00958075], USD[0.00], USDT[0.27431308] | | |
| 02023856 | | USD[0.36] | | |
| 02023862 | | USD[1.00] | | |
| 02023864 | | SOL[0], TRX[0.00000100], USD[0.08], USDT[0.00000070] | | |
| 02023866 | Contingent | DOT[.086], LUNA2[0], LUNA2_LOCKED[2.11251511], LUNC[.004436], USD[0.00], USDT[0] | | |
| 02023868 | | ADA-PERP[0], RUNE[0], RUNE-PERP[0], TRY[0.00], USD[0.10], XRP[0] | | |
| 02023869 | | GENE[.00000001], NFT (525103857115520793/FTX Crypto Cup 2022 Key #5746)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02023870 | | SOL[0] | | |
| 02023871 | | TRX[.000001], USD[25.00] | | |
| 02023874 | | 0 | | |
| 02023878 | | SAND[1], SAND-PERP[0], USD[0.00], USD[0.00523250] | | |
| 02023879 | | AVAX-PERP[0], MPLX[.54837], SOL[.00249642], TRX[.000197], USD[0.00], USDT[3.74899015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02023885 | | NFT (456922384201887126/FTX EU - we are here! #204185)[1], NFT (484187944817164740/FTX EU - we are here! #204246)[1], NFT (525602118854835812/FTX EU - we are here! #204132)[1] | | |
| 02023887 | | ETH[.00042648], ETHW[0.00042648], TRX[.000001], USD[0.77], USDT[0.43223420] | | |
| 02023890 | | BNB[.00509819], USD[0.27] | | |
| 02023891 | | USD[0.39] | | |
| 02023893 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.16774434], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00007017], LUNA2_LOCKED[0.00016373], LUNC-PERP[0], MANA[0], NEAR[.00000001], NEAR-PERP[0], NFT (291068689756794449/FTX AU - we are here! #50876)[1], NFT (399226415566072145/FTX AU - we are here! #50891)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02023894 | | AURY[0.02088451], CEL[0], USD[0.00], USDT[0.00002413] | | |
| 02023895 | | SOL[0] | | |
| 02023897 | | USDT[3.85104816] | | |
| 02023901 | | SOL[0], USD[0.00] | | |
| 02023904 | | USD[0.00], USDT[0] | | |
| 02023909 | | ATLAS[789.842], POLIS[356.5425], USD[0.82], USDT[0] | | |
| 02023910 | | SOL[0], TRX[.000001], USDT[0.00000048] | | |
| 02023911 | Contingent | BTC[.00044483], FTT[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], NFT (336990060145208775/FTX EU - we are here! #197584)[1], NFT (490616929571806502/FTX EU - we are here! #197547)[1], NFT (511079657819547600/The Hill by FTX #27882)[1], NFT (562786545096239488/FTX EU - we are here! #197623)[1], SOL[.00000001], SOL-PERP[0], TRX[0.72980782], USD[0.00], USDT[1.18269539] | | |
| 02023912 | | ETH[0.01148121], TRX[.000031], USD[0.00], USDT[0] | | |
| 02023914 | | BTC[0.00026055], BTC-PERP[0], ETH[0], ETH-PERP[0], IMX[2.9], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[10.61], USD[0], XRP[0], XRP-PERP[0] | | |
| 02023917 | | FTT[1.14223187], SOL[.35726352], USD[0.00] | | |
| 02023922 | | BNB[.00000001], BTC[.00005592], ETH[.00013419], ETHW[0.00013419], MATIC[.7782], SAND[13], SOL[.00828636], TRX[.465762], USD[10.25], USDT[0] | | |
| 02023923 | | GENE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02023926 | | FTT[.06], SOL[0.03086904] | | |
| 02023928 | | USD[25.00] | | |
| 02023930 | | AUDIO[4111.92322014], BAO[1], BF_POINT[200], EUR[0.00], UBXT[1], XRP[414.24655461] | Yes | |
| 02023931 | | BAO[1], BNB[.0059049], SOL[0] | | |
| 02023932 | | SOL[0], USDT[0.00000125] | | |
| 02023933 | | BTC[.00344823], DENT[1], ETH[.02216582], ETHW[.02189202], FTT[.2315631], KIN[2], LTC[.44847284], TRX[1], USD[0.00] | Yes | |
| 02023935 | | ALCX[.00090443], AXS[.099905], BNB[.1798746], BTC[.00009981], ETH[.04498746], ETHW[.04498746], FTT-PERP[0], LINK[.099753], MANA[.99601], RUNE[.098461], SHIB[697416], SRM[.99848], USD[124.68] | | |
| 02023937 | | BNB[0], FTT[0.00130743], USD[0.01], USDT[0] | | |
| 02023938 | | TRX[.000222], USDT[5.98838049] | | |
| 02023939 | | USD[0.00] | | |
| 02023941 | | AURY[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], NFT (318993253012343056/The Hill by FTX #26185)[1], NFT (475088364280577238/FTX Crypto Cup 2022 Key #12494)[1], SOL[.00000001], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00002195], XRP[.498444] | | |
| 02023943 | | SOL[0] | | |
| 02023948 | | MEDIA[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], USD[51.59], USDT[0.00000001] | | |
| 02023950 | | SOL[0] | | |
| 02023951 | | AVAX-PERP[0], BNB[0.00020821], ETH[0], HBAR-PERP[0], RUNE[.040512], RUNE-PERP[0], SOL[0], SPELL[85.38156347], SPELL-PERP[0], USD[-0.09], USDT[1.02184810], WRX[0.16389097], XRP-PERP[0] | | |
| 02023952 | | BTC[.01777661], TRX[.000778], USDT[0.11277124] | | |
| 02023953 | | SOL[.00231773], USDT[0.99550240] | | |
| 02023954 | | APT[30], DYDX-PERP[0], ETH[0.10100000], ETHW[0.00617065], EUR[0.00], FTT-PERP[-111.9], LTC[0], LUNC-PERP[0], SOL[0], USD[376.47], USDT[0.00013493] | | |
| 02023957 | | USD[0.00], USDT[0.00000161] | | |
| 02023964 | | BAO[4], BTC[0], BULL[0], DENT[1], ETHW[.1027628], EUR[0.00], KIN[4], RAY[3.08111077], SECO[1.03114156], USD[0.00] | Yes | |
| 02023967 | | 0 | | |
| 02023968 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GODS[.020184], LUNA2_LOCKED[0.00000001], LUNC[.0017497], MATIC[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.10043543], XTZ-PERP[0] | | |
| 02023969 | | SOL[.17189718], TRX[.000001], USD[0.00], USDT[99.48498793] | | |
| 02023971 | | APT[0.00000001], BNB[.00000001], ETH[0.00000001], MATIC[0], NFT (441276071873757138/FTX Crypto Cup 2022 Key #20859)[1], SOL[0], TRX[.000851], USD[0.00], USDT[0.00000442] | | |
| 02023972 | | USD[0.00], USDT[0] | | |
| 02023973 | | NFT (294715203934763441/FTX EU - we are here! #20509)[1], NFT (451220751994334108/FTX EU - we are here! #20791)[1], NFT (536147530412699332/FTX EU - we are here! #20676)[1] | | |
| 02023974 | | SOL[0] | | |
| 02023976 | | SOL[0], TRX[.377404], USD[0.00], USDT[0.00000068] | | |
| 02023982 | | SOL[0], TRX[.000101] | | |
| 02023983 | | ATLAS[0], AXS[0], BTC[0], DOGE[0], FTT[0.02258433], GALA[0], HNT[0], IMX[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SNX[0], SOL[0], SUSHI[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 02023985 | | SOL[.00000001] | | |
| 02023986 | | TRX[.000064], USD[0.00], USDT[0] | | |
| 02023990 | | TONCOIN[.06], USD[0.01] | | |
| 02023994 | | MATIC[0], SOL[0] | | |
| 02023996 | | AAVE[.00001583], AKRO[1], BAO[7], BTC[0.00180819], CHZ[.00403584], DENT[1], EUR[0.00], FTT[0], KIN[5], MANA[.00065693], OMG[.00026781], UBXT[2], UNI[.00006967], USDT[0] | Yes | |
| 02023998 | | CONV[5710], USD[0.13], USDT[0] | | |
| 02024005 | Contingent, Disputed | SOL[0.00340734], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024014 | | ATLAS[911.71243943], BAO[1], COMP[1.33060088], EUR[0.00], KIN[5], MBS[0], RUNE[20.00554782], SAND[60.45657921] | | |
| 02024018 | | BAT[1], CHZ[1], ETH[0], RUNE[.05201408], UBXT[1], XRP[.26194583] | Yes | |
| 02024020 | | ETH[0], USDT[1.37] | | |
| 02024027 | | TRX[.640738], USD[52.83] | | |
| 02024031 | | BNB[.00490336], EUR[0.00], USD[0.00] | | |
| 02024032 | | ETH[0], FTT[0], USDT[0] | | |
| 02024033 | | LTC[.004774], USDT[1.17116609] | | |
| 02024038 | | ADA-PERP[3737], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[3108], ENS-PERP[100.67], ETC-PERP[0], ETH[11.04521186], ETH-PERP[0], ETHW[11.04521185], FLM-PERP[11940.2], FLOW-PERP[0], FTM-PERP[0], FTT[0.00154274], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NFT (361439572025883418/Holy sHiT 2021)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[2272.7], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[48899.7], SUSHI-PERP[0], THETA-PERP[1442.5], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-12692.03], USDT[0], VET-PERP[688575], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02024039 | | TRX[.000002], USD[3.46], USDT[0] | | |
| 02024042 | | 1INCH[1], APE[.052905], MOB[.426025], USD[9778.74], USDT[0.00000001] | | |
| 02024043 | | USDT[0.09001908] | | |
| 02024044 | Contingent, Disputed | BTC[0], ETH[.00045768], ETHW[0.00045768], USD[1.28] | | |
| 02024046 | | 0 | | |
| 02024047 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.18], XMR-PERP[0], ZIL-PERP[0] | | |
| 02024049 | | SOL[.00000001], USD[26.00], USDT[0] | | |
| 02024051 | | SOL[0], USD[0.00] | | |
| 02024053 | | SOL[.42], USD[0.63] | | |
| 02024054 | | ATLAS[4186.59893978], ATLAS-PERP[0], POLIS[84.41044385], POLIS-PERP[0], USD[0.08], USDT[0] | | |
| 02024057 | | USD[0.00] | | |
| 02024063 | | TRX[.982308], USD[0.54], USDT[1.17052341] | | |
| 02024064 | | USDT[0.00000180] | | |
| 02024066 | | USD[19.30] | | |
| 02024077 | | TRX[.000002], USDT[0.00000053] | | |
| 02024079 | | BNB[.00000001], SOL[0] | | |
| 02024081 | | NFT (425694330512724885/FTX Crypto Cup 2022 Key #18353)[1], SOL[.00092172], TRX[.000001], USD[0.00], USDT[0] | | |
| 02024083 | | AKRO[4], BAO[3], DENT[1], IMX[.002321], KIN[7], NFT (348234379889407143/FTX EU - we are here! #43663)[1], NFT (402012458877438100/FTX Crypto Cup 2022 Key #11371)[1], SOL[0], TRX[.000047], USD[0.01], USDT[0.00000936] | | |
| 02024084 | | BNB[0], ETH[0], FTT[0], MATIC[0], NFT (338756811377208727/FTX EU - we are here! #52878)[1], NFT (374792581419825313/FTX EU - we are here! #52685)[1], NFT (391722167843069562/The Hill by FTX #12417)[1], NFT (474452825274325011/FTX Crypto Cup 2022 Key #12789)[1], NFT (540971809330870492/FTX EU - we are here! #53017)[1], SOL[0], TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0], VGX[0] | | |
| 02024085 | | BTC[0], ETH[0], FTT[0], NFT (422812214662372744/FTX EU - we are here! #63227)[1], NFT (483635005038427224/FTX EU - we are here! #63154)[1], NFT (560959538921418622/FTX EU - we are here! #63309)[1], USD[0.00], USDT[0] | | |
| 02024086 | | BTC[0], TRX[0], USD[0.00] | | |
| 02024088 | | USDT[0.00000150] | | |
| 02024089 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 02024090 | | ETH[0], SOL[0.00116254], USDT[0.04225061] | | |
| 02024091 | | SOL[0] | | |
| 02024099 | | USD[0.00] | | |
| 02024101 | | AKRO[0], BAO[2], TRX[.000001], USD[8.00], USDT[0.00000103] | | |
| 02024108 | | USD[0.00] | | |
| 02024109 | | GBP[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02024112 | | LUNC-PERP[0], NFT (328559631312636670/FTX EU - we are here! #61140)[1], NFT (392743547380027885/FTX EU - we are here! #60889)[1], NFT (550335449308918513/FTX EU - we are here! #60373)[1], USD[0.00], USDT[0.00000001] | | |
| 02024114 | | TRX[.00003], USDT[0] | | |
| 02024117 | | USDT[0.87774330] | | |
| 02024118 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 02024120 | | BAO[17], DENT[1], EUR[0.00], KIN[4], LINK[16.16427668], SPELL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[928.65064911] | Yes | |
| 02024122 | | NFT (369332463915616077/FTX EU - we are here! #143138)[1], NFT (456323190069285758/FTX EU - we are here! #141954)[1], NFT (559263504504457196/FTX EU - we are here! #142109)[1], TRX[.000001], USDT[0.00000003] | | |
| 02024123 | | TRX[.000001], USD[25.00], USDT[.90754414] | | |
| 02024127 | | ATLAS[459.9126], AVAX-PERP[0], DENT-PERP[0], SHIB-PERP[0], USD[1.18], USDT[0] | | |
| 02024128 | | APT[0], USD[1.43] | | |
| 02024129 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02024130 | | DENT[1], KIN[2], NFT (307883096991618389/FTX EU - we are here! #67328)[1], NFT (377430815975475169/FTX EU - we are here! #67106)[1], NFT (474519545211621035/FTX EU - we are here! #67238)[1], USD[0.00] | Yes | |
| 02024134 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[1015.27], USDT[0], USTC-PERP[0] | | |
| 02024136 | | USD[0.00] | | |
| 02024137 | Contingent | CEL[0], FTT[0.01556338], LUNA2[0.00660821], LUNA2_LOCKED[0.01541916], LUNC[653.81], MATIC[.00000001], SOL[5.54889], TRX[.000005], USD[0.48], USDT[0.39694568], USTC[.5104] | | |
| 02024138 | | BLT[.176425], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024147 | Contingent, Disputed | 1INCH[0], ALCX[0], ATLAS[0], BNB[0], BTC[0.00005636], COMP[0], DYDX[0], ETH[0], FTT[0], GENE[0], HT[0], MANA[0], MATIC[0], PERP[0], SHIB[0], SKL[0], SOL[0], TLM[0], USD[0.00], USDT[0.00000337] | | |
| 02024150 | | ETH[0.27295331], ETHW[0.27295331], FTM[399.9316], FTT[21.2], USD[0.98] | | |
| 02024151 | | AURY[25.46218], POLIS[30.6], USD[4.01] | | |
| 02024156 | | ATLAS[10], USD[0.53] | | |
| 02024159 | | ATLAS[9.9677], LOOKS[24], QI[410], TRX[.000002], USD[1.93] | | |
| 02024163 | | SOL[0] | | |
| 02024167 | | USDT[2.65813599] | | |
| 02024168 | | AAVE[2.619476], AUD[0.01], BTC[.03932777], ETH[.19570778], ETHW[.19570778], SOL[2.309538], USD[0.00] | | |
| 02024174 | | TRX[.798604], USD[1.46], USDT[0.01666852] | | |
| 02024175 | Contingent | GOG[35.27433447], LUNA2[0.47669281], LUNA2_LOCKED[1.11228323], LUNC[103800.8640879], USD[0.07] | | |
| 02024184 | | ATLAS[3189.5325], POLIS[63.493251], TRX[.415785], USD[0.44], USDT[0.33057332], XRP[.75] | | |
| 02024198 | | LTC[2], SOL[2.00000001], USD[0.00], USDT[0.00000005], XRP[200] | | |
| 02024199 | | BTC[.02041402], EUR[1300.00], KIN[1], MANA[105.17412744], RSR[1], TRX[1252.21383382], UBXT[1], USD[509.62] | | |
| 02024200 | | ATOM-PERP[0], USD[0.01] | | |
| 02024203 | Contingent, Disputed | USD[1.04] | | |
| 02024209 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[0.00000441], LUNA2_LOCKED[0.00001029], LUNC[.96030667], SOL[0], USD[0.00], USDT[15.26791757] | | |
| 02024210 | | USD[0.00] | | |
| 02024213 | Contingent, Disputed | USD[0.05] | | |
| 02024221 | | BF_POINT[300] | Yes | |
| 02024223 | | TRX[.000001], USDT[0] | | |
| 02024224 | | AXS-PERP[0], BTC-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 02024227 | | ATLAS[479.9136], BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02024228 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-20211231[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[48.703323], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02024236 | | ATLAS[20], AURY[1.9998], BTC[.00009982], FTT[.29994], GOG[35], SPELL[899.82], USD[0.00] | | |
| 02024237 | | 0 | | |
| 02024241 | | DOT[250.3], ETH[.607], ETHW[.607], LINK[323.8], USD[0.64] | | |
| 02024242 | Contingent | AKRO[1], AUDIO[1], BAO[1], EUR[327.62], KIN[1], LUNA2[1.18441196], LUNA2_LOCKED[2.66568824], LUNC[3.68390162], RSR[1], RUNE[37.22305412], UBXT[2], USD[2.42] | Yes | |
| 02024243 | | BNB[0.00000001], BTC[0.12519765], DOT[0], ETH[0], ETHW[0], FTT[0], LINK[0.00000001], SNX[0], SOL[0], TRX[.000047], USD[0.00], USDT[0.00000001] | | |
| 02024246 | | APE[.00238875], BF_POINT[100], CAD[0.00], DENT[1], ETH[.00005416], ETHW[0.00025509], GALA[.00735311], KIN[1], MATIC[.00116556], SNX[0], UBXT[1], USD[0.00] | Yes | |
| 02024247 | | APE-PERP[0], SLP[1460], USD[0.04] | | |
| 02024248 | | BF_POINT[300] | | |
| 02024259 | | ALGO[0], AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], TRX[.000013], USD[0.00], USDT[0.00000336] | | |
| 02024260 | | USDT[1.06217766] | | |
| 02024261 | | RUNE[.07712891] | Yes | |
| 02024265 | | EUR[0.00], TRX[1], UBXT[1] | | |
| 02024273 | | USD[0.00], USDT[0] | | |
| 02024275 | | BTC[.10149], USD[0.25] | | |
| 02024276 | | BAO[1], CITY[1.11643422], USD[0.00] | Yes | |
| 02024278 | | LTC[.00525798] | | |
| 02024279 | | TRX[.000002], USDT[0.00000018] | | |
| 02024280 | | BNB[.009], USDT[1.09451628] | | |
| 02024282 | | BRZ[0], BTC[0], ETH[0], FTT[28.9], USD[1.41] | | |
| 02024284 | | ETH[.00000001], USD[0.00] | | |
| 02024285 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02024286 | | ATLAS[8970], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02024289 | | SOL[0] | | |
| 02024291 | | ATLAS[0], USDT[0.00003345] | | |
| 02024292 | | BTC[.00002879], USD[0.00] | | |
| 02024297 | | AVAX[.00712536], NFT (324999735255701088/FTX Crypto Cup 2022 Key #6973)[1], NFT (55164038321810704/The Hill by FTX #24870)[1] | | |
| 02024303 | Contingent | ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000177], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00792709], LUNC-PERP[0], NEAR-PERP[0], RSR[0.00195394], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 02024304 | | AURY[0], AXS[0], BRZ[12.98323539], POLIS[0], SPELL[0], UBXT[0] | Yes | |
| 02024306 | | USD[26.46] | Yes | |
| 02024308 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0.00390618], BNB-PERP[0], BTC[0.00007682], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00008218], EUR[0.07], FTT[25.095], FTT-PERP[0], GALA-PERP[0], LINK[0.00534220], LOOKS[-0.62645357], LOOKS-PERP[0], LUNA2[0.00611177], LUNA2_LOCKED[0.01426081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (556477086801421913/NFT)[1], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00152604], SOL-PERP[0], STEP[.00397349], TRX[.000029], USD[0.66], USDT[0], USDT-PERP[0], USTC[0.86515162], USTC-PERP[0] | | |
| 02024310 | | BTC[0.00618728], ETH[.00098722], ETHW[.10098722], SOL[.008623], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024311 | | EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 02024312 | | BNB[0.00000001], SOL[.00000001], TONCOIN[.03056822], TRX[.000001], USD[0.00], USDT[0] | | |
| 02024315 | | ATLAS[0], ATOM-PERP[0], AXS[0], BTC[0], DYDX[0], ETH[0], FTT[0.00000001], LINK[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02024316 | | 1INCH[0], AKRO[0], ALEPH[0], AMC[0], APE[0], APEAMC[0], ATLAS[0], BAO[0], BB[0], BTC[0], CGC[0], CHF[0.00], CONV[0], CRO[0], CTX[0], DENT[0], DMG[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTT[0], GALA[0], GBP[0.00], GMEPRE[0], GRT[0], HBB[0], HXRO[0], KIN[0], LINA[0], LINK[0], LRC[0], LUA[0], MATIC[0], MNGO[0], MTA[0], NFLX[0], NOK[0], OXY[0], PRISM[0], REN[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], TRX[0], TRYB[0], TWTR[0], UBXT[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02024320 | | AURY[.00000001] | | |
| 02024322 | | AURY[6], SOL[.26], SPELL[2000], USD[7.59] | | |
| 02024327 | | BNB[0], USD[0.00], USDT-PERP[0] | | |
| 02024331 | | TRX[.000001], USDT[0] | | |
| 02024333 | | USD[0.00], USDT[0] | | |
| 02024335 | | TRX[.000248], USD[0.00], USDT[0.23540887] | | |
| 02024339 | | NFT (569773113484520505/FTX EU - we are here! #40809)[1] | | |
| 02024340 | | POLIS[12.7], TRX[.000001], USD[0.34], USDT[0] | | |
| 02024347 | | SOL[0] | | |
| 02024350 | | POLIS[11.7], USD[0.36], USDT[0] | | |
| 02024354 | Contingent | AMPL[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], RAY-PERP[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[245175.49], USDT[0.00000001], USTC[0] | | |
| 02024356 | | TRX[.000001], USD[0.84], USDT[0] | | |
| 02024358 | | BTC[.00014834], STARS[27.89839239], USD[-0.92], USDT[0] | Yes | |
| 02024367 | | CREAM[.00925], TRX[.000001], USDT[0] | | |
| 02024372 | Contingent | BAO[2], DENT[2], ETH[.20865199], ETHW[.06676071], FIDA[16.9968669], FTT[10.05043801], KIN[2], SRM[25.16390537], SRM_LOCKED[.11325155], TRX[.000001], USD[1.71], USDT[0.00000237] | | |
| 02024373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.4], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[92.36], DENT-PERP[0], DODO-PERP[0], DOGE[.958], DOGE-PERP[0], DOT-PERP[0], DYDX[.0985], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.21], FIL-PERP[0], FTM-PERP[0], FTT[.1], GALA-PERP[0], GRT-PERP[0], GST[.03304482], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], M8S[323.993], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[6.8], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.03495720], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02024377 | | MATIC[0], SOL[0] | | |
| 02024378 | | AKRO[1], BAO[29], BAT[.00044067], CAD[0.00], DENT[2], ETH[0], GRT[1.00135087], KIN[24], LINK[0], LTC[0], RSR[2], RUNE[0.00032239], TOMO[.0004493], TRX[4], UBXT[4], USDT[0.00000003] | Yes | |
| 02024382 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.06289322], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00032619], ETH-PERP[0], ETHW[0.00032616], FTT[5.78509076], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0.00486919], LUNA2_LOCKED[0.01136146], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL[.00327806], SOL-PERP[0], TRX[.000169], UNI-PERP[0], USD[10246.06], USDT[0.00000001], USTC[.6892584], WAVES-PERP[0] | | |
| 02024385 | | BNB[.00001027], BTC[.00000097], TRX[.000052], USD[12027.05] | Yes | |
| 02024389 | | CRO[139.972], DOGE[5806.183], ETH[.38666751], ETHW[.38666751], LINK[38.59228], LTC[.079984], MANA[129.974], SHIB[13894040], SOL[5.19606357], TRX[800.647772], USD[0.01] | | |
| 02024395 | | USDT[0] | | |
| 02024397 | | ATLAS[10157.18647942], ATLAS-PERP[0], AURY[41.92150879], FTT[2.32058753], JOE[244.06239742], ONE-PERP[0], RAY[128.05533144], USD[0.47], USDT[0] | Yes | |
| 02024398 | | BNB[0], BTC[0], CRO[0], MATIC[0], SOL[0.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02024401 | | TRX[0.60760000], USD[0.01], USDT[0], XRPBULL[8033.56826646] | | |
| 02024404 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[163.56], XRP-PERP[0] | | |
| 02024406 | | TRX[.000001], USDT[0.00000128] | | |
| 02024407 | | POLIS[153.4], TRX[.000001], USD[0.70], USDT[0] | | |
| 02024408 | | AURY[.06449646], GOG[435.9506], POLIS[.08932], SPELL[97.24], USD[0.09] | | |
| 02024411 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000532], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 02024412 | | USDT[0.00000132] | | |
| 02024415 | | AKRO[1], ATLAS[1.19798983], AUD[0.01], BAO[6], KIN[3], UBXT[2] | Yes | |
| 02024416 | | BNB[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02024419 | | NFT (391887726404241953/FTX EU - we are here! #243199)[1], NFT (538910942588510478/FTX EU - we are here! #243185)[1], NFT (569388971476915023/FTX EU - we are here! #243169)[1] | | |
| 02024423 | | USD[0.00], USDT[18.48979199] | | |
| 02024425 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 02024426 | | BNB[.00000001], CEL-PERP[0], USD[0.01], USDT[.25310888] | | |
| 02024427 | | ETH-PERP[0], EUR[0.00], TONCOIN[500.44], TRX[51.99012], USD[0.85], USDT[20.15455031] | | |
| 02024430 | | BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02024432 | | SOL[.00385949], USD[0.00], XRP[.725] | | |
| 02024433 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 02024445 | | BTC[0], ETH[0], LTC[0], TRX[.000029], USD[0.03960527] | | |
| 02024447 | | APT[.5], USDT[1.37136046] | | |
| 02024454 | | AKRO[1], BAO[3], BF_POINT[100], CEL[0.00625584], DENT[1], ETH[0], FTT[0], MAPS[1.00620181], RSR[1], USDT[0.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024455 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[0.00000001], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02024459 | Contingent | BTC[0.00003729], BTC-PERP[0], ETH[0], FTT[0], LUNA2[6.51590374], LUNA2_LOCKED[15.2037754], LUNC[66666.66000000], SOL[524.01339909], SOL-PERP[0], USD[1705.34] | | |
| 02024463 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02024472 | | BAO[2], BNB[.00000533], BTC[.0000001], ETH[.00000132], FTT[150.03425034], KIN[0], RSR[1], UBXT[1], USDT[1060.81522164] | Yes | |
| 02024477 | | BAO[2], GBP[13.84], KIN[2], USD[0.00] | Yes | |
| 02024479 | | USD[0.24], USDT[.009425] | | |
| 02024481 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[-885], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRY[0.00], USD[98.74], USDT[0.00000001] | | |
| 02024483 | | BTC[.00007909], GMT-PERP[67], USD[-21.61], USDT[8.63124293] | | |
| 02024484 | | ATLAS[1912.749255], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02024489 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02024490 | | SGD[0.11], SHIB[11177767.90929706], USD[0.00] | Yes | |
| 02024491 | | BTC[1.00011131], DOGE[0], FTT[0], TSLAPRE[0], TWTR[0], USD[0.00] | Yes | |
| 02024493 | | APT[0], ETH[0], MATIC[0], NFT (315753626913798307/Mystery Box)[1], SOL[0], TRX[.000068], USD[0.00], USDT[3.44371534] | | |
| 02024501 | | AURY[158.57648943], GENE[11.89580384], POLIS[226.18279956], USD[0.00] | | |
| 02024502 | | SOL[0] | | |
| 02024504 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02024507 | | TRX[.000002], USD[0.47], USDT[0] | | |
| 02024508 | Contingent | ALGO-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DAI[.7], DENT-PERP[0], DOGE[6.10432548], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.26476824], LUNA2_LOCKED[0.61779257], LUNC[57653.84279811], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.33], USDT[0.47582628] | | DOGE[6.041119] |
| 02024509 | | TRX[.000002], USD[0.10], USDT[0] | | |
| 02024511 | | BAO[1], CAD[0.00], KIN[3], LRC[230.93543797], SHIB[215517.41748274], UBXT[1], USD[0.00] | Yes | |
| 02024512 | | ATLAS[440], AURY[5], POLIS[10.9], USD[0.10] | | |
| 02024513 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02024516 | | AUD[0.00], CHZ[16336.732], DOGE[4436.1126], SOL[31.89794776], USD[0.00] | | |
| 02024517 | | TRX[.000001], USDT[.231526] | | |
| 02024521 | | ATLAS[2.634], MANA[.6438], TRX[.000002], USD[0.00], USDT[0] | | |
| 02024522 | | ATLAS[8.07777721], USD[0.00], USDT[0] | | |
| 02024527 | | BRZ[75.13034852] | Yes | |
| 02024528 | Contingent | BNB[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], RAY[36.85947045], SOL[.00344117], USD[2.30], USTC[3], USTC-PERP[0] | | |
| 02024537 | | GENE[.09334], SOL[0], TRX[.00008], USD[0.00], USDT[0.00000063] | | |
| 02024538 | | BTC[.0008083], USD[2.14] | | |
| 02024541 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02024546 | | TRX[.000001] | | |
| 02024549 | | BTC[.00000778], USDT[0.00014863] | Yes | |
| 02024567 | | RSR[3820], USD[1.09], USDT[0] | | |
| 02024569 | | BNB[.00000001], ETH[0], EUR[0.61], NFT (485797794516208076/The Hill by FTX #34118)[1], SOL[0], USD[0.00], USDT[0.00002747] | | |
| 02024573 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], EUR[382.18], FTT[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02024574 | | SHIB-PERP[0], USD[30.88] | | |
| 02024581 | | AVAX[.05473], AVAX-PERP[0], AXS[.03566018], DOGE-PERP[0], DOT-PERP[0], ETH[2.6056913], ETH-PERP[0], ETHW[1.1717813], EUR[154.57], FTM[.25624], FTM-PERP[0], GALA[430], LINK[.09748], LUNC-PERP[0], MATIC[5529], MATIC-PERP[0], MKR[.3], SOL[24.047462], USD[915.01], XRP[.85942] | | |
| 02024584 | | BNB[0], FTM[939.19144906], USD[0.00] | | |
| 02024586 | | CHZ[0], ETH[0] | | |
| 02024588 | | SOL[0] | | |
| 02024589 | | SRM[20.99791], USD[7.89] | | |
| 02024593 | | CHZ-PERP[0], TRX[.000001], USD[2.03] | | |
| 02024595 | | FTT[1.01266372], USD[0.00] | | |
| 02024596 | | NFT (367737482581280377/FTX EU - we are here! #255457)[1], NFT (371690520412373607/FTX AU - we are here! #23143)[1], NFT (423764540165142055/FTX EU - we are here! #255505)[1], NFT (535245747631880668/FTX EU - we are here! #255485)[1] | | |
| 02024600 | | TRX[0], USD[0.00], USDT[0.00706250] | | |
| 02024601 | | BTC[0.00000762], FLOW-PERP[0], GENE[0], SLP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02024608 | | SOL[.00000001], USDT[0] | | |
| 02024609 | | ATLAS[212.1131], TRX[.200001], USD[0.18], XRP[297] | | |
| 02024614 | | BRZ[3500000], USD[0.40] | | |
| 02024623 | | BTC[0], IMX[0], USD[0.00], USDT[0.80357531] | | |
| 02024624 | | SOL[0] | | |
| 02024632 | | EUR[0.18], USD[16.92], USDT[0.00000001] | Yes | |
| 02024633 | | USD[3049.19] | | |
| 02024635 | | BTC[0], ETH[0], FTT[0.09517509], MAGIC[1557.65544104], SOL[0.00073400], SPELL[0], TRX[.000066], USD[0.90], USDT[0] | | |
| 02024637 | Contingent | DOGE[.9938], LUNA2[0.04466016], LUNA2_LOCKED[0.10420704], LUNC[9724.844642], USDT[0.07390975] | | |
| 02024639 | | BTC[.0037], EUR[0.00], FTT[3.48043432], UNI[7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024641 | | SOL[0], USD[0.00] | | |
| 02024642 | | ATLAS[0], BTC[0], ETH[0], FTT[0], POLIS[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02024643 | Contingent | APE[181.86362], ATLAS[115166.962], AVAX[6.9986], AXS[6.89862], BNB[6.80872], DOGE[2697.9604], ENS[86.332014], ETH[.2959408], ETHW[.2959408], IMX[106.19844], LUNA2[2.60470474], LUNA2_LOCKED[6.07764439], LUNC[567179.94132], RAY[99.05], RSR[34891.4858], SAND[999.8], SHIB[8598280], SOL[25.870053], USD[0.24], USDT[0] | | |
| 02024644 | | XRP[10] | | |
| 02024652 | | SOL[.0023262], USD[0.91] | | |
| 02024657 | | USD[0.57], USDT[0] | | |
| 02024658 | | AKRO[1], BAO[4], KIN[7], TRX[5], USD[0.00], USDT[0] | | |
| 02024662 | | USD[0.00], USDT[0.00000001] | | |
| 02024664 | | BNB[.00017063], TRX[.00842092], USDT[0], XRP[0] | | |
| 02024665 | Contingent, Disputed | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], ONE-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02024669 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], LEO-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00962532], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[6.94], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02024676 | | ATLAS[.849463], BTC-PERP[0], CRO[54.12899784], GALA[146.941416], POLIS[15.47986936], USD[-0.03], USDT[18.33609783] | | |
| 02024679 | | NFT (453979444583421833/Silverstone Ticket Stub #768)[1], USD[0.01], USDT[0] | Yes | |
| 02024679 | Contingent | BTC[0.02690749], ETH[1.46630678], ETHW[1.46630677], FTT[0.00159267], HKD[0.00], LUNA2[0.05976301], LUNA2_LOCKED[21.13944703], LUNC[1972782.47], MATIC[1000.94797958], POLIS[414.2], RAY[514.5498001], SAND[189.18229027], SOL[3.08069303], USD[0.00], USDT[498.64024208], XRP[462] | | |
| 02024685 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01687225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014930], LUNA2_LOCKED[0.00034837], LUNC[32.51074920], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3925.52], USDT[0.00094915], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-0.886], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02024688 | | AAVE[.01], BTC[.0000811], CONV-PERP[0], MANA[7], MANA-PERP[0], SAND[0.85], USD[-0.85], USDT[0.51052723] | | |
| 02024696 | | AUD[0.00], BTC[0], USD[0.12], USDT[0] | | |
| 02024700 | | FTM[2967.4064], IMX[31.59368], LOOKS[269], USD[1.15], USDT[.00683861] | | |
| 02024701 | | ATLAS-PERP[0], TRX[10.194631], USD[-0.09], USDT[0.00470430] | | |
| 02024703 | | FTT[152.40073117], SOL[48.02291256], USD[0.00] | | |
| 02024706 | | AKRO[4.17266913], BAO[3], GBP[0.00], HXRO[1], TRX[1], USD[0.00] | Yes | |
| 02024707 | | GBP[0.00], USD[0.00] | | |
| 02024708 | | SOL[0], USD[0.81], USDT[0.20633309] | | |
| 02024709 | | USDT[5] | | |
| 02024713 | | BTC[0], FTT[0.07500807], NFT (441779588358311487/The Hill by FTX #20449)[1], USD[0.13], USDT[0] | | |
| 02024717 | | FTT[3.68574072], USD[0.02] | | |
| 02024718 | | NFT (385769298751651950/FTX EU - we are here! #115503)[1], NFT (396953741776556957/FTX Crypto Cup 2022 Key #3945)[1], NFT (462341126783965513/FTX AU - we are here! #15511)[1], NFT (496639657045733152/FTX EU - we are here! #115765)[1], NFT (496937561498780198/FTX AU - we are here! #27492)[1], NFT (562848401680260356/FTX EU - we are here! #115382)[1], TRX[.000008], USD[0.88], USDT[.15992939] | | |
| 02024721 | | BTC[0], BTC-PERP[0], ETH[0.00045617], ETH-PERP[0], ETHW[0.00239605], FTT[150], USD[223.95], USDT[0.82335291] | | |
| 02024724 | | ADA-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0], XRP[10.56874436] | | |
| 02024726 | | USD[0.09], USDT[0] | | |
| 02024728 | | BTC-PERP[.002], USD[1.39] | | |
| 02024732 | | BTC[.02499933], FTT[0.00004345], SOL[.0098], USD[2273.87] | | |
| 02024736 | | POLIS[20.4959], TRX[.000001], USD[0.48], USDT[0.00000001] | | |
| 02024744 | | SYN[188.95008336], UBXT[1], USDT[0] | Yes | |
| 02024746 | Contingent | BTC[.05774456], CAD[12773.38], ETH[.39395084], ETHW[.39395084], LUNA2[4.77347277], LUNA2_LOCKED[11.13810314], LUNC[10.30548750], SOL[0], USD[-0.79] | | |
| 02024748 | | DOGE[0], ETH[0], SHIB[0], USDT[0.00003098] | | |
| 02024754 | Contingent | DOGE[495.9085872], ETH[0.00699870], ETHW[0.00699870], FTT[13.08176689], HMT[199.96257], SOL[1.87085858], SRM[20.48108094], SRM_LOCKED[.3944684], TRX[.000001], USD[0.41], USDT[0.00000191] | | |
| 02024757 | | HMT[.9458], SOL[.009634], TRX[.000001], USDT[0] | | |
| 02024759 | | CRO[499.90500000], SAND[0], SHIB[1.6496865e+07], USD[0.40] | | |
| 02024760 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[.0525683], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SRN-PERP[0], USD[-73.09], USDT[0.00754882] | | |
| 02024761 | | USDT[5] | | |
| 02024767 | | ATLAS[8735.05522697] | | |
| 02024775 | | USD[0.00] | | |
| 02024783 | | XRP[8.9] | | |
| 02024787 | | ATLAS[0], BCH[0], BNB[0], USD[0.71] | | |
| 02024798 | | ETH[.00088739], ETHW[0.00088738], TRX[.000025], USD[0.00], USDT[.950329], XRP[17.96] | | |
| 02024802 | | AURY[108], FTT[56.08878], HNT[57.98898], LEO[402.9194], LTC[3.03598383], MANA[3373.4246], POLIS[724.55506], SNY[207.9584], SPELL[98183.26], USD[2.78], VGX[109.9791] | | |
| 02024807 | | BNB[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0.00000101] | | |
| 02024810 | | AMPL[0], ATLAS[8.897886], BTC[0], ETH[0], ETHW[0.15053529], FTT[.09628265], TRX[.000002], USD[0.96], USDT[0.80860828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024811 | | CREAM[.00000873], CRO[.00085415], ETH[.00000001], GBP[0.00], MANA[.00002087], SAND[.00001891], SHIB[8.23487831], USD[0.00] | Yes | |
| 02024813 | | GBP[0.01], USD[0.00] | | |
| 02024815 | | BAT[1], BIT[.00058427], BNB[0], DENT[1], FIDA[127.54911443], KIN[1], LUA[.01550426], RSR[2], UBXT[3], USD[195.76] | Yes | |
| 02024816 | Contingent, Disputed | USD[1.74] | | |
| 02024817 | Contingent | LUNA2[0.60496071], LUNA2_LOCKED[1.41157500], USD[0.00], USDT[65.88348536] | | |
| 02024823 | | USD[0.00] | | |
| 02024835 | | NFT (359066051869735322/FTX EU - we are here! #134929)[1], NFT (434482285187456228/FTX AU - we are here! #19083)[1] | | |
| 02024838 | | FTT[0.00000001], SOL[4.53065166], USD[331.06], USDT[0] | | |
| 02024839 | Contingent | APE[100.07890796], AURY[500.91878378], CRO[8009.91473283], DKNG[299.992675], ETHW[11.25709541], FTT[330.15924852], GENE[300.40806508], LOOKS[3004.57835112], LUNA2_LOCKED[204.4367887], PYPL[.00025], RAY[2719.29470167], SOL[60.04597644], SRM[2948.95229434], SRM_LOCKED[121.3826239], UBER[.0006], USD[18164.14], USDT[0], XPLA[.02634635] | Yes | |
| 02024840 | | BAO[1], DENT[3313.33353246], KIN[1], USD[0.00] | | |
| 02024844 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02024845 | | TRX[.000001], USD[0.07], USDT[1.03678592] | | |
| 02024846 | | USD[25.00] | | |
| 02024849 | | MNGO[470.02559523] | | |
| 02024850 | | BAO[3], BRZ[0.05246274], BTC[0.00000016], CHZ[0.01975020], DENT[1], KIN[3], SOL[0], TRX[3], USD[0] | Yes | |
| 02024852 | | AVAX[0], BTC[0], EUR[0.02], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02024859 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13] | | |
| 02024861 | | AURY[1], SPELL[2500], USD[0.95] | | |
| 02024874 | | EUR[1.97], POLIS-PERP[0], USD[0.00], USDT[-0.00001095] | | EUR[1.94] |
| 02024877 | | USDT[397.0796] | | |
| 02024879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[1.60002922], BTC[.00000046], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069216], ETH-PERP[0], ETHW[.05238154], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04766343], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[.481756], GMT-PERP[0], GST[37.8681238], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC[.00042927], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.762988], TRX-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP[.01896195], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02024883 | | ETH[4.5727736], FTT[341.53612383], HXRO[1] (351577872266682581/FTX EU - we are here! #94927)[1], NFT (456051202370525959/FTX EU - we are here! #94194)[1], NFT (481537303203615893/FTX EU - we are here! #95676)[1], NFT (550601616051160426/Monaco Ticket Stub #986)[1], TOMO[1], USD[0.00], USDT[0.00000024] | Yes | |
| 02024888 | | ATLAS[250], AURY[1], ETH[.00882797], ETHW[0.00882796], USD[7.84] | | |
| 02024893 | | SOL[0] | | |
| 02024896 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT[0], GRT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00829154], MATIC[0], SOL[0], USD[0.00] | | |
| 02024897 | | ATLAS-PERP[0], AUD[88772.72], AURY[.00000023], AXS-PERP[0], BTC[0], BTC-PERP[0], DFL[.00000298], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[150.02408088], FTT-PERP[0], GENE[.00000152], GMT[.00000002], GMT-PERP[0], GST[.00000035], GST-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (288743853679179887/Fanipass)[1], NFT (296032751347126361/Tulip NFT)[1], NFT (327404584575664245/StarAtlas Anniversary)[1], NFT (331966126989202995/StarAtlas Anniversary)[1], NFT (368987201627638323/Official Solana NFT)[1], NFT (390897457639780145/StarAtlas Anniversary)[1], NFT (423027245128921191/Official Solana NFT)[1], NFT (465043186750269195/StarAtlas Anniversary)[1], NFT (471329016658303674/Tulip NFT)[1], NFT (520913233928412839/StarAtlas Anniversary)[1], NFT (541581687847414316/StarAtlas Anniversary)[1], NFT (542906094464675384/StarAtlas Anniversary)[1], NFT (561951688209334404/StarAtlas Anniversary)[1], NFT (569351474184455646/NFT)[1], NFT (573288352260755881/StarAtlas Anniversary)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], REAL[.00000188], SAND-PERP[0], SLP-PERP[0], SOL[0.00000543], SOL-0325[0], SOL-0624[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000302], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[545455.12], YFI-PERP[0] | | |
| 02024902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.06], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02024903 | | USD[160.55] | | |
| 02024904 | | EDEN[284.76596856], FTT[17.33925092], NFT (303532500418586345/FTX EU - we are here! #135807)[1], NFT (377899485168782432/FTX AU - we are here! #12082)[1], NFT (410098475791806231/FTX EU - we are here! #136094)[1], NFT (410995079449120898/FTX AU - we are here! #12094)[1], NFT (496244440512715936/FTX AU - we are here! #25949)[1], NFT (513024284423882506/The Hill by FTX #9266)[1], NFT (520026603268060346/FTX EU - we are here! #136677)[1], SRM[43.72544465] | Yes | |
| 02024907 | | ATLAS[9.9468], USD[0.00], USDT[0] | | |
| 02024910 | | USD[0.00], USDT[0] | | |
| 02024920 | Contingent | 1INCH-PERP[0], ADABULL[0.03169397], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[13.99734], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[2.00284145], IMX-PERP[0], LINK-PERP[0], LTC[0], LUNA2[7.40979242], LUNA2_LOCKED[17.28951566], LUNC-PERP[0], MANA[.9677475], MANA-PERP[0], SAND-PERP[0], SHIB[150000], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[715], TRX-PERP[0], USD[2.85], USD[0.00224073], XRP-PERP[0] | | |
| 02024928 | | REAL[.09672], TRX[.000001], USD[0.14], USDT[0.08265190] | | |
| 02024929 | | BTC[.0000 8019], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000533] | | |
| 02024930 | | TRX[.000001], USDT[0.00000915] | | |
| 02024934 | | USD[0.00] | | |
| 02024937 | | AURY[15], MANA[8], SOL[.07], USD[1.19] | | |
| 02024940 | | SOL[0], USD[0.00], USD[0.00000001], XRP[0.00842288] | | |
| 02024943 | | ATLAS[50], AURY[2], POLIS[22.59958], SOL[.11], STEP[13.4], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02024947 | Contingent | ATOMBULL[20], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTCPERP[0], BVOL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH-0930[0], EXCHBULL[0], FTT[0.03088847], LUNA2[3.47223503], LUNA2_LOCKED[6.10188175], LUNC[254557.20780984], MIDBEAR[0], OKBBULL[0], PRIVBULL[0], SOL-PERP[0], THETA-PERP[0], USD[-34.03], USDT[0.00000001] | | |
| 02024961 | | USDT[.02] | | |
| 02024962 | | ATLAS[779.9154], ETH[.015], ETHW[.015], SOL[1.03], USD[0.58] | | |
| 02024964 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.0], XTZ-PERP[0] | | |
| 02024967 | | USD[522.56] | | USD[519.77] |
| 02024968 | | BAO[1], BTC[.12469169], DENT[1], TRX[.44178441], USDT[22.06886778] | Yes | |
| 02024969 | | BRZ[0.66937256], MANA-PERP[0], USD[-0.09] | | |
| 02024971 | | USD[0.00] | | |
| 02024972 | | SUSHI[0] | | |
| 02024973 | | SOL[0] | | |
| 02024974 | | USD[0.17], USDT[0] | | |
| 02024977 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02024979 | | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 02024983 | | ATLAS[2498.01090448], BNB[.4], POLIS[50.42366608], SOL[0], TRX[1090], USD[0.46], USDT[0] | | |
| 02024990 | | BOBA[.0618966], USD[0.30] | | |
| 02024991 | | ATLAS[49.9981], BTC[0.03534622], BTC-PERP[0], ETH[0.18849669], ETHW[0.18748785], FTM[8.38332901], FTT[25.60001902], IMX[12.298993], MATIC[64.58381914], NFT [411029633646258953/FTX EU - we are here! #278268][1], NFT [464556789407691870/FTX EU - we are here! #278281][1], SAND[161.9918585], SOL[0.54491360], USD[0.00], USDT[0] | | |
| 02025000 | | USD[1.12], USDT[0] | | |
| 02025001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.00336044], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0.00099114], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02025002 | | SOL[0] | | |
| 02025009 | Contingent | ATLAS[2750], LUNA2[6.20726057], LUNA2_LOCKED[14.483608], LUNC[19.996], SOL[4.76], STG[451.9096], USD[0.57], USDT[0] | | |
| 02025019 | | USD[1.80] | | |
| 02025020 | | DAI[0] | | |
| 02025024 | | FTT[.098822], USDT[0.18951763] | | |
| 02025031 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[280], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02025035 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009971], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.086955], USD[0.00], USDT[.008564], XRP-PERP[0] | | |
| 02025037 | | USD[0.92] | | |
| 02025038 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BYND[.0054509], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-1230[0], FTT[25.52490539], FTT-PERP[0], JPY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.00] | Yes | |
| 02025042 | | AURY[7.9984], USD[2.41] | | |
| 02025050 | | USDT[9.71] | | |
| 02025052 | Contingent | BTC[0.00009705], ETH[0.00620000], FTT[16.16867058], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022953], OKB-PERP[0], STG[.08515], TRX[.000843], USD[69167.87], USDT[36767.43520810] | | |
| 02025053 | | BTC[0], SOL[-0.00701649], USD[1.81], USDT[0.00021544] | | |
| 02025055 | | ATLAS[10534.11191659], DOGE[549.94926239], EUR[5.89], KIN[1], RAMP[431.73073002], SECO[1.08923146], TRX[1] | Yes | |
| 02025056 | | ETH[.00094434], SOL[.01], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02025059 | | ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC[0], MNGO[0], MNGO-PERP[0], RAY[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 02025067 | | SOL[0], USDT[0.00002218] | | |
| 02025069 | | RON-PERP[0], USD[343.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025074 | | BNB[0], DOGE[0], DOT[0], FTT[0], NFT (288753253544244942/FTX EU - we are here! #103770)[1], NFT (373398490749902154/FTX EU - we are here! #104601)[1], NFT (42689854184814339/FTX EU - we are here! #104347)[1], NFT (435695653517311967/FTX Crypto Cup 2022 Key #21723)[1], NFT (472464833923289136/FTX AU - we are here! #38168)[1], NFT (495234551063270910/FTX AU - we are here! #38105)[1], NFT (527358533988096638/The Hill by FTX #6288)[1], USD[0.00], USDT[0] | | |
| 02025076 | | BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02025077 | Contingent | LUNA2[0.01142613], LUNA2_LOCKED[0.02666099], USD[0.00], USDT[0.09186975], USTC[0], USTC-PERP[0] | Yes | |
| 02025081 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.0034], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-1230[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0.0018958], LTC-PERP[0], LUNA2[0.00020899], LUNA2_LOCKED[0.00048766], LUNA2-PERP[0], LUNC[45.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[41.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02025083 | | BTC[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[25.01168114], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02025093 | Contingent, Disputed | USD[25.00] | | |
| 02025102 | Contingent | 1INCH[0.00000001], AMPL[5.77007056], AVAX[0], BNB[0.09000000], BTC[0], COMP[0.00000001], ETH[.17422154], ETHW[.00000033], LUNA2[0], LUNA2_LOCKED[0.00555083], SOL[0], USD[262.61], USDT[17.97090000] | | |
| 02025103 | | CRO[899.829], DOGE[.89968], FTM[1219.51599017], IMX[689.169033], SOL[14.60443002], USD[1.18], USDT[.154186], XRP[1051.999446] | | FTM[1208.181675], SOL[14.027146] |
| 02025114 | | NFT (354050561023759661/The Hill by FTX #37813)[1], USDT[0] | | |
| 02025115 | | ETH[1.97377801], ETHW[1.97377801], TRX[.000001], USDT[1.0281] | | |
| 02025117 | | BAO[1], BAT[.00123309], SAND[.0278593], SHIB[252.99861172], USDT[0.00387593] | Yes | |
| 02025123 | | AUD[0.01], USD[0.00] | | |
| 02025127 | | USDT[0.07946411] | | |
| 02025129 | | ATLAS[1077.27578787], BTC[0], COPE[0], POLIS[44.28056910], SHIB[0], TRX[.000001], TULIP[0.13], USD[0.13], USDT[0] | | |
| 02025130 | | SOL[0], TRX[0] | | |
| 02025132 | | AURY[10.86154611], POLIS[146.67068], USD[0.00], USDT[0.00000001] | | |
| 02025136 | | POLIS[10.9], USD[0.33] | | |
| 02025143 | | POLIS[10.89782], USD[0.47] | | |
| 02025149 | | USDT[0] | | |
| 02025152 | | EUR[0.00], USD[0.01] | Yes | |
| 02025154 | | TRX[30.00000001] | | |
| 02025155 | | AURY[7.60473067], GENE[1.57377605], GOG[101.62015038], POLIS[10.8], USD[0.10], USDT[0.00000002] | | |
| 02025158 | | AUD[0.00], BTC-PERP[0], CRV-PERP[0], KSHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02025163 | | ETHW[.00055797], FTT[0], KIN[20000], USD[0.01], USDT[39.60000000] | | |
| 02025166 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.00066865], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01637825], LUNA2_LOCKED[0.03821593], LUNC[3566.4], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.26] | | |
| 02025170 | | FTT[25], TRX[.000001], USD[0.00], USDT[0] | | |
| 02025178 | | AURY[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], USD[0], USDT[0] | | |
| 02025179 | | NFT (434016875275871744/Odd or Even 2101)[1], NFT (442550079208605184/Odd or Even 2102)[1], USD[7.97], USDT[0] | | |
| 02025180 | | BTC[0], DOGE[0], ETH[0], FTM[0], MATIC[0000001], SHIB[0], SOL[0], TRX[0], UNI[0], USDT[0.00000001] | | |
| 02025197 | | ETH[.00032336], ETHW[.00032336], SOL[.0072671], USD[1466.79], USDT[0] | | |
| 02025198 | | ATLAS[730], POLIS[10.7], TRX[.000001], USD[0.47], USDT[0] | | |
| 02025201 | | BOBA[.4996], OMG[.4996], USD[0.00] | | |
| 02025205 | Contingent | ALPHA[28.78881601], ANC[20.9978], ATLAS[10], AURY[.91419213], BTC[0.00054582], CRO[3.39908614], CRV[.9998], DOT[4.18397036], DYDX[1], ETH[0.02537554], ETHW[0.02524889], FTM[117.92040099], FTT[.0743832], GALA[33.998], GMT[2.00243473], GOG[19.029515], KNC[1.09230580], LUNA2[0.57490277], LUNA2_LOCKED[3.34143981], LUNC[0], MANA[14.9978], MATIC[0], POLIS[20.19938], RAY[1.15497322], RSR[1444.08969948], SAND[13.9976], SHIB[99640], SLP[270.80590954], SOL[3.35269162], SPELL[202.96465396], SRM[2.03237671], SRM_LOCKED[.02835777], SUSHI[1.08337320], TRX[.000001], UNI[0.60938444], USD[0.00], USDT[10.35967907], YGG[7.9984] | | RAY[.04967727], SOL[2.91608899] |
| 02025206 | | ATLAS[9.62], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02025207 | Contingent | ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BRZ[0], BTC[0.00006781], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.23181925], LUNA2_LOCKED[0.54091160], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02025212 | | USD[25.00] | | |
| 02025213 | | USD[0.02], USDT[-0.00803391] | | |
| 02025216 | | EDEN[21.192571], ETH[0], NFT (405362672169442062/FTX EU - we are here! #158660)[1], NFT (440036591126678147/FTX EU - we are here! #157844)[1], NFT (571092289181494200/FTX EU - we are here! #158887)[1], USD[0.36], USDT[0.00546813] | | |
| 02025221 | | AKRO[2], BAO[4], BTC[.00399689], ETH[.09818143], GBP[0.00], KIN[2], SOL[2.19479269], TRX[3], USD[0.01] | Yes | |
| 02025223 | | ETH[.000556], FTT[.1], NFT (312815850798034715/FTX AU - we are here! #11915)[1], NFT (548759900413460203/FTX AU - we are here! #30593)[1], NFT (571676849627722869/FTX AU - we are here! #12011)[1], USD[2.20], USDT[710121.49618024] | | |
| 02025232 | | LTC[9.85044088], USD[0.00] | | |
| 02025233 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01616814], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.87824274], LUNA2_LOCKED[37.04923306], LUNC[3457520.786508], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02025240 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.73356], UNI-PERP[0], USD[0.01], USDT[1.16500583] | | |
| 02025243 | | AKRO[1], BAO[1], BNB[.00004556], BTC[.00000007], DENT[1], KIN[2], NFT (450553927504634169/FTX EU - we are here! #247354)[1], NFT (522831201183536812/FTX EU - we are here! #247396)[1], NFT (561416035733533799/FTX EU - we are here! #247405)[1], SOL[.00034065], SUSHI[.00034434], USD[0.00], USDT[0.00490038] | Yes | |
| 02025251 | | BTC[.002147], USD[212.01], USDT[9.12044933] | | |
| 02025253 | | TRX[.000001], USD[0.00], USDT[35.17554947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025260 | Contingent | AKRO[4], BAO[18], BLT[120.83834262], BNB[2.69687047], CHZ[1], DENT[4], EDEN[.22200523], ETH[6.77933636], ETHW[4.70266898], FIDA[46.32453732], FTM[377.38985431], IMX[565.74644403], KIN[14], LUNA2[0.08885227], LUNA2_LOCKED[0.20732198], MATIC[0.00001331], MNGO[716.80510258], NFT (364272873216162374/FTX AU - we are here! #24621)[1], NFT (406078582395526588/FTX AU - we are here! #24648)[1], REN[315.2031862], SOL[.0000236], SPELL[71667.23900807], TRX[4.000069], UBXT[4], USD[2346.00], USDT[0.08330002], USTC[12.57858374] | Yes | |
| 02025267 | | AKRO[2], MNGO[0.00692888], USD[0.00] | Yes | |
| 02025269 | | ATLAS[16.10496018], SHIB[30289.01954908], USDT[0] | | |
| 02025272 | | BCH[18.05403512], DENT[1], DOGE[1], KIN[1], MANA[2566.14224787], OMG[230.69255566], TRX[1], WRX[10327.99579648], XRP[0] | Yes | |
| 02025274 | | PERP[.06663301], USD[0.00] | | |
| 02025275 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02025276 | | TRX[.000002] | | |
| 02025282 | | KIN[1], USD[0.00] | Yes | |
| 02025296 | | ETH[0], ETH-PERP[0], ETHW[3.33436635], FTM[0], FTT[0.10293377], MATIC[0], SAND[0], SGD[0.00], SOL[0], SPELL[0], USD[0.80] | | |
| 02025306 | | BNB[0], ETH[0], NFT (465395801270535938/FTX EU - we are here! #63244)[1], NFT (482467118704813042/FTX EU - we are here! #63314)[1], NFT (540064642601591327/FTX EU - we are here! #63082)[1], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 02025307 | | BTC[.00004267], ETH[.00075846], ETHW[.00075846], USD[0.17], USDT[.000415] | | |
| 02025310 | | POLIS[3000.3], TRX[.000001], USD[0.01], USDT[9.209518] | | |
| 02025312 | | BTC[0], FTT[0], NFT (291351363606767344/FTX AU - we are here! #24048)[1], NFT (351031220249644263/FTX AU - we are here! #33263)[1], NFT (436775053609523909/FTX EU - we are here! #24374)[1], NFT (450277378332721333/FTX Crypto Cup 2022 Key #3302)[1], NFT (466776691897333621/FTX AU - we are here! #33138)[1], NFT (504867820387745039/FTX EU - we are here! #24632)[1], NFT (535427965444683157/The Hill by FTX #8979)[1], USD[0.00], USDT[0.00000001] | | |
| 02025318 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2211.08], USDT[0] | | |
| 02025319 | | SOL[.00910592], USD[0.01] | | |
| 02025321 | | USD[25.00] | | |
| 02025323 | Contingent | GALA[1540], GOG[1529.7093], LUNA2[0.00058399], LUNA2_LOCKED[0.00136264], MBS[385.92666], USD[298.54], USDT[0], USTC[.082667] | | |
| 02025326 | | USD[0.00], USDT[0] | | |
| 02025329 | | BTC[0], FTT[26.39562980] | | |
| 02025330 | | BTC[.0000756], DOGE[1], ETH[.00009474], ETHW[.00003698], STETH[0], USD[0.00] | Yes | |
| 02025333 | Contingent | BTC[-0.00002585], ETHW[.55883263], KIN[1], LUNA2_LOCKED[183.8775824], SOL[0.80610172], TRX[.000987], UBXT[1], USD[24.07], USDT[0.10188700] | Yes | |
| 02025348 | | DOGE[3], FTT[.09972], MANA-PERP[0], SHIB[1800000], USD[1.05], USDT[0] | | |
| 02025359 | | ETHW[.059], EUR[0.00], LUNC-PERP[0], SRM[34], USD[0.40], USDT[194.16720920] | | |
| 02025361 | | 0 | | |
| 02025365 | | SOL[0] | | |
| 02025366 | Contingent | BTC[0], ETHW[1.37708743], LUNA2[0.03412933], LUNA2_LOCKED[0.07963511], LUNC[7000], SOL[.989995], USD[0.42], USDT[2.64], USTC[.280659] | | |
| 02025368 | | AUD[20.00] | | |
| 02025370 | | TRX[.000001] | | |
| 02025373 | | FIDA[0], FTT[0.01237223], USDT[0] | | |
| 02025375 | | BAO[7], BTC[.00955713], CAD[0.00], DENT[1], ETHW[.01445192], RAMP[15.58404805], RSR[1], RUNE[41.55592869], SRM[1.36261562], UBXT[2], USD[0.03] | | |
| 02025378 | | ETH[.00000001], KIN[1], SOL[0.27313579] | Yes | |
| 02025379 | | 0 | | |
| 02025381 | | ADABULL[15], USD[0.04], USDT[0] | | |
| 02025383 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00088852], ETHW[.00088852], FTT[3.29934], USD[-2.91], USDT[3.21479769] | | |
| 02025384 | | USD[0.00] | | |
| 02025386 | | FTT-PERP[0], USD[0.00], USDT[0.02653935], XPLA[.01118183] | | |
| 02025389 | | ETHW[.00091155], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02025395 | | APT[0], AUD[0.00], BAO[4], ETH[0], KIN[3], RSR[1], UBXT[3], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 02025398 | | ETH[0] | | |
| 02025401 | | DYDX[10.6], SOL[.19693954], SOL-PERP[0], USD[-1.14], XRP[.19246] | | |
| 02025402 | | BRZ[.00442405], POLIS-PERP[0], USD[0.00], USDT[0.00251000] | | |
| 02025405 | | ATLAS[8250], AURY[.999], BNB[.0095], POLIS[120.1986], USD[0.01] | | |
| 02025409 | | XRP[10.345533] | | |
| 02025413 | | BICO[.99981], BTC[0.08076982], USD[0.00], USDT[1.27179674] | | |
| 02025415 | | AVAX[0.00051368], BNB[0.00000071], BTC[-0.00000722], HT[0], MATIC[0.00000001], SOL[.00000054], TOMO[0], TRX[0.00587800], USDT[0.23973299] | | |
| 02025418 | | BNB[0], GENE[0], NFT (379847842150531486/FTX AU - we are here! #8748)[1], NFT (484100867405210489/FTX EU - we are here! #14378)[1], NFT (553927740534210045/FTX EU - we are here! #17655)[1], SOL[0], TRX[0], USDT[0] | | |
| 02025424 | Contingent, Disputed | LUNA2[0.42794202], LUNA2_LOCKED[24.33186471], LUNC[2270706.3292265], USD[0.27] | | |
| 02025434 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000021], USD[-0.08], USDT[2.71201512] | | |
| 02025437 | | ATLAS[2939.412], NFT (471629179234748573/FTX EU - we are here! #240993)[1], NFT (509230355109577194/FTX EU - we are here! #240984)[1], NFT (511694912831851929/FTX EU - we are here! #240969)[1], POLIS[178.9642], USD[0.68], USDT[0] | | |
| 02025446 | | ATLAS[90], POLIS[1.3], USD[0.43] | | |
| 02025455 | | BOBA[131.94988037] | Yes | |
| 02025456 | | AUDIO[.00000925], BAT[.0002277], BTC[.00000191], HOLY[.00001846], MATIC[.00000925], SHIB[1.12258665], USD[0.00] | Yes | |
| 02025459 | | ATLAS[2.54], ETH[0], ETHW[0.61542620], NFT (426922559765638849/FTX AU - we are here! #45373)[1], NFT (516222100684709353/FTX AU - we are here! #45375)[1], TRX[.476424], USD[89.00], USDT[1114.09819462] | | |
| 02025461 | | ATLAS[7.778], AURY[.9818], SHIB[95940], SLP[7.238], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025464 | | TRX[.000001], USDT[0.15886131] | | |
| 02025467 | | BTC[0], CEL[0], NIK[0], LINK[.00000001], SHIB[0], SOL[0.00015828], USD[0.00], USDT[0.00000019] | Yes | |
| 02025468 | | NFT (315723010350727119/FTX EU - we are here! #41497)[1], NFT (507055835960522847/FTX EU - we are here! #41258)[1], NFT (562687273033157500/FTX EU - we are here! #41389)[1] | | |
| 02025469 | | ATLAS[385.98494504], CRO[3.73681773], SPELL[899.82], USD[0.00], USDT[0] | | |
| 02025475 | | ATLAS[.616], USD[6.43] | | |
| 02025479 | | HMT[2.08387891], USDT[0] | Yes | |
| 02025485 | | ATLAS[2030], USD[2.08], USDT[0] | | |
| 02025486 | | POLIS[19.9], USD[0.39] | | |
| 02025496 | Contingent | BNB[0], ETH[0], LUNA2[0.02542845], LUNA2_LOCKED[0.05933306], LUNC[5537.1], SOL[0], USD[0.00] | | |
| 02025503 | | ALPHA[.00000913], CRO[1.42135998], DOGE[.00352521], EDEN[.00091751], NFT (332439013140270624/FTX EU - we are here! #207189)[1], NFT (465043781387896169/FTX EU - we are here! #207265)[1], NFT (557504179296470799/FTX EU - we are here! #207252)[1], USD[0.05], USDT[0.00000001] | Yes | |
| 02025505 | | TRX[.000001] | | |
| 02025506 | | BTC[0], IMX[2192.58333], POLIS[658.274904], USD[1.78], USDT[0] | | |
| 02025507 | Contingent | BTC-PERP[0], IMX[.089755], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058912], SAND-PERP[0], STX-PERP[0], SWEAT[35.95988], TRX[.195323], USD[1.17], USDT[0.00000001] | | |
| 02025510 | | SOL[0] | | |
| 02025512 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00565201], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (326990629051131052/FTX EU - we are here! #34605)[1], NFT (457024476439743964/FTX EU - we are here! #33697)[1], NFT (569612938172258456/FTX EU - we are here! #34445)[1], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SHIB[3636.08382041], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.8763822], TRX-2021123100[0], USD[0.00], USDT[0] | | |
| 02025513 | | NFT (326436858154668376/FTX EU - we are here! #229329)[1], NFT (349722141077852748/FTX EU - we are here! #229265)[1], NFT (515160515486409440/FTX EU - we are here! #229453)[1] | | |
| 02025514 | | POLIS[10.997986], USD[0.90] | | |
| 02025516 | | DOGEBULL[21.066898], USD[0.11] | | |
| 02025517 | | EUR[0.22], USD[0.00], USDT[12120.59] | | |
| 02025523 | | USD[0.03] | | |
| 02025524 | | USDT[1.91] | | |
| 02025528 | | ATLAS[4082.89485084], USDT[0] | | |
| 02025530 | | ATLAS[8410], BTC[.00516977], FTT[2.7], SOL[221.18383886], USD[0.00] | | |
| 02025533 | | BAO[1], CAD[0.00], ETH[0.00000001], KIN[1], TRX[1] | Yes | |
| 02025534 | | SGD[0.00] | | |
| 02025537 | | ATLAS[5.6414], USD[0.01], USDT[2.90824607], XRP-PERP[0] | | |
| 02025539 | | USDT[0.76260139] | | |
| 02025540 | | AUD[0.00], ETH[0], USDT[0.00002880] | | |
| 02025543 | Contingent | BTC[0.00509958], FTT[0.06459279], LUNA2[0.05684863], LUNA2_LOCKED[0.13264681], USD[690.29], USDT[0] | Yes | |
| 02025544 | Contingent | AGLD[0], AGLD-PERP[0], ATLAS[0], BRZ[0], CELO-PERP[0], CRV[.02726707], FTM[0], LRC[0], LUNA2[0.00427293], LUNA2_LOCKED[0.00997017], LUNC[930.44], POLIS[0], SHIB[0.97226466], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00005119] | | |
| 02025555 | | BTC-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 02025557 | | MATIC[0], NFT (420880417660187481/FTX EU - we are here! #95602)[1], NFT (541175155823747731/The Hill by FTX #24522)[1], SOL[0], TRX[0.00000001], USDT[0.00000004] | | |
| 02025558 | | COPE[289], TRX[.000001], USD[0.76], USDT[0] | | |
| 02025560 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02025561 | | APE-PERP[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02025562 | | ATLAS[215.85169065], LINA[433.46085876] | | |
| 02025563 | | ATLAS[860], USD[0.99] | | |
| 02025565 | | TRX[.000001], USDT[0.00000055] | | |
| 02025573 | | ALGO-20211231[0], AVAX-PERP[0], BNB[0], BTC[0.14402745], DOGE[840.380752], ETH[0.26393936], ETHW[0.26393936], FTM[.8811265], FTT[2.295383], LTC[.0083413], MATIC[4.9981], SOL[.006314], SXP[934.42775322], THETA-PERP[0], TOMO[.02939467], TRU[.6314], TRX[.000002], USD[5.00], USDT[0] | | |
| 02025578 | | ATLAS[163.8723025], USD[0.00] | | |
| 02025579 | | NFT (367544260661899150/FTX Crypto Cup 2022 Key #16946)[1], NFT (393339527591913496/The Hill by FTX #9968)[1], NFT (425959460997996265/FTX EU - we are here! #36760)[1], NFT (455615289238546/FTX EU - we are here! #36594)[1], NFT (457651636808662236/FTX EU - we are here! #36717)[1], NFT (544331002352693100/FTX AU - we are here! #35776)[1], NFT (560895403261839533/FTX AU - we are here! #35808)[1] | | |
| 02025584 | | FTT[0.06538735], GOG[28], USD[0.09] | | |
| 02025590 | Contingent, Disputed | HMT[.58014432], USD[0.00], USDT[0] | | |
| 02025596 | | SOL[0], USDT[0] | | |
| 02025602 | | ADA-PERP[0], ALGO[.58], ALGO-PERP[0], BTC[0.00069352], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.06066745], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], NFT (331308306270036954/FTX EU - we are here! #245554)[1], NFT (397790707606956512/FTX EU - we are here! #245458)[1], NFT (543142919788380903/FTX EU - we are here! #245512)[1], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[9.80], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02025605 | Contingent | SRM[15.1787397S], SRM_LOCKED[95.72314136], USD[1521.34] | | |
| 02025606 | | USDT[1.12373517] | | |
| 02025612 | | GBP[20.00] | | |
| 02025613 | | FTT[.09564], USD[0.66], USDT[8.85522163] | | |
| 02025615 | Contingent | ETH-PERP[0], FTT[25.00000548], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00101877], LUNA2_LOCKED[0.00237714], PEOPLE-PERP[0], TRX[.000779], USD[0.09], USDT[0.00575609], USTC[.144213] | Yes | |
| 02025624 | | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[17.9], AXS-PERP[0], BAT-PERP[0], BNB[.0092286], BTC[0.38820560], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0085028], ETH-PERP[0], ETHW[.0085028], HNT-PERP[0], LUNC-PERP[0], SOL[.002305], SOL-PERP[0], USDT[-2577.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025632 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.01246025], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[.01833258], LRC-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0.00024448], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[3.02890001], USDI[-0.67], USDT[0.67839411], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02025635 | | USD[0.00] | | |
| 02025636 | | CAKE-PERP[0], ETH[-0.00000001], FTM[0], FTM-PERP[0], FTT[0], GMT[0], LUNC-PERP[0], NFT (469711575844638176/NFT)[1], NFT (562333748804027464/FTX Crypto Cup 2022 Key #18929)[1], PEOPLE-PERP[0], PERP-PERP[0], SOL[0], TRX-PERP[0], USD[3.24], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 02025638 | Contingent | ETH[.01749900], ETH[0.04649264], ETHW[0.21399264], FTT[.05508915], LUNA2[.00491258], LUNA2_LOCKED[0.01146269], USD[96.94], USDT[0.50000001], USTC[.6954] | | |
| 02025643 | | APT[1.351], ATLAS[135.32529162], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], GALA[97.56285644], GRT[55.90797779], NEAR[.01], SOL[0], TRX[0.24832300], USD[6.19], USDT[0] | | |
| 02025644 | | BF_POINT[100] | Yes | |
| 02025648 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02025653 | | ATLAS[11320.14604062], FTT[.098024], LOOKS[603.88524], SHIB[97264], USD[0.19] | | |
| 02025657 | | BTC[.00103921] | | |
| 02025659 | | FTT[0.01791702], USD[0.00] | | |
| 02025663 | | USD[0.01], USDT[0] | | |
| 02025673 | | AURY[1.73772918], USD[0.00] | | |
| 02025676 | | BTC[0], FTT[.098461], USD[0.79] | | |
| 02025679 | | ETH-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 02025680 | | BTC[0], UNI[0] | | |
| 02025684 | | POLIS[34.093521], USD[0.64] | | |
| 02025693 | | BTC[0], TRX[.543018], USD[0.44], USDT[0.00007493], XRP[.002843] | | |
| 02025694 | | BAO[3], DENT[1], KIN[2], UBXT[2], USD[0.00] | | |
| 02025696 | | ATLAS[330], NFT (366783775868486838/FTX EU - we are here! #216476)[1], NFT (387918289175325910/FTX EU - we are here! #216494)[1], NFT (414761352314185119/FTX EU - we are here! #216484)[1], SOL[.00000001], TRX[4.54440600], USD[0.01], USDT[1.44661836] | | |
| 02025700 | | BULL[0.00000755], TRX[.000002], USDT[0] | | |
| 02025701 | | BTC-PERP[.0079], DOGE[2], USD[-368.15], USDT[357.1425] | | |
| 02025702 | | AVAX[.09334], ETH[1.03333628], ETHW[.00037], HNT[42.573], MANA[.78652], RUNE[334.5102], SOL[.00013], SUSHI[.4622], USD[7977.10], USDT[9933.36431019] | | |
| 02025703 | | ETH-PERP[0], FTT[6.9986], SHIB-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02025704 | | COMP[0], USD[0.00], USDT[2.44083339] | | |
| 02025707 | | ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], ONE-PERP[0], USD[40.42] | | |
| 02025708 | | ATLAS[.466], POLIS[.09722], USD[0.62] | | |
| 02025710 | | 0 | | |
| 02025716 | | USDT[0] | | |
| 02025717 | | FTT[.019], USDT[0] | | |
| 02025718 | | AUD[0.00], SOL[542.00546093] | | |
| 02025719 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KLAON-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USDT[0.00787919], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02025720 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 02025721 | | BTC[0], EUR[4.17], USD[0.00] | | |
| 02025725 | | USDT[0] | | |
| 02025727 | | FTT[30.498909], USD[13085.13], USDT[60578.95413604] | | |
| 02025729 | | USD[0.00], USDT[0] | | |
| 02025733 | Contingent | LUNA2_LOCKED[1558.955942], LUNC[0], SRM[.01820322], SRM_LOCKED[5.03783842], TRX[.000083], USD[0.00], USDT[0], USTC[0] | | |
| 02025736 | | NFT (300051711278604492/FTX EU - we are here! #153635)[1], NFT (383471061027788819/FTX EU - we are here! #153864)[1], NFT (548933568839660226/FTX EU - we are here! #152698)[1] | | |
| 02025739 | | ETH[0], FTT[0.01483241], MATH[0], STEP[.080526], USD[0.00], USDT[0] | | |
| 02025740 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 02025745 | | ATLAS[10978.364], AURY[15.44646542], CEL[2.29954], CUSDT[142.993], GOG[204.961], MBS[32.9964], POLIS[334.4479], SOL[.00130939], TRX[0.63020400], USD[4.11], USDT[0.00560936] | | |
| 02025747 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02025752 | | USD[0.00], USDT[0] | | |
| 02025753 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02025757 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02025758 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02025764 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.07519422], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.12297079], ETHW[0.12297079], IOTA-PERP[0], LINK[.09998], SOL[2.47688252], SOL-PERP[0], USD[0.54], XRP[472.25320336], XRP-PERP[0] | | |
| 02025765 | | ETH[.00000001] | | |
| 02025768 | | BTC[0.00002763], ETH-PERP[0], GALA[3], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.03], USDT[.00102257], USTC-PERP[0] | | |
| 02025770 | | BNB[0], SOL[0], TRX[0.00000600], USDT[0.00000301] | | |
| 02025771 | | ADABULL[0], APE[.097435], ATOM-PERP[0], AVAX[.098746], BNB-PERP[0], BTC[0.04300000], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.35900000], ETHBULL[0], ETH-PERP[0], ETHW[1.65675572], FTM-PERP[0], FTT[0.09905000], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[30.61000000], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1.33], USDT[0.00000001], XTZ-PERP[0] | | |
| 02025777 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025781 | | BAO[2], MATIC[0], TRX[0] | Yes | |
| 02025783 | | BAO[1], BNB[.0002165], BTC[.00009753], NFT (290696786256685464/FTX EU - we are here! #99150)[1], NFT (294283238244702679/FTX EU - we are here! #98472)[1], NFT (321342683083210421/Hungary Ticket Stub #1235)[1], NFT (329347875615772323/FTX AU - we are here! #19492)[1], NFT (345564350790940730/FTX EU - we are here! #88969)[1], NFT (357694005813550124/FTX AU - we are here! #51005)[1], NFT (383428972746469394/FTX Crypto Cup 2022 Key #4985)[1], NFT (484164328113944370/The Hill by FTX #2349)[1], USD[10098.24], USDT[0.00624511] | Yes | |
| 02025784 | | TRX[95.000001] | | |
| 02025785 | | USD[0.00], USDT[0.00000001] | | |
| 02025786 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02025787 | | BTC[0.01152862], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTT[.00008843], LINK[.00447278], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00287896], USDI-12.60], USO-0325[0] | | |
| 02025789 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02025791 | | BNB[.00215512], ETH-PERP[0], USD[3.80], USDT[0.00649887] | | |
| 02025799 | | USD[0.10] | | |
| 02025801 | | BOBA[.04535165], TRX[.03661021], USD[0.00] | | |
| 02025804 | | AKRO[0], ATLAS[152.68621954], BIT[.00018761], BTC[.01672691], CRV[.00128683], DENT[1], DOGE[153.47167479], DOT[1.83204888], ETH[0.39853571], ETHW[0.39836828], FTT[7.89443362], GALA[85.85313482], KIN[4], MBS[11.11037811], SHIB[1818850.41196350], SOL[3.19646846], SUSHI[45.84257295], TONCOIN[23.14360275], UBXT[1], USDT[274.83140844] | Yes | |
| 02025810 | | ALICE[.03946], BIT[.837544], DYDX[.04483], ETHW[.00302414], FTT[.0943712], HT-PERP[0], MTA-PERP[0], USD[0.00], USDT[0.00000520] | | |
| 02025814 | | USD[0.00] | | |
| 02025819 | | AVAX-PERP[0], BNB-PERP[0], CHZ-20211231[0], NEAR-PERP[0], USD[85.80] | | |
| 02025824 | | SOL[.00098], USDT[0.03944443] | | |
| 02025834 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000588], USD[0.00], USDT[0.00034507] | | |
| 02025839 | | USD[0.00] | | |
| 02025840 | Contingent | ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[2.32815391], LUNA2_LOCKED[5.43235912], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.16], USDT[0], USTC-PERP[0] | | |
| 02025841 | | PRISM[23699.2324], USD[0.41], XRP[.512841] | | |
| 02025847 | | ATLAS[34656.8903], ATLAS-PERP[0], BOBA[.071272], FTT[.094224], USD[0.08], USDT[0] | | |
| 02025849 | | FTM[248.67105], RUNE[75.236607], TRX[.000001], USDT[2.24247736] | | |
| 02025852 | | AVAX[37.18634900], BTC[0], DOT[84.32747550], ETH[0], ETHW[0.46020694], MATIC[2757.45873300], SOL[54.74214594], SUSHI[0], USD[4117.06] | | |
| 02025856 | | FTT[15.6619] | | |
| 02025857 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[0.0000008], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02025858 | Contingent | ATLAS[106914.42037828], BNB[0], LUNA2[0.31753018], LUNA2_LOCKED[0.74090375], LUNC-PERP[0], SOL[69142.86567], POLIS[38708], SOL[1.01], TRX[.000037], USD[0.00], USDT[10] | | |
| 02025863 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[0], FTT[25], HNT-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[33.13], USDT[0.00492294] | | |
| 02025867 | | BNB[.0011], TRX[11.324424], USDT[.24589762] | | |
| 02025872 | Contingent | BTC[.02990109], ETH[.3264364], ETHW[.3264364], LTC[.1786], USD[0.00] | | |
| 02025874 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00016004], LUNA2_LOCKED[0.0037343], LUNC[34.85], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02025874 | | BTC[.00000617], EUR[0.00] | | |
| 02025881 | | ATLAS[8.1076], AURY[.97872], POLIS[.05800223], USD[0.30], USDT[2.89346191] | | |
| 02025884 | | USD[0.00] | | |
| 02025885 | | USD[0.00], USDT[0] | | |
| 02025889 | | SOL[3.7198215], USD[0.77], XRP[.374975] | | |
| 02025901 | | BNB[.0366], USD[60.7377] | | |
| 02025907 | | ADA-20211231[0], ATOM-0325[0], BIT[40.9629557], BTC[0.00017007], BTC-0325[0], BTC-20211231[0], C98[.9950239], DYDX[.09893106], ENS[5.80892921], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], MANA[97.9810171], MANA-PERP[0], RNDR[94.382064], SOL[1.6500464], SOL-20211231[0], SPELL[95.66895], TRX[.000006], USDI-2.40], USDT[0] | | |
| 02025909 | | ADA-PERP[0], AVAX-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02025913 | Contingent | LUNA2[0.00216452], LUNA2_LOCKED[0.00505056], LUNC[471.3304302], USDT[1.76000451], XAUT[.0111] | | |
| 02025915 | | BTC-PERP[0], SOL-PERP[0], USD[8.36] | | |
| 02025916 | | USD[0.11] | | |
| 02025922 | | ATLAS[239.9544], USD[0.52], USDT[0] | | |
| 02025925 | | ATLAS[19579.56176812], FTT[0], GODS[169.4661], IMX[.05336], POLIS[50.72463768], USD[0.22] | | |
| 02025930 | | COMPBULL[82819.382], EOSBULL[40676371.88], ETCBULL[500.4], GRTBULL[3413], HTBULL[82], KIN[349933.5], KNCBULL[1153.78074], LINKBULL[40182.609864], LTCBULL[95700], MATICBULL[12700], SUSHIBULL[15998470.5], TOMOBULL[1634874.79], USD[0.03], USDT[0], XTZBULL[216252.0029], ZECBULL[17724.72345] | | |
| 02025931 | | USD[0.00], USDT[0] | | |
| 02025932 | | USD[0.00], USDT[1.07995691] | | |
| 02025933 | | 0 | | |
| 02025934 | | AUD[0.00], MNGO[421.50967498], SOL[11.50467338], USD[137.22] | | |
| 02025935 | | BTC[0], DOGE[0], FTT[0.00218133], GARI[0], LTC[0], MATIC[0], RAY[0], SHIB[0], STMX[0], TRX[0], USD[0.00], USDT[0.23047077], WRX[0], XRP[0] | | |
| 02025939 | | ATLAS[1317.30289167], BAO[1], IMX[40.71046623], UBXT[1] | Yes | |
| 02025943 | | BTC[0], EUR[0.76], USD[2.67] | | |
| 02025947 | | USD[0.00] | | |
| | | BTC[.00143739], SOL[0], TRX[.000001], USD[0.00], USDT[0.13891063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02025948 | | ALT-PERP[0], AUD[11.02], BTC[0.00015103], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0007284], ETH-PERP[0], ETHW[0.00072840], LTC-PERP[0], SHIB[349933S], USD[66.94] | | |
| 02025954 | | BNB[.09532449], ETH[.0003609], ETHW[.0003609], SHIB[300000], USD[0.00], USDT[43.69498393] | | |
| 02025955 | | XRP[.01187215] | Yes | |
| 02025957 | | ATLAS[0], AURY[0], BAO[2], BTC[.00057284], DENT[2], ETH[0], POLIS[0], RSR[1], SOL[0], TOMO[1], TRX[2], UBXT[1], USD[0.01] | | |
| 02025958 | | FTT[2.9], USD[2.67] | | |
| 02025959 | | USD[0.00] | | |
| 02025960 | | BNB[0], EUR[0.06], MATIC[.30495401], PRIVBULL[.004], SOL[0], USD[0.00], USDT[0.00942796], XTZBULL[.2] | | |
| 02025964 | | BTC[0], ETH[0], USD[3.75] | | |
| 02025965 | | DAI[0.09150611], TRX[.000788], USDT[2.01433911] | | USDT[1.0034] |
| 02025966 | | STG[1082.8116], USD[1.90] | | |
| 02025973 | | ADABULL[.0000989], APE[.08918], APE-PERP[0], ATLAS[3.258], BTC-PERP[0], DOGEBULL[.000006], FTT[.00834451], GMT-PERP[0], MANA[.803], PUNDIX-PERP[0], SOL-PERP[0], TRX[0], USD[-0.06], USDT[0], XRPBULL[24.556] | | |
| 02025974 | | USDT[0.00038525] | | |
| 02025980 | | ATLAS[0], AUDIO[.98397085], USD[0.00], USDT[0.03327854] | | |
| 02025988 | | AKRO[1], BAO[3], KIN[1], MATIC[.59575589], NFT (345076987114791509/FTX EU - we are here! #196265)[1], NFT (352039091475352179/FTX EU - we are here! #196235)[1], NFT (381675728069033218/FTX EU - we are here! #196188)[1], RSR[2], SOL[.0005936], TOMO[1.03555195], TRX[1.000009], UBXT[3], USDT[0.55322253] | Yes | |
| 02025992 | | BTC[0], ETH[0], USDT[0.00000001] | | |
| 02025994 | | ATLAS[4690], TRX[.000001], USD[0.06], USDT[.003] | | |
| 02025995 | | BNB[0] | | |
| 02025998 | | ATLAS[1447.1671], CEL[17.896599], CRO[3.01270278], DOGE[59.6336421], FTT[.79991926], TRX[.00002], USD[0.00], USDT[0], XRP[51.70586] | | |
| 02026001 | | BTC[.0528], CEL-PERP[0], ETH[2.93771842], GLMR-PERP[0], SOL-PERP[0], USD[8054.29] | | |
| 02026002 | | USD[0.10] | | |
| 02026005 | | TRX[.000001], USDT[0] | | |
| 02026019 | Contingent | ATLAS[979.826246], AVAX[19.994762], DOT[9.998254], ETH[0], FTT[12.19785584], LINK[57.5905527], LTC[2.72852812], RAY[17.2161708], SOL[17.0041582], SRM[145.64126877], SRM_LOCKED[2.23002319], USD[20.84] | | |
| 02026025 | | GODS[.0999], TRX[.000055], USD[0.00] | | |
| 02026026 | | USD[0.02], USDT[19.9862019] | | |
| 02026027 | | DOGE[.00770002], DYDX[.00003436], ETH[.00000122], ETHW[.00000122], FTM[.00015794], USD[0.00], USDT[0] | Yes | |
| 02026034 | | USD[0.00] | | |
| 02026038 | | AAVE[0], BAO[1], BTC[0], DENT[2], ETH[0], FTM[0], GBP[0.01], KIN[1], USDT[0.00059042], USTC[0] | Yes | |
| 02026039 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00036889], ETH-PERP[0], ETHW[.00036889], FTT[5.23554], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[6.49710755], SUSHI-PERP[0], TRX-PERP[0], USD[-1862.53], USDT[7612.52829464], YFI-PERP[0], YFI-PERP[0] | | |
| 02026040 | | AKRO[2], BAO[0], DENT[1], KIN[6], LTC[.00000236], MATIC[1.00001826], TLM[16425.40648091], TRX[1], UBXT[1], USD[0.44], USDT[0] | Yes | |
| 02026041 | | ALPHA[.00000916], DYDX[0.00169247], KIN[1], USD[0] | Yes | |
| 02026045 | | ATOM[.06], USD[0.00], USDT[0] | | |
| 02026049 | | ATLAS[54.64018572], USDT[0] | | |
| 02026053 | | SOL[0], TRX[0] | | |
| 02026056 | | BAO[1], FTT[4.27778462], USD[0.00] | | |
| 02026058 | | USD[0.00] | | |
| 02026060 | | NFT (289284076342729189/FTX EU - we are here! #35782)[1], NFT (306830192923901435/FTX AU - we are here! #35508)[1], NFT (461164912376580051/FTX Crypto Cup 2022 Key #16944)[1], NFT (465112162476162599/FTX AU - we are here! #35529)[1], NFT (486395238518549831/The Hill by FTX #9966)[1], NFT (500250577897536322/FTX EU - we are here! #35834)[1], NFT (572574485123932636/FTX EU - we are here! #35615)[1] | | |
| 02026062 | | AKRO[10], BAO[27], BAT[2], BTC[.00000031], CHZ[1], DENT[7], ETH[0], ETHW[0], FIDA[1], GRT[2], HOLY[1.00970813], KIN[5], MATH[3], OMG[1.01055131], RSR[3], SECO[.00000642], SOL[.0003345], TOMO[1], UBXT[1], USD[0.06], USDT[0.00000198], USTC[0] | Yes | |
| 02026063 | | BTC[0], USDT[5.347421] | | |
| 02026071 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.12095949], BOBA-PERP[0], BTC-PERP[0], DFL[9.7701], FTT[0], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[-3.27007293], USD[-67.26], USDT[53.58419794], XRP[0] | | USDT[51.522847] |
| 02026073 | | TRX[.102403] | | |
| 02026074 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1506.56], AVAX-PERP[0], BTC-1230[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0731[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-PERP[0], DAI[.04804613], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.54085050], ETH-PERP[0], ETHW[0.00090500], FTT[27.9962], FTT-PERP[0], GMX[28.17], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[3.46649981], TRX[.000021], TRX-PERP[0], UNISWAP-PERP[0], USD[2198.79] | | |
| 02026075 | | APT-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00001132], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[3.94], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02026077 | Contingent | BTC[0.00228126], BTC-PERP[0], FTT[0], LUNA2[0.00024949], LUNA2_LOCKED[0.00058215], USD[0.00] | | |
| 02026082 | | TRX[.000001] | | |
| 02026083 | | ETH[.00058152], ETHW[.00058152], EUR[0.00], USD[2906.03] | | |
| 02026086 | | USD[0.00], XRP[0.00000001] | | |
| 02026091 | | TRX[.001468], USD[28.07], USDT[0] | | |
| 02026092 | Contingent | LUNA2_LOCKED[33.83407323], TRX[.000777], USD[0.00], USDT[.24129676], WAVES[.41754] | | |
| 02026093 | | ADA-PERP[0], BTC[.499905], BTC-PERP[0], ETH[2.99943], ETH-PERP[0], EUR[13657.81], SHIB-PERP[0], SOL[49.9905], USD[0.00] | | |
| 02026094 | | TRX[.000001], USD[0.00] | | |
| 02026095 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02026098 | | BTC[0], FTT[0.00170292], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.00006], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026100 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00062395], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.0166], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[7.7], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[55], ENJ-PERP[0], EOS-PERP[0], ETH[.065], ETH-PERP[0.07800000], FLOW-PERP[0], FTM-PERP[0], FTT[.09973], FTT-PERP[0], GALA[696], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[3.8], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR[120.2], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[905.32], USDT[98.99], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02026103 | | MATIC[0], SOL[0], TRX[0], USDT[0.00000135] | | |
| 02026104 | | BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000009], USD[0], USDT[0.00000310] | | |
| 02026105 | | DOGEBULL[2.531], FTT[0.06462574], TONCOIN[3.7], USD[0.08], USDT[0.00000001] | | |
| 02026108 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USDT[7.57542209], WAVES-PERP[0], XTZ-0624[0] | | |
| 02026112 | | TRX[.001747], USDT[0.00312730] | | |
| 02026115 | | TRX[.000001], USD[0.00] | | |
| 02026122 | | BTC[.00180051], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 02026125 | | USD[0.00] | | |
| 02026126 | Contingent | LUNA2[0.01307380], LUNA2_LOCKED[0.03050554], USD[0.04], USDT[2.00943688], USTC[1.85066], XPLA[320.9] | | |
| 02026127 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.02041985], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[29.26873537], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.47], USDT[0.00037598] | | |
| 02026131 | | BTC-PERP[0], TRX[.000947], USD[0.00], USDT[1.22596193] | | |
| 02026132 | | BAO[1], KIN[1], LTC[.0045082], USD[0.00], USDT[0.75592358] | Yes | |
| 02026135 | | USDT[1.051976] | | |
| 02026137 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00085688], BNB-PERP[0], BOBA-PERP[0], BTC[0.33833570], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.9], FLM-PERP[0], FTT[0.20753647], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.99993], TRX-PERP[0], USD[3.79], USDT[0.00381349], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.29609897], XRP-PERP[0], ZIL-PERP[0] | | |
| 02026138 | | TRX[.000001], USD[0.00] | | |
| 02026143 | | APE[.041368], APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], IMX-PERP[0], USD[0.00], USDT[0] | | |
| 02026145 | | ALGO-PERP[0], AVAX-PERP[0], BNB[-0.00001066], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3.44544527], VET-PERP[0], XRP-PERP[0] | | |
| 02026147 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 02026149 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02026150 | | AVAX[5.0905], BTC[0.04795355], DOGE[66.951], DOT[38.1759184], ETH[.000986], ETHW[.000986], FTT[.187931], LINK[15.210091], MATIC[9.43982], SOL[1.3443606], TRX[6.3042], UNI[.043006], USD[4.62] | | |
| 02026157 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[.28369115], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02026159 | | ATOMBULL[310], DOGEBULL[.626], USD[0.07], USDT[0] | | |
| 02026167 | | TRX[.000001], USD[0.00] | | |
| 02026168 | | USD[0.00] | | |
| 02026171 | | USD[0.00] | | |
| 02026174 | | BTC-PERP[0], CELO-PERP[0], ETH[.00043317], ETHW[.00043317], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[1882.6], USD[-8923.50], USDT[12086.86062078], XRP[.819266] | | |
| 02026178 | | DOT-PERP[0], FTT[.03548753], NEAR-PERP[0], USD[0.00], USDT[0.94810615] | | |
| 02026179 | | TRX[.000001] | Yes | |
| 02026180 | | USD[7.46] | | |
| 02026183 | | TRX[.000001], USD[0.00] | | |
| 02026187 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.78511023], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02026191 | | SXPBULL[34060], USD[0.04], USDT[.06557592], XRPBEAR[318000000], XRPBULL[13519.6485] | | |
| 02026195 | | ADA-PERP[0], ATLAS[3828.912], AURY[.9978], DOT-PERP[0], FIL-PERP[0], SHIB-PERP[0], USD[-0.19] | | |
| 02026200 | Contingent | BNB[0.08500000], BTC[0.16220000], ETH[0], GENE[0.03050071], LTC[0], LUNA2[0.28229329], LUNA2_LOCKED[0.65868436], LUNC[0], MATIC[73.26798197], NEAR[25.5581], NFT [299783961677087639/FTX EU - we are here! #33114][1], NFT [476984954026558631/FTX EU - we are here! #33341][1], NFT [524996109523617478/FTX EU - we are here! #33295][1], SAND-PERP[0], SOL[0.00780390], TRX[0.00543900], USD[0.90], USDT[56.00210318] | | |
| 02026202 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000108] | | |
| 02026205 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02026206 | | USD[0.64] | | |
| 02026207 | | USD[215.43] | | |
| 02026209 | | TRX[.000001], USD[0.00] | | |
| 02026212 | | BTC[0], ETH[0.00001457], ETHW[1.02698334], EURT[3841.35732926], FTT[36.11575455], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02026213 | | ETH[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02026215 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OXB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[3.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02026221 | | NFT [522631825071455478/FTX AU - we are here! #34195][1], USDT[4.2] | | |
| 02026223 | Contingent | BTC[.0000038], ETH[.0173704], ETHW[.0003704], FTT[97.36689], NFT [298240318967562735/Austria Ticket Stub #1445][1], NFT [314756020083244731/FTX EU - we are here! #188562][1], NFT [520363304556821916/FTX AU - we are here! #29584][1], NFT [539503624352629147/FTX EU - we are here! #188609][1], NFT [552484904586781409/FTX EU - we are here! #188419][1], SOL[0.00000949], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[0.25], USDT[.114975] | | |
| 02026225 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026227 | | FTT[.6], TRX[.000001], USD[4.74], USDT[0] | | |
| 02026228 | | USD[10.00] | | |
| 02026232 | | TRX[.000001], USD[0.00] | | |
| 02026233 | | USDT[2.22467988] | | |
| 02026235 | | DOGE[5.10111973], WRX[.30963691], XRP[.8737719] | Yes | |
| 02026236 | | NFT (307793078221442111/FTX EU - we are here! #280419)[1], NFT (432602312189511745/FTX EU - we are here! #280402)[1], NFT (505081205898467974/The Hill by FTX #37740)[1], RAY[0], SOL[0], USD[0.00] | | |
| 02026243 | | BTC[.01943571], DOT[6.04699688], EUR[0.00], MANA[46.23648032], SAND[33.67623811], TRX[.000009], USDT[0.00001756] | | |
| 02026250 | | TRX[.000001], USD[0.00] | | |
| 02026251 | | USD[1427.80] | | |
| 02026258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004731], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.85367796], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000028], USD[4837.4.71], USDT[4.11735210], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02026261 | | NFT (328974786332520174/FTX EU - we are here! #245271)[1], NFT (375790214814896500/FTX EU - we are here! #245170)[1], NFT (471137281012906358/FTX EU - we are here! #245325)[1], USD[0.00], XPLA[9.1390068] | | |
| 02026264 | | USDT[0] | | |
| 02026265 | | ETH[.4310635], ETHW[.4310635] | | |
| 02026268 | | SOL[0] | | |
| 02026279 | | ATLAS[3840], RUNE[47.1], SOL[.99], STEP[1187.286896], TRU[615], TRX[.000001], UNI[13.7], USD[0.19], USDT[0] | | |
| 02026281 | | BNB[0], ETH[0.05513696], ETHW[0], FTT[25.00012797], MATIC[7], SAND[1], SOL[0], USD[62.50], USDT[0] | | |
| 02026284 | | ETH-PERP[0], USD[-0.08], USDT[8.53722516] | | |
| 02026287 | | TRX[.000001], USD[0.00] | | |
| 02026289 | | DOGEBULL[27.880834], FTT[.09998], GALA[9.992], LINA[120], MANA[2], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02026294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02026295 | | KIN[1], TRX[0] | Yes | |
| 02026297 | | ATOM[0.00000600], AURY[14], FTM[-0.00022851], MATIC[0], POLIS[40], USD[0.00] | | |
| 02026298 | Contingent | ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.00000313], CVC-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[3.99527803], LUNA2_LOCKED[9.32231540], LUNC[869980.2026671.36], MINA-PERP[0], MTA-PERP[0], OMG-PERP[0], RON-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02026301 | | USD[0.00], USDT[0] | | |
| 02026308 | | TRX[.000001], USD[0.00] | | |
| 02026309 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.06481486], CRO-PERP[0], CRV-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0], XLMBULL[0] | | |
| 02026312 | | USD[0.00], USDT[0] | | |
| 02026313 | | USD[0.62], USDT[0] | | |
| 02026317 | | BTC[0.02682775], BTC-PERP[0], ETH[.9998], ETHW[.9998], SOL[11.228298], USD[1.73] | | |
| 02026323 | | AVAX[.00000004], BAO[1], GBTC[.00000002], USD[0.00] | Yes | |
| 02026326 | | ATLAS[1870], TRX[.000014], USD[0.67], USDT[0.39720000] | | |
| 02026328 | | AUD[1.98], BTC[.10371521], FRONT[1.01382969], TRX[1] | Yes | |
| 02026331 | | BNB[.00740362], USDT[0] | | |
| 02026332 | | TRX[.000001], USD[0.00] | | |
| 02026333 | | ATLAS[9.962], BNB[0], BTC[0], FTT[.099981], SXP[.091222], TRX[.000001], USD[0.32] | | |
| 02026338 | Contingent | LUNA2[0.06491018], LUNA2_LOCKED[0.15145709], LUNC[14606.47366978], USD[0.00] | Yes | |
| 02026339 | | EUR[2.32], USD[0.00] | | |
| 02026341 | | SOL[.00886], USD[10.80], USDT[0.00681527] | | |
| 02026350 | | TRX[.000001], USD[0.00] | | |
| 02026351 | | ETH[0], USDT[0.00001126] | | |
| 02026354 | Contingent | AXS-PERP[0], BTC-PERP[0], DAI[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06904033], HUM-PERP[0], LUNA2[0.00691322], LUNA2_LOCKED[0.01613085], NFT (504529087997616835/FTX AU - we are here! #33504)[1], OMG-PERP[0], TRX[0.00003100], USD[0.00], USDT[0.00000007], USTC[.9786], VET-PERP[0] | | |
| 02026356 | | MNGO[119.9766], OXY[17.9964], STARS[4.9991], USD[0.91], VGX[12] | | |
| 02026357 | | ETHW[0.00070616], LTC[.16346376], USD[0.00], USDT[5.66698348] | | |
| 02026359 | | TRX[.000001] | | |
| 02026362 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[2.12722827], VET-PERP[0] | | |
| 02026364 | | FTT[3.01183458], MATIC[9.9012], SHIB[3999240], USD[0.23], USDT[0] | | |
| 02026369 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31805711], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02026373 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02026376 | | AUD[21.90] | Yes | |
| 02026380 | | AKRO[1], ATLAS[2192.7655896], BAO[8], BAT[1.01566742], DENT[2], KIN[2], MANA[.00647382], SGD[0.00], SHIB[1388439.15419849], SLP[.04116078], TRX[6], UBXT[2], USD[0.00], XRP[466.6764052] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026381 | | TRX[.000001], USD[0.00] | | |
| 02026382 | | USDT[0] | | |
| 02026383 | | FTT[26.69466], MNGO[3349.334], SRM[119.976], STEP[1459.90796], USD[0.11], USDT[0] | | |
| 02026384 | | AAVE[.0097226], ALICE[68.78248865], ALICE-PERP[0], ALPHA[1067.7054886], ATLAS[1909.6371], AXS[4.098233], BADGER-PERP[0], BAL[64.57807740], BAND[138.67042669], BOBA[.4910814], BTC[0.61413897], C98[322.9412311], CHZ[1029.766775], COMP[4.91294580], DOGE[195.88581], DYDX[13.397454], ENJ[324.8936095], ETH[8.36269130], ETHW[38.36269130], FTM[289.8894067], FTT[6.09868805], GRT[372.86757], IMX[9.7982311], KNC[.042829], LINK[206.05672465], MANA[245.7496275], MATIC[1829.502732], OMG[.4910814], RAY[16.9969315], RSR[9358.291824], SAND[97.871047], SKL[1076.8015089], SLP[1178.0354], SNX[19.796238], SOL[0.00822454], SUSHI[145.9729326], TLM[7723.4644162], TRX[.000001], UNI[100.38544647], USD[49.33], USDT[1717.71099910], XRP[253.94699] | | |
| 02026385 | | BTC[.00018495], EUR[27.89], TRX[.000001], USDT[0.00000001] | | |
| 02026388 | | APT[.01], SOL[0], USD[0.00], USDT[0] | | |
| 02026392 | Contingent | FTT[25.99506], KSM-PERP[0], LUNA2[0.00080583], LUNC[0.00667703], NFT [341340666379216824/FTX AU - we are here! #5876][1], NFT [416282519802687300/FTX EU - we are here! #83672][1], NFT [434508215524610926/FTX EU - we are here! #81633][1], NFT [544201614326118457/FTX AU - we are here! #5855][1], NFT [555079032367445746/FTX AU - we are here! #32047][1], TRX[.000461], USD[0.00], USDT[0], USTC[0.11406518] | | |
| 02026395 | | ETH[0], FTT[35.89672003], SOL[2.13804492], TRX[.000001], USD[116.54], USDT[0.00000001] | | USD[112.33] |
| 02026403 | | BCH[.00489265], USD[-0.10] | | |
| 02026409 | | KIN[1], LINA[343.5852565], TRX[.000001], USDT[0] | | |
| 02026411 | | TRX[.000001], USDT[0] | | |
| 02026412 | | DOGE[41.67412079], SHIB[1430.38750164], USD[0.00] | Yes | |
| 02026413 | | AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.56], USDT[0] | | |
| 02026414 | | EUR[55.31] | | |
| 02026415 | | ATLAS[18616.97378887], MANA[63.91885541], TRX[.000001], USD[0.06], USDT[0.57200600] | | |
| 02026419 | | HT-PERP[0], TRX[.000011], USD[0.00], WAXL[26.496] | | |
| 02026424 | | AKRO[1], BAO[1], DENT[1], EUR[4.61], FTM[.06061995], KIN[2], SRM[1.05386061], TRX[1] | Yes | |
| 02026431 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02026433 | Contingent | ATLAS[9.806], BICO[.9968], COPE[.9784], DFL[339.932], SRM[117.20671854], SRM_LOCKED[1.86396002], STG[.9982], USD[14.83] | | |
| 02026447 | | SOL[0], TRX[.000237], USDT[3130] | | |
| 02026448 | | RSR[1], SPELL[1286.65686952], USD[0.00] | Yes | |
| 02026449 | | DOGE[.156], SOL[0], TRX[.621006], USD[0.00], USDT[0], XRP[2.41520191] | | |
| 02026450 | | CRO[402.16117503], DENT[1], EUR[32.66], SHIB[9730077.98514282] | Yes | |
| 02026451 | | ETH[.00000002], FTM[9], NFT [391690985458091216/FTX EU - we are here! #7664][1], NFT [429283680010239360/FTX Crypto Cup 2022 Key #6201][1], NFT [569509567033920524/FTX EU - we are here! #7551][1], NFT [571759429537824249/FTX EU - we are here! #7746][1], STG[27.97891], USD[0.00], USDT[0] | | |
| 02026455 | | USD[1.80] | | |
| 02026456 | | DOGE[815.53], DOGEBULL[6.03153002], ETH[.31157427], ETHW[.31157427], FTT[0.00006141], SHIB[1399734], USD[158.09], USDT[6.23167055] | | |
| 02026461 | | FTT[0], USD[0.17], USDT[0] | | |
| 02026463 | | ATLAS[5899.2571], GALFAN[.096922], GODS[.033519], LOOKS[.93027], USD[0.00], USDT[0.01] | | |
| 02026473 | | BNB[.00000001], ETH[0], USD[2.86], USDT[3.22882564] | | |
| 02026474 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00192282], LUNC-PERP[0], SOL[.00662525], USD[0.02], USTC-PERP[0] | | |
| 02026475 | | USD[0.03] | | |
| 02026477 | | USD[0.00] | | |
| 02026482 | | USDT[0] | | |
| 02026489 | | ATLAS-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09], FTT-PERP[0], GST-PERP[828.19999999], RAY[1.02054772], RAY-PERP[0], SOL[0.01399015], SOL-PERP[0], SRM-PERP[0], USD[4625.65] | | |
| 02026493 | | BF_POINT[300] | Yes | |
| 02026494 | | THETABULL[333.48265144], USD[0.06] | | |
| 02026498 | | AVAX[.0848], BTC[0.00015892], ETH[.00046422], ETHW[0.00098082], UNI-PERP[0], USD[3396.00] | | |
| 02026499 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02026503 | | RUNE[.00688645] | | |
| 02026505 | | 0 | | |
| 02026506 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[0.00000389], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.02561714], ETH-PERP[0], ETHW[0.02525853], FTT[150.22024010], GMT-PERP[0], LUNA2[2.37125060], LUNA2_LOCKED[5.53291807], LUNC[516344.81171115], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[9556.91], USDT-PERP[0], YFI-PERP[0] | | |
| 02026511 | | AVAX[.001] | | |
| 02026515 | | 0 | | |
| 02026521 | | BULL[0], USD[2.78], USDT[0] | | |
| 02026522 | | SOL[0] | | |
| 02026532 | | USD[199.90] | | |
| 02026537 | | ATOM-PERP[0], C98-PERP[0], DODO-PERP[0], DYDX[.05036208], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONT-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02026538 | | BAT[.00000001], NFT [383362875715131369/USDC Airdrop][1], USD[0.00] | | |
| 02026541 | | NFT [296096977698085329/FTX AU - we are here! #12745][1], NFT [375015243379793450/FTX AU - we are here! #29820][1], NFT [435063050929427124/FTX AU - we are here! #12735][1] | | |
| 02026542 | | AXS[0], BRZ[0.05493335], BTC[0], PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02026544 | | BTC-0930[0], USD[0.92], USDT[.0025], WAVES-PERP[0] | | |
| 02026550 | | BNB[1.09294208], TRX[.000001], USD[1456.11], USDT[1460.89476591] | Yes | USD[1455.50], USDT[1460.806387] |
| 02026560 | | BNB[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026561 | | BLT[.795], TRX[.585517], USD[0.33] | | |
| 02026563 | | AKRO[1], BAO[11], BNB[0], CRO[.00385155], DENT[3], DOGE[.00150458], KIN[5], MANA[.00068794], SAND[.0034884], SHIB[0], SPELL[.04906554], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02026569 | | ATLAS[4.5792], TRX[1], USD[-0.04] | | |
| 02026575 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0], LUNA2_LOCKED[1.30009472], LUNC[0], NFT (296870257798514733/FTX EU - we are here! #640)[1], NFT (326326302531883211/FTX EU - we are here! #469)[1], NFT (395541115863997939/FTX EU - we are here! #542)[1], NFT (450103877694789675/FTX Crypto Cup 2022 Key #13572)[1], NFT (473608814396201589/The Hill by FTX #24586)[1], SOL[0], TRX[0.00001500], USDT[0.00000024], USTC[0] | | |
| 02026579 | | EUR[0.00], FTT[9.59183441] | | |
| 02026580 | | BTC[0.00265735], ETH[.185], ETHW[.185] | | |
| 02026582 | | BNB[.00000106], SOL[.00010216], USD[0.00], USDT[.05222185] | Yes | |
| 02026584 | | HNT[0], USDT[0] | | |
| 02026586 | | ATLAS[7350], AVAX[0], BTC[0.32439484], DOT[98.4], DOT-PERP[0], ETH[0], EUR[30.75], FTM[914], FTM-PERP[0], FTT[58.21608119], LINK[85.4942962], LUNC-PERP[0], SOL[.00000756], USD[0.44], USDT[0.00000001], XRP[790] | | |
| 02026587 | | LTC[16.26138124] | Yes | |
| 02026588 | | AMZN[.0000001], AMZNPRE[0], AUDIO[0], BTC[0], C98[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GBP[0.00], OMG[0], POLIS[0], SHIB[0], SRM[0], STEP[0], SUSHI[0], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 02026590 | | USDT[0.00010111] | | |
| 02026593 | | USD[1.73] | | |
| 02026594 | | USDT[0] | | |
| 02026596 | | ETH[0], SOL[0], TRX[.000138], USD[0.27], USDT[0.91241451] | Yes | |
| 02026597 | | ETH[0], SOL[0], TRX[.000138], USD[0.27], USDT[0.91241451] | | |
| 02026598 | | BTC[.00003211], TRX[.005093], TRX-PERP[0], USD[0.01], USDT[0.04948118], VETBULL[476719.252557] | | |
| 02026601 | | TRX[1], USD[0.00] | | |
| 02026606 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3.3009876], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02716302], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.123], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00002551], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USDI-0.65], USDT[1.62141421], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02026610 | | USD[25.00] | | |
| 02026611 | | 1INCH[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02026613 | | POLIS[97.790861], USD[3.14] | | |
| 02026614 | | ADA-PERP[0], BTC[0.17766623], BTC-PERP[.0634], FTM[.8462], FTT[47.490775], MATIC[9.8442], SOL[.0065705], USD[-827.71], USDT[6.3073672] | | |
| 02026615 | Contingent | BTC[0], ETH[0], FTT-PERP[0], LUNA2[2.97852480], LUNA2_LOCKED[6.94989120], LUNC-PERP[0], USD[0.00], USDT[421.95404854], USTC[.307186], USTC-PERP[0] | | |
| 02026616 | | AKRO[2], BAO[4], BTC[.00957584], DOGE[43.29807985], ETH[.00000152], ETHW[.00000152], FTT[3.16572658], HNT[.00063697], KIN[3], NFT (290417629133631756/Singapore Ticket Stub #1545)[1], NFT (556737243426056287/Japan Ticket Stub #1864)[1], TRX[35.32896326], USD[0.00], USDT[0] | Yes | |
| 02026621 | | BTC[0] | | |
| 02026623 | | POLIS[25.56404886] | | |
| 02026625 | | BTC[0], FTT[0.07511949], RAY[115.28828637], USD[1.37], USDT[447.27917514] | | |
| 02026627 | Contingent | BTC[0], ETH[0], FTT[0.14469630], LUNA2[10.33671233], LUNA2_LOCKED[24.11899544], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 02026628 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-0120[0], DYDX-PERP[0], ENS-PERP[0], GST[1.06836837], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (303372194727893290/The Ocean On Fire)[1], NFT (336440886167568655/Introduction Of The Black Color)[1], NFT (376542191931463885/Ocean Separation)[1], NFT (402089380777834573/Rainbow Of Flowers-Paint #3)[1], NFT (408930534246151306/Rainbow Of Flowers-Paint #2)[1], NFT (415194421717821049/Volcanic Eruption In The Ocean)[1], NFT (493448849663679004/Bubbles In The Universe)[1], NFT (536047956574372782/The Breath Of The Breeze)[1], ONE-PERP[0], SHIB-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 02026639 | | TRX[.317983], USD[0.00], USDT[0] | | |
| 02026641 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[2.38380808], TRX[0.00002800], USD[0.00], USDT[0.00000013] | | |
| 02026642 | | ATOM[.09120502], DFL[4.9425], ETH[.00103739], ETHW[.0010237], NFT (301365661688336545/FTX AU - we are here! #39075)[1], NFT (373022479322039157/FTX AU - we are here! #39112)[1], TRX[.822026], USD[52212.59], USDT[9706.99389998], XRP[.11120776] | Yes | |
| 02026645 | | USD[0.00], USDT[0] | | |
| 02026649 | | BAO[2], BNB[.00000075], DENT[1], KIN[1], NFT (319018668632703943/FTX EU - we are here! #226033)[1], NFT (325069806019241051/FTX Crypto Cup 2022 Key #14681)[1], NFT (329224760378542851/FTX EU - we are here! #225969)[1], NFT (417125177851852963/The Hill by FTX #17526)[1], NFT (504389466127048889/FTX EU - we are here! #226008)[1], USD[0.64], USDT[0] | | |
| 02026652 | | ATLAS[16539.3217], CREAM[13.8132759], STEP[1710.279333], USD[0.48], USDT[0] | | |
| 02026656 | | USD[0.00] | | |
| 02026665 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[313.9396363], USD[0.00], USDT[64.21196389] | | |
| 02026669 | | USD[.02], USDT[0] | | |
| 02026670 | | ATOM-PERP[0], BNB[0], BTC[0.00009170], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0] | | |
| 02026672 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[287.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02026674 | | ATLAS[1009.8518], AURY[43], TRX[.000778], USD[0.00], USDT[0] | | |
| 02026677 | | BNB[.0005], USD[51.35], USDT[.0005825] | | |
| 02026680 | Contingent | BNB[0], BTC[0], EUR[0.00], HNT[16.3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052784], USD[157.81], USDT[0] | | |
| 02026681 | | ATLAS[5.42332201], USD[0.05] | | |
| 02026683 | | AVAX[0.00035500], ETH[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026684 | | ETH[.00000001], USD[0.00], USDT[0], VETBULL[.003442] | | |
| 02026686 | | AKRO[1], BAO[18], BNB[0], DENT[1], KIN[22], NFT (315516210376551918/FTX EU - we are here! #246283)[1], NFT (426366037176943551/FTX EU - we are here! #246265)[1], NFT (502934607711036931/FTX EU - we are here! #246278)[1], RSR[1], SHIB[171116.18193548], SOL[0], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02026694 | | TRX[.000001], USD[25.01], USDT[0] | | |
| 02026699 | | ATLAS[789.842], POLIS[25.7], USD[0.77], USDT[0] | | |
| 02026701 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.75], USDT[0], WAVES-PERP[0] | | |
| 02026703 | | NFT (364861643589918385/FTX EU - we are here! #272518)[1], NFT (367252260335048014/FTX EU - we are here! #272503)[1], NFT (441014712729319781/FTX EU - we are here! #272513)[1] | | |
| 02026708 | | ETH[0.00627428], ETHW[0.00627428] | | |
| 02026710 | | TRX[.000777], USDT[.331] | | |
| 02026721 | | ALICE[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], KSHIB[0], MANA[0], MATIC[0], RAY[0], ROOK[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02026723 | | ATOMBULL[.3], BTC-PERP[0], BULL[0.00000983], DOGEBULL[119], SXP[.099012], USD[0.09] | | |
| 02026724 | | BTC[0.00009824], EUR[2374.00], USD[0.99], USDT[0.00009824] | Yes | |
| 02026731 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02026733 | Contingent | APT-PERP[0], ATLAS[398.52], ATLAS-PERP[0], BNB[.000234], CVC-PERP[0], HT-PERP[0], LUNA2[0.16206760], LUNA2_LOCKED[0.37815775], LUNC[35290.563232], MANA-PERP[0], MBS[3402.454465], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL[2.44695449], SPELL-PERP[0], USD[17.04], USDT[1.98112996] | | |
| 02026734 | | NFT (462636073063022368/FTX Crypto Cup 2022 Key #19717)[1], NFT (530401363194373818/The Hill by FTX #19369)[1] | | |
| 02026737 | | USDT[0.00034164] | | |
| 02026741 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], JASMY-PERP[0], LRC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.01], USDT[0.05177598], XRP[87218] | | |
| 02026743 | | ATLAS[199.9544], TULIP[.099962], USD[0.00], USDT[0] | | |
| 02026745 | | SOL[.00052949], USD[0.07] | | |
| 02026746 | | TRX[548.31596472] | | |
| 02026748 | | 1INCH[0], ATOM-PERP[0], BNB[0], BTC[0.01257306], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL[1.22107462], SOL-PERP[0], STEP[0], UMEE[0], USD[0.00], USDT[2.74488359] | | |
| 02026749 | | ADABULL[3.90566772], ETHBULL[1], LTCBULL[32000], SUSHIBULL[131764392.96], SXPBULL[2230590.8], THETABULL[163.6887866], TRX[.000002], USD[0.02], USDT[0], XRPBULL[6.182] | | |
| 02026754 | | ATLAS[9.7264], LINK[.099064], SHIB[99424], TRX[.18424], UNI[.046481], USD[0.00], USDT[0] | | |
| 02026758 | | SOL[6.99], TRX[.441861], USD[1.39] | | |
| 02026763 | | ATLAS[16620], BTC[0.00003790], USD[-0.28] | | |
| 02026766 | | ATLAS[4.534], FTT[2], TRX[.000001], USD[0.43], USDT[0], XRP[80] | | |
| 02026769 | Contingent | BTC[0.00006822], EN[0.47598990], ETH[0.00042266], ETHW[0.00098782], FTM[.44843087], FTT[27.81613020], GALA[.35347998], LUNA2[0.04192672], LUNA2_LOCKED[0.09782903], LUNC[0], MANA[.00025269], MATIC[0], NFT (482052893375175453/FTX AU - we are here! #46910)[1], TONCOIN[.0560228], USD[0.11], USDT[0.35289538], XRP[0.62158050] | | |
| 02026770 | | USD[957.50] | | |
| 02026774 | | ATLAS[0], RSR[1], UBXT[1], XRP[0] | | |
| 02026778 | | NFT (309246339710930186/Japan Ticket Stub #651)[1], NFT (319684364884408931/Hungary Ticket Stub #789)[1], NFT (330734923050028567/France Ticket Stub #903)[1], NFT (333049713763389607/Belgium Ticket Stub #708)[1], NFT (367816523534173320/FTX Crypto Cup 2022 Key #13831)[1], NFT (422889326318572343/Silverstone Ticket Stub #937)[1], NFT (449743364298913549/The Hill by FTX #1903)[1], NFT (459904582451215536/Monza Ticket Stub #1629)[1], NFT (466348497614973768/Singapore Ticket Stub #137)[1], NFT (479852771553383719/Netherlands Ticket Stub #268)[1], USD[38156.36], USDT[104146.25681518] | | USD[38008.02], USDT[103719.491558] |
| 02026779 | Contingent | AKRO[0], ATLAS[6464.10037311], BAL[0], COMP[0], ETH[0], FTT[0], LINK[0], LUNA2[2.41415687], LUNA2_LOCKED[5.63303270], POLIS[0], SOL[0], STX-PERP[0], USD[0.00], USDT[0], XRP[232.04373448] | | |
| 02026780 | | AAVE[1.58049803], BTC[.03448847], EUR[0.00], GRT[1725.28357216], LTC[12.57142915], MATIC[318.34423509], USD[0.00035573] | | |
| 02026783 | | CQT[128.47326274], USD[0.00], USDT[11.75809203] | | |
| 02026787 | Contingent | AAVE[.0002], BNB-PERP[0], BTC[0.00008385], EGLD-PERP[0], FTT[150.009876], FTT-PERP[0], HMT[1045.00006], LINK[200], LUNA2[129.0580761], LUNA2_LOCKED[301.1355109], LUNC-PERP[0], RAY[246.083623], RAY-PERP[1310], REAL[317.5156], SLP-PERP[30280], SOL[0.00199622], SRM[9.25045423], SRM_LOCKED[53.14954577], SUSHI[.121], TRX[.000272], USD[-1517.53], USDT[0], WBTC[0] | | |
| 02026788 | | 1INCH-PERP[0], AAVE[.00930327], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00035299], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004621], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[271708.90165], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.24400000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04846433], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[107.387061], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.880148], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0090652], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[23259.63185500], USD[0.06], USDT[0.00141319], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02026795 | | ADA-PERP[0], BTC[0], DYDX-PERP[0], FTM[214.01353187], FTM-PERP[0], IMX[.00640947], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02026796 | | BTC[.00000142], ETH[.37546063], ETHW[0.00002076], NFT (443831718309102639/FTX AU - we are here! #1833)[1], NFT (504368853792236663/The Hill by FTX #2466)[1], NFT (514858396591007253/FTX AU - we are here! #1832)[1], NFT (552147015322497608/FTX Crypto Cup 2022 Key #2679)[1], NFT (567675513613980679/France Ticket Stub #959)[1], USD[5152.49] | Yes | |
| 02026803 | | USD[0.00], USDT[0] | | |
| 02026808 | | AAVE[.47538], FTT[0.00033614], GENE[9.3], GOG[352.909117], SOL[1.0097736], SRM[.71], USD[34.96] | | |
| 02026820 | | ARKK[.25098474], ASD[9.32909861], AXS[.38832981], BCH[.03484018], BNB[.0694121], BTC[.04702393], DOGE[140.99528259], ETH[.11016349], ETHW[.11016349], FTT[.36271358], KNC[2.60993779], LINK[.54356286], LTC[.21786285], SHIB[264459.10290237], SOL[.21061592], SUSHI[1.3425064], SXP[7.88232318], TRX[50.66404972], TRYB[48.7334802], USD[0.00], USDT[0.00009919], WRX[3.26731332], XRP[40.07960038] | | |
| 02026821 | | ATLAS[3090], FTT[0], POLIS[75], USD[0.20], USDT[0] | | |
| 02026824 | | FTM[8], GODS[319.53], GOG[100], IMX[32], LINK[4.99905], USD[276.29] | | |
| 02026825 | | 0 | | |
| 02026827 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000965] | | |
| 02026832 | | SOL-PERP[0], USD[0.04] | | |
| 02026836 | | ATLAS[88200], USD[0.76] | | |
| 02026837 | | ADABULL[0], ATOM-PERP[0], BICO[5.99886], BTC[0.00000262], BULL[0.00689121], ETHBULL[0], ETH-PERP[0], FTT[0.00020028], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[0], SRM-PERP[0], USD[-25.32], USDT[39.64000000] | | |
| 02026840 | | BTC[0.00369929], ETC-PERP[0], USD[137.28] | | |
| 02026842 | | ETH[.03604354], FTT[0.11934062], MPLX[.55633], SOL[.00864034], USD[2793.73], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026843 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02026847 | | FTM[.4302], TOMO[2063.10406], USD[0.76], USDT[1087.69298224] | | |
| 02026851 | | NFT (479300226960228951/The Hill by FTX #27168)[1], TRX[.00007], USD[0.00], USDT[0.04299326] | | |
| 02026855 | | USDT[0] | | |
| 02026859 | | ATLAS[0], AURY[0], ETH[0], POLIS[0], SHIB[0], XRP[0] | | |
| 02026860 | | HT-PERP[0], TRX[.000001], USD[0.01], USDT[0.00186988] | | |
| 02026861 | | ALCX[.000832], SOL[0], USD[0.01] | | |
| 02026867 | | BNB[.00001466], USDT[1.11501943] | | |
| 02026868 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[32.28985685], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[203753], TRX-PERP[0], USD[-5315.84], USDT[4724.46346179], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02026869 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02026871 | | ADA-PERP[0], DOGE[384.0215625], DOGE-PERP[0], FLOW-PERP[0], MANA[.9981], SHIB[99620], TONCOIN[18.99639], USD[267.53] | | |
| 02026875 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01932804], SRM_LOCKED[.1892536], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02026876 | | EUR[0.09], USDT[0] | | |
| 02026877 | Contingent, Disputed | USD[0.00] | | |
| 02026884 | Contingent | ATLAS[.01233135], BAO[3], KIN[2], LUNA2[0.00005146], LUNA2_LOCKED[0.00012007], LUNC[11.20586174], TRY[0.00], USDT[0] | Yes | |
| 02026885 | | AKRO[7], ATLAS[.0255116], AUDIO[.00642244], AVAX[.00004443], BAO[9], BTC[0.00000163], DENT[2], FRONT[2.02941636], FTT[6.97039439], GENE[0], GRT[2.02027806], IMX[.00192001], KIN[6], MANA[.00362044], RSR[2], SOL[0.00480290], TOMO[1], TRX[2], UBXT[2], USD[1406.11] | Yes | |
| 02026886 | | DFL[60], USD[1.20] | | |
| 02026887 | | ETH[.00015601], ETH-PERP[0], ETHW[0.00015601], IMX[216.6], TRX[.000024], USD[0.00], USDT[1052.99600000] | | |
| 02026893 | | SUSHI[1.5], USD[2.23] | | |
| 02026897 | | ATLAS[0], KIN[1] | | |
| 02026904 | | BNB[0], CRO[0], FTT[0], SOL[0.00] | | |
| 02026906 | | USDT[0] | | |
| 02026908 | Contingent | BTC[0.00127731], DOGE[0], ETH[0], FTT[1.08104529], LUNA2[1.69872865], LUNA2_LOCKED[3.96370018], MATIC[0], POLIS[0], RAY[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02026910 | | XRP[97.102426] | | |
| 02026914 | | 0 | | |
| 02026915 | | BTC[0], FTM[0], FTT[0.04257652], USDT[0] | | |
| 02026919 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.02015516], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (346664775265624836/FTX EU - we are here! #285724)[1], NFT (569621561841169762/FTX EU - we are here! #285728)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[29.72168557], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.69125861], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[20.15593], SRM_LOCKED[.08249774], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000832], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-PERP[0], USD[-1.16], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02026921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02026922 | | EUR[0.13], USD[0.00] | | |
| 02026923 | | BTC[.00001049], TRX[.000002], USDT[0.00037669] | | |
| 02026929 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[27105.28], USDT[0.03927130] | | USD[13522.00] |
| 02026931 | | AAVE[.00038288], USD[0.01], USDT[0] | | |
| 02026937 | | NFT (474627643296371772/FTX EU - we are here! #203582)[1] | | |
| 02026940 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02026943 | | BULL[2.33453051], ETHBULL[7.0691], EUR[0.00], USDT[904.61792738] | | |
| 02026949 | Contingent | APE[1.07819552], DENT[22528.91762398], DOGE[702.28672781], EUR[0.00], LRC[81.0239966], LTC[2.18624596], LUNA2[0], LUNA2_LOCKED[1.91751041], SOL[5.43891235], XRP[222.41927793] | Yes | |
| 02026951 | | BTC[0], CHR[7.99848], USD[0.66], USDT[.0043625] | | |
| 02026952 | | BOBA[.05], BTC[.0005], USD[0.22] | | |
| 02026966 | | USD[0.00], USDT[0] | | |
| 02026967 | | ATLAS[329.262], AURY[2], BTC[0.00109980], DYDX[2.699568], FTM[10.99802], FTT[.499838], MANA[17.99928], SRM[9.9982], USD[46.96] | | |
| 02026968 | | TRX[.000004], USDT[.6095292] | | |
| 02026969 | | USD[105.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02026973 | | AVAX[3.9], BNB[1.036954], ETH[.124], ETHW[.124], FTT[2.1], MATIC[20], SOL[.99868668], TRX[.00078], USD[0.04], USDT[0.15924962], XRP[208] | | |
| 02026975 | | ATLAS[1471.37033499], AURY[19.9974], IMX[50.28994], POLIS[62.48752], RNDR[25.09498], TRX[.000002], USD[0.08], USDT[0] | | |
| 02026978 | | POLIS[.07086], TRX[.441188], USD[25.01] | | |
| 02026979 | | ETH[.00000001] | | |
| 02026986 | | TRX[.000001], USD[0.87], USDT[.005621] | | |
| 02026994 | | BTC[.0111], EUR[1.50], GARI[299.94], MANA[68.9862], USD[1.88] | | |
| 02026998 | | ETH[.46189205], ETHW[0.46189204] | | |
| 02027000 | | AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], FTM-PERP[0], HUM-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02027001 | | ATLAS[919.9478], SRM[3.99928], USD[1.05] | | |
| 02027003 | Contingent | APT-PERP[0], ATOM[.09950402], AXS-PERP[0], GMT-PERP[0], LUNA2[0.00558233], LUNA2_LOCKED[0.01302544], LUNC[.00975], LUNC-PERP[0], MATH[1], TRX[.23112], USD[0.00], USDT[0], USTC[.7902], XPLA[1.151369], XRP[.00000001], YFII-PERP[0] | Yes | |
| 02027004 | | BNB[0], BTC[0.00000805], TRX[47.78902742], USDT[0] | | |
| 02027006 | | 0 | | |
| 02027007 | Contingent | BTC[0], ETH[0], FTT[150.3799], LUNA2_LOCKED[383.2247604], USD[0.00], USDT[0] | | |
| 02027013 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.99862], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-23.87], USDT[406.43033978], XRP-PERP[0] | | |
| 02027014 | | BTC[0], XRP[0] | | |
| 02027023 | | FTM[71], USD[2.52] | | |
| 02027027 | | USD[1.16] | | |
| 02027030 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 02027031 | | USD[25.00] | | |
| 02027033 | | ATLAS[20006.63006008] | | |
| 02027034 | | TRX[0], USD[0.00] | | |
| 02027035 | | BTC-PERP[0], MIDBULL[0], MID-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.00], USDT[0.00000030] | | |
| 02027037 | | USD[135.05], USDT[.52286368] | | |
| 02027038 | | NEAR-PERP[0], SOL-PERP[0], USD[30.42] | | |
| 02027043 | | ATLAS[1.29800915], AUDIO[16], BNB[6.71062366], BOBA[20.796048], BTC[0.02245719], BULL[0.02545661], ETH[.321], ETHW[.321], GALA[9.9126], MANA[234], RAY[.438693], SAND[83.98404], SHIB[2700000], SOL[62.84927391], TRX[10903.05434594], USD[83.10], USDT[0.57291296], XRP[2840.03873090] | | BNB[6.288804], BTC[.004798], TRX[9521.190631], XRP[1708.67529] |
| 02027044 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.88], FIDA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02027045 | | EUR[0.00] | | |
| 02027052 | | USD[0.00] | | |
| 02027062 | | DOGE-PERP[0], SHIB-PERP[0], USD[4.52] | | |
| 02027066 | | AAVE[.5], FTT[16.49703], RUNE[89.089002], USDT[44.87210566] | | |
| 02027069 | | USD[0.00] | | |
| 02027073 | | USD[0.00], USDT[0.00465690] | | |
| 02027080 | | 0 | | |
| 02027081 | | AKRO[3], ATLAS[0.01004566], AUDIO[1], BAO[7], BTC[0], DENT[2], ETH[0.00000186], ETHW[0.20334876], FTT[2.87629356], KIN[9], RSR[2], TRX[0], UBXT[2], USD[0.00], USTC[0], XRP[0] | Yes | |
| 02027086 | | AUD[0.00], USDT[0], XRP[280195.17573874] | Yes | |
| 02027090 | | BF_POINT[200] | | |
| 02027104 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[12.33], USDT[43.68396300], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02027107 | Contingent | ETH[.00000001], NFT (30281600836479919)/The Hill by FTX #3855)[1], NFT (545189050133113673/FTX AU - we are here! #28216)[1], NFT (565358672797772619/FTX AU - we are here! #43787)[1], SRM[1.09270451], SRM_LOCKED[10.90729549], USD[0.00] | | |
| 02027110 | | USD[0.37] | | |
| 02027111 | | ATLAS[17388.5942], USD[0.41], USDT[0.00000001] | | |
| 02027117 | | ATLAS[31405.91761856], ATLAS-PERP[0], ONE-PERP[0], TLM[11023.24725172], TRX[0.00005900], USD[0.00], USDT[0] | | |
| 02027118 | | 0 | | |
| 02027125 | | AAVE-PERP[0], ATLAS[329.9373], FTT[0], LUNC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.75], XRP-PERP[0] | | |
| 02027126 | | POLIS[143.17136], USD[0.90], USDT[.021025] | | |
| 02027128 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], GAL[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02027132 | | USD[0.53] | | |
| 02027154 | | AKRO[2], AUD[0.00], BAO[2], BNB[.00000787], CLV[.00325309], DENT[1], FRONT[1.00486082], RSR[1], UBXT[3] | Yes | |
| 02027162 | | ATLAS[23650], POLIS[290.5], TRX[.00011], USD[0.32], USDT[.007909] | | |
| 02027163 | | SOL[0] | Yes | |
| 02027166 | | USD[0.20] | | |
| 02027168 | Contingent | 1INCH[0], AAVE[0], ALICE[0], ATOMHALF[0], AVAX[0], BNB[0], BTC[0], CHZ[0], CRO[0], CRV[0], DYDX[0], ETH[0.00002801], ETHW[0.00002800], FTM[0], FTT[0], GRT[0], LINK[0], LUNA2[0.02686945], LUNA2_LOCKED[0.06269539], MANA[0], MATIC[0], SAND[0], SHIB[0], SKL[0], SOL[0], USD[0.01], USDT[15.24654640] | | |
| 02027170 | | ATLAS[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027173 | | ADA-2021123I[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123I[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BAT-PERP[0], BTC-2021123I[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-2021123I[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-2021123I[0], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-2021123I[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123I[0], STORJ-PERP[0], SUSHI-2021123I[0], TONCOIN-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 02027176 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02027180 | | ANC-PERP[0], ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (3258942197980084\8/FTX EU - we are here! #225721)[1], NFT (518654827144300820/FTX EU - we are here! #225811)[1], NFT (556431817326989614/FTX EU - we are here! #225827)[1], PERP-PERP[0], RNDR-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000169], USD[2.58], USDT[50.36134067] | | |
| 02027183 | | BAO[2], DENT[3], ETH[.00001923], ETHW[.00001923], EUR[0.00], KIN[3], LTC[1.32620345], RSR[3], SOL[1.65717856], TRX[2], UBXT[2], USD[0.00], XRP[122.39546934] | Yes | |
| 02027184 | Contingent | LUNA2[0.03443346], LUNA2_LOCKED[0.08034475], LUNC[7497.96], TRX[.000002], USD[0.00], USDT[0] | | |
| 02027185 | | EUR[0.01], USD[0.01] | | |
| 02027187 | | ETH[.025], ETHW[.025], SPELL[1810.01000904], SPELL-PERP[0], USD[0.00], USDT[0.00001663], USDT-PERP[0] | | |
| 02027197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.056602], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00], USD[0.28], USDT[0], VET-PERP[0] | | |
| 02027198 | | ATLAS[0], DENT[1] | Yes | |
| 02027199 | | AURY[.99981], GENE[6.1], MANA[13.99734], POLIS[.097435], USD[0.89] | | |
| 02027201 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-1.15], USDT[2.29310383] | | |
| 02027203 | | ATLAS[.00229815], BAO[5], KIN[5], LTC[0], TRY[0.00] | Yes | |
| 02027205 | | SOL[5] | | |
| 02027206 | | BNB[0] | | |
| 02027209 | | USD[0.31], USDT[0] | | |
| 02027211 | | FTT[0], SOL[.00067162], TRX[0], USD[0.00], USDT[0.00159583] | | |
| 02027216 | | ALGOBULL[80000], BTC[0.00039808], DYDX-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], RUNE[.098853], SHIT-PERP[0], USD[0.00], USDT[0.00000796] | | |
| 02027219 | | EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 02027224 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC[0], SOL-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02027225 | | TRX[.000004], USD[0.27], USDT[15] | | |
| 02027231 | | BTC[0.0000600], FTT[.03498414], USD[1.86] | | |
| 02027235 | Contingent | BTC[.00005259], EDEN[56.50585334], SOL[.0001953], SRM[2.32377661], SRM_LOCKED[39.69253811], USD[0.21] | Yes | |
| 02027237 | | BTC[0.0000812\5], TRX[.002857], USDT[0] | | |
| 02027240 | | ATLAS[6558.9664], DOGE[-8.71356806], EUR[1500.00], TOMO[195.84979674], USD[1.04], USDT[0] | | |
| 02027243 | | DOGE[5099.307], USDT[9.69729949] | | |
| 02027244 | | CHZ[2.354], FTT[0.05243954], POLIS[.0949], STORJ[.07088], USD[1.72] | | |
| 02027262 | | ENJ[533.05606915], ETH[.05978709], ETHW[.05978709], SOL[.25419511], USD[0.00], USDT[0] | | |
| 02027265 | | NFT (424906329646759887/FTX EU - we are here! #40633)[1], NFT (547454885400176843/FTX EU - we are here! #40893)[1], NFT (568182955621734399/FTX EU - we are here! #40999)[1], NFT (571593745208775017/FTX Crypto Cup 2022 Key #16337)[1] | | |
| 02027268 | | SOL[0] | | |
| 02027274 | Contingent | LUNA2[0.00001827], LUNA2_LOCKED[0.00004264], USD[0.00], USDT[9], USTC[0.00258722] | | |
| 02027276 | | FTT[2.01163008], HMT[1588419.6780887], USD[16.41], USDT[0], XRP[.854077] | | |
| 02027277 | | USD[25.00] | | |
| 02027281 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 02027286 | | USDT[0.01410777] | | |
| 02027290 | | 0 | | |
| 02027296 | | EUR[0.00], MATIC[.00748267], SOL[.009707], USD[0.06] | | |
| 02027298 | | BTC[.00011944] | | |
| 02027299 | | USD[25.00] | | |
| 02027301 | | AUDIO[0], SAND[53.78775725], SHIB[0] | | |
| 02027303 | | AAVE-PERP[0], BIT-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.8482], FTM-PERP[0], FTT-PERP[0], LINK[3.4993], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU[.8496], TRU-PERP[0], USD[33.49], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02027305 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[2750.0948], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[23.13863407], LUNA2_LOCKED[53.99014617], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000048], USD[1.64], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 02027309 | Contingent | AMPL[0.05844840], ETH[0], FTT[.08167193], LUNA2_LOCKED[0.00000001], LUNA2_LOCKED[0], LUNC[.00391495], TRX[.852008], USD[62.27], USDT[0.50215815], USTC-PERP[0] | Yes | |
| 02027313 | Contingent | BTC[0], ETH[0.00000001], FTT[0], LUNA2[0.00373835], LUNA2_LOCKED[0.00872282], NEAR-PERP[0], SAND[.00000001], USD[1.15], USDT[0.00000001], USTC[.529182] | | |
| 02027314 | | USD[62.34], USDT[2.88326745] | | |
| 02027324 | | ATLAS[3.214], SOL[.0009814], USD[0.00], USDT[0] | | |
| 02027326 | | NFT (324539116010776036/FTX EU - we are here! #187613)[1], NFT (536152718292901989/FTX EU - we are here! #187745)[1], USDT[.02] | | |
| 02027328 | | ATLAS[.00000758], USD[0.00], USDT[0.00000001] | | |
| 02027333 | | CEL[.092552], USD[0.00], USDT[0] | | |
| 02027334 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLND[.9], SLP-PERP[0], SOL[.00048573], SOL-PERP[0], TRU-PERP[0], USD[-0.511, XRP[.70167], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027335 | | TRX[0], USDT[0.00000685] | | |
| 02027337 | | AKRO[3], BAO[1], DENT[1], GBP[0.39], KIN[1], SOL[.00011543], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02027338 | | BTC[0.00000160], USD[1.00] | | |
| 02027344 | | USD[0.00], USDT[0] | | |
| 02027345 | | 0 | | |
| 02027348 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02027349 | | TRX[.048106], USD[0.00], USDT[0] | | |
| 02027350 | | NFT (509401394135264566/FTX Crypto Cup 2022 Key #12714)[1], USD[25.00] | | |
| 02027356 | Contingent, Disputed | USD[3.87] | | |
| 02027357 | | ATLAS[2616.88017179], USD[0.00], USDT[0], XRP[.002775] | | |
| 02027362 | | NFT (315501244664795092/FTX EU - we are here! #206479)[1], NFT (364864776186421025/FTX Crypto Cup 2022 Key #11682)[1], NFT (393429163403142754/FTX EU - we are here! #206545)[1], NFT (419578470508047308/FTX EU - we are here! #206504)[1], USD[0.05] | | |
| 02027363 | Contingent | AVAX[1.46379026], BNB[1.05738096], BTC[0.06963729], ETH[.82742765], LUNA2[.65241907], LUNA2_LOCKED[5.96964769], LUNC[8.25017641], LUNC-PERP[0], SOL[2.78537532], SPELL[9844.38496333], USD[436.61] | Yes | |
| 02027364 | | AVAX[0], BNB[0], BTC[0.00001784], ETH[0], LTC[0], MATIC[0], SOL[0.53154256], TRX[0], USDT[790.21641760] | | |
| 02027365 | | AUDIO[1.00894378], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000407] | Yes | |
| 02027369 | | DYDX-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02027372 | | ATLAS[769.846], USD[0.28] | | |
| 02027374 | | TRX[.54102], USDT[0.51255854] | | |
| 02027375 | | APT-PERP[0], BTC[.1207], USD[0.44], USDT[0.00000001] | | |
| 02027380 | Contingent, Disputed | BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[4.10], USDT[0.72207073], XRP[0], XRP-PERP[0] | | |
| 02027382 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[126.18] | | |
| 02027386 | | GBP[10.79], USD[0.00] | Yes | |
| 02027387 | | AMPL[0.00513901], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[37.000185], BOBA-PERP[0], BTC[.00000425], BTC-PERP[0], DAWN[2.9000145], DAWN-PERP[0], ETH[1.195006], ETH-PERP[0], ETHW[1.195006], FTT[159.16452518], FTT-PERP[0], GBP[14034.46], ICX-PERP[0], MTA[84.00041], MTA-PERP[0], PSY[7692.03846], SHIB-PERP[0], SOL-PERP[0], TSLA[0.00773891], TSLAPRE[0], USD[44.86] | | |
| 02027394 | | AUD[0.01], BAO[1], KIN[1], SOL[.71079002], TRX[1], USD[0.00] | | |
| 02027397 | | BTC[.0426], USD[0.00], USDT[0.76240495] | | |
| 02027400 | | BNB[.003734], BTC[0.00001318], DOT[2.19956], FIDA[60.7181], USDT[434.05410621] | | |
| 02027403 | | AKRO[2], BAO[8], BF_POINT[300], CHR[.01520735], DENT[3], GBP[0.00], HXRO[1], KIN[8], RSR[1], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 02027408 | | AVAX[1.19], USD[2.00] | | |
| 02027414 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[27.26852772], GME-20211231[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0.53490871], USD[0.00], USDT[0.00627291], VET-PERP[0] | Yes | |
| 02027415 | | ATLAS[16315.07841579], BTC[0], CRO[0], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 02027418 | Contingent, Disputed | BNB[.00000001], DOGE[54668.62732], ETH[5.21861876], ETHW[5.21861876], FTT[0.22040806], LUNA2[10.41042539], LUNA2_LOCKED[26.62432591], LUNC[2484644.151948], TRX[1617.002015], USD[0.66], USDT[20.18635413] | | |
| 02027419 | Contingent | EUR[0.12], FIDA[0], LUNA2[0.55581882], LUNA2_LOCKED[1.29691059], LUNC[121030.7199761], LUNC-PERP[0], MATIC[0], SOL[1.11635063], USD[0.00000024] | | |
| 02027420 | Contingent, Disputed | BAO[1], USD[0.10] | Yes | |
| 02027421 | | ADA-PERP[0], C98-PERP[0], HNT-PERP[0], LINA-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.01705154], XLM-PERP[0] | | |
| 02027422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.00007], USD[0.00], USDT[981.59000068], ZIL-PERP[0] | | |
| 02027424 | | FTT[1.4], SOL[.95], USD[0.00], USDT[2.03859884] | | |
| 02027426 | Contingent | ATLAS[2920.12496347], ETH[.10220332], ETHW[.10119896], LOOKS[421.7677334], LTC[2.01135859], LUNA2[0.02634096], LUNA2_LOCKED[0.06146224], LUNC[5804.99089933], STEP[973.74869333], TONCOIN[52.52424767], TRX[.000779], USD[5.48], USDT[0] | Yes | |
| 02027429 | | USD[25.00] | | |
| 02027432 | | USD[25.00] | | |
| 02027433 | | ATLAS-PERP[0], ETH[.00000005], ETHW[.00000005], USD[0.00], USDT[0] | | |
| 02027436 | | ETH[0], USD[0.57] | | |
| 02027437 | Contingent | ATLAS[1970], CEL[.00246], ETH[.02072786], ETHW[.02072786], FTM[.9588], FTT[0.00703612], LUNA2[0.00660315], LUNA2_LOCKED[0.01540735], LUNC[1437.85], SLND[.00166], SOL[64.98014937], STARS[46.464894], USD[0.42], USDT[2.25000000] | | |
| 02027441 | | USDT[0.00000647] | | |
| 02027442 | | BTC[0.00038120], SOL[0], SOL-PERP[0], USD[-5.35] | | |
| 02027444 | | SPELL[99.867], USD[0.00] | | |
| 02027445 | | LTC[.00979389], TRX[.000001], USD[2128.17], USDT[46.00119420], XRP[.2216] | | |
| 02027453 | | USD[25.00] | | |
| 02027456 | | USD[0.00] | | |
| 02027468 | | BAT-PERP[0], BTC[.03894919], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.56] | | |
| 02027469 | | AKRO[3], ATLAS[1269.27452845], BAO[15], BTC[.00620963], DENT[2], FTT[.00088148], KIN[390030.14638078], MANA[114.41482511], MNGO[487.42626771], POLIS[11.42509114], RSR[2911.57264094], SAND[50.23861746], SECO[.0003291], TRX[3.000062], UBXT[4], USDT[303.68376558], XAUT[.04601636] | Yes | |
| 02027472 | | AURY[.98537], USD[112.35], USDT[0] | | |
| 02027476 | Contingent | AGLD[.0004817], AKRO[5], BAO[32], CRO[0], DENT[7], DMG[0], FTM[3182.05735962], GBP[0.00], GRT[0], IMX[0], KIN[28], LUNA2[0.00003428], LUNA2_LOCKED[0.00008000], LUNC[7.46607895], MNGO[0], OMG[0], PRISM[0], RSR[2], SHIB[0], SLP[.00341873], SPELL[0], STEP[0.00365323], TLM[0], TRX[1], UBXT[5], USD[0.00], XRP[0] | | |
| 02027477 | | USD[-0.05], USDT[1.25] | | |
| 02027479 | | BAO[2], DENT[1], EUR[0.00], KIN[2], TRX[1], USDT[0.00000032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027494 | | AKRO[1], USD[0.00] | Yes | |
| 02027496 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02027497 | | ALGO-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02027501 | | BTC[0.00002043], SOL[.0097796], TRX[.602549], USD[0.01], USDT[0.00005158] | | |
| 02027505 | | SOL[0], USD[0.00], USDT[0.00910058] | | |
| 02027509 | | BAO[2], KIN[2], MATIC[.00010564], NFT (454033099001629538/FTX Crypto Cup 2022 Key #17541)[1], USD[0.00] | Yes | |
| 02027519 | | EUR[2.23] | | |
| 02027524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00000792], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1768346.5959328], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.7136], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02027525 | | TRX[.000777], USDT[2.1294535] | | |
| 02027527 | | AKRO[3], ALGO[.42177626], AVAX[0], BAO[8], BNB[0], CQT[0], DENT[2], ETH[0], KIN[1], MATIC[0], NFT (465142058114556973/FTX EU - we are here! #50307)[1], NFT (472477639104275394/FTX EU - we are here! #50245)[1], NFT (576233630850666581/FTX EU - we are here! #50128)[1], RSR[1], SOL[0], TRX[.000778], UBXT[2], USDT[0.00000155] | Yes | |
| 02027528 | | AVAX-20211231[0], AVAX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 02027530 | | AUDIO[185], DOGE[2073], FTT[24], RAY[40.9925995], RAY-PERP[0], SNY[35], SOL[3.42938088], USD[1.03] | | |
| 02027534 | | ETH[.07011142], ETHW[.07011142], EUR[250.00], HBAR-PERP[0], IMX[52.22580464], SAND[86], USD[89.18] | | |
| 02027535 | | BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[-37.30], USDT[82.989999999] | | |
| 02027537 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02882749], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.20702446], ETH-PERP[0], ETHW[.20702446], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[521.65], VET-PERP[0], XTZ-PERP[0] | | |
| 02027538 | | BAO[1], BTC[.04391513], ETHW[.80479988], TRX[.000069], USDT[0.00368646] | Yes | |
| 02027540 | | INTER[0], USD[0.24], USDT[0] | | |
| 02027545 | | BNB[0], SOL[0], TRX[.000999], USD[0.00], USDT[0] | | |
| 02027549 | Contingent | LUNA2[.04396210], LUNA2_LOCKED[0.10257823], LUNC[9572.84], PROM-PERP[0], SOL[.00947], USD[0.00] | | |
| 02027554 | | FTT[0], USD[0.00], USDT[0] | | |
| 02027556 | | ADA-PERP[0], ATLAS[10], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[2.364113], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.007804], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02027557 | | ADABULL[0], BTC[0.00020971], ETHBULL[0.00219918], USD[17.25] | | |
| 02027559 | | ADA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02027560 | | USD[25.00], USDT[0] | | |
| 02027565 | | USD[0.00] | | |
| 02027566 | | BTC[0.79706153], ETH[2.50689792], ETHW[2.50689792], FTT[.11080824], PAXG[2.13219480], SOL[31.73437387], USD[2.40], USDT[0] | | |
| 02027567 | | BTC[.00000001], CRO-PERP[0], FTT[.00000017], USD[0.00], USDT[0.00000001] | | |
| 02027568 | | XRP[0] | | |
| 02027576 | | EUR[2.14] | | |
| 02027577 | | BTC[0.00000382] | | |
| 02027582 | | TRX[.000001], USDT[3.29699013] | | |
| 02027583 | | USD[0.00], USDT[0] | | |
| 02027586 | | BTC[0.18841816], ETH[.26134854], GBP[0.00], MATIC[.842], SOL[28.85112177], USD[0.38] | | |
| 02027591 | | SOL[3.69926], USD[0.51] | | |
| 02027592 | | 1INCH[3.13850744], BAT[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[-0.00012201] | | 1INCH[2.9994] |
| 02027593 | | ADA-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-20210924[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02027596 | | GBP[0.00], USD[0.00] | | |
| 02027602 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000002], USDT[0.00001502] | | |
| 02027603 | | BCH[12.03583407], BTC[0.10256788], TRX[.42892287], TRX-PERP[0], USD[-18.70], USDT[0.94215724], XRP[9.76934098] | Yes | |
| 02027604 | | PERP-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 02027605 | | KIN[1], RSR[1], USDT[0.00000018] | | |
| 02027606 | | BTC[.0156], BTC-PERP[0], ETH[.04899118], ETH-PERP[0], ETHW[.04899118], USD[8.67] | | |
| 02027612 | | ATLAS[794.81008083], BAO[3], CREAM[4.03156956], GALA[393.23303676], KIN[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027615 | Contingent | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[1], AAVE[0], AAVE-PERP[0.01000000], ADA-PERP[0], AGLD-PERP[2], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC[40.9944], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.42266763], ATLAS-PERP[0], ATOM[0.06957500], ATOM-PERP[0], AUDIO-PERP[2], AVAX-PERP[0], AXS[0.80405152], AXS-PERP[0], BADGER-PERP[1], BAL-PERP[0.21000000], BAND[4.60870623], BAND-PERP[0], BAT[.995732], BAT-PERP[4], BCH[0.01900162], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[5.00279126], BNT-PERP[0], BOBA-PERP[-0.2], BTC[0.00010000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[1], CEL-PERP[0], CHR-PERP[0], CLV-PERP[1], COMP-PERP[0], CREAM-PERP[.1], CRO[9.988], CRO-PERP[0], CRV-PERP[0], CVX-PERP[.6], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0.29999999], DYDX-PERP[0.10000000], ENS-PERP[1.04], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW-PERP[4], FIDA-PERP[2], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[2], FTM[0], FTM-PERP[0], FTT[1.00912504], FTT-PERP[22.9], GAL-PERP[.9], GLMR-PERP[3], GMT-PERP[0], GST-PERP[0], HBAR-PERP[10], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[2], INJ-PERP[1], IOST-PERP[210], IOTA-PERP[2], JST[29.996], KAVA-PERP[0], KLAC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[30], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[3], LTC[0], LTC-PERP[0], LUA[5], LUNA2[.43462929], LUNA2_LOCKED[64.01413501], LUNA2-PERP[0], LUNC[0], LUNC-PERP[11000], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00668482], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MPL[X1.9998], MTL-PERP[3.7], MYC[29.972], NEAR-1230[0], NEAR-PERP[3.5], ONT-PERP[1], OP-PERP[0], OXY-PERP[20], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[50], PERP-PERP[10], POLIS-PERP[0], PRISM[9.98448], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[7], REEF-PERP[0], RNDR-PERP[0], RON-PERP[2], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[2], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[47], SNX-PERP[0], SOL[0.36092489], SOL-PERP[0.02000000], SRM[.0000552], SRM-PERP[0], STARS[12.999806], STEP-PERP[196.8], STETH[0], STG[2], STG-PERP[0], STORJ[.099612], STORJ-PERP[0], STSOL[0], STX-PERP[1], SUN[38.461], SUSHI-PERP[0], SXP-PERP[0], SYN[.9998], TLM[.9976], TLM-PERP[0], TONCOIN-PERP[3.4], TRU-PERP[86], TRX[0], TRX-PERP[2], TRYB-PERP[0], UMEE[59.92822], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-80.23], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[20], WAVES-PERP[0], WAXL[1], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0.49999999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[40], ZRX-PERP[0] | | BAND[4.531118], SOL[.360719] |
| 02027617 | | BTC[0.00000963], CHZ[2829.434], EUR[3.73], USD[0.00] | | |
| 02027618 | | BNB[0], LRC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02027620 | | EUR[0.38], USD[0.00], WAXL[1.4845] | | |
| 02027621 | | SOL[7.44], USD[0.09] | | |
| 02027623 | | BAO[1], FTT[0.08477108], TLM[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02027625 | | BTC[0], ETH[0], SOL[0] | | |
| 02027626 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[5132.25] | Yes | |
| 02027635 | | APT[0], BNB[0], DOGE[0], ETH[0], FTT[1.9], GENE[0], IND[0], MATIC[0], SOL[1.99999999], TRX[0], USD[0.15], USDT[0.00000001] | | |
| 02027636 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], USD[0], USDT[0.10] | | |
| 02027639 | | ETH[.03], ETHW[.03], FTT[25], GENE[.00668331], NFT (340057541865255393/FTX EU - we are here! #76618)[1], NFT (343717298099256406/Austria Ticket Stub #1295)[1], NFT (382035761186266852/FTX EU - we are here! #7503)[1], NFT (420121029435315707/FTX Crypto Cup 2022 Key #1821)[1], NFT (437373911762118823/FTX AU - we are here! #44153)[1], NFT (484355439711671177/The Hill by FTX #4231)[1], NFT (522109860218137450/FTX EU - we are here! #47931)[1], USD[0.11], USDT[0.65812787] | | |
| 02027642 | | USD[0.00] | | |
| 02027644 | | 0 | | |
| 02027648 | | USD[0.12] | | |
| 02027649 | | BTC[.16426626], DYDX[204.99371693], ETH[2.39548114], ETHW[2.39449514], RUNE[.00466466], SNX[69.48205846], USD[0.14] | Yes | |
| 02027650 | | NFT (444378122253100445/The Hill by FTX #32465)[1], NFT (485164879152467345/FTX EU - we are here! #30734)[1], NFT (494717273412223806/FTX EU - we are here! #31042)[1], NFT (496032526238452506/FTX EU - we are here! #30846)[1] | | |
| 02027651 | | BOBA[3500.0175], DOGE[.04], FTT[150], IMX[5380.0239535], USD[204.32], USDT[0] | | |
| 02027654 | | EUR[50.00], USD[0.00] | | |
| 02027656 | | NFT (289708505783353492/FTX EU - we are here! #163889)[1], NFT (315818442345569052/FTX AU - we are here! #57601)[1], NFT (397814534245291737/FTX EU - we are here! #162582)[1], NFT (525144410596426379/FTX EU - we are here! #163953)[1], USD[0.00], USDT[127.00438226] | Yes | |
| 02027659 | | USD[104.16], USDT[104.69275069] | | USD[99.86], USDT[100.132327] |
| 02027662 | | BNB[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.26663467], USD[0.02], USDT[0] | Yes | |
| 02027666 | | USD[25.00] | | |
| 02027667 | | SOL[.004995], USD[0.28] | | |
| 02027672 | | FTT[23.11928] | | |
| 02027680 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.08957372], USD[-17.63], USDT[37.96717757] | | |
| 02027681 | | AKRO[1], ATLAS[1865.35915622], BAO[1], FTT[2.92132148], KIN[1], LTC[1.85400254], UBXT[2], USDT[0] | Yes | |
| 02027684 | | USD[55.78], USDT[61.57471108] | | USD[54.33], USDT[59.633584] |
| 02027685 | | ONE-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02027686 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003942], LUNC-PERP[0], SOL-PERP[0], USD[13656.54], USDT[0.27215900] | | |
| 02027690 | | ATLAS[1430], POLIS[148.18558], USD[0.26], USDT[0.00000003] | | |
| 02027691 | | BRZ[.00471816], BTC[0], USD[0.00] | | |
| 02027695 | | SOL[0.05213685] | | |
| 02027696 | | BTC[.00001333] | | |
| 02027698 | | ATLAS[699.86], MNGO[530.89494], USD[1.68], USDT[0.00600000] | | |
| 02027700 | | AR-PERP[0], BTC[0], MEDIA-PERP[0], PRISM[0], USD[0.00], USDT[0] | | |
| 02027705 | Contingent | APT-PERP[0], NFT (340868102853669495/The Hill by FTX #3921)[1], NFT (353882098743991503/FTX AU - we are here! #27816)[1], NFT (505141116637323507/FTX AU - we are here! #43543)[1], SRM[.3072351], SRM_LOCKED[5.61297649], USD[0.06] | | |
| 02027707 | | ATLAS[9.842], USD[0.00] | | |
| 02027708 | Contingent | AAVE[0], BTC[-0.00000997], ETH[0], ETHW[-0.00045370], FTM[0.24146371], FTT[11.9996], LTC[0], LUNA2[0.28134049], LUNA2_LOCKED[0.65646116], SOL[0], TRX[.002176], USD[142.00], USDT[1.21433279], YFI[0] | | |
| 02027709 | | AGLD[.00006445], AKRO[.0029044], DENT[1], EDEN[.00095575], HNT[.0000043], KIN[22], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[2.14024109] | | |
| 02027712 | Contingent | ALEPH[0], ALPHA[0], ETH[0], ETH-PERP[0], FTT[0.00800169], FTT-PERP[0], IMX[.079533], LUNA-PERP[0.01082234], LUNA2_LOCKED[0.02525214], LUNC-PERP[0], MANA[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[-0.01], USDT[0] | | |
| 02027721 | | SLRS[.81173024], USD[0.01] | | |
| 02027723 | | USD[0.00] | | |
| 02027725 | | FTT[.03771969], USD[0] | | |
| 02027727 | | BNB[0], SOL[0], USD[0.00] | | |
| 02027729 | | EUR[0.00], USDT[0.93150087] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027730 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[252.90851088], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000312], ETH-PERP[0], ETHW[0.00000311], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00001267], LUNA2_LOCKED[0.00002957], LUNC[2.76], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000011], USD[0.00], USDT[0.00791929], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02027732 | | BNB[0.00000001], BTC[0], ETH[0], TRX[0.00001800], USD[0] | | |
| 02027736 | | BIT[.7706], BTC[.06718656], FTT[.09], USD[2877.18], USDT[0] | | |
| 02027740 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02027744 | | BTC[.00007335], ETH[.00049762], LTC[0], SOL[.006812], SOL-20211231[0], SOL-PERP[0], TONCOIN[524.16514], USD[0.14], USDT[0] | | |
| 02027745 | | AKRO[1], BAO[2], DENT[42459.48956877], FTT[12.45751694], KIN[1], TRX[1], USD[0.03] | Yes | |
| 02027748 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00025351], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.03757011], XRP-PERP[0] | | |
| 02027749 | | EUR[0.00], REEF[22.72594463], USDT[0] | Yes | |
| 02027750 | | ALGOBULL[4619076], USD[0.12] | | |
| 02027751 | | AKRO[4], AMC[3.34293893], AUD[0.00], AUDIO[1.02086084], BAO[10], BF_POINT[200], CRO[.05264109], DENT[6], DOGE[.33896966], ETH[.000039], ETHW[.000039], FTM[128.71307939], KIN[8], MATIC[.04150816], RSR[3], SUSHI[.01267271], TLM[2387.27873925], UBXT[1], USD[20.41], XRP[.17742254] | Yes | |
| 02027755 | Contingent | ATLAS[3279.35168], FTM[74.98545], FTT[5.69886], HUM[9.87002], POLIS[56.3890584], SRM[38.83527173], SRM_LOCKED[.75568377], USD[0.52], USDT[0] | | |
| 02027757 | | AKRO[2], BAO[5], DENT[4], DODO[0], FTM[0], GBP[0.00], JST[0], KIN[1], MNGO[0], RSR[2], SUSHI[0], TRX[3], USD[0.01] | Yes | |
| 02027759 | | NFT (324382035750053089/FTX EU - we are here! #132552)[1], NFT (543851460328883987/FTX EU - we are here! #132904)[1], NFT (571439905776360502/FTX EU - we are here! #133159)[1] | | |
| 02027762 | | USD[25.00] | | |
| 02027763 | | TRX[0] | | |
| 02027769 | | ATLAS[1246.58005853] | | |
| 02027773 | | AKRO[4], ALPHA[1.0093309], BAO[1], CHZ[1], DENT[1], EUR[0.16], FTT[0.02597117], GALA[.1507487], GRT[1.00311903], KIN[2], MANA[.28722502], MATH[1], SECO[1.07571274], TLM[.06757994], TRX[2] | Yes | |
| 02027778 | | 0 | | |
| 02027782 | | ATOM[0], BTC[.00000469], ETH[0], FTT[0.02170345], KIN[1], MATIC[1.01001844], SOL[0], USD[0.01], USDT[0.07860114], USTC[0], XRP[.154] | Yes | |
| 02027794 | | BTC[0], ETH[0], GST[.0489], SHIB[0], SOL[0], TRX[0.00155400], USD[-0.07], USDT[0.07726860], XRP[0] | | |
| 02027798 | | AMPL[0], AUDIO[.9696], BAL[.0091298], BNB[.0099867], BTC[0], FTT[0], LTC[.0098119], LUA[.097207], MATH[.032018], PAXG[0], TRU[.8841], TRX[1.7264], USD[0.00], USDT[26.55774468] | | |
| 02027800 | Contingent, Disputed | ETH[0], GBP[0.00], USD[0.00] | | |
| 02027801 | | MATH[.04849997], USD[0.00], USDT[509.21670956] | | |
| 02027804 | | TRX[.000065], USD[0.00], USDT[509.21670956] | Yes | |
| 02027805 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00618246], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02027807 | | AKRO[1], ATLAS[.52253434], BAO[2], BTC[.06765434], DENT[1], EUR[0.00], KIN[1], MANA[122.54111467], USD[0.00], USDT[0] | Yes | |
| 02027815 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[10.82], VET-PERP[0], XRP-PERP[0] | | |
| 02027819 | | BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MOB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00083663] | | |
| 02027822 | | BTC[0], USDT[0] | | |
| 02027826 | Contingent | FTM[50], FTT[2.8], MATIC[90], PAXG[0.00309944], SRM[32.77548249], SRM_LOCKED[.63401385], TULIP[5.7], USD[0.28] | | |
| 02027834 | | USD[0.00], USDT[0] | | |
| 02027835 | | TRX[.270002], USD[0.22], USDT[.84882352] | | |
| 02027839 | | BTC[0], CELO-PERP[0], DYDX-PERP[0], USD[0.00] | | |
| 02027843 | | DOGE[255], USD[1.08] | | |
| 02027844 | | SOL[0], USDT[0] | | |
| 02027847 | | USD[1.47], USDT[0] | | |
| 02027848 | | 0 | | |
| 02027861 | | BAO[2], BNB[.00000001], CEL[.00208668], ETH[.00000000], ETHW[0.00000000], POLIS[.00183937], TRX[1], UBXT[2], USDT[0.01840160] | Yes | |
| 02027867 | | USD[0.14] | | |
| 02027870 | | AAVE[.10212564], AKRO[2], AVAX[.22473432], BAO[13], BTC[.00000011], ETHW[.23623192], FTT[.0004466], KIN[10], LOOKS[1.47327859], MNGO[69.1916758], MSOL[.00000001], NFT (293012352115239230/Montreal Ticket Stub #1201)[1], NFT (294657444216127109/Monza Ticket Stub #640)[1], NFT (310489908612216016/FTX AU - we are here! #4058O)[1], NFT (336314600328298049/Japan Ticket Stub #1121)[1], NFT (337604685036383079/FTX EU - we are here! #113118)[1], NFT (373664345752058135/FTX AU - we are here! #1281)[1], NFT (384432397057868419/FTX EU - we are here! #113227)[1], NFT (421599514000758560/FTX Crypto Cup 2022 Key #5229)[1], NFT (467116179641105447/Mexico Ticket Stub #1645)[1], NFT (467931931708121179/FTX AU - we are here! #1504)[1], NFT (489760354004345651/The Hill by FTX #0142)[1], NFT (516740936780048446/Austria Ticket Stub #882)[1], NFT (539204379148627802/Singapore Ticket Stub #335)[1], NFT (549518669904144091/Belgium Ticket Stub #283)[1], NFT (558852357231142396/France Ticket Stub #158)[1], NFT (573138815585535614/Netherlands Ticket Stub #264)[1], RSR[1466.87352812], TRX[.000119], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02027871 | | ALICE[8.498351], AVAX[2.999418], BAO[84983], BTC[0], ENJ[38.9922], EUR[0.00], FTT[5.9988096], GALA[309.938], LINK[4.99903], MANA[95.98098], MATIC[89.98254], SAND[49.992714], SHIB[1199760], SHIB-PERP[0], USD[0.61], USDT[1.76914510] | | |
| 02027874 | | BTC[0], TRX[0], USD[0.52], XRP[0] | | |
| 02027877 | | BNB[.00038177], ETH[.00018971], ETHW[.00018971], USDT[0.00003253] | | |
| 02027882 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB[4560], USD[0.03] | | |
| 02027885 | | FTT[25], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02027891 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00033501], BNBBEAR[21565901700], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[767440], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBEAR[2048959530], ONE-PERP[0], RAY[.81], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[59988600], SUSHI-PERP[0], THETABEAR[105300965800], TRX[0.00004100], TRX-PERP[0], UNI-PERP[0], USD[3.99], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02027894 | | ETH[0], TRX[.88140359], TRX-PERP[0], USD[0.24], USDT[1.46296396], XRP[0] | | |
| 02027899 | | APE[.5], ATLAS[1559.708], BTC[.00129986], LTC[.56106422], TRX[.000001], USD[0.15], USDT[.00737718] | | |
| 02027907 | | ETH[0], SOL[0.00813506], USD[0.19], XRP[0] | | |
| 02027908 | | BTC[0], ETH[0], NFT (292917961616505200/The Hill by FTX #3365)[1], NFT (296103827289614352/Montreal Ticket Stub #166)[1], NFT (298530743284730360/Baku Ticket Stub #1587)[1], NFT (305126936374214023/Monza Ticket Stub #1217)[1], NFT (306550585023278736/Japan Ticket Stub #1283)[1], NFT (315405210185570161/France Ticket Stub #397)[1], NFT (321288758139120324/Belgium Ticket Stub #1081)[1], NFT (321553443375076817/FTX AU - we are here! #2396)[1], NFT (344732638250993324/Singapore Ticket Stub #555)[1], NFT (358556840211376552/FTX AU - we are here! #1682)[1], NFT (362273343828454907/Silverstone Ticket Stub #528)[1], NFT (444681796193643151/FTX EU - we are here! #77032)[1], NFT (452967921292574590/Austin Ticket Stub #1528)[1], NFT (501058687631501094/FTX EU - we are here! #78632)[1], NFT (511143964831460197/Mexico Ticket Stub #1162)[1], NFT (518140269621595580/Netherlands Ticket Stub #1355)[1], NFT (520389000009178571/FTX EU - we are here! #78590)[1], NFT (547102088114295555/FTX AU - we are here! #1662)[1], NFT (561188145701930060/Austria Ticket Stub #713)[1], NFT (574296080945630259/FTX Crypto Cup 2022 Key #1644)[1], SOL[0], USD[0.0006547.34], USDT[0] | Yes | |
| 02027909 | | USD[21.85] | Yes | |
| 02027916 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HNT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI-2.09], USDT[2.281574] | | |
| 02027919 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00003216], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.02], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02027923 | | TRX[.000001], USDT[0.00000048] | | |
| 02027926 | | EGLD-PERP[0], TRX[.000002], USD[0.00], USDT[.0047] | | |
| 02027927 | | SXPBULL[17590], USD[0.06], USDT[0.02397033], XRPBULL[19110] | | |
| 02027929 | | AURY[.00000001], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[3.4], SAND-PERP[0], SPELL[499.9], SPELL-PERP[0], STEP[119.09], STEP-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02027930 | | BTC[0.00015996], USDT[2.3828] | | |
| 02027931 | Contingent | LUNA2[0.00006569], LUNA2_LOCKED[0.00015328], LUNC[14.30483276], SOL[55.1690102], UBXT[1], USDT[0.34516603] | Yes | |
| 02027935 | | TRX[.000001], USDT[.73417918] | | |
| 02027945 | | BTC[0.00073456], ETH[0.02835172], ETHW[0.02174197], NEAR[10.90367996], SOL[2.35485925], TRX[557.17556162], USD[49.92], USDT[50315.55748970] | | |
| 02027959 | | CEL[.09992], USD[0.00], USDT[.02713109] | | |
| 02027960 | | TRY[0.00], USD[0.00] | Yes | |
| 02027962 | | KIN[2], USD[0.00] | | |
| 02027964 | | BTC[0.00000235], ETH[0], ETHW[0.00094119], FTT[25.09888053], GAL[.09338405], LINK[0.00613819], SOL[.00757705], TRX[.000086], USD[0.00], USDT[0], XPLA[.01987431], XRP[0.81232064] | Yes | |
| 02027966 | | USDT[1.65195] | | |
| 02027967 | | ETH-PERP[0], EUR[0.00], USD[0.09], USDT[52.30934573], VET-PERP[0] | | |
| 02027974 | | TRX[.46281], USD[0.00] | | |
| 02027975 | | APE[37.69467337], ATLAS[120680.22891854], TRX[.000052], USD[5.72], USDT[0] | | |
| 02027979 | | BTC[0], TRX[0], USDT[0.36474854] | | |
| 02027982 | | BCH[.0276722] | | |
| 02027985 | | USD[0.00] | Yes | |
| 02027989 | | AKRO[1], BAO[2], DENT[3], ETH[.00000001], FRONT[1], GBP[25.31], KIN[1], USD[0.00] | | |
| 02027990 | | POLIS[6.1], USD[0.69], USDT[0] | | |
| 02027993 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01451058], LUNA2_LOCKED[0.03385802], LUNC[3159.71], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004010], XRP-PERP[0] | | |
| 02027998 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02028003 | | ADA-PERP[0], BTC[.03035078], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], REEF-PERP[0], STX-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.20], USDT[0.00964232] | | |
| 02028008 | Contingent, Disputed | AKRO[1], BAO[1], TRU[1], USDT[0] | Yes | |
| 02028009 | | USD[0.00], USDT[0] | | |
| 02028012 | | AXS[38.4], ETH-PERP[0], FTT[.29], MANA[1041], USD[3.77], USDT[0.00000101] | | |
| 02028017 | | SOL[0], USD[0.00] | | |
| 02028020 | | BNB[0], USDT[4.21662744] | | |
| 02028021 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CQT[10000.532692], ETH-PERP[0], LUNA2[5.43246251], LUNA2_LOCKED[12.67574587], LUNC[1182930.15], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[0.00] | | |
| 02028024 | | BNB[.0095], USDT[0.99212080] | | |
| 02028028 | | APE[0], ATLAS[0], BNB[0], CRO[0], DOGE[0], EUR[0.00], FTT[0], LINK[0], MANA[0], POLIS[20.48221431], SAND[0], SOL[0], USDT[0] | | |
| 02028034 | | USD[25.00] | | |
| 02028035 | | BAND-PERP[0], EOS-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 02028037 | | BAO[3], KIN[1], USD[0.00] | | |
| 02028043 | | DFL[3], USD[0.00] | | |
| 02028045 | | FTT[.1] | | |
| 02028048 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[20.47319502], AUDIO[55], AURY[8], AVAX-PERP[0], BAT-PERP[0], BOBA[8], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[80], FTM-PERP[0], FTT[2.1], FTT-PERP[0], GRT-PERP[0], HNT[2.1], IOTA-PERP[0], LRC-PERP[0], LTC[.122883], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[310], OMG[8], ONE-PERP[0], RAY[19], RUNE[10.2], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[34], SRM-PERP[0], STEP[23.5], USD[0.16], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02028050 | | BTC-PERP[0], ETH-PERP[.038], USD[-31.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028051 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], FTT[.04349078], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX[.000806], USD[-19.42], USDT[29.01409459], XRP[0], XRP-PERP[0] | | |
| 02028055 | | USD[25.00] | | |
| 02028056 | | ATLAS[59080], USD[6.58] | | |
| 02028059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.84000000], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-1.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[602.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02028060 | | ADA-PERP[0], BTC[.02812482], ETH[1.73299807], ETHW[1.73299807], EUR[0.00], FTT[16.08893820], SHIB[4300000], SOL[1.03], SRM[49.65376359], TRX[2743.46428034], USD[1.10] | | |
| 02028061 | | ETH[.00001604], ETHBULL[.00004], ETHW[.00001604], USD[0.85] | | |
| 02028062 | | ETH[0.02236468], ETHW[0.02236468] | | |
| 02028063 | | ATLAS[0], USD[0.84], USDT[0] | | |
| 02028069 | | ADA-20211231[0], BTC[.00441293], DOGE-0325[0], USD[0.37] | | |
| 02028074 | | ATLAS[1519.6409], POLIS[6.598746], USD[0.54], USDT[0] | | |
| 02028080 | | ATLAS[189.9639], POLIS[.1], USD[0.15] | | |
| 02028082 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[400], ATLAS-PERP[0], AXS-PERP[0], BAND[0], BIT-PERP[0], BNB[.00352925], BNB-PERP[0], BTC[0.10026739], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0.43500000], ETHW[0.00090902], FTT[0.09806838], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04000007], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[24], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05867401], LUNA2_LOCKED[0.13690603], LUNC[10760.607], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10690792], SOL-PERP[0], SXP[0], TRU-PERP[0], TRX[7.30461594], UNI-PERP[0], USDT[1438.12], USDT[242.24999618], USTC[0.56340085], XMR-PERP[0], XRP[0.22143607], XRP-PERP[0] | | |
| 02028084 | | BTC-PERP[0], DASH-PERP[0], LUNC-PERP[0], USD[-1442.88], USDT[1744.80028159] | | |
| 02028086 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[1.98176], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.81], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[889.5625], BAO-PERP[0], BIT-PERP[0], BOBA[.07843975], BOBA-PERP[0], BTC-MOVE-2021101690], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[2.7893375], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[1.70664], GMT-PERP[0], GST[.08822], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.16865], KIN[9706.45], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01132194], LUNA2_LOCKED[0.02641787], LUNA2-PERP[0], LUNC[1000.01991307], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER_9905], MER-PERP[0], MNGO[0.43], MNGO-PERP[0], MOB[0.47917737], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[19.24], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PORT[.043], PROM-PERP[0], PSY[.54384], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0579527[0], SOL-PERP[0], SOS-PERP[0], SPELL[.89.26975], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[1.95421], STEP[.0821525], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[1749.45], USDT[489.88294659], USTC[0.95259009], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02028088 | | STEP[52.28701852], USD[0.00] | | |
| 02028090 | | USD[0.58] | | |
| 02028091 | | POLIS[137.5401085], USD[5.88], USDT[0] | | |
| 02028092 | | USD[0.00] | | |
| 02028095 | | 0 | | |
| 02028097 | | ATLAS[293.66481518], POLIS[17.56738340], USD[0.00] | | |
| 02028102 | | DOGE[.1], ETH[.00001], ETHW[.00001], FTT[.001019], SOL[.000005], USDT[1.28528633] | | |
| 02028103 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02028105 | | ATLAS[9.518], AURY[.19824815], BAO[102921.4], BAO-PERP[0], LRC[.03989604], TRX[.000001], USD[0.43], USDT[0] | | |
| 02028106 | | USD[0.00] | | |
| 02028112 | | EUR[0.09] | | |
| 02028116 | Contingent, Disputed | ARKK[0], AXS-PERP[0], BNT[0], CEL[0], DAI[0], DOT[0], FTT[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LUNA2[0.00477419], LUNA2_LOCKED[0.01113978], PYPL[0], SOL[0], SPY[0], TRYB[0], TWTR[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02028122 | | AUD[10.19], AVAX[0], BTC[0], ETH[0], ETHW[12.36912373], FTM[0], FTT[25.094981], LUNC[0], USD[6144.54], USDT[0.02042280], USTC[0] | | USD[6137.19] |
| 02028123 | | ATLAS[10102.72498732], ETH[.00000001] | | |
| 02028126 | | ALGOBULL[6239022], ATOMBULL[1499.8172], DOGEBULL[8.7488], MATICBULL[77], USD[5.02], USDT[0.00000001] | | |
| 02028129 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[1.90000000], AGLD-PERP[0], AMPL[0], ATLAS[299.94471], ATLAS-PERP[0], AUDIO[69.987099], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[549.898635], CHZ-PERP[0], CONV[15198.02056605], CONV-PERP[0], CRO[9.998157], CRO-PERP[0], DENT[30000], DFL[213.97867272], DMG[3163.20325739], DOT-PERP[0], EDEN[0.02845474], EDEN-PERP[0], ENJ[249.953925], FTT[1.0974084], GALA[99.98157], GALA-PERP[0], GRT[.976041], GRT-PERP[0], IMX[0.09760410], KIN[339907.85], KIN-PERP[0], LINK[.09596383], LINK-PERP[0], LRC[.9596383], LRC-PERP[0], LUNA[.9981657], LUNA2[0.79644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA[9.998157], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OXY-PERP[0], RUNE[.0933652], RUNE-PERP[0], SAND[49.99078500], SAND-PERP[0], SHIB[10800000], SHIB-PERP[0], SLND[.09456315], SLP[7998.52560000], SLP-PERP[0], SOL[.00886], SOL-PERP[0], SOS[32494010.25], SOS-PERP[10100000], STEP[304.32572884], STEP-PERP[0], STMX[9.633243], STMX-PERP[0], STORJ[.9998157], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRX[3.28116395], UBXT[.8956744], UNI[.09548465], USD[-6.96], USTC[100], XRP[.96314], XRP-PERP[0], ZIL-PERP[0] | | |
| 02028130 | | SOL[0] | | |
| 02028134 | | BLT[21], ETHW[.02815589], TONCOIN[59.5], TRX[34.7], USD[11.86], USDT[.3072] | | |
| 02028135 | | 1INCH[6.99874], CHZ[99.982], LINK[2.99946], LTC[.6398848], MATIC[29.9946], RAY[1.99964], SRM[71.98704], TRX[.003478], USD[25.05], USDT[0.69787846], YFI[.00399928] | | |
| 02028136 | | FTT[0.00030559], TRX[.000777], USD[1.92], USDT[0.26051380] | | |
| 02028145 | | SOL[0] | | |
| 02028148 | | 0 | | |
| 02028149 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028154 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.0015555], TRX-PERP[0], USD[64.52], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02028155 | | BNB[0], CEL[0], ETH[0], EUR[0.00], FTT[25.02665451], RUNE[7.2], USD[0.11], USDT[0] | | |
| 02028156 | | AVAX[0], FTT[50.59525], GALA[175652.29879449], GALA-PERP[0], TRX[0.00079900], USD[1.06], WAVES-PERP[0] | | |
| 02028157 | | USD[0.29] | | |
| 02028158 | | BTC[0.00849893], BTC-PERP[0], ETH[.5099082], ETH-PERP[0], ETHW[.5099082], LTC-PERP[0], USD[3.07] | | |
| 02028159 | | BTC[0.00429259], CRV[0], ETH[0.57011676], ETHW[0.57011676], GBP[0.00], REN[254.67620431], SOL[5.22047185], USD[1.80] | | |
| 02028160 | | ATLAS[959.24770701], TRX[.000001], USD[0.12], USDT[0] | | |
| 02028170 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02028172 | | USD[0.00] | | |
| 02028174 | | ATLAS[32750], USD[0.58] | | |
| 02028175 | | FTT[0], STETH[0.00000001], USD[0.01], USDT[3.17805846] | | |
| 02028178 | | FTT[25.59525], SOL-PERP[0], USD[0.62], USDT[0], XRP[.7817] | | |
| 02028179 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00076474], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[658.00678013], WAVES-PERP[0] | | |
| 02028180 | | FTT[30.57094475] | | |
| 02028182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-093[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211024[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.96], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02028189 | | POLIS[12.56404832], USD[0.00] | | |
| 02028190 | | USDT[0.00002584], XRP[0] | | |
| 02028191 | Contingent | ETH[0], LUNA2[0.99409853], LUNA2_LOCKED[2.31956326], SOL[0], USD[0.00], USDT[0] | | |
| 02028192 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SRM-PERP[0], USD[0.06], USDT[0] | | |
| 02028194 | Contingent, Disputed | BTC[0.00001287], KSM-PERP[0], MKR[0.00013950], POLIS-PERP[0], SNX-PERP[0], TRX[.000001], USD[1.62], USDT[0.12935399] | | |
| 02028196 | Contingent, Disputed | USD[25.00] | | |
| 02028197 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[57.39], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02028198 | | BTC[.01749548], DOT[5.988925], FTT[.62924], USD[79.89624797] | | |
| 02028199 | | BTC[0], LTC-PERP[0], USD[0.79] | | |
| 02028202 | | TRX[.000001] | | |
| 02028208 | | USD[71.32] | | |
| 02028211 | | SPELL[1486.424], SPELL-PERP[0], USD[6.39] | | |
| 02028212 | Contingent | EUR[0.00], FTM[60.41881674], GALA[212.401584], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00385686], USD[0.00], XRP[3814.37659968] | Yes | |
| 02028213 | | BTC[0], FTT[4.89943], RAY-PERP[0], SOL[0], USD[1.01], USDT[0.00000001] | | |
| 02028216 | | APT[.99], FTT[25.41934820], GST[.02000227], SOL[1.5231983], USD[0.00], USDT[0] | | |
| 02028220 | | ATLAS[60.87109618], FTM[.80448904], FTT[.05432131], KIN[1], POLIS[0.48179343], USD[0.37] | Yes | |
| 02028221 | | TRX[.918111], USD[0.81], USDT[0] | | |
| 02028222 | | BTC[0], DOGE-PERP[0], ETH[.19903818], ETH-PERP[-23.426], ETHW[40.19103817], EUR[10001.62], MATIC[7.55339188], USD[42643.81] | | |
| 02028226 | | BNB[.00776954] | | |
| 02028234 | | STEP[414.896165], USD[0.21], USDT[0.00000001] | | |
| 02028244 | | ADA-PERP[0], USD[29.64], USDT[0.00845592] | | |
| 02028247 | | ATLAS[0], FTT[0.00146036], LTC[0], SOL[0], USD[0.03], USDT[0] | | |
| 02028248 | | NFT (469438548851895033/The Hill by FTX #44993)[1] | | |
| 02028249 | | ATLAS[7.04660684], ATLAS-PERP[0], BNB[0.00206541], BTC-MOVE-0110[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.07609999], LUNC-PERP[0], MNGO-PERP[0], POLIS[.0364], POLIS-PERP[0], SOL[0.00514853], SOL-PERP[0], TRX[.37151168], TRYB[.03708], TRYB-PERP[0], USD[-0.44], USDT[0.00069886] | | |
| 02028250 | | ATLAS[5480], USD[0.20], USDT[0] | | |
| 02028260 | | 0 | | |
| 02028263 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00209656], ETH-PERP[0], ETHW[.00209656], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.59], XRP[1], XRP-PERP[0], XTZ-PERP[0] | | |
| 02028267 | | ETH-PERP[0], USD[118.24] | | |
| 02028268 | | BTC[.0000915], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02028272 | | BNB[0], ETH[0], NFT (352825140552028848/FTX AU - we are here! #26227)[1], OMG[0], SOL[0], TRX[0.98894400], USD[0.02], USDT[0.00504308], XRP[4] | | |
| 02028276 | | DOGE[0], FTT[0.00369756], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028281 | | USD[0.00] | | |
| 02028282 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], FTT[5.56953265], KIN[3], RAY[.00012771], RUNE[53.53730939], SNX[33.43049381], SRM[14.27866966] | Yes | |
| 02028287 | | ALGO-PERP[0], BOBA[657.4893], OMG[.4893], SPELL[103980.24], TRX[.000001], USD[828.61], USDT[444.65540468] | | |
| 02028293 | | TRX[.7], USD[0.00] | | |
| 02028296 | | AKRO[1], KIN[1], SOL[.00001783], TRX[1], USD[1.21], USDT[1.946728] | | |
| 02028298 | | ATLAS[9.94], USD[0.01] | | |
| 02028299 | | BADGER[.24], BAO[19997.53], BTC[.00030934], CONV[289.9449], DENT[200], DOGE[47], KIN[50000], RSR[40], SHIB[200000], SLP[100], SOS[300000], STMX[10], USD[0.02] | | |
| 02028300 | | ATLAS[700000], AVAX[0.00117920], BAT[0], DOGE[0], FTM[0], MANA[0], MATIC[0], POLIS[7318.02374367], SAND[0], SHIB[5e+06], TRX[.000783], USD[0.00], USDT[0] | | |
| 02028313 | | POLIS[5.8], USD[0.29] | | |
| 02028317 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (352911094366942360/FTX EU - we are here! #279940)[1], NFT (48618852636632828/FTX EU - we are here! #279955)[1], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.09], USDT[0.00349601], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02028319 | | USD[0.00], USDT[0] | | |
| 02028320 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089371], SOL[0], USD[0.50], USDT[0], XRP[0] | | |
| 02028321 | | ETH[.001], ETHW[.001], SHIB[300000], USD[12.58] | | |
| 02028327 | Contingent | BTC[0.24315622], BTC-PERP[0], ETH[3.00946], ETHW[3.00946], FTT[0.02275815], LUNA2[25.55867072], LUNC[31.144393], ONE-PERP[0], SOL[35.19608059], USD[4414.43] | | USD[4367.77] |
| 02028339 | | USD[0.20], USDT[.0057] | | |
| 02028342 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-23.73], USDT[39.06] | | |
| 02028343 | | BNB[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000338] | | |
| 02028347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01752292], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02028349 | | ICX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02028355 | | BTC[0.00032280], CEL[0], EUR[0.00], LTC[0], MOB[.1], RSR[2.73809952], TRX[.001116], USD[3.93], USDT[4.37877166], XAUT[0] | | |
| 02028360 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.59], USDT[0], ZEC-PERP[0] | | |
| 02028363 | | USDT[0] | | |
| 02028365 | | CHR-PERP[0], CRO[9.60669010], GOG[87], IMX[73.785978], POLIS[.095858], SPELL[2399.544], USD[48.83] | | |
| 02028368 | | APT[0], BADGER-PERP[0], BTC[0.00002336], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN[3], LUNC-PERP[0], NEAR-PERP[0], NFT (413311690687883298/The Hill by FTX #36690)[1], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000016], XTZ-PERP[0] | | |
| 02028369 | | BNB[.00000001], BTC[0.00003682], BTC-PERP[0], ETH[-0.00000002], FTT[.17830836], TRX[.001271], USD[0.75], USDT[0] | | |
| 02028372 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00943], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[96.96756302], WAVES-PERP[0] | | |
| 02028373 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.179964], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00368465], LUNA2_LOCKED[0.00859752], LUNC[802.34], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02028375 | Contingent, Disputed | BAO[3], BTC[.10006713], DOGE[.0048534], TRX[.001647], USD[0.19], USDT[0.71777226] | Yes | |
| 02028378 | | USDT[158.97090864] | | |
| 02028379 | Contingent, Disputed | GENE[6.97758473], GOG[207], IMX[44.8], USD[6.23] | | |
| 02028383 | | BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02028385 | | BNB[0.00629700], BTC[-0.00004062], DOGE[0], MATIC[0.01138292], SHIB[0], SOL[0.00018048], TRX[0], XRP[0] | | |
| 02028387 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-1.75], USDT[7.02], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02028391 | Contingent | ETH[.00898176], ETHW[.31698176], LUNA2[0.00010452], LUNA2_LOCKED[0.00024388], LUNC[22.76], RUNE[70.8], USD[0.79] | | |
| 02028392 | | BTC[.00059988], SOL[.009978], USDT[4.01632282] | | |
| 02028393 | | BTC[0], ETH[0], LTC[0], LUNC-PERP[0], USD[0.72], USDT[0.00025914] | | |
| 02028398 | | USD[25.00] | | |
| 02028399 | | USD[0.00] | | |
| 02028401 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000002], ETHW[0], EUR[0.00], FTT[6.50565764], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[5.00690396], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02028402 | | ADA-PERP[0], ALCX-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DOT-0930[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021123[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.50], USDT[0.00655471], ZRX-PERP[0] | | |
| 02028407 | | DFL[7350], ETHW[.006], USD[0.00] | | |
| 02028409 | | BF_POINT[300], GBP[0.00], MATIC[81.24439635], SHIB[33197813.37793465], USD[0.00] | Yes | |
| 02028410 | | GMT-PERP[0], MAPS[.923857], TRX[.03411], USD[-0.34], XRP[.683476] | | |
| 02028411 | | BTC[0], GBP[0.00], TONCOIN[15.14426426], TRX[.000001], USD[0.00], USDT[0] | | |
| 02028412 | Contingent | BTC[0], LUNA2[0.00005174], LUNA2_LOCKED[0.00012074], USD[0.00], USDT[0.00004672] | | |
| 02028415 | | AR-PERP[0], AUDIO[33.19156525], FTM[0], STARS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028417 | | AURY[5], COPE[42.99468], ETHW[25.227], NFT (291732526117429726/Cyber Vision 002 - Chat Watcher)[1], NFT (299966830786456185/Cyber Vision 001)[1], NFT (304367447681727211/Cyber Vision - Crypto Chart)[1], NFT (326907527652131945/Cyber Vision - Deep Nightmare)[1], NFT (348253515508197181/Mega Elon 003)[1], NFT (367475942853250382/Mega Elon Legendary)[1], NFT (393585650548078557/Cyber Vision - Elon Musk and Doge)[1], NFT (407574733358395207/Cyber Vision Deep Sea Aliens)[1], NFT (449959084823116802/Cyber Vision 004 - Nikola Tesla)[1], NFT (479717501973117225/Mega Elon 002)[1], NFT (482516684629157086/Cyber Vision 002 - Chart Watcher)[1], NFT (483465829935880034/Mega Elon - Cyber)[1], NFT (508338993093867409/Cyber Vision 003 - Falling into the Blockchain)[1], NFT (527253371034095621/Cyber Vision Deep Sea Dreams)[1], NFT (541273546698488330/Mega Elon 004)[1], SECO[3], USD[0.01], USDT[4.02537772] | | |
| 02028418 | | ALGOBULL[20000], AURY[31.99392], MOB[135], USD[0.80] | | |
| 02028419 | | AURY[.9981], POLIS[.096143], SPELL[75197.758], USD[0.43] | | |
| 02028420 | | BTC[0], STEP[15.32423088], USDT[0.00028087] | | |
| 02028422 | | AVAX[48.22785492], ETH[0.37261536], TRY[0.00], USDT[0] | Yes | |
| 02028424 | | SOL[-0.00633462], TRX[.000001], USD[0.01], USDT[0.73960409] | | |
| 02028431 | | ATLAS[8059.4708], MANA[30], TRX[.000001], USD[0.25] | | |
| 02028433 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 02028436 | | POLIS[167.9002948], USD[0.59] | | |
| 02028437 | | BTC[.01973719], ETH[0.03002038], ETHW[0.02965075] | Yes | |
| 02028438 | | USD[1.56] | | |
| 02028444 | | BTC[0], ETH[1.00250000], ETHW[1], FIDA[0], FTT[0], HNT[0], SOL[2.85371753], USD[0.00], USDT[0.00000001] | | |
| 02028446 | | BNB[0], BTC[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02028450 | | EUR[0.00], KIN[1], SAND[1.62677673] | | |
| 02028451 | Contingent | APE[.096422], APE-PERP[0], AVAX[.116801], BNB[.0066516], BOBA-PERP[0], BTC[0.00006857], BTC-PERP[0], DOGE[.01862], DYDX[.053009], ENS[.0071399], ETH[0.00210898], ETH-PERP[0], ETHW[0.00210898], FTT[.19033628], FTT-PERP[0], GALA[8.3899], GMT[.07943], GMT-PERP[0], HT[.07276777], LOOKS[.39996], LOOKS-PERP[0], LUNA2[0.00000271], LUNA2_LOCKED[0.00000633], LUNC[.590949], MANA[.013825], OKB[0.05650827], SAND[.42824], SOL[.7908273], SPELL[8.614], SRM[33.07557969], SRM_LOCKED[321.64442031], TRX[.000781], UBXT[1], USD[2.30], USDT[58.20164747] | | |
| 02028453 | | USD[0.51] | | |
| 02028454 | | EUR[0.00], FTT[2.20730523], USDT[141.05615747] | | |
| 02028457 | | ALGOBULL[1619848], SXPBULL[12118.154], USD[0.13], USDT[0] | | |
| 02028463 | | ATLAS[190], AURY[5], CRO[529.986], POLIS[12.6], TRX[.492508], USD[0.95], USDT[0.00793364] | | |
| 02028464 | | FTT[0.03847277], USD[0.00], USDT[0] | | |
| 02028468 | | SAND[82.71972816] | | |
| 02028469 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.0962], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USDI-157.68], USDT[0.00254025], VET-PERP[0], XMR-PERP[0], XRP[687.77479275], XRP-PERP[0], XTZ-PERP[0] | | |
| 02028472 | | BTC[.00008578], TRX[.000001], USDT[0.00011175] | | |
| 02028475 | | MNGO[97268.71471556], USD[0.00], XRP[12725.35582283] | | |
| 02028476 | Contingent | 1INCH[0.97654009], ADA-PERP[0], AGLD-PERP[0], AKRO[.20941], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAR[.096371], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[.81475], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[-0.10336904], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[2.07], LUNA2[0.19724347], LUNA2_LOCKED[0.46023477], LUNC[42950.1815499], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[214100], SUN[.00331584], USDI-199.18], USDT[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02028480 | | USD[0.00], USDT[0] | | |
| 02028485 | Contingent | AUDIO[352.8821335], AVAX[35.25989004], BNB[10.71478191], BTC[9.79606040], BTC-PERP[0], CHZ[140], CRV[71], DOGE[0.00427950], DOT-20211231[0], ENJ[209], ETH[28.18296299], ETH-PERP[0], ETHW[28.04545688], FIL-20211231[0], FTM[392.84183814], FTT[47.49369257], JOE[158.9706963], MANA[182], MATIC[4714.46328699], RAY[121.04765437], SAND[314], SOL[273.64584262], SRM[383.51100937], SRM_LOCKED[7.03367459], USD[788.32], WNDR[186.99139800], XRP[2509.54208685] | | FTM[381] |
| 02028486 | | CQT[541.87498], TRX[.000001], USD[0.28] | | |
| 02028493 | | ATLAS[4419.576], POLIS[79.4841], USD[0.72], USDT[0.00865700] | | |
| 02028495 | | SOL[0], TRX[0], USD[1.48], USDT[0] | | |
| 02028498 | | ATLAS-PERP[0], BTC-PERP[-0.0002], LUNC-PERP[0], SOL[.00848305], TRX[.27255], TRX-PERP[2], USD[3.50], USDT[0.27171360], USTC-PERP[0] | | |
| 02028499 | | USD[26.46] | Yes | |
| 02028501 | | ATLAS[179.9658], POLIS[2.499525], USD[0.63] | | |
| 02028502 | | XRP[.75] | | |
| 02028505 | | BTC[0.00049800], CONV[11308.4781], ETH-PERP[0], FTT[.24864218], USD[0.31], USDT[0.00000002], XRP[.27173] | | |
| 02028508 | | BTC-PERP[0], CREAM-PERP[0], OP-PERP[0], SRN-PERP[0], TRX[.000778], USD[0.00], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02028510 | | FTM[5.70242547], POLIS[7.01436347], USD[0.00], USDT[0.00000002] | | |
| 02028513 | | AKRO[1], APE[30.58507234], BAO[6], BTC[.00000024], DENT[3], ETH[0.02884226], ETHW[0], KIN[4], NFT (306719254082068829/FTX EU - we are here! #99437)[1], NFT (315268401613925519/Netherlands Ticket Stub #1479)[1], NFT (342537210545233625/Singapore Ticket Stub #1387)[1], NFT (375945477884046247/France Ticket Stub #1870)[1], NFT (407399393065184556/FTX EU - we are here! #99544)[1], NFT (422494688337983115/FTX AU - we are here! #41506)[1], NFT (456597288506436328/FTX AU - we are here! #3769)[1], NFT (484906177815674901/FTX Crypto Cup 2022 Key #1418)[1], NFT (505331008792014032/Belgium Ticket Stub #1559)[1], NFT (543555371207596780/The Hill by FTX #8362)[1], NFT (550627570464608711/FTX AU - we are here! #3460)[1], NFT (561318347426797431/FTX EU - we are here! #99627)[1], NFT (565684166188079950/Hungary Ticket Stub #1047)[1], UBXT[1], UNI[.00092728], USD[0.99], USDT[0] | Yes | |
| 02028514 | | CRO[890], USD[0.29] | | |
| 02028515 | | BTC[.00002164], USDT[1.22634353] | | |
| 02028516 | | BTC[.0111], GBP[2.57], USD[0.00] | | |
| 02028517 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP[0], ZRX-PERP[0] | | |
| 02028520 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], LUNC-PERP[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.84945064], USD[37.22], USDT[0.93364392], USTC-PERP[0] | | |
| 02028533 | | ATLAS[603.98288502], DOGE[437.390646] | | |
| 02028534 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028536 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 02028539 | | ATLAS[7429.244], BTC-PERP[0], FTT[0.03523659], POLIS[98.58726], USD[0.00], USDT[0] | | |
| 02028542 | | TRX[.000001], USD[104.16], USDT[104.68592500] | | USD[99.86], USDT[100] |
| 02028544 | | USDT[0] | | |
| 02028549 | | AAVE[2], ADA-PERP[0], AKRO[27867], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.10415675], BNB-PERP[0], BTC[0.07182784], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.09998157], ETH-PERP[0], EUR[0.92], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1000], LINC-PERP[0], LUNC-PERP[0], MANA[59.988942], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02028550 | | TRX[.000001], USD[2.65], USDT[0] | | |
| 02028552 | | BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NFT (314389984295011396/FTX EU - we are here! #86563)[1], NFT (411826016129377663/FTX EU - we are here! #87185)[1], NFT (440989178536292420/FTX EU - we are here! #10215)[1], NFT (494233243458916326/FTX AU - we are here! #37977)[1], NFT (523093570798167079/FTX EU - we are here! #86110)[1], NFT (530401390589123114/FTX AU - we are here! #10218)[1], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.01], USDT[0.15237586] | | |
| 02028553 | | AKRO[1], BTC[.07501477], ETH[.2941968], FTT[100.29946306], KIN[1], RSR[4], TRX[4.000001], USD[0.00], USDT[2509.32889414] | Yes | |
| 02028561 | | TONCOIN[1] | | |
| 02028562 | | USDT[16.93852561] | | |
| 02028563 | | ALPHA[1], BAO[1], CQT[178.26437758], DENT[2], ETH[.00000106], ETHW[.11462352], FIDA[1.04572303], FTT[.00067935], KIN[3], NFT (293747914453828155/FTX EU - we are here! #170476)[1], NFT (330772521653615619/The Hill by FTX #4216)[1], NFT (363413808446067705/FTX Crypto Cup 2022 Key #3061)[1], NFT (465603882468067713/FTX AU - we are here! #170285)[1], NFT (507708658214623783/Monza Ticket Stub #1675)[1], NFT (516225228649141883/FTX EU - we are here! #167438)[1], RSR[1], SOL[.00011343], SRM[.00758185], TRX[.000001], UBXT[3], USD[0.00], USDT[0.00455977] | Yes | |
| 02028566 | | CHZ-PERP[0], DYDX-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000001], USD[24.67], USDT[0] | | |
| 02028568 | | GBP[0.00], USD[0.01] | | |
| 02028573 | | ATLAS[2270], ATLAS-PERP[0], BTC-PERP[0], CITY[.5], CRO[120], CRO-PERP[0], FTT[.19996], HUM-PERP[0], KIN[.00000001], MATIC-PERP[0], POLIS[23.2], TRX[.000023], USD[3.92], USDT[0] | | |
| 02028574 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], JASMY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.03], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02028575 | | BAO[1], COPE[29.48099809], TRX[.000001], USDT[0.00000001] | Yes | |
| 02028577 | Contingent | AXS-PERP[0], LUNA2[0], LUNA2_LOCKED[6.16051683], USD[0.00], USDT[0.13231812] | | |
| 02028579 | | BAO[47512.8200041], KIN[214890.07064872], USD[21.91] | Yes | |
| 02028581 | | BTC[2.60021826], ETH[.00000001], ETHW[0.00071044], TRX[.000022], USDT[3.91950917] | | |
| 02028582 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], HOT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[7.8771998] | | |
| 02028585 | | BAO[1], DENT[1], NFT (446707964849427817/FTX EU - we are here! #215497)[1], NFT (470166923353463866/FTX EU - we are here! #215553)[1], NFT (522132460222643169/FTX EU - we are here! #215522)[1], USDT[0.00003051] | | |
| 02028589 | | ATLAS[9.973], BRZ-PERP[0], DOGE[27], SPELL[300], USD[0.42] | | |
| 02028590 | | TRX[.000013], USD[0.90], USDT[1.052] | | |
| 02028593 | | USD[1.30] | | |
| 02028594 | | AXS[.2], BCH[.5], BIT[56.9894], ENS[1.579684], USD[1.60] | | |
| 02028600 | | BTC[0.00265707], FIDA-PERP[0], STEP-PERP[0], USD[0.68], USDT[0.00000156], VET-PERP[0] | | |
| 02028605 | | FTT[2.25625637], TRX[.000054], USD[0.12], USDT[0.00000001] | | |
| 02028610 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.32], FTM[0], LUNA2[.48411441], LUNA2_LOCKED[1.12960029], LUNC[0], SOL[10.58514286], USD[0.00] | | EUR[0.32] |
| 02028614 | | BNB[0], BTC[0], DOGE[0], HT[0], TRX[0.00000002], USDT[0.00000002] | | |
| 02028615 | | ATLAS[13899.83014769], DFL[4429.4034], MANA[224.95725], POLIS[50.07416], RAMP[1098.79119], TRX[.000093], USD[53.19], USDT[0.00000001] | | |
| 02028618 | | EUR[171.72] | | |
| 02028630 | | AUD[0.00], BULL[0.22460716], ETH[0], ETHBULL[1.71194962], ETH-PERP[0], USD[752.21], USDT[0] | | |
| 02028631 | | ADA-PERP[0], ATLAS[449.9145], ATLAS-PERP[0], BTC[0], DOGE[125.97606], HOT-PERP[0], IOTA-PERP[0], LTC[.07], MANA[4], MTA[9.99905], ORBS[190], PERP[0.00788333], REEF[490], REEF-PERP[0], SAND[1], SHIB[1099753], SOL[.36], SRM[2.99981], USD[0.00], XRP[26.99658] | | |
| 02028632 | | USDT[0] | | |
| 02028638 | | ALGO-0624[0], ATOM[0], DOGE[0], GENE[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.12], USDT[0] | | |
| 02028640 | | AVAX-PERP[0], DOGE[.99949], DOT-PERP[0], FIDA-PERP[0], LOOKS[.9915], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], SLP-PERP[0], SOL[.1298079], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-0.18], USDT[0.00000001] | | |
| 02028644 | | BTC[0], CHF[0.00], EUR[0.00], USD[0.12] | | |
| 02028646 | | USDT[1.20013396] | | |
| 02028649 | Contingent | LUNA2[0.01553681], LUNA2_LOCKED[0.03625257], LUNC[3383.175038], USD[0.08], XRP[.076513] | | |
| 02028654 | Contingent | ATLAS[4163.53995883], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01799937], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.13808368], ETH-PERP[0], ETHW[0.37688359], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], LUNA2[0.00114703], LUNA2_LOCKED[0.00267640], LUNC[249.76877392], LUNC-PERP[0], MANA[6], ONE-PERP[0], RSR[1299.21958662], SAND-PERP[0], SHIB[1463431.52887648], SOL[.00000001], SOL-PERP[0], SRM[1], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.39], VET-PERP[0], XRP[105.2701328] | | |
| 02028655 | | ETH[9.63966836], FTT[141.16274238], NFT (313857848785155056/FTX AU - we are here! #3521)[1], NFT (326838148922352026/Singapore Ticket Stub #1025)[1], NFT (342419325504663604/FTX EU - we are here! #89628)[1], NFT (478034523198598842/FTX EU - we are here! #90020)[1], NFT (486637994652367269/Japan Ticket Stub #591)[1], NFT (487904562112086967/The Hill by FTX #6376)[1], NFT (495746198474376276/Baku Ticket Stub #2417)[1], NFT (503280463890017597/FTX EU - we are here! #90224)[1], NFT (532092559978136006/FTX AU - we are here! #3510)[1], NFT (549022633371442685/FTX AU - we are here! #6083[1], USD[1183.59], USDT[5366.80719217] | Yes | |
| 02028657 | | AR-PERP[0], CRO-PERP[0], DYDX[101.8], ETH[.169], EUR[1070.60], FTT[5.71743406], GODS[1403.18205923], USD[0.00] | | |
| 02028667 | | BTC[0.00381182], SOL[.1099335], USD[116.02], XRP[146.07397144] | | BTC[0.0105047], USD[21.41], XRP[49.47578287] |
| 02028668 | | EUR[10642.04], GST-PERP[0], ROSE-PERP[0], USD[0.47] | | |
| 02028676 | | POLIS[12.2], USD[0.36] | | |
| 02028681 | | USD[0.01], USDT[0] | | |
| 02028686 | | AVAX[2.750812], BTC[.00008113], DYDX[.091564], ETHBULL[.0003], EUR[0.00], GRTBULL[867.5], LUNC-PERP[0], USD[0.32], USDT[0.00068613] | | |
| 02028687 | | 0 | | |
| 02028689 | | ASD-PERP[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028690 | | USD[0.00] | | |
| 02028691 | | ETH[0], FTT[0.15555249], USD[0.00] | | |
| 02028692 | | USD[0.00], USDT[0] | | |
| 02028695 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], RAY-PERP[0], SAND[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02028697 | | BTC[0], ETHW[.00013646], LTC[.00093603], TONCOIN[.069733], TRX[.000001], USD[0.00], USDT[0] | | |
| 02028699 | | IMX[596.87229446], USD[0.00], USDT[0] | | |
| 02028701 | | BAO[2], EUR[0.00], KIN[1], SOL[.00000725] | Yes | |
| 02028702 | | AGLD-PERP[0], APE-PERP[0], BTC[.0048], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.063], ETH-PERP[0], FTM[1010], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], XRP[98], XRP-PERP[0] | | |
| 02028706 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02028707 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01730201], BTC-PERP[0], ETH-PERP[0], FTT[.57166363], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LUNA2[0.16176592], LUNA2_LOCKED[0.37745381], LUNC[35224.87], LUNC-PERP[0], MINA-PERP[0], NFT (419723709723430263/FTX EU - we are here! #277917)[1], NFT (559748726830775061/FTX EU - we are here! #277887)[1], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.27], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02028708 | | ALPHA[0], AURY[0], BADGER[0], ENJ[0], KIN[0], POLIS[0], SWEAT[62.03453966], TLM[0], USD[0.00] | | |
| 02028711 | | BNB[0], BTC[0], RUNE[0], SUSHI[0], USD[0.00], USDT[0.00000144] | | |
| 02028712 | | BNB[.00767129], LTC[.0015471], TRX[.001554], USD[26.47], USDT[1.08386681] | | |
| 02028714 | | BNB[0], ETHW[2.53424864], THETABULL[1506.64611564], USD[0.94], USDT[0], XLMBULL[295.95422332] | Yes | |
| 02028716 | | BTC[.00002652], USD[0.57] | | |
| 02028717 | | SOL[.069784], TRX[.000001], USD[25.00], USDT[3.0673] | | |
| 02028724 | Contingent | BTC[0.00000040], EUR[0.00], FTT[9.9], PERP[14.8], SRM[35.84067992], SRM_LOCKED[ 68826468], USD[1.65], USDT[47.40170096] | | |
| 02028725 | | TRX[.258401], USDT[0] | | |
| 02028726 | | CRO[20], DOGE[18], SOL[0], USD[0.18], USDT[0.00000079] | | |
| 02028728 | | USD[0.39], USDT[0] | | |
| 02028729 | | BAO[7], ETH[.00000275], ETHW[.30586177], POLIS[0], TRX[4], USD[0.00], USDT[0], XRP[.0126571] | Yes | |
| 02028736 | | EUR[0.00] | | |
| 02028737 | | ADA-PERP[0], ETH[.00599547], ETHW[.00599547], USD[0.00] | | |
| 02028738 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[438.83663841], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2113.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[81.54262916], XRP-PERP[0] | | |
| 02028746 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02028748 | | APT-PERP[0], BTC[.0009], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00645986], TRX[.001586], USD[32.21], USDT[556.46708551] | | |
| 02028749 | | BTC[0], UNI[.02058875], USD[0.15] | | |
| 02028750 | | AAVE[1.34254418], BTC[.02712831], BTC-PERP[0], ETH[.22547225], ETH-PERP[0], USD[3.34], USDT[0] | | |
| 02028751 | Contingent | CAKE-PERP[0], FTT[0], SRM[3.73741578], SRM_LOCKED[34.27339564], USD[0.00], USDT[0] | | |
| 02028754 | | EUR[0.00] | | |
| 02028760 | | BOBA[0.08654828], USD[0.50] | | |
| 02028761 | | CRO-PERP[0], USD[0.53], USDT[0] | | |
| 02028763 | | USD[0.00] | | |
| 02028768 | | BTC[.00019031], EUR[0.00], USDT[0.28001719] | | |
| 02028772 | | BAO[2], MATIC[26.21175118], SHIB[4335737.9127983], USD[0.00] | Yes | |
| 02028777 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02028783 | | 0 | | |
| 02028784 | | ATLAS[1570], USD[0.26] | | |
| 02028785 | | AKRO[2], BAO[3], DENT[1], IMX[44.01211299], KIN[6], LINK[2.21064145], SPELL[33697.25466191], TRX[.000001], UBXT[1], UNI[5.21011307], USD[0.00], USDT[0.04383784] | Yes | |
| 02028788 | | USDT[.2335] | | |
| 02028795 | | USD[67.63] | | |
| 02028796 | | NFT (349670004316935890/FTX EU - we are here! #207629)[1], NFT (415552618518297178/FTX EU - we are here! #207586)[1], NFT (550082656900487594/FTX EU - we are here! #207659)[1] | | |
| 02028798 | | USD[25.00] | | |
| 02028799 | | USDT[0.00000066] | | |
| 02028808 | | NFT (308331390347936229/FTX EU - we are here! #219953)[1], NFT (334161285109482924/FTX EU - we are here! #219983)[1], NFT (39548176230426171/FTX EU - we are here! #219973)[1], USDT[2.27706229] | | |
| 02028809 | | BAO[1], DENT[1], GBP[0.00], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02028811 | | FTT[25.36712592], POLIS[12.2983755], SAND[17], USD[23.52], USDT[100.24308288] | | |
| 02028812 | | ATOM[.089967], AVAX[0], BNB[0], BTC[0.00000629], BTC-PERP[0], ETH[0.00094997], ETHW[0.02224529], EUR[0.29], FTT[46.6], GBP[0.00], HT[2577.27006340], PAXG[.00000001], SOL[0], SPY[0.00081122], USD[39.53], USDT[0.00000001] | | |
| 02028818 | | REEF[540], USD[0.02] | | |
| 02028820 | | HT[0] | | |
| 02028824 | | BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.29], XRP[.00000002], XRP-PERP[0] | | |
| 02028834 | | BNB[0.00000002], ETH[0], FTT[0], OMG[.00000001], XAUT[0] | | |
| 02028838 | | AUD[0.00], USD[0.00], USDT[0.00000014] | | |
| 02028840 | | AURY[0], AVAX[0], AXS[0], BNB[0], BTC[0], FTM[0], GMX[0], GOG[0], HNT[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], SPELL[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028843 | | ATLAS[99.988], USD[0.27] | | |
| 02028849 | | AVAX-20211231[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00011468], LRC[0], LTC[0], LTC-20211231[0], NEAR-PERP[0], SHIB[0], SOL[0], SOL-20211231[0], SRM[0], TLM[0], USD[0.00] | | |
| 02028851 | | 0 | | |
| 02028852 | | AKRO[2], ATLAS[5011.76758741], BAO[42.9099901], CONV[74488.14985083], CRO[0.00183964], DFL[0], DYDX[0], FTM[35.54442008], GALA[.0028682], KIN[1727179.1324648], KSHIB[0], MATH[1.00827145], REEF[14542.18898524], SHIB[2220970.11459271], SOL[1.85356831], TRX[1], UBXT[4], USD[0.00], XRP[91.75127937] | Yes | |
| 02028854 | | FTT[.06558633], TRX[.010002], USDT[0] | | |
| 02028855 | | AKRO[1], BAO[2], BTC[.00000006], DENT[2], DOGE[.01635275], ETH[.00000083], KIN[1], NFT (396754137253907023/FTX Crypto Cup 2022 Key #315)[1], NFT (423948389159167366/The Hill by FTX #2364)[1], NFT (560319416040606389/FTX AU – we are here! #15372)[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02028857 | | AMPL[0], BTC[0], FTT[.00000042], USD[0.00], USDT[0] | | |
| 02028858 | | USD[3.65], USDT[29.18338032] | | |
| 02028865 | Contingent, Disputed | USD[25.00] | | |
| 02028866 | | DOT[1.28947373], EUR[0.05], LINK[1.05873897] | Yes | |
| 02028869 | Contingent | 1INCH[0.28326738], 1INCH-PERP[0], AAVE[.00000625], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.00085], ANC-PERP[0], APE[.0032735], APE-PERP[0], ASD-PERP[0], ATOM[.0009915], ATOM-PERP[0], AVAX[.0001845], AVAX-PERP[0], AXS[0.01789091], AXS-PERP[0], BNB[.00000625], BNB-PERP[0], BTC[0.00000192], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO[.003], CRO-PERP[0], CRV[.00444], DOGE[.24307], DOGE-PERP[0], DOT[.0005045], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056990], ETH-PERP[0], ETHW[0.00154515], FIDA[.00053], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0063], FTM-PERP[0], FTT[.00189504], FTT-PERP[0], GALA[.0202], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.07386742], HT-PERP[0], IMX[.0095085], IMX-PERP[0], JASMY-PERP[0], KNC[.0003135], KNC-PERP[0], LINA-PERP[0], LINK[.000162], LOOKS[.007855], LOOKS-PERP[0], LRC[.00117], LTC[.00002205], LUNA2[0.07074742], LUNA2_LOCKED[0.16507733], LUNA2-PERP[0], LUNC[15376.78857957], LUNC-PERP[0], MANA[.00051], MANA-PERP[0], MASK-PERP[0], MATIC[.0109], MATIC-PERP[0], MBS[.0075], NEAR[.0002955], NEAR-PERP[0], NFT (444906889242222456/FTX AU – we are here! #22336)[1], NFT (555666523417412344/FTX AU – we are here! #53931)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.01875], RAY[.00466], RAY-PERP[0], ROSE-PERP[0], RUNE[.002903], RUNE-PERP[0], SAND[.03824], SAND-PERP[0], SHIB[253], SOL[0.00596482], SOL-PERP[0], SRM[6.85259668], SRM_LOCKED[36.82838332], SUSHI[.000345], TONCOIN[.005106], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.81], USDT[588.20657356], USTC-PERP[0], WAVES-PERP[0], XRP[.01187], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02028877 | | TRX[.000001], USD[199.98] | | |
| 02028882 | | SPELL[79800], USD[0.07], USDT[0] | | |
| 02028883 | | LTC[.0064032], USD[0.00] | | |
| 02028890 | | USD[0.10], USDT[0] | | |
| 02028893 | | BTC[.00181831], DENT[1], SXP[1.03500457], USD[0.04] | Yes | |
| 02028902 | | USD[0.00], USDT[0] | | |
| 02028904 | Contingent | ATLAS[14480391292587], BTT[94032832.8188699], CRO[349.93], ETH[.76219858], FTT[150.03828036], GALA[3306.91474818], LUNA2[2.97321754], LUNA2_LOCKED[6.93750760], LUNC[847424.38], MTA[734.853], USD[2150.42] | | |
| 02028905 | | USD[25.00] | | |
| 02028908 | | ATLAS[596.94906496], AURY[3.26505713], USDT[0.00000002] | | |
| 02028913 | | ETH[0], USDT[0.00003156] | | |
| 02028916 | | BRZ[.00978608] | Yes | |
| 02028917 | | ALCX[.0008996], AXS[.19964], BNB[.29965], BNBHEDGE[.008524], BTC[.00009966], COMPHEDGE[.0007882], DOGEBEAR2021[.007676], DOGEHEDGE[.18288], ETH[.0549664], ETHW[.0549664], FTT-PERP[0], MANA[1.9886], MOB[.4987], OKB[.0986], RUNE[.09786], SHIB[498020], SRM[.9984], USD[276.21] | | |
| 02028923 | | BTC[1.0528004], ETH[6.0314902], ETHW[6.0314902], LINK[12.9], MATIC[1990], SOL[42.26], USD[3.39] | | |
| 02028924 | | NFT (307738149518427041/FTX Crypto Cup 2022 Key #11928)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02028927 | | BTC[0], ETH[0], POLIS[10.06841665], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02028928 | | LINK-PERP[0], USD[-0.47], USDT[.74318855] | | |
| 02028929 | | UBXT[.98879], USDT[2.09523438] | | |
| 02028930 | | AMZN-20211231[0], BITO-20211231[0], BTC-PERP[0], CRON-20211231[0], FTT[0], NVDA-20211231[0], SHIB[766395.00104766], SHIB-PERP[0], SPELL-PERP[0], TSLA-20211231[0], USD[-0.01], XAUT-2021123![0] | | |
| 02028931 | | FTT[0.00000003], SOL[0], USD[0.01], USDT[7.15043157] | | |
| 02028933 | | BRZ[596.65000001], BTC[0.11168403], ETH[0.35292713], ETHW[0.00415122], LINK[0], USD[0.00], USDT[0] | | |
| 02028935 | | AKRO[1], BAO[3], BF_POINT[200], BTC[0], CHZ[0], DENT[2], HXRO[1], KIN[4], SOL[0.00002817], TRX[1], USD[0.00], USDT[0.00345254] | Yes | |
| 02028936 | Contingent | FTT[785.412904], INDI_IEO_TICKET[2], NFT (332703656708159717/FTX AU – we are here! #30986)[1], NFT (341465524049975698/FTX AU – we are here! #30980)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 02028944 | | FTT[0.03725285], POLIS[.09508], USD[0.00], USDT[0] | | |
| 02028952 | | POLIS[35.698575], USD[0.08], USDT[0] | | |
| 02028955 | | ETH[0], USD[0.00] | | |
| 02028957 | Contingent | BNB[0], EUR[0.00], LUNA2[0.04673959], LUNA2_LOCKED[0.10905906], USD[0.00] | | |
| 02028959 | | CAKE-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02028964 | | SHIB[0], TRX[0], USD[0.11], USDT[0] | | |
| 02028968 | | APE-PERP[0], ATLAS[3579.8917], AUDIO-PERP[0], AXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.77], USDT[0.26996167], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02028969 | | USD[0.00], USDT[0] | | |
| 02028974 | Contingent | AKRO[7], AUD[9.28], BAO[136], BNB[.00000133], DENT[4], DOGE[114.02334901], ETH[.00000009], ETHW[.00000009], FTM[46.64470941], GRT[182.15190521], KIN[128], LINK[.00002926], LUNA2[0], LUNA2_LOCKED[1.0863806], LUNC[165.20334009], PAXG[.0060041], RSR[1], SPELL[10271.41109239], TRX[7], UBXT[7], USDT[0.00024746], USTC[445.80842829] | Yes | |
| 02028975 | | ATLAS[1769.9392], LTC[.00795582], USD[0.10] | | |
| 02028976 | | EUR[0.00], USD[0.36] | | |
| 02028977 | | SOL[0] | | |
| 02028978 | | GENE[.0553], IMX[.01464], LOOKS[.9586], SLP[9.124], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 02028979 | | ATLAS[116.50828816], ATLAS-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02028980 | | EUR[0.00] | | |
| 02028981 | | USDT[0] | | |
| 02028986 | | DOGE[8445.9414], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02028890 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 02028892 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02028896 | | BTC[.0186], ETH[0.35195466], ETHW[0.35195466], EUR[0.00], FTT[15.49906007], USD[0.68], USDT[2.92013546] | | |
| 02028899 | | EUR[65.00], USD[-9.69], USDT[0], USDT-PERP[10] | | |
| 02029000 | | BNB[0.00000001], DYDX-PERP[0], ETH[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02029001 | Contingent | FTM[.8491991], LUNA2[0.00082332], LUNA2_LOCKED[0.00192108], LUNC[179.28], SOL[8.58034], USD[0.00], USDT[0.00506633] | | |
| 02029002 | | BNB[.0000015], BTC[.00000001], TRX[.000001], USDT[15.61037060] | Yes | |
| 02029005 | | BNB[0], USD[0.00] | | |
| 02029008 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 02029011 | | ATLAS[2117.62930101], DOT[.8], FTT[.099981], TRX[105.12355], USD[0.04], USDT[0.02151441] | | |
| 02029016 | | AGLD[.08498], ATLAS[129.974], USD[0.21] | | |
| 02029019 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02029020 | | AUD[0.00], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], HOOD[0], LOOKS[.6577118], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02029027 | | BNB[0], BTC[0], FTT-PERP[0], USD[0.22], USDT[0] | | |
| 02029028 | Contingent | BNB[0], BTC[0], FTM[448.75063319], LOOKS[0], LOOKS-PERP[0], LUNA2[1.46501922], LUNA2_LOCKED[3.41837818], LUNC[4.71939657], SOL[0], USD[349.35] | | |
| 02029037 | | SOL[.00540212], USD[0.00], USDT[0] | | |
| 02029038 | | BAO[1], DENT[1], USDT[0] | Yes | |
| 02029039 | | GMT[0], GST[0.00033705], NFT (296508149297737008/FTX AU - we are here! #18022)[1], NFT (337996927915369217/FTX EU - we are here! #145683)[1], NFT (500338350968862327/FTX EU - we are here! #145638)[1], NFT (506271566586918102/FTX AU - we are here! #28468)[1], NFT (519149410953516249/FTX EU - we are here! #153023)[1], USD[0.00], USDT[0] | Yes | |
| 02029043 | | ATOMBULL[47286.01889], SOL[30.4342164], USD[3.29], USDT[.006316] | | |
| 02029046 | | FTT[0.05328842], USD[0.00], USDT[0] | | |
| 02029046 | | USDT[1.61169564] | | |
| 02029054 | | EDEN[.08288], USD[2.62], USDT[.00280766] | | |
| 02029055 | | BF_POINT[200] | | |
| 02029064 | | ATLAS[3680], AURY[34], BTC[0.00874170], FTT[0.05206126], USD[1.53] | | |
| 02029067 | | AKRO[1], BAO[3], BIT[99.69816334], CHF[6.57], INTER[0], NEXO[0], UBXT[1] | Yes | |
| 02029069 | | CRO[344.313258], GOG[349.97677585], POLIS[16.4], USD[0.00] | | |
| 02029079 | | SOL[.002998], USDT[0.64739329] | | |
| 02029080 | | TRX[.000001] | | |
| 02029084 | | DYDX[19.4], RUNE[464.89357115], USD[1.28], USDT[0.41476159] | | |
| 02029089 | | BICO[1675.30550046], BNB[2.64288742], BTC[.0016394], DOGE[403.53363913], DOT[.00082329], EDEN[42.05119386], ETH[.51844611], ETHW[0.00000396], FTT[49.81724445], NFT (357021865659902844/FTX Crypto Cup 2022 Key #16378)[1], NFT (382189719770818891/FTX EU - we are here! #96895)[1], NFT (400125815672090458/FTX EU - we are here! #96770)[1], NFT (441756749849421495/FTX AU - we are here! #25058)[1], NFT (470934686741510053/FTX EU - we are here! #96240)[1], NFT (487197119476333534/FTX AU - we are here! #25064)[1], NFT (513178525893312888/The Hill by FTX #10573)[1], USDT[2.09523052] | Yes | |
| 02029091 | | ATLAS[15010], BAND[70.01543670], DODO[.00192], DOT[1.43762860], EUR[0.00], GRT[-1505.84229122], SNX[208.96519768], THETABULL[3.31000000], USD[6.97] | | SNX[207.737958] |
| 02029094 | | FTT[3], USDT[2.7560403] | | |
| 02029101 | | USDT[.610845] | | |
| 02029102 | | DENT[1], USD[0.00] | Yes | |
| 02029104 | | SOL[90.00094705], USD[490.55], USDT[0] | | |
| 02029113 | | AKRO[8], AMPL[0.00095678], AURY[.00012584], BAO[48.90902029], CHZ[.01843878], COPE[.00048232], CRO[.07970229], DENT[7], DODO[.00147932], FTM[.02357957], FTT[.00093729], GBP[0.00], GRT[.043332], HOLY[1.00805041], JET[1.00170048], KIN[329.33655221], MATIC[.00491503], PAXG[.69020033], RSR[4], SLP[58.19248521], TRX[2], USD[0.00], USDT[0.00000596] | Yes | |
| 02029114 | | NFT (323124065218967014/FTX AU - we are here! #21789)[1], TRX[.000001], USDT[1] | | |
| 02029116 | Contingent | BNB-PERP[0], BTC[.00001396], BTC-PERP[0], COPE[2442.67865969], DOT[41.7844], ETH-PERP[0], EUR[0.00], FTT[26.06034011], FTT-PERP[0], LUNA2[2.00023116], LUNA2_LOCKED[4.66720604], ONE-PERP[0], REN-PERP[0], SRM[258.510299], STEP[2887.66865599], TRX[.000036], USD[130.30], USDT[0.00245228] | | |
| 02029130 | | BTC[0], FTT[0.16791005], SOL[.00000001], USD[1.45] | | |
| 02029132 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[2.999946], LDO[3], LUNA2[0.09700631], LUNA2_LOCKED[0.22634807], USD[0.00] | | |
| 02029140 | | 0 | | |
| 02029142 | | 0 | | |
| 02029148 | | SRM[494.9109], USD[30.83] | | |
| 02029153 | | AURY[21.00863215], DYDX[25.99012316], FTM[147.97031719], SOL[1.61954], USD[0.00] | | |
| 02029154 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.64], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[36.36], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[245.2], SOL-PERP[0], SUSHI[343.5], USD[2.58], USDT[0.00000001] | | |
| 02029158 | | AUD[0.00], ETH[.00399167], ETHW[.00393691], MATIC[24.800306] | Yes | |
| 02029164 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[-0.00297617] | | |
| 02029168 | | AKRO[1], ATLAS[1009.40621704], BAO[1], POLIS[11.84941732], TRX[.000001], USDT[0.00181648] | Yes | |
| 02029172 | | BTC[0], ETH[0], USD[4.70] | | |
| 02029175 | | POLIS[.09968], TRX[.000001], USD[0.00], USDT[0] | | |
| 02029177 | | ATLAS[2359.8074], DOGE[.95248], USD[0.56], USDT[0.13444698] | | |
| 02029178 | | APT[0.90566777], APT-PERP[0], BNB[0], BTC[0.00009345], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], NFT (538609548011269840/The Hill by FTX #38558)[1], SAND[0], SGD[0.00], SOL[16.85777058], USD[-32.36], USDT[.00000001], WBTC[1.11397852] | | APT[.886991] |
| 02029179 | | APE[22.49593875], ATLAS[1920], AUDIO[275], BTC[0.00329940], CHZ[9.878362], ETH[0.24195559], ETHW[0.24195559], EUR[0.00], FTT-PERP[0], GALA[569.933215], MBS[197.98556], SAND[169.9936625], SRM[.996314], USD[0.00], USDT[497.18994778] | | |
| 02029182 | | BTC[0], ETH[.03099411], ETHW[.03099411], TRX[.000007], USD[0.00], USDT[1.54940255] | | |
| 02029187 | | DODO[38.9], DOGE[1000], HOT-PERP[2400], PSG[2.1], USD[-103.23], USDT[.12752236], USDT-PERP[74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029197 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02029198 | | 0 | | |
| 02029206 | | ATLAS[8.242], TRX[.000001], USD[0.00] | | |
| 02029212 | | BRZ[.7724069], POLIS[13], USD[0.82], USDT[0.13539813] | | |
| 02029221 | | GBP[0.00] | | |
| 02029226 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], GLMR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC[.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02029227 | | TRX[.000023] | | |
| 02029228 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00006890], LUNA2_LOCKED[0.00016078], LUNC[.88], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.60], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | | |
| 02029232 | | BAO[3], BTC[.00464035], FTM[36.69662909], KIN[4], SOL[.00000127], USD[0.01] | Yes | |
| 02029233 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.1], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[.4995], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[16650, UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02029240 | | AKRO[3], BAO[1], DAI[.00078337], KIN[2], NFT (289587041380990185/FTX EU - we are here! #222811)[1], NFT (371158375967570477/FTX EU - we are here! #222762)[1], NFT (461623332537718682/The Hill by FTX #36028)[1], NFT (541220727114729231/FTX EU - we are here! #222829)[1], USD[0.00], USDT[72.52000000] | | |
| 02029241 | Contingent | ADA-PERP[0], AKRO[48], BNB[.00955168], CRO[8.824], DFL[9.998], ETH[.00049613], FTT[4.2992], LINK[.06066], LUNA2[0.02716639], LUNA2_LOCKED[0.06338825], LUNC[5915.54], SHIB[99980.6], SOS[27294540], TRX[.000001], USD[10.21], USDT[0.00773458], XRP[.16039] | | |
| 02029243 | | MANA[2.79822], USD[0.00], USDT[18.05608144] | | |
| 02029244 | | ETH[.002], ETHW[.002], FTT[5.06902], MATIC[4], USD[0.00] | | |
| 02029245 | | BTC[0], USD[1.17], USDT[0.00720558] | | |
| 02029246 | | FTT[6], IMX[1.19977884], USD[0.00], USDT[3.34] | | |
| 02029248 | | AVAX[17.6], FTM[530], FTT[56.93947044], LINK[64.5], SOL[19.41657783], USD[0.00], USDT[0] | | |
| 02029249 | | USD[0.00], USDT[3.35190669] | | |
| 02029250 | Contingent | LTC[.0025328], LUNA2[0.00033640], LUNA2_LOCKED[0.00078494], LUNC[73.253296], USD[0.00], USDT[0.00040541], XTZBULL[33.5] | | |
| 02029257 | | ATLAS[27757.19462398], USD[0.00] | | |
| 02029258 | | TRX[.3], USD[0.00], USDT[0.00000396] | | |
| 02029269 | | USD[10.81] | | |
| 02029273 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB[1779267.982696], SHIB-PERP[0], USD[3.00] | | |
| 02029275 | | NFT (353350380608515338/FTX EU - we are here! #69903)[1], NFT (448885856911458274/FTX EU - we are here! #69472)[1], NFT (574019216348339431/FTX EU - we are here! #70103)[1] | | |
| 02029276 | | BTC[0.04920868], EUR[15.74], USD[0.08] | | |
| 02029277 | | NFT (531842494388978500/The Hill by FTX #28783)[1], USD[0.26], USDT[37.45189228] | | |
| 02029279 | | BF_POINT[500], BTC[.04623078], DOGE[391.69060187], ETH[.5269094], ETHW[.5269094], USD[0.00] | Yes | |
| 02029281 | | AKRO[1], BAO[1], EUR[24.83], KIN[1], RSR[1], SXP[2], TRX[1], UBXT[2] | | |
| 02029283 | | ETH[0.00061008], ETHW[0.00061007], NFT (331446493384196633/FTX EU - we are here! #114493)[1], NFT (408678444411066643/God Knows-Viareggio Carnival)[1], NFT (515510619266332774/FTX EU - we are here! #114417)[1], NFT (554246800825673758/FTX EU - we are here! #114551)[1], USD[0.00] | | |
| 02029284 | | BTC[.00008], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0998], SOL[3.23562468], SOL-PERP[0], SUSHI[.4744], USD[190.82] | | |
| 02029291 | Contingent | ATLAS[0], POLIS[0], SRM[.00214139], SRM_LOCKED[.01202702], USD[1.83], USDT[0] | | |
| 02029292 | | USD[26.46] | Yes | |
| 02029297 | | ADA-PERP[0], ALICE-PERP[0], ALTBEAR[3000], AVAX-PERP[0], BEAR[952.46], BEARSHIT[50000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBEAR[300], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HTBEAR[2579.484], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02029301 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[0.00] | | |
| 02029303 | Contingent, Disputed | USD[25.00] | | |
| 02029311 | | ETH[.00082636], ETHW[.10782636], EUR[0.00], USD[143.94] | | |
| 02029314 | | SOL[0] | | |
| 02029326 | | BAO[7], ETH[0], KIN[7], USD[0] | | |
| 02029328 | | BTC[0], TRX[.000003], USDT[1.10516203] | | |
| 02029329 | | USD[0.00], USDT[0.00000001] | | |
| 02029331 | | USD[0.00] | | |
| 02029334 | | NFT (341660684376812343/The Hill by FTX #14156)[1] | | |
| 02029343 | | APT[0.48580550], ETH[0.00077000], SAND[0], SOL[0], USD[0.00], USDT[.55199042] | | |
| 02029344 | | ADA-1230[0], ATOM-0930[0], BIT-PERP[0], BNB-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[-1.208], FIL-0930[0], FTT[.081601], FTT-PERP[0], GALA-PERP[-25000], GMT-1230[0], GRT-0930[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0930[0], MANA-PERP[0], MKR-PERP[0], NFT (388869966519384025/The Hill by FTX #30583)[1], USD[8027.07], XMR-PERP[0], XRP-0930[0] | | |
| 02029347 | | BNB[0], FTT[0], ICP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02029354 | | AMPL[0], USD[0.01], USDT[0] | | |
| 02029370 | | FTT[.01989971], GBP[0.00], LRC[2], USD[0.00], USDT[0], WNDR[6] | | |
| 02029371 | | AAVE-PERP[0], ATLAS[1.676], EGLD-PERP[0], FTT[0.00280278], OMG-PERP[0], USD[0.50], USDT[.00674304] | | |
| 02029372 | | CREAM[8.6485295], USD[1074.48], USDT[0], WAVES[.4983] | | |
| 02029376 | | AVAX-PERP[0], BCH[0], BTC[0.00000002], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029377 | | BNB[.015541], ETH[0], USD[0.00], USDT[0.69103866] | | |
| 02029382 | | ATLAS[310], ATLAS-PERP[0], BTC-PERP[0], USD[0.10], USDT[0.00001545], XRP[.636966] | | |
| 02029384 | | CEL[0] | | |
| 02029385 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02029386 | | AKRO[0], ATLAS[2556.57259437], AUDIO[0], BAO[0], BNB[0], BTC[0], COPE[0], CRO[0], ETH[0], FTM[0], FTT[0], LINK[0], MANA[0], MATIC[0], MNGO[0], OXY[0], RAY[0], SHIB[0], SOL[0], SRM[0], STEP[490.82758464], STMX[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 02029388 | | BTC[0], USD[1.72] | | |
| 02029390 | | FTT[27.92343339], NFT (308801844492921752/FTX AU - we are here! #27799)[1], NFT (327382020969320228/FTX AU - we are here! #13994)[1], NFT (431695225671931756/FTX AU - we are here! #11118)[1], NFT (438614909326977272/FTX EU - we are here! #258848)[1], NFT (532941630233595378/FTX AU - we are here! #14010)[1], NFT (575655364539203857/FTX AU - we are here! #110752)[1], TRX[.000013], USD[0] | | |
| 02029391 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00141000], BNB-PERP[0], BTC[0.00009893], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.43], USDT[4428.26874067], XRP-PERP[0], ZIL-PERP[0] | | |
| 02029392 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02029400 | | ETH[.0000002], USDT[0.00000005] | | |
| 02029407 | | AVAX-PERP[5.4], BTC[.02660702], BTC-PERP[0], USD[11.73] | | |
| 02029408 | Contingent, Disputed | ATLAS[0.54331616], ETH[0], GBP[0.00], SLND[.00572411], SOL[0], USD[0.00] | Yes | |
| 02029411 | | POLIS[32.8], USD[1.48] | | |
| 02029417 | | NFT (570648544246243307/FTX AU - we are here! #43172)[1] | | |
| 02029420 | | ADA-PERP[22], BTC-PERP[0], EUR[656.04], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[-1], USD[37.17], USDT[0.00000001] | | |
| 02029421 | | USDT[25] | | |
| 02029422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0405[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02029423 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.092], ETH-PERP[0], ETHW[.092], FTM-PERP[0], FTT[4.4], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[20], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[703.97], VET-PERP[0], XRP-PERP[0] | | |
| 02029427 | | BTC[0.93560196], CHZ-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00003204], HT-PERP[0], USD[0.00], USDT[0] | | |
| 02029430 | | ATLAS[8.192], FTT[0.16285951], USD[0.00] | | |
| 02029431 | | ALICE[1.0599505], AVAX[1.26484193], CHR[154.19442211], CHZ[201.14880912], CRO[667.18973976], DOT[1.10421169], ENJ[46.4765757], ETH[0.23188968], ETHW[0.23064009], FB[.31271788], FTT[25], GALA[31.93047229], GOOGL[.7366698], HNT[.97986039], IMX[2.64917187], MATIC[53.49025625], NFLX[.18821299], NFT (517150547525309022/FTX EU - we are here! #154693)[1], NFT (524807562483893440/FTX EU - we are here! #154557)[1], NFT (526075384487890992/FTX EU - we are here! #154654)[1], NVDA[.03827626], RUNE[223.56300453], SAND[31.79303108], SOL[1.82278932], SPY[.2168727], TRX[.000001], USD[0.00], USDT[0.00000003] | | AVAX[1.197189], DOT[1.025327], ETH[.228092], MATIC[50.096044] |
| 02029438 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.09049173], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02029439 | | BTC-PERP[-0.0055], USD[216.51] | | |
| 02029441 | | BNB[.00008404], ETH[0], POLIS[0.01502990], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02029446 | | TRX[.000001] | | |
| 02029450 | | FTT[0.03408642], SOL[0], USD[0.00] | | |
| 02029451 | | ATLAS[260], POLIS[4.1], USD[0.00], USDT[0] | | |
| 02029452 | | AUD[23.92], BTC[0.00149238], EUR[22.40] | | |
| 02029457 | | AKRO[1], DENT[1], ETHW[.00151079], KIN[2], USD[0.00], USDT[0] | | |
| 02029458 | Contingent | 1INCH-PERP[0], ADABULL[3.49], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[12.24633868], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[11], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20211006[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.94385751], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.75511213], LUNA2_LOCKED[1.76192832], LUNC[164427.25797], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[10.22859253], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3.40], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 02029459 | | ETH[0.00064757], ETHW[0.10647166], NFT (348253730200923116/FTX EU - we are here! #51536)[1], NFT (387528260425875254/FTX AU - we are here! #21051)[1], NFT (451796377135965424/FTX EU - we are here! #51754)[1], NFT (476854725577041320/FTX EU - we are here! #51651)[1], NFT (561943539506170015/FTX Crypto Cup 2022 Key #14111)[1], USD[98.76], USDT[0.00000001] | | |
| 02029463 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.06411], FTM-PERP[0], FTT[.0000138], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02029466 | | 1INCH[0], ATLAS[0], AXS[0], BTC[0], CRO[0], ETCBULL[0], GMT[0], GODS[0], GST[0], LINA[0], MANA[0], NEAR[0], SHIB[0], SLP[0], SOL[0], TLM[0], USD[0.00], USDT[0.00321614] | | |
| 02029471 | | BTC[.00000002], DENT[1], SECO[.00000977], USD[0.00], USDT[.00565615] | Yes | |
| 02029481 | | 1INCH[.18609105], AKRO[7], ALCX[.00435818], ALPHA[2.66166134], AMPL[0.15714149], BADGER[.10246172], BAO[18], CREAM[.03109705], DENT[2], KIN[14], KNC[.00294012], LINK[.06524579], MTA[2.13191777], REN[3.18777859], ROOK[.00407487], TRX[1], UBXT[3], USD[0.00], USDT[0], YFI[.00002963] | | |
| 02029487 | | AAVE-PERP[0], BNB[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (505092431072866012/FTX EU - we are here! #260937)[1], NFT (552160020133061185/FTX EU - we are here! #260992)[1], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.00078], USD[0.01], USDT[0.00000001] | | |
| 02029489 | Contingent | BTC[0], ETH[2.135], ETHW[2.135], LUNA2[9.34882249], LUNA2_LOCKED[21.81391914], LUNC[2035725.78], USD[0.00], USDT[0.00397903] | | |
| 02029491 | Contingent, Disputed | USD[0.00] | | |
| 02029493 | | ATLAS[779.844], POLIS[12.29754], USD[0.28] | | |
| 02029495 | | BNB[0], SOL[0], USD[0.00] | | |
| 02029497 | | AURY[0.09812410], TRX[.000007], USD[0.00], USDT[0] | | |
| 02029498 | | BNB[.30702439], BTC[0], FTM[46.92452573], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029501 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 02029503 | | KIN[1], USD[0.00] | | |
| 02029505 | | SOS-PERP[0], USD[0.00] | | |
| 02029506 | | AVAX[0], BTC[0], BTC-PERP[.2568], FTM[0], FTM-PERP[0], FTT[25], LUNC-PERP[0], USD[-2086.37], USDT[0.00000001], USTC-PERP[0] | | |
| 02029513 | | USD[37.32] | | |
| 02029514 | | NFT (314104441097953952/FTX EU - we are here! #215943)[1], NFT (341745122147336287/FTX EU - we are here! #215958)[1], NFT (572904438687669837/FTX EU - we are here! #215970)[1] | | |
| 02029515 | | 0 | | |
| 02029516 | | ATLAS[125.11180106], USD[0.00], USDT[0] | | |
| 02029518 | | AKRO[2], BAO[1], CHZ[1], DENT[1], DOGE[1], HXRO[1], KIN[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02029519 | | SRM-PERP[0], TRX[.762379], USD[-71.85], USDT[694.48744587], ZEC-PERP[0] | | |
| 02029521 | | BTC[.00229954], BULL[0], TRX[.000001], USD[162.72], USDT[0.00000001] | | |
| 02029525 | | GBP[1.00], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 02029530 | | CQT[2890], ETH[0], FTT[50.01337346], GARI[300], USD[0.09], USDT[0] | | |
| 02029533 | | ATLAS[9.574], HUM[9.892], SHIB[97640], USD[0.69], USDT[0] | | |
| 02029538 | | ATLAS[0], USD[0.00], USDT[0.00000026] | | |
| 02029539 | | USD[0.77] | | |
| 02029541 | | BTC[0], EUR[0.99], USD[0.95] | | |
| 02029545 | | USD[0.00] | | |
| 02029547 | | NFT (387533505103092832/FTX AU - we are here! #52778)[1] | | |
| 02029549 | | BNB[0.00046415], FTT[0], GOG[247.08948037], USD[0.00] | | |
| 02029552 | | AUD[0.81] | Yes | |
| 02029564 | | BTC[0], ETH[0.00206506], ETHW[0.00206506], FTT-PERP[0], USD[-0.15] | | |
| 02029567 | Contingent, Disputed | ATLAS[8.5826], ATLAS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02029573 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 02029580 | | ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02029582 | Contingent | BNB[0], ETH[0.05608244], ETHW[0.00008192], GENE[0], LUNA2[0.27859428], LUNA2_LOCKED[0.65005333], LUNC[0], MATIC[0], MPLX[.64061], NFT (444113459307506348/The Hill by FTX #27908)[1], SOL[0], TONCOIN[0], TRX[0.01000100], USD[0.00], USDT[0] | | |
| 02029586 | | BNB[.0005], USDT[.850648] | | |
| 02029587 | | ALICE-PERP[0], BTC[0], BULL[0.00000865], ETH[0.00005061], ETHBULL[0.00008071], ETHW[0.00005061], GRTBULL[0.07091100], LINKBULL[28.44059655], MATIC[0.00689140], MATICBULL[.0346221], THETABULL[0.00096038], USD[0.00], USDT[0.00065388], XRP[.000158] | | |
| 02029588 | | BTC-PERP[0], USD[-0.11], USDT[72.89] | | |
| 02029592 | | ATLAS[1760.34168609], USD[0.00], USDT[4.86978025] | | |
| 02029595 | | AURY[625], CAD[0.00], USD[0.01] | | |
| 02029598 | Contingent | LUNA2[0.00667380], LUNA2_LOCKED[0.01557222], SOL[6.29675370], USD[0.92], USDT[43.42972463], USTC[0.94471000] | | |
| 02029602 | | BTC-PERP[0], ETH-PERP[0], USD[-0.70], USDT[6.19090000] | | |
| 02029604 | | USD[0.13], USDT[0] | | |
| 02029607 | | BAO[1], NFT (521002401271634314/The Hill by FTX #25646)[1], USDT[0.00000001] | | |
| 02029608 | | APT[0.00000001], USDT[0] | | |
| 02029610 | Contingent | ALGO[81.14005023], BAO[2], BTC[0.00287446], KIN[3], KSHIB[247.78818075], LUNA2[0.03578495], LUNA2_LOCKED[0.08349822], NFT (376810168085405548/FTX EU - we are here! #56911)[1], NFT (393121621874280368/The Hill by FTX #26593)[1], NFT (429966707552190128/FTX EU - we are here! #56796)[1], NFT (522459182864543405/FTX EU - we are here! #57040)[1], SHIB[383146.8950585], SPELL[1391.12499676], USD[0.00], USDT[202.23185434], USTC[5.0655332] | Yes | |
| 02029614 | | BAO[2], ETH[0.0456324], ETHW[0.0450848], NFT (290836587451698001/FTX EU - we are here! #243147)[1], NFT (369499123573973230/The Hill by FTX #28041)[1], NFT (373609433417890832/FTX EU - we are here! #243110)[1], USD[311.80], USDT[0] | Yes | |
| 02029617 | | GST-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02029618 | | USDT[0.00001055] | | |
| 02029619 | Contingent | SRM[.54981339], SRM_LOCKED[.00613081], USDT[0.04157805] | | |
| 02029621 | | USDT[0.00045238] | | |
| 02029622 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000345], XRP-PERP[0], XTZ-PERP[0] | | |
| 02029631 | | BTC[0], TRX[19.00008600], USD[0.00], USDT[0], XRP[0] | | |
| 02029636 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], ATM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.30], USDT[.007324], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02029639 | | AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.62], USDT[0.69961100], XLM-PERP[0] | | |
| 02029641 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], TWTR-0624[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02029642 | | POLIS[2.6] | | |
| 02029644 | | ATLAS[2090], EUR[0.00], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029645 | | AURY[15.53921539], SPELL[14600], USD[1.14] | | |
| 02029647 | | TRX[.000001] | | |
| 02029649 | | LTC[.00029946], USD[0.00] | | |
| 02029651 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], USD[0.00], USDT[0.00000093], XLM-PERP[0], XRP-PERP[0] | | |
| 02029654 | | USD[100.05] | | |
| 02029660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[.8], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[32.50030285], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.13402293], SRM_LOCKED[1.37436922], SRM-PERP[0], STARS[73], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02029662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[177.70013556], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02029666 | | BTC[0], FLM-PERP[0], TRX[.40245862], USD[0.00], USDT[11.15026475] | | |
| 02029670 | | BTC[.00398837], USD[0.00] | | |
| 02029673 | | BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[18351.1940805], DOT[.0333], ETH[.00000001], ETH-PERP[0], ETHW[3.09079205], FTM[.2], FTT[0.03113950], LINA[61654.80280983], MATIC[657.72642019], SOL[38.43510875], USD[-0.17], USDT[1735.17244511] | | |
| 02029675 | Contingent | APE-PERP[0], BNB[.06764454], BTC[2.00000001], BTC-PERP[0], DOT[.008559], ETH[.983099], ETH-PERP[0], ETHW[.000099], FTM-PERP[0], FTT[38.19813668], LUNA2[0.72372200], LUNA2_LOCKED[1.68868467], SOL[34.33807777], SOL-PERP[0], TRX[.007589], USD[122.03], USDT[0.00000001] | | |
| 02029682 | | USD[0.00], USDT[0] | | |
| 02029687 | | USDT[0.00000045] | | |
| 02029688 | | EUR[0.00], USD[0.00] | | |
| 02029690 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALFAN[.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[12.98608801], QTUM-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02029691 | | ATLAS[1830], BNB[.00034991], USD[0.74], USDT[0] | | |
| 02029697 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 02029698 | | CONV[429.916], FTT[0.08219529], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02029701 | Contingent | ADA-PERP[0], ETH[.041], ETHW[.041], FTT[.07310569], ICX-PERP[0], LINK[1.1997834], LTC[6.90496044], LUNA2[0.08442936], LUNA2_LOCKED[0.19700184], LUNC[18384.67114830], SOL[6.60701565], TRX[.000001], USD[.000.29], USDT[1145.72372956], XRP[215.963216] | | |
| 02029712 | | USD[100.46] | Yes | |
| 02029718 | | BTC[.00021886], DOGE[3.78296261], ETH[.0000078], ETHW[0.00000780], KIN[1], USDT[0] | Yes | |
| 02029719 | | USD[0.00], USDT[0] | | |
| 02029721 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.62530100] | | |
| 02029722 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.27477213], LUNA2_LOCKED[0.64113497], LUNC[6725.37322933], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.61], VET-PERP[0], XRP-PERP[0] | | |
| 02029725 | Contingent | BAO[2], BTC[0.27805831], DENT[1], ETH[3.80186695], ETHW[0], FIDA[.0020906], HOLY[1.07595366], HXRO[1], NFT [377736767174774614/France Ticket Stub #1561][1], NFT [401399734178708019/Belgium Ticket Stub #1851][1], NFT [460850937658123903/FTX Crypto Cup 2022 Key #2061][1], NFT [536350221655233315/The Hill by FTX #2728][1], NFT [538502737842677029/Japan Ticket Stub #1641][1], NFT [554181772386388804/Hungary Ticket Stub #1315][1], SOL[.0000119], SRM[8.07840422], SRM_LOCKED[94.06793043], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02029730 | | BNB[.0099259], ETH[0.00023667], ETHW[0.00023667], USD[0.00], USDT[0] | | |
| 02029731 | | ADA-PERP[0], ATLAS[619.89], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.4], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00898378], USD[1.85] | | |
| 02029735 | | AGLD[0], BNB[0], BTC[0], FTM[0], HT[0], KIN[0], LTC[0], LUA[0], MEDIA[0], ORBS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000113] | | |
| 02029736 | | 0 | | |
| 02029737 | | AKRO[8], ATLAS[.02037803], BAO[38], BTC[.00000002], CRO[.00141081], DENT[7], DOGE[.00275928], ETH[.00000341], ETHW[.00000341], FTM[.00277314], FTT[.00001145], GBP[0.00], KIN[33], MANA[.00017843], MATIC[.01053051], POLIS[.69766281], RSR[2], SHIB[55.38435682], SOL[.00000131], SPELL[.02193397], TOMO[1.01956793], TRU[1], TRX[.00422414], UBXT[7], USD[0.00], USDT[0], XRP[.00370888] | Yes | |
| 02029738 | | BCH[0], BNB[4.78280875], BTC[0], DFL[849.93404], ETH[0], FTT[0.01479623], TRX[0.00000100], UNI[0], USD[2.50], USDT[0.00000001], XRP[0] | | |
| 02029739 | | ATLAS[6.4793], USD[0.00], USDT[0] | | |
| 02029744 | | BTC-PERP[0], SPELL-PERP[0], USD[7.51], USDT[1.02034638] | | |
| 02029749 | | USD[1.91] | | |
| 02029755 | | GBP[0.00], USD[0.00] | | |
| 02029757 | | BF_POINT[200], BIT[1778.56996343], TRX[1], USD[0.00], USDT[4687.85287284] | Yes | |
| 02029759 | Contingent | BNB[0.00038184], ETH[0], LUNA2[30.11226683], LUNA2_LOCKED[70.26195594], SOL[.36690971], USD[-4.40], USTC[257.20263242] | | |
| 02029762 | | FTT[.04468708], MNGO[2459.8], USD[0.66], USDT[0] | | |
| 02029763 | | 0 | | |
| 02029768 | | NFT [467516663578157696/FTX EU - we are here! #98742][1], NFT [549245504481607231/FTX EU - we are here! #97721][1], NFT [553177226101669704/FTX EU - we are here! #98378][1] | | |
| 02029770 | | ATLAS[9.028], ATLAS-PERP[0], BRZ[.01594088], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00] | | |
| 02029771 | | USD[2.77] | | |
| 02029775 | | AXS[4.0112065], BTC[.00612994], ENJ[78.35760792], EUR[0.00], FTM[150.84956795], FTT[10.12334936], MANA[159.7634442], MATIC[305.81576382], SAND[160.12697581], SHIB[4853426.5191225], SOL[12.96881805], TRX[2215.2351245], USD[0.00], XRP[501.81227999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029776 | | ETH[0], USD[0.00], USDT[0] | | |
| 02029782 | | BTC[1.35371829], ETH[5.54196279], ETHW[5.54196279], EUR[0.00], FTT[81.98445094], SOL[21.99582] | | |
| 02029785 | | AKRO[1], DENT[1], ETH[.00000001], KIN[3], USD[0.00], USDT[0.00000706] | | |
| 02029786 | | MATICBULL[.00664024], USD[0.00], USDT[0] | | |
| 02029787 | | BTC[0.00009998], GBP[1.00], USD[5.65] | | |
| 02029794 | | LINK-PERP[0], USD[0.08], USDT[0] | | |
| 02029796 | | USDT[0.00016417] | | |
| 02029799 | | ETH[.5668254], ETHW[.5668254], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[.08570574] | | |
| 02029800 | | 0 | | |
| 02029801 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 02029802 | | BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 02029809 | | 0 | | |
| 02029810 | | ALGO[145.31395467], EUR[0.00], USD[0.00] | | |
| 02029812 | | ATLAS[0], BTC[0], MANA[0.99180957], TLM[.9136], TRX[.000001], USD[2.10], USDT[0] | | |
| 02029815 | | USD[1.06] | | |
| 02029817 | | TRX[.000001] | | |
| 02029821 | | BNB[.02514972], BTC[0.01039935], USD[1.16], USDT[9.93615525] | | |
| 02029822 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.00882445], LUNA2_LOCKED[7.02059039], LUNC[6551177.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02029827 | | SOL[0] | | |
| 02029829 | | MNGO[708.80790266], RAY[18.71022041] | | |
| 02029830 | | USD[0.03], USDT[-0.00309256] | | |
| 02029833 | | SHIB[13685.32738813], USDT[0] | Yes | |
| 02029838 | | BTC[.00002565], ETH[.00036416], ETHW[.00036416], EUR[0.00], SOL[.009172], USD[0.53] | | |
| 02029844 | | BNB[0], BTC[0], ETH[0], EUR[1.68], FTT[0], USD[0.00] | | |
| 02029857 | | AUDIO[126.9626], BOBA[42.95474743], BTC[0.00299940], FTT[0.22620824], NFT (540215474602355753/The Hill by FTX #33475)[1], OMG[32.76486062], SOL[.52859569], USD[0.01], USDT[0] | | |
| 02029860 | | BRZ[.45], EUR[0.00], USD[0.57] | | |
| 02029861 | | GOG[37], HNT[4.48011185], LTC[0.00615807], POLIS[18.9962], RAY[.00540446], USD[0.96], USDT[.00058655] | | LTC[.00208852] |
| 02029864 | | BTC[0], SOL[0], TRX[0] | | |
| 02029865 | | LTC[0] | | |
| 02029866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[21685.98], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[607.75], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02029869 | | BAO[2], KIN[3], USD[0.00], USDT[0] | Yes | |
| 02029870 | | BTC[.00092487], NEAR-PERP[0], SOL[0], USD[-0.77] | | |
| 02029871 | | BTC[.00001806], ETH[.0003912], ETHW[.0003912], SHIB[99380], USD[0.00], USDT[1.71166720] | | |
| 02029873 | | ATLAS[.772], POLIS[43.29134], TRX[.000004], USD[0.01], USDT[0] | | |
| 02029874 | | AXS-PERP[0], BRZ[0], DAWN-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.09], USDT[0] | | |
| 02029876 | | 0 | | |
| 02029879 | | AKRO[1], BAO[10], BNB[0.00172823], CHZ[0], DENT[2], ETH[0], KIN[3], RSR[1], UBXT[5], USD[0.00], USDT[0.00000956] | | |
| 02029882 | | USD[25.00] | | |
| 02029883 | | GENE[51.094813], TRX[.000029], USD[0.00], USDT[0.00000887] | | |
| 02029886 | | ETH[.00087503], ETHW[3.64887503], FTT[0.00275790], RUNE-PERP[0], STEP[235], USD[0.01], USDT[0] | | |
| 02029887 | | ADA-PERP[0], AXS[.6], BNB[.33], BTC-PERP[0], DFL[290], DOT-PERP[0], FTM[586.69941442], FTT[18.5], FTT-PERP[0], MANA[26], MANA-PERP[0], MATIC[30], SOL[7.5], SOL-PERP[0], SRM[78.9984286], USD[7.96], VET-PERP[0], XRP[331] | | |
| 02029888 | | AGLD[13.99937792], AKRO[2024.07102782], ATLAS[643.73676803], BTC[0], DFL[1250.01875314], ETH[.007], ETHW[.00933755], FTT[11.24511022], STEP[65.26360037], TRX[.600025], USD[0.00], USDT[0.36366220], USTC[0], XRP[0] | | |
| 02029904 | | USD[373.19] | | |
| 02029906 | | BOLSONARO2022[0], BRZ[0], ETH[0], FTT[1.3], LOOKS[0], LOOKS-PERP[50], POLIS[192.97630091], SPELL[30875.66112726], USD[-4.95] | | |
| 02029909 | | AURY[3.34190799], SPELL[899.82], USD[0.00] | | |
| 02029912 | | ATLAS[3.728], BNB[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02029916 | | USD[0.00], USDT[0] | | |
| 02029917 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02029919 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0.20000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.03974980], BTC-MOVE-0126[0], BTC-MOVE-0208[0], BTC-PERP[0], CHZ-PERP[0], CRO[10], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[2], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00015827], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[4], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.12552967], LUNA2_LOCKED[0.20290256], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEXO[8], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QI[130], RNDR[1.8], RNDR-PERP[0], SAND[2], SAND-PERP[0], SHIB[290000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[10.5], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02029922 | | BOBA[0], FTM[0] | | |
| 02029923 | | AVAX[2], ENJ[131], ETH[10.0735996], ETHW[10.0735996], EUR[0.00], FTT[2.16444361], MANA[194], SAND[142], SOL[23.95], USD[10.88], USDT[0] | | |
| 02029924 | | DODO[.064071], MNGO[8.7263], TLM[.90349471], TRX[.000001], USD[0.00], USDT[0] | | |
| 02029929 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], TRX[.000127], TRX-PERP[0], USD[0.00], USDT[0.00033700], WBTC[0] | | |
| 02029930 | | TRX[.000001] | | |
| 02029936 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[238.26], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02029939 | | USD[0.11] | | |
| 02029945 | | FTT[169.41], USD[25.00] | | |
| 02029947 | | NFT (312452848227764383/FTX EU - we are here! #158842)[1], NFT (379526242764690712/FTX AU - we are here! #20421)[1], NFT (441589503211336940/FTX EU - we are here! #158906)[1], NFT (494509468202459712/FTX AU - we are here! #55083)[1], NFT (499335658829890130/FTX EU - we are here! #158759)[1], NFT (500235165344670400/FTX AU - we are here! #45582858), USD[0.00], USDT[0] | Yes | |
| 02029949 | Contingent | BNB[.00000001], ETH[0], FTT[0.00000011], LUNA2[0], LUNA2_LOCKED[2.82571377], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02029950 | | FTT[5.99886], SPELL[52100], STG[.9839659], USD[267.87], USDT[0.00418600] | | |
| 02029956 | | ATLAS[1043.00483911], TRX[.000001], USD[0.00], USDT[0] | | |
| 02029957 | | TRX[.000003], USD[0.17], USDT[0] | | |
| 02029958 | | AXS[.00000001], ETH[0.00050000], FTM[.89419524], FTT[0.05417174], GENE[2852.957835], SOL[525.6134468], USD[24.06], USDT[0.00843359] | | |
| 02029959 | | BTC-PERP[0], USD[0.00] | | |
| 02029962 | | NFT (471123427303731613/FTX Crypto Cup 2022 Key #21909)[1], POLIS[2464.91625187], TRX[1], USD[2000.19] | | |
| 02029969 | | TRX[.000046], USDT[2.61777438] | | |
| 02029970 | Contingent | BNB[0], BTC[.00000015], ETH[0], GBP[0.00], LUNA2[0.03771300], LUNA2_LOCKED[0.08799701], LUNC[8212.08681594], SAND[0], SOL[6.09874017], USD[166.37], USDT[0] | | |
| 02029972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-2021123113[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00134368], LUNA2_LOCKED[0.00331356], LUNC[292.59], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND[8.999], SAND-PERP[0], SHIB-PERP[0], SOL[.009942], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.07], XMR-PERP[0], XTZ-PERP[0] | | |
| 02029973 | | AVAX-PERP[0], BRZ[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.14], USDT[0.16410748] | | |
| 02029980 | | ETH[.33641821], ETHW[.33641821], EUR[0.00] | | |
| 02029981 | | EGLD-PERP[0], USD[0.01] | | |
| 02029983 | | BTC[0.00000075], FTT[.01503212], HOLY[0], NPXS[.00000001], PUNDIX[.03865192], SOL[0], USD[1.58], USDT[0] | | |
| 02029986 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.02761232], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (505838753429271980/The Hill by FTX #34608)[1], POLIS-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], UNI-PERP[0], USD[17544.82], USDT[0.00000005], VET-PERP[0], XLM-PERP[0] | | |
| 02029988 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 02029989 | Contingent | SRM[1725.39685906], SRM_LOCKED[17.03151678], TRX[.000777], USDT[107.34268873] | | |
| 02029997 | | BTC[.0202], EUR[0.00], GODS[330.1], GOG[685.42100634], MATIC[163.57160613], SAND[128], TRX[3256], USD[0.94], USDT[0] | | |
| 02029998 | | 0 | | |
| 02029999 | | SLRS[6325], USD[0.06] | | |
| 02030000 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02030001 | | BAO[4], DENT[1], KIN[1], USD[0.00], USDT[0.00002028] | Yes | |
| 02030005 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05358290], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00047811], ETH-PERP[0], ETHW[0.00014228], FTT[2.91916274], FTT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[1.00488458], LOOKS-PERP[0], LUNC-PERP[0], MANA[.935], MANA-PERP[0], ROSE-PERP[0], SAND[700], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00723612], SOL-PERP[0], SRM-PERP[0], USD[4.35], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02030008 | | USDT[0.69355123] | | |
| 02030010 | | BAT[6], BNB[-0.00000003], EUR[0.00], MATIC[.02997261], USD[0.01], USDT[0] | | |
| 02030012 | | CRO[2289.542], GRT[616.8766], RSR[15836.83200000], SRM[79.984], USD[0.00], USDT[1.29421160] | | |
| 02030014 | | ADA-PERP[0], ATLAS[599.89524], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DENT[26995.44294], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GODS[68.47976012], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[.0000008], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02030017 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-1.40], USDT[3.01] | | |
| 02030018 | | BTC[0.12517326], ETH[.20338184], EUR[0.00], NFT (363164731059404733/FTX AU - we are here! #3294)[1], NFT (421571451408383216/FTX Crypto Cup 2022 Key #15126)[1], NFT (445333628968873620/FTX AU - we are here! #3300)[1], NFT (480255828085819656/The Hill by FTX #45306)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.09122192] | Yes | |
| 02030019 | | FTT[0.00090857], USD[0.00], USDT[0] | | |
| 02030020 | | ATLAS[262.66959943], BAO[3], DENT[2], FTT[13.98864806], IMX[11.1171816], KIN[4], TRX[1], USD[13.63], USDT[0.00137247] | Yes | |
| 02030022 | | AR-PERP[0], ATLAS[1469.708], ATLAS-PERP[0], AXS[.69986], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ[21.9956], ENJ-PERP[0], ETH[.001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MINA-PERP[0], SAND[10.9978], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[30.35], USDT[0.00000001] | | |
| 02030024 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00535], USD[0.00], USDT[0] | | |
| 02030025 | | ATLAS[3660.43993650], POLIS[1], USD[0.00], USDT[0] | | |
| 02030030 | | USD[0.52] | | |
| 02030031 | | AKRO[1], BAO[1], BTC[.02692573], DENT[1], ETH[.00000623], ETHW[.26411117], RSR[1], SOL[7.80354419], TRX[1], UBXT[2], USD[0.00], USDT[0.00000843] | Yes | |
| 02030032 | | USDT[0] | | |
| 02030036 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0.00079388], BTC-PERP[0], CHF[0.00], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUN[22043.2012633], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030039 | | 1INCH[0], AGLD-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00062718], DOGE[0], DOGE-PERP[0], ETH[0.01002159], ETH-PERP[0], LTC[0.06359288], MANA-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[3.09859884] | | |
| 02030044 | Contingent | BAO[1], BTC[0], GBP[0.00], KIN[1], LUNA2[0.79588023], LUNA2_LOCKED[1.85705388], USD[0.00] | | |
| 02030046 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EUR[13.00], SHIB-PERP[0], SOL-PERP[0], USD[-10.67], XRP-PERP[0] | | |
| 02030048 | | TRX[.000008] | Yes | |
| 02030049 | | ATLAS[5030], USD[0.31] | | |
| 02030053 | | BF_POINT[900], GRT[1] | | |
| 02030055 | | EUR[0.00], RAY[1], SOL[6.99736758], TRX[.000012], USD[589.41], USDT[0], XRP[483.61653618] | | |
| 02030056 | Contingent | AVAX[45.13377010], LUNA2[0.00174698], LUNA2_LOCKED[0.00407629], LUNC[380.40894882], USDT[0.00008548] | | |
| 02030060 | | BAND-PERP[0], BNB[.178], DOGE[410.92191], ETH[.1339658], ETHBULL[0.34613422], ETHW[.1339658], EUR[0.00], FTT[.399924], LINKBULL[80.184762], LTC[.41], LTCBULL[581.88942], USD[0.00], USDT[0.03531402], VETBULL[34.293483], XRPBEAR[70000000] | | |
| 02030061 | | AKRO[5], BAO[6], BAT[1], DENT[5], FIDA[1.011832], KIN[7], RSR[1], TONCOIN[10], TRX[2.000867], UBXT[3], USD[11076.17], USDT[1500.00852074] | Yes | |
| 02030069 | | AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], TRX[.000001], USD[0.00], USDT[2.47000001] | | |
| 02030072 | | TRX[.000009] | | |
| 02030076 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.61404179], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[6.05102054], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02030079 | | FTM[1], USD[2.10] | | |
| 02030081 | | BTC[0.00000004] | | |
| 02030086 | | POLIS[107.392761], TRX[.000005], USD[0.38], USDT[0] | | |
| 02030091 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006139], SOL[.0097036], USD[0.00], USDT[1.76458670] | | |
| 02030092 | | USD[0.00] | | |
| 02030103 | | BTC[.00266701], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[199981], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02030114 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-8.57], USDT[0], VET-PERP[0], XRP[77.17317902], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02030115 | Contingent | 1INCH[0,0], ALCX-PERP[0], ALGO-PERP[0], APE[109.53837802], APT[19.71940176], AUDIO-PERP[0], AVAX[1.85212394], AVAX-PERP[0], AXS[11.74196407], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[61], DFL[2490], DOT[30.38083168], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.13726029], ETH-PERP[0], ETHW[2.01116538], EUR[0.00], FTM[1162.46661352], FTM-PERP[0], FTT[0], GALA[850], GMT-PERP[0], GST[1606.11097194], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP3[108.42777636], JST[0], KSHIB[0], LINA[4930], LINK-PERP[0], LOOKS[60.52657017], LRC-PERP[0], LTC[0], LUNA2[0.02818779], LUNA2_LOCKED[0.06577152], LUNC[6137.95171673], LUNC-PERP[0], MATIC[224.81309286], MBS[647], MNGO-PERP[0], NEAR-PERP[0], PROM[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[71.11846424], REEF[12730], RNDR[48.5], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB[43160911.74770500], SHIB-PERP[0], SLP-PERP[0], SOL[0.62265338], SOL-PERP[0], SPELL-PERP[0], STARS[110.66789174], STMX[4630], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[386.75122071], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02030117 | | BTC[0.00000392], BTC-PERP[0], TRX[29.717807], USD[0.05], USDT[170.77812184], XRP[0] | | |
| 02030118 | | BTC[0.06902840], MNGO[170], SOL[0], USD[0.00], USDT[1.32381796] | | |
| 02030121 | | XRPBULL[5600] | | |
| 02030124 | Contingent | ALGOBULL[549687.5], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], USD[0.00] | | |
| 02030126 | | BNB[.83166192], BTC[1.08219351], DOT[19.39994762], ETH[9.74343358], ETHW[9.74343358], FTT[7.28414305], SOL[42.79947234], USDT[2614.22155267] | | |
| 02030127 | | USD[1.65], USDT[0] | | |
| 02030129 | | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02030130 | | BTC[0.00017077], DOGE[.98062], LTC[.0799422], TRX[.000001], USDT[4.03090057] | | |
| 02030132 | | BNB[0], BTC[.00010401], ETH[.00252662], ETHW[.00252662], GBP[0.00], SOL[.03150707], USD[0.00] | | |
| 02030134 | | ATLAS[2759.578], FTT[1.89962], POLIS[48.39032], TRX[.000001], USD[1.39], USDT[0] | | |
| 02030135 | | SOL[.07051247], USD[0.00] | | |
| 02030136 | | NFT[303117832202993694/FTX EU - we are here! #131100][1], NFT[325143126267596416/FTX Crypto Cup 2022 Key #11489][1], NFT[357455923688620249/The Hill by FTX #23914][1], NFT[419580971907044445/FTX EU - we are here! #130783][1], NFT[502724621798996303/FTX EU - we are here! #130933][1] | | |
| 02030141 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[5.677967], USD[15.87], USDT[69.93966478], WAVES-PERP[0] | | |
| 02030150 | | BNB[0.00000018], MATIC[.0000291], TRX[26.66051409], UBXT[1], USD[0.00], USDT[0.00004436] | Yes | |
| 02030152 | | APE-PERP[0], BNB[0], BTC[0], ETH[.00000001], ETHW[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 02030153 | | USD[25.00] | | |
| 02030156 | Contingent | AVAX-PERP[0], BIT-PERP[0], BTC[0.00005338], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[49.34661802], DOT-PERP[0], DYDX-PERP[0], ETH[4.33395731], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GALA[25.01103652], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.81410107], LUNA2_LOCKED[1.89556918], LUNC[177272.2239302], LUNC-PERP[0], MANA[35.95321381], MANA-PERP[0], MCB-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[13.72216658], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.81], USDT[0.00000001], XRP-PERP[0] | | SOL[.000249] |
| 02030160 | | BTC[.00791451], USD[0.00] | | |
| 02030162 | | TRY[0.00], USD[0.20], USDT[0], XAUT[0.00008949] | | |
| 02030163 | | ATLAS[4118.68106452], POLIS[127.9829], USD[0.00] | | |
| 02030166 | Contingent | ATLAS[50], AURY[6], IMX[96.081741], LUNA2[0.01194011], LUNA2_LOCKED[0.02786027], LUNC[2599.98575], MBS[807.65645], MNGO[330], MSTR[1.7498575], POLIS[.5], SOL[8], USD[413.53], VGX[.9772] | | |
| 02030169 | | BNB[0], ETH[0], OMG[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000246] | | |
| 02030170 | | AKRO[1], BAO[3], EUR[0.03], KIN[2], SHIB[16303185.72628164], TRX[1], UBXT[1], USD[0.52], XRP[132.81964135] | Yes | |
| 02030181 | | AAVE[3.09109373], AR-PERP[0], ATOM[27.41150256], ETH[0.42476354], ETHW[.424], FTM[371.59873464], LDO[60], NEAR[18.196724], RUNE[79.9], SOL[10.38393840], STETH[0.05237088], USD[1.49] | | |
| 02030183 | | BTC[0.00001411], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030188 | | DOGE[.9816], SHIB[99980], USD[0.13], USDT[0.11000658] | | |
| 02030191 | | ATLAS[3630], EUR[1.00], TRX[.000001], USD[0.15], USDT[0.00765008] | | |
| 02030192 | | ETH[0], USD[0.00], USDT[0] | | |
| 02030201 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00013439], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LOOKS-PERP[0], LUNA2[6.96595078], LUNA2_LOCKED[16.25388517], LUNC[17609.22000691], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.52], USDT[2247.30594843], ZIL-PERP[0] | | |
| 02030203 | | TRX[.000001] | | |
| 02030206 | | BNB[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0.00002046] | | |
| 02030208 | | FTT[1.07834149], NEAR[0], RAY[54.44899168], SOL[1.01066186], USD[0.00] | | |
| 02030211 | | ETH[0], ETHW[0], NFT (315110248786888285/FTX EU - we are here! #31510)[1], NFT (377139425068501275/FTX EU - we are here! #30985)[1], NFT (458786687432453379/FTX EU - we are here! #31615)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02030219 | | ATLAS[1470], FTT[1.71715111], POLIS[22.58545635], RAY[9], USD[0.01], USDT[0.00000001] | | |
| 02030220 | | BTC[0.00001637], EUR[0.00], USDT[0] | Yes | |
| 02030223 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02030224 | | BAO[1], DOGE[1], EUR[0.00], KIN[2], TRX[1], USD[0.00], USDT[0.00002451] | Yes | |
| 02030225 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00055410], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000360], BTC-20210924[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-20211123[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211131[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.07140368], ETH-20211231[0], ETH-PERP[0], ETHW[2.84031080], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16.93277643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76289643], LUNA2_LOCKED[1.78009168], LUNC[166102.12.30536917], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.99267776], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.99321], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00019173], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02030237 | | SRM[.898005], USDT[1.51136260] | | |
| 02030239 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02030240 | | BAO[1], BTC[0], CEL[0], CHZ[0], DYDX[0], ETH[0], FTM[0], FTT[0], LTC[0], MATIC[0], RSR[1], RUNE[0], SNX[0], SOL[0], SRM[0], XAUT[0], XRP[0] | | |
| 02030243 | | USD[1.42] | | |
| 02030244 | | USD[0.15], USDT[0] | | |
| 02030250 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02030255 | | USDT[0] | | |
| 02030257 | | ALTBULL[.0089884], BNBBULL[.0009986], BTC[0.00001435], BULL[0.00005381], BULLSHIT[.0022506], CEL[.09558], DEFIBULL[.047646], DOGEBULL[.0541866], DRGNBULL[.037316], ETH[.00009966], ETHBULL[.0003785], ETHW[.0009966], FTT[0.00034716], MIDBULL[.0015748], USD[152.43], USDT[0.00936965] | | |
| 02030259 | Contingent | LUNA2[0.00008549], LUNA2_LOCKED[0.00019948], LUNC[18.616796], USD[0.13] | | |
| 02030261 | | AKRO[2], BAO[4], DENT[1], EUR[0.00], MANA[.01216965], MATIC[0.01602571], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02030262 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 02030263 | | BTC[0], IMX[248.07348563], USD[0.28], USDT[0.51136202] | | |
| 02030267 | | DFL[81.70899423], GALA[37.28555718], SHIB[0], USD[0.00], USDT[0] | | |
| 02030269 | | AURY[.99088], BTC[.00002346], GENE[10], GOG[849.92153], POLIS[.078207], USD[0.19] | | |
| 02030270 | | USDT[0] | | |
| 02030272 | | ATLAS[10385.84208593], USD[0.00], USDT[0.00000001] | | |
| 02030273 | | USD[0.00] | | |
| 02030275 | | BNB[0], ETH[0], OMG[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000029] | | |
| 02030276 | | SOL[0] | | |
| 02030277 | Contingent | ETH[0], KIN[36668.02634864], LUNA2[0.00013019], LUNA2_LOCKED[0.00030378], LUNC[28.36], SOL[0], TRX[.000013], USD[0.88], USDT[0.00000077] | | |
| 02030278 | | USD[0.00], USDT[0.00000015] | | |
| 02030279 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CEL[.29337], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO-PERP[0], POLIS[4.99915], SOL-PERP[0], SPELL-PERP[0], STEP[.099983], STEP-PERP[0], STX-PERP[0], USD[0.03], USDT[18.89646] | | |
| 02030280 | | BTC[0.05327585], ETH[.00097435], ETHW[.00097434], EUR[217.50], FTT[.99981], USD[0.59] | Yes | |
| 02030284 | Contingent | BAO[3], ETH[4.41589858], ETHW[4.41501146], KIN[1], LUNA2[0.00015977], LUNA2_LOCKED[0.00037281], NVDA[.56702364], USD[0.02], USTC[.0226174] | Yes | |
| 02030286 | | USD[0.00], USDT[0] | | |
| 02030290 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[937.3], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MNGO-PERP[0], USD[0.00], USDT[183.54484968], XRP-PERP[0] | | |
| 02030291 | | FTT[5], ICP-PERP[0], LINK-PERP[0], USD[-4.46], USDT[0.00000001] | | |
| 02030292 | | USD[0.31], USDT[0] | | |
| 02030295 | | POLIS[25.34393925] | | |
| 02030300 | | ATLAS[830], TRX[.000001], USD[0.38], USDT[0] | | |
| 02030301 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030304 | Contingent, Disputed | USDT[0.00000652] | | |
| 02030307 | | ETH[0.00000001], MATIC[0], SOL[0.00000001], USD[0.00] | | |
| 02030310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[40], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.63034083], BNB-PERP[0], BNT-PERP[0], BTC[2.17256724], BTC-PERP[0], CEL-PERP[0], CHZ[5912.88188], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[22089.35712261], DOGE-PERP[0], DOT[100.0640569], DOT-PERP[0], EGLD-PERP[0], ENS[8.63455187], ENS-PERP[0], ETH[4], ETH-PERP[0], ETHW[4], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.27], FTT-PERP[0], GALA-PERP[0], GBP[203.06], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[2660], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[41.13322051], LTC-PERP[0], LUNA2[17.58558212], LUNA2_LOCKED[41.03302494], LUNC[3829297.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[9389.79139176], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[18.10467033], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.54], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2001.28930619], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BNB[1.001282], LTC[41.014174] |
| 02030312 | | AURY[89.9829], IMX[350.433405], POLIS[46.081836], SPELL[107579.556], USD[6.64] | | |
| 02030316 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[.00000001], BCH[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0.00000001], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02030317 | | AVAX[0], BNB[0], LTC[0], MATIC[0], SOL[0], USD[0.01] | | |
| 02030320 | | ATLAS[8.6572], USD[0.00], USDT[0] | | |
| 02030327 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00004509], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 02030328 | | AKRO[2], KIN[2], RSR[2161.10100316], SRM[204.20635551], USD[0.00] | | |
| 02030331 | | TRX[.000004], USD[0.43], USDT[0.29186937] | | |
| 02030334 | | BAO[2], EUR[0.00], RSR[1], TRX[1] | | |
| 02030336 | | AMPL[0.33045581], ASD[3.05687318], BAO[3748.40692705], BNB[.014802], BTC[.00059034], DOGE[107.94544431], FRONT[0.08377040], FTM[10.53950088], FTT[.10223942], KIN[19920.31872509], KNC[4.02050269], KSHIB[20.47401954], LTC[1.80508117], MANA[2.52114186], SHIB[334386.74768910], SUSHI[1.4685435], TRX[0.00000600], USDT[4.20029820], WRX[25.84217182], XRP[45] | | |
| 02030337 | | ATLAS-PERP[0], C98[.64758], ETH[.00071348], ETH-PERP[0], ETHW[.00071348], TRX[.000001], USD[0.00], USDT[0] | | |
| 02030338 | | BAND-PERP[0], BTC[0], ETH-PERP[0], MAPS-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00037305], XRP-PERP[0] | | |
| 02030348 | | TRX[.000001], USD[0.55] | | |
| 02030351 | | ALEPH[450.89903500], ETH[0], IMX[52.85322813], USD[0.00] | | |
| 02030354 | | 0 | | |
| 02030355 | | USD[58.71] | | |
| 02030356 | | BNB[0], BOBA[1], MATIC[23.31537078], MKR[0], OMG[1], USD[0.81], USDT[0] | | |
| 02030358 | | POLIS[3.9], SOL[.17], USD[11.81] | | |
| 02030362 | | SOL[.00000001], TRX[.000002], USDT[0.00000124] | | |
| 02030365 | | 0 | | |
| 02030366 | | 0 | | |
| 02030367 | | AKRO[0], BAO[0], BTC[.00501703], CRO[0], ETH[0.01999466], ETHW[0.01974824], EUR[0.00], SOL[0.00103080], SPELL[0.23066264], TRX[0], USD[0.00] | Yes | |
| 02030371 | | AKRO[164.96865], ALICE[.099221], ATLAS[9.848], BAO[9998.1], ENJ[.99886], LINA[199.962], MANA[.99715], POLIS[.072887], SAND[.99715], SHIB[93046], USD[0.16], XRP[-1.04303133] | | |
| 02030380 | | POLIS[11.5], USD[0.54] | | |
| 02030383 | | BTC[0], FTT[0.01381675], USD[0.00], USDT[0] | Yes | |
| 02030385 | | USD[0.00], USDT[0] | | |
| 02030386 | | USD[3.86], USDT[0.56444482] | | USDT[.547587] |
| 02030387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[-0.69999999], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092096], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02030388 | | EUR[0.00], USD[0.00], USDT[0.00000054] | | |
| 02030392 | | 0 | | |
| 02030393 | | AURY[10], AXS[1], POLIS[.09468], USD[161.11] | | |
| 02030398 | | BNB[.00000001], ETH[0] | | |
| 02030399 | | ATLAS[0], BAO[0], BAR[0], CITY[0], RSR[0], SHIB[0], STEP[0], SXP[0], TRX[0] | Yes | |
| 02030403 | Contingent, Disputed | USDT[0.00031813] | | |
| 02030406 | | USD[0.00] | | |
| 02030407 | | FTT[0], USD[0.00] | | |
| 02030411 | | ATLAS[100], USD[1.14] | | |
| 02030414 | | BNB[0], HT[0.00000001], USDT[0.07297310] | | |
| 02030415 | | USD[0.05], USDT[0.00000001] | | |
| 02030422 | Contingent | BNB[3.92307762], DYDX[62.96368650], ETHW[1.60009004], LUNA2[0.00079952], LUNA2_LOCKED[0.01186556], LUNC[174.09909485], SHIB[16667958.00565606], SLP[8911.08638314], SXP[175.95103651], TRX[.000044], USD[0.00], USDT[35535.27797997] | | |
| 02030426 | | BNB[.67427553], BTC[.02301186], ETH[0.20088552], ETHW[0.20088552], FTT[2.64881], FTT-PERP[0], SAND[.9905], SOL[0.00612184], TRX[.000786], USD[0.00], USDT[57.59090601] | | |
| 02030432 | | BNB[.00230228], DOGE[1], TRX[1.000014], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030439 | Contingent | ETH[.002], ETHW[.002], FTT[0.04285043], LUNA2[4.59237810], LUNA2_LOCKED[10.7155489], LUNC[1000000.0002594], MNGO[973.29295713], USD[50.30], USDT[0] | | |
| 02030445 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02030448 | | AKRO[1], BNB[.00492892], TRX[.000785], USD[1.76], USDT[0.00000005] | | |
| 02030450 | Contingent | ETH[0], LUNA2[0.76637881], LUNA2_LOCKED[1.78821722], LUNC[166880.59974], TRX[0.84730100], USD[0.00], USDT[0.23453655] | | |
| 02030451 | | 0 | | |
| 02030453 | Contingent, Disputed | USD[5.50] | | |
| 02030454 | | BNB[1.08], BTC[.42899544], ETH[2.451], ETHW[2.451], GBP[0.00], HNT[8.698765], SOL[2.83], USDT[0.89404015] | | |
| 02030455 | | ATLAS[9.602], BRZ[316.2673046], SHIB-PERP[0], USD[0.00] | | |
| 02030458 | | AKRO[1], ATLAS[8462.30106116], BAO[5], DENT[2], EUR[0.00], FTM[166.01013093], FTT[14.13977253], GALA[1138.73569515], KIN[1], SPELL[48398.09460163], STARS[31.7375144], USD[0.00], USDT[0] | Yes | |
| 02030460 | | ATLAS[1069.786], SOL[.00919], USD[0.83] | | |
| 02030461 | | 0 | | |
| 02030465 | | BTC[.00000344], FTT1.39992] | | |
| 02030467 | | POLIS[86.8], SPELL[9098.18], USD[0.37] | | |
| 02030473 | | ETH[0], SOL[0], USDT[0.00002783], XRP[0] | | |
| 02030482 | Contingent | BNB[0], LUNA2[0.04642737], LUNA2_LOCKED[0.10833053], LUNC[.657664], MATIC[0], NFT (331816438935122392/FTX EU - we are here! #130765)[1], NFT (344729048495242368/FTX EU - we are here! #127922)[1], NFT (551161990482701572/FTX EU - we are here! #131150)[1], SOL[0], USDT[0.00265192] | | |
| 02030484 | | ATOM-PERP[0], AVAX[0], BNB[0.00000003], BTC-PERP[0], CRO[0], ETH[0.00000001], ETH-PERP[0], MANA-PERP[0], MATIC[0.00000001], SCRT-PERP[0], SOL[-0.00000001], USD[0.00], USDT[0.00000001, XRP[0] | | |
| 02030486 | | USD[25.00] | | |
| 02030489 | | BTC[0], FTT[64.91709589], HT[98.66834214], SOL[107.31], STETH[0], USD[0.00], USDT[175472.91178587], XRP[.5832255] | | HT[97.090706] |
| 02030491 | | BNB[0], BULL[0], FTT[0.27346242], USD[0.00], USDT[0] | | |
| 02030492 | | AVAX[.07711431], AVAX-PERP[0], ETH-PERP[0], USD[-0.97], USDT[0.00365516] | | |
| 02030493 | | AKRO[1], GOG[215.33131189], KIN[2], POLIS[239.54228643], TRX[1], USDT[0.00000001] | Yes | |
| 02030494 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02030496 | | FTM[48.9902], SOL[.82155461], USD[1.39], USDT[0] | | |
| 02030500 | | BTC[.0123], DAI[2.02], DYDX[10.899202], ETH[.121], ETHW[.121], FTM[166], FTT[2.1], LINK[6.5], SOL[2.33], UNI[7.3], USD[0.99], XRP[.162244] | | |
| 02030501 | Contingent, Disputed | USD[6.10] | | |
| 02030502 | | FTT[.17279247], USD[0.00] | | |
| 02030513 | | HT[.00000001], TRX[0] | | |
| 02030515 | Contingent, Disputed | USD[1.10] | | |
| 02030517 | | USD[6.28] | | |
| 02030522 | | SOL[0] | | |
| 02030523 | | APE[25.61197579], BTC[0], ETH[-0.00000016], EUR[0.00], USD[0.00] | Yes | |
| 02030525 | | NFT (422668597077580337/FTX EU - we are here! #285538)[1], NFT (501127767555749115/FTX EU - we are here! #285532)[1], USD[1.00], USDT[1.36] | | |
| 02030527 | Contingent, Disputed | USD[1.90] | | |
| 02030533 | Contingent, Disputed | USD[0.60] | | |
| 02030534 | Contingent | AAVE[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00615421], BTC-PERP[0], CRO[0], ETH[0.26163548], ETH-PERP[0], ETHW[0.29070318], EUR[0.51], FTM[0.30084867], FTT[0.00320605], LUNA2_LOCKED[104.5134632], LUNC[1567.385548361, USD[0.00], USDT[0], USTC[0] | | BNB[.006055], EUR[0.51], FTM[.299781] |
| 02030538 | Contingent, Disputed | USD[5.50] | | |
| 02030540 | | AAPL-1230[0], APT-PERP[0], AXS-PERP[0], BABA-1230[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GLD-1230[0], GMT-PERP[0], HBAR-PERP[0], MASK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], STMX-PERP[0], TRX[.000028], USD[0.00], USDT[0], USO-1230[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02030541 | | BAO[1], GBP[0.00], KIN[1], RSR[1], SHIB[1000858.9047619], USD[0.01] | | |
| 02030542 | Contingent, Disputed | USD[6.00] | | |
| 02030544 | Contingent, Disputed | USD[6.40] | | |
| 02030545 | Contingent | LUNA2[0.51570121], LUNA2_LOCKED[1.20330284], USD[0.14], USTC[73] | | |
| 02030547 | | AAVE[4.109278], BNB[11.76157122], BTC[0.23480786], CEL[0], DAI[104.44475], ETH[2.07560469], ETHW[2.07031844], FTT[0.02610724], GBP[0.00], GRT[905.7992], HNT[46.3913], KNC[0], LINK[37.18081661], OKB[0], RUNE[100.88022], TRX[1788], USD[0.06], VET-PERP[0] | | |
| 02030548 | Contingent, Disputed | USD[1.90] | | |
| 02030551 | | TRX[.000001], USDT[0.00001416] | | |
| 02030553 | Contingent, Disputed | USD[1.10] | | |
| 02030555 | | AAVE[.00891558], FTT[0.09514294], SAND[330.93711], SHIB[96865], SOL[.0091773], USD[2.69] | | |
| 02030556 | | USDT[1060] | | |
| 02030559 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.06496689], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.40], USDT[78.33771878], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02030561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02030565 | Contingent, Disputed | USD[6.00] | | |

Claims Schedule 1.00 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030567 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02030568 | | ADABULL[1.09978], ATOMBULL[199960], BCHBULL[5532.52062573], BNB[.00607724], BULL[0.66139808], DOGEBULL[25.04957372], EOSBULL[4899020], ETCBULL[170], ETHBULL[.1186822], GRTBULL[800000], LEO[1.228181811], LINKBULL[8000], LTCBULL[4999], MATICBULL[3999.2], THETABULL[269.94], USDf4.441], USDT[183.98771249], XRPBULL[84472.08555963] | | |
| 02030572 | Contingent, Disputed | USD[0.80] | | |
| 02030577 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02030578 | | MANA[1.06455409], POLIS[2.43845635], USD[0.00] | | |
| 02030580 | Contingent, Disputed | USD[1.00] | | |
| 02030582 | | SHIB[4899069], USD[2.33], USDT[1.81360209] | | |
| 02030585 | | EUR[0.00], USDT[0] | | |
| 02030586 | | CHZ[89.9829], USD[0.55] | | |
| 02030593 | | BTC-PERP[0], ETH[.00735001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00735000], USD[-2.08] | | |
| 02030594 | Contingent, Disputed | ETHW[.0006127], FTT[.00000001], SRM[6.10156525], SRM_LOCKED[29.35047975], TRX[.000077], TRX-0930[0], USD[0.00], USDT[5859.46780812] | | |
| 02030596 | | ATOM[0], BTC[0], BTC-PERP[0], SOL[0], SOL[0.42], USDT[0] | | |
| 02030610 | | POLIS[23.7], USD[0.31], USDT[0] | | |
| 02030611 | | USDT[3.21129592] | | |
| 02030612 | | 1INCH-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BAL[.18], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT[1.572], HUM-PERP[0], KSHIB-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TULIP[.1], TULIP-PERP[0], USD[-0.35] | | |
| 02030617 | | NFT [527261684969709487/The Hill by FTX #23981][1] | | |
| 02030618 | Contingent | AKRO[1], BAO[16], BNB[0], BTC[0.00251290], ENS[0.00000016], ETH[0.04194405], ETHW[0.04142383], EUR[0.00], KIN[11], LUNA2[0.00003485], LUNA2_LOCKED[0.00008132], LUNC[7.58954141], MATIC[0.00003421], SAND[0], SHIB[12.08786376], SOL[0.50553767], UBXT[2], USDT[0.00002215] | Yes | |
| 02030620 | Contingent, Disputed | HNT[4.5], POLIS[248.291773], TRX[.000046], USD[0.04], USDT[0.00000001] | | |
| 02030621 | | EUR[0.00] | | |
| 02030622 | | ATLAS[0], FTT[0.01715287], TRX[.000001], USD[0.00], USDT[1.67670026] | | |
| 02030628 | Contingent, Disputed | USD[1.50] | | |
| 02030634 | | TULIP[0], USD[-3.02], USDT[4.38580306] | | |
| 02030638 | Contingent, Disputed | USD[1.50] | | |
| 02030639 | | TRX[4] | | |
| 02030642 | | AKRO[1], NFT (345798755002794702/The Hill by FTX #12499][1], NFT (376189743399935356/FTX EU - we are here! #137263)[1], NFT (458858419979349442/FTX EU - we are here! #178595)[1], NFT [499046241403382317/FTX Crypto Cup 2022 Key #14415][1], TRX[.000777], USD[0.00], USDT[1] | | |
| 02030645 | | ATLAS[0.078], CHZ[9.696], TRX[.000001], USD[0.00], USDT[0] | | |
| 02030646 | | AKRO[1], ATOM[12.43469671], BAO[4], BTC[2.51386518], CHZ[1332.20860385], CVC[2111.52292305], DENT[3], DOT[.00000613], ETH[15.40252044], ETHW[35.52372492], FIDA[1.00100523], FRONT[2.00139358], GRT[1100.78096024], HNT[15.74929121], HXRO[1], KIN[3], MATH[1], REN[2105.70788348], SECO[2.0920372], SOL[9.75728785], TRX[3], UBXT[2], UNI[.00018586], USD[0.01], USDT[.00015708], XRP[44167.53586921] | | |
| 02030649 | | ATLAS-PERP[0], TRX[.000001], USD[1.40], USDT[.66] | | |
| 02030655 | Contingent, Disputed | USD[1.50] | | |
| 02030657 | | BTC[.00558772], USD[0.00] | | |
| 02030659 | | AUDIO[100.46276816], EUR[0.00], FTT[9.56912981], LINK[21.05565027], RUNE[106.6368734], USD[0.00] | | |
| 02030660 | | AAPL[0.01957758], ALPHA[4.49233522], ATLAS[50.59180549], BADGER[.14629053], BRZ[0], BTC[.00001269], CRO[6.4639731], KIN[1.00112034], PERP[.12889191], SLP[29.04763144], SOL[0.03901959], UBXT[1], USD[0.01], USDT[0], XAUT[.00154419] | Yes | |
| 02030661 | Contingent, Disputed | USD[0.90] | | |
| 02030665 | | BTC[0.00633827], ETH[.0699867], ETHW[.0699867], EUR[0.00] | | |
| 02030666 | | BTC[0.00260000], ETH[0], EUR[0.00], FTT[0.08072783], USD[0.74], USDT[0] | | |
| 02030668 | Contingent, Disputed | USD[1.80] | | |
| 02030669 | Contingent | 1INCH[0.00000003], AAVE[0.00000003], ATOM[0.00000003], AVAX[0.00000002], BNB[0.00000003], BTC[0.05891996], BTC-PERP[0], DOT[0.00000002], ETH[0.00000004], ETH-PERP[.2], ETHW[0], FTM[0.00000004], FTT[0.00000001], LINK[0.00000003], LUNA2[0.05029697], LUNA2_LOCKED[0.26932516], LUNC[0.00000003], MATIC[0.00000005], MATIC-PERP[0], RAY[0], RUNE[0.00000003], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00003564], SRM_LOCKED[0.00229614], UNI[0.00000001], USD[-246.60], USDT[0], XRP[0] | | |
| 02030670 | | FTT[.70355999], TRX[.000001], USDT[0.00000011] | | |
| 02030672 | | ATLAS[10517.6123], DFL[9.164], MNGO[9.8955], TRX[.000001], USD[223.64], USDT[.005307] | | |
| 02030675 | Contingent, Disputed | USD[2.80] | | |
| 02030677 | | BNB[0], SLP[0], USD[0.00] | | |
| 02030680 | | XRP[41.2] | | |
| 02030681 | Contingent, Disputed | USD[1.60] | | |
| 02030686 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02030690 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[4.61300530], AXS-PERP[0], BAT-PERP[0], BOBA[229.20237485], BTC[0.03494866], BTC-PERP[0], CHZ[9.972], CRV[201.935344], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[170.957814], EOS-PERP[0], ETH[16.56996280], ETH-PERP[0], ETHW[0.41976962], EUR[489.04], FIL-PERP[0], FTM[159.119109], FTM-PERP[0], FTT[2.00959483], GALA-PERP[0], HNT[36.789506], ICP-PERP[0], IOTA-PERP[0], LINA[3899.3302], LUNA2[0.00129550], LUNA2_LOCKED[0.00302285], LUNC[282.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[14.24695302], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[72.9672], SAND-PERP[0], SHIB[4299070], SHIB-PERP[0], SKL[.96799], SLP[1879.58832], SLP-PERP[0], SOL[4.22072041], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[48.99], USD[0], XRP[61.85954127], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[3.018027], FTM[100], OMG[13.755792] |
| 02030691 | | 1INCH[4.16105985], AKRO[1], ALPHA[1.0093300], BAL[1.11356022], BAO[14], BAT[16.70992293], BTC[.04301416], C98[1.97766301], CHZ[1], CREAM[.01073146], DENT[3], DOGE[444.88893274], DYDX[.44758294], EDEN[.36786554], FIDA[2.13057483], FTT[.71089919], KIN[28], LINK[2.43804098], MKR[.00957135], PERP[.70349977], REN[8.64996537], RSR[1], SECO[3.11971121], SOL[.8480985], SRM[1.24431623], SUSHI[1.11130943], TRX[414.6383734], UBXT[4], UNI[2.37626538], USD[2.28], USDT[0], XRP[136.40400446], YFII[.00033799] | Yes | |
| 02030692 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.8156], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.00037], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.49], XEM-PERP[0], ZRX-PERP[0] | | |
| 02030693 | | APE[2.8], AVAX[.600291], AVAX-PERP[0], BOBA[34], BTC-PERP[-0.04990000], DAWN[17.2], ENS[.7], ETH-PERP[2.02900000], ETHW[.156], EURT[10], FTT[25.97804601], GMT[16], LEO[3.2], LINK-PERP[0], PAXG[.0056], UNI-PERP[0], USD[6568.41], USDT[1093135.34458812], XAUT[.0055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030694 | | GOG[126.67160943], USD[0.80] | | |
| 02030698 | Contingent, Disputed | USD[6.00] | | |
| 02030701 | | NFT (373595924559181517/FTX EU - we are here! #275563)[1], NFT (531733628174438267/FTX EU - we are here! #275572)[1], NFT (536493320298138983/FTX EU - we are here! #275577)[1] | | |
| 02030708 | Contingent, Disputed | ATLAS[9.074], AXS[0], BNB[0], POLIS[0], SXP[.09952], TRX[.000779], USD[0.02], USDT[.007649] | | |
| 02030711 | | BRZ[.91899979], FTT[.00000001], TRX[.000498], USD[0.00], USDT[0.00684700] | | |
| 02030712 | Contingent, Disputed | USD[0.60] | | |
| 02030718 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[8.636], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0965468], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0128346], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.07776], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03212749], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.17661006], LUNA2_LOCKED[14.12090014], LUNC-PERP[0], MANA-PERP[0], MATIC[0.946], MATIC-PERP[0], MKR-PERP[0], NEAR[.08498], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000027], USD[1-176.29], USDT[10407.84997360], USTC[250], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02030719 | Contingent, Disputed | USD[3.20] | | |
| 02030725 | Contingent, Disputed | USD[1.90] | | |
| 02030726 | Contingent | CRV[.00617377], DYDX[.07816], ETH[2.0002538], ETHW[2.0002538], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006528], RON-PERP[0], SOL[.003044], USD[0.01], YFI[.00097928] | | |
| 02030727 | | BAO[3], EUR[0.00], USD[0.00] | | |
| 02030730 | Contingent | LUNA2[37.15243757], LUNA2_LOCKED[86.68902099], USD[0.00], USDT[0.00000001] | | |
| 02030734 | | ATLAS[579.8898], USD[1.40] | | |
| 02030736 | | BTC[0], USD[0.00], USDT[0] | | |
| 02030741 | | BNB[.36], ETH[.00012135], ETHW[0.00012134], SHIB[1757942.64803647], USDT[0] | | |
| 02030743 | | ATLAS[10376.5895], CITY[0.04697989], SAND[31.99392], TRX[.000001], USD[0.10], USDT[0] | | |
| 02030750 | Contingent | APE[850], AVAX[50], BTC[0.00783976], GAL[499.996485], LUNA2[49.17419527], LUNA2_LOCKED[114.739789], LUNC[5000000], NEAR[660.93455526], SOL[233.33000000], SRM[39.00514168], SRM_LOCKED[.20632783], USD[4129.59], USDT[0.00028282] | | |
| 02030753 | | ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LRC-PERP[0], SLP-PERP[0], USD[0.40], USDT[0] | | |
| 02030756 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LRC-PERP[0], LTC[.00673618], MATIC-PERP[0], NEAR-PERP[0], NFT (314092596531827930/The Hill by FTX #12744)[1], NFT (396555886083906858/FTX EU - we are here! #60062)[1], NFT (475670598676816674/FTX EU - we are here! #61466)[1], NFT (482863130501705967/FTX Crypto Cup 2022 Key #14593)[1], NFT (487689078408616260/FTX EU - we are here! #61128)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.33], USDT[0.00430000], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02030757 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[8.5655], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[630], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.01218098], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02030758 | | AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BTC[.00021922], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], DOGE[.00000001], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTT[25.32699982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SAND[0], SOL-PERP[0], USD[41.14], USDT[0.00000002] | | |
| 02030759 | | BNB[0], BTC-PERP[0], CRO[0], SHIB[9.8e+06], SPELL[0], TRX[0], USD[0.65], USDT[0] | | |
| 02030764 | | FTT[.44519695], USD[0.00], USDT[0] | | |
| 02030765 | | AVAX[115.37612], BNB[.00000002], BTC-PERP[0], ETH-PERP[0], GRT[14255], IMX[2489.1], LOOKS[.72062706], NEAR[584.58306], NFT (497306815454132526/FTX EU - we are here! #14163?)[1], NFT (50961199120315185)/FTX EU - we are here! #141428)[1], NFT (541336674904448354/FTX EU - we are here! #12108)[1], SOL[.00665461], SOL-PERP[0], USD[48.79] | | |
| 02030769 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAPL-0325[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMD-0325[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-0325[0], BB-0624[0], BCH[0.00000001], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BIL-0624[0], BIT0-0325[0], BIT-PERP[0], BITW-0624[0], BNB[0.00000001], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CGC[-0.03276288], CGC-0325[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT[0.00000001], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHE-0325[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GDX-0325[0], GDX-0624[0], GDXJ-0325[0], GDXJ-0624[0], GLD-0325[0], GLD-0624[0], GME-0325[0], GMT-PERP[0], GOGOL-0325[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOHALF[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2_LOCKED[32.94234293], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0325[0], NOK-0325[0], NOK-0624[0], NVDA-0325[0], OKB-0325[0], OKB-0624[0], OKBBULL[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TLRY-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000526], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSM-0325[0], TULIP-PERP[0], TWTR-0325[0], TWTR-0624[0], UBER-0325[0], UNI[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WSB-0325[0], WSB-0624[0], XAUT-0325[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02030774 | | BTC[0] | | |
| 02030775 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10701193], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02030779 | Contingent, Disputed | ADABULL[6.0025706], ADA-PERP[0], ALGOBULL[5000000], ATOMBULL[250], AUDIO-PERP[0], BAND-PERP[0], BCHBULL[700], BTC[0.0080000], BTC-PERP[0], DOGE[165], DOT-PERP[0], DYDX[10.5], EOSBULL[50000], ETH[.0108718], ETHW[.0108718], FTM-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LINKBULL[33], LUNA2[1.80779923], LUNA2_LOCKED[4.21819821], LUNC[3193652.09], LUNC-PERP[0], MANA-PERP[0], MATICBULL[34], PSY[471], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[136292970], SUSHI-PERP[0], SXPBULL[209000], TOMOBULL[230000], TOMO-PERP[0], TRX[53.67309412], USD[5.30], USDT[1.89004078], XRP-PERP[0], ZIL-PERP[0] | | |
| 02030782 | Contingent, Disputed | USD[6.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030783 | | 1INCH[0.00010210], BAO[1], ETH[.00030376], ETHW[0.00030376] | Yes | |
| 02030784 | | USD[0.02] | | |
| 02030786 | Contingent, Disputed | USD[6.30] | | |
| 02030788 | | USD[0.00], USDT[0] | | |
| 02030790 | | ATLAS[0], DOGE[0], POLIS[0.06863754], SHIB[23954.76794946], SHIB-PERP[0], USD[0.01] | | |
| 02030791 | | 0 | | |
| 02030792 | Contingent, Disputed | USD[25.00] | | |
| 02030793 | | EUR[4876.41] | Yes | |
| 02030802 | Contingent | FTT[.94580985], LUNA2[2.99524833], LUNA2_LOCKED[6.98891277], LUNC[652221.630872], SOL[0.40823129], SOL-PERP[0], USD[0.77] | | SOL[.390242] |
| 02030809 | | SOL[0], USD[0.00], VET-PERP[0] | | |
| 02030813 | | DOT-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[58.89] | | |
| 02030814 | | 1INCH[1.00238208], AKRO[8], BAO[14], BAT[1.00561532], BNB[.01989917], BTC[.00190281], DENT[6], DOGE[1], ETH[.13545106], ETHW[0.13445220], FTM[.00000363], HOLY[1.04161777], HT[.01493348], HXRO[2], KIN[6], MATH[1], MATIC[1.1008242], RSR[6], SECO[1.06171217], SLL[.00000002], SMR[1.03750233], SXP[1.00066281], TRX[257.43953593], UBXT[7], USD[124.38], USDT[10848.55903044] | Yes | |
| 02030815 | Contingent, Disputed | ALGOBULL[2010000], BTC[0], SUSHIBULL[141000], TRX[.802139], USD[1.39] | | |
| 02030816 | | BTC[.14979556], BTC-PERP[0], ETH[1], ETHW[1], EUR[0.00], SOL-PERP[0], USD[4.80] | | |
| 02030818 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], RAY[2], SOL[2], SOL-PERP[0], SRM[3], USD[698.22] | | |
| 02030825 | | ATLAS[259.9506], BTC[0], POLIS[16.696827], SOL[0.19560702], USD[0.00] | | |
| 02030826 | | ATLAS[110], CRO[11.34842725], FTT[0.02114394], LTC[.02313826], POLIS[2.2], USD[0.00] | | |
| 02030827 | | ATLAS[14871.81871912], RAY[49.99], USD[0.37], USDT[0] | | |
| 02030828 | | AURY[32], GOG[973.88657], USD[0.12], USDT[0] | | |
| 02030831 | | POLIS[7.4], USD[0.06] | | |
| 02030834 | | 1INCH-PERP[0], AAVE[0.00026064], AAVE-PERP[0], ADA-PERP[0], ALICE[.07341235], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.7962155], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006546], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00026967], ETH-PERP[0], ETHW[0.00052150], FTM-PERP[0], HNT[.0950182], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[11.49278], RUNE-PERP[0], SHIB-PERP[0], SOL[.00834991], SOL-PERP[0], SPELL[21396.1373], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[5.12], USD[0.17850811] | | |
| 02030835 | | KSM-PERP[0], USD[0.00] | | |
| 02030840 | | ATLAS[9.9], BNB[.00191118], USD[0.02], USDT[0] | | |
| 02030845 | | 1INCH[0], ADA-PERP[0], ANC[0], AXS[0], BAND[19.17541428], BNB[0], BTC[0.00000004], BTC-PERP[0], CEL[0], DMG[0.06702282], DOGE[0.48231978], DOGE-PERP[0], EDEN[0.03850515], ETH-PERP[0], HT[0.01036330], KIN[0], MANA-PERP[0], MER[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SPA[0], STARS[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | BAND[19.044969], HT[.010146] |
| 02030847 | | BNB[0], BTC[0], HT[0], NFT (372874597986400838/FTX EU - we are here! #237774)[1], NFT (375116808159569785/FTX EU - we are here! #241425)[1], SOL[0] | | |
| 02030851 | | BTC[.00007291], BTC-PERP[-0.0012], USD[84.96] | | |
| 02030852 | | MEDIA[.00743], USD[3.35], USDT[0] | | |
| 02030854 | | AUDIO[0], BNB[0], CHR[0], CRO[0], ENJ[244.00788094], FTM[598.71474282], FTT[6.61820943], IMX[71.24469549], MANA[218.64798361], MAPS[0], MNGO[0], RAY[0], RUNE[152.24486162], SAND[163.29449451], SHIB[0], SOL[6.13457283], SPELL[0], SRM[0], TLM[1310.06527872], TULIP[0], UNI[0], USDT[0] | | |
| 02030858 | | TRX[.000001], USDT[0.00000263] | | |
| 02030859 | | ATLAS[97887.5034], USD[0.03], USDT[0] | | |
| 02030863 | | ADA-0624[0], ADA-PERP[0], HUM-PERP[0], USD[15.13] | | |
| 02030868 | | NFT (5142423578767160877/The Hill by FTX #20493)[1] | | |
| 02030870 | | ATLAS[0], EUR[0.00], IMX[0], USD[0.00], USDT[0] | | |
| 02030871 | | ATLAS[199.972], FTT[1.4999], POLIS[6.9986], TRX[.000001], USD[108.64], USDT[0.00880001] | | |
| 02030872 | | ETH[0], FTT[0], SOL[0], TRX[.00778], USD[0.00], USDT[0.00544878], USTC[0] | | |
| 02030873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000126], TRY[0.00], USDt-0.88], USDT[2.42771990], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02030881 | Contingent | ADA-PERP[0], ETH[4], ETHBULL[.53409316], ETH-PERP[0], FTT[25], INJ-PERP[1000], LINK-PERP[100], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SOL[100], SOL-PERP[0], USD[-2010.35] | | |
| 02030882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[856.15], USDT[12.87], VET-PERP[0], XLM-PERP[0] | | |
| 02030883 | | ADABULL[1.3266206], DOGEBULL[36.74073], THETABULL[399.1961112], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02030884 | | AKRO[0], BAT[0], BIT[0], BLT[0], BNB[0.04482468], BTC[0.00000131], CHZ[.0485664], CRV[0], ETH[0.07903025], ETHW[0.07805086], EUR[0.00], FIDA[1.0076087], FTT[0.77672554], GALA[0], JST[0], LEO[0], MATIC[70.90565329], MKR[0], OMG[0.00252995], RUNE[0], SECO[0], SHIB[7369409.06681289], SOL[1.86923901], USD[0.04], WAVES[.00212015] | Yes | |
| 02030885 | | BNB[0], BRZ[-0.00000004], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02030886 | | EUR[0.00], USD[0.00] | | |
| 02030887 | | ATLAS[940], POLIS[11.7], TRX[.000001], USD[0.65] | | |
| 02030891 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.05], USDT[0.58029310] | | |
| 02030897 | | AURY[0], BTC[0.00540642], FTM[0], SOL[7.87842400], USD[0.00], USDT[0] | | |
| 02030898 | | BTC-PERP[0], MATIC-PERP[0], USD[-4.49], USDT[4.93] | | |
| 02030902 | | USD[2.46] | | |
| 02030903 | | BOBA[.043], USD[223.13] | | |
| 02030904 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02030906 | | ATLAS[390], USD[8.58], USDT[0.00000001] | | |
| 02030908 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02030913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0.76180772], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.39772], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00177733], BCH-PERP[0], BEAR[402.10367799], BNB[.04714715], BNB-0930[0], BNB-PERP[0], BTC[0.02649872], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[.00090656], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[29.9943], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.02110574], DOGE-PERP[0], DOT[0.08970400], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[10.99791], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETHBULL[9.0867788], ETH-PERP[1.457], ETHW[0.21108835], FIL-PERP[0], FTM[42.99183], FTM-PERP[0], GRT[.79733], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.80032964], LINK-PERP[0], LRC-PERP[0], LTC[.0294661], LTC-PERP[0], LUNA[20.01572344], LUNA2_LOCKED[0.03668803], LUNC[3423.8130922], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[8.99829], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[10.99791], SAND-PERP[0], SC-PERP[0], SHIB[98727], SHIB-PERP[0], SOL[0.10902065], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[151.02632607], TRX-PERP[0], UNI[.297777], USD[-1041.79], USDT[98.47191480], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.76725000], XRP-1230[0], XRPBULL[87.26], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02030918 | | TRX[.000778], USDT[0.00000474] | | |
| 02030920 | | USD[0.00], USDT[0] | | |
| 02030921 | | NFT (401894459515430263/PepperMint)[1], USD[0.00], USDT[0] | | |
| 02030925 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02030929 | | ADA-PERP[0], APE-PERP[0], BTC[0.33398580], BTTPRE-PERP[0], DOT[0], EGLD-PERP[0], ETH[8.06746108], ETHW[0.00016393], FTT[0], LTC[0.00000001], LUNC-PERP[0], MATIC[3011.75901737], MATIC-PERP[0], SOL[0], USD[25658.08], VET-PERP[0], XRP[0] | | |
| 02030930 | | USD[26.46] | Yes | |
| 02030931 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[143186.23762870], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA[0], SOL[.00000001], USD[0.00], USDT[0.00000002], XAUT-PERP[0] | | |
| 02030934 | | EUR[0.00], USDT[0] | | |
| 02030935 | | TRX[.000001] | | |
| 02030941 | | BAO[1], BTC[.00073402], USD[0.00] | Yes | |
| 02030943 | | 0 | | |
| 02030947 | | ATLAS[109.762], POLIS[9.39728], SOL[.0231758], USD[0.00] | | |
| 02030950 | | ETH[.04946283], ETHW[.04946283], USD[0.00], USDT[0] | | |
| 02030952 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 02030954 | | BNB[0], FTT[0], MATIC[394.48261072], NEAR[39.7126067], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02030956 | | USD[49.84] | | |
| 02030960 | | 1INCH[0], BTC[0.00061825], BTC-PERP[0], CAD[0.00], CEL[27.86600214], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000003], FXS-PERP[0], LTC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[29.65], USDT[0.00000001], XRP[11.19436808], XRP-PERP[0] | | BTC[.000618], USD[9.65], USDT[.00000001], XRP[11.194345] |
| 02030961 | | POLIS[3.1], TRX[.000001], USD[0.16], USDT[0] | | |
| 02030964 | | ETH[.021073], ETHW[.021073], IMX[25.5], USD[70.23] | | |
| 02030967 | | BRZ[.02], BTC[.0142], BTC-PERP[0], DOGE[20], DOGE-PERP[0], ETH[.03], ETHW[.03], SOL[.49], USD[25.73] | | |
| 02030970 | | DOGE[0], DYDX[0], FTT[0], SLP[0], SOL[0], TRX[.000054], USDT[0] | | |
| 02030976 | | BTC[.0001], ETH[.006], ETHW[.006], USDT[0] | | |
| 02030979 | | DOGEBULL[81.2430862], TRX[.000001], USD[57.44], USDT[0.00000001], USDT-PERP[0] | | |
| 02030980 | Contingent | GOG[156], LUNA2[11.51461487], LUNA2_LOCKED[26.86743469], LUNC[.00000001], USD[451.34] | | |
| 02030983 | | BICO[39.9924], USD[0.74] | | |
| 02030984 | Contingent | LUNA2[0.24738034], LUNA2_LOCKED[0.57722079], LUNC[53867.59], NFT (290898539586851277/FTX EU - we are here! #218200)[1], NFT (360087616476269182/FTX EU - we are here! #218185)[1], NFT (515396058711021917/FTX EU - we are here! #218160)[1], TRX[.060801], USD[1.08], USDT[0.29027496], XRP[1.538418] | | |
| 02030986 | | USD[0.00], USDT[0] | | |
| 02030988 | | BTC[0], EUR[1.81], USD[0.00] | | |
| 02030992 | | BTC[0.00003313], BTC-PERP[0], LINKBULL[.095022], LINK-PERP[0], SOL[.04389871], SWEAT[2085.62475], USD[0.16], USDT[0.00000001] | | |
| 02030997 | | EUR[0.00] | | |
| 02031000 | Contingent | ALGO[.06371], DOGE[50], GARI[.00056], LUNA2[1.19385107], LUNA2_LOCKED[2.78565250], LUNC[86499.4344975], MATIC[0.00794308], SWEAT[117.99373], TRX[.010158], USD[0.00], USDT[78.93520221] | | |
| 02031001 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.095079], ATOM-PERP[0], AVAX[0.00138784], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000469], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00096906], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000063], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02031007 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[10], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.01], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02031008 | Contingent | AKRO[1], ALGO[.00274194], BAO[31], BF_POINT[200], BTC[0.00000044], DENT[2], FRONT[2], FTT[177.72623478], KIN[23], LUNA2[0.00069968], LUNA2_LOCKED[0.00163260], NFT (384862934487377881/FTX EU - we are here! #227484)[1], NFT (387775955492285896/FTX EU - we are here! #227475)[1], NFT (462539834188687088/FTX EU - we are here! #227440)[1], NFT (570363139335314678/The Hill by FTX #15459)[1], RSR[1], TRX[.000045], UBXT[4], USD[1.05], USD[12.0216125], USTC[.09904431] | Yes | |
| 02031013 | | ATLAS[0], ATOM[0], IMX[0], SOL[.00000001], USD[0.00] | | |
| 02031015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.20243552], BNB-PERP[0], BRZ-PERP[0], BTC[2.21695651], BTC-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], COMP-2021123[0], COMP-PERP[0], CRO[0], CRV[0.06507789], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.53000003], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[27.12759512], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0.12482641], LRC-PERP[0], LUNA2[2.08700325], LUNA2_LOCKED[16.53634093], LUNC[1543209.88], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02319147], SXP-PERP[0], TLM-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02031019 | | ATLAS[830], ATLAS-PERP[0], USD[0.13], USDT[.00877] | | |
| 02031020 | | ATLAS[0], LINK[0], SOL[0], TRX[.000001], TULIP[0], USD[0.20], USDT[363.20232152] | | |
| 02031026 | | AURY[4.86600268], GOG[82.96346963], POLIS[4.5], SPELL[3500.85948061], TRX[.000777], USD[0.00], USDT[0] | | |
| 02031027 | Contingent, Disputed | USD[5.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031028 | | BRZ[0], GOG[11.4246867], POLIS[45.82343707], USD[0.35], USDT[.002902] | | |
| 02031029 | Contingent, Disputed | USD[4.50] | | |
| 02031030 | | AKRO[899.14532989], ALPHA[28.66875666], ASD[80.31534488], ATLAS[284.30918983], BAO[14], BAT[2626.53049421], BTC[.06242215], CHR[84.24333396], CHZ[97.34574997], CONV[733.37508968], CRO[164.18688713], CVC[56.89052077], DENT[5083.12511774], DOGE[122.64187552], FRONT[23.69662086], FTT[1.59856496], GRT[42.93332716], HXRO[63.29519812], JST[384.15476665], KIN[10.06242866], LINA[614.0958163], LRC[75.38272039], MANA[39.38713928], MNGO[101.94602062], NFT [40545666829243876/The Hill by FTX #26599][1], ORBS[229.19596902], RAMP[94.826073], REEF[1313.34235807], REN[26.31895976], RSR[786.09374396], SAND[38.36177188], SHIB[1070208.97013293], SKL[94.23675701], SLRS[43.35534956], STMX[797.70091197], TLM[157.21647122], TONCOIN[1.07692017], TRU[52.87559357], TRX[307.53541673], UBXT[1001.09375409], USD[0.00] | Yes | |
| 02031034 | | BTC[0], BTC-PERP[0], USD[4.01], USDT[0] | | |
| 02031036 | | USDT[0.00013736] | | |
| 02031037 | | POLIS[3.4], TRX[.000001], USD[0.26], USDT[0] | | |
| 02031040 | | USD[1.02], USDT[3.58927349] | | |
| 02031043 | | USD[0.22], USDT[0] | | |
| 02031045 | | ETH[.00084], ETHW[.00084], USDT[.06553812] | | |
| 02031046 | | AURY[.84859898], NFT [425773414447641638/The Hill by FTX #22330][1], USD[0.00], USDT[0.00000010] | | |
| 02031050 | | KIN[9954], USD[0.00], USDT[0.00018153] | | |
| 02031051 | | USDT[1.41391943] | | |
| 02031052 | | AUDIO[197.54476513], DENT[1], EUR[0.00], RSR[1], TRX[1], USD[0.01] | Yes | |
| 02031053 | | 1INCH[1.996636], AAVE[.00980344], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AKRO[46556.767774], ALGO-PERP[0], ALPHA[.9974], AMPL[8.83501524], ASDBEAR[1026773], ASDBULL[526.9975646], ATOM-PERP[0], AUDIO[10.968524], AVAX[.5], AVAX-PERP[0], AXS[.1999212], AXS-PERP[0], BAL[.06850476], BALBEAR[126393.6], BALBULL[18.04018], BAND[.09972], BAT[.9966], BCH[0.01283423], BCHBEAR[16412.122], BCHBULL[126252.674132], BEAR[5704.856], BNB[.00987102], BNBBULL[3.00054526], BNB-PERP[0], SNX[.09978], SRM[.09978], BRZ[9.526842], BSVBEAR[145307.62], BSVBULL[7586.872], BTC[0.00007999], BTC-1230[0], BTC-PERP[0], BULL[0], BVOL[0.00084174], CEL[.0978726], CHR[.992], CHZ[39.90642], CHZ-PERP[0], COMP[0.00086979], COMPBEAR[206355.32], COMPBULL[9451.706561], CQT[.9978], CREAM[.07968154], CRV[.9999], CUSDT[2.737434], CUSDTBEAR[0.00006747], CUSDTBULL[0.00001936], CVC[.99522], DAI[.0885346], DEFIBEAR[1221.662], DEFIBULL[0.01384495], DMG[.3464154], DODO[.09818], DOGE[44.594426], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.998254], EOSBEAR[135870.14], EOSBULL[1623.8316], ETH[0.00098403], ETH-1230[0], ETHBEAR[1973000], ETHBULL[0.00048034], ETH-PERP[0], EXCH[0.00758403], FIDA[9.989266], FRONT[5.982102], FTM-PERP[0], FTT[.9987798], FTT-PERP[0], GRT[.9968], GST-PERP[0], HGET[502.4820567], HNT[.6971378], HT[.09978], HXRO[3.950714], IBVOL[0.00024262], KNC[.970916], KNCBEAR[2706.1828], KNCBULL[29.820716], LEO[.9992], LINA[9.92], LINK[.0958052], LINKBULL[5.144887], LINK-PERP[0], LTC[.0095305Z], LTCBEAR[2974.9824], LTC-PERP[0], LUA[2574.6605888], MAPS[3.984676], MATH[216.6783516], MATIC[19.992], MATIC-PERP[0], MKR[0.00698382], MOB[5.99146], MTA[7.947826], OXY[31.982204], PAXG[.00039388], PRISM[73305.87292], PUNDIX[.09662], RAY[.9992], ROOK[0.0673554Z], RSR[9.9321], RUNE[3.7788546], SAND[.996702], SLP[9.96], SNX[.09978], SNX-PERP[0], SOL[.00875848], SOL-PERP[0], SRM[.98244], STEP[.19674], STMX[9.83316], SUSHI[4.955675], SXP[.6896754], SXPHALF[0.00007762], TOMO[1.1602606], SUNCOIN[53.6358442], TRU[4.953702], TRX[6.723488], UBXT[7.13954], UNI[.6958979], USD[-62.31], USDT[0.00725882], VETBEAR[254039.34], VETBULL[1.0326476], WAVES[.4996], WNX[14.910178], XAUT[0.00087407], XRP[5.971416], XRPBEAR[1971600], XRPBULL[255.3737], XRP-PERP[0], XTZBEAR[1175772.8], XTZBULL[2.737748] | | |
| 02031057 | | ATLAS-PERP[0], TRX[.59717878], USD[0.00], USDT[0.45087879] | | |
| 02031064 | | ATLAS[60], AURY[10], USD[1.56], USDT[0] | | |
| 02031068 | | ETH[.00047792] | | |
| 02031073 | | ETH[0], USD[0.00] | | |
| 02031074 | | BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], HT-PERP[0], MATIC[.18692068], MATIC-PERP[0], USD[1.07] | | |
| 02031082 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[341.06948312], VET-PERP[0] | | |
| 02031086 | | ATLAS[3669.6364527], DENT[1], KIN[2], POLIS[54.23423005], USD[3], USD[0.00] | Yes | |
| 02031087 | | AAVE[.0099981], ATLAS[49.9905], AURY[4.99905], AVAX[1.16687621], AXS[.199962], BAL[.1299753], BNB[.4189069], BRZ[303.37370562], BTC[0.02319559], COMP[0.00069815], DOT[11.30067577], DYDX[.599886], ENJ[1.99772], ETH[0], FTM[219.54118775], FTT[1.20201247], GOG[32.99373], HNT[9.398214], LINK[3.53821282], MANA[26.99563], MATIC[48.38288788], MKR[.00099981], PERP[3.099411], POLIS[25.4571725], SAND[17.99715], SNX[.399924], SOL[1.70848607], SPELL[99.677], SUSHI[.499905], UNI[4.999962], USD[0.00], USDT[2.68584401] | | |
| 02031088 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[410], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00952738], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[55.21620393], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02031094 | | SOL[50.53114818], USD[500.00] | | |
| 02031095 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[25.05568652], LINK-PERP[0], LUNA2[12.48513227], LUNA2_LOCKED[29.1319753], LUNA2-PERP[0], LUNC[200513.19428253], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE[20.872838], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09664768], SOS[81143.2], SOS-PERP[0], USD[94.33], USDT[0.00000002], USTC[1636.98254], XRP-PERP[0] | | |
| 02031105 | | ATLAS[2880], USD[0.44], USDT[0] | | |
| 02031109 | | ETH[0], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02031110 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ENS-PERP[0], EOS-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-2021123[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-2021123[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02031112 | | AKRO[1], AUDIO[107.97700728], BAO[1], CRO[420.96060307], USD[0.00] | Yes | |
| 02031114 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-MOVE-0909[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.006602], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000806], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], USD[.00381267], XRP-PERP[0] | | |
| 02031117 | | BAO[1], DOGE[40311.77013148], ETH[3.69304563], ETHW[3.69149463], KIN[1], SHIB[2025.41105585], SOL[2.26753826], TRX[2], UNI[1.2168723], USD[0.00], XRP[1319.33131651] | Yes | |
| 02031118 | | ETH[0.00062039], ETHW[0.00062039], FTM[0], FTT[0], MATIC[0], SHIB-PERP[0], SOL[1.56195906], USD[-0.64], USDT[0.00000001] | | |
| 02031121 | | TRX[.000001] | | |
| 02031125 | | ETH[0.00157760], ETHW[0.00157760], FTT[40.39478392], USDT[0.62972206] | | |
| 02031135 | | ATLAS[2500], GAL[.03076922], GODS[.08373733], LTC[.09110325], RAY[18], SOL[.21108399], TRX[.000007], TULIP[27], TULIP-PERP[0], USD[0.00], USDT[7114.1205106] | | |
| 02031142 | | ETH[.07500001], ETHW[.07500000], USD[0.00], USDT[0.00001638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031143 | | ATLAS[44025.44], TRX[.000039], USD[0.00], USDT[0] | | |
| 02031145 | | DFL[250], GALA[100], USD[78.49] | | |
| 02031147 | | DENT[1], EUR[0.00], KIN[1] | Yes | |
| 02031149 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.16179528], BTC-MOVE-0112[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02031155 | | AKRO[1], GBP[0.00], GRT[1.0001826], RSR[1], STEP[.00526599], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02031156 | | ALGO-PERP[0], BIT-PERP[0], BTC-PERP[0], CITY[3.5], FTT[8.20794455], NEAR-PERP[0], SHIB-PERP[0], USD[3.34] | | |
| 02031158 | Contingent, Disputed | USD[25.00] | | |
| 02031163 | | ADA-PERP[0], BRZ[.00050873], BTC[0.00008736], MTA-PERP[0], USD[0.00] | | |
| 02031167 | | POLIS[1.39972], USD[0.64], USDT[0] | | |
| 02031174 | | SOL[1.26007923], USD[100.00] | | |
| 02031178 | | AURY[0] | | |
| 02031182 | | FTT-PERP[0], MCB-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02031188 | | BTC[.00003804], FTT[1], USD[4.35] | | |
| 02031192 | | BAT[18.66672185], DAI[2.26277442] | | |
| 02031194 | | AKRO[1], SOL[3.54040477], USD[0.01] | | |
| 02031195 | | APT[2.9996], ETH-PERP[.081], GMX[.24], HNT[2], MNGO[500], MOB[10], STG[10], TONCOIN[4], USD[-134.31], USDT[64.50491275] | | |
| 02031209 | | NFT [368948876268825447/The Hill by FTX #13140][1], NFT [518964527808967083/FTX Crypto Cup 2022 Key #21019][1] | | |
| 02031212 | | USD[25.00] | | |
| 02031213 | | ETH[.51790158], ETHW[.51790158], FTM[.96618], GRT[95], KNC[.05364], LTC[6.04154141], OXY[.9962], RUNE[.064412], SNX[11.797758], SOL[6.5827036], SRM[171.57657], TRX[.411762], USD[560.87], USDT[7.04371301], XRP[.92343], ZRX[52] | | |
| 02031214 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], EUR[4.68], FTT-PERP[0], USD[0.00] | | |
| 02031217 | Contingent | ATLAS[11476.7282], LTC[.005], LUNA2[5.98729599], LUNA2_LOCKED[13.97035731], LUNA2-PERP[0], MAPS[.97435], POLIS[290.362665], USD[0.03], USDT[0.15504698], XRP[.385239] | | |
| 02031219 | | DOGEBULL[41.79184], EOSBULL[5189162], GRTBULL[10000], TOMOBULL[239960], USD[23.71], USDT[0], VETBULL[533.9892], XRPBULL[2277.43706769] | | |
| 02031222 | | USD[1.14] | | |
| 02031230 | | BRZ[.00150324] | | |
| 02031231 | | TRX[.000001] | | |
| 02031238 | | USD[0.00] | | |
| 02031249 | | BNB[0], CRO[85.247295], POLIS[0], USD[0.00] | | |
| 02031250 | | BTC[0], ETH[0], TRX[.530555], USD[0.07] | | |
| 02031255 | | ATLAS[2350], USD[0.72] | | |
| 02031257 | | AKRO[4], BAO[19], DENT[3], ETHW[.35120774], EUR[0.00], KIN[20], POLIS[14.99472481], RSR[2], SECO[1], TRX[3], UBXT[6], USD[0.00] | | |
| 02031259 | | USDT[0] | | |
| 02031260 | | DENT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02031261 | | BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], USD[0.00] | | |
| 02031264 | | USDT[0.00000490] | | |
| 02031268 | | ATLAS[770], POLIS[261.2], SLP[9.859932], TRX[.000004], USD[0.03], USDT[0] | | |
| 02031273 | Contingent, Disputed | USD[0.10] | | |
| 02031277 | | USD[0.00], USDT[0] | | |
| 02031278 | | BNB[.27], POLIS-PERP[0], USD[-14.49], USDT[2.19875710] | | |
| 02031279 | | GENE[7.4985], GOG[384.923], POLIS[22.68702], RON-PERP[0], SPELL[97.72], USD[53.94], XRP[.339202] | | |
| 02031280 | | DOT[1.599753], TRX[.63099], USDT[0.15766253] | | |
| 02031285 | | LOOKS[391.92552], POLIS[2], USD[0.01], USDT[-0.00644561] | | |
| 02031295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0.00908587], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], EXCH-PERP[0], FTM-PERP[0], FTT[3.1005157], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX[.0598157], NFT [523972036217453614/Cat with Laser Eyes][1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.968461], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.15], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02031297 | | TRX[.000012], USD[0.00], USDT[0.00000248] | | |
| 02031300 | | USD[25.00] | | |
| 02031301 | | SOL[.00000001] | | |
| 02031304 | | ETH[0], NFT [504237775614438171/The Hill by FTX #26080][1], NFT [544837001608768890/FTX Crypto Cup 2022 Key #9144][1] | | |
| 02031307 | | BTC[0.00006124], FTT[.099], USD[3.84] | | |
| 02031309 | Contingent | ETH[.00000001], ETHW[0.00048560], FLOW-PERP[0], FTT[0.51950353], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009824], SOL[0.00000001], SOL-PERP[0], USD[17.53], USDT[0], USTC-PERP[0] | | |
| 02031321 | | USD[25.00] | | |
| 02031324 | | BNB[0], NFT [470720207183798746/The Hill by FTX #20342][1], USD[0.00], USDT[0.00000001] | | |
| 02031325 | Contingent, Disputed | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031329 | Contingent, Disputed | USD[0.70] | | |
| 02031333 | | SOL[0], USD[0.00], USDT[0.00000011] | | |
| 02031335 | Contingent, Disputed | USD[0.70] | | |
| 02031336 | Contingent, Disputed | USD[0.10] | | |
| 02031339 | | TRX[.475974], USD[0.42] | | |
| 02031341 | | USD[0.00] | | |
| 02031343 | Contingent | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.2891964], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[665.5], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[40000], DENT-PERP[0], DOGE-PERP[0], DOT[2.6], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[3.080928], ETH-PERP[0], ETHW[.580928], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[80], MATIC-PERP[0], MOB-PERP[30], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.57], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRYB-PERP[0], TSLA-0325[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-379.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZRX-PERP[0] | | |
| 02031344 | Contingent, Disputed | USD[0.70] | | |
| 02031345 | | USD[1.88] | | |
| 02031346 | | USD[0.00], USDT[0] | | |
| 02031348 | Contingent, Disputed | USD[0.70] | | |
| 02031350 | | ETH[.00000001], USD[0.00], USDT[0.88670110], XRP[.5581] | | |
| 02031351 | | ATLAS[29.996], USD[0.00] | | |
| 02031353 | | 0 | | |
| 02031354 | Contingent | BTC[0], ETHW[.99705845], GBP[0.00], SRM[2.52962247], SRM_LOCKED[12.47037753], USD[0.00] | | |
| 02031355 | | SPELL[101159.16170778], USD[1.07] | | |
| 02031356 | | ATLAS[6860], POLIS[20.1], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 02031357 | Contingent, Disputed | USD[0.70] | | |
| 02031358 | Contingent | APE[.02098982], ATOM[.01230798], ATOM-PERP[0], AUDIO[.27166246], AUDIO-PERP[0], AVAX[.00504193], AVAX-PERP[0], BNB[.28743971], BTC[.12712524], BTC-PERP[0], DOT[.01266229], DOT-PERP[0], ENS-PERP[0], ETH[9.28191576], ETH-PERP[0], ETHW[9.28191576], FTM[.8753356], FTM-PERP[0], FTT-PERP[0], GALA[.00000942], LINK[.0672625], LINK-PERP[0], LOOKS[.30133383], LUNA2[5.15459484], LUNA2_LOCKED[12.02738797], LUNC[0.00132104], LUNC-PERP[0], MATIC[.18663354], NEAR[.02664216], NEAR-PERP[0], ONE-PERP[0], PAXG[.00005419], RUNE[.04723211], SHIB-PERP[0], SOL[.00258944], SOL-PERP[0], USDT[11529.98], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 02031359 | Contingent, Disputed | USD[0.70] | | |
| 02031364 | Contingent, Disputed | USD[0.10] | | |
| 02031367 | | ATLAS[1569.84], ATLAS-PERP[0], USD[0.39] | | |
| 02031368 | | EUR[0.00], USDT[0.00000001] | | |
| 02031371 | Contingent | ADA-PERP[549], ALGO-PERP[0], ATOM-PERP[0], BNB[.0099829], BTC[0.03046242], BTC-PERP[0], COMP[.00002064], DASH-PERP[0], DENT[10700], DOT[15.69924], EGLD-PERP[0], ETC-PERP[0], ETH[0.23994239], ETH-PERP[0], ETHW[0.00099563], EUR[719.00], FIL-PERP[0], FTT[2.399658], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00036732], LUNA2_LOCKED[0.00085710], LUNC[79.9867], LUNC-PERP[0], NEO-PERP[3.3], SOL[.89983242], STX-PERP[0], THETA-PERP[0], TLM[1.93046], USD[-568.20], USDT[0.00000001], VET-PERP[640], XLM-PERP[0], XRP[94.89246], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02031377 | Contingent | AKRO[275.83833781], BAO[87118.42734527], BNB[0.00490754], BNB-PERP[0], BTC[2.04038881], BTC-PERP[0], DOGE[0], ETH[0.32361431], ETH-PERP[0], ETHW[0.24928891], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[12.40254273], FTT-PERP[0], HBB[50.45594553], KIN[414263.06236222], NFT (427284845496284436/The Hill by FTX #39143)[1], RAY[51.65727299], SHIB-PERP[0], SOL[7.69029253], SOL-PERP[0], SRM22.00610824], SRM_LOCKED[.05885024], TRX[.93474475], USD[0.95], USDT[0] | Yes | |
| 02031383 | | USD[0.00], USDT[0] | | |
| 02031386 | | EUR[420.00], THETABULL[31.45029667], USD[0.00] | | |
| 02031390 | | 0 | | |
| 02031396 | | ATOM-PERP[0], AVAX[.00290252], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00110705] | | |
| 02031399 | | ETH[0], USD[0.00] | | |
| 02031400 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], LTC[0], USD[0.00] | | |
| 02031406 | Contingent, Disputed | ETH[0], ETHW[0], GENE[0], TRX[1615.78953123], USD[6400.00] | Yes | |
| 02031410 | | BAL[14.0209351], BTC[.02997999], ETH[1.32827123], ETHW[1.32827123], SOL[10.01231937], SUSHI[35.73276016], USD[0.00], USDT[0.00000044] | | |
| 02031415 | Contingent, Disputed | USDT[0] | | |
| 02031423 | | 0 | | |
| 02031427 | Contingent | EUR[0.50], LUNA2[0.00705431], LUNA2_LOCKED[0.01646006], USD[0.00], USTC[.998572] | | |
| 02031428 | | USD[0], USDT[0.00000594] | | |
| 02031429 | | EUR[550.00], USD[0.07] | Yes | |
| 02031430 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02031433 | | USD[10.93] | Yes | |
| 02031436 | | BTC-PERP[0], KSHIB[9.8727], LUNC-PERP[0], USD[0.01], USDT[0.33840216] | | |
| 02031442 | | AURY[0], BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02031445 | | USD[0.00] | | |
| 02031453 | | STMX[360.14234509], USD[0.00], USDT[0] | | |
| 02031461 | | ATLAS[9.3952], FTT[.090276], USD[0.00], USDT[0.02772572] | | |
| 02031462 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-1230[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02031465 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031468 | | ATLAS[630], RUNE[5.214], USD[1.14], USDT[0] | | |
| 02031470 | | BTC[.00004949], EUR[2.00], FTT[.06750884], USD[3.01], USDT[46.02097582] | | |
| 02031476 | | USD[3.07] | | |
| 02031477 | Contingent, Disputed | FTT[.09328], SOL[.00063372], TRX[.000778], USDT[0] | | |
| 02031478 | | 0 | | |
| 02031479 | | ADA-PERP[0], ATLAS[149.9411], FTT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02031484 | | AUD[0.00], FTT[8.37531939] | Yes | |
| 02031492 | | AURY[20.54915948], SOL[.43215899], USD[0.00] | | |
| 02031497 | Contingent | FTT[8.4], RUNE[53.3], SNX[39.1], SRM[108.56411447], SRM_LOCKED[2.10051497], USD[2.84] | | |
| 02031501 | | ETH[0], TRX[.000001], USDT[0] | | |
| 02031502 | Contingent | BOBA[.098917], BTC[0.00000508], ETH[0.00021831], ETH-PERP[0], ETHW[0.00021831], FTT[.04395021], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915377], NFT [481069700570165215/FTX EU - we are here! #50433][1], NFT [378001983662168474/FTX EU - we are here! #227970][1], NFT [422629690500295218/FTX AU - we are here! #50365][1], NFT [481069700570165215/FTX EU - we are here! #227958][1], NFT [575267666197047085/FTX EU - we are here! #227941][1], SOL[0.00033996], TRX[.000001], USD[0.01], USDT[0] | | |
| 02031504 | | ADA-PERP[0], BTC[.0004386], BTC-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9981], SHIB[399848], SLP[1390], USD[39.08], USDT[0], VET-PERP[0] | | |
| 02031511 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.02879999], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[180.09], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.20449376], LUNA2_LOCKED[0.47715212], LUNA2-PERP[0], LUNC[.0014604], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-0930[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[-299.56], USTC[28.94708], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02031512 | | AGLD[0], AKRO[1], ATLAS[0], BAO[1], CRO[0], DENT[2], HOLY[0], KIN[3], RSR[0], STEP[0], STMX[0], SUN[0], TRX[3], UBXT[1], USDT[0] | Yes | |
| 02031514 | Contingent | BTC[0.00000009], DENT[2], DOT[.00021211], KIN[1], LUNA2[2.69820047], LUNA2_LOCKED[6.07268540], LUNC[8.39257665], RSR[1], SOL[0], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 02031524 | | USD[4.03] | | |
| 02031525 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], BNB[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CHR[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IMX[0], LTCBULL[8], LUNA2-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.70], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 02031529 | | BNB[0], USD[0.00], USDT[0] | | |
| 02031533 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BOBA[17.9], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX[6.39872], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02031537 | | TRX[.000001] | | |
| 02031538 | | BTC[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02031541 | | TRX[.000001], USD[0.01] | | |
| 02031544 | | USD[0.00] | | |
| 02031545 | | AURY[20.9308], POLIS[286.2855], STG[.3322], TRX[.000001], USD[2.33], USDT[0.00147501] | | |
| 02031550 | | DENT[2], KIN[1], RSR[3], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02031557 | | BTC[.0005], BTC-PERP[0], ETH[.00992098], ETH-PERP[0.01200000], ETHW[.00992098], FTM-PERP[0], MATIC-PERP[0], USD[-11.92] | | |
| 02031561 | | BRZ[1038.04436873], FTT[4.2], POLIS[433.2], SPELL[18300], USD[0.00] | | |
| 02031562 | | CAKE-PERP[0], ETH[.00000001], MATIC[1], USD[0.52], USDT[0.33970856] | | |
| 02031565 | | BRZ[43.20687774], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02031568 | | BNB[.00134501], USD[0.00], USDT[0.00000001] | | |
| 02031574 | | KIN[1], MANA[.00004071], USD[0.00] | Yes | |
| 02031577 | | ATOM[.027543], CEL-PERP[0], LTC[.00542], TRX[.000781], USD[1001.45], USDT[145.74693881] | | |
| 02031586 | | ETH[0] | | |
| 02031587 | Contingent, Disputed | USD[0.00], USDT[0.00000031] | | |
| 02031588 | | BTC[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 02031594 | | ADA-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000051], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02031596 | | USDT[0] | | |
| 02031599 | Contingent | AVAX[741.85992], DOGE[4992], DOT[3036.67311201], ENJ[6671.14698], FTM[11607.4515], FTT[776.56522621], LUNA2[4.92892837], LUNA2_LOCKED[11.50083286], LUNC[1073284.53], MATIC[22633.75875563], SGD[3303.53], SOL[477.97461415], SRM[24.60865647], SRM_LOCKED[191.39134353], USD[123.91], USDT[0] | | |
| 02031602 | | FTT[3], USDT[0] | | |
| 02031605 | | USD[0.00] | | |
| 02031610 | | AUDIO[1214.28981602], BTC[0.12220336], C98[565.55975943], ETH[0], ETHW[0], GALA[72216.11672284], LTC[8.45215717], MANA[1149.4286816], MATIC[488.33046275], TRX[1419.76682868], UNI[209.69875489], WRX[1761.53031432], YGG[323.97546641] | Yes | |
| 02031619 | | LOOKS-PERP[62], POLIS[5.3], USD[39.86] | | |
| 02031621 | | ATLAS[419.9449], AVAX[4.13222897], BTC[0], BTC-MOVE-0817[0], BTC-PERP[0], CHZ[109.9848], DYDX[5], ETH[0.13097572], ETHW[0], FTT[3], LINK[21.99848], LUNC[0.00058588], MATIC[135.38702179], POLIS[124.74256010], POLIS-PERP[0], RAY[33.92357201], SOL[15.84547116], UNI[15.1028486], USD[126.23] | | |
| 02031628 | | USD[0.00] | | |
| 02031632 | | MNGO[659.8746], TRX[.000001], USD[0.31], USDT[0] | | |
| 02031639 | | USD[0.00], USDT[0] | | |
| 02031646 | | BAO[2], CAD[0.00], KIN[0], SOL[0], STEP[0] | Yes | |
| 02031648 | | BTC[0], FTT[0.14886831], USD[0.00], USDT[0] | | |
| 02031653 | | POLIS[448.60491670], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031659 | | NFT (3752749803399056375/FTX EU - we are here! #23437)[1], NFT (46599275326004734)9/FTX EU - we are here! #23571)[1], NFT (4945563506941301017/FTX EU - we are here! #22556)[1], USDT[0.00002933] | | |
| 02031665 | | TRX[.000001], USDT[0.74381238] | | |
| 02031668 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], LEO-PERP[0], LUNA2[0.92506683], LUNA2_LOCKED[2.15848929], LUNC[2.98], MER-PERP[0], MSTR[1.51956174], RNDR-PERP[0], ROOK[1.1008074], SC-PERP[0], SKL-PERP[0], TRX[.000203], USD[2.32], USDT[0.00012851] | | |
| 02031669 | | AKRO[7], ANC[0], APE[0], BAO[7], BNB[0.00000157], BTC[0], DENT[3], FTM[0.00012866], GBP[0.00], IND[0], KIN[13], MKR[0], RNDR[0], RSR[3], SPELL[0], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02031673 | | BTC[0.06022759], BTC-PERP[0], DOGE[0.76448413], DOGE-PERP[0], ETH[2.34812543], ETH-PERP[0], ETHW[2.33993767], IOTA-PERP[0], MANA[117.97967], SHIB[3699981], SOL[41.2252499], SOL-PERP[0], USD[3.13], USDT[0.58141137] | | DOGE[.763464], USDT[.576695] |
| 02031676 | | AURY[8], SPELL[1900], STARS[3], USD[2.09] | | |
| 02031682 | | ALGO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02031697 | | NFT (380365658452736432/FTX EU - we are here! #221539)[1], NFT (488195310757828667/FTX EU - we are here! #221555)[1], NFT (511487340937907744/FTX EU - we are here! #221519)[1] | | |
| 02031702 | | NFT (339180293136301130/FTX EU - we are here! #253520)[1], NFT (378406919698411484/FTX EU - we are here! #253637)[1], NFT (571358154064598808/FTX EU - we are here! #253514)[1] | | |
| 02031704 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08306107], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15609797], LUNA2_LOCKED[2.69756194], LUNC[14428.0460926S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.60291327], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02031705 | | AURY[11.82366379], SPELL[5698.86], USD[0.00] | | |
| 02031709 | | ETH[0] | | |
| 02031713 | | USD[0.01] | | |
| 02031720 | | BTC[0.01028504] | | |
| 02031724 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00259950], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.02299563], ETH-PERP[0], ETHW[.02299563], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[29.07], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02031730 | | USD[25.00] | | |
| 02031736 | | BNB[0.00000001], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[2] | | |
| 02031737 | | TRX[.000001], USDT[.00164341] | Yes | |
| 02031739 | | GENE[3.4], GOG[70], USD[0.00] | | |
| 02031740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (5459114837870967/The Hill by FTX #46784)[1], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[8.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02031751 | | BCH[.00035212], BTC[.00000639], USD[180.67], USDT[0] | | |
| 02031753 | Contingent | AAVE[1.4], BNB[2], CRO[1610], DOT[10], ETH[2.4], ETHW[2.4], FTM[171], FTT[40.33796512], LUNA2[1.04281012], LUNA2_LOCKED[2.43322362], LUNC[57.64], MATIC[160], SOL[3.9], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[62.33078443] | | |
| 02031754 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02031755 | | BNB[0.00069575], GALA[9.836], GOG[.9206], SPELL[3700], USD[0.07], XRP[0] | | |
| 02031756 | | ETH[0], TRX[0], USD[0.00] | | |
| 02031762 | | KIN[5000000.838679966] | | |
| 02031763 | | COPE[.909], USD[0.01], USDT[2.0331392], XRP[.378099] | | |
| 02031767 | | ATLAS[490], NFT (369279070102391287/FTX EU - we are here! #227036)[1], NFT (470400597628939233/FTX EU - we are here! #227243)[1], NFT (568833831261548257/FTX EU - we are here! #227283)[1], TRX[.000001], USD[0.00], USDT[0.00000024] | | |
| 02031776 | Contingent, Disputed | USD[0.00] | | |
| 02031777 | | AKRO[1], ATLAS[1611.15694176], AUD[0.00], BAO[5], CHZ[35.24399011], CRO[343.39181974], DENT[2], ETH[.04293417], ETHW[.04240026], FTM[0.82123774], FTT[.76499313], KIN[4], LINK[1.46468467], MATIC[50.62763858], RSR[1], SNX[4.04166338], SOL[2.06144013], TRX[1], UBXT[1] | Yes | |
| 02031778 | | BTC[0], USD[0.00] | | |
| 02031789 | Contingent | ATLAS[0], BNB[0], BTC[0], CHZ[0], DENT[0], ETH[0], FTT[0.00000616], MNGO[0], SHIB[0], SOL[0], SRM[.00067392], SRM_LOCKED[.00333203], SXP[0], USD[0.00], USDT[0] | | |
| 02031790 | | EUR[0.00], USDT[0] | | |
| 02031792 | | ETH[0.00005879], ETHW[0.00005879], USD[0.19], USDT[0.00000001] | | |
| 02031795 | | BRZ[1.19619113], POLIS[2.94053499], POLIS-PERP[0], USD[0.44] | | |
| 02031796 | | USD[0.00] | | |
| 02031797 | Contingent | ANC-PERP[0], APE[550.001], BNB-PERP[0], BTC-MOVE-20211011[0], BTC-PERP[0], ETH[0.00066508], ETH-0930[0], ETH-PERP[0], FTT[159.9888], FTT-PERP[0], LTC[115.98026388], LUNA2_LOCKED[37.28728238], LUNC-PERP[0], PAXG-PERP[0], RAY[500], SOL[51.29862886], SOL-PERP[0], SRM[3500.09747135], SRM_LOCKED[67.85772313], SRM-PERP[0], USD[115145.91], USTC-PERP[0] | | |
| 02031807 | | AMPL-PERP[0], ATLAS[6.52914984], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000189], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[0], KIN-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLND[.080336], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02031810 | | NFT (321392749749333659/FTX AU - we are here! #53017)[1] | | |
| 02031818 | | TRX[.000001], USDT[0] | | |
| 02031819 | | BRZ[0], HNT[0], USD[0.00] | | |
| 02031821 | | SPELL[16196.22], SPELL-PERP[0], USD[1.26], USDT[0] | | |
| 02031823 | | ALICE-PERP[0], BIT-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 02031826 | | BNB[0], USDT[0.00000668] | | |
| 02031829 | | BTC[.0001] | | |
| 02031832 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRV[.9525], DENT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[2.57602660], HBAR-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.37447], USD[0.00], USDT[143711.19922279] | | |
| 02031838 | | CEL-PERP[0], CRO[6.48709492], ETH[0], FTT[150.30015], TRX[.000083], USD[-6.69], USDT[0] | | |
| 02031841 | | AURY[4.55754649], SOL[.31], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02031842 | | USD[0.00], USDT[0.00000021], USDT-PERP[0] | | |
| 02031845 | | NFT (298821221447822399/FTX EU - we are here! #76167)[1], NFT (365542089178688945/FTX EU - we are here! #75792)[1], NFT (504968958341171785/FTX EU - we are here! #75961)[1], USDT[1.52360691] | | |
| 02031846 | | USD[0.00], USDT[0] | | |
| 02031850 | | BTC[0.00013819], DOT[181.29514948], ETH[0], FTT[0], SOL[0], USD[0.19], USDT[0] | | |
| 02031851 | | LUNA2-PERP[0], USD[0.00] | | |
| 02031855 | | MANA[.9986], POLIS[2.69946], SOL[.1564283], TULIP[1.4994], USD[1.27], XRP[28.846097] | | |
| 02031859 | | POLIS[31.09378], USD[0.89] | | |
| 02031863 | | FTT[.51391332], GMT[.99906], SNX[.097804], TRX[.000009], USD[0.01], USDT[22060.24983971] | | |
| 02031879 | | ETH[1.30485402], POLIS[.08918], TRX[.000001], USD[0.00], USDT[0.00000971] | | |
| 02031881 | | ATLAS[90], AURY[6], POLIS[10.098182], SPELL[2500], USD[1.49], USDT[0.00000001] | | |
| 02031883 | | ATLAS[0], BAO[9], BRZ[0], DENT[3], KIN[8], POLIS[0.00029371], TRX[.000001], UBXT[3], USDT[0] | Yes | |
| 02031886 | | AVAX[0], BNB[0], DOGE[0.00000001], ETH[0], MATIC[0], NFT (297484561678130151/FTX EU - we are here! #55024)[1], NFT (303906254145775302/FTX EU - we are here! #56278)[1], NFT (436991961749637952/FTX EU - we are here! #56144)[1], SOL[0], TRX[0.00079100], USD[0.00], USDT[0], USTC[0] | | |
| 02031888 | | ATLAS[0], BNB[0], POLIS[1650.39996000], TRX[.000168], USD[0.01], USDT[0] | | |
| 02031894 | | BTC[0.00999810], COMP[3.0094281], GALA[2539.5174], LINK[16.096941], MANA[33.99354], MKR[.10098081], NFT (381398185693249796/FTX EU - we are here! #271663)[1], NFT (382980403630772210/FTX EU - we are here! #271645)[1], NFT (478777703890626356/FTX EU - we are here! #271671)[1], SHIB[1099791], SNX[19.9962], UNI[25.095231], USD[1.28], USDT[0] | | |
| 02031897 | | USD[0.00] | | |
| 02031900 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.74], USDT[0] | | |
| 02031905 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02031908 | | POLIS[50.9], USD[0.05] | | |
| 02031914 | | ATLAS[9.904], POLIS[.09876], USD[0.00], USDT[0] | | |
| 02031917 | | ATLAS[340], POLIS[4.6], USD[0.65] | | |
| 02031919 | | AURY[.00112755], MATIC[9.62], USD[0.00] | | |
| 02031922 | | AKRO[1], DOGE[1], ETH[.00494501], KIN[1], USDT[0] | Yes | |
| 02031928 | | ATLAS[4696.70851354], FTT[46.29559248], NFT (532560299581820339/FTX EU - we are here! #280045)[1], NFT (556617624373551896/FTX EU - we are here! #280086)[1], POLIS[85.46867614], USD[45.47] | | |
| 02031931 | | FTT-PERP[0], USD[-1.10], USDT[19.433] | | |
| 02031935 | | ATLAS[309.9069], POLIS[20.396637], USD[0.13] | | |
| 02031936 | | USD[0.00], USDT[0] | | |
| 02031939 | | LOOKS[1601.6796], MNGO[2129.5656519], TRX[.000001], USD[0.86], USDT[0] | | |
| 02031947 | | AKRO[1], AUDIO[1.01845027], BAO[7], DENT[3], IMX[.00433128], KIN[6], TRX[3], UBXT[1], USD[0.00] | | |
| 02031948 | Contingent | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00967496], LUNA2[0.78147180], LUNA2_LOCKED[1.8234342], SAND-PERP[0], USD[7.46], USDT[0.00145546], USTC-PERP[0] | | |
| 02031958 | | BNB[0], BTC[0.00000001], FTT[0], TRX[.000001], USD[0.01], USDT[0] | Yes | USD[0.01] |
| 02031962 | | BLT[.101075], USD[0.00], USDT[1.25591340] | | |
| 02031965 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02031967 | | AURY[.00000001], ETH[.00000001], FTT[25.00000001], NFT (395995962158861121/FTX EU - we are here! #135211)[1], NFT (461369998065533656/FTX AU - we are here! #25897)[1], NFT (523476259560822708/FTX EU - we are here! #135686)[1], NFT (530573822013523127/FTX EU - we are here! #135491)[1], NFT (576161851826976140/FTX AU - we are here! #25888)[1], TRX[0.00000100], USD[4120.33], USDT[2075.62207127] | | |
| 02031970 | | FTT[.02778913], KIN[2], MER[.04300656], NFT (373925117821819060/FTX AU - we are here! #51781)[1], NFT (440521972120059385/FTX AU - we are here! #51664)[1], SQ[.0392138], USD[283.07], USDT[5.2281478] | Yes | |
| 02031976 | | 0 | | |
| 02031980 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.054], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC[.9888], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[55.84], USDT[0], WRX[.9406], XLM-PERP[0], XRP-PERP[0] | | |
| 02031981 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM[.03877198], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.48] | | |
| 02031984 | Contingent | APE-PERP[0], AUD[0.00], ETH-PERP[0], FTT[25.13801721], LUNA2[0.20916573], LUNA2_LOCKED[0.48805339], MBS[244], USD[0.00], USDT[0] | | |
| 02031994 | | ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02031995 | | BOBA[1.499715], BTC[0.00001614], OMG[.499715], SLP[9.8955], TRX[.000001], USD[0.74], USDT[0.34668826] | | |
| 02031996 | | ATLAS[3.6985], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.00006], USD[0.00], USDT[0.00000001] | | |
| 02032000 | | ATLAS[330], USD[1.09], USDT[0] | | |
| 02032007 | | CEL[0], TRX[0], USD[0.68], USDT[3.44457402] | | |
| 02032017 | | BAO[1], POLIS[2.36163214], TRX[.000001], USDT[0.00000007] | Yes | |
| 02032021 | | CQT[.92818], USD[0.30] | | |
| 02032024 | Contingent | AXS[0], BTC[0], ETH[.00000001], FTM[0], FTT[0], LOOKS-PERP[0], PAXG[0], SOL[0], SRM[2.35965592], SRM_LOCKED[16.02409026], USD[0.00], USDT[0], XRP[0] | | |
| 02032025 | | BTC[0], FTT[0], USD[0.11], WBTC[0] | | |
| 02032028 | | USD[3.93] | | |
| 02032031 | | NFT (311142879281395756/FTX AU - we are here! #48693)[1] | | |
| 02032033 | | AURY[19.996702], BICO[9.9983], BTC[0.00009835], DYDX[19.996702], DYDX-PERP[0], FTT[16.997161], MNGO[1239.6277], SPELL[9998.3], USD[0.23] | | |
| 02032035 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00009009], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.14612284], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0] | | |
| 02032036 | | AUD[0.00], BTC[.00000501], BULL[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032039 | | 1INCH[50.806485], AMPL[40.20374796], BAL[9.12106779], BAO[1668056.7893], BAT[162.711743], BTC[0.08358451], COMP[0.62268444], CREAM[1.37945815], ETH[0.61440357], ETHW[0.61440357], FTT[4.29430418], GRT[215.8208486], HNT[4.06704716], MANA[122.6220155], PERP[13.37569083], REN[166.9412083], RSR[4455.950811], SRM[40.9408397], SUSHI[21.46783965], UNI[8.49522663], USD[60.72], USDT[0.00000001], ZRX[155.7045671] | | |
| 02032042 | | TRX[.000001], USDT[0] | | |
| 02032046 | | USD[0.78] | | |
| 02032048 | | FTT[.01705059], KIN[160000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02032049 | | ATLAS[0], AXS[0], CRO[0], FTM[0, HUM[0], POLIS[0.40318988], SAND[0.00000710], SHIB[0], USD[0.00], USDT[0] | | |
| 02032056 | | FTT[.499905], POLIS[38.492685], USD[0.15] | | |
| 02032058 | | AURY[0], ETH[0], GOG[0], HNT[0], PERP[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000002] | | |
| 02032069 | | ATLAS[17376.6978], USD[1.37], USDT[0] | | |
| 02032075 | | ATLAS-PERP[0], TRX[.000001], USD[0.61], USDT[.009937] | | |
| 02032076 | | USDT[1.336363] | | |
| 02032084 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-093O[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EUR[2.13], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02032085 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02032087 | | GENE[1.78850204], GOG[104.86626502], USD[0.59] | | |
| 02032095 | | FTT[0.38887614] | | |
| 02032098 | | ATLAS[6889.856], FTT[0], MNGO[5.03105235], USD[0.00], USDT[0] | | |
| 02032099 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[2], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], AMPL-PERP[0], ATLAS[2910.13571133], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[2], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[6.56629364], FIL-PERP[0], FTM[.49604191], FTT[0.08718361], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[5], LRC-PERP[0], LUNC-PERP[0], MANA[200], MANA-PERP[0], MATIC-PERP[0], OMG-0624[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01541848], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1], SXP-PERP[0], TRX[1], UBXT[4], USD[0.08], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02032103 | | AMPL[0], KIN[1], USD[0.00] | | |
| 02032107 | | TRX[.000001], USDT[0] | | |
| 02032112 | | TRX[.000001], USDT[0] | | |
| 02032117 | | BTC[0], TRX[0], USDT[0], XRP[0] | | |
| 02032118 | Contingent, Disputed | BAO[.79124996], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02032121 | | NFT (394684983617973704/FTX EU - we are here! #28801)[1], NFT (464703949771609664/FTX EU - we are here! #28296)[1], NFT (50357507399133276476/FTX EU - we are here! #28598)[1] | | |
| 02032129 | | BTC[0.0000468], POLIS[218.9562], USD[1.27] | | |
| 02032130 | | TRX[.000001] | | |
| 02032132 | Contingent | SRM[4.65512548], SRM_LOCKED[22.94487452] | | |
| 02032135 | | 0 | | |
| 02032137 | Contingent, Disputed | ATLAS[0], DYDX[0], SOL[0], USD[0.39], XRP[0] | | |
| 02032139 | | FTT[0], USD[0.58], USDT[0.37526562] | | |
| 02032148 | | AVAX[.00000001], BNB[0], ETH[0], HT[0], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 02032155 | | BNB[0], ETH[.02795687], ETHW[.0005456], MATIC[14.05943665], USD[4771.13], USD[0.00000002], XRP[7240.66001259] | | |
| 02032157 | Contingent | FTT[.19996], LUNA2[0.59237078], LUNA2_LOCKED[1.38219849], LUNC[128989.985366], POLIS[56.9886], SOL[1.409718], SOL-20211231[0], SOL-PERP[0], TRX[.000777], USD[0.59], XPLA[19.996] | | |
| 02032166 | | TRX[.000001] | | |
| 02032173 | | ETH[.00050203], ETHW[0.00050202], USD[0.00] | | |
| 02032174 | | BTC[0.00009816], FTT[0], TRX[0], USDT[.0726979] | | |
| 02032175 | | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[.00000001], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000020] | | |
| 02032177 | | BRZ[0] | | |
| 02032181 | | FTT[.00019056], GODS[.00557595], NFT (326958653907744264/FTX EU - we are here! #118122)[1], NFT (414385283306760020/FTX AU - we are here! #25002)[1], NFT (433632108940367484/FTX EU - we are here! #118305)[1], NFT (499908643183352584/FTX AU - we are here! #1084)[1], NFT (546012393434041272/FTX AU - we are here! #1221)[1], NFT (561529075512738835/FTX EU - we are here! #119326)[1], USDT[3.34847551] | Yes | |
| 02032182 | | ETH[2.88968084], ETHW[2.79669369] | Yes | |
| 02032190 | | ATLAS-PERP[0], C98-PERP[0], DYDX[.06384853], DYDX-PERP[0], EOS-PERP[0], FTT[.2], FTT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[4.56], VET-PERP[0], XRP[.976464] | | |
| 02032191 | | USD[0.00] | | |
| 02032196 | | AKRO[1], BAO[2], DOGE[.01216012], ETHW[95.15033388], FTT[0], KIN[2], RSR[1], SOL[.00000461], USD[0.00] | Yes | |
| 02032197 | | SAND[1.9996], USD[0.75] | | |
| 02032200 | | SOL-PERP[0], USD[0.03] | | |
| 02032204 | | ETH[.0009974], ETHW[.0009974], FTT[.0982006], USD[0.00], USDT[0], XRP[.306995] | | |
| 02032205 | | FTT[.00001171], TRX[.000004], USDT[0] | | |
| 02032215 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032219 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ[0.24292300], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01691781], ETH-PERP[0], ETHW[0.01227809], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.79984], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[7.66242148], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO[2.9994], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[24.89297177], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4.78], USDT[0.00000093], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | ETH[.011033], GMT[7.494957] |
| 02032224 | | BNB[0], USD[0.00], USDT[0.00001668] | | USDT[.000016] |
| 02032225 | | USDT[0.01952933] | | |
| 02032233 | Contingent | BICO[390.93046], LTC[.21324633], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004791], POLIS[86.488505], TRX[.000062], USD[0.25], USDT[22.20988202] | | |
| 02032234 | | USD[0.00] | | |
| 02032235 | | USD[0.21], USDT[224.79405300] | | |
| 02032238 | Contingent, Disputed | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02032241 | | BNB[.00836866], DOGE[.93502], ETH[.00098822], ETHW[.00098822], LTC[.0097948], SHIB[99677], STEP[273.8], USD[4.55] | | |
| 02032242 | | BNB[0], ETH[0], USD[0.00] | | |
| 02032243 | | USD[0.02] | | |
| 02032250 | | BTC[0.00002150], SOL[0.52183349] | | |
| 02032256 | | BAO[1], USDT[0.00081145] | | |
| 02032260 | | USD[1.44] | | |
| 02032262 | | BTC[.0002306], CONV[5000], GBP[0.00], USD[0.00], USDT[0] | | |
| 02032268 | | AUD[0.00], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[2.836403], USD[14206.23], USDT[0.18272199] | | |
| 02032274 | | TRX[.000066], USD[271.34], USDT[272.70350000] | | USD[267.99], USDT[268.622325] |
| 02032275 | | BTC[0.00032635], SOL[0.00000001], USD[0.00], USDT[0.00015423] | | |
| 02032276 | | USDT[.0009196] | Yes | |
| 02032277 | | BTC[0], SOL[0], TRX[0.00000100] | | |
| 02032281 | | USD[0.00] | | |
| 02032291 | | FTT[.02378972], USD[0.12], USDT[0] | | |
| 02032297 | | ATLAS[24176.32213155], ETH[.00000001], FTT[0], GALA[0], USD[0.00], USDT[.00184132] | | |
| 02032300 | | POLIS[23709.1102615], POLIS-PERP[0], USD[0.04], USDT[0.00621600] | | |
| 02032301 | Contingent | GMT[.3885], GMT-PERP[0], GST[.014], GST-PERP[0], LUNA2[0.47521607], LUNA2_LOCKED[1.10883749], LUNC[103479.3], LUNC-PERP[0], NFT (328864091334925411/FTX Crypto Cup 2022 Key #15756)[1], NFT (389921274629341907/FTX EU - we are here! #94899)[1], NFT (401997601359140809/FTX EU - we are here! #95368)[1], NFT (492007827002875905/FTX AU - we are here! #9958)[1], NFT (499772044690760678/FTX AU - we are here! #10231)[1], NFT (514975045621312028/FTX EU - we are here! #95490)[1], NFT (546696810239003007/The Hill by FTX #3283)[1], USD[2.25], USDT[0] | | |
| 02032303 | | USD[0.00] | | |
| 02032306 | | ATLAS[8.47331096], USD[0.00] | | |
| 02032308 | | POLIS[.07684], USD[0.00], USDT[0] | | |
| 02032310 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02032320 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00004125], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[50.82304513], LUNA2_LOCKED[118.5871053], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.60], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02032324 | | BNB[.00228119], CAKE-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000036], USD[1.26], USDT[0.00000001] | | |
| 02032325 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], USD[2.99], USDT[0.39038855] | | |
| 02032330 | | FTM[50], POLIS[40.6], POLIS-PERP[0], SOL[.76], USD[0.77] | | |
| 02032331 | | USDT[0.00000002] | | |
| 02032333 | | TRX[2.2] | | |
| 02032344 | | ATLAS[2880], AUD[0.00], AVAX[40.07672333], BTC[.045], GODS[26.4], JOE[113.341], SAND[60.98841], SOL[2.9798138], USD[0.00], USDT[0] | | |
| 02032345 | | NFT (399666339858015752/FTX AU - we are here! #60580)[1], NFT (436770197680609788/The Hill by FTX #29345)[1], TRX[.000863], USD[0.00], USDT[0.00000356] | | |
| 02032346 | | USD[0.00], USDT[0] | | |
| 02032351 | | USDT[.01015662] | Yes | |
| 02032353 | | BNB[0], BTC[0], DODO-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[2006.16], USDT[0] | | USD[1355.37] |
| 02032359 | | LOOKS-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 02032365 | | ATLAS[0], AVAX-PERP[0], BTC[0.00004276], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.31659060], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFT (462778041193091413/FTX AU - we are here! #39699)[1], NFT (533814407632116872/FTX AU - we are here! #39649)[1], PRISM[919.8436], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.27453], USD[0.06] | | |
| 02032376 | | AKRO[1], AURY[17.83778], BAO[4], FTM[115.02756], GOG[43.47038753], KIN[6], SHIB[1218851.73451], SOL[2.43228], SPELL[28952.3651], UBXT[1] | | |
| 02032379 | | BTC[.00000001], TRX[1], USD[0.01] | Yes | |
| 02032381 | | AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02032385 | | USD[2.13] | | |
| 02032386 | | NFT (321958198752187879/FTX AU - we are here! #33126)[1], NFT (404767143910457746/FTX AU - we are here! #32935)[1], USD[92.14] | | |
| 02032388 | | USD[0.00], USDT[0] | | |
| 02032392 | | BTC[0], ETH-PERP[0], ETH[0], MANA[0], USD[0.10], USDT[.000182] | | |
| 02032398 | Contingent | ANC[8], ASD[17], AURY[2], BLT[2000], CEL[150], CONV[20700], COPE[1000], DFL[10000], GAL[20], GENE[20], GODS[2000.38534], INDI[100], JET[1000], KIN[90000], LOOKS[1000], LUNA2_LOCKED[10.7155489], MBS[50000.9834], MCB[10], MTA[2000], PEOPLE[2000], POLIS[100], ROOK[1], SLND[100], SNY[1700], STARS[20000.9776], STG[1800], USD[0.05], USDT[0.13709905], XPLA[100], YGG[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032399 | | FTT[10.26032497], GODS[167.39515], USD[1.84] | | |
| 02032407 | | SOL[0.94417985], USD[0.00] | | |
| 02032413 | | AUD[3.46], BTC[.0031] | | |
| 02032418 | | AKRO[1], ATLAS[4391.95058953], BAO[2], DENT[1], FTT[21.52231513], KIN[2], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02032421 | | USD[0.01] | | |
| 02032422 | | DOGE-PERP[0], INJ-PERP[0], LRC[0], OP-PERP[0], RSR-PERP[0], SOL[0.84027130], SUSHI-PERP[0], USD[5.88], USDT[0.00000001] | | |
| 02032425 | | BTC[0] | | |
| 02032429 | | BTC[.03024582], ETH[.63903384], USD[0.00] | Yes | |
| 02032439 | | USD[0.00], USDT[0] | | |
| 02032445 | | APE-PERP[0], STEP[.003793], TRX[.000001], USD[0.00], USDT[0] | | |
| 02032446 | | POLIS[4.899069], TRX[.000004], USD[-0.02], USDT[2.5] | | |
| 02032447 | Contingent | ATOM[20], AVAX[6.6], BADGER[.00858071], COMP[.0001], DYDX[0], ETH[0], FTM[.37259864], GALA[100], GOG[.7952057], LUNA2[0.70545017], LUNA2_LOCKED[1.64605039], SAND[0], SPELL[0], SRM[0], USD[0.00] | | |
| 02032450 | | AVAX-PERP[0], BTC[0.00010233], CAKE-PERP[0], CRO[560], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02032454 | | SOL[0] | | |
| 02032456 | | POLIS[11], USD[0.28] | | |
| 02032457 | | ALICE[0], BAO[1], BTC[0], ETH[0], SAND[0], SOL[0], STORJ[0], TRX[.000777], USDT[0.00035952], XRP[0] | Yes | |
| 02032460 | | BNB[0], CRO[3.34651149], USD[0.96], USDT[0.00000001] | | |
| 02032466 | Contingent | APE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.47769740], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329762999669030152/FTX EU - we are here! #98883)[1], NFT (445126919847661694/FTX AU - we are here! #15485)[1], NFT (492937182869041701/FTX EU - we are here! #98695)[1], NFT (567292900426167342/FTX EU - we are here! #98556)[1], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.300084], SRM_LOCKED[126.75742838], SUSHI-PERP[0], TRX-PERP[0], UNI[.01150807], USD[0.01], USDT[0.11632953], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02032473 | | BTC[.00002551], USDT[0.00015868] | | |
| 02032480 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 02032487 | Contingent | 1INCH[0], ATLAS[8.68579183], ATLAS-PERP[0], BAO[0], CHR[.05137541], DFL[0], DOGE-PERP[0], DOT[0], ENS[.002229], ETHW[28.92550311], LUNA2[0.00471089], LUNA2_LOCKED[0.01099207], LUNC[.0098643], POLIS[0.07306000], RAY[0], SHIB[0], SHIB-PERP[0], SLP[0], SPELL[0], SRM[0], SXP[0], TRX[0.35822600], USD[0.94], USTC[.66684289], VETBULL[0], WRX[0] | | |
| 02032510 | | AMPL[0], AMPL-PERP[0], CREAM-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02032516 | | BNB[0], ETH[0], USDT[0.00001443] | | |
| 02032519 | | BNB[.00355518], SPELL[99.601], USD[0.50], USDT[0] | | |
| 02032520 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[13.23], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02032521 | | ATLAS[23150], IMX[4561.7], TRX[.000001], USD[0.02], USDT[.009692] | | |
| 02032523 | | NFT (558746760595231391/FTX AU - we are here! #43963)[1] | | |
| 02032524 | | BAO[1], FTT[0], INTER[0], MATIC[.00003652], POLIS[.00665113], RSR[2], SXP[.00034826], TOMO[.00003652], USD[0.34], USDT[0], XRP[0.16787895] | Yes | |
| 02032527 | | USD[51.49] | | USD[50.00] |
| 02032528 | | USD[49.92] | | |
| 02032529 | | AAVE[0], AGLD[0], BTC[.00000009], COMP[.0007292], CRV[0.85736299], DAI[0], DYDX[10.01556108], ETH[0.00000005], ETHW[0.00096613], FTT[25.5618], LOOKS[.00000008], NFT (311365538924647738/Singapore Ticket Stub #1398)[1], NFT (440694758098168055/The Hill by FTX #3656)[1], NFT (455434907851333566/FTX Crypto Cup 2022 Key #2153)[1], SUSHI[.07490601], UNI[0.24852566], USD[0.00], USD[70.00126366] | Yes | |
| 02032530 | | ETH[0] | | |
| 02032531 | | BTC[0.00003847], ETH[0.00046796], ETHW[0.00046796], USD[0.23], USDT[0] | | |
| 02032532 | | POLIS[0], USD[0.01], USDT[0] | | |
| 02032533 | | CAKE-PERP[0], FTT[.02905848], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (344546684484671854/FTX AU - we are here! #18269)[1], RAMP-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[97.79], USDT[0], XMR-PERP[0] | | |
| 02032535 | | SHIB[599923.96412084], USD[308.39] | Yes | |
| 02032537 | | FTT[0], MATIC[0], PAXG[0] | | |
| 02032539 | | ETH[0], USDT[0] | | |
| 02032541 | | USDT[0.00010037] | | |
| 02032545 | | POLIS[58.5], USD[0.85] | | |
| 02032546 | | BNB[.00045203], FTT[.00000008], NFT (290789184797420526/FTX Crypto Cup 2022 Key #18958)[1], NFT (316379828086614879/The Hill by FTX #4060)[1], NFT (332805330109496873/FTX AU - we are here! #5260)[1], NFT (366386942029875533/FTX AU - we are here! #27602)[1], NFT (424615603927576306/FTX AU - we are here! #5266)[1], NFT (443691257237954614/FTX EU - we are here! #15413)[1], NFT (500059766613430084/FTX EU - we are here! #151374)[1], NFT (510718866468743442/FTX AU - we are here! #15137)[1], NFT (570883181014764953/Austria Ticket Stub #1399)[1], RAY[.00162883], SOL[.00009947], USD[0.12], USDT[.02865023] | Yes | |
| 02032548 | | BTC[.015], ENS[21.0099487], ETH[.29998252], ETHBULL[32.00143597], ETHW[.29998252], LINK[6.6], REN[99.981], UNI[20], USD[18.99] | | |
| 02032555 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00366968], ETH-0930[0], ETH-PERP[0], ETHW[0.00066968], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00104839], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], USD[-2.87], USDT[0.00000174], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02032557 | | ETH[1.52336826], STG[11], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032562 | | ATLAS[2856.26538003], USD[0.00], USDT[0] | | |
| 02032563 | | AKRO[8049.3898], AMPL[0.02796987], USDT[0.13596850] | | |
| 02032566 | Contingent | FTT[ 04080576], NFT (41481839534193630/FTX EU - we are here! #125743)[1], NFT (508330004987806890/FTX EU - we are here! #125559)[1], NFT (517892284511845779/FTX EU - we are here! #125653)[1], NFT (547059808179093690/FTX AU - we are here! #15542)[1], SRM[4.47561959], SRM_LOCKED[32.72438041], USDT[0] | | |
| 02032571 | | 0 | | |
| 02032572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[2.00056465], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[6.67087918], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02032574 | | USD[0.00] | | |
| 02032577 | | ATOM[0.20000000], MATIC[3.97209494], USD[0.01], USDT[0] | | |
| 02032578 | | POLIS[7.6], TRX[.000001], USD[0.38], USDT[0] | | |
| 02032583 | | ETHBULL[17.41], ETH-PERP[0], USD[305.28] | | |
| 02032587 | | FTT[0] | | |
| 02032599 | | BTC-PERP[0], USD[1.32], USDT[0] | | |
| 02032609 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.04], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02032610 | | BTC[0.00432153], WBTC[0.03949210] | | |
| 02032611 | | ASD[411.8], LUA[342.6], USD[0.04], USDT[0.00223568] | | |
| 02032624 | | BTC[0], TRX[0] | | |
| 02032627 | | BTC[0.00003038], USDT[0.00051160] | | |
| 02032632 | | USD[0.00] | | |
| 02032638 | | ETHW[.00038382], TRX[.000003], USD[0.00], USDT[0] | | |
| 02032641 | | ATLAS[11263.92462524], POLIS[24.9378], USD[0.44] | | |
| 02032645 | | APT[0.09000000], AVAX[0], BNB[0.00696720], ETH[0], FTT[0], MATIC[0.14205508], PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02032653 | | ATOM[1.415], BTC[0], CRO[200], DOGE-PERP[0], ETHW[1.004973], ETHW-PERP[0], FTT[0], LTC[0.01703564], USD[0.63], USDT[0.00000001] | | USD[0.62] |
| 02032657 | | SOL[.0094], USD[0.00], USDT[0], XRP[.50153] | | |
| 02032659 | | ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000036] | | |
| 02032665 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO[1], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16921783], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[4.31582653], LUNA2_LOCKED[9.72234740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000009], USD[60.46], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02032673 | | BNB[0], ETH[0], USD[0.00] | | |
| 02032677 | | BAO[8], FTM[886.08111744], KIN[5], RUNE[0.15378603], TOMO[1.03031181], TRX[24.50153033], UBXT[2], USD[0.00], XRP[14.29566717] | Yes | |
| 02032682 | Contingent | BNB[0], ETH[.00000003], ETHW[.00000003], FTT[0.00000053], LUNA2[0.00672338], LUNA2_LOCKED[0.01568790], USDT[0], USTC[0.95172822] | | |
| 02032689 | | AVAX-PERP[0], DYDX-PERP[0], SOL-PERP[0], TRX[3.62879422], USD[1.04] | | |
| 02032692 | | ATLAS[10], ETH[.00089053], ETHW[.00089053], FTT[32.3], USD[1.06] | | |
| 02032694 | | BTC[0.00005354], TRX[.00008941], XRP[.009999] | | |
| 02032697 | | 0 | | |
| 02032698 | | ATLAS[56.72662955], BAO[11], BTC[0.00000226], DENT[3], KIN[14], RSR[1], TRX[1.000053], UBXT[1], USDT[0] | | |
| 02032699 | Contingent | 1INCH[25.76913002], AAPL[0.13168224], AAVE[0.46895509], ALGO[89.62995507], ALGOBULL[41300000], AMD[0.17250111], AMZN[.2001174], APT[10.30035378], ATOM[6.10394705], AVAX[2.79079527], AVAX-2021123[0], AXS[0], BNB[0], BNT[215.68908287], BTC[0.02530014], CRO[0], DAI[1.00239122], DOT[21.67413255], ETH[0.62478298], ETHW[0.34455744], FB[0.19161508], FTM[6.23851415], FTT[195.97373075], GOOGL[.2001518], LDO[7.06124585], LINK[17.55721352], LUNA[5.59514110], LUNA2_LOCKED[13.05532925], LUNC[79622.07062168], MATIC[222.56538938], MKR[0.02936515], RAY[277.57654587], SOL[7.84233315], SOL-PERP[.48], SRM[59.488836], SRM_LOCKED[.41653718], STX-PERP[50], SUSHI[22.62608284], TSLA[0.31122377], TSLAPRE[0], USD[-18.58], USTC[740.18979676], VGX[124.33704989], WBTC[0.00010119], XRP[0.76327094] | | 1INCH[25.769146], ALGO[89.559878], ATOM[6.101853], AVAX[2.789856], BNT[214.686941], DOT[21.657447], ETH[.624462], ETHW[.344296], FTM[6.233752], GOOGL[.2], LINK[17.551501], MATIC[222.420457], MKR[.029301], RAY[236.245866], SOL[4.78378385], SUSHI[22.622056], TSLA[.310912], WBTC[.000101], XRP[.761532] |
| 02032709 | | BNB[.00063721], USD[0.75] | | |
| 02032717 | | AKRO[2], BAO[3], DENT[1], EUR[209.96], TRX[1], USD[0.00] | | |
| 02032733 | | USD[3.39] | | |
| 02032734 | | ETH[.36849629], ETHW[.36834165], FTT[6.5609725], SOL[3.00615968], USD[0.03], USD[0.00374203] | Yes | |
| 02032735 | | FTT[0.04995261], USD[0.00], USDT[0.21000000] | | |
| 02032737 | | ATLAS[2773.38883913], BAO[2], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 02032738 | | NFT (294126191696819587/FTX EU - we are here! #46348)[1], NFT (488950152392147605/FTX EU - we are here! #46303)[1], USD[0.00] | | |
| 02032742 | | ATLAS[3.48264648], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02032746 | | BTC[.00001317], DOGEBULL[20.13400788], USD[0.02] | | |
| 02032752 | | AKRO[2], AUD[0.00], DENT[1], FTM[.00526072], KIN[3], MNGO[5741.31383513], NEAR[224.75348484], RAY[.00134595], TRX[1] | Yes | |
| 02032755 | | TRX[.000001], USDT[0.00000067] | | |
| 02032757 | | USDT[0] | | |
| 02032763 | | AUD[0.31] | | |
| 02032775 | | CQT[0.58501808], USD[0.08] | | |
| 02032778 | | SPELL[599.88], STEP[50.09], USD[0.88], XRP[.705] | | |
| 02032779 | | TRX[.000001], USDT[0.00009335] | | |
| 02032785 | | BNB[0], ETH[.00000001], TRX[.000001], USDT[2.18911519] | | |
| 02032786 | | BNBBULL[0.00082895], LINKBULL[.072868], SXPBULL[6.124], USD[0.00], USDT[0], XRPBULL[4.5717] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032794 | | FTT[25], USD[0.00], USDT[0] | | |
| 02032795 | | DOGE[734], POLIS[19.59584], USD[0.00], USDT[0] | | |
| 02032800 | | DEFIBULL[2.12], FTM[60], NFT (293241734624849846/FTX EU - we are here! #40655)[1], NFT (424461685029521381/FTX EU - we are here! #40288)[1], TRX[.000001], USD[0.22], USDT[0.07217972] | | |
| 02032801 | | USDT[0.62448744] | | |
| 02032805 | | BLT[.39056009], TRX[.000001], USD[0.00], USDT[0] | | |
| 02032806 | | USD[25.00] | | |
| 02032811 | | NFT (487361000121567367/FTX EU - we are here! #145246)[1], NFT (504703231450865104/FTX EU - we are here! #145131)[1] | | |
| 02032815 | | TRX[.000001], USDT[0.00003425] | | |
| 02032823 | | POLIS[.05082], USD[0.00], USDT[0] | | |
| 02032827 | | POLIS[1.39984], USD[0.58], USDT[.0001361] | | |
| 02032832 | | FTT[.08643] | | |
| 02032836 | | POLIS[.097302], USD[0.00], USDT[0] | | |
| 02032838 | | USD[0.00], USDT[0] | | |
| 02032842 | | SHIB-PERP[0], USD[0.00], USDT[19.20723607] | | |
| 02032843 | | FTT[0.06592760], POLIS[.032539], TRX[.000001], USD[0.00], USDT[0] | | |
| 02032848 | | BTC[0.00016087], FTT[163.673685] | | |
| 02032849 | Contingent | 1INCH[17.30607374], ATOM[43.17999404], BNB[0.10689382], BTC[0.00877442], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.22813641], ETHW[0.56813641], FTT[175.26695280], LUNA2[0.06682853], LUNA2_LOCKED[0.15593324], SRM[15.3746377], SRM_LOCKED[159.92800538], UNI[0.00000001], USD[5.40], USDT[0.00776701], USTC[9.459902], XPLA[10] | | 1INCH[17.299908], ATOM[43.105758], BTC[.008719] |
| 02032856 | | NFT (363871649327322580/Belgium Ticket Stub #1875)[1], NFT (399138447757838507/The Hill by FTX #4051)[1], TRX[.001049], USD[14288.01983082] | Yes | |
| 02032858 | | BNB[.00000001], SHIB[4.8159895], SOL[.0000001], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02032861 | | NFT (488724150337121511/FTX AU - we are here! #58421)[1] | | |
| 02032866 | | TRX[.000039], USD[0.00], USDT[0] | | |
| 02032874 | | POLIS[.05206], USD[0.00], USDT[0] | | |
| 02032875 | | NFT (317628364995148720/FTX EU - we are here! #180884)[1], NFT (331241672182991419/FTX AU - we are here! #9735)[1], NFT (382230399623987447/FTX EU - we are here! #180643)[1], NFT (425066632178674091/FTX EU - we are here! #180799)[1], NFT (493762195899688704/FTX AU - we are here! #9442)[1] | | |
| 02032877 | | TRX[.000001], USD[1.85], USDT[0] | | |
| 02032882 | Contingent | ALTBULL[12.515], AVAX[1.999612], BAND[6.12377828], BNB[0.15942691], BNT[0.02250916], BTC[0.00340417], CRV-PERP[16], CUSDT[0.12200158], ETHBULL[12.57283609], ETH-PERP[.023], FTT[8.45390515], LTC[0.00404700], MATICBEAR2021[83.7234], RAY[0.52817253], SOL-PERP[.62], SRM[6.12149482], SRM_LOCKED[.09930992], SUSHI[0], TRYB[0.06808211], USD[-15.40], USDT[0.00000001], XTZBEAR[9160] | | BAND[5.762101] |
| 02032891 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02032896 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[0], SAND-PERP[0], USD[1.65], USDT[.003194], XRP-PERP[0] | | |
| 02032898 | | BNB[31.66490839], ETH[5.58927674], ETHW[5.57832184], FTT[100.0158774], TRX[.0001], USD[0.32], USDT[232.79479570] | | BNB[20], ETH[2] |
| 02032903 | | FTT[.155], TRX[.000001], USD[12023.08], USDT[94.00000001] | | |
| 02032904 | | LUNC[0], TSLA[0.15181744], TSLAPRE[0], TSM[1.00031338], USD[52.49], USDT[0.00921094] | | TSLA[.15], USD[50.00] |
| 02032908 | | AUD[0.00], SOL[0] | | |
| 02032909 | Contingent | ATLAS[0], DAWN[0], FTT[0.00126301], SRM[0.00588089], SRM_LOCKED[.03872899], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02032910 | | USD[0.04] | | |
| 02032911 | | POLIS[.03304], USD[0.01], USDT[-0.00677349] | | |
| 02032913 | | ETH[.01985517], FTT[162.08003], NFT (332025443808200074/FTX AU - we are here! #16184)[1], NFT (377442153034607522/FTX EU - we are here! #93042)[1], NFT (442954183455130037/FTX EU - we are here! #94028)[1], NFT (463451893552388222/The Hill by FTX #9521)[1], NFT (486686611917371310/FTX EU - we are here! #93825)[1], TRX[.000001], USD[0.00], USDT[380.85730481] | | |
| 02032918 | | POLIS[51.4897], USD[0.14], USDT[0] | | |
| 02032922 | Contingent | FTT[21.49598454], SRM[257.40741363], SRM_LOCKED[1.98737191], USDT[0.03751279] | | |
| 02032927 | | AKRO[3], BAO[16], CONV[.00361718], CQT[.00266625], CRO[.02533992], CRV[.0056042], DENT[3], DOGE[.00062547], FTM[.0037044], GALA[.0106874], GRT[.00317935], KIN[3], MANA[.00101067], MATIC[.00097954], RSR[1], SAND[.00142237], SHIB[2.70945831], UBXT[3], USD[0.00], ZRX[.00375562] | Yes | |
| 02032928 | Contingent | BTC[0.02617796], EUR[0.00], FTM[138.76109383], FTT[25], LUNA2[8.75337925], LUNA2_LOCKED[20.42455159], LUNC[2183.57993172], NFT (365627111394437621/The Hill by FTX #38272)[1], RUNE[51.33492115], SAND[0], SPELL[0], STETH[0.40683907], USD[0.00000037], USTC[4.90894905] | Yes | FTM[135.6106814] |
| 02032930 | | ATLAS[650], POLIS[11], USD[0.35], USDT[0] | | |
| 02032931 | | POLIS[119.0527], USD[0.76], USDT[0] | | |
| 02032934 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-3.38], USDT[4.94603426] | | |
| 02032939 | Contingent | CELO-PERP[0], FTT[.0961676], KAVA-PERP[0], LUNA2[0.00258693], LUNA2_LOCKED[0.00603618], RAY[6.17551459], SRM[.9806], TRX[.000001], USD[0.01], USDT[0.01652072], XTZ-PERP[0] | | |
| 02032941 | | BNB[0] | | |
| 02032951 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02032952 | | TRX[.17008], USD[0.29], USDT[0] | | |
| 02032953 | | MATIC[0], TRX[.004201], USDT[0.00529467] | | |
| 02032954 | | 0 | | |
| 02032955 | | POLIS[246.15076], TRX[.000001], USD[1.57] | | |
| 02032961 | | ATLAS[3378.562], USD[0.19], USDT[0] | | |
| 02032964 | | USD[0.00] | | |
| 02032965 | | APE[0], AUD[0.00], FTT[0] | | |
| 02032966 | | ATLAS[1860], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02032968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.0000991], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.9948], STX-PERP[0], SUSHI-PERP[0], USD[338.84], USDT[253.04], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02032970 | | ADA-PERP[0], ALICE-PERP[0], APE[.01], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0009996], BCH-PERP[0], BNB-PERP[0], BTC[.021], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH[.579], ETH-0930[0], ETH-PERP[0], ETHW[.5794892], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[-3770], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000454], SOL-PERP[0], TRX-PERP[0], USD[6251.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02032974 | | USD[0.00], USDT[0.00001152] | | |
| 02032975 | | ALGOBULL[7378932.2], ATOMBULL[1803.67624], BNBBULL[0.00648027], BULL[.00000962], DOGEBULL[3.01930175], LINKBULL[19.097644], USD[0.03], USDT[0.00934001], XRPBULL[10007.853] | | |
| 02032978 | | AVAX-PERP[0], BTC[.00002385], CRO[.56760344], DOGE[.9965966], ETH[0], ETHW[0], GST[.02000078], MATIC-PERP[0], SOL[.0039953], TRX[.000054], USD[0.00], USDT[0] | | |
| 02032982 | | USD[0.00] | | |
| 02032983 | | ATLAS[20], POLIS[38.392704], USD[0.48], USDT[0.00000001] | | |
| 02032990 | | FTT[37.58307442], USDT[0.00000030] | | |
| 02033000 | | BNB[1.76384614], BTC[0.79414658], FTT[29.9946], HNT[10.4], MATIC[137.08207811], SOL[3.9876], USD[10.13], USDT[0] | | BNB[1.738279], BTC[.495], MATIC[134.27009] |
| 02033004 | | FTT[0.01591822], MATIC[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02033006 | | DOGE[0.96268967], ETH[0.00003196], SOL[0.00011666], USD[0.00], USDT[0] | | |
| 02033007 | | EUR[0.00], USD[14.13], USDT[0.00000001] | Yes | |
| 02033016 | | ETHW[.0000508], TRX[.000007], USD[0.00], USDT[0] | | |
| 02033025 | | FTT[.00493], FTT-PERP[0], MNGO[9.276], TRX[.000011], USD[3.98], USDT[0] | | |
| 02033029 | | FTT[1.31330864], USD[0.00] | | |
| 02033035 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], CRO-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02033039 | | 0 | | |
| 02033040 | | SHIB[1227495.90834697], TRX[1], USD[0.00] | | |
| 02033041 | | USD[0.00], USDT[0] | | |
| 02033046 | | ETH[.26889614], ETHW[.26889614], LTC[1.7637], TRX[.000001], USDT[1.65] | | |
| 02033048 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02033050 | | ATLAS[7848.1494], FTT[.09981], TRX[.000001], USD[0.36], USDT[0] | | |
| 02033051 | | APT-PERP[0], BAO[1], BNB[.00000001], ETH-PERP[0], KIN[3], SOL-0624[0], TRX[.686987], USD[0.00], USDT[0], XRP[.4073] | | |
| 02033053 | | POLIS[323.2], USD[0.49], USDT[0.00003898] | | |
| 02033054 | | BAO[1], RSR[1], USD[0.03] | Yes | |
| 02033055 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00859241], GALA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02033056 | | BCHBULL[381.874], BULL[0.00003633], DOGEBULL[.4866553], EOSBULL[39135.393], ETHBULL[0.00009204], SXP[.035881], TRXBULL[7.01315], USD[0.16], USDT[0.28752663], VETBULL[3.249973], XLMBULL[4.393169], XRPBULL[972.4341] | | |
| 02033058 | | ATLAS[49.9905], BTC[0.06448816], ETH[.33072735], ETHW[.33072735], USD[0.15], USDT[0] | | |
| 02033059 | | CONV[0], USD[0.00] | | |
| 02033060 | Contingent, Disputed | BCH[.00016], BTC[0], ETH[.002], ETHW[.002], LTC[.00633], NFT (308094380453050662/FTX AU - we are here! #48652)[1], NFT (347437285226928677/FTX AU - we are here! #48671)[1], TRX[.000001], USD[0.00], USDT[0], XRP[.67] | | |
| 02033063 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02033064 | | 0 | | |
| 02033065 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02033067 | | USD[0.98], USDT[0] | | |
| 02033073 | | FTT[12.18024186], POLIS[125], TRX[.120003], USD[0.03], USDT[0.00520000] | | |
| 02033076 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], ETHW[0.00020896], HT[0.00000001], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00592167], MATIC[0], SOL[0.00], USDT[0.00000001] | | |
| 02033083 | | POLIS[.0962], USD[0.00] | | |
| 02033085 | | BTC[0.00038339], FTT[160.0722375], USD[428.80], USDT[600.01816998] | | |
| 02033088 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03635102], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00016583], SRM_LOCKED[0.01250786], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02033093 | | ATLAS[99.98], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[.00697], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[5.86], USDT[.0063881], XRP-PERP[0] | | |
| 02033098 | | POLIS[31.59368], USD[0.01], USDT[0] | | |
| 02033105 | | MATIC[1.68513], USD[0.81] | | |
| 02033106 | | USD[0.00], USDT[0] | | |
| 02033112 | | USD[1.20] | | |
| 02033114 | | CAD[0.00], SOL[10.24761519], USD[0.00] | | |
| 02033116 | | ALICE[.09884], USD[0.00], USDT[1.83324921] | | |
| 02033120 | | ETH[.00199886], ETHW[.00199886], TRX[.000004], USD[1.70] | | |
| 02033122 | Contingent, Disputed | TRX[.000001], USDT[0.00033880] | | |
| 02033124 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033125 | | BTC[0.00005017], TRX[0] | | |
| 02033127 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SHIB-PERP[0], USD[0.07] | | |
| 02033130 | | BCHBULL[5496955.38], ETHBULL[0.00004864], ETH-PERP[0], FTT[.81264612], USD[-21.54], XRP[.92077], XRP-20210924[0], XRPBULL[5077167.8339], XRP-PERP[0] | | |
| 02033134 | | RAY[.20489751], SOL[0.01000000], TRX[.000001], USDT[0] | | |
| 02033137 | | BNB[.31710281], ETH[.00030114], TRX[.001546], USDT[289.16564836] | | |
| 02033140 | | DOGE[.00033178] | Yes | |
| 02033141 | | FTT[4.9990614], USDT[123] | | |
| 02033142 | | BTC[0.00340296], CEL[0.09703600], ETH[0.00057059], ETHW[0.00057059], SOL[0], USD[0.00] | | |
| 02033143 | | BTC[0], ETH[-0.00000001], USD[-9.88], USDT[127.71024520] | | |
| 02033144 | | USD[0.20], USDT[1.2437] | | |
| 02033149 | | ADABULL[0.03756515], BTC[0.14978929], ETH[.23095269], ETHW[.23095269], FTT[.2], SHIB[7728988.98794622], SOL[1.1697777], TRX[.000001], USD[79.99], USDT[0.00000001] | | |
| 02033154 | | ATLAS[6387.94600011], KIN[1], USD[0.01] | Yes | |
| 02033155 | | ATOM-PERP[0], AXS[.099], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0245069], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[466.09289219] | | |
| 02033161 | | BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00042656], XRP[0], XRP-PERP[0] | | |
| 02033165 | | TRX[.000001] | | |
| 02033168 | | USD[0.00], USDT[0] | | |
| 02033169 | | BNB[.00000001], BTC[0], ETH[.00093033], ETHW[.00093032], TRX[.461317], USD[2.58], USDT[0] | | |
| 02033174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.45923784], LUNA2_LOCKED[1.07155496], LUNC[100000.0067126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02033179 | | 1INCH[7.88397787], BTC[0.00137122], CHZ[55.60241327], DOGE[53.18656548], ETH[.00530467], ETHW[.00530467], FTM[9.22601633], LUNC[10.48754521], MKR[.00313657], SAND[6.10519124], SOL[.22428446], SUSHI[3.04564853], UNI[.4880123], USD[-23.20], USDT[0], VET-PERP[1116], XRP[33.10797675] | | |
| 02033181 | | MATIC[.00000001], USDT[0] | Yes | |
| 02033182 | | USD[0.07] | Yes | |
| 02033183 | | AKRO[1], APE[0], AUD[0.00], BAO[7], BNB[0], BTC[0], DENT[2], ENJ[0], ETH[0], FTM[0], FTT[0], GODS[0], IMX[0], KIN[5], LUNC[0], SAND[0], SHIB[0], SPELL[0], TRX[0.00310800], UBXT[2], USD[0.00], USDT[0.00290053], XRP[0] | Yes | |
| 02033184 | | ETH[0] | | |
| 02033188 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0.26100412], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02033190 | | USD[0.00], USDT[0.00011321] | | |
| 02033194 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.37197201], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004595], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-062400], SOL-PERP[0], TRX-PERP[0], USD[1.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02033199 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], NFLX-20211231[0], SAND-PERP[0], SHIB-PERP[0], USD[-27.72], USDT[32.90802699], VET-PERP[0] | | |
| 02033202 | | APE[0], APE-PERP[0], BCH[0], BNB[0], BNB-062400], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GST-PERP[0], HT-PERP[0], SOL[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02033204 | | AAVE-PERP[0], AUD-PERP[0], AURY[7], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.80653001], FTT-PERP[0], LINA[7928.94588], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], REN-PERP[0], RSR[9.75534753], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[12.86], USDT[0] | | |
| 02033206 | | AURY[.57569138], POLIS[.096699], USD[0.42] | | |
| 02033211 | | DOGE[13.43406914], MNGO[539.864], POLIS[3.47212822], USD[0.00] | | |
| 02033217 | | ATLAS[25.96], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02033219 | | POLIS[.08082], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02033226 | | ATLAS[4419.1602], POLIS[185.774274], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033231 | | AKRO[14], ALICE[.00381691], AUD[0.00], AUDIO[.00315284], BAO[30], BTC[0.00000010], CHF[0.00], DENT[13], DOGE[.03633594], FTT[.006333], KIN[493.28495246], LINK[.0112818], MATIC[.01874463], MTA[.05777797], RSR[9], SECO[.00000914], SPA[.44151216], STEP[0.02080558], TRX[14], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 02033236 | | BTC-PERP[0], FTT[.4009611], USD[0.00] | | |
| 02033238 | | USDT[0.00000024] | | |
| 02033243 | | ETH[.00000003], NFT [294590747907335515/FTX AU - we are here! #19523](1], NFT [404932094183562609/FTX EU - we are here! #96056](1], NFT [471375415622464256/FTX EU - we are here! #83802](1], NFT [512981250675990978/FTX EU - we are here! #83388](1] | | |
| 02033244 | | NFT [395662881893593765/FTX EU - we are here! #264823](1], NFT [473278231924738917/FTX EU - we are here! #264751](1], NFT [494697387174823469/FTX EU - we are here! #264812](1] | | |
| 02033249 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[.00949972], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.19987968], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.36936582], ETHW[0.20962844], FLOW-PERP[0], FTM-PERP[0], FTT[2.3986482], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[63.2], SHIB-PERP[0], SKL-PERP[0], SOL[0.00516008], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[66.85], USDT[0.58116314], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02033250 | | AKRO[5], BAO[4], BAT[.00013757], BF_POINT[100], DENT[3], DFL[4.24692940], ETH[.00000921], ETHW[.00000921], EUR[0.00], KIN[5], RSR[4], SHIB[2411.65700484], TRX[3], UBXT[3] | Yes | |
| 02033253 | | AURY[.00000001], BNB[0], FTT[0.05612623], USD[0.00], USDT[0] | | |
| 02033258 | | BTC[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033260 | | CRV[1.26075016], FTM[3.50327375], YFI[.00034159] | Yes | |
| 02033261 | | POLIS[14.58995258], TRX[.000066], USDT[0] | | |
| 02033266 | | AKRO[2], ATLAS[17.45532099], BAO[4], DENT[2], GRT[1.00177036], MATH[1.00296269], MATIC[1.0383474], RSR[1], SAND[.60189534], SHIB[1.05160485], SXP[1.03564199], TRX[2], UBXT[3], USDT[4.24926357] | Yes | |
| 02033271 | | POLIS[116.3], USD[0.71] | | |
| 02033272 | | BTC[0.00000692], BTC-PERP[0], FTT[0.01352942], TRX[0], USD[0.00], USDT[0.00039349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033273 | Contingent | BNB[0], FTM[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004155], USD[0.00], USDT[0] | | |
| 02033274 | | BTC[.01621889], BTC-PERP[0], USD[7.49] | | |
| 02033275 | | NFT (389720088186415366/FTX EU - we are here! #168055)[1], NFT (399001498242432312/FTX EU - we are here! #168712)[1], NFT (431683292058705600/FTX EU - we are here! #168522)[1] | | |
| 02033277 | | ATLAS[9.338], POLIS[.09116], USD[0.00], USDT[0] | | |
| 02033281 | | CRO-PERP[0], EGLD-PERP[0], FTT[0.05301545], MANA-PERP[0], ONE-PERP[0], USD[0.81], XAUT-PERP[0] | | |
| 02033283 | | 0 | | |
| 02033287 | | NFT (338030942993103847/FTX AU - we are here! #35300)[1], NFT (405062455709328877/FTX EU - we are here! #34819)[1], NFT (408601977181705635/FTX EU - we are here! #34711)[1], NFT (413875116693461043/FTX EU - we are here! #34879)[1], NFT (484245665773057021/FTX AU - we are here! #35267)[1], NFT (484458983144070527/The Hill by FTX #9964)[1], NFT (524809553759525938/FTX Crypto Cup 2022 Key #16940)[1] | | |
| 02033288 | | NFT (476464422579859132/FTX AU - we are here! #52797)[1] | | |
| 02033298 | | EUR[0.98], USD[0.06], USDT[.007897] | | |
| 02033299 | | EDEN[.299943], POLIS[497.109997], USD[1.21], USDT[0] | | |
| 02033304 | | POLIS[6.298803], USD[0.00], USDT[0] | | |
| 02033307 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02033308 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[3.35], USDT[0.00010991], XRP-PERP[0], ZEC-PERP[0] | | |
| 02033317 | | USDT[1] | | |
| 02033318 | | TRX[.000001], USDT[0.00004342] | | |
| 02033320 | | BNB[.00000001], ETH[0], FTM[0], TRX[.000001], USD[0.00], USDT[0.00000111] | | |
| 02033330 | | AAVE[.499905], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BTC-PERP[0], DOGE[78.852], DOT-PERP[0], ETH[.00098461], ETH-PERP[0], ETHW[.00098461], FTM-PERP[0], GALA[150], ICP-PERP[0], IMX[6.99867], LUNC-PERP[0], MANA[9.9981], MATIC-PERP[0], SAND[5.99886], SOL[1.6946], THETA-PERP[0], TRX[.000001], USD[73.62], USDT[0.00000074] | | |
| 02033331 | | USD[0.85] | | |
| 02033332 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.18608184], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.13829087], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SGD[0.00], SLP-PERP[0], SOL[0], SOL-PERP[0], STETH[0], USD[87.31], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02033336 | | TRX[.000001], USDT[0.00039878] | | |
| 02033341 | | POLIS[.088619], USD[1.09], USDT[0] | | |
| 02033344 | | DOGE[5.9988], USD[0.13] | | |
| 02033348 | | TRX[3.43340347], USD[0.02], USDT[60] | | |
| 02033349 | | FTT[0], USD[0.00], USDT[0] | | |
| 02033350 | | SLRS[121], USD[0.00], USDT[0] | | |
| 02033356 | | BTC[0], C98[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], SHIB[1695.165201], SOL[0] | Yes | |
| 02033368 | Contingent | LUNA2[1.19416140], LUNA2_LOCKED[2.78637661], TRX[.000029], USDT[0] | | |
| 02033369 | | BTC[0.00001848], ETH[0.00090176], ETHW[0.00090176], EUR[0.52], FTT[1.69891909], LINK[.07928468], TRX[1], USD[0.00], USDT[0] | | |
| 02033371 | | ALCX-PERP[0], USD[-0.02], USDT[0.02587481] | | |
| 02033372 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.00], FLM-PERP[0], FTM-PERP[0], FTT[2.00997103], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24757.34], USDT[1000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02033373 | | TRX[.000001] | | |
| 02033379 | | BOBA-PERP[0], BTC-PERP[0], PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02033393 | | USD[0.00], USDT[16.85601944] | | |
| 02033394 | | BTC-PERP[0], USD[0.02] | | |
| 02033401 | | BTC[0.00050079], FTT[2.01331299], SOL[.05062284], TRX[0.26509629], USDT[0.00000004] | | BTC[.000509], TRX[.151333] |
| 02033402 | | BTC[.00219011], USD[0.00] | | |
| 02033403 | | BTC[0], NFT (358840764324842294/FTX EU - we are here! #276028)[1], NFT (463635321094307147FTX EU - we are here! #276056)[1], NFT (478019802769301460/FTX EU - we are here! #276043)[1], USD[1.63] | | |
| 02033404 | | USDT[0] | | |
| 02033406 | | BNB[0], ETH[0] | | |
| 02033407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02018519], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[812.45554568], EOS-PERP[0], ETH[.118], ETHW[.026], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[5.09678433], KSM-PERP[0], LINK[3.3], LUNC-PERP[0], LRC[76.35626501], LRC-PERP[0], LUNC-PERP[0], MANA[129], MATIC[155.0397861], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[1438816.58858233], SNX-PERP[0], SOL[25.84800567], SRM[16.9991], STEP[102.8], USD[377.09], XLM-PERP[0], XRP[75] | | |
| 02033408 | | APE-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], MATIC[.00730051], SOL[0], TRX[0.00000900], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02033410 | | NFT (376151686724760604/FTX AU - we are here! #53781)[1] | | |
| 02033413 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[30.62], VET-PERP[0], XRP-PERP[0] | | |
| 02033414 | | FTT[4.9], POLIS[200], REAL[16], USD[0.65], USDT[0.00545509] | | |
| 02033421 | | NFT (288400180914771735/FTX AU - we are here! #53123)[1] | | |
| 02033422 | | USDT[0] | | |
| 02033423 | Contingent | ATLAS[0], BTC[0], CRO[0], ETH[0], FTT[0], LINK[0], MSOL[0.00014439], RAY[0], SHIB[0], SOL[5.65457893], SOL-PERP[0], SRM[0.00310826], SRM_LOCKED[.01720684], USD[0.00], VETBULL[0], XRP[0] | | |
| 02033424 | | USD[1.15] | | |
| 02033427 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033437 | | BAO[1], CRO[.32879003], DYDX[.00055145], EDEN[.00234111], ETH[.00000604], ETHW[.00000604], NFT (311093049980558088/France Ticket Stub #1327)[1], NFT (317360034635366851/FTX EU - we are here! #241406)[1], NFT (326155506230344101/Hungary Ticket Stub #823)[1], NFT (389503555948365891/Belgium Ticket Stub #1833)[1], NFT (523717656903832946/FTX EU - we are here! #241331)[1], NFT (538367898595190364/FTX EU - we are here! #18509)[1], RSR[1], SAND[.00550425], SOL[.00019555], USD[454.93] | Yes | |
| 02033446 | | NEAR[0], USD[0.00] 1.00000002] | | |
| 02033449 | | ATLAS[2600], BNB[0], FTT[0.00065476], USD[0.00] | | |
| 02033453 | | MATIC-PERP[0], USD[0.87], USDT[0] | | |
| 02033454 | | ADABULL[0], ALGOBULL[140000], ATOMBULL[0], BEAR[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], EOSBULL[0], FTT[.01840952], GRTBULL[0], NEAR-PERP[0], SUSHIBULL[170000], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 02033455 | Contingent | CREAM[1.05965720], DYDX[3.49935495], FTT[6.03910862], LINK[.09968669], RUNE[9.9976041], SRM[33.33615854], SRM_LOCKED[.28529688], TONCOIN[10.49806485], USD[.01], USDT[0] | | |
| 02033466 | | ATLAS[8090], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07767], LUNC-PERP[0], RAY[300.58761906], USD[22.35], USDT[0] | | |
| 02033468 | | BTC[0.88660956], ETH[7.14328893], ETHW[7.14328893], FTT[55.04189514], PAXG[0], SOL[76.94929541], USD[3.43] | | |
| 02033469 | | ATLAS[9.8328], SHIB[2699601], USD[0.44], USDT[0] | | |
| 02033472 | Contingent | ATLAS[31998.1], AVAX[0], BNB[-9.10718337], BTC[0.00009511], CRO[1120], DOT[9.998195], ETH[.289], ETHW[.289], EUR[500.00], FTM[100], FTT[2.45903375], LUNA2[0.11920596], LUNA2_LOCKED[0.27814724], LUNC[25957.34928456], MATIC[0.18287485], RAY[40], SOL[59.9867], SRM[.00188864], SRM_LOCKED[.03147848], TSLA[3.99924], USD[5736.34], USDT[720.98716945], XRP[1000.7739] | | |
| 02033473 | Contingent | FTT[540], NFT (311472661123055675/FTX AU - we are here! #45853)[1], NFT (488055801654624126/FTX EU - we are here! #236926)[1], NFT (506241527807429349/FTX EU - we are here! #236929)[1], NFT (544223545607763760/FTX AU - we are here! #236924)[1], NFT (558906939154660594/FTX AU - we are here! #45823)[1], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 02033476 | | RAY[1.0313891], USD[0.00] | | |
| 02033478 | | TRX[.000001], USDT[0] | | |
| 02033482 | | USD[0.00] | | |
| 02033484 | | FTT[.13437144], USD[0.20] | | |
| 02033485 | | NFT (289037634884942946/FTX EU - we are here! #31324)[1], NFT (400749236077978708/FTX EU - we are here! #31678)[1], NFT (402978214895316646/FTX AU - we are here! #33979)[1], NFT (465683481197317182/FTX AU - we are here! #33941)[1], NFT (483969658052390289/FTX Crypto Cup 2022 Key #16936)[1], NFT (494568404725115259/The Hill by FTX #9962)[1], NFT (512944991975804166/FTX EU - we are here! #31734)[1] | | |
| 02033494 | | USD[0.07], USDT[.007227] | | |
| 02033502 | | ETHW[.0001338], FTT[.00000001], GALA[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02033504 | | NFT (350574240630666294/The Hill by FTX #24192)[1], PSY[240.95662], USD[0.00] | | |
| 02033507 | | NFT (494303871302421341/The Hill by FTX #24185)[1], USD[26.46] | Yes | |
| 02033508 | | TRX[.000779], USD[0.03], USDT[2978.88376594] | Yes | |
| 02033509 | | ALGO[.479041], AUDIO[.5996], BAND-PERP[0], BLT[.6810733], BTC-PERP[0], CRO-PERP[0], FLOW-PERP[0], IMX[.06984], LRC-PERP[0], MATIC-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02033510 | | USD[1.36] | | |
| 02033511 | | BTC[0.00559784], BTC-PERP[0], USD[3.90] | | |
| 02033513 | | AVAX-PERP[0], SOL[.01888747], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033516 | | BNB[0], POLIS[327.7], USD[0.29], USDT[0] | | |
| 02033517 | | USD[25.00] | | |
| 02033519 | | FTT[35.11442], POLIS[482.9], USD[0.09] | | |
| 02033524 | | AMPL[0.91553647], USD[0.03], USDT[0.73119770] | | |
| 02033527 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00113009], ETH-PERP[0], ETH_LOCKED[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-178.07], USDT[194.49674739], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02033533 | | NFT (565392355788242520/FTX Crypto Cup 2022 Key #21123)[1], POLIS[.09728], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033534 | | 1INCH-PERP[0], ALGO-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02033540 | | BNB[7.44579263], BTC[2.01717531], BTC-PERP[15], CEL[0], CHF[0.00], DOGE[2992.72950603], DOT[9.9], ETH[10.00048451], ETH-1230[0], ETH-PERP[0.10000000], ETHW[6.8789813], EUR[0.00], FTM[1396.80693533], FTT[150.0956242], FTT-PERP[0], LINK[41.75907772], LTC[210.54407176], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02033543 | | BNB[.00748483], ETH[.00000005], FTT[0.00049368], GODS[.00000001], SOL[0.00781602], USD[-0.05], USDT[0] | | |
| 02033545 | | AUD[0.00], BAO[2], DOGE[1132.10018159], KIN[338853.85064986], SHIB[13927644.31881683] | Yes | |
| 02033546 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005618], NFT (497290043291651580/FTX AU - we are here! #17653)[1], TRX[.000003], USD[0.00], USDT[0.67669848] | | |
| 02033552 | | ATLAS[0.43464402], SOL[.00623141], USD[3.72], USDT[0], XRP[.857154], XRP-PERP[0] | | |
| 02033553 | | ATLAS[70584.99085294], AVAX-PERP[0], BNB[.00007591], ETH[.26226303], ETHW[.22071092], EUR[0.00], GMT[0], GODS[.00787352], GOG[2064.24101776], GST-PERP[0], IMX[103.3081309], MATIC[0], SAND[104.39705343], SAND-PERP[0], SOL[0.00000001], TRX[22339], USD[34526.86], USDT[0.00000001], XRP[50.81134411] | | |
| 02033554 | | ATOM[0], AVAX[0], ETHW[0.00033907], FTT[0], USD[0.00] | | |
| 02033557 | | USDT[0.00045859] | | |
| 02033558 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[.06336], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0.00000001], ZEC-PERP[0] | | |
| 02033559 | | BTC[0.00002615], SGD[0.01], USD[0.54] | | |
| 02033561 | | ETH[.00025862], ETHW[.00025862], USD[0.00], XRP[.61976238] | Yes | |
| 02033562 | Contingent | ETH[.00050961], ETHW[.00050961], LUNA2[0.04238642], LUNA2_LOCKED[0.09890166], LUNC[0.00530557], NFT (328232188444272740/FTX EU - we are here! #114456)[1], NFT (560511040102706630/FTX EU - we are here! #109494)[1], NFT (563905997550024462/FTX AU - we are here! #114534)[1], TRX[.000782], USD[0.12], USDT[0], USTC[6] | | |
| 02033563 | | ALGO[580], AURY[6], BTC[.01172604], ETH[.501], ETHW[.501], FTM[171], LINK[15.6], RUNE[39.1], USD[0.98] | | |
| 02033578 | | TRX[.000001], USD[7.96] | | |
| 02033581 | | SOL[.377862], USDT[15.52397498] | | |
| 02033584 | | BTC[0], MANA[.6024], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033585 | | ALGOBULL[239825.2], BEAR[986.51], DEFIBEAR[99.069], DEFIBULL[.00081], LINKBULL[.095079], SUSHIBULL[0.82330357], THETABULL[0.09754182], USD[0.03], USDT[0], XRPBULL[300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033589 | | ETH[0], GRT[1.39551093], MCB[.00363995], TRX[.000001], USD[0.01], USDT[0.00001130] | | |
| 02033591 | | ATLAS[8097.52689453], USD[1.32], USDT[0] | | |
| 02033599 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02033600 | | ETH[-0.00002300], ETH-PERP[-0.00099999], ETHW[-0.00002285], USD[72.28] | | |
| 02033601 | | 0 | | |
| 02033603 | | GRT[10.91212731], USD[0.00] | | |
| 02033605 | | ADA-PERP[0], BTC[.001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.57], USDT[0] | | |
| 02033612 | | AAVE[0], ADA-PERP[5000], ALEPH[2313.264998], ALGO-PERP[2000], ALT-PERP[.5], APT[25], ATLAS[101135.222544], ATOM-PERP[0], AVAX[202.74731932], AVAX-PERP[0], BCH-PERP[18], BIT-PERP[0], BNB[16.17668423], BNB-PERP[0], BTC[.20007667], BTC-MOVE-0128[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[19], CRO[2750], CRV[950], CRV-PERP[0], DEFI-PERP[0], DFL[151926.14599428], DOGE[5007.99812355], DOT[510.64888007], DOT-PERP[250], ENS[10], EOS-PERP[2000], ETH[1.00079298], ETH-PERP[0], ETHW[3.00079298], EUL[10], EUR[13603.87], FIL-PERP[225], FLOW-PERP[750], FTM[5783.30207805], FTT[250.16295442], FTT-PERP[225], GALA-PERP[7500], HBAR-PERP[7500], HNT-PERP[250], HT[0], ICP-PERP[200], IMX[650], JOE[3500.25397372], KIN[400000000], KNC[200], LINK[400.03307266], LINK-PERP[200], LTC[90.09131473], LUNC-PERP[0], MATIC[1818.307224], MATIC-PERP[0], MCB[200], MID-PERP[2], MOB[250], NEO-PERP[0], ORCA[459.512358], OXY[2000], PAXG[15.00003828], PAXG-PERP[0], POLIS[2762.2775566], RAY[4548.87073305], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[1750], SNX-PERP[350], SOL[76.81854801], SOL-PERP[0], SRM-PERP[1250], STEP[15000], STORJ[500], SUSHI-PERP[800], SYN[100], THETA-PERP[0], UNI-PERP[100], USD[-10890.38], USDT[0], VET-PERP[155000], XRP-PERP[2500], ZIL-PERP[12500] | | |
| 02033616 | | MATIC[0], USD[0.12] | | |
| 02033621 | Contingent, Disputed | BNB[.00000001], ETH[0] | | |
| 02033622 | | BTC[0.00613663], MATIC[202.98666396], SGD[0.00], SOL[6.26672544] | | BTC[.006069] |
| 02033629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0244], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[2049.6637], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099525], ETH-PERP[0], ETHW[.00099525], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02494322], LUNA2_LOCKED[0.05820086], LUNC[5431.440680], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USDL-169.66], USDT[11], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02033633 | | USDT[0.00000002] | | |
| 02033634 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.09553800], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[46.07938512], LUNA2_LOCKED[107.5185956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[2940.94], USDT[.005755], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02033636 | | USDT[.09186975] | Yes | |
| 02033641 | Contingent | LUNA2[6.78475585], LUNA2_LOCKED[15.83109699], LUNC[1477382.87200001], USD[0.00] | | |
| 02033642 | Contingent | 1INCH-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[53.93], AVAX[30.1], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.17347468], BTC-PERP[0], CHZ-PERP[1250], CRO-PERP[0], DASH-PERP[0], DOGE[6713.14824], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[12.6], ENJ-PERP[0], ETC-PERP[0], ETH[4.13634423], ETH-PERP[0], ETHW[2.96355537], FLOW-PERP[463.27], FTT[0.06309524], GALA-PERP[0], GRT-PERP[0], HNT[225.360112], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[60.270534], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[11.95572536], LUNA2_LOCKED[27.8966925], LUNC[43.5130664], LUNC-PERP[0], MANA-PERP[0], MATIC[466.83229638], MATIC-PERP[0], NEAR[66.98794], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[462.91216], SAND-PERP[0], SCRT-PERP[0], SOL[36.2488894], SOL-PERP[0], STX-PERP[0], TRX-PERP[14041], UNI-PERP[0], USDI-2227.82], USDT[0], WAVES[10.5], WAVES-PERP[0], XMR-PERP[0], XRP[1157.78581], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02033648 | | NFT (471928757055326179/FTX EU - we are here! #187044)[1], NFT (517606996842915488/FTX EU - we are here! #185889)[1], NFT (563372808948423659/FTX EU - we are here! #187104)[1] | | |
| 02033650 | | USD[0.90] | | |
| 02033652 | | ATLAS[31656.3552391S], TRX[.000001], USD[44.45], USDT[0] | | |
| 02033656 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02033661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0930[0], LTC-PERP[0], LUNA2[11.95572536], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02033662 | | BTC[0], TRX[.000937], USD[1.16], USDT[2] | | |
| 02033664 | | AUD[506.76], BTC[.78204812], DOGE[8266.36992711], KIN[1], LINK[39.77726702], RSR[1], SHIB[60532585.9906794], XRP[1232.20790655] | Yes | |
| 02033665 | | NFT (351610343827341036/FTX EU - we are here! #275011)[1], NFT (354353280242309628/FTX EU - we are here! #275020)[1], NFT (431855170503418114/FTX EU - we are here! #275022)[1] | | |
| 02033666 | | ATLAS[130], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033669 | Contingent, Disputed | ETH[.001], ETH-20211231[0], ETH-PERP[0], ETHW[.001], USD[0.00] | | |
| 02033674 | | ETHBULL[0.15848711], FTT[0], USD[0.00], USDT[3.46148932] | | |
| 02033675 | | 1INCH[14], AAVE[.63570051], ALGO[193], ALTHALF[0], ATOM[6.6], AVAX[2.7], AXS[3.6], BNB[.03], BTC[0.00260000], BULL[0], CHZ[10], COMP[2.1754], CRV[60], DOGE[24], DOT[4.9], ETH[.03], FTM[592], FTT[0], GT[.7], LINK[3.6], MATIC[13], NEAR[29.2], REEF-0624[0], SOL[1.6], STEP-PERP[0], UNI[7.8], USD[59.78], USDT[0], XRP[263] | | |
| 02033678 | | 0 | | |
| 02033680 | | USD[11.77] | | |
| 02033681 | | ATLAS[.59839309], FTT[0.08968470], RAY[.01723835], USD[0.00], USDT[0.00697693] | | |
| 02033687 | | BAO[4], BTC[0], EUR[2.14], KIN[7], SLP[.00017024], SOL[0], TRX[2], USD[0.00] | Yes | |
| 02033689 | | FTT[5.43547525] | | |
| 02033691 | | BAO[8767.76216195], DOGE[9.2637904], FTM[1.21441027], FTT[.03927666], KIN[1], MANA[1.326673], STEP[11.50781987], USD[0.00], USDT[1.4364071J], XRP[5.78823582] | Yes | |
| 02033696 | | BNB[0], USD[0.00000064] | | |
| 02033698 | | USD[16.10] | | |
| 02033705 | | NFT (440398066285568097/FTX EU - we are here! #18756)[1], NFT (503787502750907473/FTX EU - we are here! #18679)[1], NFT (516947440015702735/FTX EU - we are here! #18530)[1] | | |
| 02033709 | | BTC[0.00001366], USD[0.00], USDT[0] | | |
| 02033712 | Contingent | AXS[.00015], BNB[0], BNB-20211231[0], BOBA[.03975541], BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003740], FTT[400.26789], FTT-PERP[0], LUNA2[4.6604435], LUNA2_LOCKED[10.87436817], OMG[0.03994542], OMG-PERP[0], SOL[0.0010766], SOL-2021123[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 02033720 | | FTT[0.00000224], USD[0.00], USDT[0.00453673] | | |
| 02033723 | | BAO[1], DENT[1], KIN[13152304.88502912], TRX[.000001], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033729 | | USD[23.44], USDT[44.47189742] | | |
| 02033732 | | USDT[.79486079] | | |
| 02033733 | | AXS[0], BTC[.004878], CHF[0.00], CRO[0], FTT[0], LINK[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02033737 | | ATLAS[9.9468], BTC[0], DOGE[.4428], USD[0.00] | | |
| 02033738 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02033739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123100[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 02033742 | | FTT[0], USD[0.00] | | |
| 02033749 | | ATLAS[1285.85847821], CHZ[1570.7036], DENT[33612.56704609], DENT-PERP[0], ETH[.00590671], ETHW[.00590671], GRT[481], MATIC[256.05649447], USD[-0.78], USDT[0.00000001] | | |
| 02033750 | | TRX[.139437], USDT[0.01558793] | | |
| 02033757 | | ALTBULL[16.75964019], BNB[.0099962], BNBBULL[0.00408621], BTC[0.00007326], BULL[0.02513866], BULLSHIT[27.03402501], CEL[.08313788], DEFIBULL[117.0026837], DOGEBULL[18.32515857], DRGNBULL[118.40158844], ETH[0.00099683], ETHBULL[0.31464942], ETHW[0.00099683], EUR[0.00], FTT[.09966541], LTC[0.00227478], MIDBULL[3.62425143], USD[0.10], USDT[0.04179244] | | |
| 02033759 | Contingent | LUNA2[0.68341102], LUNA2_LOCKED[1.59462573], LUNC[148814.19], USD[0.25], USDT[0.00000011] | | |
| 02033761 | | USDT[0.00001176] | | |
| 02033762 | | USD[0.00] | | |
| 02033763 | | DOGE[47.46054794], USDT[9] | | |
| 02033767 | | ADABULL[2.5581], ALCX[.312], ATLAS[5780], ATLAS-PERP[-20], DOGE[45], DOGEBULL[1688.198], GRTBULL[1933.1], LINKBULL[1719.6], LTCBULL[11986], MATICBULL[2.799623], RSR[560], TRX[.000901], TRXBULL[7353.1], UNISWAPBULL[.9726], USD[0.67], USDT[-2.40974397], VETBULL[970.7], XLMBULL[386], XRPBULL[431270] | | |
| 02033772 | | USD[0.00], USDT[0] | | |
| 02033776 | | POLIS[.038687], TRX[.000001], USD[0.00], USDT[0] | | |
| 02033777 | | ETH[0] | | |
| 02033780 | | LTC[0] | | |
| 02033782 | | NFT[338550710453996210/FTX EU - we are here! #161573][1], NFT[376604369950703966/FTX EU - we are here! #161529][1], NFT[409170626476474737/FTX EU - we are here! #161387][1], SOL[.01], TRX[.000845], USD[0.00], USDT[.46351268] | | |
| 02033784 | | BNB[.00039228] | Yes | |
| 02033787 | | USD[0.00], USDT[0] | Yes | |
| 02033790 | | BTC[.5514], FTT[0], PAXG[2.60749946], USD[0.00], USDT[4801.24782786] | | |
| 02033793 | | BNB[.00039228] | Yes | |
| 02033796 | | BNB[.00039228] | Yes | |
| 02033798 | | USD[20.00] | | |
| 02033799 | | BNB[.00039227] | Yes | |
| 02033803 | | KIN[1], USDT[0] | | |
| 02033804 | | BNB[.00039223] | Yes | |
| 02033810 | | USD[0.02], USDT[535.50111678] | Yes | |
| 02033815 | | ATLAS[300], USD[0.96] | | |
| 02033817 | | BTC[.00006654], FTT[9.9981] | | |
| 02033824 | | BTC[.00199954], USDT[161.30416316] | | |
| 02033825 | Contingent, Disputed | BTC[0], ETH[0], SOL[0] | | |
| 02033830 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00100994], SOL-PERP[0], STORJ-PERP[0], USD[3.06] | | |
| 02033842 | | NFT[517773266823069267/FTX AU - we are here! #707][1] | | |
| 02033844 | | FTT[0], USD[0.00], USDT[0] | | |
| 02033849 | | USD[0.02] | | |
| 02033850 | Contingent | DOT-PERP[0], EGLD-PERP[0], ETH[0], HOT-PERP[0], LUNA2[10.47562817], LUNA2_LOCKED[24.4431324], LUNC[.32393885], NEAR-PERP[0], SOL[0], USD[0.14], USDT[0.00000034] | | |
| 02033853 | Contingent | FTT[665.40174339], SRM[5.97522478], SRM_LOCKED[90.74477522], USDT[0.00000038] | | |
| 02033857 | | TRX[.000001], USD[25.00], USDT[0.00000034] | | |
| 02033858 | | NFT[551127879371889727/FTX Crypto Cup 2022 Key #3549][1] | | |
| 02033863 | | USD[0.01] | | |
| 02033864 | | FTT[.09968], TRX[.000001], USD[0.01] | | |
| 02033866 | | USDT[9.86343057] | Yes | |
| 02033867 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 02033871 | | ATLAS[9.888] | | |
| 02033875 | | DOGE[0], POLIS[0], USD[0.01], USDT[0.00002811] | | |
| 02033881 | | FTT[.07], USD[0.01] | | |
| 02033884 | | LINK[6.24671277], USD[1.01], XRP-PERP[0] | | |
| 02033887 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], ICP-PERP[0], SAND-PERP[0], USD[0.92], USDT[0] | | |
| 02033894 | | APT[5], FTT[5.4], TRU[113], USDT[0.00141199] | | |
| 02033895 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[320.9792875], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[194.41] | | |
| 02033897 | | SOL[0], USD[0.00], USDT[0.08998222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02033900 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02033908 | | USDT[0] | | |
| 02033911 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 02033912 | | ATLAS[8.6968], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00763892] | | |
| 02033914 | | USD[0.00], USDT[0] | | |
| 02033915 | Contingent | SRM[.00174871], SRM_LOCKED[.00789612], USD[0.00], USDT[0.00000008] | | |
| 02033917 | | ATLAS[9.9924], GOG[240.99715], NFT [288825527354852451/Little Prince #2][1], NFT [330530361105682149/Little Prince ][1], NFT [377913317781637064/Autumn vs Grapes][1], NFT [378094709675952366/Joker Vs Dance][1], NFT [386207464512037776/Bulls vs Bears!#1][1], NFT [398230487493676366/Albert Einstein #2][1], NFT [400380223930965560/Little Prince #3][1], NFT [454504111168938233/Albert Einstein ][1], REEF-PERP[0], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02033920 | | FTT[25] | | |
| 02033922 | | APT-PERP[0], FTT[.02715864], SHIB[91], USD[0.00], USDT[0] | | |
| 02033924 | | USD[0.00] | | |
| 02033928 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[.00224], CELO-PERP[0], CHZ-PERP[0], COPE[9.998], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.09978], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.0112], ETH-PERP[0], EUR[200.00], ETH-PERP[0], FTT[1.3999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[50], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SHIB[1948786.7729735], SHIB-PERP[0], SOL[1.729736], SOL-PERP[0], SRM[9.998], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI[3.9992], UNI-PERP[0], USD[0-804.66], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02033941 | | AGLD[.09352], USD[0.00] | | |
| 02033942 | | EUR[14.94] | | |
| 02033948 | | BNB[.00000153] | Yes | |
| 02033951 | | ETH[.00052164], ETHW[0.00052164], STORJ[22.00030791], USD[0.06], USDT[0] | | |
| 02033952 | Contingent | BTC[0], LUNA2[0.00651550], LUNA2_LOCKED[0.01520283], TRX[.000028], USD[1.78], USDT[0.42053835], USTC[.92230088] | | |
| 02033955 | | TRX[.9711169], USD[3.29] | | |
| 02033959 | | ETH[0], KIN[1], TRX[0] | | |
| 02033961 | | BTC[0], FTT[0], SOL[0], TRX[0.66580139], USD[0.00], USDT[47.52674384] | | USDT[47.516205] |
| 02033964 | | EUR[10.00] | | |
| 02033968 | Contingent | ETHW[.2119576], LUNA2[0.01153809], LUNA2_LOCKED[0.02692222], LUNC[1299.74], SOL[.00704692], SPELL[28.86], TRX[.000078], USD[1.46], USDT[0.00000001], USTC[.788347] | | |
| 02033970 | | THETABULL[2.93059115], USD[0.02], USDT[0.00000024] | | |
| 02033976 | | BTC[.0002], USD[3.84], XRP-PERP[11] | | |
| 02033978 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[160], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.14400921], XMR-PERP[0] | | |
| 02033979 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], THETA-PERP[0], USD[0.74], USDT[0.00428818], XRP-PERP[0] | | |
| 02033981 | | AKRO[3], ATOM[0], BAO[5], DENT[3], DOGE[1], ETH[0.00000001], KIN[5], TRU[1], TRX[2], UBXT[3], USDT[0.00022768] | Yes | |
| 02033982 | | ATLAS[999.81], NFT [320830912068372155/FTX EU - we are here! #188257][1], NFT [342651683251641881/FTX x VBS Diamond #285][1], NFT [373838965697233869/FTX EU - we are here! #143853][1], NFT [537148450800347839/FTX EU - we are here! #189549][1], USD[0.00], USDT[0] | | |
| 02033984 | Contingent, Disputed | USD[0.61] | | |
| 02033990 | | USD[500.01] | | |
| 02033991 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL[0.08888348], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02500969], LUNA2_LOCKED[0.05952261], LUNC[5554.7889982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02033994 | | AKRO[1], AVAX[5.27947171], BAO[4], BTC[.07194649], DENT[1], ETH[.62786199], ETHW[.62759841], EUR[0.00], FRONT[1], KIN[244842.353026], LINK[77.58831439], RSR[1], SOL[45.86065160], TRX[1], UBXT[2] | Yes | |
| 02033995 | | ATOM-PERP[0], DOT-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02034000 | | USD[25.00] | | |
| 02034004 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.64], VET-PERP[0] | | |
| 02034005 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COW-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02034007 | Contingent | AVAX[0], BNB[0], BTC[0.00001294], DOGE[.27329723], DOT[.044123], ETH[.0007617], ETHW[.0007617], FIDA[.751], FTM[0], FTT[.0080161], INDI_IEO_TICKET[1], LINK[0.08586334], LUNA2_LOCKED[24.44821732], LUNC[33.753092], MBS[.00071], NEAR[.060784], USD[0.00], USDT[0.00000001] | | |
| 02034010 | | USD[0.05], USDT[0.24951662] | | |
| 02034014 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[5.61], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.30], USDT[1158.71543432], VET-PERP[0] | | |
| 02034017 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[115861.64], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02034018 | | SOL[0], TRX[0], USD[0.00], USDT[1.77250696] | | |
| 02034019 | | BTC[0], ETH[0.00032961], ETHW[0.00032961], EUR[0.00], USDT[0.00001860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034022 | | C98-PERP[0], OMG-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02034023 | | BAT-PERP[0], BTTPRE-PERP[0], FTT[5.09994357], FTT-PERP[0], POLIS[70.9316247], REAL[.09279387], USD[0.00], USDT[0] | | |
| 02034024 | | ATLAS[4716.2], FTT[0.02034280], SOL[.11432412], USD[0.23], USDT[0] | | |
| 02034025 | | POLIS[1.20259611], TRX[.000001], USD[0.00], USDT[0.00757300] | | |
| 02034026 | | FTT[.088581], LUNA2[2.053392], NFT (417893665746252219/The Hill by FTX #20370)[1], SOL[0.20248000], TRX[.000001], USD[0.00], USDT[212.56532505] | | |
| 02034027 | Contingent | BF_POINT[200], BNB[3.516214], BTC[2.31517571], CRV[299.76651689], CVX[30.31463137], ETH[0], ETHW[0], EUR[0.00], FTT[26.34336301], LUNA2[0.00142616], LUNA2_LOCKED[0.00332771], MSOL[92.02240137], USD[0.00], USDT[0] | Yes | |
| 02034032 | Contingent | ATLAS[3244.83080319], BTC[0], FTT[0.00718582], RAY[42.19790485], SRM[16.63886224], SRM_LOCKED[3.30746095] | | |
| 02034034 | | ATLAS[0], BICO[2], FTT[2.00479889], GODS[5], HOLY[0], MBS[0], SECO[0], SHIB[181938.00631847], SOL[0], SOS[2.3e+06], TRX[0], USD[0.00] | | |
| 02034038 | | USD[20.59] | | |
| 02034040 | | ATLAS[1109.14477851], BNB[.00000001], GOG[192.35189735], IMX[37.2364595], POLIS[101.75128163], USD[0.00] | | |
| 02034041 | | BAO[8], BTC[.00310536], DENT[1], DOGE[33.87307893], DYDX[.00000006], ETH[.23596083], ETHW[.23576303], EUR[0.00], FTT[5.31748856], KIN[10], RSR[3], SHIB[192.08560037], SOL[14.44979889], SRM[86.16758915], TRX[174.43830563], UBXT[1], USD[0.00], XRP[90.78735476] | Yes | |
| 02034044 | | BNB[0], ETH[0], HT[0], SOL[0], USDT[0.00000621] | | |
| 02034046 | Contingent, Disputed | AUD[10.00] | | |
| 02034048 | | ATLAS[1032.66754733], BNB[.00000001], CONV[1450.9905514], ETH[.00000001], GODS[9.53042510], IMX[8.49691974], USD[0.00], USDT[0.00000252] | | |
| 02034051 | | USDT[9.37054305] | | |
| 02034054 | | TRX[.5553], USD[26.92], USDT[0.00759275] | | |
| 02034055 | | POLIS[0.08277916], USD[0.00] | | |
| 02034060 | | ATLAS[4550], FTT[40.8], POLIS[72.5], USD[0.98], USDT[1.16294424] | | |
| 02034067 | | USD[0.60], USDT[0] | | |
| 02034068 | Contingent, Disputed | USD[0.60] | | |
| 02034072 | | USD[0.00], USDT[0] | | |
| 02034074 | | USD[0.00], USDT[0] | | |
| 02034086 | | FTT[0], USD[0.00], USDT[0] | | |
| 02034087 | | ATLAS[2270], ETH[.624875], ETHW[.624875], IMX[.0856], USD[0.58] | | |
| 02034088 | Contingent, Disputed | FTT[0], SPELL[300], USD[0.16], USDT[0] | | |
| 02034090 | | DENT[23795.54], DODO[.09314], FTM[.9882], SPELL[1499.06], TLM[461.901], USD[0.31], XRP[80.0317] | | |
| 02034093 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.00685187], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00038662], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG[.00000121], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDI-0.16], USDI[.00499053], WAVES-PERP[0], XEM-PERP[0], XRP[.34668198], YFII-PERP[0] | | |
| 02034098 | Contingent, Disputed | USD[0.60] | | |
| 02034100 | | ATLAS[10009.33395952], TRX[.000001], USD[0.01] | | |
| 02034103 | Contingent, Disputed | USD[0.60] | | |
| 02034104 | | BTC[.00002678], EUR[0.09], FTT[3.0326764], TRX[.000028], USD[0.01], USDT[614.48298663] | | |
| 02034108 | Contingent, Disputed | USD[0.60] | | |
| 02034115 | | POLIS[.098898], USD[55.94] | | |
| 02034116 | Contingent, Disputed | USD[0.60] | | |
| 02034119 | | ATLAS[10008.2881], BTC[.00002572], USD[0.00] | | |
| 02034120 | | USD[0.00], USDT[0.28847250] | | |
| 02034122 | | USDT[0] | | |
| 02034127 | | AKRO[3], BAO[4], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02034130 | | BTC[.52697377], ETH[6.86049406], ETHW[.00049406], FTT[.0962], USD[101.25] | | |
| 02034132 | | TRX[.000001] | | |
| 02034134 | | ATLAS[1042.38380503], FTT[2.00071779], KNC[0], POLIS[2.50000000], USDT[0] | | |
| 02034135 | | ANC-PERP[0], AXS-PERP[0], BNB[.00601062], BTC[0.00011486], C98-PERP[0], CVX-PERP[0], ETC-PERP[0], FTT[0.00020009], GMT-PERP[0], LTC-PERP[-8.33], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], USD[3602.70], USTC-PERP[0] | | USD[2500.00] |
| 02034136 | | AVAX-PERP[0], ENJ-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[0.81], WAVES[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02034138 | | ATLAS[30499.94760652], ATLAS-PERP[0], TRX[.000001], USD[-0.25], USDT[0.48531738] | | |
| 02034139 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02034142 | | USD[25.00] | | |
| 02034147 | | 1INCH-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02034152 | Contingent | FTT[0.70230219], LUNA2[0.05261179], LUNA2_LOCKED[0.12276086], LUNC[11456.33], USD[0.02], USDT[0] | | |
| 02034156 | | IMX[51.6], USD[0.00] | | |
| 02034157 | | ETH[.00084506], ETHW[0.00084506], MATIC[2.498], NFT (323117408504190546/FTX EU - we are here! #181519)[1], NFT (326414905203806564/FTX EU - we are here! #181640)[1], NFT (551895618648389549/FTX EU - we are here! #181340)[1], USD[103.71], USDT[0.04572178], XPLA[6] | | |
| 02034161 | | BTC[0.00001092], USD[0.74009857] | | |
| 02034164 | | SOL[.039992], USDT[0.74009857] | | |
| 02034165 | | AKRO[2], ATOM[37.91249307], BAO[7], BTC[.05145876], CHZ[2], DENT[2], ETH[1.11227281], ETHW[1.11180562], KIN[9], RSR[1], TRX[3], UBXT[3], USD[2.46] | Yes | |
| 02034167 | | ATLAS[39.992628], ETH[0.21597327], ETHW[0.21597327], FTT[13.69746027], TRX[.379886], USD[2.23], XRP[5215.14] | | |
| 02034168 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034171 | Contingent, Disputed | USD[0.60] | | |
| 02034173 | | APT-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[17000], DYDX[4.99905], ENS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-PERP[-5], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[200], SUSHI-PERP[0], USD[12605.67] | | |
| 02034177 | | USD[0.00] | | |
| 02034189 | | HNT[0], SOL[0] | | |
| 02034191 | | TRX[.000001] | | |
| 02034192 | | AUD[0.00], KIN[4701133.60284961] | Yes | |
| 02034195 | | AKRO[3], ATLAS[.13529859], AUD[0.55], AUDIO[.00290257], BAO[1], BAT[1.01638194], DENT[1], HOLY[.00000965], KIN[4], RSR[1], SOL[.00018422], TOMO[1.04833983], TRX[4], UBXT[4], USD[0.00], USDT[0.00001942] | Yes | |
| 02034197 | | XRP[88] | | |
| 02034202 | Contingent, Disputed | USD[0.60] | | |
| 02034209 | | BNB[0], BTC[0], ETH[.00095364], ETHW[.00095364], FTT[0], LINK[0.09513600], SOL[0.00886470], SRM[.32911568], USD[0.00], USDT[0] | | |
| 02034210 | | ATLAS[8.8252], POLIS[.086282], TRX[.000001], USD[0.00], USDT[0] | | |
| 02034212 | Contingent, Disputed | USD[0.60] | | |
| 02034213 | | BTC[.00003184], USD[0.00] | | |
| 02034220 | Contingent, Disputed | USD[0.60] | | |
| 02034221 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001847], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GALA[1239.2476], GALA-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.26], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02034226 | Contingent, Disputed | USD[0.60] | | |
| 02034229 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OPT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000291], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00992564], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02034233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00020006], BTC-1230[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.22], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.0002] |
| 02034239 | Contingent, Disputed | USD[0.60] | | |
| 02034241 | Contingent | ETH[0.00028985], ETHW[0.00028985], LUNA2[0.97721835], LUNA2_LOCKED[1.28017617], LUNC[212791.354976], USD[0.22], USDT[0.17276830] | | |
| 02034242 | | GST[.0079477], USD[0.01], USDT[0] | | |
| 02034245 | Contingent | AKRO[3], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[3], AXS-PERP[0], BAO[28], BNB-PERP[0], BNT-PERP[0], BTC[0.00019590], BTC-PERP[0], CRO[.32438353], DENT[3], DOGE[.00003998], DOT-PERP[0], ETH[0.00001364], ETH-PERP[0], ETHW[0.00004430], FRONT[1.00728536], FTM[0], FTT[.00016168], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HXRO[1], IP3[.82591192], JPY[0.00], KIN[21], LDO-PERP[0], LUNA2[0.17132965], LUNA2_LOCKED[0.39931733], LUNC-PERP[0], MANA-PERP[0], MATIC[.26900485], NFT (46115867279316964 5/FTX EU - we are here! #70472)[1], NFT (49680927516792558 8/FTX AU - we are here! #50159)[1], NFT (57158310028304297 3/FTX AU - we are here! #15678)[1], RON-PERP[0], RSR[2], RSR-PERP[0], SOL[0.00140270], SOL-PERP[0], SRM[.17254524], SRM_LOCKED[135.58678523], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN[.000005], TRX[.000017], TRX-PERP[0], UBXT[11], USD[-0.18], USDT[0.00000003], USDT-PERP[0], USTC[.00018063], WAVES-PERP[0], XPLA[.00861115] | Yes | |
| 02034246 | | FTT[1.64473174], USD[0.72], USDT[0] | | |
| 02034247 | | ALGO[304], BNB[0], BTC[0.62324188], CHZ[1470], CRO[3270], ETH[2.00011634], ETHW[2.0001633], EUR[1713.93], FTT[25.0953355], USD[0.00], USDT[0.00000001] | | |
| 02034249 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0] | | |
| 02034250 | | USDT[2.40595614] | Yes | |
| 02034252 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[70.89] | | |
| 02034258 | Contingent, Disputed | USD[0.60] | | |
| 02034266 | Contingent, Disputed | USD[0.60] | | |
| 02034271 | Contingent, Disputed | ATLAS[0.60] | | |
| 02034273 | Contingent | ATLAS[526.88980000], ETH[0], FTT[0], LUNA2[3.68124414], LUNA2_LOCKED[8.58956967], LUNC[801598.6629807], SHIB[0], USD[0.00], USDT[0] | | |
| 02034276 | | ATLAS-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02034277 | | BTC[.00015146], USD[0.00] | | |
| 02034278 | Contingent, Disputed | USD[0.60] | | |
| 02034281 | | USD[25.00] | | |
| 02034288 | Contingent, Disputed | USD[0.60] | | |
| 02034292 | Contingent, Disputed | USD[0.60] | | |
| 02034296 | | AAVE-0624[0], BCH-20211231[0], BTC-0325[0], BTC-0624[0], COMP-0325[0], ETH-0624[0], FTT[0.00000002], LINK-20211231[0], OMG[0], OMG-20211231[0], SOL-20211231[0], SXP-0624[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], XRP-0325[0] | | |
| 02034297 | Contingent | ANC[.00845], BAT[12785.063925], FTT[1674.9866957], SRM[31.36910889], SRM_LOCKED[358.81089111], TRX[.000001], USD[1800.01], USDT[0.20400000], XPLA[.00185] | | |
| 02034299 | Contingent, Disputed | USD[0.60] | | |
| 02034300 | | EUR[0.00], LTC[6.45986756] | Yes | |
| 02034302 | Contingent, Disputed | USD[0.60] | | |
| 02034306 | | ETH[0], LUNC[0], USDT[.0172] | | |
| 02034308 | | MBS[177], USD[144.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034309 | Contingent | 1INCH-PERP[2354], ALICE-PERP[655], APE-PERP[661.4], ATOM[6.26928372], ATOM-PERP[438.27], AXS[7], BAND-PERP[115.6], BNB[0.00000001], C98-PERP[3283], CRV-PERP[3483], DOGE-PERP[30664], ETH-PERP[.646], EUR[0.00], FTT[25.75004374], GAL-PERP[1903.1], KAVA-PERP[2234.2], KSHIB-PERP[575602], LRC-PERP[16858], LUNA2_LOCKED[108.03838594], LUNC-PERP[150350001], MANA-PERP[1084], MATIC-PERP[2512], RUNE[365.6], RUNE-PERP[2346.1], TRX-PERP[1603], USDI-937.62], USDT[97.70365155], XLM-PERP[12291], XRP-PERP[3861] | | |
| 02034310 | | USD[0.00], USDT[0.00002441] | | |
| 02034311 | Contingent, Disputed | USD[0.60] | | |
| 02034313 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00093269], FTT[61.21640067], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.23682780], LUNA2_LOCKED[0.55259820], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (314126819706187750/FTX EU - we are here! #142226)[1], NFT (315116882150167325/Monza Ticket Stub #1581)[1], NFT (325137516500363699/FTX EU - we are here! #141999)[1], NFT (352058444003410824/The Hill by FTX #3979)[1], NFT (404506348017764158/FTX AU - we are here! #2421)[1], NFT (418804884706289748/FTX EU - we are here! #142125)[1], NFT (444170670072521471/FTX AU - we are here! #16566)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00400001], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[168.48], USDT[78.92746423], WAVES-PERP[0] | | |
| 02034316 | Contingent, Disputed | USD[0.60] | | |
| 02034318 | | ADA-20211231[0], ALGO-20211231[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.84], FTT[.07109], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[7221.52], USDT[.000753], XRP-20211231[0] | | |
| 02034321 | | ATLAS[9.626], DFL[4.616], POLIS[.07026], STARS[.9134], USD[0.59], USDT[0] | | |
| 02034324 | | USD[181.04] | | |
| 02034326 | Contingent | BTC[0.00000001], LUNA2[0.01591295], LUNA2_LOCKED[0.03713023], LUNC[3465.08], TRX[.000001], USD[0.00], USDT[0] | | |
| 02034331 | | BCH[0], BNB[0.00000001], ETH[.00001219], ETHW[0.00001218], HT[0], NFT (377308670557659977/FTX EU - we are here! #198917)[1], NFT (440165564933801213/FTX EU - we are here! #199664)[1], NFT (492991796801424076/FTX EU - we are here! #199234)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00115265] | | |
| 02034334 | | BTC[0.00002980] | | |
| 02034338 | | AAVE[0], AKRO[1], AMPL[0], AVAX[.00001556], BNB[0.00000110], BTC[0.00000002], COMP[0], ETH[0.00000016], ETHW[.00000016], EUR[0.00], FTT[0.00000551], KIN[1], LINK[.00002472], LTC[0.00000257], MATIC[.00045778], PAXG[0.00011606], RSR[1], SOL[0.00000349], TRX[.000001], USD[0.98], USDT[0.00000001] | Yes | |
| 02034341 | | BTC[0.00000045], DOGE[55954.81221615], ETHW[0.98106579], TRX[6998.64087668], USD[0.69], USDT[1245.74281926] | | DOGE[55949.140826], USD[0.69], USDT[681.207965] |
| 02034342 | | POLIS[1.797036], USD[1.38], USDT[0.14911061] | | |
| 02034344 | | USD[2.33] | | |
| 02034345 | | ALGO[0], ATOM[7.59848], AUDIO[31.9944], ENS[2.239552], ETH[.029994], EUR[0.05], FTT[.0593067], USD[0.07] | | |
| 02034347 | | TRX[.000001], USDT[.9664] | | |
| 02034348 | | USD[0.00], XRP[14.259541] | | |
| 02034354 | | ATOM[32.493825], AVAX[.090006], IMX[.04754443], SLRS[.13091], STARS[.91507], TRX[.000001], USD[0.00] | | |
| 02034355 | | BTC[.00002753], GBP[78.00], USD[0.00], USDT[0] | | |
| 02034357 | | AVAX-PERP[0], FTT-PERP[0], USD[9.37], USDT[0] | | |
| 02034359 | | CHF[0.00], SOL[0.00000001] | | |
| 02034366 | | FTT-PERP[0], MNGO[37359.992], MNGO-PERP[0], USD[0.04] | | |
| 02034367 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EUR[0.00], FTT[0.00148079], FTT-PERP[0], LINK-PERP[0], SOL[.00000001], USD[0.17], USDT[0], VET-PERP[0] | | |
| 02034372 | | 1INCH[0], 1INCH-PERP[0], FTT[13.89826758], KIN[3], LINK[0], LUNC-PERP[0], RAY[25.50090303], RNDR[94.88250993], SOL[8.33795567], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0.00000001], XRP[1056.9569738] | | |
| 02034375 | | USD[0.00] | | |
| 02034380 | | MATIC[0], SOL[0], USD[0.00] | | |
| 02034384 | | USDT[.00023738] | Yes | |
| 02034390 | | ATLAS[2504.89141581], BAO[1], CHZ[.00091412], DOT[.00027669], DYDX[.00006215], ETHW[.19459375], KIN[1], LINK[.00063147], REAL[.00002742], USD[0.00] | Yes | |
| 02034394 | | AKRO[1], BAO[1], DENT[1], DOGE[1.07875611], ETH[0.02276826], ETHW[0.02248077], GRT[1], KIN[1], RSR[1], SOL[.00033138], TRX[2], UBXT[1], USD[0] | Yes | |
| 02034399 | | NFT (387719331401922314/FTX EU - we are here! #120390)[1], NFT (400157490272264697/FTX EU - we are here! #120566)[1], NFT (570690862246097424/FTX EU - we are here! #120449)[1] | | |
| 02034400 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-1.384], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.61683314], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13221.05], XLM-PERP[0], XRP-PERP[-26] | | |
| 02034402 | | FTT[155], INDI[4000], USD[2067.20] | | |
| 02034405 | | POLIS[1956.6], USD[0.50], USDT[0] | | |
| 02034407 | | ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 02034408 | | BTC-PERP[0], NFLX[0], TSLAPRE[0], USD[-6.48], USDT[7.11375705] | | |
| 02034411 | | USDT[5280.97307769] | Yes | |
| 02034412 | | USD[0.00], USDT[0] | | |
| 02034414 | | 0 | | |
| 02034415 | | TRX[.000001] | | |
| 02034418 | | EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.42], USDT[17.97844081] | | |
| 02034425 | | BTC[0], EUR[6.44] | | |
| 02034427 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[10.00], LUNA2[0.01194615], LUNA2_LOCKED[0.02787435], LUNC[2601.3], SHIB-PERP[4700000], USD[-1.81] | | |
| 02034428 | | NFT (367208953942934562/FTX EU - we are here! #116977)[1], NFT (412404667059626931/FTX EU - we are here! #118154)[1], NFT (547532951894340998/FTX EU - we are here! #117730)[1] | | |
| 02034430 | Contingent | LUNA2[0.94485543], LUNA2_LOCKED[2.20466267], LUNC[205744.259636] | | |
| 02034431 | | ETHW[.0008838], USD[0.00] | | |
| 02034432 | | USDT[.01260667] | Yes | |
| 02034435 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-20211231[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TING-PERP[0], USDI1.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02034436 | | USD[22.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034441 | | BTC-MOVE-0102[0], BTC-MOVE-0116[0], BTC-PERP[0], SOL[0], USD[7.88], USDT[0.21639036] | | |
| 02034445 | | BTC[0], USDT[0.00001865] | | |
| 02034450 | | ETH[0.00012492], GODS[0.04772600], MATIC[0], NFT (333230101064701476/FTX EU - we are here! #85439)[1], NFT (382698341225151136/FTX EU - we are here! #85336)[1], SOL[.00170825], TRX[0.00001800], USD[0.14], USDT[0.07670999] | | |
| 02034466 | | CRO[359.996], ETHW[.066], USD[0.03], USDT[0] | | |
| 02034458 | | BNB[0.00000002], TRX[.000001], USD[0.00] | | |
| 02034462 | | LUA[.065467], MATIC[8.8144], POLIS[.085826], SRM[507.90348], TRX[.000002], USD[3.96] | | |
| 02034465 | | USDT[0] | | |
| 02034472 | | AKRO[1], BAO[2], DENT[1], ETH[.07439342], ETHW[.07346912], GBP[0.00], KIN[3], RSR[1], USD[0.00], XRP[.00145916] | Yes | |
| 02034475 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[38.74], VET-PERP[0], XRP[249.298913], XRP-PERP[0], XTZ-PERP[0] | | |
| 02034476 | | RSR[1], SOL[0], TRX[1], USD[25.00] | | |
| 02034482 | Contingent | ETH[.00051504], ETHW[.00001504], LUNA2[0.00000370], LUNA2_LOCKED[0.00000863], LUNC[.8061666], MATIC[.3], NFT (351699771045999580/FTX EU - we are here! #28317)[1], NFT (383042953478977911/FTX EU - we are here! #87593)[1], NFT (466274768299389755/FTX EU - we are here! #5010)[1], NFT (485656484039284522/FTX EU - we are here! #87730)[1], NFT (562037928410304217/FTX EU - we are here! #87325)[1], NFT (570874812729974850/FTX EU - we are here! #5038)[1], USD[0.00], USDT[0.58354690] | | |
| 02034486 | | BAO[2], FTT[1.44431722], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02034490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[50.00000693], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMI-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[3.77123373], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02034493 | | USD[0.00], USDT[.009906] | | |
| 02034495 | | EUR[0.00] | | |
| 02034497 | | USD[0.00] | | |
| 02034498 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02034502 | | BOBA[366.0518068] | | |
| 02034507 | | USD[0.00], USDT[0] | | |
| 02034508 | | OXY[6637.68] | | |
| 02034512 | | DENT[1], OP-PERP[0], USD[0.00], USDT[.00230735] | | |
| 02034515 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[-0.09955207], TRX-PERP[0], TULIP-PERP[0], USD[60.85], USDT[0.00083351], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02034526 | | USDT[2.18300778] | | |
| 02034527 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02034529 | | ATLAS[0.38378587], CEL-PERP[0], ONE-PERP[0], SOL[.00008821], TRX[.002664], USD[1.51], USDT[1544.09353200], USTC-PERP[0], XLM-PERP[0] | | |
| 02034530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.34394306], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.86], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02034531 | | ATLAS-PERP[0], USD[0.20], USDT[0] | | |
| 02034544 | Contingent | BNB[0], EUR[0.00], FTT[5.72138700], GBP[0.00], LUNA2[168.792379], LUNA2_LOCKED[393.8488843], MAPS[325.16662197], USD[10.00], USDT[0], USTC[0] | | |
| 02034545 | | APE[.08308], MEDIA[.006792], TRX[.632165], USD[542.66] | | |
| 02034546 | Contingent | 1INCH-2021123[0], BTC[0.00000628], BTC-PERP[0], FTT[0.07173246], FTT-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.06039233], SRM_LOCKED[.04188991], USD[1.37], USDT[0.00931507] | | |
| 02034550 | | USDT[4.70547548] | | |
| 02034555 | | BNB[0.00569093], GENE[.025], NFT (321121732243866330/FTX EU - we are here! #9620)[1], NFT (367535466803873625/FTX EU - we are here! #9764)[1], NFT (561469445481438515/FTX EU - we are here! #8482)[1], SOL[0.00392029], TRX[0], USD[0.00], USDT[0.51570760] | | |
| 02034566 | | STEP[21.8], USD[0.05] | | |
| 02034569 | | BTC[-0.00000016], BTC-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 02034572 | | BNB[.08], EUR[0.00], IMX[11.99487], SOL[2.7482824], USD[43.17] | | |
| 02034573 | | XRP[2660.74001441] | Yes | |
| 02034576 | | TRX[.00001], USD[30.65], USDT[349.09319] | | |
| 02034578 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 02034579 | | USDT[.05123861] | | |
| 02034583 | | BNB[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02034589 | | ATLAS[0], BAO[1], DENT[1], KIN[2], POLIS[0], SOL[.00000001] | Yes | |
| 02034593 | | USD[0.00] | | |
| 02034605 | | USD[208.42], USDT[209.46094749] | | USD[202.66], USDT[202.479755] |
| 02034607 | | BTC[.00004196], USD[0.00], USDT[0.00000001] | | |
| 02034614 | | SOL[0] | | |
| 02034616 | Contingent | AKRO[0], BNB[0], ETH[0], FTT[0], GMT[0], IMX[0], LUNA2[0.00010009], LUNA2_LOCKED[0.00023354], LUNC[21.79524321], MATIC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034617 | Contingent, Disputed | USD[0.60] | | |
| 02034619 | | EUR[1.00], SOL-PERP[0], USD[-1.01] | | |
| 02034622 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], KSM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.82], USDT[0], XTZ-PERP[0] | | |
| 02034623 | | BTC[0.00011135], USD[3.47] | | |
| 02034628 | Contingent, Disputed | USD[0.60] | | |
| 02034629 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02034631 | Contingent, Disputed | USD[0.60] | | |
| 02034632 | | ETH[0], ETH-PERP[0], EUR[0.00], USD[0.21], USDT[0.00000230] | | |
| 02034636 | | USDT[0] | | |
| 02034637 | | COPE[53.60004787], SOL[3.76410168], STEP[314.44874838], USD[0.00] | | |
| 02034638 | | AKRO[1], BTC[.00007698], FTM[0], FTT[.03936526], TRX[11305.75483864], USD[1333.45] | Yes | |
| 02034640 | | BNB[1], BNB-PERP[0], BTC-PERP[0], FTT[3.01566345], FTT-PERP[100], POLIS[19.9962], SOL-PERP[0], USD[36.87], USDT[8511.49177759] | | |
| 02034641 | | ATOM-PERP[0], BNB-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM[19], RSR-PERP[0], SHIB-PERP[0], SOL[0.53179214], SOL-PERP[0], THETA-PERP[0], USD[108.25], USDT[69.31150141] | | |
| 02034643 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], FTM-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02034646 | Contingent, Disputed | USD[0.60] | | |
| 02034647 | | USD[0.01], USDT[0.00000185] | | |
| 02034650 | Contingent | BTC[0], CREAM[.9998], DOGE[419.91852], ETH[0.00080180], ETHW[0.00090000], FTT[0.58069656], LUNA2[19.58546418], LUNA2_LOCKED[45.69941642], LUNC[403498.154148], SOL[.0066], UNI[145.07098], USD[0.43], USDT[0], USTC[.8782], XPLA[329.95] | | |
| 02034652 | Contingent, Disputed | USD[0.60] | | |
| 02034653 | | AVAX[0], BNB[0], ETH[0], FTT[0.00204424], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02034654 | | AKRO[1], ALICE[.07577721], AXS[0], BAO[3429.66645982], DENT[1], DOGE[170.69582793], ETH[.08331125], ETHW[.08228735], KIN[13281.27166434], SHIB[3596332.63648457], SOL[0], UBXT[28.4810299], USD[0.00] | Yes | |
| 02034657 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.48629066], SOL[0.00053499], SOL-PERP[0], USD[0.00] | | |
| 02034661 | Contingent, Disputed | USD[0.60] | | |
| 02034665 | | USD[0.47], USDT[0] | | |
| 02034667 | Contingent | ETH[.11500012], ETHW[.00000012], FTT[.161587], LUNA2[0.13420278], LUNA2_LOCKED[0.31313984], LUNC[29222.94], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001251], USD[2.03], USDT[6.45157627] | | |
| 02034668 | Contingent, Disputed | USD[0.60] | | |
| 02034670 | | ETH[.254], ETHW[.254], FTT[99.0922385], HXRO[875], USD[200.55] | | |
| 02034672 | | BTC[0], BTC-PERP[0], GMT[0], MATIC[910.32], SOL[0], TRX[0.00155400], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02034675 | | AAVE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], CEL-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DASH-PERP[0], EDEN-PERP[0], FTT[0], GMT-PERP[0], IMX[0], JET[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02034676 | | USD[0.00], USDT[24.98] | | |
| 02034677 | | ETHW[.00018514], GOG[.874], STEP[.028864], TRX[.000001], USD[0.21], USDT[0.00749095] | | |
| 02034678 | Contingent, Disputed | USD[0.60] | | |
| 02034680 | | BTC[0], TRX[0], USDT[0], XRP[0] | | |
| 02034681 | | AKRO[2], ALPHA[1], BAO[4], CHZ[1], CRO[0.04204801], DENT[1], DOGE[1], DYDX[0], FRONT[1], FTT[.00333853], GBP[0.00], KIN[2], RSR[2], UBXT[2], USD[25642.15], USDT[0] | Yes | |
| 02034683 | Contingent | BIT[.038745], ETH[.052], ETHW[.052], FTT[135.27158925], SRM[1.80733629], SRM_LOCKED[10.67266371], USD[4779.60] | | |
| 02034684 | Contingent, Disputed | USD[0.60] | | |
| 02034685 | | ETH[.00000001], POLIS[6.42575381], USD[0.00] | | |
| 02034691 | | USDT[.13] | | |
| 02034692 | Contingent, Disputed | USD[0.60] | | |
| 02034695 | | ATOMBULL[.81532], DOGEBULL[18.58397891], USD[0.27] | | |
| 02034696 | | USD[25.00] | | |
| 02034699 | | TRX[.000001], USDT[0] | | |
| 02034703 | | PTU[3.9998], USD[0.00] | | |
| 02034705 | | BNB[0], FTM[0], IMX[0], SOL[0.00000001], USD[0.00], USDT[0.00000282] | | |
| 02034706 | | AKRO[1], BAO[8], DENT[5], ETH[.065273], ETHW[.06446329], GBP[0.00], KIN[6], MATIC[.00198616], PRISM[.01961172], TRX[6], UBXT[1], USD[0.00], USDT[0.00239274] | Yes | |
| 02034709 | | EUR[0.00], FTT[2.4995], USD[2.42], USDT[71.8999284] | | |
| 02034711 | | FTT[0], USD[0.00], USDT[0] | | |
| 02034714 | | ATLAS[0], GOG[0], POLIS[0], USDT[0] | | |
| 02034715 | | 0 | | |
| 02034718 | | USD[25.00] | | |
| 02034721 | | ATLAS[20], BTC[.0003], CHZ[10], CRO[10], DAI[2.5], DENT[400], DOGE[15], ETH[.002], ETHW[.002], HMT[11], MANA[4], MNGO[10], REEF[110], RSR[170], SOL[.03], TRX[50], TRYB[51.4], USD[0.00], XRP[1], XTZBEAR[410000] | | |
| 02034728 | | TRX[.000001] | | |
| 02034729 | | SOL[.009995], USDT[0] | | |
| 02034733 | | TRX[1], USDT[0.00003595] | Yes | |
| 02034734 | | ALICE-PERP[0], ATLAS[3490], AURY[58], CHR[540], CHR-PERP[0], DFL[2090], DOT[24.2], ETH[.425], ETHW[.425], EUR[1000.00], FLOW-PERP[0], FTT[56.98242], FXS[41], LINK[71.1], MANA[100], MATIC[240], MNGO[9.639], SLRS[1235], SOL[65.67803378], STORJ[151.6], TULIP-PERP[0], USD[0.29], USDT[1465.40618844] | | |
| 02034736 | | BTC[.0007], BTC-PERP[.0011], USD[-22.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034742 | | AAVE[.009794], ATLAS[20410.314], CHZ[1578.882], COMP[.00008594], CRO[2547.506], DOT[.09794], ENS[.008956], SUSHI[.4929], TLM[.8276], TRX[.9204], USD[53.15], USDT[655.23388617], XAUT[.00004834] | | |
| 02034750 | | USDT[.20351936] | | |
| 02034753 | | USDT[.08683219] | | |
| 02034754 | | ETH[.01710917], ETHW[.01710917], KIN[439686568], USD[0.00] | | |
| 02034759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.00437429], TRX-PERP[0], UNI-PERP[0], USD[-0.60], USDT[0.74274056], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02034760 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.21], USDT[0.23184586], WAVES-PERP[0] | | |
| 02034761 | | BNB[0], BTC[0], NEAR-PERP[0], SPELL[0], STG[0], TRX[.000001], USD[0.00], USDT[5.00452900] | | |
| 02034762 | | EUR[0.00], SOL[.3299373], USD[0.69] | | |
| 02034768 | | ETH[.024935], ETHW[.024935], USD[9.31] | | |
| 02034770 | | ETH[.11071092], ETHW[.11071092], EUR[0.00], USD[0.00], XRP[637.18265015] | | |
| 02034771 | | NFT (307151463172856697/FTX EU - we are here! #24863)[1], NFT (377441154417306657/FTX AU - we are here! #47987)[1], NFT (519480354596650575/FTX EU - we are here! #24677)[1], NFT (557832663142577269/FTX EU - we are here! #24819)[1], NFT (558708076419314705/FTX AU - we are here! #47973)[1], TRX[46.75406404], USD[0.00], USDT[0] | | |
| 02034782 | | XRP[512.854228] | | |
| 02034785 | | BTC[0.04739099], ETH[1.9696257], ETHW[1.9696257], EUR[268.94], SOL[7.0086681], SOL-PERP[2], USD[-339.36] | | |
| 02034786 | | AURY[17.96136024], SPELL[29900], USD[0.44] | | |
| 02034793 | | DYDX[.199962], USD[0.86] | | |
| 02034807 | | ATLAS[720.1135547], POLIS[11.14867271], USDT[0.37138900] | | |
| 02034812 | | NFT (324258947918754144/FTX EU - we are here! #97180)[1], NFT (400958839669493104/FTX EU - we are here! #96964)[1], NFT (515263621167352293/FTX EU - we are here! #96747)[1], USD[0.00], USDT[0] | | |
| 02034815 | | ATOM[70], AVAX[17.84741997], AVAX-PERP[0], BTC[0.27861026], ETH[4.29374149], ETH-PERP[0], ETHW[0.00031212], FTT[26.698195], MATIC[450], RNDR[120.9], SOL[0.27002175], TRX[.001554], USD[5551.50], USDT[3029.72174156] | | |
| 02034817 | | AKRO[1], USD[0.01] | Yes | |
| 02034822 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[2], ICX-PERP[0], IMX[54.18916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], TRX-PERP[0], USD[11.35], XLM-PERP[0], XTZ-PERP[0] | | |
| 02034823 | | USD[0.00] | | |
| 02034829 | | USDT[0.00002988] | | |
| 02034830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02034831 | | BTC[.0051], ETH[.19299344], ETHW[.19299344], SOL[4.3835942], USDT[6.01268298] | | USDT[5.90291271] |
| 02034833 | | USDT[0.00000119] | | |
| 02034834 | Contingent, Disputed | USD[0.60] | | |
| 02034836 | | BTC[0], USD[0.09] | | |
| 02034838 | Contingent, Disputed | USD[0.60] | | |
| 02034839 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 02034844 | Contingent, Disputed | USD[0.60] | | |
| 02034845 | | PSY[382], USD[25.10], USDT[.004207] | | |
| 02034846 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[712.85704535], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.68256045], ETH-PERP[0], ETHW[0.00014942], EUR[0.00], FIL-PERP[0], FTM[136.48591926], FTM-PERP[0], FTT[25.00000007], FTT-PERP[0], GALA[2527.10272216], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00132306], LUNA2_LOCKED[0.0308716], LUNC[4.32014384], LUNC-PERP[0], MANA-PERP[0], MATIC[213.18927875], MATIC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[10.62659756], SOL-PERP[0], SPELL-PERP[0], SRM[.1657671], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1446.80], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | FTM[133.578603] |
| 02034852 | | USD[0.27] | | |
| 02034854 | Contingent, Disputed | USD[0.60] | | |
| 02034861 | | ATLAS[639.8784], SOL[0], TRX[.856923], USD[0.00], USDT[1.91511754] | | |
| 02034862 | Contingent, Disputed | USD[0.60] | | |
| 02034863 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02034866 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CGL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123112[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02034867 | Contingent, Disputed | USD[0.60] | | |
| 02034874 | | CRO[0], PERP[0], USD[0.00] | | |
| 02034875 | | BNB[.00848517], ETH[.00096943], MATIC[.61035938], SOL[1.19298524], TRX[.000001], USD[1159.77], USDT[0.00996906] | | |
| 02034876 | Contingent, Disputed | USD[0.60] | | |
| 02034878 | | TRX[.001555] | | |
| 02034880 | | USD[0.00], USDT[0] | | |
| 02034881 | Contingent | ATOM[0.86195354], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.25065578], NEAR[15.48349674], SLND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02034882 | | BTC[.00161946], BTC-PERP[0], ETH[.02323726], ETHW[.02323726], USD[87.72], USDT[.003179] | | |
| 02034883 | | KIN[0] | | |
| 02034884 | Contingent, Disputed | USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02034887 | | TRX[.000001] | | |
| 02034889 | | DOT[20] | | |
| 02034890 | Contingent, Disputed | USD[0.60] | | |
| 02034892 | | BTC[.00000045], DOGE[486.9026], FTT[.79984], SHIB[4099180], TRX[56.988601], USD[0.74], USDT[.006], WAVES[4.4991], WRX[109.978] | | |
| 02034893 | | BAO[2], EUR[0.02], KIN[1], TRX[1], UBXT[1] | Yes | |
| 02034897 | Contingent, Disputed | USD[0.60] | | |
| 02034900 | | BNB[0], EUR[0.00] | | |
| 02034904 | | TRX[.000001] | | |
| 02034908 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000455], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.56466315], LUNA2_LOCKED[1.31754735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[16.63949683], SOL-PERP[0], USD[0.66], USDT[0.07091528], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02034909 | | AKRO[2], BADGER[.00001227], BAO[8], CQT[.0001046], DOGE[80.50262072], EUR[0.00], KIN[674118.89481671] | Yes | |
| 02034910 | | ETH[0], USD[0.00] | | |
| 02034911 | | CQT[.89721], USD[0.00], USDT[0] | | |
| 02034914 | | AVAX[0.00513642], USD[0.00], USDT[0.77222655] | | |
| 02034915 | | SLRS[.9962], USD[0.00], USDT[0] | | |
| 02034917 | | TRX[.000001] | | |
| 02034919 | | CHF[5000.00], EUR[0.00], USD[0.00] | | |
| 02034922 | | TRX[.000001], USDT[1.39047125] | | |
| 02034927 | | ETH-PERP[0], FTT[0.11903283], USD[0.00], USDT[0] | | |
| 02034928 | | BAO[2], EUR[0.00], USD[244.01], USDT[30280.84429656] | Yes | |
| 02034931 | | BTC[.11203149], TRX[.000264], USD[0.00], USDT[0] | | |
| 02034932 | Contingent | BNB[0.06306034], BTC[0], EUR[0.00], LUNA2[0.00005330], LUNA2_LOCKED[0.00012438], LUNC[11.6077941], SOL[.19091498], USD[0.05], USDT[0.00000001] | | BNB[.039994] |
| 02034941 | Contingent | APT-PERP[0], ATLAS[.27295], FTT[1.08], LUNA2[0.00493405], LUNA2_LOCKED[0.01151280], LUNC-PERP[0], MATIC-PERP[0], USD[1.54], USDT[0.91580718], USTC[.69844] | | |
| 02034947 | | NEAR[3.4993], TRX[.000001], USD[1.97], USDT[2.99740001] | | |
| 02034949 | | BTC[0.00000949], EUR[0.00], FTT[.09642736], GALA[2029.6976], SHIB[92818], USD[18.33], USDT[0] | | |
| 02034950 | | USDT[0.00002262] | | |
| 02034952 | | CEL[4], USD[0.36] | | |
| 02034953 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00047913], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], USD[-12.27], USDT[15], WAVES-PERP[0], XRP-PERP[0] | | |
| 02034956 | Contingent | AUDIO[.9976], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[.33], ONE-PERP[0], ORBS-PERP[0], USD[0.72] | | |
| 02034959 | | USD[0.18], USDT[7016] | | |
| 02034961 | | BTC[0.00000583], TRX[4.27306144], USDT[0] | | |
| 02034974 | | BTC[0], USD[0.00], USDT[0] | | |
| 02034986 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000024], USD[0.00], USDT[0.00507587] | | |
| 02034988 | | AVAX[0], BTC[.00006059], ETHW[.00954], FTT[0], SOL[.00297423], STARS[0], USD[0.00], USDT[0] | | |
| 02034991 | Contingent, Disputed | USD[0.60] | | |
| 02034998 | Contingent, Disputed | USD[0.60] | | |
| 02035002 | | AAVE[0], ATLAS[0], AXS[0], BTC[0], POLIS[0], SLP[0], SOL[0] | | |
| 02035003 | | SHIB[5977480], USD[0.00], USDT[0] | | |
| 02035010 | Contingent, Disputed | SOL-PERP[0], TRX[.003322], USD[0.08], USDT[0.00877991] | | |
| 02035013 | Contingent, Disputed | USD[0.60] | | |
| 02035015 | | BTC[0.00001859], ETH[0.00013771], ETHW[0.00013771], EUR[32.06], FTM[.05238], FTT[154.969391], MBS[.00733], SOL[.0006558], USD[0.01], USDT[8554.16276715] | | |
| 02035016 | | EUR[0.01], USD[0.70] | | |
| 02035018 | | BF_POINT[200], LTC[.0005455] | | |
| 02035021 | Contingent, Disputed | USD[0.60] | | |
| 02035024 | | BTC[0], CRO[78.57916712], SHIB[0], TRX[0.00105100], USDT[0] | | |
| 02035025 | | USD[0.01] | | |
| 02035030 | Contingent, Disputed | USD[0.70] | | |
| 02035033 | | GENE[237.9524], GOG[8761.2474], POLIS[.04324], USD[1.01] | | |
| 02035034 | | UMEE[9.981], USD[0.00] | | |
| 02035039 | Contingent, Disputed | USD[0.60] | | |
| 02035041 | | ATLAS[0], AURY[23.7581107], BTC[0], FTT[0.00216649], POLIS[40.00178616], SPELL[2600.20036012], USD[0.00] | | |
| 02035051 | Contingent, Disputed | USD[0.60] | | |
| 02035053 | | FTT[.1824526], TRX[.000001], USDT[0.00000046] | | |
| 02035054 | | TRX[.000054] | | |
| 02035057 | Contingent, Disputed | USD[0.60] | | |
| 02035058 | | DOGEBULL[16.503], TRX[.000001], USD[14.86], USDT[0] | | |
| 02035061 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035062 | Contingent, Disputed | USDT[0.00017933] | | |
| 02035067 | | 0 | | |
| 02035069 | Contingent, Disputed | USD[0.60] | | |
| 02035074 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02035075 | | USD[0.00] | | |
| 02035077 | | BABA[0], ETH[.00075678], ETHW[.00075678], USD[14.35], USDT[0] | | |
| 02035078 | | TRX[.000016], USDT[0] | | |
| 02035085 | Contingent, Disputed | FTT[0.05380254], MANA[.97986], USD[0.00], USDT[0] | | |
| 02035087 | | KIN[1], POLIS[15.54103056] | | |
| 02035093 | | USD[25.00] | | |
| 02035094 | | AUD[0.00], AUDIO[.0428713], BAO[3], BAT[.01696062], BNB[0.00003376], CEL[.00053651], DENT[1], DOGE[.00188939], ETH[0], KIN[1], LINK[.02000775], SUSHI[1.07235006], TRX[3], UBXT[1], USDT[0.00003169] | Yes | |
| 02035095 | | FTT[25], TRX[.003203], USDT[251.55000000] | | |
| 02035097 | | POLIS[4.89946], USD[0.11] | | |
| 02035100 | | SOL[0] | | |
| 02035106 | | CQT[.9928], USD[0.00], USDT[0] | | |
| 02035108 | | AKRO[1], ALPHA[1], ATLAS[24656.02658442], BAO[6], BF_POINT[300], DENT[5], DOGE[1], KIN[5], LTC[0.00015072], POLIS[262.07395257], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02035116 | Contingent, Disputed | FTT[0], USD[0.15], USDT[0] | | |
| 02035118 | | APE[16], FTT[156.20037], SPELL[.2675], USD[4.87] | | |
| 02035119 | | BLT[0.00796597], BTC[.07892762], DOGE[11.12974832], DOT[.06731941], FTT[0.01466049], KIN[1], SOL[.01044732], USDT[0.00031875] | Yes | |
| 02035120 | | TRX[.000001], USDT[10] | | |
| 02035121 | | APT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02035123 | | BTC[0.00003758] | | |
| 02035124 | Contingent | BTC[0], NFT (446932418124519366/FTX EU - we are here! #106060)[1], NFT (474033554622165117/FTX EU - we are here! #106707)[1], NFT (542734957764708576/FTX EU - we are here! #106593)[1], SRM[6.25916406], SRM_LOCKED[42.46083594], TRX[.000001], USDT[0.00473684] | | USD[703.87], USDT[.00471] |
| 02035127 | | BTC[0], ETH[0] | | |
| 02035128 | | DOGE[74], USD[0.15] | | |
| 02035133 | | USDT[0] | | |
| 02035134 | | BTC[0], LTC[.001], SOL[.0069226] | | |
| 02035137 | | NFT (343347323442566408/FTX EU - we are here! #44971)[1], NFT (489773373894128802/FTX EU - we are here! #43991)[1], NFT (558620412246409893/FTX EU - we are here! #46433)[1], TRX[.719598], USD[0.00], USDT[0.81907472] | | |
| 02035142 | | BNB[.005], USD[0.27] | | |
| 02035146 | | ETH[.00057484], ETHW[.00057484], TONCOIN-PERP[0], USD[4.26], USDT[0], XRP[.379908] | | |
| 02035147 | | BTC-PERP[0], POLIS-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 02035153 | | ETH[0], USD[0.21] | | |
| 02035154 | | ATLAS[8.084], FTM[6], USD[0.44] | | |
| 02035156 | | ATLAS[8.862], BOBA[298.9], USD[0.33] | | |
| 02035157 | | ATOM[4.80000000], AVAX[0], BNB[0.09918710], ETH[0], GENE[0], HT[0], MATIC[0.27584143], SOL[0], TRX[0.86984500], USD[0.91], USDT[0] | | |
| 02035159 | Contingent | BTC[0.05229442], CHZ[9.8642], ETH[0.29499364], ETHW[0.29499364], FTT[27.495047], LUNA2[0.91970187], LUNA2_LOCKED[2.14597104], LUNC[200267.02], MANA[.997284], NFT (313587970385613966/FTX EU - we are here! #280474)[1], NFT (537771445655399882/FTX EU - we are here! #280486)[1], SAND[.994956], SHIB[99883.6], USD[63.08] | | |
| 02035160 | | TRX[.000001], USDT[0] | | |
| 02035164 | | BAO[1], KIN[1], XRP[.063212] | | |
| 02035165 | | USD[0.99] | | |
| 02035172 | | BTC[0.25070774], DFL[0], ETH[0], FTT[3.34624566], SOL[0], TRX[.00001], USD[265.86], XRP[4262.9012243] | | |
| 02035174 | Contingent | BTC[0], FTT[0.09037485], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], USD[0.48] | | |
| 02035177 | | CEL[170.334672], TRX[.000001], USD[5.25], USDT[500] | | |
| 02035185 | | USDT[100] | | |
| 02035186 | | BAO[1], CRV[17.16378491], DENT[1], KIN[2], MATIC[.00000081], TRX[1], USD[0.00] | | |
| 02035197 | | ADA-20211231[0], AVAX-PERP[0], BTC[.02704259], BTC-PERP[0], ETH[.36217511], ETH-PERP[0], ETHW[.36217511], EUR[0.00], GALA-PERP[0], LTC[.09864315], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.18] | | |
| 02035198 | | ATLAS[189.976], HMT[33.9966], MATIC[39.986], POLIS[4.999], RAY[11.912691], SOL[.00500001], TRX[.000001], USD[1.11], USDT[0] | | |
| 02035203 | | 0 | | |
| 02035206 | | ADA-PERP[0], ATOM[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP[0] | | |
| 02035207 | | APE-PERP[0], BRZ[0.45332326], BTC[0.00005834], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00006256] | | |
| 02035209 | | USD[1.81], USDT[1.19665723] | | |
| 02035210 | | BTC[0], TRX[0.00024000], USD[0.00], USDT[20.33000000] | | |
| 02035212 | | AUDIO[9.998], HNT[1.59982], USD[0.43] | | |
| 02035214 | | BTC[0], FTT[0], LTC[0], TRX[.000053], USDT[0.00023100] | | |
| 02035215 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02035218 | Contingent | GST[.0600021], LUNA2[0.04217162], LUNA2_LOCKED[0.09840045], LUNC[9182.95938], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035219 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00555428], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], RNDR[10], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.09], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02035220 | | BTC[.00000239], TRX[.80526], USDT[1.66909332] | | |
| 02035228 | | USD[0.00], USDT[0] | | |
| 02035231 | | USD[25.00] | | |
| 02035233 | | 0 | | |
| 02035234 | | POLIS[1607.8], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 02035237 | | ETH[0] | | |
| 02035241 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[6.15], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00424360], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.13682], ETH-PERP[0], EUR[10200.00], HOLY-PERP[0], MANA[25], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB[2600000], SHIB-PERP[0], SNX-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[376.69], YFII-PERP[0] | | |
| 02035246 | | BNB[0], USD[0.00], USDT[0] | | |
| 02035248 | | ATLAS[269.942], SOL-PERP[0], USD[0.14] | | |
| 02035250 | | USD[25.00] | | |
| 02035252 | | 0 | | |
| 02035256 | | BNB[1], BTC[.0282491], BTC-PERP[0], DOGE[1.81180934], FTT[8], LINK-PERP[0], MANA[61], STARS[35], USD[1.20], USDT[0.00720445], XRP[.58] | | |
| 02035259 | | AMZN[.00799113], AMZNPRE[0], AURY[86.02317647], BTC[0], EUR[0.01], FTM[0], FTT[2.80708729], MSTR[0.00416235], POLIS[369.85687158], SAND[174], SOL[0], SQ[.00769432], TSLA[.00949926], USD[0.00], USDT[0] | | |
| 02035261 | | LUNC-PERP[0], ONE-PERP[370], SHIB[500000], USD[5.72] | | |
| 02035262 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[83.49], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[70.23], USTC-PERP[0] | | |
| 02035264 | | 0 | | |
| 02035268 | | USD[10.04] | | |
| 02035271 | | APE[.09924], BNB-PERP[0], BTC-PERP[0], ETH[.03678353], ETH-PERP[0], ETHW[1.03678353], FTT[.06107223], FTT-PERP[0], NFT (313370742563764621/FTX EU - we are here! #196530)[1], NFT (338637953535556709/FTX AU - we are here! #26742)[1], NFT (349575191569039257/Montreal Ticket Stub #1496)[1], NFT (352428387665260236/The Hill by FTX #46696)[1], NFT (386221438463582619/FTX EU - we are here! #197048)[1], NFT (534664210904412918/FTX EU - we are here! #196996)[1], NFT (546839684447989299/FTX EU - we are here! #26598)[1], USD[-14.43], USDT[0.02228555] | Yes | |
| 02035273 | | GOG[840.93106], USD[50.08], USDT[0.00000001] | | |
| 02035280 | | POLIS[0.0837401], USD[0.00], USDT[0] | | |
| 02035282 | | 0 | | |
| 02035284 | | TRX[.000001] | | |
| 02035289 | | 1INCH-PERP[2], AAVE-PERP[0], ADA-PERP[-6], ALCX-PERP[0], ALGO-PERP[4], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0.22000000], AVAX-PERP[0.10000000], AXS-PERP[0.10000000], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[1.20000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0.00099999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[7], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[-8], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0.29999999], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-8], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.05000000], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDL-34.84], USDT[800], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02035292 | | POLIS[11.5], USD[-0.04], USDT[4.996661] | | |
| 02035295 | | BTC[0], FTT[1.399772], TRX[.578506], USDT[3.77915441] | | |
| 02035298 | | BTC[0], TRX[0], USDT[0.00000005] | | |
| 02035308 | | MATIC[25.7581802], SHIB[701402.80561122], USDT[1.00000001] | | |
| 02035312 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[.00101195], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002184], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00013682], ETH-0930[0], ETH-PERP[0], ETHW[.00013682], FTM-PERP[0], FTT[.04945264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC2[.73466391], LUNA2_LOCKED[4.04754913], LUNC[132628.69], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[7.00606377], SRM_LOCKED[.00724885], SRM-PERP[0], SUSHI-PERP[0], USD[-25.45], VET-PERP[0], XRP[.308404], XRP-PERP[0], ZIL-PERP[0] | | |
| 02035316 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 02035317 | | BTC[.1978], BTC-PERP[0], ETH-PERP[0], FTT[25], IMX[500], SLND[250], SOL[10], USD[3770.42], USDT[0] | | |
| 02035320 | | SOL[0], USD[0.00] | Yes | |
| 02035321 | | TRX[141.78638] | | |
| 02035323 | | USD[1.87], USDT[0.00000001] | | |
| 02035325 | | AKRO[1], MANA[158.10029768], SOL[2.36929553], TRX[1], USD[0.02] | | |
| 02035331 | | FTM[15.92024034], KIN[1], USD[0.00] | Yes | |
| 02035333 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02035334 | | TRX[.034483], USDT[1.18965321] | | |
| 02035338 | | EUR[0.00], KIN[1], XRP[70.11627715] | Yes | |
| 02035339 | | GALFAN[.59888608], USD[0.00], USDT[0.00000005] | | |
| 02035343 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.77], USDT[2.130682], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02035347 | | TRX[.000001], USDT[0] | | |
| 02035348 | | BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NFT (336978997189467007/FTX AU - we are here! #38776)[1], NFT (342860702793512647/FTX EU - we are here! #55812)[1], NFT (356702854103282170/FTX AU - we are here! #38856)[1], NFT (461191332994012056/The Hill by FTX #6576)[1], NFT (487611179909403952/FTX AU - we are here! #55466)[1], NFT (565577897455970021/FTX Crypto Cup 2022 Key #5272)[1], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.56391767] | | |
| 02035364 | | 0 | | |
| 02035367 | | ATLAS[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 02035371 | | AGLD-PERP[0], ANC-PERP[0], ATOM[0], AVAX[0.00000073], AXS[0], AXS-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.73661849], GLMR-PERP[0], GST-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035372 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USDI-22.16], USDT[81.62704086], USTC-PERP[0 | | |
| 02035378 | | FTT[0.00946284], POLIS[222.63180074], USD[1.86], USDT[0] | | |
| 02035380 | | 0 | | |
| 02035381 | | BNB[0], CRO[0], FTM[0], GALA[0], MANA[0], POLIS[0], SAND[0], SOL[0], SPELL[0], TLM[0], USD[0.00], USDT[0.00000188] | | |
| 02035384 | | ATLAS[516.05970046], AUDIO[0], BTC[0.02167428], CRO[0], FTM[17.29516343], FTT[0], GRT[60.88002776], RAY[0], REN[35.47611479], SXP[0], USD[3.13] | | |
| 02035386 | | BAO[1], EUR[0.10], KIN[1], LINK[4.93348576], USDT[121.39830154] | Yes | |
| 02035389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0 | | |
| 02035390 | | USD[11.26] | | |
| 02035392 | | 0 | | |
| 02035393 | | ATLAS[22.76320073], CRO[11.14160278], GALA[10.25905442], LTC-20211231[0], LTC-PERP[0], POLIS[1.29478950], USD[0.00] | | |
| 02035396 | | OXY[96], USD[0.13], USDT[1.26979238] | | |
| 02035398 | | BTC[0] | | |
| 02035400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00098043], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00983668], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0 | | |
| 02035403 | | AKRO[19], AUD[0.00], BAO[49], BTC[0], DENT[12], ETH[.00000529], ETHW[.00000529], FTT[.00167437], HXRO[1], KIN[54], LTC[0], RSR[1], TOMO[1.02560982], TRX[15.28649465], UBXT[12], USD[0.00] | Yes | |
| 02035404 | | 0 | | |
| 02035405 | | USD[1.11], USDT[0] | | |
| 02035406 | | AUDIO[1], BAO[4], ETHW[.44748939], KIN[6], TRX[.000001], UBXT[2], USD[0.00], USDT[0.65301440] | | |
| 02035408 | | 0 | | |
| 02035409 | | ATLAS[1668.10638534], BAO[1], CHZ[1096.71927165], KIN[1], RSR[1], UBXT[1], UNI[3.00821062], USD[0.02] | Yes | |
| 02035426 | | POLIS[13.81287461], TRX[.000001], USDT[0.00000003] | | |
| 02035427 | | FTT[0], NFT (553636660670031719/The Hill by FTX #24753)[1], USD[0.00], USDT[0] | | |
| 02035435 | | NFT (309051398088326104/FTX AU - we are here! #55271)[1] | | |
| 02035437 | | USD[25.07], USDT[0] | | |
| 02035444 | | USD[2.47] | | |
| 02035446 | | ATLAS-PERP[0], BAT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-3.36], USDT[24] | | |
| 02035448 | | 0 | | |
| 02035450 | | ATLAS[3159.8537], BTC[.00507765], LTC[.00098896], USD[1.35] | | |
| 02035453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[89.2], AMPL-PERP[0], AR-PERP[0], ASD-PERP[-32304.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[94.89999999], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[21.5], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[-1393], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0.10000000], TRU-PERP[.16103], UNI-PERP[0], UNISWAP-PERP[0], USD[13822.96], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02035454 | | AURY[0], ETH[0], EUR[0.00], GENE[0], SOL[56.00000001], USD[0.00] | | |
| 02035455 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], RSR[1], SLRS[0], UBXT[1], USD[0.00] | | |
| 02035459 | | COPE[.06455207], SPELL[5.40299856], TRX[.000001], USD[0.01], USDT[0] | | |
| 02035461 | | NFT (567437808485465871/The Hill by FTX #11782)[1], TRX[.001201], USD[0.71], USDT[1.07066764] | | |
| 02035462 | | 0 | | |
| 02035463 | | BAO[1], ETH[0.00], EUR[0.00], KIN[1], SHIB[0], SOL[0] | Yes | |
| 02035466 | | USD[15.68], USDT[0] | | |
| 02035468 | | ATLAS[286.19562132], ATLAS-PERP[0], AXS-PERP[0], ENJ[14.84091935], MANA-PERP[0], SAND[0], SPELL[1408.63871167], SPELL-PERP[0], TRX[.000002], USD[0.28], USDT[0.00000004] | | |
| 02035469 | | GBP[0.00], RAY[6.24902312], USDT[0] | | |
| 02035474 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00021993], ETH-PERP[0], ETHW[.00021993], FLOW-PERP[0], FTT-PERP[-8.5], GALA-PERP[0], HT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[775.73], VET-PERP[0], XRP[1272.49693182], XRP-PERP[0 | | |
| 02035477 | | SOL[.01] | | |
| 02035479 | | USDT[0] | | |
| 02035484 | | FTT[0.02137639], USD[0.00], USDT[0] | | |
| 02035485 | | NFT (327540309156352943/FTX Crypto Cup 2022 Key #11135)[1], NFT (430261489471327679/The Hill by FTX #31069)[1] | | |
| 02035487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091058], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0 | | |
| 02035488 | | 0 | | |
| 02035489 | | BCHBULL[712.06813067], DOGEBULL[.35829398], GRTBULL[35.29053628], HTBULL[14.91403401], LINKBULL[0], OKBBULL[.82440196], SUSHIBULL[191595.35061949], THETABULL[0.39648212], USD[0.36], VETBULL[16.77481173] | | |
| 02035496 | | BTC[0.00003348], LTC[.00009939] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035497 | | USDT[0.00988876] | | |
| 02035502 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3023], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.61], YFI-PERP[0] | | |
| 02035503 | | ETH[0.00099500], ETHW[0.00099500], USD[0.00], USDT[0.00095603] | | |
| 02035505 | | BNB[2.93953779], BTC[0.00004492], BTC-PERP[0], ETH[.071], ETHW[.071], EUR[0.00], FTT[39.44712162], USD[3162.52], USDT[.008709] | | USD[3147.61] |
| 02035507 | | DAI[.066344], USD[393.26], USDT[0.00006074] | | |
| 02035509 | | USD[0.00] | | |
| 02035510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[2.45046631], LUNA2_LOCKED[5.71775474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02035514 | | NFT (296356749961290749/FTX EU - we are here! #96511)[1], NFT (359169138328902106/The Hill by FTX #34104)[1], NFT (440686282424842280/FTX EU - we are here! #96902)[1] | | |
| 02035516 | | BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], CEL-PERP[0], ETH[.00000001], FTM[0], LTC[0], SOL[0], TRX[.00079], USD[0.16], USDT[0.00974730] | | |
| 02035518 | | ATLAS[42681.462], USD[2.92], USDT[0] | | |
| 02035521 | | AAPL[1.22685779], AKRO[7], ASX[42046188], BAO[14], BNB[2.79821848], BTC[.06426773], DENT[1], DOGE[1002.04548583], EDEN[2.73251199], ETH[.63246243], ETHW[.63219684], FRONT[1.00559538], FTM[126.19424553], FTT[14.36061734], GBP[0.13], KIN[17], KNC[29.57935483], LINK[.50332747], LTC[11.93392794], MATIC[11.29132748], MKR[.01631728], NFLX[.2726022], RSR[8], RUNE[15.99510151], SAND[37.90580088], SOL[2.67681462], SRM[7.06445399], STETH[0.02657133], SUSHI[1.0316105], TRX[3], TSLA[.62905488], UBXT[4], UNI[2.38009337], USD[103.02], YFI[.01501888] | Yes | |
| 02035523 | | BTC-PERP[0], SOL-PERP[0], USD[32.22] | | |
| 02035524 | | USDT[0] | | |
| 02035525 | Contingent | BNB[.1899981], BTC[0.01989741], ETH[0.01098823], ETHW[0.01098823], FTT[2.32400118], LUNA2[0.01765971], LUNA2_LOCKED[0.04120601], LUNC[3845.44115455], SOL[0.60991153], USD[3.84], USDT[39.05940167] | | |
| 02035528 | | BNB[.00878114] | | |
| 02035529 | | AAVE-PERP[0], USD[0.39], USDT[132.98551058] | | |
| 02035530 | | TRX[.400004], USD[0.02], USDT[0] | Yes | |
| 02035535 | | ADA-PERP[0], ATOM-PERP[0], AVAX[1.099802], AVAX-PERP[0], BTC[.01169883], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[25], ETH[.20696274], ETH-PERP[0], ETHW[.13297606], EUR[0.64], FLOW-PERP[10], FTT-PERP[0], SOL[1.64237564], SOL-PERP[0], SRM[12], USD[-21.68], USDT[1.22], XRP[53.99028] | | |
| 02035537 | | ALGO-PERP[0], ATLAS[1090], BTC[0], CRO[139.9734], MATIC[0], USD[4.70], XRP[0] | | |
| 02035540 | | FTT[199.881424], IMX[1004.5], LDO[1140.00407], RAY[0], SRM[1824.63861], USD[4339.00], USDT[394] | | |
| 02035545 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00097248], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000076], USD[0.01], USDT[0.01100860], XRP-PERP[0] | | |
| 02035547 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.00010000], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.92], USDT[36.07004438], XRP-PERP[0] | | |
| 02035554 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.12086462], ETH-PERP[0], FTM[0], FTT[0.24625106], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[51276.31], USDT[20010.69527383], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02035556 | | ATLAS[440], NFT (365860146256476401/The Hill by FTX #13519)[1], NFT (448607439537442832/FTX EU - we are here! #38552)[1], NFT (476348710842980898/FTX EU - we are here! #38735)[1], NFT (526917244146617155/FTX Crypto Cup 2022 Key #11149)[1], NFT (544368410524426391/FTX.EU - we are here! #38643)[1], TRX[.00166], UMEE[9.905], USD[0.00], USDT[0] | | |
| 02035558 | | BTC[0.00008927], TRX[.000001], USDT[0.00050256] | | |
| 02035561 | | 0 | | |
| 02035563 | | USD[351.51] | | |
| 02035565 | | USD[0.01] | | |
| 02035567 | | 0 | | |
| 02035570 | | ALCX[.00090443], AXS[.099905], BNB[.1698746], BOBA[.49943], BTC[0.00009967], ETH[.0479848], ETHW[.0479848], FTT-PERP[0], LINK[.099753], MANA[.99601], OMG[.49943], RUNE[.097967], SHIB[497682], SRM[.99848], USD[132.88] | | |
| 02035575 | | 0 | | |
| 02035576 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02035578 | | USD[0.00] | | |
| 02035581 | | ATLAS[1748.8923], DOGE[.123], KIN[39992.4], USD[0.11] | | |
| 02035582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[.28995653], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02035583 | | NFT (314913780608813107/FTX EU - we are here! #156583)[1], NFT (341395850085409412/FTX EU - we are here! #156625)[1], NFT (425394102711540174/FTX EU - we are here! #156671)[1], NFT (426535792025301648/FTX AU - we are here! #5961)[1], NFT (433196581036517205/FTX AU - we are here! #27838)[1], NFT (472541500746293463/The Hill by FTX #4172)[1], NFT (520199601369575038/Austria Ticket Stub #1321)[1], NFT (536613863343826648/FTX Crypto Cup 2022 Key #18971)[1], NFT (542280154377496759/FTX AU - we are here! #5953)[1] | Yes | |
| 02035584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0.06000000], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02035585 | | USD[0.00] | | |
| 02035588 | | HNT[70.59354], RNDR[53.79], SHIB-PERP[0], USD[0.53] | | |
| 02035595 | | POLIS[.077808], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035598 | Contingent | BTC[0], CEL[.1], ETH[0], FTM[0.28995253], LUNA2[0.00565918], LUNA2_LOCKED[0.01320475], LUNC[35.138318], SOL[.01547756], SOL-PERP[-0.15], USD[2.38], USDT[1.72878438], USTC.77824203] | | |
| 02035599 | | BAO[1], BTC[0.1], USDT[0.00000346] | | |
| 02035600 | | ATLAS[2719.5104], AVAX[0], BNB[5.60334719], BTC[0.08823713], DOT[0], LTC[20.76648584], POLIS[57.189704], USD[9629.68] | | |
| 02035602 | | USD[25.00] | | |
| 02035603 | | 0 | | |
| 02035608 | | MANA[13.85474041], RSR[1], SHIB[819672.13114754], USD[0.00] | | |
| 02035609 | | ETH[1.00756], ETHW[1.00756], SOL[.24], USD[0.00] | | |
| 02035612 | | BTC[.01479541], BULL[0.08330138], TRX[.000001], TSLA[.00112713], USD[0.49], USDT[0.00000001] | Yes | |
| 02035613 | | POLIS[110.1], USD[0.13], USDT[0] | | |
| 02035615 | | AKRO[1], BRZ[.20096513], ENJ[57.27326367], GALA[358.31652589], KIN[2], POLIS[29.08407293] | Yes | |
| 02035620 | | 0 | | |
| 02035621 | | USD[0.01] | | |
| 02035624 | | USD[0.01], USDT[0] | | |
| 02035627 | | ATLAS[0], ETH[0], FTT[0], SOL[.00000001], USDT[0] | | |
| 02035628 | | AUDIO[0], BTC[0.00000065], ETH[0.00018032], ETHW[0.00018032], FTM[0], FTT[0], LINK[0], SGD[0.80], SOL[0.00824630], USD[80.23] | | |
| 02035630 | | BNB[0], SOL[0] | | |
| 02035633 | | BTC[0.03388954], FTT[3.20809042], POLIS[1.3], TRX[.85036], USD[0.00], USDT[1.42896605] | | |
| 02035636 | | TRX[.000001], USDT[0] | | |
| 02035638 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[.6713], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000019], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02035643 | | OMG-PERP[0], SOL[.098575], TRX[.001147], USD[7139.13], USDT[0.00516334], USTC-PERP[0] | | |
| 02035646 | | GBP[0.00], USDT[109.72019791] | | |
| 02035651 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00015046], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02035652 | | KIN[1], SLRS[18.45998305], USDT[5.47953357] | Yes | |
| 02035657 | | 0 | | |
| 02035658 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[480.13] | | |
| 02035663 | | FTT[0.09419687], USD[0.01], USDT[0] | | |
| 02035664 | | ALTBEAR[0], ANC[6.60802999], BEARSHIT[0], BTC[0], BULLSHIT[0], COPE[.00000001], GARI[0], GOG[0], JOE[0], MATICBEAR2021[0], PROM[0], RNDR[0], STG[0], USD[49.01], XRPBULL[0] | | |
| 02035668 | | ATLAS[61845], ATLAS-PERP[0], FTT[5], TRX[.000001], USD[0.36], USDT[0.75666150] | | |
| 02035669 | | BNB-PERP[0], BTC-PERP[0], FTT[0.01225231], LUNC-PERP[0], USD[0.02], USDT[1.72217514], XTZ-PERP[0] | | |
| 02035670 | | BNB[0], FLOW-PERP[0], KIN[1], NFT [505597904562812185/FTX EU - we are here! #120049][1], NFT [514026189342956778/FTX EU - we are here! #120123][1], NFT [531819090214195877/FTX EU - we are here! #119099][1], NFT [551618575073245799/The Hill by FTX #27114][1], SOL[0], SOL-PERP[0], USD[17.34], USDT[0] | | |
| 02035676 | Contingent | ALEPH[414], ATLAS[20999.258], CEL-PERP[0], LUNA2[8.93635291], LUNA2_LOCKED[20.85149015], LUNC[1945909.662664], MAPS[1469], NFT [553743502466569153/Metainvasion Pre-Reveal][1], PORTI[197], SLND[89.9], STEP[1317.3], TRX[.000001], TULIP[20], USDI-123.45], USDT[0.01089684] | | |
| 02035677 | | AURY[10], USD[1.87] | | |
| 02035679 | Contingent | AUD[0.00], BTC[.00000785], ETH[4.10240471], ETHW[0.00040471], FTT[.05899149], MATIC[1039.808328], SRM[5.42022227], SRM_LOCKED[84.57977773], USD[0.88], USDT[6.35766083] | | |
| 02035682 | | 0 | | |
| 02035684 | | NFT [320343492262626331/The Hill by FTX #43264][1], SOL[0], USD[0.00], USDT[0] | | |
| 02035686 | | NFT [288937993323769066/FTX AU - we are here! #5355][1], NFT [408869912578875457/The Hill by FTX #4177][1], NFT [416007823559102307/FTX EU - we are here! #156177][1], NFT [488369138233933001/FTX EU - we are here! #156198][1], NFT [525772698279684007/FTX AU - we are here! #5352][1], NFT [529397939984583073/Austria Ticket Stub #1309][1], NFT [540509628409488128/FTX Crypto Cup 2022 Key #18972][1], NFT [542092258982342283/FTX EU - we are here! #156129][1], NFT [554525381479964959/FTX AU - we are here! #27820][1] | Yes | |
| 02035688 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[340.00], USDT[19.65211144], VET-PERP[0], XRP-PERP[0] | | |
| 02035696 | | BTC[0.01613753], FTT[27.08800608], RAY[107.66447424], SOL-2021123110], USD[652.28] | | |
| 02035697 | Contingent | FTT[0], SRM[.14698047], SRM_LOCKED[4.99446301], USD[0.07] | | |
| 02035698 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[65.99696], FTT[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000064], XRP-PERP[0] | | |
| 02035700 | | USD[0.00], USDT[0.00000015] | | |
| 02035701 | | BTC[.08645383], ETH[0.14590882], EUR[0.00], USD[0.00], USDT[0] | | |
| 02035703 | | BTC[0], FTH[0.11323190], ETHW[0.11323190], RAY[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000702] | | |
| 02035704 | | ALPHA[1], AUDIO[2.00894378], BAO[15], CRO[.00138662], DENT[13], DOGE[.17059951], ETH[0.00036516], ETHW[0.00039087], FTT[.09779959], KIN[15], MATH[2.00674402], MATIC[.00290538], RSR[6], SAND[.00001846], SECO[1.00323811], TRU[22], TRX[8.000139], UBXT[15], USD[0.01], USDT[3954.82181121] | | USDT[2000] |
| 02035705 | | AURY[6], TLM[37.2761674], TRX[.000001], USD[0.00], USDT[0] | | |
| 02035714 | | USD[0.05] | | |
| 02035715 | | BTC[.00034729], CHZ[228.43881776], GBT[90.33433105], USD[0.48] | | |
| 02035717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO[3.99586], ALGO-PERP[0], AMC-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[2.0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ[30], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.9999996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[4], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[76.30], USDT[0.00020264], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02035718 | | GALA[715.3570446], SOL[3.06790216], USD[1.49], USDT[0.23772496] | | |
| 02035721 | | BTC[2.00075371], ETH[1.392], MKR[0.00002094], TRX[.001785], USD[0.00], USDT[811.50713828] | | |
| 02035722 | | ETH[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035723 | | IMX[10.12570752] | | |
| 02035725 | | ALICE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.12], USDT[0.00000001] | | |
| 02035727 | | AKRO[1], BAO[1], C98[0], FTT[0], KIN[3], SOL[0.00000502], USDT[0] | Yes | |
| 02035728 | | ETH-PERP[0], FTT[0.10684982], NFT (297162972758233566/FTX EU - we are here! #252397)[1], NFT (391538120305697838/FTX EU - we are here! #252376)[1], NFT (397684000294864414/FTX AU - we are here! #363119)[1], NFT (529477384447788089/FTX EU - we are here! #252325)[1], TRX[.000777], USD[0.00] | | |
| 02035730 | | ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00409236], XRP-PERP[0] | | |
| 02035737 | | ATLAS[0], USD[1.06], USDT[0] | | |
| 02035738 | | ETH[.00000001], FTT[0], SOL[.00000001], USDT[0] | | |
| 02035742 | | ETH[0], XRP[.26822701] | | |
| 02035743 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.03228420], BTC-PERP[0], CAKE-PERP[0], CEL-2021123[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNC-PERP[0], OKB-2021123[0], OMG-2021123[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-2021123[0], XMR-PERP[0] | | |
| 02035745 | | AVAX-PERP[0], BTC-PERP[0], USD[0.01], USDT[0.04932818] | | |
| 02035747 | | ADABULL[0], ETHBULL[0], EUR[2.67], FTT[0.03644690], USD[0.00], USDT[0.00000001] | | |
| 02035750 | | AKRO[2], BAO[8], DENT[2], DOT[.32398521], ETHW[.05642891], FTT[.0031192], KIN[12], MATIC[.59064081], RSR[1], SOL[.03823144], TRX[22.44542525], UBXT[1], USD[0.00] | Yes | |
| 02035751 | Contingent | ATLAS[9.882], BAO[985.4], SRM[.00909397], SRM_LOCKED[.0639051], USD[0.00] | | |
| 02035765 | | CRO[699.958], SOL[1.38836613], USD[2.28] | | |
| 02035770 | Contingent | CRO[102.36936670], HT[9.9981], LUNA2[0.04684208], LUNA2_LOCKED[0.10929819], LUNC[10199.962], MATIC[658.5598], USD[1.43] | | |
| 02035771 | | APT[408.50581982], BAO[2], ETH[.00000001], ETHW[0], TRX[1], USD[702.74], USDT[0.00001235] | Yes | |
| 02035772 | Contingent | BTC[0.00000783], FTT[790.464], SRM[10.92088486], SRM_LOCKED[118.50013242], TRX[.001734], USD[0.32], USDT[0.14872574] | | |
| 02035774 | | CONV[6560], USD[0.28] | | |
| 02035780 | | APE[0], ATLAS[5442.04072144], BAO[1], ETH[.00000001], EUR[0.00], SOL[6.98291281], USD[0.00] | Yes | |
| 02035781 | Contingent | ETH[0], ETHW[0], FTT[3.98458475], SRM[.0044905], SRM_LOCKED[.22234987], USD[0.00], USDT[0.00248660] | | |
| 02035792 | | BTC[.0000042], USD[10.35] | Yes | |
| 02035793 | Contingent | BTC[.0000019], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[136.78963539], ZIL-PERP[0] | | |
| 02035801 | | AURY[2.14134606], IMX[6.9], POLIS-PERP[0], SAND[22.96526949], USD[0.48] | | |
| 02035802 | | NFT (423287431575716250/FTX EU - we are here! #222226)[1], NFT (455843597234360153/The Hill by FTX #24669)[1], NFT (553261673943655045/FTX EU - we are here! #222251)[1], NFT (564577124155167606/FTX EU - we are here! #222242)[1] | | |
| 02035807 | Contingent | LUNA2[0.00000543], LUNA2_LOCKED[0.00001267], LUNC[1.18245735], USD[0.00], USDT[0] | Yes | |
| 02035811 | Contingent | DOT[.02830155], LUNA2[0.00667492], LUNA2_LOCKED[0.01557483], LUNC[1453.48], USD[0.18], USDT[0] | | |
| 02035817 | | FTT[.04980535], USD[0.01], USDT[0] | | |
| 02035821 | | ATLAS[0], ATLAS-PERP[0], GALA[8.61008265], HOT-PERP[0], SAND[0], USD[0.00], USDT[0.00399879] | | |
| 02035822 | | ATLAS[479.904], TRX[6.84218904], USD[0.00], USDT[0] | | |
| 02035825 | Contingent | LUNA2_LOCKED[54.75240109], USDT[1.22716864] | | |
| 02035827 | | ATLAS[87834.33285710], BAL[0.40000000], BAND[1.189531], BOBA[.6924077], BTC[0.00000001], CHZ[20], COMP[.03], CONV[259.9506], DOGE[36.99297], ETH[0], FTT[0.15419093], LTC[.0499905], OMG[.6924077], RAMP[37], RAY[1], REEF[320], RUNE[.699867], SAND[0], SHIB[1899648.69], SLP[120], SOL[0.04999050], SRM[1], SUN[0], SXP[4.66272675], USD[0.07], USDT[0], XRP[9] | | |
| 02035829 | | BNB[0.00006996], DOGE[0], LTC[0], MATIC[0], NFT (391506165203807801/FTX EU - we are here! #64765)[1], NFT (414501528905781012/FTX EU - we are here! #65512)[1], SOL[0], TRX[0], USD[0.03], USDT[0.00763522], ZRX[0] | | |
| 02035838 | | USD[0.00], USDT[0] | | |
| 02035841 | | ASD[37.7928809], FTT[0.21976574], GRT[13.15286312], KIN[118531.87660266], STEP[17.41368452], USD[0.00] | | |
| 02035842 | | NFT (316264319496971094/FTX Crypto Cup 2022 Key #21259)[1], NFT (324797458690059238/Belgium Ticket Stub #919)[1], NFT (376730879614283593/Mexico Ticket Stub #1219)[1], NFT (383716167058956316/FTX AU - we are here! #1469)[1], NFT (386814561325072482/Japan Ticket Stub #706)[1], NFT (446221981938901862/FTX AU - we are here! #14345)[1], NFT (452619653987666746/The Hill by FTX #20919)[1], NFT (454834314536868168/FTX EU - we are here! #77423)[1], NFT (467567729442999376/FTX EU - we are here! #90216)[1], NFT (470310405273502007/FTX EU - we are here! #90523)[1], NFT (495468407138474090/France Ticket Stub #720)[1], NFT (542025427883849539/FTX AU - we are here! #28443)[1] | | |
| 02035843 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[41.41], VET-PERP[0], XRP-PERP[0] | | |
| 02035846 | | BNB[0], BTC[0], HT[0], NFT (295212640237314027/FTX EU - we are here! #152010)[1], NFT (350254684701916584/FTX EU - we are here! #152098)[1], NFT (432694077860214983/FTX EU - we are here! #151890)[1], SOL[0], TRX[.000803], USD[0.00], USDT[0] | | |
| 02035852 | | USD[0.00] | | |
| 02035854 | | UBXT[1250.68874484], USDT[0.00666869], XRP[.80989341] | Yes | |
| 02035858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00248305], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.03009291], ETH-PERP[0], ETHW[.03009291], FTT[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.12], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02035862 | | ALGOBULL[18130000], ATLAS[1460], CEL[.0241], CEL-2021123[0], THETABULL[3.388], USD[0.00], USDT[0.02356251], XRP[0], XRPBULL[22110] | | |
| 02035864 | | ATLAS[929.8233], TRX[.000001], USD[1.02], USDT[0] | | |
| 02035866 | | ATLAS[620], ATLAS-PERP[0], BNB[0], POLIS-PERP[0], USD[0.43] | | |
| 02035867 | | BAO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02035868 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.0302368], BTC-PERP[0.01919999], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[591.07647861], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.11500911], ETH-PERP[0.88500000], ETHW[.08439234], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[100.54924851], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2[0.20556846], LUNA2_LOCKED[0.47965974], LUNC[44762.96538831], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[29773792.61852957], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-1527.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02035869 | | ATLAS[17795.00503763], TRX[.00001], USD[0.00], USDT[0.00910277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02035873 | | TULIP-PERP[0], USD[7.26], USDT[5.68081248] | | |
| 02035877 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00702187], LUNA2_LOCKED[0.01638436], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02035878 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ[5.74653501], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[2012.0364302], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.88974923], LUNA2_LOCKED[2.07608155], LUNC[193744.77], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.99], USDT[0.00000431], XMR-PERP[0] | | |
| 02035882 | | ATLAS[5936.08095206], STEP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02035886 | | AURY[29.12653422], POLIS[37.83259374], USD[0.00], USDT[.005] | | |
| 02035887 | | BNB[0], BTC[0.00577039], SOL[0] | | |
| 02035889 | | ETH[0.00023262], ETH-PERP[0], ETHW[0.00023262], SOL[.0000001], USD[0.04], USDT[0] | | |
| 02035895 | | AVAX[0], TRX[.000008], USD[0.00], USDT[0.00000099] | | |
| 02035900 | | BCH[0.59107978], EUR[0.00], FTT[17.52262825], TRX[.000001], USDT[1056.57325041] | | |
| 02035909 | | ETH[0.00000001] | | |
| 02035910 | | POLIS[489.08101333], SOL[0], TRX[.000001], USDT[0.00000036] | | |
| 02035917 | | BTC[0.00002462], FTM[.962], MANA[.943], MANA-PERP[0], OMG[.49525], SOL[40.00029582], SOL-PERP[0], USD[391.58] | | |
| 02035920 | | ADA-PERP[0], AVAX[.20915699], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.45817567], FTT-PERP[0], MATIC-PERP[0], SOL[0.00038367], SOL-PERP[0], USD[-1.26], VET-PERP[0] | | |
| 02035926 | | SOL[.00848], USD[0.01] | | |
| 02035931 | | USDT[2.819] | | |
| 02035935 | | BTC[0.00000854], USD[0.00] | | |
| 02035946 | | SHIB[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 02035947 | | BAO[1], BNB[.05788831], FTT[1.39156605], KIN[1], SOL[.64174621], UBXT[1], USDT[46090.56474746] | Yes | |
| 02035952 | Contingent, Disputed | BTC[0], USD[23.31], XRP[0] | | |
| 02035953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[15.03], AVAX-PERP[0], BABA[0], BNB-PERP[0], BNT-PERP[0], BTC[0.14672644], BTC-PERP[0], BYND[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], ENS-PERP[0], ETH[2.29919410], ETH-PERP[0], ETHW[0.00020903], EUR[0.00], FTM-PERP[0], FTT[41.91658743], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (39458253176947.2980/The Hill by FTX #45238)[1], RNDR-PERP[0], SOL[20.00483646], SOL-PERP[0], SPELL[96.40805], SRM-PERP[0], TWTR[0], USD[45.64], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02035960 | | NFT (373222936974934793/FTX EU - we are here! #74065)[1], NFT (448045262048450558/FTX EU - we are here! #73284)[1], NFT (555898822034844302/FTX EU - we are here! #73576)[1] | | |
| 02035965 | | ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 02035967 | | GBP[0.00], KIN[1] | | |
| 02035970 | | USD[0.35] | | |
| 02035972 | | TRX[.000001], USDT[0] | | |
| 02035973 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[10], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP[260], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[2.22070392], VET-PERP[0], XRP-PERP[0] | | |
| 02035978 | | BTC[0.00003377], USD[0.00] | | |
| 02035984 | | TRX[.001555], USDT[0.00000012] | | |
| 02035986 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.45], USDT[0.02358397], XRP[.1] | | |
| 02035992 | | BNB[0] | | |
| 02035993 | | ATLAS[3.02646375], ATLAS-PERP[0], GST[.07], HMT[.882472], TLM[.8844], TRX[.000001], USD[0.00], USDT[0] | | |
| 02036001 | | XRP[.00002081] | Yes | |
| 02036005 | | BAO[1], BTC[.00245841], DENT[1], EUR[0.01], NFT (410383773205826710/FTX EU - we are here! #217722)[1], NFT (423497926267428081/FTX EU - we are here! #217716)[1], NFT (503798500026770667/FTX EU - we are here! #217732)[1], USDT[277.8333173] | Yes | |
| 02036010 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.89465236], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00037444], ETH-PERP[0], ETHW[.00037444], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.11538439], LUNA2_LOCKED[2.60256358], LUNC[242877.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[-7], TRX[.000001], TULIP-PERP[0], USD[19.30], USDT[0.00000715], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02036011 | | AUD[1.00], IMX[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02036012 | | USD[0.01] | | |
| 02036013 | | BTC[0.00709910], ETH[.07958182], ETHW[.07958182], EUR[2.28], SOL[1.06087666], USDT[2.03092793], XRP[198.51467258] | | |
| 02036014 | | SOS[3587.4439461[8]], USD[1.16], USDT[0.00013355] | | |
| 02036018 | | BTC[0.00209960], ETH[.0099981], ETHW[.0099981], FTT[2.599506], GALA[539.897514], USD[24.79], USDT[0] | | |
| 02036022 | | AKRO[1], BTC[.00001942], TRX[.000001], USD[0.53], USDT[52.76979127] | Yes | |
| 02036026 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02036028 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LRC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], USDT[47.90840000], XTZ-PERP[0] | | |
| 02036030 | | ETHBULL[.0013], USD[7.07933870] | | |
| 02036031 | | AURY[16.83046322], GENE[9.8], GOG[636], POLIS[.06105952], SPELL[11800], USD[1.08], USDT[0.00000002] | | |
| 02036032 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00017286], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[9.335], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[206.67508916], VET-PERP[0] | | |
| 02036040 | | BCH[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036041 | | ATLAS[8.77182635], USD[3.78], USDT[0] | | |
| 02036042 | | ATLAS[5.38203789], POLIS[24.2], USD[0.27], USDT[0] | | |
| 02036044 | | AKRO[1], BAO[3], BNB[.00056009], DENT[1], ETH[.00015359], ETHW[.00015359], GENE[.00434413], KIN[3], RSR[1], TRX[.006198], USD[0.59], USDT[0.89526240] | | |
| 02036046 | | ATLAS[18669.20920644], BTC-PERP[0], FTT[0], JOE[543.63331081], LUNC-PERP[0], RAY[34.74014234], USD[0.00], USDT[0], XRP[0] | | |
| 02036047 | | ETH[.08798328], ETHW[.08798328], FTT[0], USD[1.69], USDT[0.00000001] | | |
| 02036050 | | ADA-PERP[0], ALTBULL[15.3], ALT-PERP[0], BNB-PERP[0], BTC[0.02915979], BTC-PERP[0], BULLSHIT[4190.9932], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-PERP[0], MVBAL[15.3], MVDA25-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00784221], XRP-PERP[0], XTZ-PERP[0] | | |
| 02036052 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT[.0000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02036055 | | BNB[.00060001], ETH[0], USD[0.00] | | |
| 02036066 | | BTC[.0007], USD[0.00], USDT[.80474422] | | |
| 02036069 | | USDT[0] | | |
| 02036071 | | AUD[0.00], ETH[0] | | |
| 02036074 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT[79984], DYDX-PERP[0], ETH-PERP[0], FTT[3.0194], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[70.21], XRP-PERP[0] | | |
| 02036075 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], CEL-PERP[0.0999999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[9290.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02036076 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00190000], BTC-PERP[0], CHZ-PERP[0], CRO[549.0087862], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[1], USD[-1.72], USDT[3.95000000], XRP-PERP[0] | | |
| 02036078 | | ATLAS[5059.692], USD[0.47], USDT[0] | | |
| 02036080 | | APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[3505.57558513], FTT-PERP[0], LINK[0], MANA-PERP[0], MATIC[0], OP-PERP[0], SOL[10.787415], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 02036081 | | ATLAS[10], USD[0.07] | | |
| 02036083 | | USD[0.00] | | |
| 02036086 | | APE-PERP[0], BTC-PERP[0], ETH[.082], ETHW[.082], NFT [389487480426315489/FTX AU - we are here! #3336][1], NFT [548655962645826311/FTX AU - we are here! #25766][1], NFT [570854045322965610/FTX AU - we are here! #3330][1], PERP-PERP[0], TRX[.000002], USD[31.92], USDT[0.12322608] | | |
| 02036088 | Contingent | ATLAS[6070.02535], AURY[4.95382837], BTC[0.01500007], ETHW[3.7903448], FTT[156.09135800], LUNA2_LOCKED[0.37286132], NFT [313175973893549436/FTX AU - we are here! #54433][1], NFT [332456490176873188/Baku Ticket Stub #1297][1], SOL[45.33647452], SRM[101.79054119], SRM_LOCKED[1.53051759], USD[96.24], USDT[0.00881286] | | |
| 02036090 | | COIN[10.41096630], FTT[11.47417045], USD[0.36], USDT[0] | | COIN[10.40823] |
| 02036091 | | ETH[0], FTT[0], NFT [537517153848026095/The Hill by FTX #25038][1], USD[0.00], USDT[0] | | |
| 02036093 | | TRX[.000002], USD[0.04], USDT[0] | | |
| 02036095 | | 0 | | |
| 02036098 | | AAVE-PERP[0], BAO[1], BAT[1], BNB[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.73] | | |
| 02036107 | Contingent, Disputed | BNB[0], GBP[0.00], USD[0.00] | | |
| 02036108 | Contingent | APE-PERP[0], BTC-PERP[0], CQT[0.82804419], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.02050725], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM[.36625592], SRM_LOCKED[2.63374408], STORJ-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00490264], USTC-PERP[0], WAVES-PERP[0], WRX[0.56285044], XRP[0], XRP-PERP[0] | | |
| 02036110 | | ATLAS[7.63815665], POLIS[.08994], RAY[14.25920453], SHIB[99400], SPELL[64100], USD[0.00], USDT[0.00077026] | | |
| 02036111 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], POLIS-PERP[0], RSR[0], SAND-PERP[0], SOL-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], ZRX-PERP[0] | | |
| 02036112 | | USD[25.00] | | |
| 02036115 | | MATICBEAR2021[46.88], MATICBULL[.616], USD[0.00], USDT[0] | | |
| 02036119 | | BAO[3], BNB[.04386848], EUR[0.00], KIN[4], USD[0.00], USDT[0.00000001] | | |
| 02036120 | | USD[200.01] | | |
| 02036122 | | AVAX[0.00016403], BTC-PERP[0], CAKE-PERP[0], FTT[34.7], NFT [312282603274684111/FTX AU - we are here! #155868][1], NFT [479691139408458786/FTX Crypto Cup 2022 Key #13281][1], NFT [504411723203170086/The Hill by FTX #5880][1], NFT [546289524884485179/FTX AU - we are here! #155780][1], NFT [5707043498368959688/FTX AU - we are here! #155652][1], OKB-0624[0], UNI[7], USD[0.43], USDT[0] | | |
| 02036133 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17848622], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.17042002], LUNA2_LOCKED[0.39764673], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.14057935], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.66], USDT[1.63801000], XRP[0], XRP-PERP[0] | | |
| 02036139 | | FTM[-1.05474451], LINK[0.17240621], MATIC[0], USD[1.34] | | |
| 02036140 | | BTC[0.05070718], ETH[.09800724], EUR[410.34], FTT[0], SOL[0], STETH[0], TRX[439.03608352], USD[579.48], USDT[0] | Yes | |
| 02036145 | Contingent | NFT [415434554789375261/FTX EU - we are here! #122859][1], NFT [467451271817384251/FTX EU - we are here! #122659][1], NFT [495526245708575715/FTX EU - we are here! #123009][1], PSYI5000], SRMI4.71676372], SRM_LOCKED[31.64323628] | | |
| 02036147 | | 0 | | |
| 02036150 | | BTC[0], ETH[0], LTC[.0091116], SOL[0.00578073], USD[0.00] | | |
| 02036155 | | ADA-PERP[47], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[1], ETH-PERP[0], FTM-PERP[0], FTT[4.0998], FTT-PERP[0], GALA[.00224], GRT-PERP[0], LUNC-PERP[0], SOL[3.018891], SOL-PERP[.7], USD[-27.13], USDT[1.84468507] | | |
| 02036157 | | BTC[0.00004947], ETH[0], FTT[25.81006672], FXS[253], USD[3002.36], USDT[0], WBTC[.1215] | | |
| 02036161 | | AVAX[.11213701], BNB[0], BTC[.1912749], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[0.18286578], ETHW[0.10294079], FIDA-PERP[0], FTT[2.94965414], LINK[50.21607845], MATIC-PERP[0], SOL[10.80784344], SOL-PERP[0], TRYB[0.03180937], UNI[0.43114090], USDI-740.23], USDT[12.87086801], XRP[284.80243053] | | |
| 02036163 | | ATLAS[50], CRO[30], HT[.5], POLIS[2.2], TRX[.8938], USD[0.42] | | |
| 02036165 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02036169 | Contingent | FTT[0], SRM[2.03778159], SRM_LOCKED[48.80125415], USD[0.00], USDT[0] | | |
| 02036170 | | CEL-PERP[0], LOOKS[17], USD[1.06], USDT[0] | | |
| 02036171 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036172 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.21], USDT[638.33676577] | | |
| 02036173 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[21.69], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02036174 | | POLIS[41.492115], USD[0.65] | | |
| 02036178 | | ATLAS[10218.292], POLIS[49.59008], TRX[.000001], USD[0.66], USDT[0] | | |
| 02036179 | | POLIS[245.9], TRX[.000777], USD[0.14], USDT[0] | | |
| 02036180 | | MATICBULL[.054913], USD[0.01], USDT[0] | | |
| 02036182 | | TRX[.000001], USD[25.00], USDT[.66] | | |
| 02036188 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[-0.43], USDT[0.62419228] | | |
| 02036189 | | 0 | | |
| 02036190 | | BADGER[0], BNB[0], ETH[0], ORBS[0], SOL[0], XRP[0] | | |
| 02036192 | | TRX[.008402], USD[0.00], USDT[0] | | |
| 02036194 | | MATICBULL[5887072.203542], TRX[.000199], USD[1.49], USDT[0] | | |
| 02036195 | | BTC[0.15157379], ETH[.73147426], ETHW[.73147426], EUR[210.00], LTC[2.55318425], SOL[5.22321718], USD[0.91], USDT[12.50836000] | | |
| 02036196 | | ATLAS[1859.8499], TRX[.000001], USD[0.87], USDT[0.00000001] | | |
| 02036200 | | TRX[.000001], USD[0.57], USDT[.04] | | |
| 02036201 | Contingent | AKRO[14752.40504499], AXS[.00000832], BTC[.05223351], CAD[0.00], CHZ[525.58809667], CONV[62177.88646064], DENT[207054.87647038], DOGE[12613.23733635], ETH[1.07356934], ETHW[1.07342249], FTT[36.07871171], HOLY[3.23612399], LINA[16234.95953444], LUNA2_LOCKED[4.17161423], RSR[42396.74890597], RUNE[.01097083], SECO[.00000983], SHIB[160508738.0917025], SLRS[1628.71571117], SPELL[25462.13083708], TLM[1217.88711304], USD[0.00], XRP[3577.73697166] | | |
| 02036204 | | AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], TLM-PERP[0], USD[0.00], USDT[92.84589585], VETBULL[.0997] | | |
| 02036207 | | ETH-0930[0], ETH-PERP[0], LTC-PERP[0], USD[1371.14] | | |
| 02036208 | | AKRO[1], BTC[0], ETH[0], KIN[2], MATIC[0], SOL[0.00004223], UBXT[1] | Yes | |
| 02036209 | | ANC-PERP[0], DYDX-PERP[0], FLM-PERP[0], FXS-PERP[0], OKB-0930[0], OP-PERP[0], PAXG-PERP[0], TLM-PERP[0], USD[0.06], USDT[0.00000001] | Yes | |
| 02036210 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[304.99], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02036212 | | AKRO[3], BAO[4], DENT[4], ETH[1.09288354], ETHW[1.09242446], FTM[236.75739353], FTT[18.26108916], GRT[1.00364123], KIN[11], LINK[35.1515685], MATH[1.00932169], RAY[.00189669], SAND[217.15889014], SRM[.0017429], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 02036213 | | USD[25.00] | | |
| 02036215 | | 0 | | |
| 02036217 | | DFL[140], ETH[0], SGD[0.00], SOL[0.34246985], USD[0.41], XRP[-0.13522378] | | |
| 02036218 | | ATLAS[220], ATLAS-PERP[0], TLM-PERP[0], USD[2.16] | | |
| 02036223 | | BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.04] | | |
| 02036225 | | FTT[296.6854574], IP3[1450.0035], TRX[.334008], USD[0.00] | | |
| 02036229 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000045], USD[0.05], USDT[0.00450003], VET-PERP[0], XTZ-PERP[0] | | |
| 02036232 | | ETH[0], ETH-PERP[0], ETHW[0.00297210], SOL[0], USD[3.83] | | |
| 02036236 | Contingent | ETH[0.10300750], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005066], USD[0.13] | | |
| 02036238 | | BTC[0] | | |
| 02036241 | | KSHIB[0], MANA[0], SAND[0], STARS[0], USD[1.20], USDT[0.00000013] | | |
| 02036248 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.35], FTT[0.02268831], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1014.98], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02036249 | | NEAR[1442.59586], USDT[.8282588] | | |
| 02036250 | | USD[1.86] | | |
| 02036251 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00045947], LUNA2[0], LUNA2_LOCKED[0.88166507], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.70], USDT[0] | | |
| 02036257 | | APE-PERP[0], BNB[0], BTC[0.00006687], DOGE-PERP[0], ETH[0.10598288], ETH-PERP[0], FTT[0.02315085], FTT-PERP[0], GMT-PERP[0], OP-PERP[0], TRX[.000777], USD[0.82], USDT[0] | Yes | |
| 02036258 | | ETH[3.82511825], NFT (543715548833728431/Singapore Ticket Stub #1628)[1] | Yes | |
| 02036260 | Contingent | ETHW[.00000823], GMT[.00000001], SRM[8.32673004], SRM_LOCKED[51.73875324], TRX[1], USD[0.72], USDT[212.11455167] | Yes | |
| 02036263 | | FTT[.1], USDT[1] | | |
| 02036270 | | ATLAS[20], TRX[0], USD[0.11], XRP[.300078] | | |
| 02036275 | | GOG[89], POLIS[2.2], USD[0.17] | | |
| 02036281 | | BTC[0], LUNC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02036282 | | BAO[3], EUR[49.41], UBXT[1], USD[0.00] | Yes | |
| 02036286 | | NFT (328555807660202363/FTX EU - we are here! #158842)[1], NFT (344759026898536479/Bahula Ticket Stub #1466)[1], NFT (361074479284839963/FTX EU - we are here! #158788)[1], NFT (445060334701323890/FTX EU - we are here! #158709)[1], NFT (449910899359233993/FTX Crypto Cup 2022 Key #4171)[1], NFT (504588149719829308/The Hill by FTX #10605)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02036288 | | USD[0.00] | | |
| 02036293 | | AVAX-PERP[0], DOT-PERP[0], FTT[9.9981], SOL[33.9937338], STEP[2999.8157], USD[216.39] | | |
| 02036295 | | BAO[1], ETH[.03], USD[0.00], USDT[1265.78145322] | | |
| 02036303 | | AKRO[1], BAO[2], FTT[19.0379826], HNT[4.24048983], SPELL[11596.79304163], UBXT[1], USDT[0.00000016] | Yes | |
| 02036306 | | BTC[0], FTT[0.03144640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036308 | | BTC-20211231[0], EGLD-PERP[0], EUR[0.00], SLP-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02036310 | | BAO[3], EUR[0.00], USD[0.00] | | |
| 02036313 | | STARS[2], USD[5.79] | | |
| 02036317 | | AURY[10.99989107], POLIS[0], SUSHI[2.78256840], USD[0.00], USDT[0] | | |
| 02036318 | | USDT[0] | | |
| 02036319 | | AAPL[.00729732], AMZN[.0060654], FB[.0030722], FTM[.44275074], SHIB[0], TRX[.000064], TSLA[.0368052], USD[0.00], USDT[1143.65259799], XRP[28.37188739] | | |
| 02036320 | | AKRO[1], BAO[1], BRZ[0.04588331], BTC[0], CRO[0.17200396], DENT[5], FTT[0.00322537], KIN[4], POLIS[0], RSR[1], TRX[.000001], UBXT[2], USD[0.00], USDT[32.41563891] | Yes | |
| 02036324 | | BRZ[0.66728147], BTC[0], SOL[.06], USD[0.43] | | |
| 02036325 | | POLIS[59.8], TRX[.000777], USD[0.06], USDT[.006223] | | |
| 02036326 | | USD[0.00], USDT[0] | | |
| 02036328 | | CHF[0.24], GOG[187.02704474] | Yes | |
| 02036330 | | ADABULL[.38], ATOMBULL[3930], BULL[.00927], ETHBULL[.0686], FTT[.4], MATICBULL[114.3], SOS[4300000], THETABULL[10.88], USD[0.29], USDT[0.00937296], VETBULL[488] | | |
| 02036337 | | BCH[.76621573], ETH[.00000046], ETHW[.00000046], LTC[1.16390872], XRP[.00184113] | Yes | |
| 02036338 | | 1INCH[57.81271208], BNB[0.00000715], CUSDT[1.66644739], DAI[0], ETH[0], ETHW[.60497589], FTT[25.7060462], HT[11.22140756], MANA[.00329148], TRX[0.00084484], USD[25.13], USDT[0.13554915], XRP[0.00347443] | Yes | TRX[.000843], USDT[.135477] |
| 02036339 | | NFT [406564773405934717/FTX AU - we are here! #67750)[1], RSR[1], TRX[1], USD[0.00], USDT[1565.82282971] | Yes | |
| 02036341 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.02163247], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.37990338], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MIDBULL[354.30672988], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02036343 | | BTC[0], USDT[0.00020031] | | |
| 02036347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00155734], ETH-PERP[0], ETHW[.00155734], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.06], USDT[3.29], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 02036354 | | AXS[0], BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 02036355 | | BOBA[.0001094], ETH[.54862849], ETHW[0.54839802], OMG[3.24022799], POLIS[.00329353], USD[0.01], USDT[5179.17231566] | Yes | |
| 02036356 | | BTC[0], TRX[.0089115], USD[0.01], USDT[0.50268330] | | |
| 02036360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10507132], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000823], TRX-PERP[0], UNI-PERP[0], USD[-1474.81], USDT[0.00017288], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02036362 | | ETH[.00000001], USDT[0.00000001] | | |
| 02036369 | | BTC[.00002799], USD[0.28], USDT[1.029212] | | |
| 02036370 | | ATLAS[1640], POLIS[23.7], TONCOIN[3.4], USD[0.38], USDT[0] | | |
| 02036373 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02036374 | | BTC[0.00000005], ETH[0], ETHHEDGE[0], FTM[0.00000001], FTT[0], MBS[260.70869576], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[0.0000006], XRP[411.61769352] | | |
| 02036377 | Contingent, Disputed | SOL[0], USDT[0.00000003] | | |
| 02036382 | | GST[.0794], SOL[0], TRX[.006077], USD[0.00], USDT[0] | | |
| 02036383 | | USD[25.00] | | |
| 02036384 | Contingent | ETH[.00000001], ETHW[.00000001], NFT (288997123894094152/FTX EU - we are here! #250712)[1], NFT (361761661825606131/The Hill by FTX #3903)[1], NFT (433917551471297662/FTX AU - we are here! #44016)[1], NFT (445197721048518182/FTX EU - we are here! #250702)[1], NFT (451754013366929369/FTX EU - we are here! #250688)[1], NFT (527774557342625591/FTX AU - we are here! #28107)[1], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000001], USDT[-0.00000005] | | |
| 02036385 | | USD[25.00] | | |
| 02036393 | | ATLAS[0.07225457], BTC[0], CRV[0], GRT[0], MATIC[0], POLIS[0.00072146], RAY[.00074794], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02036400 | | FTT[13.95377] | | |
| 02036401 | | ETH[0], USD[0.11], USDT[1.74060016] | | |
| 02036403 | | BTC[0], ETH[0], GOG[0], PERP[0], USD[0.00], USDT[60.73124116] | | |
| 02036407 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], THETA-PERP[0], USD[1.23], USDT[9.03212781] | | |
| 02036411 | | ETH[0], TRX[.4], USDT[0.46675432] | | |
| 02036412 | | ATLAS[932.58167625], USD[0.40] | | |
| 02036415 | | USDT[1.15957033] | | |
| 02036417 | Contingent | AAVE[0.05998952], AUDIO[150], BNB[.22], BOBA[18.1], BTC[0.02530007], DOGE[1300], ETH[.1], ETHW[.1], FTM[65], FTT[6.99917482], LINK[24.097381], MATIC[272.92773112], MBS[310.958096], PAXG[.05], RAY[5], RUNE[75.3], SOL[1.05112218], SRM[30.36809041], SRM_LOCKED[1.31355317], SUSHI[10], TRX[.000001], UNI[5], USD[2.37], USDT[0.00827213] | | |
| 02036419 | | ETH[0.00038733], ETHW[0.00038733], USD[0.00] | | |
| 02036420 | | BTC[2.5] | | |
| 02036426 | | APE-PERP[0], BAT-PERP[0], BCH[.1], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS[799], SOL[2.9107242], SOL-PERP[0], TRX[.00058], USD[0.07], USDT[0.00000001] | | |
| 02036428 | | BTC[0.00412935], ETH[0.61888858], ETHW[0.00000068], FTT[1.0432884], MATIC[0.00000675], USD[0.90], XRP[16.45581423] | | |
| 02036432 | | BTC[.01769096], TRX[.000046], USD[0.13], USDT[0.00000001] | | |
| 02036435 | | BTC[.05021904], ETH[.38174498], EUR[0.00], GRT[739.69193178], XRP[336.9401786] | Yes | |
| 02036436 | | BTC-PERP[0], DAI[0], ETH[0.20800000], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC[3.63585751], OXY[70], SOL-PERP[0], TRY[0.00], USD[857.42], USDT[142.61513502] | | |
| 02036446 | | FTT[0.13474551], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02036448 | | ETH[.00099905], ETH-PERP[0], ETHW[.00099905], ONE-PERP[3530], USD[53.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036449 | | BTC[0.24717858], BTC-PERP[-0.0346], ETH[.00000787], ETHW[.00000787], TRX[.122382], USD[1666.36], USDT[28658.23935159] | | |
| 02036454 | | ATLAS[1349.888], POLIS[16.79674], USD[0.28] | | |
| 02036467 | | USD[25.00] | | |
| 02036474 | | ALGOBULL[79984.8], BSVBULL[24995.25], LTCBULL[7.99848], MATICBULL[5.798898], SUSHIBULL[6598.746], THETABULL[1.132943], TOMOBULL[4999.05], USD[0.02] | | |
| 02036475 | | BTC[0], DOGE[0], LTC[0], USD[0.01], USDT[0.27626926] | | |
| 02036479 | | BAO[1], BTC[0.01269193], CHZ[1], GALA[293.30747703], JST[.52322305], KIN[4], TRX[1], USD[0.00] | Yes | |
| 02036481 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20211231[0], BTC-20211231[0], BTC-MOVE-20210927[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20211231[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-42.92], USDT[47.85319498], XTZ-PERP[0] | | |
| 02036483 | | BNB[0], POLIS[0], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02036487 | | ADA-PERP[0], ATLAS[.000794], BTC[0.00000819], DOT-PERP[0], ENJ[31.9944128], FTT[0.29918502], IOTA-PERP[0], LINK[.01833473], SAND[2.04273772], SOL[.0094528], TRX-PERP[0], USD[-10.49], USDT[0], XRP[0.12146931] | | |
| 02036492 | | IOTA-PERP[0], POLIS-PERP[0], USD[9.10] | | |
| 02036498 | | BNB[0], SOL[0], TRX[0], USDT[0.00000041] | | |
| 02036499 | | AURY[14], GALA[0], GOG[2.06818572], SPELL[37571.10106789], USD[0.45] | | |
| 02036502 | | AURY[1.2682101], USD[0.01] | | |
| 02036507 | | AKRO[1], BAO[7], DENT[3], ETH[.00000001], KIN[2], USD[0.00], USDT[0.00329796] | Yes | |
| 02036515 | | USD[0.10], USDT[0.13343547], VETBULL[.0855] | | |
| 02036516 | | EUR[0.00], USD[0.00], USDT[0.00000006] | | |
| 02036521 | | MATICBULL[22536.12609], SUSHIBULL[98181342], SXPBULL[512793.66], TOMOBULL[6638088.6], USD[0.14], USDT[0], XRPBULL[34993.35], XTZBULL[24492.077] | | |
| 02036537 | | POLIS[19], USD[0.22], USDT[0] | | |
| 02036541 | | FTT[.01109641], POLIS-PERP[0], USD[0.71] | | |
| 02036543 | | DOT[17], POLIS[27.3], USD[0.87], USDT[1.59519927] | | |
| 02036547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.09890002], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.06678848], BTC-PERP[0], CAKE-PERP[0], CHZ[20], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096194], FTM-PERP[0], FTT[4.40871064], HNT[.4], LINK[1.49973], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[14.73448180], SOL-PERP[0], SPELL[200], SPELL-PERP[0], TRU-PERP[0], TRX[.000005], USD[23.31], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02036548 | | BTC[0], EOS-20211231[0], USD[0.00] | | |
| 02036558 | | USD[0.00], USDT[0] | | |
| 02036562 | Contingent | APE[0], AXS[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0], GALA[0], GARI[0], LUNA2[0.00706442], LUNA2_LOCKED[6.78407140], LUNC[.004606], MATIC[0], POLIS[0], SHIB[0], SPELL[0], SWEAT[0], TRX[0], USD[0.08], USDT[0.00000001], USTC[1], WAVES[0] | | |
| 02036563 | | USDT[0.04161871] | | |
| 02036572 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 02036575 | Contingent, Disputed | 0 | | |
| 02036583 | Contingent | ATLAS[200], KIN[190000], LUNA2[0.42425647], LUNA2_LOCKED[0.98993176], POLIS[7], SPELL[700], USD[0.00] | | |
| 02036586 | | FTM[24.995], FTT[1], USD[0.48] | | |
| 02036592 | | USD[0.00] | | |
| 02036594 | | ATLAS[313.60266174], BAO[1], BNB[.00000578], KIN[1], RSR[1], USD[0.21736339] | Yes | |
| 02036605 | | POLIS[6.69866], SPELL[5900], TRX[.000001], USD[1.30], USDT[0] | | |
| 02036613 | | BNB[.00019241], POLIS[2.04507457], USD[0.00] | | |
| 02036614 | | BTC[.00000089], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02036615 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11280394], XLM-PERP[0], XRP-PERP[0] | | |
| 02036639 | | BTC[.00006770], DOT-PERP[.5], ETH[0.00775467], ETHW[0.00775467], SHIB[134520.85961651], USD[3.37] | | |
| 02036646 | Contingent | BTC[0.18065873], CEL[37.49404111], CHZ[280], ETH[0.13212007], EUR[2211.06], FTM[7.79318454], FTT[25.36315722], LINK[16.6], RSR[5729.04840044], SRM[36.11746566], SRM_LOCKED[.18430045], UNI[.69952673], USD[75.10], USDT[.00464637] | Yes | |
| 02036653 | | ATLAS[7.94696315], ATLAS-PERP[0], USD[0.04], USDT[0] | | |
| 02036654 | | AAPL[0.00466906], USD[19.73] | | |
| 02036656 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.61], USDT[1524.61701175], VET-PERP[0], XRP-PERP[0], YFI[.001], ZIL-PERP[0] | | |
| 02036659 | | AKRO[0], ATLAS[.00044826], BNB[0], BRZ[0.63593071], SHIB[0], USDT[0] | Yes | |
| 02036663 | | AGLD-PERP[0], ATLAS[3215.84424784], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-20211231[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], POLIS[98.491754], POLIS-PERP[0], SLP-PERP[0], SPELL[500], TOMO-PERP[0], USD[0.40], ZEC-PERP[0] | | |
| 02036665 | | USD[0.00], USDT[0.00029099] | | |
| 02036666 | | SHIB[257642.75879328], USD[0.00] | | |
| 02036669 | | TRX-PERP[34], USD[-0.15] | | |
| 02036670 | | USD[0.00] | | |
| 02036674 | | SOL[0], TRX[.000044], USD[-0.31], USDT[0.45027156] | | |
| 02036678 | | NFT (443432808279273611/FTX EU - we are here! #227053)[1], NFT (501484595423745065/FTX EU - we are here! #227074)[1], NFT (567470459674170733/FTX EU - we are here! #227084)[1] | | |
| 02036679 | | FTT[.12628882], USD[0.00] | | |
| 02036687 | | POLIS[12.6], USD[0.70] | | |
| 02036694 | | ATLAS[840], TRX[.000001], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036697 | Contingent | AAVE[.90981], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX[.599886], AVAX-PERP[0], AXS[1.69968099], BAL[3.299373], BCH[.99981], BNB[.0599886], BTC[0.00249932], BTC-PERP[0], CELO-PERP[0], DOGE[806.19503372], DOT[1.399734], EGLD-PERP[0], ETH[.0685903], ETHW[.0685903], EUR[0.00], FTM[41.99202], FTT[2.20269797], KLAY-PERP[0], LTC[0.26995023], LTC-PERP[0], LUNA2[0.09000617], LUNA2_LOCKED[0.21001441], LUNC[.2899449], MATIC[9.9981], MATIC-PERP[0], RAY[4.5032779], ROSE-PERP[0], RUNE[4.19922594], SAND[7.99848], SHIB[1725042.00954562], SHIB-PERP[0], SOL[1.58105456], SOL-PERP[0], TRX[.56262], UNI-PERP[0], USD[378.98], USDT[0] | | |
| 02036708 | | ETH[0], USD[0.00] | | |
| 02036714 | | EUR[0.00], GBP[0.00] | | |
| 02036730 | | ALICE[.0296146], SHIB[0], USD[0.00] | | |
| 02036738 | | BAQ[1], DENT[1], ETH[.00000139], ETHW[.00000139], KIN[1], TRX[1], USDT[0] | Yes | |
| 02036740 | | ATLAS[680], POLIS[2.1], SOL[0], USD[0.47] | | |
| 02036748 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], POLIS[10.8], STMX-PERP[0], USD[31.96], USDT[0] | | |
| 02036752 | | LTC[0], USD[0.46], USDT[0.00000001] | | |
| 02036754 | | ATLAS[0], USD[0.60], USDT[0] | | |
| 02036756 | Contingent | BNB[.01055125], BTC[.27950607], BTT[1002505.4040541], COMP[.0454423], CONV[1137.31595985], JST[207.04163893], LTC[.34696747], LUNA2[3.80809553], LUNA2_LOCKED[8.58335194], LUNC[829220.82193937], PEOPLE[269.15413668], PERP[20.70416399], Q[91.9271824], SHIB[207041.63882134], SLP[309.49788713], SOS[1100000], TONCOIN[3.68790667], USD[0.02], USDT[376.81292885] | Yes | |
| 02036760 | | POLIS[11.55130481] | | |
| 02036763 | | BTC[0], DFL[618.68], POLIS[213.81408], SPELL[0], USD[0.44] | | |
| 02036764 | | NFT (374652522443294744/FTX EU - we are here! #108584)[1], NFT (481760023185597853/FTX EU - we are here! #109686)[1], NFT (523216835026197128/FTX EU - we are here! #109832)[1] | | |
| 02036787 | | POLIS[2.6] | | |
| 02036789 | | GENE[6.90790928], GOG[92], USD[0.82] | | |
| 02036791 | | AXS-PERP[0], BNB[0], BTC-PERP[0], FIDA[0], FIDA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02036798 | | USDT[0] | | |
| 02036799 | | ATLAS[0], BNB[0], BTC[0], KIN[0], POLIS[0], SHIB[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000412] | | |
| 02036802 | | AAVE-PERP[0], ETH[0.00000001], ETHW[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02036809 | | POLIS[13.7], SOL[.69645889], USD[0.55] | | |
| 02036810 | | BTC[0], USD[0.00], USDT[0.00053802] | | |
| 02036811 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02036813 | | BTC[0], COMPHEDGE[.00057934], ETH[0.19289076], FTT-PERP[0], LEO[.99848], RUNE[.019963], SECO[.99886], SRM[.99658], TULIP[.098689], USD[2925.00], USDT[0] | | |
| 02036814 | Contingent | ETH[.00000001], FTT[26.09829], LINK[5.898879], LTC[.0079], LUNA2[0.23337666], LUNA2_LOCKED[.54454555], LUNC[50818.26], MATIC[.0001], REN[61.98822], RUNE[5], SOL[3], TRX[4600.260522], USD[1590.14], USDT[.005322], XRP[.26688] | | |
| 02036817 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[.00000001], BTC[0], GAL-PERP[0], HUM-PERP[0], IOST-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 02036821 | | NFT (358278165082681892/FTX EU - we are here! #226774)[1], NFT (450075387846735250/FTX EU - we are here! #226842)[1], NFT (523939721236973989/FTX EU - we are here! #226828)[1], POLIS[2.77] | | |
| 02036824 | | AURY[18.50692747], USD[0.28] | | |
| 02036827 | | AAVE[0], BCH[0], BTC[0.60446499], ETH[0], ETHW[0], FTT[69.88663597], LTC[0], MKR[0], SOL[0], SRM[14.99715], SXP[0], UNI[0], USD[0.00], USDT[0.00017543], YFI[0] | | |
| 02036828 | | USDT[1.05989968] | | |
| 02036837 | | AURY[0], BRZ[7.57603842], BTC[.00007931], USD[0.00] | | |
| 02036840 | | BTC[.00000481], DOGEBULL[305.00137202], USD[0.00] | | |
| 02036841 | | ATLAS[9060], FTT[0.03240803], STARS[232], STEP-PERP[-21.5], USD[19.78], USDT[0] | | |
| 02036846 | | USD[25.00] | | |
| 02036848 | | ATLAS[45.44331462], POLIS[2.599335], SPELL[446.15706002], TRX[.000003], USD[0.42], USDT[0.00000001] | | |
| 02036854 | | BRZ[1], GALA[4778.47211074], KIN[1], SHIB[0], USD[0.45], USDT[0] | | |
| 02036856 | | EUR[0.00] | | |
| 02036873 | | FTT[0.02755228], KIN[4569374], LUA[749.85], POLIS[9.39796], USD[0.00], USDT[0.00000004] | | |
| 02036875 | | USD[0] | | |
| 02036879 | | AURY[.65888713], BTC[0.00205478], KIN[1], POLIS[1.868404], SOL[.15], USD[0.77], USDT[0.00007007] | | |
| 02036885 | | ADAHEDGE[1.32798091], ATLAS[0], DOT[1.09761168], IMX[0], LINK[0], MATIC[0], OKB[0], SOL[.05259501], USD[0.00], XRP[4.12237946], XTZBULL[79.14046147] | | |
| 02036887 | | 0 | | |
| 02036888 | | SOL[0], USDT[0.00000069], XRP[0] | | |
| 02036890 | | ANC-PERP[0], BTC-0624[0], USD[0.18], USDT[0] | | |
| 02036894 | | RAY[.17956], TRX[.000092], USD[3.94], USDT[2.74194206] | | |
| 02036900 | | USD[0.00] | | |
| 02036905 | | ATOM-20211231[0], EGLD-PERP[3], FTT-PERP[3], LUNC-PERP[0], SOL-PERP[0], THETA-20210924[0], THETA-20211231[0], USD[1.90], VET-PERP[0] | | |
| 02036906 | | USD[0.00], USDT[0] | | |
| 02036908 | | FTT[0.08578974] | | |
| 02036909 | | ATLAS[98.35324104], POLIS[9.7], USD[0.70], USDT[0] | | |
| 02036915 | | NFT (435035011374250684/FTX EU - we are here! #280229)[1], NFT (509211935578401868/FTX EU - we are here! #280220)[1] | | |
| 02036916 | Contingent | APE[1.05298633], AURY[.74276671], BAND[.09861763], BNB[.00044023], ENS[.00426462], ETH[.46014379], ETHW[.41949556], FTM[16.17656512], FTT[163.63800128], GENE[.01714847], GMT[10.1986794], GODS[.09478002], LUNA2[0.27297473], LUNA2_LOCKED[0.63508766], LUNC[28003.4497555], MATIC[38.36685349], NFT (382054346030538228/FTX AU - we are here! #777)[1], NFT (411990320507324119/FTX AU - we are here! #25068)[1], NFT (427720844026919253/FTX EU - we are here! #112221)[1], NFT (515322611615378073/FTX EU - we are here! #111607)[1], NFT (548152657994158855/FTX EU - we are here! #112926)[1], NFT (554709028543370591/FTX AU - we are here! #775)[1], RAY[.00017846], SAND[10.48643563], SHIB[203748.26741981], SOL[4.68863049], USD[1148.74], USDT[.21368763] | Yes | |
| 02036920 | | NFT (440622365142016206/FTX EU - we are here! #231741)[1], NFT (449833864672407619/FTX EU - we are here! #231812)[1], NFT (452959655119467788/FTX EU - we are here! #231853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02036925 | | ATLAS[1992.52421312] | | |
| 02036927 | | POLIS[21.2208] | | |
| 02036930 | | BNB[.00000729], TRX[.000001], USDT[1.39107249] | Yes | |
| 02036935 | | BTC[0], ETH[0], USD[1.82] | | |
| 02036936 | | BTC[0.00309941], FTM[150], MATIC[91.01592629], MOB[70.480145], USD[76.54], USDT[0.00000001] | | |
| 02036942 | | BTC[.00000236], KIN2[, MATH[1.00868212], SOL[0.00005225], USD[0.00] | Yes | |
| 02036953 | | SLP[1520], USD[0.50] | | |
| 02036954 | | BNB[.00034916] | Yes | |
| 02036959 | | BNB[0], BTC[0], NFT (47413853817868281/FTX EU - we are here! #279930)[1], NFT (57583597114051382B/FTX EU - we are here! #279932)[1], USD[0.00], USDT[0] | Yes | |
| 02036966 | | BNB[.00034916] | Yes | |
| 02036968 | | USD[0.07] | | |
| 02036969 | | USDT[0.00000246] | | |
| 02036977 | | ATLAS[1009.9], USD[0.21], USDT[.0064] | | |
| 02036983 | Contingent | SRM[4.85692018], SRM_LOCKED[.09709709], USD[0.01], USDT[0] | | |
| 02036984 | | AURY[20], FTT[1.4], POLIS[.09938], SHIB[1999600], SPELL[8398.32], TRX[.000001], USD[3.13], USDT[.006984] | | |
| 02036987 | | ALPHA-PERP[0], ATLAS[9.8138], BADGER[.0092704], GOG[98.96333], SPELL[97.359], USD[0.59] | | |
| 02036988 | | ETH[0], TRX[.000001], USDT[0.00000012] | | |
| 02036990 | | BAO[1], ETH[0], GST[0], SOL[0], USD[0.00], USDT[0] | | |
| 02036994 | | FTT[5], USD[107.00], XRP[300] | | |
| 02036995 | | AURY[0.96885945], ENJ[149.97147312], GOG[203.96124], SAND[305.13418697], SOL[0.07462776], SPELL[21759.32876822], USD[0.55] | | |
| 02036996 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[6.7], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[10.1], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[9.89999999], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[19.51], USDT[257.16235580], VET-PERP[0], WAVES-PERP[15.5], XRP-PERP[0], ZEC-PERP[0] | | |
| 02037001 | | USDT[0.00000079] | | |
| 02037026 | | AURY[11.99772], POLIS[25.175231], SPELL[19500], USD[0.22] | | |
| 02037029 | | BNB[0], BTC[0], DOGE[124.92823869], ENS[0], ETH[0], FTT[.12116315], RON-PERP[0], SLP[0], USD[-0.01], USDT[0.00000003] | | |
| 02037030 | | POLIS[33.75623716], TRX[.000001], USDT[0.00000001] | | |
| 02037039 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02037042 | | NFT (389515778853919878/FTX AU - we are here! #26470)[1] | Yes | |
| 02037051 | | AURY[11], USD[8.98] | | |
| 02037052 | Contingent | AXS[0], BNB[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0], GRT[0], LUNA2[0], LUNA2_LOCKED[0.87067551], LUNC[0], MATIC[0], POLIS[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02037065 | | GOG[12], USD[0.75] | | |
| 02037069 | | POLIS[23.6], TRX[.000001], USD[0.28], USDT[0] | | |
| 02037072 | | POLIS[6.71891714], USDT[0.00000005] | | |
| 02037074 | | BRZ[0], SOL-PERP[0], USD[-0.05], USDT[0.05610033] | | |
| 02037075 | | 0 | | |
| 02037078 | | BTC[0.00008991], USDT[103.053] | | |
| 02037080 | | ATLAS[579.884], USD[0.96], USDT[.004] | | |
| 02037084 | | ATLAS[3168.38004907], BNB[0], ETH[.00000001], USD[0.02], USDT[0.00002093] | | |
| 02037086 | | USD[0.05] | | |
| 02037092 | | GENE[1.2], GOG[100], IMX[12], MANA[31], SAND[20], SPELL[5200], THETABULL[6613.221], USD[42.01], USDT[0] | | |
| 02037093 | | FTT[0], HNT[37.197055], LDO[1001.80962], NEAR[220.7], NEAR-PERP[0], SAND[61], SNX[399.924], USD[2.08], USDT[0.00402071] | | |
| 02037096 | | ALICE[0], ALICE-PERP[0], AXS[0], BADGER[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], FTT[0], KSHIB[0], MANA[0], POLIS[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], USDT-PERP[0] | | |
| 02037098 | | TRX[.000001], USDT[0] | | |
| 02037099 | | AKRO[2.00405036], BAO[0.43729336], BNB[0], BOBA[.04452825], BTC[0.00962424], CAD[0.00], DENT[6], ENJ[118.64961779], ETH[.00000765], ETHW[.00000765], FTM[130.27795994], FTT[0], KIN[16.27047592], LRC[232.92626798], MANA[170.77597425], MATIC[170.99268148], RSR[531.24968356], SAND[141.73595681], SECO[1.00031959], SOL[.00002925], TOMO[1.03376848], TRX[5], UBXT[5.00424113], USD[0.00], USDT[29.18531455], XRP[5000.23275221] | Yes | |
| 02037103 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DAWN-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02037104 | | BTC[0], FTT[0.00000005], USD[0.00], USDT[0] | | |
| 02037105 | | ALICE[4.49924], ALPHA[100.98746], AURY[8.99829], AXS[1.699753], BTC[0.01019830], DYDX[9.398537], ENJ[25.99525], ETH[.08098461], ETHW[.55195972], FTM[60.9905], LINK[3.499335], MANA[53.99297], MATIC[49.9924], POLIS[20.094319], SAND[51.99012], SNX[16.596941], SOL[1.1598271], SPELL[8598.898], SUSHI[17.99658], UNI[3.099411], UNI-PERP[0], USD[38.89], XRP[31.99392] | | |
| 02037106 | | ATLAS[539.9696], CRO[219.9392], POLIS[14.498917], USD[0.48], USDT[0.00000001] | | |
| 02037108 | | ETH[.0005132], ETHW[.0005132], SAND[.4168], SHIB[25542.1299], SOL[.004778], USD[0.01] | | |
| 02037112 | | BNB[-0.00000113], BNB-PERP[0], USD[0.04] | | |
| 02037117 | | 0 | | |
| 02037118 | | ATLAS[523.82437791], POLIS[7.3], TRX[2.36014599], USD[0.00], USDT[0.00000001] | | |
| 02037119 | | BRZ[0], FTT[0], POLIS[0], SHIB[21.17371660], USD[0.00] | | |
| 02037123 | | 0 | | |
| 02037125 | | USD[25.00] | | |
| 02037126 | | MANA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02037127 | | BNB[0], BTC[.00000001], CRO[0], USD[0.00], USDT[0] | | |
| 02037128 | | ATLAS[0], POLIS[0], POLIS-PERP[0], TRX[0], USD[0.00] | | |
| 02037130 | | BNB[0], USD[0.00], USDT[0.00000425] | | |
| 02037131 | | FTT[0.04975869], USD[0.00] | | |
| 02037139 | | USD[0.00] | | |
| 02037142 | | BNB-PERP[0], EGLD-PERP[0], EOS-PERP[0], MANA-PERP[0], USD[92.42] | | |
| 02037143 | | BNB[0.00010117], BRZ[36.74341514], SOL[0.00681858], USD[-1.61] | | |
| 02037160 | | USDT[0.00000068] | | |
| 02037161 | | POLIS[.053868], USD[0.00], USDT[0] | | |
| 02037164 | | GALA[0], GOG[847.63344721], SOL[0] | | |
| 02037166 | | BTC[0], FTM[0], FTT[0.04596024], USD[0.01], USDT[0], WBTC[0] | | |
| 02037168 | | FTT[0], LTC[0], POLIS[0], RAY[1.46927797], SOL[.01334901] | Yes | |
| 02037171 | | USDT[6.38518307] | | |
| 02037178 | | ATLAS[0], AURY[0], CRV[0], FTT[0], IMX[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02037185 | | POLIS[.094737], TRX[.795001], USD[0.20] | | |
| 02037197 | | FTT[0], FTT-PERP[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02037201 | | AUDIO-PERP[0], BADGER-PERP[0], POLIS-PERP[0], UNI[.05], USD[1.31], USDT[0] | | |
| 02037202 | | USD[0.09] | | |
| 02037205 | | SOL[.00496456], TRX[.000115], USD[0.00], USDT[0] | | |
| 02037206 | | TULIP[.0997], USD[2.41] | | |
| 02037212 | | USD[0.00] | | |
| 02037213 | | USD[0.00], USDT[0] | | |
| 02037218 | Contingent, Disputed | AAPL-0624[0], AAPL-20211231[0], ABNB-0325[0], ABNB-20211231[0], ACB-0624[0], ACB-20211231[0], AMD-0325[0], AMD-0624[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-20211231[0], AMZNPRE-0624[0], BABA-20211231[0], BNTX-0325[0], BNTX-20211231[0], BTC-PERP[0], CGC-0624[0], CGC-20211231[0], DKNG-20211231[0], ETH[0], ETH-PERP[0], ETHW[0.00085186], FB-0325[0], FB-0624[0], FB-20211231[0], FTT[0], GLD-0325[0], GLD-0624[0], GLD-20210924[0], GLD-20211231[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-20211231[0], MRNA-0325[0], MRNA-0624[0], MRNA-20211231[0], NFLX-0325[0], NFLX-0624[0], NFLX-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], PFE-0325[0], PFE-0624[0], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SQ-20211231[0], TLRY-0624[0], TLRY-20211231[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], TSM-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-20211231[0], UBER-0325[0], UBER-20211231[0], USD[0.07], USO-032500, USO-062400, USO-20211231[0], ZM-20211231[0] | | |
| 02037222 | | BTC[0.02719483], EUR[0.30], USD[0.49], USDT[0.00000001] | | |
| 02037223 | | MANA[15], SAND[30], SHIB[600000], USD[2.08] | | |
| 02037228 | | EUR[10.00] | | |
| 02037234 | | GOG[52.9894], USD[0.40] | | |
| 02037246 | | TRX[0.00000115], USD[229.17], USDT[0] | | TRX[.000001], USD[225.90] |
| 02037250 | | BTC[0], USD[0.00] | | |
| 02037254 | | KIN[10000], MANA[32], USD[1.20], USDT[.002729] | | |
| 02037257 | | USD[2.67] | | |
| 02037262 | Contingent | AAPL[1.99964], AUD[0.00], BNB[0], BTC[0.00230050], CHZ[199.964], CRO[199.964], ENJ[32.99406], FTM[73.21650439], GOOGL[.31], HNT[2.49955], LUNA2[0.11222637], LUNA2_LOCKED[0.26186154], LUNC[24437.53], MANA-PERP[0], MATIC[60.32077770], RUNE[7.99588226], SOL[1.07257159], USD[91.78], USDT[0], XRP[0] | | |
| 02037270 | | ATLAS[4.01086292], USD[0.00] | | |
| 02037271 | | AURY[50], SOL[4.29], SPELL[105700], USD[0.81] | | |
| 02037282 | | BNB[0], POLIS[6.11686271], USD[0.00], USDT[0] | | |
| 02037286 | | TRX[.166745], USD[1513.52], USDT[0.70158633], USTC-PERP[0], XRP-PERP[0] | | |
| 02037292 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[2.46], VET-PERP[0], WAVES-PERP[0] | | |
| 02037297 | Contingent | BNB-PERP[0], FTT[0], HNT[0], LUNA2[0.02828707], LUNA2_LOCKED[0.06600318], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02037298 | | BAO[2], DENT[1], ETH[0], KIN[1], LTC[0], MATIC[.80070572], TRX[1], USDT[0.00003062] | | |
| 02037299 | | AKRO[1], BAO[2], BRZ[0.59794278], KIN[5], TRX[2.000033], USDT[0.00000057] | Yes | |
| 02037300 | | AURY[10], ETH[.0959778], ETHW[.0959778], GENE[3.39932], GOG[190.9618], POLIS[.09568], USD[4.93] | | |
| 02037307 | | POLIS[2.78898095], USD[0.00] | | |
| 02037308 | | BTC[.00009191], POLIS[4.799088], TRX[.000001], USD[0.66], USDT[0] | | |
| 02037310 | | USD[321.39], USDT[2305.2136] | | |
| 02037317 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (32570220307S296896/New Inception #4)[1], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.15455759], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02037318 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02037324 | | ATLAS[5060], ATLAS-PERP[0], POLIS[13.7], POLIS-PERP[0], USD[0.91] | | |
| 02037327 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20211106[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[24.01], VET-PERP[0], XRP-PERP[0] | | |
| 02037328 | | AAVE[.03], AURY[1], CRO[30], EDEN[2.9], ENJ[5], FTM[4], GOG[92], GRT[10], IMX[1.4], KIN[100000], LINK[.3], POLIS[11.053358], SAND[10], SUSHI[1], UNI[.3], USD[0.61], USDT[0] | | |
| 02037334 | | BRZ[.00399871], USD[0.00] | | |
| 02037337 | | ATLAS[450], USD[0.73] | | |
| 02037338 | | KIN[120000], POLIS[134.4912224], SHIB[300000], USD[0.24] | | |
| 02037339 | | ATLAS[74.11171324], POLIS[173.08027204] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02037342 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0.52432405], APT-PERP[0], ATLAS-PERP[0], BOLSONARO2022[0], BRZ[0], CEL[0], CEL-PERP[0], DOT[0], ETH[0.00000646], ETH-PERP[0], ETHW[0.00000646], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.006871], MANA-PERP[0], POLIS[0.06001036], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00660141], SPELL-PERP[0], STEP[.060803], USD[0.04], USDT[0] | | |
| 02037352 | | USD[0.00] | | |
| 02037353 | | ATLAS[977.80192577] | | |
| 02037355 | | TRX[.000777], USDT[0.00008675] | | |
| 02037356 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000001], SRM[.96454849], SRM_LOCKED[4.84558092], USD[0.00], USDT[0] | | |
| 02037361 | | USD[0.00] | | |
| 02037363 | | USD[0.00] | | |
| 02037365 | | NFT (413366367580635148/FTX EU - we are here! #275623)[1], NFT (560857431299014625/FTX EU - we are here! #275642)[1], NFT (565831307292051002/FTX EU - we are here! #275655)[1], SOL[0], USD[4.31] | | |
| 02037367 | | ATLAS[2176.03567726], AURY[0], GOG[2438.92084946], POLIS[49.01244581], USD[0.93], USDT[0] | | |
| 02037372 | | IMX[39.07373268], USD[0.05], USDT[0] | | |
| 02037376 | | POLIS[.00000536], TRX[.000001], USD[0.47], USDT[0] | | |
| 02037393 | | FTT[0.03578312], GALA[149.9715], USD[0.26] | | |
| 02037399 | | POLIS[82.377216], USD[1.08] | | |
| 02037407 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[13.67809749], YFI-PERP[0], ZIL-PERP[0] | | |
| 02037411 | | POLIS[.9], SPELL[200], USD[1.90] | | |
| 02037412 | | FTT[1.03460115], POLIS[0], USD[0.00] | | |
| 02037418 | | FTT[0.40908268], USD[0.00] | | |
| 02037423 | | FTT[0.03192952], USD[0.00], USDT[0] | | |
| 02037426 | | BTC[0.14815109], ETH[2.71754790], EUR[5942.80], FTT[.06144201], STETH[0.28649068], USD[4550.77] | Yes | |
| 02037430 | | POLIS[58.394395], USD[0.35], USDT[0] | | |
| 02037431 | | AURY[9.42320722], USD[0.26], USDT[.0035] | | |
| 02037433 | | CAD[0.00], ENJ[7306.19898926], ETH[1.89519255], ETHW[1.89519255], FTT[89], HNT[360.13498], LINK[367.3], MATIC[7410], SOL[181.86424208], USD[0.55], XRP[26683.162322] | | |
| 02037434 | | BTC[.00014925], USD[0.00] | | |
| 02037442 | | BOLSONARO2022[0], DOT[0], GENE[.0074817], GOG[0], MATIC[0], PAXG[0], USD[0.00], USDT[6.90431293] | | |
| 02037445 | | POLIS[7.08052956], TRX[.000001], USDT[0.00000004] | | |
| 02037445 | | ATLAS[350], USD[0.87] | | |
| 02037446 | | AURY[2.06511247], USD[0.00] | | |
| 02037449 | | IMX[3.00919677], TRX[.000006], USD[0.00], USDT[0] | | |
| 02037452 | | ATLAS[0], BNB[0], POLIS[208.01469187], USDT[0] | | |
| 02037455 | | POLIS[4.2] | | |
| 02037463 | | POLIS[.9], SPELL[500], USD[1.06] | | |
| 02037468 | | NFT (430507810736076095/FTX EU - we are here! #279612)[1], NFT (544035934835105142/FTX EU - we are here! #279621)[1] | | |
| 02037479 | | ETH[.00000443], ETHW[.00000442], USD[0.02], USDT[0] | Yes | |
| 02037484 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], POLIS[0], USD[16.15], USDT[0] | | |
| 02037489 | | USDT[0.00000001] | | |
| 02037490 | | BNB[0], USD[0.00] | | |
| 02037492 | | POLIS[2.69] | | |
| 02037496 | | GOG[.98], USD[0.00] | | |
| 02037508 | | AURY[0], CRO[0], EGLD-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02037514 | | AURY[2], FTM[5], POLIS[.038765], SOL[.0953435], TRX[.000001], USD[0.00], USDT[0] | | |
| 02037521 | | TRX[.000001], USDT[0.00001681] | | |
| 02037524 | | POLIS[.199943], POLIS-PERP[0], TRX[.000005], USD[0.18], USDT[0] | | |
| 02037538 | | FTT[0.01325096], USD[0.41], USDT[0] | | |
| 02037541 | | AURY[1.21711363], USD[0.00] | | |
| 02037543 | | BTC[0], BTC-PERP[.0102], EUR[0.00], USD[-306.91], USDT[320.02520840] | | |
| 02037546 | | POLIS[7.4], USD[0.53] | | |
| 02037554 | | ADABULL[0.38833263], USD[0.63] | | |
| 02037555 | | ATLAS[714.1344708], ATLAS-PERP[0], POLIS[8.02658284], POLIS-PERP[0], SLP[1056.50656477], TRX[.000001], USD[-0.47], USDT[0.49957297] | | |
| 02037557 | | ATLAS[244.63368183], POLIS[58.03093200], SOL[0], USD[0.39] | | |
| 02037561 | | AURY[1.44868366] | | |
| 02037567 | | 0 | | |
| 02037577 | Contingent, Disputed | BAO[1], BTC[.00000002], EUR[0.00], KIN[3], SOL[0] | Yes | |
| 02037579 | | ATLAS[0], BAO[0], BRZ[0.32305267], BTC-PERP[0], DOGE[0.00019053], POLIS-PERP[0], SHIB[0], SLP-PERP[0], SOL[0.01728947], TRX[1.55354312], USD[-0.12], USDT[0] | | |
| 02037599 | | AURY[5], ETH[.003], ETHW[.003], USD[1.59] | | |
| 02037600 | | CRO[0], USD[0.30], XRPBULL[371637.12462894] | | |
| 02037612 | | AUDIO[0], EUR[0.00], FTT[0], HNT[0], SHIB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02037614 | | ETH[0], STEP[.01068], USD[0.00], USDT[0] | | |
| 02037619 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], GRT[3.3981], LUNC-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0.00092838], SPELL[200], USD[-0.26] | | |
| 02037625 | Contingent | ATOM[122.848529], AVAX[19.49316], BTC[.00000001], CRO[29.9943], DOT[.178302], ETH[1.88564166], FTT[0], IMX[1110.78891], LUNA2[4.20856909], LUNA2_LOCKED[9.81999456], LUNC[14.5016659], MATIC[10.3844], NFT [306248462138211847/FTX AU - we are here! #21031][1], RUNE[533.098692], SOL[.0070284], USD[2.81], USDT[325.38326] | | |
| 02037626 | | ATLAS[0], BRZ[0], MATICBULL[16580.74930143], POLIS[0], USD[0.00] | | |
| 02037628 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], TSLA[.00000001], TSLAPRE[0], USD[4.00], USDT[0.00000046] | | |
| 02037631 | | FTT[1.4], LINK[.09934], SPELL[19997.16], USD[1.15], USDT[0.00821922] | | |
| 02037633 | Contingent | AAVE[0], AGLD[0], ALICE[0], APE[0], ATLAS[0], AVAX[0], AXS[0], CRO[0], CRV[0], DOGE[0], ETH[0], FTM[0], GODS[0], GRT[0], IMX[0], LINK[0], LUNA2[0.00000083], LUNA2_LOCKED[0.00000195], LUNC[0.18219859], MANA[0], MATIC[0], MTA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], TLM[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000120], XRP[0] | | |
| 02037636 | | POLIS[.099506], USD[0.00], USDT[0] | | |
| 02037639 | | GOG[177], SOS[9038807.75735319], TRX[.000001], USD[0.18], USDT[.00622] | | |
| 02037644 | | ALICE[0], ATLAS-PERP[0], AXS[0], BTC[0], GOG[0], HNT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02037651 | | ATLAS[9.9829], POLIS[13.098936], USD[0.30] | | |
| 02037653 | | 0 | | |
| 02037656 | | ATLAS[340.95389841], USD[0.00] | | |
| 02037658 | | ATLAS[270], USD[0.02] | | |
| 02037676 | | BTC[0.00341745], BTC-PERP[.0313], USD[-314.32] | | |
| 02037687 | | FRONT[.96561], POLIS[.099981], USD[0.01] | | |
| 02037689 | | ATLAS[19060], AURY[31], USD[0.18], USDT[.00412] | | |
| 02037697 | | POLIS[28.1], USD[0.36] | | |
| 02037699 | | USD[0.00], USDT[0] | | |
| 02037700 | | BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], REEF-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.02], XRP[0] | | |
| 02037711 | | SOL[0] | | |
| 02037712 | | ATLAS[0], BNB[0], BRZ[0.17278175], BTC[0], CHZ[0], ENJ[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02037720 | | POLIS[16.4], USD[0.27] | | |
| 02037723 | | USDT[0.00000365] | | |
| 02037726 | | BTC[.0000056], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.20] | | |
| 02037728 | | POLIS[12.5], USD[0.56] | | |
| 02037730 | | BRZ[.07445748], BTC[0.00002285], ETH[0.00074076], ETHW[0.00074076], POLIS[0.00572536], SPELL[99.886], USD[0.00], USDT[0.00980001] | | |
| 02037737 | | 1INCH[29.994], AUDIO[20], AURY[8.9982], ENJ[41], ETH[.03055], ETHW[.03055], FTM[31.988], FTT[.00633322], LINK[5.4], SAND[70.9858], USD[0.62], USDT[0] | | |
| 02037758 | Contingent | ATLAS[660], GALA-PERP[0], LUNA2[0.39639782], LUNA2_LOCKED[0.92492824], MATIC[50], POLIS[30.4], SHIB-PERP[0], USD[0.02] | | |
| 02037762 | | POLIS[42.384667], USD[0.03] | | |
| 02037763 | Contingent | BTC[0], CEL[.189018], COMP[0], LUNA2[1.07682959], LUNA2_LOCKED[2.51260239], LUNC[141227.9092789], MAPS[2.97207], RUNE[.297378], SOL[0], USDT[0.00000007] | | |
| 02037774 | | ADA-PERP[0], BRZ[.01867637], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 02037775 | | ATLAS[1809.638], USD[0.20] | | |
| 02037788 | | DOGEBULL[1.9709], USD[0.01] | | |
| 02037790 | | ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], TRX[.0031], TRX-20211231[0], USD[0.82] | | |
| 02037792 | | ATLAS[0], FTT[0], SOL[0], USD[1.90] | | |
| 02037795 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02037798 | | ALGO-PERP[0], ALICE-PERP[0], BAO[0], BAO-PERP[0], BTC[0], CHR[0], CHR-PERP[0], CRO[0], DOGE[0.95748165], DOGE-PERP[0], ETH[0], GALA[9.9981], LINK[0], LINK-PERP[0], LTC[0], MANA[0], MANA-PERP[0], OMG[0], PRISM[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], TULIP[0], USD[0.68], USDT[0], XRP[0] | | |
| 02037799 | | USD[1.12], XRP[0] | | |
| 02037800 | | BTC[0.00002291], ETH[0], TRX[0], USDT[0.00017451] | | |
| 02037803 | | GOG[367.93376], POLIS[112.39523], TRX[.368304], USD[0.61] | | |
| 02037813 | | BNB[0] | | |
| 02037824 | | ETH[.69486795], ETHW[.69486795], SHIB[36445], USD[5.29] | | |
| 02037829 | | NFT [319064327489133032/FTX EU - we are here! #235761][1], NFT [408088253363270627/FTX EU - we are here! #235792][1], NFT [514416851552692095/FTX EU - we are here! #235778][1], SOL[.006], TRX[.000946], USDT[0.04478658] | | |
| 02037837 | | CRO[1689.666], POLIS[52.18956], TRX[.000011], USD[0.75], USDT[0.00000002] | | |
| 02037849 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[2.599506], GMT[35.99316], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000085], USD[0.36], USDT[0.00000002] | | |
| 02037856 | | BTC[0] | | |
| 02037865 | | POLIS[29.09], USD[0.09] | | |
| 02037870 | | FTT[0], USD[0.00], USDT[0] | | |
| 02037871 | | 0 | | |
| 02037875 | | BNB[0], FTT[0.26565301], POLIS[182.65422], USD[0.22], USDT[-0.00001432] | | |
| 02037880 | | HT[.099487], MNGO[9.9791], POLIS[.097264], SPELL[53.16601118], USD[0.00], USDT[0] | | |
| 02037887 | | ATLAS[109.97800000], AURY[1.36372509], AXS[.8], BTC[.00020014], ENJ[6], HNT[2.59106992], MANA[9], POLIS[52.75822275], SAND[47], SHIB[1205681.02207088], USD[1.76] | | |
| 02037890 | | FTT[0.07879725], POLIS[.09864], SPELL[1199.76], USD[0.04] | | |
| 02037903 | | USD[0.65] | | |
| 02037907 | Contingent, Disputed | ALICE-PERP[0], BTC[0], CHZ-PERP[0], HNT-PERP[0], USD[0.00] | | |
| 02037916 | | ETH[.00000001], SOL[0], USDT[0.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02037920 | | BULL[.00007], POLIS[.09544], TRX[.000001], USD[0.00], USDT[0] | | |
| 02037922 | | USD[1.11] | | |
| 02037923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.56331464], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[27.39], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02037924 | | STARS[0] | | |
| 02037934 | | ATLAS[9.8442], POLIS[16.8], USD[0.23], USDT[0] | | |
| 02037940 | | POLIS[.07862], SHIB[9400000], USD[0.00] | | |
| 02037942 | | USD[4.32], XRP[.99924] | | |
| 02037955 | | POLIS[33.1], USD[0.39] | | |
| 02037956 | | POLIS[8.86005262], USD[-31.14], USDT[33.97002410] | | |
| 02037959 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.28], VET-PERP[0], XRP[0] | | |
| 02037964 | | BNB[0.00001299], USD[0.14] | | |
| 02037966 | | USD[0.00] | | |
| 02037967 | | AKRO[2], BAO[6], DENT[3], ETH[0], KIN[6], RSR[1], SOL[.00001863], SXP[1.03350426], TRX[2.000031], UBXT[2], USD[0.00], USDT[0.00000585] | Yes | |
| 02037968 | | AURY[0], BICO[0], TRX[.000001], USDT[0] | | |
| 02037971 | | BNB[0], BRZ[0], ETH[0] | | |
| 02037972 | | USD[7.26] | | |
| 02037985 | | BTC[0] | | |
| 02037988 | | BF_POINT[200], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], NFT (35965145746395729/FTX EU - we are here! #174617)[1], NFT (436832603498292861/FTX EU - we are here! #175013)[1], NFT (523741503942520055/FTX EU - we are here! #176938)[1], USD[0.00], USDT[0] | | |
| 02037989 | | AURY[1.82873424], GOG[5.06133], USD[0.27] | | |
| 02037994 | | AURY[3.99924], POLIS[4.365668], SUSHI[0], USD[0.82] | | |
| 02037996 | | ADA-PERP[0], POLIS[.02], TRX[.000001], USD[0.01], USDT[0] | | |
| 02038002 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02038003 | | POLIS[13.998556], TRX[.000001], USD[0.78] | | |
| 02038005 | | CRO[110.38106984], FTT[0.00109678], MANA[0], POLIS[28.67521415], POLIS-PERP[0], SOL[0], USD[0.06], USDT[0.00000001] | | |
| 02038026 | | BRZ[.9998], POLIS[2.66374], USD[0.08] | | |
| 02038028 | | ADABULL[0], DOGEBEAR2021[91.88025916], DOGEBULL[9.21720000], EOSBEAR[1708.6937605], ETH[.00000001], MATICBEAR2021[6228356.33033879], MATICBULL[0], TRX[.000781], USD[0.11], USDT[0.00000001], XRPBULL[7825.918] | | |
| 02038036 | | ADA-20211231[0], HUM[.0008], POLIS[0], SHIB[0], SOL-20211231[0], USD[0.16], XRP[0] | | |
| 02038040 | | CRO[30], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 02038043 | | USDT[0.00000009] | | |
| 02038047 | | ATLAS[1940.968], BTC[0.00000063], IMX[20.15410828], SPELL[77.96880546], SRM[0], STORJ[.091], USD[0.03], USDT[0.39565982] | | |
| 02038050 | | SOL[.00864], USD[-0.04] | | |
| 02038056 | | BRZ[0], ETH[.00000619], ETHW[.00000619], USD[-0.04], USDT[1.20885610] | | |
| 02038059 | | KIN[1], RSR[1], USDT[0.00100257] | Yes | |
| 02038070 | | SAND[0.40607453], TRX[.5737535], USD[-2.28], USDT[2.46669772] | | |
| 02038072 | | USD[25.00] | | |
| 02038073 | | AURY[.9161882], USD[0.00] | | |
| 02038074 | | POLIS[2.5] | | |
| 02038075 | | BNB[0], USD[0.00] | | |
| 02038077 | Contingent | ENJ-PERP[0], ETH[0], LUNA2[1.46037623], LUNA2_LOCKED[3.40754455], LUNC[318000.00000001], SHIB-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 02038078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00035448], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00038385], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00003562], SRM_LOCKED[.06173983], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02038079 | | BTC[0], EUR[1.27], FTT[3.20607165], SOL[8.85187425], USD[0.00], USDT[0] | | |
| 02038084 | | AURY[34.993], SPELL[17696.46], USD[9.31] | | |
| 02038089 | | ATLAS[0], POLIS[.04875241], USD[0.00], USDT[0], XRP[.97302] | | |
| 02038094 | | AGLD[2.00400676], AKRO[14], ATLAS[258.22045061], BAO[217.52432228], CONV[17.09617915], CRO[5.13213738], DENT[100], KIN[2402.98714302], LINA[4.75973727], ONE-PERP[0], POLIS[68.20985466], REEF[7.43835042], SHIB[14255.23009902], SLP[12.71357328], SPELL[11.13589098], SUN[9.36057534], TLM[3.30933132], TRX[.212242], UBXT[13.68177698], USD[0.62], USDT[.066759] | | |
| 02038114 | | ALICE[0.12744896], BNB[-0.00000353], GOG[14.15360683], IMX[2.6168512], TRX[342.85010634], USD[-49.22], USDT[36.30368152] | | |
| 02038116 | | TRX[.000001], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02038117 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SHIB[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02038119 | | EUR[0.99], USD[36.37] | | |
| 02038125 | | ATLAS[399.9506], AURY[11.99772], IMX[18.096561], POLIS[1.497245], USD[0.55] | | |
| 02038130 | | BRZ[.00753092], USD[0.00] | | |
| 02038138 | | POLIS[100], SPELL[9138.46957152], USD[0.00] | | |
| 02038140 | | GOG[19], POLIS[34.9], USD[0.40] | | |
| 02038141 | | FTT[0.11941503], USD[0.00] | | |
| 02038146 | | ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000491], WBTC[0], XRP-PERP[0] | | |
| 02038160 | Contingent | ATLAS[6520], AVAX[.05678261], BNB[.00231798], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.00057348], USD[0.31], USTC[1] | | |
| 02038163 | | EUR[0.00], USD[0.00] | | |
| 02038169 | | BTC[0], USD[0.01], USDT[0] | | |
| 02038173 | | AKRO[7], ALPHA[2.03091798], ATLAS[0], AURY[0], BAO[18], BAT[3.18472726], BTC[.00002334], CHZ[1], DENT[9], DYDX[17.34910767], ETH[0.00000334], FIDA[1.02301882], FRONT[3.02479791], GBP[0.00], GRT[2.00480217], HOLY[1.08918545], HXRO[1], KIN[18], MATH[1], MBS[.05650781], NFT (377829528783742271/Ape Art #667)[1], RSR[8], SOL[0], STARS[0], TOMO[1], TRX[12], UBXT[7], USD[0.00] | Yes | |
| 02038174 | | TRX[.001554], USDT[0] | | |
| 02038182 | | ATLAS[0.0443], BADGER-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02038185 | | POLIS[2.5] | | |
| 02038191 | | BNB[.00063091], BRZ[-0.00683321], OKB[0.30871400], POLIS[0], RAY[0.00351764], TRX[0.82504267], USDT[-0.05196020] | | |
| 02038196 | | TRX[85.982801], USDT[0.05904552] | | |
| 02038199 | Contingent | GOG[.73571], LUNA2[0.08956060], LUNA2_LOCKED[0.20897474], LUNC[19502.01], USD[0.00] | | |
| 02038201 | | POLIS[893.830577], USD[150.57], USDT[.001527] | | |
| 02038221 | | POLIS[.09434], TRX[.000043], USD[0.00], USDT[0] | | |
| 02038224 | | NFT (307483465440698129/FTX EU - we are here! #72899)[1], NFT (463714851355274628/FTX EU - we are here! #73028)[1], NFT (535327770219562064/FTX EU - we are here! #72775)[1] | | |
| 02038231 | | BTC[.00002931], POLIS[40.18], USD[0.93] | | |
| 02038236 | | BRZ[0.00121310], USD[0.00], USDT[.00205176] | | |
| 02038245 | | NFT (309168262935996225/FTX Crypto Cup 2022 Key #26384)[1], NFT (313546381781505522/FTX EU - we are here! #238721)[1], NFT (410661184070492603/FTX EU - we are here! #238690)[1], NFT (454872052949716802/FTX EU - we are here! #238742)[1] | | |
| 02038247 | | POLIS[.03063802], USD[0.00], USDT[0] | | |
| 02038251 | | ETH[.00067569], ETHW[.00047206], FTT[251.30145457], FTT-PERP[0], USD[0.01], USDT[1003.47065128] | | |
| 02038253 | | ATLAS[9.84], POLIS[.095], TRX[.000001], USD[0.00], USDT[0] | | |
| 02038258 | | POLIS[39.28272], USD[0.67] | | |
| 02038263 | | SOL-PERP[0], USD[-2.63], USDT[21] | | |
| 02038267 | | POLIS[1.0400324] | | |
| 02038276 | | POLIS[12.397644], TRX[.000001], USD[0.13], USDT[0] | | |
| 02038282 | | BTC[.00003083] | | |
| 02038283 | | POLIS[19.37], USD[0.65] | | |
| 02038285 | | BTC[.00747464], USD[0.94] | | |
| 02038289 | | TRX[.000003], USD[0.19], USDT[0] | | |
| 02038292 | | 0 | | |
| 02038299 | | FTT[20.78007483], NFT (292170926512149883/FTX AU - we are here! #2403)[1], NFT (349130610848222402/FTX AU - we are here! #53908)[1], NFT (442352267808321994/FTX AU - we are here! #2397)[1], NFT (459614450353347279/The Hill by FTX #2280)[1], NFT (484446079178561195/FTX EU - we are here! #162455)[1], NFT (554320490175391787/FTX EU - we are here! #162517)[1], NFT (564582230721100991/FTX EU - we are here! #162411)[1] | Yes | |
| 02038304 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02038307 | | AURY[11], LOOKS-PERP[140], POLIS[25.3], USD[247.39] | | |
| 02038308 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07018016], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], TLM-PERP[0], USD[3.88], USDT[0.00614109], VET-PERP[0] | | |
| 02038310 | | BTC[.00049991], BTC-PERP[0], USD[2.92] | | |
| 02038312 | | BAO[1], TRX[0.00], USD[0.00] | | |
| 02038314 | Contingent | ATLAS[3.31284527], AURY[0], BRZ[2], GENE[6.90089797], GOG[165.91811016], HNT[3.0366862], MANA[41.779603], POLIS[37.74878400], SOL[1.70581663], SPELL[153.86626188], SRM[29.05341118], SRM_LOCKED[.45122578], UNI[8.29229518], USD[0.00] | | |
| 02038315 | | ATLAS[.36443539], BAO[1], BRZ[0.31438810], KIN[1], RSR[1], TRX[1] | Yes | |
| 02038316 | | SOL[0], USD[0.00] | | |
| 02038317 | | DENT[1], TRX[1], USDT[0.00003941] | | |
| 02038318 | Contingent | BNB[0], EUR[0.00], LUNA2[6.05457558], LUNA2_LOCKED[14.12734302], LUNC[1318396.58], USDT[0.00032148] | | |
| 02038320 | | SOL[0] | | |
| 02038324 | | BTC[0], BULL[0.01543403], USD[0.45] | | |
| 02038328 | | AURY[.00641387], BTC[0], FTM[182.38782298], USD[0.00] | | |
| 02038329 | | USD[39.00] | | |
| 02038331 | | USD[1.02] | | |
| 02038332 | | USDT[0] | | |
| 02038333 | | TRX[.000001] | Yes | |
| 02038334 | | BTC[0.00014532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02038338 | | AURY[5], POLIS[3], SPELL[1700], USD[0.70] | | |
| 02038342 | | AURY[0.50349724], USD[0.00] | | |
| 02038345 | | POLIS[2.01] | | |
| 02038346 | | AVAX-20211231[0], FTT[0], USD[0.39], USDT[0] | | |
| 02038347 | | BAO[1], ETH[.00000007], ETHW[.00000007], EUR[0.62], KIN[1], SHIB[711040.67876177], UBXT[1], USD[0.00] | Yes | |
| 02038354 | | BNB[0], ETH[0], POLIS[0], SOL[0], USD[2.51] | | |
| 02038368 | Contingent | EUR[0.48], FTT[.00666], LUNA2[0.41288124], LUNA2_LOCKED[0.96338956], LUNC[4.77931], TRX[.000001], USD[0.01], USDT[0] | | |
| 02038381 | | ATLAS[293.52772337], AURY[1.32524137], ETH[.00000069], ETHW[.09685019], GBP[0.00], LRC[39.61288412], SHIB[0], SOL[0], USD[0.00], USDT[0.00091330] | Yes | |
| 02038388 | Contingent, Disputed | USD[0.10] | | |
| 02038393 | | AURY[14.14162773], POLIS[0], SOL[1.50263173], USD[0.00] | | |
| 02038409 | | ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02038413 | | POLIS[0], USD[0.00] | | |
| 02038419 | | COPE[0], DOT-PERP[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02038421 | | BADGER[.00868419], SOL[.00490802], USD[0.02], USDT[0] | | |
| 02038424 | Contingent | LUNA2[1.37516116], LUNA2_LOCKED[3.20870938], LUNC[299444.2391412], TRX[.000001], USDT[0] | | |
| 02038429 | | BTC-PERP[0], CAKE-PERP[0], USD[1.66] | | |
| 02038430 | | BTC[0.38017340], ETH[4.72601188], ETHW[4.72601187], FTT[85.06099100], USD[346.63], USDT[0.27953719] | | |
| 02038440 | | POLIS[20.6], USD[0.25], USDT[0.00000001] | | |
| 02038447 | | USD[0.00] | | |
| 02038462 | | ATLAS[476.19743299], BAO[2], BTC[.00100322], ETH[.00356774], ETHW[.00352667], EUR[0.06], KIN[8], POLIS[8.05407878], SOL[.07461883], TLM[59.05577688], USD[0.01] | Yes | |
| 02038464 | | ALICE[.07832993], C98[632.8808624], ETH-PERP[0], FTM[11.9416985], FTT[21.09190429], IMX[204.46308775], SOL[14.49374384], SUSHI[.46236575], TLM[429.922385], TRX[.00001], USD[5.71], USDT[0.00000001], WAVES[48.991108] | | |
| 02038468 | | USD[0.00] | | |
| 02038469 | | BTC-PERP[0], ETH-PERP[0], ETHW[.02599532], TRX[.001554], USD[0.00], USDT[0.34282290] | | |
| 02038473 | | NFT (340183649743256366/FTX EU - we are here! #265130)[1], NFT (421010904480877663/FTX EU - we are here! #265123)[1], NFT (526516798537600429/FTX EU - we are here! #265110)[1] | | |
| 02038476 | | 0 | | |
| 02038482 | | BRZ[2], CRO[1.99412182], TRX[.000001], USD[0.00], USDT[0.00000010], WAVES[.31362355] | | |
| 02038489 | | BTC[0], USDT[0.00018625] | | |
| 02038500 | | MANA[0] | | |
| 02038509 | | AURY[0], PRISM[2087.20441991], SPELL[12033.85557289], USD[0.00] | | |
| 02038510 | | AKRO[1], BAO[4], FTM[5.22521942], GBP[0.00], KIN[2], RSR[2], USD[2.12], USDT[0.00059421], XRP[.00030719] | Yes | |
| 02038520 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0.00023784] | | |
| 02038521 | | SPELL[0] | | |
| 02038529 | | CRO[310], DOT-PERP[0], POLIS[.04], SPELL[19796.238], USD[1.54] | | |
| 02038541 | | ADABULL[0.71332845], BTC[0], ETHBULL[0], FTT[0], THETABULL[11.72251766], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02038542 | Contingent | ALPHA[.7582], APE[.08888], AR-PERP[0], ATOM[.09896], AVAX[0], BTC[0], CLV[.05362], DOGE[.766], ENS[.009454], ETH[0.00079182], ETHW[0.00069142], FTM-PERP[0], GALA[9.48600000], GMT[.9974], LUNA2[0.00277706], LUNA2_LOCKED[0.00647981], LUNC[.008946], MATIC[28.988], NEAR[.09046], POLIS[0], POLIS-PERP[0], SHIB[98980], USD[0.20], USDT[0.00000142], XRP[.9344] | | |
| 02038548 | | DOGE[3.9992], USD[0.01] | | |
| 02038555 | | FTT[0], USD[0.01], USDT[0.00149154] | | |
| 02038567 | | AURY[0], BNB[0], BTC[.0071], CRO[0], ETH[0.02600000], ETHW[0.02600000], FTT[0.07974970], POLIS[10], SAND[0], STEP[11.4], USD[245.41], USDT[0] | | |
| 02038573 | | TRX[.009401], USD[2.01], USDT[0.25959631] | | |
| 02038575 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02038576 | | 0 | | |
| 02038578 | | AURY[10], BTC[.0077], GOG[82], USD[34.52], USDT[0] | | |
| 02038580 | | BTC[.00072204], POLIS[2.8], USD[0.16] | | |
| 02038588 | | BTC[.0114], ETH[0.06261185], ETHW[0.06261185], FTT[0], USD[0.14], USDT[0.68180445] | | |
| 02038601 | Contingent, Disputed | USD[0.10] | | |
| 02038604 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[1.15], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[4313.41], USDT[0] | | |
| 02038609 | | USD[0.00], USDT[3.46686930] | | |
| 02038612 | | USD[1.04] | | |
| 02038614 | | BNB[0], BTC[0.51587688], BTC-PERP[0], FTT[15], JOE[0], LINK[0], USD[0.00], USDT[0] | | |
| 02038615 | | BRZ[0.06489425] | | |
| 02038618 | | USD[0.00], USDT[0] | | |
| 02038619 | | BNB[0], POLIS[0], TRX[.000001], USD[0.63], USDT[0.00000285] | | |
| 02038620 | Contingent, Disputed | AURY[0], BRZ[0], BTC[0], FTT[0], POLIS[0], SPELL-PERP[0], USD[-1.26], USDT[1.40507286], USDT-PERP[0], YFI[0] | | |
| 02038625 | Contingent, Disputed | USD[0.10] | | |
| 02038627 | Contingent | EDEN[1.59490993], FTT[.00928992], SRM[1554.58668471], SRM_LOCKED[20.32886295] | Yes | |
| 02038628 | | AAVE[.63327686], AKRO[2], BAO[1], BTC[0.01129434], DENT[1], ETH[.14016212], ETHW[.13917866], FIDA[1.03277883], FTM[94.5625977], GBP[0.00], KIN[2], RSR[1], SOL[1.3806028], UBXT[3], USD[0.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02038636 | | TRX[.000777], USDT[.00010165] | Yes | |
| 02038640 | | ATLAS[2689.136], BTC[.00049174], CRO[9.986], ETH[.2229158], ETHW[.2229158], FTM[0], POLIS[123.36782], SHIB-PERP[0], SOL[.008464], USD[29.65], USDT[0.00634711], XRP[55.9888] | | |
| 02038646 | Contingent, Disputed | USD[0.10] | | |
| 02038647 | | ATLAS[400], AURY[0], SHIB[1000000], USD[0.00] | | |
| 02038652 | | DOT-PERP[0], GOG[.78411382], KSM-PERP[0], SHIB[70537516.70012894], SOL[.00000001], TRX[.000001], USD[0.20], USDT[0] | | |
| 02038656 | | ATLAS[0], BAO[0], BRZ[0.09813634], FTM[0], MANA[0], SAND[2], SAND-PERP[0], SHIB[0], STEP[0], TLM[0], USD[0.00] | | |
| 02038658 | | ATLAS[2340], POLIS[27.6], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 02038659 | | POLIS[132.3], USD[0.03] | | |
| 02038660 | Contingent, Disputed | ATLAS[0], AURY[0], FTT[0], GALA[0], MANA[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02038668 | Contingent, Disputed | USD[0.10] | | |
| 02038669 | | SOL[0], USD[2.09] | | |
| 02038670 | | BIT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000045], USD[0.00], USDT[.00756001] | | |
| 02038674 | | BRZ[0], USD[0.00] | | |
| 02038676 | Contingent, Disputed | ATLAS[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02038677 | | BRZ[0], BTC[0.00014492], CHZ[0], SPELL[0], USD[0.00] | | |
| 02038681 | | ATLAS[9.714], LTC[.009], USD[0.54] | | |
| 02038683 | | GOG[.9677], USD[0.00] | | |
| 02038684 | | FTT[.07386], TRX[.000001] | | |
| 02038688 | Contingent, Disputed | USD[0.10] | | |
| 02038691 | | SOL[0], TRX[.000001], USDT[0.00000003] | | |
| 02038697 | | USDT[0.74840333] | | |
| 02038699 | | BNB[0], ETH[.00000001], SOL[0], USD[0.22] | | |
| 02038707 | Contingent, Disputed | USD[0.10] | | |
| 02038711 | | USD[1.96] | | |
| 02038718 | | ATLAS[0], BRZ[0.95091090], USD[0.00] | | |
| 02038725 | Contingent, Disputed | USD[0.20] | | |
| 02038727 | | BTC[.0000759], USDT[.00507938] | | |
| 02038730 | | 1INCH-20211231[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BRZ[.00540033], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XTZ-20211231[0], ZRX-PERP[0] | | |
| 02038732 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP[0.00009899], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[1], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.98007363], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02038733 | | BNB[.00952171], BTC[0.00309960], LTC[.00451217], USD[82.86], USDT[.41018596] | | |
| 02038737 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], FTM-PERP[0], LINK-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02038742 | | ATOMBULL[.227], TRX[.000001], USD[0.00], USDT[0] | | |
| 02038744 | Contingent, Disputed | USD[0.10] | | |
| 02038745 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[132.99651275], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [52759387105028484/Green Point Lighthouse #34][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPY[0.00000001], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26676.30], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02038746 | | BRZ[12.19548251], ETH[0], MANA[0], USD[0.00], USDT[0] | | |
| 02038758 | | AURY[18], POLIS[.092932], SOL[.84], USD[198.12] | | |
| 02038759 | | SOL[0], USD[0.37] | | |
| 02038764 | Contingent, Disputed | USD[0.20] | | |
| 02038769 | | ETH[0], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], SOL[-0.00000001], USD[1062.97], USDT[0], USTC-PERP[0] | | |
| 02038772 | | AKRO[12], BAO[12], CRO[0], DENT[2], GBP[0.00], IMX[.00328483], KIN[5], RSR[11], SPELL[.52247223], UBXT[6], USD[0.00] | Yes | |
| 02038773 | Contingent, Disputed | USD[0.60] | | |
| 02038783 | | USD[0.00] | | |
| 02038792 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.65] | | |
| 02038795 | | AKRO[3], BAO[9], BTC[.00623002], DENT[4], ETH[.00000063], ETHW[.00000063], GENE[36.43275062], GOG[639.08439366], KIN[12], RSR[1], TRX[2], USD[0.00], USDT[0.00000440] | Yes | |
| 02038800 | | MATIC[0], SOL[0.00000230], TRX[.00516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02038801 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[1], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-1230[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[40], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[30], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.50142246], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[2.50295285], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA[3.0088074], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY[322.94532568], OXY-PERP[0], POLIS-PERP[0], POM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.50426231], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.90263214], UNI-PERP[0], USD[19.26], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02038805 | | FTM[.3141], FTT[.03092928], GODS[.101988], SLND[.004987], TOMO[.054149], USD[0.40], USDT[0] | | USD[0.40] |
| 02038807 | | ATLAS[110], AURY[4], POLIS[19.7], USD[0.00] | | |
| 02038810 | | BTC[0], DYDX[3.1], ETH[0], ETHW[0.03222060], USD[2.77] | | |
| 02038811 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CEL[0.00469207], CEL-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00531158], LUNA2_LOCKED[0.01239369], LUNC[.0152567], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02038814 | | NFT (423155325494498305/City Collections #2)[1], NFT (564237567720666143/Rio NFT)[1], POLIS[10.27085570], USD[0.38] | | |
| 02038817 | | POLIS[25.5], USD[0.45] | | |
| 02038823 | | ATLAS[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02038826 | | TRX[.001743], USD[-0.06], USDT[.07005592] | | |
| 02038828 | | GOG[93], POLIS[.00005], SPELL[100], USD[0.62], USDT[.00990089] | | |
| 02038833 | | ATLAS[0], AURY[0], BRZ[0.00055203], POLIS[0] | | |
| 02038834 | Contingent | 1INCH-PERP[0], ATLAS[1089.8309], ATLAS-PERP[0], BAT[.99981], BRZ[415.35805561], BTC[.005], CHZ[189.9639], DOGE[144], DOGE-PERP[0], ETH-PERP[0], GALA[200], GALA-PERP[0], LTC[.85], LUNA2[1.07143484], LUNA2_LOCKED[2.50001464], LUNC[233307.1941998], MANA[40], MANA-PERP[0], MATIC-PERP[0], POLIS[26.280107], POLIS-PERP[0], SAND[45], SHIB[100000], SHIB-PERP[0], SLP[149.97151], SOL[.0098613], SPELL[5100], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02038837 | | EUR[200.00] | | |
| 02038841 | | POLIS[123.83807271], THETABULL[14.64307687], TRX[.000001], USDT[0.00000004], XLMBULL[673.05339839] | | |
| 02038853 | | ATLAS[70], DMG[64.3], ONE-PERP[0], USD[0.00] | | |
| 02038858 | | AURY[.62832411], GOG[165], USD[0.05] | | |
| 02038860 | | SLP[0], USD[0.32] | | |
| 02038862 | | AXS[0.00053880], BAZ[3], BTC[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02038870 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], USDT[0] | | |
| 02038871 | | POLIS[30], USD[0.19] | | |
| 02038876 | | BRZ[0.33932861], SPELL[52.61676131], USD[0.00] | | |
| 02038887 | | USD[0.00] | | |
| 02038896 | | BOBA[33.5], BTC[0.00628967], ETH[.085], ETHW[.085], LINK[9], OMG[33.5] | | |
| 02038901 | | BTC[0], TRX[.000794], USD[0.01], USDT[0] | | |
| 02038907 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02038909 | | AURY[12.38748088], SOL[1.27362], USD[0.00] | | |
| 02038911 | | ATLAS[8.51720817], BNB[.00000001], USD[0.00] | | |
| 02038913 | | AURY[9], BTC[.00000288], DOGE[5], GOG[12], USD[0.00] | | |
| 02038917 | | TRX[.000001], USDT[0.66582418] | | |
| 02038918 | | 0 | | |
| 02038919 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02038920 | | ATLAS[.15122158], USD[0.00], USDT[0] | | |
| 02038921 | | ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002325], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.08564694], XRP-PERP[0], XTZ-20211231[0] | | |
| 02038926 | | ADA-20211231[0], AMZN[.02], ATLAS[49.9905], ATLAS-PERP[0], AURY[.99981], BTC[0.00001959], CHZ[20], ETH-PERP[.001], ETHW[.00199962], FTM[5.99981], POLIS[2.999563], SHIB[199981], SOL[.0099924], SOL-PERP[.05], USD[-4.01] | | |
| 02038927 | | DOT[0], FTT[0.00017792], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02038931 | Contingent | ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1266.67], FTT-PERP[0], LINK-PERP[0], LUNA2[0.18737407], LUNA2_LOCKED[0.43720618], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.99], USDT[0.00768165], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02038936 | | FTT[0], USD[0.00], USDT[0] | | |
| 02038943 | Contingent | ALICE[0], ALICE-PERP[0], ALPHA[0], AVAX[0.79977200], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[1969.24952193], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.01126621], FTT-PERP[0], GRT-PERP[0], IMX[.199962], LINK-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC[0], ONE-PERP[0], POLIS[8.398404], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00002869], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02038947 | | USDT[0] | | |
| 02038954 | | ETH[0], FTT[0], NFT (416545712394891341/FTX AU - we are here! #59360)[1], USD[0.00], USDT[0] | Yes | |
| 02038957 | | ATLAS[8.852], AURY[118], CRO[2620], ETH-PERP[0], IMX[74.2], POLIS[76.2], TRX[.000001], USD[0.04], USDT[.00112] | | |
| 02038960 | | GMT[.46276787], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 02038962 | | POLIS[2.3] | | |
| 02038964 | | BTC[0.00007084], EUR[43.77], FTT[19.8], LINK[18.9], MATIC[340], SOL[3.16], SUSHI[47.5], TRX[5000], UNI[19.2], XRP[452] | | |
| 02038965 | | 0 | | |
| 02038977 | | AVAX[.03358027], GOG[130], USD[0.00] | | |
| 02038987 | | EUR[0.00], KIN[1], XRP[591.14052914] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02038988 | | FTT[9.93], MTA[98.9802], USDT[.552] | | |
| 02038991 | | POLIS[10], SPELL[1000], USD[0.00] | | |
| 02038992 | | ADA-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 02038994 | | POLIS[.0914], USD[0.00], USDT[0] | | |
| 02039010 | | AKRO[6], ATOM[.00018769], BAO[5], BTC[0], DOGE[3.94760504], FTT[0], KIN[5], LINK[.00012694], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02039013 | Contingent, Disputed | USD[25.00] | | |
| 02039015 | | ADA-20210924[0], ADA-PERP[0], SHIB[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000476] | | |
| 02039017 | | ATLAS[310], POLIS[44.99944], TRX[.000008], USD[0.00161526] | | |
| 02039019 | | AAVE[0.00989740], BTC[0.00000001], DOT[.06469241], ETH[0.07476120], ETH-PERP[0], ETHW[0.07476120], FTT[.6], GALA[0], GOG[.99468], LINK[.09943], MANA[2.9981], SAND[6.99753], USD[30.42], USDT[0.00002085] | | |
| 02039021 | | DENT[1], KIN[1], POLIS[0], XRP[0] | | |
| 02039022 | | FTT[0.10864843], SOL[102.831628], SOL-PERP[0], USD[0.93] | | |
| 02039023 | | APE-PERP[0], USD[0.34], USDT[0] | | |
| 02039030 | | BNB[.07730199] | | |
| 02039035 | | FTT[2], FTT-PERP[-6], MATIC[66.4900235], SPELL[15000], SUSHI[23.5], USD[24.93], USDT[0] | | |
| 02039036 | | APE[0], AVAX[0], BRZ[0.00637721], CEL[0], GAL[0], GALA[0], GODS[0], GOG[0], HNT[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT[0], XAUTHEDGE[0] | | |
| 02039041 | | AKRO[1], BAO[1], UBXT[1], USD[0.00] | | |
| 02039048 | | USD[0.97] | | |
| 02039052 | | USD[0.00], USDT[0] | | |
| 02039057 | | USD[1028.85], USDT[3121.27930442] | | USD[1024.10], USDT[3000] |
| 02039064 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.002], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02039065 | | HXRO[.896], STEP[.06124], USD[0.00], USDT[0] | | |
| 02039067 | | POLIS-PERP[0], USD[0.00], USDT[72.27475377] | | |
| 02039070 | | AXS[0], CHZ[0], KIN[0], SHIB[58815.81811797], USD[0.00], USDT[0.00000001] | | |
| 02039074 | | ATLAS[934.02296837], USDT[0] | | |
| 02039088 | | AURY[3.28694594], USD[0.00] | | |
| 02039090 | | BTC[0], USD[0.00] | | |
| 02039091 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CHR[.94984], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.00088185], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.80924], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBEAR[498385], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[796808], SHIB-PERP[0], SLP-PERP[0], SOS[1100000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9.65535377], USD[0.21], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02039094 | | POLIS[28], USD[0.56] | | |
| 02039099 | | AVAX[0], USD[0.00], USDT[-0.00000005] | | |
| 02039101 | | BTC[0], ETH[.0009981], ETHW[.0009981], FTT[0.09995858], USD[0.01], USDT[0] | | |
| 02039103 | | USD[0.00], USDT[0] | | |
| 02039110 | | BF_POINT[600] | Yes | |
| 02039112 | | ATLAS[70682.13159877], EDEN[1143.6085397], MATIC[104.26818975], NFT (384243931647262080/FTX EU - we are here! #141237)[1], NFT (417054845031467402/FTX AU - we are here! #57155)[1], NFT (437449743916432575/FTX EU - we are here! #141445)[1], NFT (553241057705807831/FTX EU - we are here! #141298)[1], POLIS[124.78796369], SHIB[10154920.51137622], SOL[52.80792053], USD[5324.96] | Yes | |
| 02039115 | | ATLAS[431.35301739] | | |
| 02039117 | Contingent | 1INCH[.8482], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00030658], LUNA2_LOCKED[0.00071537], LUNC[66.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02039120 | | POLIS[1.699506], USD[0.00], USDT[0] | | |
| 02039123 | | USD[0.02] | | |
| 02039124 | | BNB[.025793] | | |
| 02039125 | | ATLAS[0], FTT[.099352], USD[1.37] | | |
| 02039126 | Contingent | BTC[0.00001738], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GOG[0], LUNA2[0], LUNA2_LOCKED[0.43415405], LUNC[0], MATIC[36.99297000], POLIS[0], TRX[1.15020539], USD[0.09], USDT[0.00000001] | | |
| 02039132 | | USD[0.00] | | |
| 02039138 | | GOG[99], USD[0.05] | | |
| 02039143 | | POLIS[23.71212042] | | |
| 02039144 | | DOT[0], JOE[0], SHIB[0], SRM[0], USD[0.00], USDT[0] | | |
| 02039147 | Contingent | BRZ-PERP[0], CRO[0], CRV[0], FTT[0.00000006], GOG[0], HNT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MBS[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02039150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-20211129[0], BTC-PERP[.3187], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3881.31], USDT[-0.22842833], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02039154 | Contingent | 1INCH[18.04370205], AAPL[.00683086], AAVE[.3779644], ABNB[.01042741], ACB[.76915867], AGLD[18.08615715], AKRO[830.33539702], ALCX[.11453791], ALEPH[10.34590382], ALGO[6.32760629], ALICE[.64624467], ALPHA[15.71333519], ALTBEAR[365522.80474089], AMC[.14929097], AMD[.01461233], AMPL[1.88212900], AMZN[.01405857], ANC[12.19447213], APE[8.41632153], APHA[.36194651], APT[.28970172], ARKK[.02268073], ARS[2400.40], ATLAS[203.20332721], ATOM[.34529025], AUD[7.03], AUDIO[23.75250247], AURY[.93500451], AVAX[.2703971], AXS[.22652486], BABA[.03434026], BADGER[1.46413025], BAL[3.59265363], BAND[1.95053807], BAO[17102.58701213], BAR[3.47330188], BAT[48.72542301], BB[.16870426], BCH[6.30849078], BICO[5.87314867], BILD[.04829728], BIT[7.01883812], BITW[1.038774], BLT[22.87168638], BNB[4.92119126], BNT[7.57218609], BNTX[.01205862], BOBA[3.34797682], BOLSONARO2022[0], BRZ[99.87242847], BTC[.03679386], BTT[1408890.05836574], BYND[.07239791], C98[18.27599411], CAD[6.57], CEL[2.10173617], CGC[.75114287], CHFI4.91], CHR[14.53551608], CHZ[948.44206277], CITY[1.58070341], CLV[22.40803371], COIN[.08083659], COMP[.66492149], CONV[15.42367399], COPE[17.77166085], CQT[21.9391572], CREAM[.17687308], CRO[110.84229086], CRON[3.33149799], CRV[22.82908437], CUSDT[50.99945947], CVC[271.72962406], CVX[2.13311631], DAI[1.1231606], DAWN[2.27809292], DENT[43247.49011811], DFL[247.06921766], DKNG[.08639856], DOG[117.14901902], DODO[22.26303654], DOGE[3780.22225254], DOT[.85498429], DYDX[2.87200669], EDEN[14.63285997], EMB[59.20271838], EN.J[25.45627074], ENS[1.26111588], ETCBULL[178.47163203], ETH[.23109649], ETHE[.12575506], ETHW[1.58033S], EULL[.17409686], EUR[23.62], EURT[1.08701536], FB[.01082978], FIDA[9.32703775], FRONT[18.00271285], FTM[6.53572353], FTT[22.87482296], FXS[5.44744443], GAL[1.19148235], GALA[276.62172552], GALFAN[5.27243915], GARE[24.02976641], GBP[15.41], GBTC[.0767581], GDX[.07329885], GDXJ[.06034796], GENE[.2974629A], GHS[41.26], GLD[.00612802], GLXY[.23548843], GME[.03035252], GMT[2.29767952], GMX[.03008296], GODS[3.50538717], GOG[10.39592402], GOOGL[.01706692], GRT[108.60615775], GST[50.31217409], GT[18.41887463], HBB[7.96324138], HGET[2.08611472], HKD[32.68], HMT[12.31051624], HNT[2.70040676], HOLX[.32137718], HOOD[.22100527], HT[22.54718983], HUM[8.79902216], HXRO[6.59515019], IMX[9.33535666], INDI[11.8183168], INTR[2.4664315], IP[42.01377528], JET[15.68334039], JOE[26.01481406], JPY[2528.49], JST[138.12891564], KIN[287620.55164647], KNC[3.47150096], KSHIB[82.58941762], KSOS[631.00272306], LDO[2.134637], LEO[25.57715354], LINA[271.94961567], LINK[6.2356218], LOOKS[4.59443022], LRC[39.23246481], LTC[.81071774], LUA[196.02134762], LUNA2[0.24221306], LUNA2_LOCKED[50.65358586], LUNC[8.53014571], MAGIC[3.24754267], MANA[61.98514124], MAPS[17.69929575], MATH[56.46810405], MATIC[1.85703211], MBS[14.20464044], MCB[2.04555662], MEDIA[1683439], MER[69.70690336], MKR[.07000339], MNGO[63.14791206], MOB[2.08057859], MPLX[12.29318497], MRNA[.01751794], NEAR[58235994], NEXO[1.68691617], NFLX[.00557772], NIO[.10485307], NOK[21261789], NVDA[.01529962], OKB[8.72486454], OMG[8.17020778], ORBS[353.71899302], ORCA[2.48313263], OXY[19.81466588], PAXG[0.08263313], PENN[.03379581], PEOPLE[113.84874994], PERP[5.58891263], PFE[.03847692], POLIS[54.57448222], PORT[13.50375534], PRISM[312.71183491], PROM[.60989996], PSG[2.58899496], PSY[37.57099542], PTU[4.1465921], PUNDIX[55.40654791], PYPL[.01407363], QI[194.86179991], RAMP[57.96716777], RAY[6.33655373], REAL[3.49757329], REEF[514.43403833], REN[86.06182502], RNDR[9.04764929], ROOK[.04119445], RSR[770.81710447], RUNE[4.55642686], SAND[3.86160514], SECO[.29542069], SGD[5.35], SHIB[302703.07983348], SKL[69.82878155], SLND[2.6055268], SLP[492.71013624], SLRS[69.58198084], SLV[1.11466157], SNX[10.12127813], SNY[10.72698455], SOL[.11158173], SOS[6097683.97104654], SPA[317.13324805], SPELL[13974.958022], SPY[.00257673], SQ[.01567662], SRM[5.00972471], SRM_LOCKED[.01261585], STARS[33.860718], STEP[44.88372941], STETH[0.00081658], STG[9.61338984], STMX[455.73235245], STORJ[14.16864989], STSOL[.03699945], SUSHI[2.36143774], SWEAT[77.09719966], SXP[27.90799016], SYN[1.08650837], TLM[63.27585743], TLRY[1.31358888], TOMO[5.07236004], TONCOIN[8.17091097], TRU[55.27150284], TRUMP2024[2.3], TRX[25.50157576], TRY[342.88], TRYB[330.78703377], TSLA[.00423396], TSMI.01415948], TULIP[1.36708931], UBER[.04666579], UBXT[303.41191091], UMEE[117.46821159], UNI[9.64002524], USD[.80], USDT[23.81980029], USO[.02571662], USTC[28.59650846], VGX[15.29105327], VND[49381.79], WAVES[2.64793821], WAXL[1.21854428], WBTC[0.00009885], WFLOW[4.19654074], WNDR[4.80711377], WRX[10.09475221], XAUT[.00736378], XPLA[3.00098187], XRP[24.94137215], YFI[.00368866], YGG[3.64200409], ZAR[52.00], ZM[.01889583], ZRX[34.97296361] | Yes | |
| 02039165 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009855], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00009636], ETHW[.00099639], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.49], USDT[0], USO-0624[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02039169 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02039170 | | ETH[0.00316649], ETHW[0.00316666], TRX[0.00336085] | | |
| 02039171 | | BTC[0.01189718], EUR[1046.87] | | |
| 02039182 | | SOL[0], USD[0.00] | | |
| 02039184 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000001], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-14758.23], USDT[0.00013069], VETBULL[0], XRP[8551.72209155], XRP-PERP[0], XTZ-PERP[0] | | |
| 02039187 | | ATLAS[19842.11079266], POLIS[0.66] | | |
| 02039190 | | BTC[0], USD[0.00], USDT[0] | | |
| 02039200 | | AURY[4.999], USD[1.28] | | |
| 02039202 | | USD[0.00] | | |
| 02039205 | | TRX[.000003], USD[1.80], USDT[0.00000001] | | |
| 02039212 | Contingent | APE-PERP[0], BTC-MOVE-0521[0], BTC-MOVE-20211121[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.10473773], FTT-PERP[0], LUNA2[0.00607337], LUNA2_LOCKED[0.01417120], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02039216 | | TRX[.001556] | | |
| 02039218 | Contingent | BTC[.00604136], CRV[.00605818], EDEN[.00730008], GENE[164.05061182], LUNA2[19.03706386], LUNA2_LOCKED[43.1942507], LUNC[4146967.2423578], NFT (295415348076915358/Monza Ticket Stub #1511)[1], NFT (300012087381313221/Montreal Ticket Stub #426)[1], NFT (315029114561315408/Baku Ticket Stub #1616)[1], NFT (330135264511822339/Singapore Ticket Stub #614)[1], NFT (347395972623015434/Austin Ticket Stub #1683)[1], NFT (372066515333643825/Hungary Ticket Stub #1279)[1], NFT (385223140510058344/Mexico Ticket Stub #1161)[1], NFT (445101153261761185/Monaco Ticket Stub #781)[1], NFT (465200642512928718/Japan Ticket Stub #442)[1], NFT (466576593757250245/FTX Crypto Cup 2022 Key #687)[1], NFT (468923923020656718/FTX EU - we are here! #138750)[1], NFT (469766963332029188/The Hill by FTX #2171)[1], NFT (470057109348862521/FTX EU - we are here! #57010)[1], NFT (494984262072926548/FTX EU - we are here! #134961)[1], NFT (518333302435296990/Belgium Ticket Stub #1934)[1], NFT (524179992287685387/FTX EU - we are here! #137476)[1], NFT (532611776150081880/Netherlands Ticket Stub #1482)[1], POLIS[465.29470394], RAY[923.7804922], SHIB[129.7919144], SOL[69.36501417], SRM[5.47819334], SRM_LOCKED[45.61708595], USD[42484.50], USDT[.00263673] | Yes | |
| 02039225 | | USD[0.00] | | |
| 02039234 | | USD[87.49] | | |
| 02039249 | | TRX[.000001], USDT[0.00001628] | | |
| 02039258 | | BRZ[0], BTC[0.00000195], HNT[.00007533], USD[0.00818924] | | |
| 02039268 | | BTC-PERP[0], SLP[4], TRX[.000001], USD[0.14], USDT[0] | | |
| 02039273 | | ATLAS[40], USD[0.00] | | |
| 02039276 | | POLIS[2.61] | | |
| 02039281 | | ATLAS[700], POLIS[48.59798], TRX[.000001], USD[0.15], USDT[-0.00000006] | | |
| 02039285 | Contingent | ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00031591], ETH-PERP[0], ETHW[0.00031591], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.08238], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.21959689], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], SAND-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02039288 | | POLIS[2.3] | | |
| 02039291 | | POLIS[2.4] | | |
| 02039292 | | FTT[.09966], FTT-PERP[0], POLIS[.09878], SHIB[99380], USD[-0.38] | | |
| 02039303 | | POLIS[60.1], USD[0.34] | | |
| 02039306 | | AURY[10.48847841], SPELL[2400], USD[0.00] | | |
| 02039319 | | BOLSONARO2022[0], BRZ[.0016], DFL[489.97], LTC[.009988], POLIS[13.69278], QI[.884], USD[-0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02039323 | | POLIS[9.9], POLIS-PERP[0], USD[0.04] | | |
| 02039330 | | ATLAS[21530], POLIS[251.74964], USD[0.21], USDT[0], XRP[.458404] | | |
| 02039335 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[10866.11], XEM-PERP[0], XMR-PERP[0] | | |
| 02039343 | | BRZ[.00686691], USD[0.00] | | |
| 02039350 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[10742.42], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02039358 | | BTC[0], CHZ[0], DOT-PERP[0], POLIS[0], POLIS-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02039364 | | LTC[.66895461], SOL[.00343852], TRX[.000213], TRYB-PERP[0], USD[0.00], USD[0.14418081], USDT-PERP[0] | | |
| 02039365 | | ETH[.00420004], ETHW[.00420004], USD[0.00] | | |
| 02039366 | | POLIS[13.85677478], TRX[.000001], USD[0.00], USDT[0] | | |
| 02039368 | | BTC-PERP[0], FIL-PERP[0], FTT[0], LUNC-PERP[0], SHIB-PERP[0], SOL[12.97201281], SOL-PERP[0], SRM[220.77186065], USD[0.00] | | |
| 02039374 | | POLIS[27.1], POLIS-PERP[0], TRX[.000005], USD[0.30], USDT[0] | | |
| 02039386 | | ETH[0.00000001], FTT[0], POLIS[38.58911629], SOL[0], SPELL[4539.28223298], USD[0.64], USDT[0.00002043] | | |
| 02039389 | | POLIS[3.5], USD[0.03] | | |
| 02039390 | | ETH[0] | | |
| 02039397 | | BTC[0.01740497], EUR[0.00], USD[0.00] | | |
| 02039400 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 02039405 | | BTC[0.00120352], ETH[.00000001], SOL[0], USD[3.79] | | |
| 02039406 | | AMPL[0], AR-PERP[0], ATOM-PERP[0], AURY[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0.00292652], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02039408 | | AURY[3], BNB[0.02137221], DENT[7200], ETH[0.16793070], ETHW[0.16703224], POLIS[0], SHIB[900000], SPELL[2000], UNI[8.56037658], USD[7.78], YFI[0.00209282] | | BNB[.02], ETH[.164], USD[7.56], YFI[.002] |
| 02039418 | | AURY[0.12328896], GOG[20], POLIS[0.09774000], USD[0.13], USDT[0.00000221] | | |
| 02039424 | | ATLAS[42.15346462], ATLAS-PERP[0], FTM[0], FTT[0], POLIS[100], POLIS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 02039426 | | AURY[10], BTC[.00034982], USD[0.00] | | |
| 02039430 | | ATLAS[9.8898], USD[0.01] | | |
| 02039431 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BNB[.009998], BNB-PERP[0], BRZ[0], BTC[0.00282023], BTC-PERP[0], DOGE-PERP[0], DOT[.39996], DOT-1230[0], DOT-PERP[0], ETH[.0089966], ETH-PERP[0], ETHW[.006998], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.19996], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.998], MATIC-PERP[0], NEAR-PERP[0], POLIS[.9], RUNE-PERP[0], SOL[.089984], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.29998], USD[0.38], USDT[0.00911261], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02039439 | | POLIS[25.4], USD[0.20] | | |
| 02039450 | | GOG[98.9802], TRX[.100001], USD[0.67] | | |
| 02039451 | | APT[.00000956], NFT (415562016175697828/FTX EU – we are here! #237045)[1], NFT (461211104870845253/FTX EU – we are here! #237038)[1], NFT (515158204565155688/FTX EU – we are here! #237033)[1], TRX[.000009], USDT[0] | | |
| 02039454 | | APE[0.21220865], BRZ[0], BTC[0], DOT[0.00050077], ETH[.00102134], ETHW[.00102134], GENE[0], GOG[0], IMX[1.86159028], SHIB[0], USD[0.14] | | |
| 02039471 | | BNB[0], DOT[0], MANA[0], USDT[0] | | |
| 02039475 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02039484 | | AURY[0.92753977] | | |
| 02039489 | | AURY[2.99943], BTC[.00002889], POLIS[7.847891], USD[0.19] | | |
| 02039492 | | AURY[1.6643175], FTT[.2], FTT-PERP[0], GOG[19], RAY-PERP[0], SRM-PERP[0], USD[0.63] | | |
| 02039506 | | USD[0.05], USDT[0] | | |
| 02039508 | | FTT[.099183], USDT[0] | | |
| 02039511 | | DOGE[556.8886], POLIS[.00142], USD[1.75], USDT[.995316], XRP[136.9462] | | |
| 02039514 | | BTC[0.03449561], ETH[.35222297], ETHW[.35222297], EUR[1000.00], LUNC-PERP[0], USD[0.00] | | |
| 02039515 | | POLIS[13.49644654], SOL[1.58962217], USD[0.22], USDT[0.00000001] | | |
| 02039516 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 02039520 | | POLIS[609.6402], POLIS-PERP[0], TRX[.000013], USD[1.30], USDT[0.00726601] | | |
| 02039528 | | BRZ[3.67310030], SHIB[0], USD[0.00], USDT[0.00000007] | | |
| 02039531 | | POLIS[.0996], TRX[.000005], USD[0.00], USDT[0] | | |
| 02039534 | | USD[0.00] | | |
| 02039542 | | AURY[20], GOG[55], USD[0.53] | | |
| 02039544 | | POLIS[3.94012754], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02039551 | | 0 | | |
| 02039564 | | TRX[.000001] | | |
| 02039571 | | POLIS[.09938], USD[0.00] | | |
| 02039573 | | AKRO[1], BAO[5], CQT[0], ETH[0], KIN[4], UBXT[1], USD[0.00], USDT[0.00001986] | Yes | |
| 02039578 | | USDT[0.00000003] | | |
| 02039584 | | BNB[0], SOL[0] | | |
| 02039587 | | POLIS[2.3] | | |
| 02039590 | | USD[0.00] | | |
| 02039591 | | BTC[.0121], POLIS[.06112777], SHIB[99760], TRX[.000001], USD[3.17], USDT[0] | | |
| 02039596 | | POLIS[27.2], USD[0.21] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02039602 | | POLIS[21.5], USD[6.88] | | |
| 02039606 | | FTM[0], GOG[108.98537], SOL[.44], USD[1.31] | | |
| 02039617 | | BTC[0], USD[0.00] | | |
| 02039628 | | ATLAS[7496.13656070], DENT[0], FTT[21.37979123], GOG[188.88967], IMX[109.471107], MATIC[196.81652474], SHIB[17114674.15206] | | |
| 02039639 | | GOG[21.93096283], POLIS[49.558044], USD[0.00] | | |
| 02039641 | | POLIS[5.3], USD[4.56] | | |
| 02039642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02039643 | | AURY[2], GOG[96], LINK[10.4], POLIS[857.0486575], RON-PERP[0], SPELL[7800], USD[0.02] | | |
| 02039645 | | AURY[14.91454484], POLIS[20.99376], SPELL[3473.13550682], USD[0.00], USDT[0.00000008] | | |
| 02039647 | | BRZ[.16653112], EUR[0.00], USD[0.00], USDT[0.00000032] | | |
| 02039658 | | USDT[2.44882639] | | |
| 02039664 | | LINK[.00582964], USD[-0.01], XRP-PERP[0] | | |
| 02039665 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02039676 | | PORT[.03095], USD[0.00], USDT[0] | | |
| 02039679 | | POLIS[2.48] | | |
| 02039684 | | CRO[0], EUR[0.00], FTT[0.05616121], LINK[1.58896639], SAND[0], SOL[0], USD[1.07], USDT[0] | | |
| 02039688 | | SHIB[0], TRX[0], USD[0.01], USDT[0] | | |
| 02039695 | | AURY[.9948], FTT[15.69698], TRX[165.966804], USD[1.98], USDT[0.05276426] | | |
| 02039698 | | POLIS[2.2] | | |
| 02039713 | | FTT[0], USD[0.00], USDT[0] | | |
| 02039715 | | BNB[0], USD[0.00] | | |
| 02039718 | | AKRO[.5198], POLIS[.0140464], TRX[.00001], USD[0.00], USDT[0] | | |
| 02039721 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 02039730 | | BNB[.00281383] | | |
| 02039733 | | ATLAS[2279.6276], AURY[4.72548154], GENE[6.499468], GOG[270.98252], SPELL[4599.126], USD[0.03] | | |
| 02039737 | | AURY[1.9996], POLIS[6.3], SOL[.43122785], SPELL[4999.98], USD[0.49] | | |
| 02039748 | | CRO[7.8583258], CRO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02039751 | | BNB[0], BRZ[.0000094], REEF-2021123[0], SHIB[0], TULIP-PERP[0], USD[0.00] | | |
| 02039754 | | AKRO[1], KIN[1], MATIC[1.04267794], USD[0.00] | Yes | |
| 02039763 | | BNB[0], USD[0.00] | | |
| 02039767 | | POLIS[1.009023], POLIS-PERP[0], USD[0.00] | | |
| 02039768 | | ATLAS[1040], AURY[10], CRO[340], GOG[216], POLIS[14.87978], RON-PERP[0], SLP[9.446], SPELL[9898.7], USD[0.08], USDT[0] | | |
| 02039774 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00003139], ETHW[.00003139], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.33], YFI-PERP[0] | | |
| 02039778 | | USD[0.00] | | |
| 02039796 | | AURY[0], BTC[0], BTC-PERP[0], SAND[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02039797 | | ETH[0], FTT[2.86400197], IMX[13.1974392], SOL[0], SPELL[0], USD[1.47], USDT[0] | | |
| 02039802 | | USDT[0] | | |
| 02039811 | | BTC[0], ETH[0], FTT[0], USD[0.81], USDT[0] | | |
| 02039816 | | BAT[0], BCH[0], BLT[0], BNB[0], BOBA[0], BTC[0], CONV[0], DYDX[0], EMB[0], ETH[0], HXRO[0], IMX[0], KIN[0], LRC[0], MATIC[0], PERP[0], PROM[0], REN[0], RNDR[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02039832 | | ATLAS[919.878], AURY[7.9994], CRO[200], POLIS[42.29352], SPELL[7498.5], USD[0.81], USDT[0] | | |
| 02039834 | | BNB[0], BTC[0], DOGE-PERP[0], SPELL[200], USD[0.21] | | |
| 02039838 | | AKRO[8875.16558354], ATLAS[198.18773395], BAO[69794.01491306], BRZ[252.07532456], GARI[123.22273258], KIN[613693.50352661], POLIS[24.66058873], SHIB[276288.07426354], SPELL[24687.95001885], TRX[229.5274674], UBXT[548.58018021] | Yes | |
| 02039844 | | GOG[1074], USD[0.03] | | |
| 02039849 | | AURY[10.9164995], SOL[.84], SPELL[7500], USD[0.00] | | |
| 02039857 | | ATLAS[136.84221854], AURY[.61122102], KIN[1], USD[0.00] | Yes | |
| 02039861 | | NFT [348424496832750655/FTX EU - we are here! #236747][1], NFT [357808674323698618/FTX EU - we are here! #236580][1], NFT [483293714076655997/FTX EU - we are here! #236695][1], USD[0.00] | | |
| 02039862 | Contingent, Disputed | AAVE[0], BTC[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001404], SOL[0], UNI[0], USD[0.00] | | |
| 02039866 | | GOG[45], USD[0.18], USDT[0] | | |
| 02039867 | | AURY[10.75714515], USD[0.72] | | |
| 02039868 | | ALICE[2.5925892], FTT[2.05950441], POLIS[.6], USD[0.00], USDT[0] | | |
| 02039871 | | SOL[0] | | |
| 02039874 | | POLIS[10], USD[0.19] | | |
| 02039890 | Contingent | CRO[439.9298], LUNA2[0.01034343], LUNA2_LOCKED[0.02413467], LUNC[2252.3045122], POLIS[11.098398], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02039891 | | BTC[0], USDT[6.63426123] | | |
| 02039895 | | FTT[0.00013883], POLIS[.0975], USD[0.00], USDT[0] | | |
| 02039906 | | BRZ[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02039908 | | BTC[0], KIN[40000], USD[0.41] | | |
| 02039914 | | ATLAS[0], GALA-PERP[0], GARI[2], GENE[0], GMT[0.35287019], GMT-PERP[0], HNT[1.4], IP3[0], MANA[0], MANA-PERP[0], OMG[0], POLIS[1], USD[0.01] | | |
| 02039916 | | ATLAS[89.982], AURY[.9998], POLIS[1.4997], USD[0.35], USDT[0] | | |
| 02039918 | | POLIS[2.34128805], TRX[.000001], USD[0.49], USDT[0] | | |
| 02039938 | | BTC[0.13060663] | | |
| 02039945 | | TRX[.121554] | | |
| 02039946 | | POLIS[12.306085] | | |
| 02039951 | | ATLAS[9.99], POLIS[.0974], SHIB[99180], USD[0.15] | | |
| 02039954 | | BRZ[.00076087], USD[0.00], USDT[0] | | |
| 02039957 | | BNB[.00018159], BTC[.0000023], ETH[.00001309], ETHW[.90305262], FTT[27.64998667], NFT (349429589724430390/Hungary Ticket Stub #1252)[1], NFT (356797180469821666/Mexico Ticket Stub #1275)[1], NFT (358815180194730039/FTX AU - we are here! #834)[1], NFT (363625764332873143/FTX Crypto Cup 2022 Key #5049)[1], NFT (372794942522189299/Japan Ticket Stub #1230)[1], NFT (386212352537355976/Monza Ticket Stub #964)[1], NFT (386452765235737901/FTX EU - we are here! #114797)[1], NFT (388261783450327058/FTX AU - we are here! #833)[1], NFT (389564773446975201/Singapore Ticket Stub #264)[1], NFT (414207215500283603/FTX EU - we are here! #114295)[1], NFT (419604451630840711/The Hill by FTX #1790)[1], NFT (435576730295942028/Austin Ticket Stub #1083)[1], NFT (443504804359343080/FTX EU - we are here! #14686)[1], NFT (478972993090890931/France Ticket Stub #1605)[1], NFT (485417214575300511/Austria Ticket Stub #1667)[1], NFT (516009499254155974/Monaco Ticket Stub #227)[1], NFT (543247630798278229/FTX AU - we are here! #27087)[1], NFT (549722719003423493/Belgium Ticket Stub #1958)[1], NFT (553441361930142158/Netherlands Ticket Stub #1072)[1], FLOW-PERP[0], IMX[.03964], MOB[.4912], OXY[.9], TRX[.000017], USD[0.01], USDT[0] | Yes | |
| 02039961 | | | | |
| 02039968 | | BRZ[1], HNT[6.98693042], POLIS[200] | | |
| 02039973 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 02039974 | | GOG[158], USD[0.29] | | |
| 02039975 | Contingent | ALICE[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BADGER[0], BTC[0], DOT-PERP[0], ETH[1.09272134], ETHW[1.09272134], FTT[0], GALA[0], LUNA2[0.59364016], LUNA2_LOCKED[1.38516039], LUNC[1.91234582], MATIC[851.09743132], NEAR-PERP[0], ONE-PERP[0], POLIS[0], SAND[0], SOL[0], SPELL[0], SRM[0.01413118], SRM_LOCKED[.16073306], SUSHI[0], UNI[51.54949992], USD[0.00], USDT[0.00986000] | | |
| 02039983 | | AURY[0], BNB[0], USD[0.00], USDT[0] | | |
| 02039988 | | POLIS[55.55964932], SOL[.0083536], TRX[.4], USD[0.03] | | |
| 02039989 | | TRX[.000001], USD[0.00], USDT[.1] | | |
| 02039990 | | AKRO[1], TRX[.000002], USDT[0.00000012] | | |
| 02039995 | | AURY[.93735774], USD[0.00] | | |
| 02040010 | | SPELL[100], USD[7.81], USDT[0.00000001] | | |
| 02040011 | | IMX[9.49926], TRX[.000003], USD[0.26], USDT[0.00000001] | | |
| 02040021 | | HT[0] | | |
| 02040026 | | BRZ[.1], POLIS[2.80598664], POLIS-PERP[0], USD[0.00] | | |
| 02040029 | | TRX[.000001], USD[1.16], USDT[0] | | |
| 02040030 | | USD[0.01] | | |
| 02040035 | | ATLAS[7.59931923], POLIS[.05063319], POLIS-PERP[0], SHIB[8739.54998014], TRX[.000008], USD[0.00], USDT[0] | | |
| 02040039 | | BTC[0.00000001], ETH[0], ETHW[0.13314962], EUR[0.00], USD[0.00], USDT[0], XRP[52.19295165] | | |
| 02040041 | | BRZ[0], BTC[.00000596], SOL[0.00497751], USD[0.00] | | |
| 02040058 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[.06563992], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.32], USDT[0] | | |
| 02040060 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02040066 | | AKRO[42.9914], ATLAS[9.998], AURY[1.56782451], BNB[0], BTC-PERP[0], CUSDT[100.9608], DENT[199.96], ETH[0], GALA-PERP[0], GOG[42.43589756], KIN[43945.40484042], LINA[79.77857266], LUA[16.59668], POLIS[2.06213414], SHIB[278977.81707292], SPELL[946.76586049], SXPBEAR[14000000], TRX[.0001145], USD[-1.58], USDT[0] | | |
| 02040067 | | ATLAS[0], BRZ[4.43453692], GMT[0], POLIS[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02040073 | Contingent | BAO[5], BTC[0.00000004], DENT[1], KIN[3], LUNA2[0.27765730], LUNA2_LOCKED[0.64597140], LUNC[1.10471056], USD[0.01], USDT[0.00005332] | Yes | |
| 02040074 | | ATLAS[56.55496144], ATLAS-PERP[0], CEL[0], CREAM[0], PERP[0], TRX[.000001], TRYB[0], USD[0.00], USDT[0.05204885] | | |
| 02040076 | | GENE[14.9], GOG[371.702168], USD[0.00] | | |
| 02040094 | | IMX[3.4993], USD[0.69] | | |
| 02040095 | | ATLAS-PERP[0], POLIS[49.47606], SLP-PERP[0], SOL[.00959], USD[0.00], USDT[0.13396279] | | |
| 02040100 | Contingent | BNB[0], BTC[0.00000001], CRO[0], ETH[0], ETHW[0], GBP[0.00], KIN[1], LTC[0], LUNA2[0.00004522], LUNA2_LOCKED[0.00010552], LUNC[9.84790653], SOL[0], SRM[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 02040106 | | BTC[0.00006197] | | |
| 02040107 | | TRX[.000001], USDT[1.62591959] | | |
| 02040112 | | AURY[2.56445314], POLIS[16.86117683], USD[0.00] | | |
| 02040116 | | AURY[3], CRO[40], POLIS[25.6], SPELL[5800], USD[0.42], USDT[0.00000001] | | |
| 02040117 | | TRX[.000001], USD[0.66], USDT[1.95711274], USDT-PERP[0] | | |
| 02040122 | | FTT[22.06374561], USDT[6.71207266] | | USDT[1.819968] |
| 02040128 | | POLIS[2.5] | | |
| 02040130 | | USD[0.00] | | |
| 02040131 | | USDT[.386151] | | |
| 02040133 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.60], XRP-PERP[0] | | |
| 02040139 | | POLIS[9.5], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02040140 | | AURY[4.20678296], USD[0.00] | | |
| 02040147 | | ATLAS[31999.58899251], BTC[1.41744638], COPE[9559.63592093], DMG[ 16853549], DOGE[.00298193], ENS[103.20093575], ETH[11.7360915], ETHW[10.72707748], FTT[403.21577461], LINK[237.35885853], MNGO[20689.54445386], POLIS[624.26534663], SLP[.54860114], SOL[234.59869494], SRM[2557.29537177], USD[3612.24], USDT[.00511217] | Yes | |
| 02040152 | | POLIS[3.77857884], USD[0.00] | | |
| 02040161 | | 0 | | |
| 02040173 | | BTC[0], ETH[.00000001], POLIS[0], SLP[0] | | |
| 02040180 | | GOG[202.84106355], POLIS[0], USD[0.00], USDT[0] | | |
| 02040181 | | ETH[.004], ETHW[.004], FTT[0.02005641], GOG[17], IMX[19.1], USD[1.33] | | |
| 02040182 | | USD[0.00], USDT[0] | | |
| 02040186 | | POLIS[4.81628663], USD[0.00], USDT[0] | | |
| 02040188 | | AURY[4.53893931], BTC[0.00283465], POLIS[0], SOL[.85], SPELL[2700], USD[1.73] | | |
| 02040191 | | BNB[0], USD[0.41] | | |
| 02040196 | | EUR[0.00], KIN[1], TRX[1], USDT[0] | | |
| 02040198 | | BTC[0], ETH[.03855895], ETHW[.00000211], GBP[0.00] | | |
| 02040201 | | BNB[.009424], BRZ[.2104], SPELL[88.40684982], USD[1.21], USDT[0] | | |
| 02040204 | | SOL[.01340131], USD[0.00], USDT[0.00000090] | | |
| 02040213 | | AURY[2.53528184], DOGE[0], GENE[3.90859878], GOG[232.59279569], REN[41.32605214], SPELL[976.8336212], USD[0.00] | | |
| 02040216 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 02040224 | | BNB[0], POLIS[0], TRX[0], USDT[0.01817649] | | |
| 02040226 | | BNB[0], POLIS[0], SPELL[0] | | |
| 02040228 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[-0.87238872], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], STMX[0], TRX[0], USD[0.29], USDT[0.00000006], XRP-PERP[0] | | |
| 02040229 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02040230 | | AURY[4.69573829], AVAX[.01215171], GOG[75.9848], MANA[18.33956266], POLIS[0], SOL[0], SPELL[3856.47574687], USD[0.00] | | |
| 02040232 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 02040237 | | USD[0.00], USDT[0.00320577] | | |
| 02040238 | | ATOM[0.34772071], AVAX-PERP[0], BRZ[153.45771695], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.25], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02040239 | | BTC[0], ETH[0], FTT[2.39025608], GBP[0.00], SOL[0], USD[0.00] | | |
| 02040243 | | USD[0.00], USDT[0] | | |
| 02040255 | | BAO[1], KIN[1], NFT (291617270950161980/FTX EU - we are here! #225368)[1], NFT (363079719893958353/FTX Crypto Cup 2022 Key #22869)[1], NFT (492281801874420190/The Hill by FTX #43001)[1], USD[0.00], USDT[0] | Yes | |
| 02040258 | | FTT[.00643392], POLIS[13.197492], USD[0.00] | | |
| 02040265 | | ATLAS[70], AURY[.59338898], GOG[15], USD[0.62] | | |
| 02040276 | | USDT[0.00000062] | | |
| 02040279 | | AURY[2.29322138], ENJ-PERP[0], FTT[0.00112276], GENE[1.89962], GLMR-PERP[0], GOG[92.82134126], IMX[13.7483454], NEAR-PERP[0], POLIS[12.28656093], UNI[.36120031], USD[-1.48], USDT[0.00879500] | | |
| 02040280 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.81], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[226.67], USDT[0.87413707], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02040290 | | AKRO[4], APE[12.60089788], AUDIO[1.00709461], BAO[25], BAT[1], BTC[.03838714], CRV[38.20187329], CVX[.02718546], DENT[8], ETH[1.21187232], ETHW[1.14820848], FXS[.04107706], GRT[1], KIN[15], LINK[11.45609762], RSR[4], SOL[.00756524], TRX[8], UBXT[6], USD[0.00], USDT[0], XPLA[.24923688] | Yes | |
| 02040292 | | AURY[16], SPELL[8600], USD[6.23] | | |
| 02040295 | | BRZ[.00696891], USD[0.00] | | |
| 02040298 | | 0 | | |
| 02040299 | | USD[2.85] | | |
| 02040303 | | BTC-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], USD[0.00], XMR-PERP[0], YFII-PERP[0] | | |
| 02040316 | | TRX[.001554] | | |
| 02040318 | | BTC[2.84393803], ETHW[96.40196791], FTT[198.35243162], FTT-PERP[-21.5], SOL[202.71852766], USD[293.18], USDT[818.45266862] | Yes | |
| 02040320 | | POLIS[45.092248], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02040328 | | POLIS[1.363748], SPELL[527.59909938], USD[0.05] | | |
| 02040336 | | FTM[9], FTT[1.55583351], LTC[.98], MNGO-PERP[0], USD[1.36] | | |
| 02040342 | | TRX[.000003] | | |
| 02040350 | | ALCX-PERP[0], APE[.0953127], APT-PERP[0], ATLAS[.0145], BF_POINT[200], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09908800], FTT-PERP[0], MASK-PERP[0], NFT (304433719161657782/FTX AU - we are here! #36721)[1], NFT (462676833278679559/FTX AU - we are here! #36664)[1], SOL-PERP[0], TRX[9], USD[286.81], USDT[0.57668821], USTC[0], XRP[.700725] | | |
| 02040355 | | USD[0.00] | | |
| 02040363 | | AURY[200.26101783], CRO[238.1897555], GOG[954.11986176], POLIS[30], SPELL[100001000001985], USDT[0] | | |
| 02040368 | | IMX[.0996], POLIS[0.05929765], USD[4.41] | | |
| 02040370 | | ATLAS[280.69065687], AURY[0], BRZ[.50745376], FTM[3.84522223], LOOKS-PERP[21], POLIS[17.87790172], SOL[0], TRX[.000001], USD[34.56], USDT[6.80641142] | | |
| 02040373 | | 0 | | |
| 02040377 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[20.40] | | |
| 02040381 | | NFT (316767972264549715/The Hill by FTX #31969)[1], NFT (525499463005658021/FTX Crypto Cup 2022 Key #20334)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02040384 | | POLIS[2.89] | | |
| 02040386 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000090] | | |
| 02040397 | | AKRO[1], ALPHA[1], BAO[1], CUSDT[0], DENT[4], FIDA[1], FRONT[1], KIN[1], MATH[1], MATIC[1], RON-PERP[0], RSR[2], SOL[0.00011848], TONCOIN[0.33542465], TRX[.002096], USD[1.35], USDT[0.00000010, USDT-PERP[0] | | |
| 02040399 | | BNB[.0083], SOL[0], USDT[2.70360993] | | |
| 02040401 | | GOG[.973], USD[0.86] | | |
| 02040405 | | 0 | | |
| 02040420 | | BNB[.00000001], ETH[0], FTT[0.05723696], LRC[0], RSR[0], SHIB[0], USD[0.00], USDT[0.00000002] | | |
| 02040423 | | FTM[2925.28992670], MATIC[628.40227168], SOL[20.63957629] | | |
| 02040424 | | ALPHA[77.98518], AURY[48.00419941], BADGER[3.51], HNT[.21425868], PERP[6.099088], SOL[.2099601], SPELL[2199.582], USD[0.00] | | |
| 02040426 | | AURY[29], FTT[.07056253], GOG[368], SPELL[19300], USD[0.15] | | |
| 02040437 | | POLIS[5.1], SPELL[900], USD[2.41] | | |
| 02040444 | | ETH[.00000001], NFT (4225935288252772257/FTX EU - we are here! #273229)[1] | | |
| 02040449 | | POLIS[.02914659], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 02040450 | | USD[0.32], USDT[0] | | |
| 02040451 | | USD[0.41] | | |
| 02040453 | | USD[0.66] | | |
| 02040454 | | GOG[3], USD[0.11] | | |
| 02040459 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029036], ETH-PERP[0], ETHW[.00029036], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001559], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02040460 | | POLIS[85.38672331], POLIS-PERP[0], USD[0.52], USDT[0.00000004] | | |
| 02040463 | | TRYB-PERP[0], USD[0.00] | | |
| 02040465 | | ALGO[.99829], ETHW[.10067491], FTT[.1], NEAR[.1], USD[0.00], USDT[0] | | |
| 02040467 | | ATLAS[1020], AURY[8], CRO[300], ETH[0.05001458], ETHW[0.05001458], POLIS[16.08], SOL[.57], USD[546.36] | | USD[529.75] |
| 02040468 | | POLIS[61.97681] | | |
| 02040471 | | AXS[.02964583], BTC[.00198232], USD[-23.26], USDT[-0.82426731] | | |
| 02040478 | | ATLAS[3600], CRO[60], FTT[1.9], POLIS[101.2], USD[0.17] | | |
| 02040492 | | USD[0.00], USDT[.00210315] | | |
| 02040493 | | ETHW[.0007178], FTT[0.03703415], TRX[.000826], USD[0.00], USDT[0.00000250] | | |
| 02040498 | | 0 | | |
| 02040506 | | ETH[.00000001], FTT[0.04760287], SOL[.00284], USD[0.67], USDT[0.62078166] | | |
| 02040507 | | ATLAS[230], ATLAS-PERP[0], CRO-PERP[0], POLIS[20.85312804], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02040508 | | BRZ[10] | | |
| 02040514 | | BTC[0.07459433], DOGE[0], FTT[155.59504532], FTT-PERP[0], LINK[0], SOL[0], STETH[0], TRX[.000001], USD[5840.00], USDT[0] | Yes | |
| 02040515 | | AURY[12], GALA[240], GOG[141], POLIS[4.8], SOL[.44], SPELL[1800], USD[1.40] | | |
| 02040522 | | ATLAS[0], AXS[0], DOGE[0], SHIB[0], SOL[0.07886183] | | |
| 02040525 | | POLIS[53.9], USD[0.49] | | |
| 02040532 | | USD[0.07] | | |
| 02040536 | | AURY[19.74464904], POLIS[2.55000000] | | |
| 02040539 | | BTC[.0022], POLIS[199.976915], USD[0.38], USDT[.0045] | | |
| 02040541 | | TRX[.000001], USD[0.00] | | |
| 02040543 | | AURY[7], GOG[102.38706173], POLIS[.09894], SOL[.4], USD[0.24] | | |
| 02040544 | | POLIS[118], TRX[.000001], USD[0.49], USDT[0] | | |
| 02040545 | | 1INCH[1.01737336], BAO[4], BNB[9.8081441], DENT[2], DOGE[2.57456503], ETH[1.89359197], ETHW[1.89279663], FIDA[1], FRONT[1.01392334], FTT[.62789949], GRT[1.00297462], GST[0], KIN[5], RSR[2], SOL[39.36740681], SXP[1.03560688], TRU[2], TRX[4.000028], USD[0.00], USDT[415.29808630] | Yes | |
| 02040556 | Contingent | AURY[.98141], LUNA2[518.9437828], LUNA2_LOCKED[1210.868826], LUNC[113001101.2744], POLIS[455.84804], USD[0.00] | | |
| 02040558 | | POLIS[.09229482], TRX[.000001], USD[0.00], USDT[0] | | |
| 02040566 | | TRX[.000001] | | |
| 02040568 | | TRX[.000001] | | |
| 02040575 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02040579 | | BTC[0], FTT[0.28885326], POLIS[0], SUSHI[0], TRX[.000028], USD[1.13], USDT[37.10365287] | | |
| 02040580 | | AURY[1.49784706] | | |
| 02040581 | | CRO[300], CRO-PERP[0], USD[5.86], USDT[0] | | |
| 02040583 | | POLIS[115.97796], POLIS-PERP[0], USD[18.62] | | |
| 02040593 | | POLIS[2.3] | | |
| 02040595 | | TRX[.9998], USDT[.00489] | | |
| 02040596 | | BOLSONARO2022[0], BTC[0], FTT[0], USD[8.23], USDT[0.00000001] | | |
| 02040600 | | STEP[.0604], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02040604 | | BULL[.0648], TRX[.000001], USD[25.07], USDT[0.00212490] | | |
| 02040605 | | ATLAS[269.94600000], POLIS[73.95030353], POLIS-PERP[0] | | |
| 02040606 | | AGLD[0], AKRO[0], ALICE[0], ASD[0], ATLAS[0], AUDIO[0], BADGER[0], BAO[0], BAT[0], BNB[0], BNB[0], BOBA[0], BTC[0], CEL[0], CHR[0], CONV[0], CREAM[0], CRV[0], DENT[0], DYDX[0], ENJ[0], ENS[0], GALA[0], HMT[0], HNT[0], HUM[0], KIN[0], LINA[0], LOOKS[0], LRC[0], MANA[0], MAPS[0], MCB[0], MKR[0], MNGO[0], MTA[0], OMG[0], ORBS[0], PEOPLE[0], POLIS[0], POLIS-PERP[0], SAND[0], SHIB[0], SKL[0], SLP[0], SPELL[0], SRM[0], STEP[0], STORJ[0], TLM[0], TRX[0], USD[0.00], ZRX[0] | | |
| 02040609 | | POLIS[1], SHIB[1299740], USD[0.82] | | |
| 02040610 | | LUA[1060.6], POLIS[10.7], USD[0.51], USDT[0.00433960] | | |
| 02040615 | | USD[91.41] | | |
| 02040631 | | FTT[.60692421], SXP[.098157], USD[0.00], USDT[0.00000001] | | |
| 02040639 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02040640 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB[60], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02040647 | | AUDIO[0], BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00000990] | | |
| 02040648 | | POLIS[2.1] | | |
| 02040654 | | ETH[0], ETHW[.001639], FTT[0.06542748], TRX[.000789], USD[0.00], USDT[0.85030462] | | |
| 02040655 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 02040662 | | ALPHA[.9994], AURY[.9986], BADGER[.009806], CRO[9.982], PERP[.1], POLIS[.09938], SHIB[2300000], USD[0.83] | | |
| 02040664 | | ATLAS[150], BNB[.00751757], USD[0.09] | | |
| 02040666 | | POLIS[5.99886], TRX[20.980488], USD[0.56] | | |
| 02040669 | | AMPL[0.05774241], DOGE[.5354], KNC[.08962], MATIC[7.14094027], RUNE[.07106], SHIB[2615486.56], SRM[.996], SUSHI[.499], TRX[.000001], UBXT[999.806], UNI[.09938], USD[306.74], USDT[.49281036] | | |
| 02040670 | | POLIS[.033196], USD[0.00] | | |
| 02040679 | | BTC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 02040685 | | BTC[0], EUR[10.47], USD[1.57] | | |
| 02040686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20211003[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05498], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[82.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 02040694 | | ATLAS[60], AURY[3.20636579], POLIS[13.1982], SPELL[500], USD[1.91] | | |
| 02040704 | | FTT[.00104235], NFT (2993138665051403187/FTX EU - we are here! #136705)[1], NFT (2997873447750022882/Montreal Ticket Stub #427)[1], NFT (3310056529029389995/Singapore Ticket Stub #805)[1], NFT (3378247235564665587/Hungary Ticket Stub #1331)[1], NFT (3608544488167369654/Mexico Ticket Stub #1173)[1], NFT (3991981432395218570/FTX EU - we are here! #136637)[1], NFT (4285903750271951017/FTX Crypto Cup 2022 Key #707)[1], NFT (4315999628202823814/Netherlands Ticket Stub #1502)[1], NFT (4495078305542308230/Monaco Ticket Stub #783)[1], NFT (4718570541989686269/FTX EU - we are here! #136755)[1], NFT (4731470217331854687/The Hill by FTX #2174)[1], NFT (4731852649039334884/Austin Ticket Stub #1685)[1], NFT (4746670189779430577/FTX EU - we are here! #136785)[1], NFT (4958718446775792057/Monza Ticket Stub #1513)[1], NFT (5155473437964403829/Baku Ticket Stub #1619)[1], NFT (5700601304711693941/Japan Ticket Stub #470)[1], SOL[.00018487], USD[10386.80] | Yes | |
| 02040705 | | CHF[0.00], FTT[.02405769], USDT[0.03429927] | | |
| 02040710 | | TRX[.000001], USDT[2.54607587] | | |
| 02040714 | | USD[0.50] | | |
| 02040718 | | BNB[0], POLIS[0], SHIB[0], USDT[0.00000013] | | |
| 02040726 | | USD[0.00] | | |
| 02040734 | Contingent | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0417[0], BTC-PERP[0], CRO-PERP[0], DFL[3500], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00189377], LUNC-PERP[0], MINA-PERP[0], MNGO[2750], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[8000], STEP-PERP[0], USD[9802.15], USDT[0.00000001] | | |
| 02040742 | | GODS[.09344], POLIS[128.6], USD[0.13], USDT[0] | | |
| 02040742 | | BRZ[0.11032919], DYDX-PERP[0], FTT[0.00001798], SHIB[22320.33380086], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02040761 | Contingent | ATLAS[13500.68320766], CHZ[.00964568], DENT[22195.06310219], LUNA2[0.13774378], LUNA2_LOCKED[0.32140217], LUNC[29994], MATIC[40.05835261], TRX[.000028], USD[0.02], USDT[0.00000001] | | |
| 02040762 | | MOB[.4903], TRX[.000001] | | |
| 02040769 | | BRZ[0], SHIB[3066095.32017869] | | |
| 02040773 | | POLIS[.07], USD[0.00] | | |
| 02040774 | | BIT[6.41402974], SPELL[602.09954987], TRX[.000001], USD[0.00], USDT[0] | | |
| 02040779 | | IMX[8.39946], POLIS[9.19804], POLIS-PERP[0], USD[0.12] | | |
| 02040780 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02040782 | | 1INCH-PERP[0], AURY[37], BTC-PERP[0], CQT[634.96155], ICP-PERP[0], MCB[33.93], TRX[400.000009], USD[4221.58], USDT[200.00804900] | | |
| 02040784 | | AAVE[1.039782], ALICE[.99988], ATLAS[1169.828], BNB[.059988], BTC[.00699922], ETH[.0299996], ETHW[.0299996], FTT[.99984], IMX[2.9994], LINK[1.89962], POLIS[26.7], SAND[2.9996], SOL[1.009786], USD[1.03], USDT[0.06195735] | | |
| 02040786 | | ATLAS[1311.08953418], TRX[.000001], USD[1.11], USDT[.004303] | | |
| 02040805 | | AKRO[2], AUDIO[220.23621217], BAO[18], DENT[2], EUR[0.00], GRT[.00271413], KIN[14], MBS[388.70979119], RUNE[.0057114], SOL[.00006006], STARS[.00045196], SXP[1.02986064], TRX[3], UBXT[5], USD[54.08], USDT[0] | Yes | |
| 02040814 | | MATIC[0] | | |
| 02040818 | | BTC[0], FTT-PERP[0], USD[0.00], USDT[0.00000303] | | |
| 02040819 | | ATLAS[47748.62253073], CRV-PERP[0], EUR[0.00], SPELL[56789.208], USD[39.06], USDT[964.20167376] | | |
| 02040820 | | POLIS[2.4] | | |
| 02040821 | | EUR[0.00], SHIB[.00000003] | Yes | |
| 02040832 | Contingent | BNT[0], BTC[0.24094535], COMP[0], ETH[2.56882196], ETH-0930[0], ETHW[3.01246878], LUNA2[0], LUNA2_LOCKED[13.06844984], MOB[0], RAY[0], RSR[91538.24817417], RUNE[0], SHIB[10298043], SOL[.00000001], USD[1626.72], USDT[4.91364930] | | |
| 02040844 | | USD[25.00] | | |
| 02040850 | | CONV[21170], FIDA-PERP[0], FTT[45.09032986], HNT[28.4934417], KIN[4129940.6], SLRS[1418.8533162], TRX[.000008], USD[26.65], USDT[126.89215082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02040854 | | USD[0.00] | | |
| 02040879 | | AKRO[2], BAO[1], BTC[.00054452], KIN[2], SOL[.00033759], TOMO[1.05101431], UBXT[1], USDT[1.51058361] | Yes | |
| 02040882 | | BRZ[2] | | |
| 02040883 | | 0 | | |
| 02040886 | | AURY[11.80908197], USD[0.00] | | |
| 02040887 | | BTC[0.00154203] | | |
| 02040893 | | GOG[.9828], TRX[.000001], USD[0.00], USDT[1.80884121] | | |
| 02040894 | | USD[0.00] | | |
| 02040895 | | ATLAS[320], CRO[930], POLIS[3.29934], USD[0.91], USDT[0] | | |
| 02040897 | | POLIS[4.1] | | |
| 02040903 | | ATLAS[79.984], POLIS[2.8], SOL[.00042461], USD[0.00] | | |
| 02040906 | | FTT[0.01096554], USDT[0.00011622] | | |
| 02040909 | | AKRO[.296], AUDIO[.9274], COMP[1], ENJ[.84], HGET[1025.80062], LINK[5.9988], LTC[13.257348], REEF[159968], RUNE[159.8516], SLP[14610], SRM[548.8902], STEP[1128.1], USD[40.37], USDT[0], XRP[335.98] | | |
| 02040910 | | TRX[.1589], USD[0.00] | | |
| 02040916 | | POLIS[25.2], USD[0.04] | | |
| 02040917 | | BRZ[0], GALA[0], MANA[0], MATIC[0], MATIC-PERP[0], MTA[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB[1500750.38724035], SHIB-PERP[0], SLP[0], SWEAT[28.39419], TRX[0], USD[0.00], VETBULL[0], XLMBULL[0] | | |
| 02040925 | | AURY[1.14931221], CRO[5.03656739], POLIS[.4426026], USD[0.00] | | |
| 02040926 | | FTT[0.12129774], USD[0.00], USDT[0] | | |
| 02040931 | | NFT (419175814054097683/FTX EU - we are here! #74752)[1], NFT (427812074270433249/FTX EU - we are here! #74594)[1], NFT (466556173319005860/FTX EU - we are here! #74684)[1] | | |
| 02040947 | | AURY[1.049742], USD[0.00] | | |
| 02040950 | | ATLAS[1822.3430648], USD[0.00], USDT[0] | | |
| 02040951 | | POLIS[28.30012856], SPELL[0], USD[12.14] | | |
| 02040956 | | USD[0.18], USDT[0.84349778] | | |
| 02040963 | | USD[0.02], USDT[0] | | |
| 02040968 | | POLIS[74.974521], USD[0.36], USDT[0.00000001] | | |
| 02040969 | | POLIS[43.9], USD[0.01] | | |
| 02040975 | | ALICE-PERP[0], ALPHA[.8974], ANC[324], BRZ[1], CRO[1289.91], FTM[.66972535], GALA[2009.598], GOG[206], LTC[0.31399848], MANA[22], NEAR[19.7], OMG-20210924[0], RSR[16410], SHIB[75400000], SLP[9.568], SPELL[7098.58], TRX[.000001], USD[0.77], USDT[13.78132762], VET-PERP[0], YGG[381] | | |
| 02040978 | | AURY[8.21501073], USD[0.00] | | |
| 02040986 | | APE-PERP[0], BNB-PERP[0], BTC[0.24297395], BTC-PERP[0], ETH[.69796256], ETH-PERP[0], ETHW[.49], EUR[0.00], USD[948.45], USDT[.69829828] | | |
| 02040994 | | BRZ[1021.86694598], FTM[0], HBAR-PERP[0], POLIS[0], SPELL[16796.64], USD[0.00] | | |
| 02040996 | | TRX[.000001], USDT[0] | | |
| 02040997 | | USD[0.00] | | |
| 02041000 | | ALICE[1.07267945], AURY[2.12971885], FTM[.97561068], POLIS[.67], SOL[.03384131], USD[0.00], XPLA[1.6886941] | | |
| 02041001 | | ALTBULL[.813189], BEAR[659.742], BULL[0.00091195], ETCBULL[15929.9639], FTT[0.03499922], SLP[.5], TRX[.000001], USD[0.24], USDT[0.00384428] | | |
| 02041003 | | AAVE[.29203099], ATLAS[796.8870368], BAO[3], FTM[27.71906669], KIN[2], MATIC[28.15991564], SOL[1.13826144], USD[0.00] | Yes | |
| 02041010 | | POLIS[10.3], USD[0.02] | | |
| 02041011 | | IMX[.087634], TRX[.000001], USD[1.07], USDT[0] | | |
| 02041016 | | AURY[27.90863394], AXS[0], DYDX[23.60622291], GOG[217.95858], HNT[6.00845450], IMX[38.38953796], SPELL[0], USDT[0] | | |
| 02041020 | | BAO[2], FTT[0], KIN[1], NFT (387795117405012628/FTX EU - we are here! #67636)[1], NFT (552664863667934446/FTX EU - we are here! #67732)[1], NFT (561192972914170080/FTX EU - we are here! #67466)[1], USD[0.00] | Yes | |
| 02041032 | | TRX[.000001], USD[0.00] | | |
| 02041036 | Contingent | BTC[0], ETH[.00000001], ETHW[0], FTT[0.04469342], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (291478610257479421/FTX Crypto Cup 2022 Key #7039)[1], SOL[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 02041040 | | USD[0.00] | | |
| 02041054 | | POLIS[27.3], USD[0.19] | | |
| 02041060 | | USD[0.00], USDT[0] | | |
| 02041065 | | ATLAS[9.9838], USD[2.00] | | |
| 02041068 | | 0 | | |
| 02041071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[30.30685057], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003886], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02041072 | | USDT[0] | | |
| 02041078 | | POLIS[2.77] | | |
| 02041079 | | BTC[0.00008304], ETH[.00057694], ETHW[.00057694], FTT[.072873], TRX[.000362], USD[0.00] | | |
| 02041080 | | NFT (443785837143431459/The Hill by FTX #43257)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02041081 | | BNB[0], BTC[0], POLIS[0], SPELL[0], USD[0.59], XRP[0] | | |
| 02041084 | | KIN[1], USDT[0] | Yes | |
| 02041085 | | POLIS[8.6], USD[0.54] | | |
| 02041094 | | BRZ[.00193964], FTT[0], POLIS[.01922317], TRX[.200242], USD[0.00], USDT[0] | | |
| 02041095 | Contingent, Disputed | USD[0.00] | | |
| 02041098 | | SOL[.20894143], USD[0.00] | | |
| 02041103 | | POLIS[10.19425461], SPELL[4624.37903022], TRX[.000002], USD[0.00], USDT[0] | | |
| 02041105 | | ETH[0], USD[0.00] | Yes | |
| 02041107 | Contingent, Disputed | AXS-PERP[0], BTC[0.00010568], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOT-PERP[0], FTT[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.661718739], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02041108 | | AURY[9], USD[18.07] | | |
| 02041111 | | ATLAS[0], USDT[0] | | |
| 02041118 | | ATLAS[100], POLIS[24.39994], POLIS-PERP[0], USD[0.39], USDT[0], XRP[12] | | |
| 02041121 | | AURY[19], GOG[194], USD[11.19] | | |
| 02041125 | | AAVE[5.21], AVAX-PERP[0], BTC[.34965643], BTC-PERP[0], DOT[32.1], ETH[2.39923983], ETH-PERP[0], ETHW[.00023983], FTT-PERP[0], LINK[144.3], LINK-PERP[0], LUNC-PERP[0], TRX[.000029], UNI[146.2], UNI-PERP[0], USD[84.16], USDT[365.59958019] | | |
| 02041126 | | POLIS[18.2], SLP[1.46386477], SUSHI[25.32001520], USD[1.53] | | |
| 02041130 | | USD[0.02] | | |
| 02041132 | | AURY[2], POLIS[12.1837627], USD[2.66] | | |
| 02041134 | | USD[1.00] | | |
| 02041140 | | NFT (326331582785224931/FTX EU - we are here! #285318)[1], NFT (448446865960913752/FTX EU - we are here! #285333)[1], NFT (563502038110162924/The Hill by FTX #42777)[1] | | |
| 02041143 | | AURY[10.99791], BTC[.00001806], POLIS[20.352837], USD[0.00] | | |
| 02041144 | | FTT[0.63959238] | | |
| 02041145 | | BTC[0], TONCOIN[.01], USD[3.04] | | |
| 02041147 | | AURY[2.94943580], SAND[0], USD[0.00] | | |
| 02041148 | | POLIS[2.69] | | |
| 02041156 | Contingent | ADA-PERP[0], ALGO[.00000891], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00001433], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.73907143], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18.89467648], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.88], USDT[0], WAVES-PERP[0] | Yes | |
| 02041165 | | BNB[0] | | |
| 02041168 | | ATOM[0], ETH[0.00000227], GENE[0], IP3[0.00696058], MATIC[0], SOL[0], TRX[.871166], USD[0.00], USDT[0.00000102] | | |
| 02041177 | | USD[32.90] | | |
| 02041186 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02041191 | | FTM[8.97554510], POLIS[7.007378], SAND[.99981], SHIB[302130.16449510], TRX[.000001], USD[0.18], USDT[0] | | |
| 02041207 | | AURY[6.16497252], SPELL[100], USD[1.99] | | |
| 02041209 | | 0 | | |
| 02041218 | | TRX[.000001], USDT[0.00003274] | | |
| 02041224 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02041225 | | USD[9.57] | | |
| 02041230 | | BTC[0], POLIS[2.5], USD[0.58] | | |
| 02041236 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 02041249 | | FTT[0], NFT (291187108401862208/FTX EU - we are here! #211136)[1], USD[0.00], USDT[0.00000001] | | |
| 02041252 | | ALGOBULL[8998670], ATLAS[509.8252], AVAX-PERP[8], USD[-0.31], USDT[0] | | |
| 02041259 | | KIN[2], USD[0.00] | Yes | |
| 02041261 | | POLIS[481.06265382], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 02041270 | | ALICE[14], AXS[.7], BTC[0], POLIS[.07], USD[0.00] | | |
| 02041277 | | ATLAS[19.9962], AURY[.99981], BTC[0.00009998], ETH[.00199962], ETHW[.00199962], GOG[1], POLIS[1.979164], SOL[.01056416], SPELL[499.905], USD[0.42] | | |
| 02041284 | | IOTA-PERP[0], POLIS[10.8], POLIS-PERP[0], SHIB-PERP[0], SOL[.06], TRX[.000001], USD[0.17], USDT[0] | | |
| 02041289 | | NFT (497494036092305902/FTX EU - we are here! #257532)[1], NFT (536001727422620731/FTX EU - we are here! #257547)[1], NFT (536128109564200340/FTX EU - we are here! #257526)[1], TRX[.000001], USDT[0] | | |
| 02041290 | | ATLAS[1520], CRO[149.9496], DOT[4.14], LINK[12.0897], POLIS[39.496598], SOL[1.19], USD[0.28], USDT[0.00000001] | | |
| 02041292 | | ADA-PERP[0], AXS-PERP[0], BTC[0.0053610], CEL-2021123[0], DOGE[0], ETH[0.01417625], ETHW[0.01417625], FTT[0.76771185], HUM-PERP[0], LDO[22.55243815], LOOKS[89], LOOKS-PERP[182], MANA[0], STORJ-PERP[0], USD[-65.77], XLM-PERP[0], XRP[0] | | |
| 02041300 | | AVAX[.28826121], HNT[9.60180207], MATIC[12.96803484], SOL[0], USDT[20.77663910] | | |
| 02041302 | | BTC[.00007138], USD[0.83] | | |
| 02041305 | | ETH[0.00019859], ETHW[0.00019859], FTT[0.03701905], IMX[-0.00000002], NFT (346530869732395466/FTX EU - we are here! #108799)[1], NFT (398147009379012849/FTX EU - we are here! #108546)[1], NFT (410699258503938677/FTX AU - we are here! #12945)[1], NFT (420561210269390741/FTX Crypto Cup 2022 Key #16479)[1], NFT (492766448898679274/FTX AU - we are here! #12916)[1], NFT (506380692251254877/FTX EU - we are here! #108982)[1], NFT (567234142349957645/FTX AU - we are here! #47460)[1], SOL[.008], USD[-1.91], USDT[1.71316992] | | |
| 02041312 | | CEL[0], CEL-PERP[0], USD[0.02], USDT[.00401] | | |
| 02041313 | | KIN[6035336.92948718], USD[0.00] | | |
| 02041319 | | POLIS[.09708], TRX[.000001], USD[0.00], USDT[0] | | |
| 02041322 | | COPE[52], USD[0.58], USDT[0] | | |
| 02041326 | | FTT[0], POLIS[1.9], POLIS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02041329 | Contingent | ALGO[1442.00000060], BTC[0.01938851], BULL[0], DOGE[1146], DOT[46.86363232], EGLD-PERP[0], ETHBULL[4.73240254], FTT[97.50578725], HBAR-PERP[1710], IOTA-PERP[1688], LUNA2[10.18082346], LUNA2_LOCKED[23.75525473], LUNC[776249.53], NEAR[31.3], PAXG[.0873], SHIB[8300000], SOL[0], THETA-PERP[0], USD[-137.93], USDT[0], USTC[709], VET-PERP[0], XRP[843], XRPBULL[22471137.5776], XRP-PERP[0] | | |
| 02041331 | | ATLAS[0], BNB[0], BRZ[0], BTC[0.00064146], DOT[0], ETH[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 02041332 | | CRO[1440], POLIS[11.10296159], SOL[.28], USD[2.44] | | |
| 02041333 | | GOG[6], USD[0.27], USDT[0.00000001] | | |
| 02041335 | | ATLAS[0], BNB[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02041337 | | NFT (41269976677972339|5/Deadly bloom.)[1], USD[5.00] | | |
| 02041340 | | C98[10.99886], IMX[6.299867], POLIS[9.598176], SAND[1], USD[14.12], USDT[49.06863200] | | |
| 02041345 | | POLIS[12.397644], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02041347 | | TRX[.00000093], USDT[-0.00000004] | | |
| 02041353 | | POLIS[2.5] | | |
| 02041361 | | ATLAS[0], BNB[0], BRZ[0], CRO[0], ETH[0], GOG[879.6045], SHIB[0], USD[0.00] | | |
| 02041362 | | BTC[0.00004531], CHZ[.00098], FTT[.06525413], POLIS[.07777], SKL[.2688245], SNX[0], UNI[.04406155], USD[0.00], USDT[0] | | |
| 02041366 | Contingent | BNB[0], ETHW[0], LUNA2[2.20201418], LUNC[479493.22474223], NFT (43141819792088931|6/The Hill by FTX #25877)[1], SAND[193.03008815], TONCOIN[87.77670345], TRX[1000.89988447], USD[0.00], USDT[5], XRP[611.7635221] | | |
| 02041370 | | TRX[.000001], USD[0.00], USDT[.28724595] | | |
| 02041372 | | BTC[0], USD[0.00], USDT[0] | | |
| 02041373 | | GOG[997.39845175], USD[0.06] | | |
| 02041379 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00323062], BTC-PERP[0], CEL-PERP[33.5], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.10833677], ETH-PERP[0], ETHW[0.10833677], EUR[0.00], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0.20], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], SHIB[1710618.9836964], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-230.53], USDT[0], VET-PERP[0], XRP[300.98694535], XRP-PERP[0] | | |
| 02041381 | | ATLAS[0], AURY[.00000001], BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02041387 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[50000], LINK-PERP[0], LUNA2[0.23512423], LUNA2_LOCKED[0.54862322], LUNC[51198.7981108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-8.18], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02041389 | | POLIS[4.1] | | |
| 02041396 | | 0 | | |
| 02041402 | | AURY[0], GOG[0], SPELL[0], USD[0], USDT[0] | | |
| 02041405 | | USDT[.711422] | | |
| 02041406 | | MATIC[.00001275], NFT (35437054749857298|5/Funksaicy #14)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02041414 | | USD[0.00] | | |
| 02041415 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.94664197], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[030.83242], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.58382801], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02041417 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02041423 | | POLIS[5.16323023], TRX[.000001], USDT[0.00000003] | | |
| 02041425 | | ETH[0], USD[0.00] | | |
| 02041430 | | ATLAS[1826.26840276], ETH[0], USD[0.05] | | |
| 02041431 | | AURY[16], FTT[.27428472], GOG[108.9782], SHIB[5000], TRX[.000001], USD[0.00] | | |
| 02041432 | | 1INCH-PERP[0], ALCX-PERP[0], BNB-PERP[-0.39999999], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[146.53], USDT[15.90793044], XRP-PERP[0] | | |
| 02041433 | | ALPHA[0.09776946], AR-PERP[0], BOLSONARO2022[0], ETCBEAR[38000000], LINKBEAR[49990000], SKL[4.999], SLP[19.998], TRUMP2024[0], USD[-0.01] | | |
| 02041437 | | FTT[0.00532566], SHIB[200000], USD[0.00], USDT[0.00000001] | | |
| 02041441 | | FTT[.0531416], OMG[0], TRX[.001777], USD[0.00], USDT[0] | | |
| 02041447 | | ADA-PERP[-220], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[95.31], USDT[15.96395023] | | |
| 02041447 | | BTC[0.00001620], EUR[0.00], POLIS[0] | | |
| 02041452 | | POLIS[2.89] | | |
| 02041453 | | USD[0.00], USDT[0] | | |
| 02041457 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[15.58912418], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02041460 | | TRX[.000001] | | |
| 02041464 | Contingent | AVAX[0], AXS[0], BTC[0], GALA[0], LUNA2[3.49366886], LUNA2_LOCKED[8.03474676], LUNC[11.10380976], SAND[0], USD[0], USDT[0] | | |
| 02041469 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[170], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01169851], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[139.9734], CHZ-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.10599221], ETHW[.10599221], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[59.9962], GALA-PERP[480], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[18], GST-PERP[0], HNT[.4], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[5.1], QI[9.9658], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[98.138], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[349.9335], TRX-PERP[0], UNI-PERP[0], USD[-10.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02041478 | | BTC-PERP[0], BTTPRE-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4.68], USDT[6.32931011], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02041481 | | USD[0.70] | | |
| 02041488 | | ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], NFT (394646598061612748/FTX AU - we are here! #60545)[1], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02041489 | | BTC[0], EUR[0.00], KIN[3] | Yes | |
| 02041490 | | BNB[0], BRZ[0] | | |
| 02041496 | | POLIS[145], USD[4.10] | | |
| 02041503 | | BNB[0], BTC[.00501557], BTC-PERP[.0021], CREAM[2.19], CRO[29.9946], DFL[189.9694], DOT-PERP[0], ENJ[.99712], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], ONE-PERP[50], RAY[3.62068194], RAY-PERP[0], SHIB-PERP[0], USD[68.07], VET-PERP[292] | | |
| 02041506 | | SHIB[16514947.57722272], TRX[.000001], USDT[0] | | |
| 02041508 | | ATLAS[179.8776], BTC[2.00365962], ETH[0.00032200], ETHW[0.00032200], FTT[0.13352570], MANA[9.9982], UNI[.049208], USD[1.16], USDT[0] | | |
| 02041510 | | HMT[5], USD[0.77] | | |
| 02041516 | | POLIS[375.95478], TRX[.000001], USD[0.01], USDT[0] | | |
| 02041519 | | DOGE-PERP[0], NFT (345393865610911072/The Hill by FTX #43259)[1], USD[0.65] | | |
| 02041520 | | TRX[.536352], USD[0.16] | | |
| 02041521 | | EUR[5.00] | | |
| 02041525 | | ADABULL[1.03111228], ASDBULL[475.5], CRO[190], DEFIBULL[26.87927603], ETHBULL[.72551489], EUR[0.00], GRTBULL[517.10196607], MANA-PERP[0], MATICBULL[769.4], OKBBULL[9.93651292], ONE-PERP[0], SOL[2.73027834], UNISWAPBULL[.6648], USD[0.61], XRPBULL[39946.01918065] | | |
| 02041527 | | ATLAS[49.9905], POLIS[2.1], TRX[.000001], USD[0.42], USDT[0] | | |
| 02041528 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP[.05087618], POLIS[0], SAND-PERP[0], SHIB-PERP[0], SOL[.10638517], USD[0.00], USDT[0.000000001] | | |
| 02041536 | | USD[0.29], USDT[0] | | |
| 02041537 | | NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02041542 | | POLIS[39.91], USD[0.95], USDT[56.54872662] | | |
| 02041544 | | NFT (296542531643943683/FTX EU - we are here! #226370)[1], NFT (303421322905450532/FTX EU - we are here! #226415)[1] | | |
| 02041548 | | AURY[.38013711], POLIS[.07], USD[0.00] | | |
| 02041557 | | AURY[18.12537992], GOG[58.25379869], USD[0.00], USDT[1.00000020] | | |
| 02041560 | | ATLAS[565.700666], AURY[39.08775833], POLIS[87.2], SPELL[29095.82], USD[0.00], USDT[0.00000006] | | |
| 02041562 | | FTM[.2225], SOL[.00807], SRM[.3364], USD[0.88], USDT[0] | | |
| 02041563 | | POLIS[112.00208223], USD[0.23] | | |
| 02041564 | | AURY[6], SOL[6.57458155], SPELL[1700], USD[0.00] | | |
| 02041565 | | POLIS[12.59748], TRX[.000005], USD[0.64], USDT[0] | | |
| 02041569 | | POLIS[25], SPELL[3552.94328609], USDT[0.00000001] | | |
| 02041574 | | ATLAS[2925.17722742], AUD[0.00], KIN[2], MATH[1], MNGO[27.4842082], RSR[1], SOL[11.44513764] | Yes | |
| 02041575 | | BRZ[.00372766], CRO-PERP[0], FTT[0.10356409], POLIS[3.599316], USD[0.00] | | |
| 02041577 | | BRZ[0], SAND[55.26847571], SAND-PERP[0], USD[0.00] | | |
| 02041584 | | AURY[8.9988], POLIS[77.78444], USD[1.31], USDT[0] | | |
| 02041585 | | NFT (318697424808963034/Singapore Ticket Stub #1430)[1], NFT (325400241250618455/Monza Ticket Stub #1975)[1], USDT[950.89931835] | Yes | |
| 02041586 | | AURY[1], POLIS[27.3], USD[0.10], USDT[0.00000001] | | |
| 02041590 | | ETH[0], POLIS[0], USD[0.00], USDT[0.78746976] | | |
| 02041599 | | AKRO[1], USD[0.16], USDT[544.9619366] | Yes | |
| 02041602 | | POLIS[2.6] | | |
| 02041605 | | BOBA[.08], BTC[0], GODS[0], GOG[277.31196806], JOE[0], MBS[0], SOL[0.00000008], STARS[0], STEP[443.36249112] | | |
| 02041607 | | FTT[0.02880431], USD[0.00] | | |
| 02041609 | | ATLAS[9.9943], BAO[3997.72], SHIB[1999734], USD[0.34] | | |
| 02041626 | | ATLAS[860], USD[1.05] | | |
| 02041629 | | ETH[.004999], ETHW[.004999], POLIS[0], USD[1.49] | | USD[1.43] |
| 02041631 | | USD[0.00], USDT[0] | | |
| 02041632 | | POLIS[.09806], USD[0.03] | | |
| 02041637 | | BTC[0], GOG[.99601], POLIS[.099563], USD[2.38], USDT[0] | | |
| 02041638 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02041639 | | BNB[0], POLIS[.00237148], TRX[.000001], USD[0.00], USDT[0.00026935] | | |
| 02041642 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BAND[0], BNB[0], BTC[0.00000035], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0], LUNA2[0.00000540], LUNA2_LOCKED[0.00001261], LUNC[1.17701364], LUNC-PERP[0], POLIS[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[98.14255564], USTC[0], XAUT[0] | | |
| 02041650 | | FTT[0.00007272], TRX[.000047], USD[0.26], USDT[0] | | |
| 02041652 | | AAVE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[.1761093], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SAND[0], SOL[0], UNI[0], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 02041661 | | ATLAS[1021.38759512], BNB[.00000001], USD[0.00] | | |
| 02041666 | | AURY[.9978], USD[192.92] | | |
| 02041673 | | ADA-20211231[0], ALICE-PERP[0], CREAM-PERP[0], FTT[0], NFT (575019931245654358/Money Avatar)[1], ONE-PERP[0], RAY[.1936817], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123100, TRX[.00022012], USD[0.00], USDT[0] | | |
| 02041678 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 02041683 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02041684 | | ATLAS[0], GALA[470.19709824], MANA[0.26125730], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02041686 | Contingent | APE[0], BNB[0], BTC[0], FTM[0], FTT[0.19429330], LUNA2[10.54404111], LUNA2_LOCKED[24.60276259], LUNC-PERP[0], SRM[.18582688], SRM_LOCKED[20.12738664], TRX[.000003], USD[100765.39], USDT[0.00218320], ZIL-PERP[0] | | |
| 02041692 | | USD[25.00] | | |
| 02041695 | | GOG[0], SOL[0], USD[0.00], USDT[28.76549804] | | |
| 02041703 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[13553.80], USDT[17.9], XRP-PERP[0] | | |
| 02041704 | | CHZ[50], POLIS[113.50000000], SOS[700000], USD[0.02], USDT[0] | | |
| 02041709 | | FTT[0.02063248], POLIS[28], USD[0.00], USDT[0] | | |
| 02041710 | | CRO[0], USD[0.00], USDT[0] | | |
| 02041711 | | FTT-PERP[0], USD[1.81] | | |
| 02041714 | Contingent | AURY[2], AVAX[.7], GENE[12.9], GOG[198], LUNA2[0.69358378], LUNA2_LOCKED[1.61836217], LUNC[151029.33], MATIC[20], SPELL[399.82], USD[0.00], USDT[0.02023249] | | |
| 02041719 | | ATLAS[1.35428517], POLIS_0113039], TRX[.000001], USD[0.00], USDT[0] | | |
| 02041721 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.33], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02041722 | | FTT[.299943], TRX[90.000001], USD[0] | | |
| 02041726 | | BRZ[0], BTC[0.00000379], GENE[18.4], SOL[.01817449], USD[68.77], USDT[0.00159610] | | |
| 02041728 | | AURY[5.39923921], USD[0.01] | | |
| 02041731 | | FTT[6.25387747], POLIS[33.76302326], TRX[.000002], USD[0.00], USDT[0.00000027] | | |
| 02041733 | | GENE[1], GOG[112.9774], IMX[28.89762], SPELL[5800], USD[1.30] | | |
| 02041737 | | USD[0.00], USDT[0.01010629] | | |
| 02041741 | | STARS[98.98254], USD[7.73], USDT[0] | | |
| 02041743 | Contingent | ADA-PERP[0], ALCX[0], ALGO[0], ALICE[0], ALPHA[0], ANC[0], APE[0], APT[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER[0], BAO[0], BAT[0], BCH[0], BTC[0], CEL[0], CHR[0], CHZ[0], CONV[0], CRO[0], CRV[0], CVC[0], DOGE[0], EDEN[0], ENJ[0], ENS[0], ETH[0.12996658], FTM[0], FTT[0], FXS[0], GALA[0], GMT[0], GMX[0], GRT[0], GST[6518.41950528], HNT[0], HT[0], HUM[0], KIN[0], LDO[0], LINK[12.40940359], LINK-PERP[0], LRC[0], LTC[0], LUNA2[0.00011011], LUNA2_LOCKED[0.00025693], LUNC[23.97823617], LUNC-PERP[0], MANA[0], MATIC[270.40059713], MOB[0], MTA[0], MTL[0], NEAR[0], OKB[0], OMG[0], PEOPLE[0], PERP[0], PERP-PERP[0], POLIS[0], REN[0], RNDR[0], RSR[0], SAND[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], STARS[0], STORJ[0], SUN[0], SUSHI[0], TOMO[0], TRX[0], TULIP[0], UNI[0], USD[0.00], WAVES[0], XRP[0], YGG[0] | | |
| 02041746 | | POLIS[.098062], USD[0.49] | | |
| 02041753 | | AURY[1.32949249], POLIS[9.375], USD[0.00] | | |
| 02041754 | | AAVE-PERP[0], ANC[.9772], ANC-PERP[0], APE-PERP[0], BTC[.00000307], CRV-PERP[0], DOT-PERP[0], ETH[.00073674], ETHW[.00073674], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.001562], TRX-PERP[0], USD[9.07], USDT[0], WAVES-PERP[0], YFI-0624[0] | | |
| 02041785 | | DENT[88.60637924], TRX[.000004], USD[0.00], USDT[0] | | |
| 02041791 | | FTT[0.23620977], SAND[0], SAND-PERP[0], USD[0.00] | | |
| 02041795 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.12], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02041800 | Contingent, Disputed | EUR[0.00] | Yes | |
| 02041802 | | POLIS[241.55168], TRX[.000001], USD[1.99], USDT[0] | | |
| 02041803 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02041804 | | ATLAS[9.142], ATLAS-PERP[0], FTT[0.00010925], PERP[.06285], USD[5.21], USDT[0.00621100] | | |
| 02041809 | | POLIS[4.1], USD[0.50], USDT[0] | | |
| 02041815 | | USDT[0] | | |
| 02041821 | | ATLAS[9.9886], POLIS[10.795858], TRX[.999811], USD[5.57], USDT[0] | | |
| 02041825 | | MANA[9.4611402], POLIS[20], SHIB[148673.73112995], USD[0.37] | | |
| 02041828 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02041839 | | BADGER[0], BRZ[0.83422151], BTC[0.00000455], DOGE[38.54920148], OKBBEAR[0], SPELL[0], USD[1.45] | | DOGE[12.873944] |
| 02041846 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ[370], CRO[199.964], ETH-PERP[0], LUNC-PERP[0], MANA[27], REN[231], SAND[18], SHIB-PERP[0], SUSHI-PERP[0], USD[25.11], VET-PERP[0], XRP-PERP[0] | | |
| 02041851 | | ATLAS[383.25816645], POLIS[.00594228], TRX[.000001], USD[0.05], USDT[0] | | |
| 02041854 | | HXRO[1], USD[0.00] | | |
| 02041855 | Contingent | AUDIO[19.9968572], BTC[0.00842334], DENT[400], DOGE[62.25538978], ETH[0.10509567], ETHW[0.10499807], FTM[49.49480466], FTT[2.4], HNT[1], REEF[1679.706672], SAND-PERP[0], SHIB[100000], SOL[1.02398160], SRM[13.10785318], SRM_LOCKED[.09949178], TRX[556.48986114], USD[0.00], XRP[86.0995099] | | |
| 02041857 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02041861 | | AURY[3.38960345], GOG[18], USD[0.42] | | |
| 02041867 | | BTC[.00009233], POLIS[.04443123], USD[1.78] | | |
| 02041874 | | 1INCH[0], ATLAS[0], BNB[0], CHZ[0], ENJ[0], FTM[0], FTT[0], IMX[0], LINK[0], POLIS[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 02041877 | Contingent, Disputed | POLIS[.09888], TRX[.000002], USD[0.00], USDT[0] | | |
| 02041882 | | NFT (46243791093998556/The Hill by FTX #5583)[1] | | |
| 02041884 | | TRX[.000002] | Yes | |
| 02041886 | | ATLAS[35028], ATLAS-PERP[0], ENJ[138], ICP-PERP[7.62], MANA[47], POLIS[9.9], TRX[.000001], USD[13.25], USDT[0.00000001] | | |
| 02041899 | | AURY[15], USD[8.25] | | |
| 02041905 | | AKRO[1819], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02041908 | | TRX[.000001], USDT[0.00002932] | | |
| 02041912 | | ATLAS[9.998], BTC[0], LRC[19], STARS[7], TRX[.000004], USD[0.28], USDT[0.00000001] | | |
| 02041913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02041914 | | POLIS[2.68] | | |
| 02041915 | | SXP-PERP[0], TRX[.000001], USD[0.13], USDT[1.81779901] | | |
| 02041918 | | ATLAS[0], BAO[0], BNB[0], BTC[0], POLIS[168.98168606], POLIS-PERP[0], SHIB[0], TRX[.000001], USD[0.72], USDT[0.00000008] | | |
| 02041923 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 02041924 | | FTM[.4422183], USD[0.79] | | |
| 02041925 | | BTC[0.00026379], CRV[0], DOGE[0], ETH[0], FTM[0], LINK[0], SHIB[0], SOL[0] | | |
| 02041932 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.41751584], LUNC[218848.7409364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02041933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02041939 | | FTT[0], GOG[105], OKB[0], SLP-PERP[0], SXP[31.693977], TRX[.000777], USD[0.01], USDT[0] | | |
| 02041942 | | FXS-PERP[0], MNGO[0], USD[293.28], USDT[.008301] | | |
| 02041944 | | POLIS[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02041945 | | TRX[.000002], USDT[0.00000038] | | |
| 02041949 | | AURY[5], POLIS[.097492], SPELL[299.943], USD[1.66] | | |
| 02041950 | | POLIS[12.6], TRX[.000001], USD[0.09], USDT[0] | | |
| 02041954 | Contingent | BTC[0.00118474], CHZ[49.9905], ETH[0.02379779], ETHW[0.02379779], FTM[2.99829], LOOKS-PERP[0], LUNA2[0.11363867], LUNA2_LOCKED[0.26515690], LUNC[24745.06], MANA[0], SPELL[6820.96566871], SPELL-PERP[0], USD[0.07] | | |
| 02041959 | | TRX[.0002], USDT[0] | | |
| 02041961 | | ATLAS[9.9734], ATLAS-PERP[0], BTC-PERP[0], HT[.899829], SHIB-PERP[0], USD[0.00], USDT[0.00269418] | | |
| 02041968 | | POLIS[14.6], USD[0.38], USDT[0] | | |
| 02041969 | | TRY[0.04] | | |
| 02041973 | | USD[0.00] | | |
| 02041974 | | NFT (549461599391378538/FTX Crypto Cup 2022 Key #23176)[1], NFT (560224620592523276/The Hill by FTX #43218)[1] | | |
| 02041977 | | AKRO[1], BAO[11], CHZ[1], DENT[2], FTM[.00015327], KIN[11], RSR[3], SOL[0], TRX[3.00782], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02041978 | | POLIS[6.4], USD[0.35] | | |
| 02041985 | | BNB[.00199731], GOG[173], POLIS[32.69436], SPELL[13897.22], TRX[.652144], USD[0.80] | | |
| 02041987 | | USD[1.64] | | |
| 02041988 | | USD[0.00] | | |
| 02041997 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02042005 | | POLIS[0], SOL[.00000001], USD[0.00] | | |
| 02042006 | Contingent | ADA-PERP[0], ALGO[.93445], ANC-PERP[0], APE[.0943], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.66712], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[.00088857], ETH-PERP[0], ETHW[.00088857], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[77.24921005], LUNC[.0024256], LUNC-PERP[0], MINA-PERP[0], NEAR[.01692113], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[.00048133], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002138], UNI-PERP[0], USD[1256.60], USDT[471.85317817], VET-PERP[0], WAVES-PERP[0] | | |
| 02042012 | | CHZ-PERP[0], EGLD-PERP[0], GRT-PERP[0], USD[1.00] | | |
| 02042028 | | USDT[0] | | |
| 02042029 | | ATLAS[228.9578342], POLIS[8.2], USD[1.50] | | |
| 02042031 | | AURY[11.63656364], TRX[.000009], USD[0.00], USDT[0] | | |
| 02042033 | | ATLAS-PERP[0], CVC-PERP[0], DOGEBULL[.009898], LINA-PERP[0], POLIS[.00714], POLIS-PERP[0], SAND-PERP[0], USD[3.12] | | |
| 02042040 | | USD[0.00] | | |
| 02042041 | | CRO[79.984], POLIS[48.9902], SNY[.9966], TRX[.000001], USD[6.40], USDT[0.00000001] | | |
| 02042044 | | ALPHA[112.6800442], APE[2.64783437], ATLAS-PERP[0], AURY[0], BTC[0.16062720], DAI[335.31999387], ETH[0.08958977], ETHW[0.08958977], FTT[25.00620405], GENE[4.48317448], GOG[277.96860740], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000001], YGG[28.29972052] | | |
| 02042051 | | LTC[.0081], USD[0] | | |
| 02042057 | Contingent, Disputed | AVAX[1], BNB[.02], BTT[87000], FTT[0.01097158], GAL[.07], LTC[.00801952], LUNA2[0.77686661], LUNA2_LOCKED[1.81268875], LUNC[169164.34], PERP[.01], SOL[1.8], TONCOIN[102.5], TRX[.000949], USD[1.88], USDT[1.26832598] | | |
| 02042062 | | TRX[.000001], USD[0.43], USDT[0] | | |
| 02042063 | | POLIS[5.6], TRX[.000001], USD[0.31], USDT[0] | | |
| 02042075 | | ALGO-PERP[0], APT[11], ATOM-PERP[0], AVAX-PERP[0], BNB[.00350144], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[.024438], ETH[0.00002707], ETHW[0.00002707], FTM-PERP[0], FTT-PERP[0], GALA[209624.77465962], GALA-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[7.00115965], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[449.93] | | |
| 02042079 | | POLIS[19.299791], TRX[.000025], USD[0.65], USDT[0] | | |
| 02042082 | | HNT[.69641792], POLIS[1.69045] | | |
| 02042088 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], HBAR-PERP[0], HNT[27.094851], LINK[.096694], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.06], USDT[0.00178319], VET-PERP[0], XRP[.90557] | | |
| 02042090 | | POLIS[1.399734], TRX[.000001], USD[0.47], USDT[0] | | |
| 02042093 | | BTC[0], USD[0.24] | | USD[0.23] |
| 02042094 | | USD[0.00] | | |
| 02042096 | | ETH[0.06200000], ETH-PERP[0], MPLX[.295155], NFT (510331464288640491/Magic Eden Pass)[1], SOL[0], TRX[.000001], USD[-1.47], USDT[0.03818122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02042097 | | TRX[.000001], USDT[0.00000003] | | |
| 02042098 | | AURY[47], TRX[.000001], USD[7.96] | | |
| 02042112 | | POLIS[27.294813], TRX[.000001], USD[0.55], USDT[0] | | |
| 02042113 | | AURY[.9936], POLIS[.06888], USD[0.00] | | |
| 02042116 | | USD[0.00] | | |
| 02042118 | | TRX[.715001], USD[0.35] | | |
| 02042120 | | BAO[1], ETH[.00000017], EUR[0.00], USD[276.60], USDT[0] | Yes | |
| 02042127 | | AVAX[0.00156439], BAO[941.4], BRZ[0.00076511], CRO[9.854], FTM[.9938], MANA[1.99], POLIS[.01], USD[0.77], USDT[0.79816872], ZECBULL[.07236] | | |
| 02042131 | | BTC[.001236], GOG[184], USD[0.80] | | |
| 02042134 | | USD[5.73] | | |
| 02042140 | | ATLAS[0], AVAX[1.66941929], DOGE[651.66762267], USD[0.00] | | |
| 02042154 | | DFL[9.61], USD[0.00] | | |
| 02042163 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-20.70], USDT[23.03378546] | | |
| 02042164 | | BTC[0.00000046], USD[0.04], USDT[0.00706896] | | |
| 02042170 | | ATLAS[9268.146], USD[17.94] | | |
| 02042173 | Contingent | LUNA2[0.13936815], LUNA2_LOCKED[0.32519237], LUNC[30347.71], TRX[.000001], USD[0.00], USDT[1.12300688] | | |
| 02042181 | | ATLAS[40], DMG[22], DOGE[318], DOGE-PERP[0], EUR[0.00], SHIB[7400000], USD[0.60] | | |
| 02042183 | Contingent | LUNA2[0.00005575], LUNA2_LOCKED[0.00013008], LUNC[12.14], USD[0.06] | | |
| 02042186 | Contingent | AURY[0], ENJ[31.51961315], ETH[0.00780249], ETHW[0.00780249], LUNA2[0.14591523], LUNA2_LOCKED[0.34046888], LUNC[31773.35], SPELL[2073.58993125], USD[0.19] | | |
| 02042187 | | GENE[20], GOG[511], USD[0.05], USDT[0] | | |
| 02042191 | | KIN[140000], POLIS[43.28606802], USD[0.29], USDT[6.59000006] | | |
| 02042197 | | BTC[0.00003367], USD[25.00], USDT[0.00000001] | | |
| 02042202 | | POLIS[2.3] | | |
| 02042203 | | BNB[0], BRZ[.14260535], ENJ[0], ETH[0], FTT[0], MANA[0], MATIC[0], POLIS[23.45416436], USD[-0.01], USDT[0] | | |
| 02042205 | | POLIS[2.68] | | |
| 02042209 | | ATLAS[45430.15754948], CHZ[363.19146893], POLIS[57.88924423], USDT[0] | | |
| 02042210 | | TONCOIN[1.3], USD[0.00] | | |
| 02042217 | | BTC[.00063241], USD[0.00] | | |
| 02042218 | | BTC[0.94001741], ETH[5.33195200], ETHW[0], FTT[0], LDO[134], LINK[220], USD[3170.57], USDT[15.02520187] | | |
| 02042223 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02042232 | | GOG[29], USD[0.16], USDT[0] | | |
| 02042239 | | BNB-PERP[0], BTC[0.00409958], CRO[0], CRO-PERP[0], ETH[.033], ETHW[.033], FTT[0.06385409], USD[0.50], USDT[0] | | USD[0.49] |
| 02042240 | | USD[0.00] | | |
| 02042252 | | ETH[.00563117], ETH-PERP[0], ETHW[0.00563116], USD[3.72] | | |
| 02042253 | | 1INCH-PERP[0], AR-PERP[0], ATLAS[5.358], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00235438], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00180200], VET-PERP[0], XTZ-PERP[0] | | |
| 02042259 | Contingent, Disputed | BNB[.0050325], USD[25.00] | | |
| 02042268 | | BTC[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02042271 | | SOL[6.27005885], USD[0.00] | | |
| 02042278 | | ALGO-PERP[0], AR-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], MKR-PERP[0], POLIS[11.79812], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02042280 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02042282 | | BRZ[.00000001], USD[0.00] | | |
| 02042287 | | ATLAS[80.64368217], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.50494263], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[392.0696112], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC[171.71484846], MATIC-PERP[0], NEAR[5.37199417], ONE-PERP[0], RUNE[37.59973645], SAND[62.03866735], SAND-PERP[0], SHIB[1917023.64021875], SHIB-PERP[0], SOL[.18201128], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000029], XRP[0] | | |
| 02042300 | | USD[0.01], USDT[0] | | |
| 02042302 | | AURY[.7535056], USD[3.05] | | |
| 02042304 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.49208], ADA-PERP[0], AGLD-PERP[0], ALEPH[.9538], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.88439288], ANC-PERP[0], APE[.07794], APE-PERP[0], AR-PERP[0], ATOMBULL[25482.8], ATOM-PERP[3.52], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BIT-PERP[0], BNBBULL[.009872], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BULL[.004972], C98-PERP[131], CAD[0.00], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1720], CHZ-PERP[0], CLV-PERP[0], COMPBULL[58654], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[19.91], DENT-PERP[0], DODO-PERP[0], DOGEBULL[1213], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[2079.126], ETHBULL[.00989], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1092], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL[.0000598], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9834], GMT-PERP[0], GODS[.17076], GRT-PERP[0], GST[.0129], HBAR-PERP[0], HNT[.09856927], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[2683.32], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[392.22], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.78], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0007618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[880.79], USDT[0.00000001], VETBULL[14980], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02042305 | | POLIS[47.76], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02042309 | | USD[0.44], USDT[0] | | |
| 02042310 | | AURY[11.495809], SPELL[2400], TRX[.000001], USD[0.49], USDT[0] | | |
| 02042311 | | ETH[0], FTT[0.00001087], USDT[0.35730391] | | |
| 02042312 | | CQT[3.36723549], DOGE[16.31886971], FTM[1.66444668], SHIB[72589.50242021], SKL[3.21754364], UBXT[1], USD[0.00] | Yes | |
| 02042321 | | ATLAS[0], BNB[.0004], POLIS[.91], SOL[0], USD[0.00] | | |
| 02042331 | | USD[0.00], USDT[.005505] | | |
| 02042335 | | BNB[0], BTC[0], ETH[.00000001], POLIS[0], USD[0.00] | | |
| 02042338 | | BF_POINT[200], BNB[1.23852735], BTC[0], ETH[.00000001], TRX[.000777], USD[148.26], USDT[0] | Yes | |
| 02042343 | | POLIS[79.18], USD[0.35] | | |
| 02042344 | | USD[0.00] | | |
| 02042346 | | AVAX-PERP[0], ETH[.00031519], ETH-PERP[0], ETHW[.00031519], SHIB[100000], USD[2.09] | | |
| 02042356 | | BTC[.00005574], EUR[0.00] | | |
| 02042358 | | ATLAS[0], BRZ[0], CRO[0.00000001], ENJ[0], ETH[0], FTT[0.00000001], POLIS[0], POLIS-PERP[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02042365 | | ATLAS[250], POLIS[50.5], SPELL[4199.202], USD[1.07] | | |
| 02042366 | | USD[0.00] | | |
| 02042369 | | ATLAS[2529.4984], ATLAS-PERP[0], ETH[.015], ETHW[.015], POLIS[25.897701], POLIS-PERP[0], ROOK[.108], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.58112935] | | |
| 02042386 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[4.52889946], LUNA2_LOCKED[10.56743209], LUNC[986177.3936756], USD[0.00], USDT[0] | | |
| 02042393 | | POLIS[14.8], USD[0.04] | | |
| 02042398 | | ATLAS[9.366], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042399 | | POLIS[515.89225497], USD[0.00] | | |
| 02042401 | | ATLAS-PERP[0], CRO[18.32097644], GENE[4.54946748], GOG[103.65657105], IMX[20.9958], STEP[85.00814407], USD[0.00], USDT[0] | | |
| 02042419 | | BCH[.20680791], BNB[.0698081], BTC[0.00099794], ETH[.04297283], ETHW[.04297283], FTT[.199848], LINK[5.394395], LTC[.1390006], UNI[5.996713], USD[4.95], USDT[0] | | |
| 02042420 | | AURY[12.60680915], FTM[6.33282706], LOOKS[1.71679772], POLIS[10.21843392], SPELL[3833.14082503], USD[0.00] | | |
| 02042422 | | GODS[.09], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02042424 | Contingent | AAVE[.25], ATLAS[859.9514], BTC[0], BTC-PERP[0], DOT[8.699226], DOT-PERP[0], ETH[0], EUR[0.00], FTT[2.99982], LINK[8.698992], LUNA2[0.14033675], LUNA2_LOCKED[0.32745242], LUNC[30558.6239988], POLIS[16.097102], SOL[.209928], TRX[58.000001], USD[0.25], USDT[0.38801034] | | |
| 02042431 | | BTC[.002], SOL[.0098537], USD[4.17] | | |
| 02042433 | | FTT[0.10210598], SHIB[3325805.63683096], SHIB-PERP[0], SPELL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02042437 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 02042440 | | BAO-PERP[0], USD[0.73] | | |
| 02042442 | | AURY[0.00637410], ETH[0], ETHW[.012], USD[0.93] | | |
| 02042443 | | AURY[2.95628583], GALA[13.95036811], SPELL[2200], USD[0.00] | | |
| 02042448 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02042449 | | ALPHA[10], CRO[170], ENJ[50], FTM[74], GOG[20], HNT[7], MANA[70], SAND[45], SOL[2], SPELL[1799.9], STARS[1], USD[2.42] | | |
| 02042453 | | USD[0.08], USDT[0] | | |
| 02042455 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02042462 | Contingent, Disputed | BNB[0], MATIC-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02042463 | | ATLAS[8.4287], FTM[.96105], POLIS[.04941597], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02042465 | | ETH[.03101764], TRX[.717523], USDT[1.10731581] | | |
| 02042472 | | ETH[.015], ETH-PERP[0], ETHW[.015], POLIS[9.9981], SPELL[4100], USD[105.19] | | |
| 02042475 | | BNB[0], CRO[0], DOGE[0], ETH[0.00000008], ETHW[0.00000008], GALA[0], MANA[.00781169], SAND[4.13458834], TLM[0.06669511], USDT[0.00000002], XRP[24.39728413] | Yes | |
| 02042477 | | ATLAS[119.9772], POLIS[19.797017], TRX[37.87311], USD[0.36], USDT[0] | | |
| 02042485 | | ATLAS[158.23279021], BAO[2], POLIS[2.01627786] | | |
| 02042492 | | ATOM-20211231[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00000546], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[4.55], USDT[0.00446690], VET-PERP[0], XRP-PERP[0] | | |
| 02042493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02042496 | | BTC[0.00338955], ETH[.00198668], ETHW[.00198668], LTC[.12424588], USD[56.79] | | |
| 02042497 | Contingent | AURY[.989], BTC[.00004161], FTT[.0942576], LUNA2[0], LUNA2_LOCKED[1.05955517], USD[77.00], USDT[0] | | |
| 02042498 | | USD[0.00], USDT[36.994228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02042506 | | USD[0.74] | | |
| 02042509 | | POLIS[4] | | |
| 02042519 | | CRO[234.21024611], POLIS[49.08422073], TRX[.000007], USD[0.00], USDT[0] | | |
| 02042520 | | POLIS[.095782], USD[0.00] | | |
| 02042522 | Contingent | AR-PERP[0], AVAX[0], DOT[0], IMX[.045717], LINK[0], LUNA2[1.23674438], LUNA2_LOCKED[2.88573688], LUNC[269303.6925747], PERP[.078891], SOL[.00081824], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02042535 | | ATLAS[0], DMG[0], POLIS[0.05874000], USD[509.77], USDT[0] | | |
| 02042539 | | AVAX[0], BNB[0.00000001], ETH[0.00002000], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02042540 | | TRX[.000001], USDT[0.00001729] | | |
| 02042549 | | ATLAS-PERP[0], BRZ[.02557563], BTC[0.00000002], POLIS[.2008001], SAND[.00007823], SOL[0], USD[0.03] | | |
| 02042550 | | POLIS[112.11089692], TRX[.000001], USDT[0.00000002] | | |
| 02042551 | | MATIC[1.47067534], USD[0.00], USDT[0] | | |
| 02042552 | | POLIS[.26687837], POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 02042557 | | POLIS[11.21180308], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042558 | | ATLAS[463.42142645], POLIS[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02042559 | | USD[0.00] | | |
| 02042562 | | POLIS[20.3], TRX[.000001], USD[0.28], USDT[0] | | |
| 02042568 | | ATLAS-PERP[0], TRX[.000008], USD[-0.06], USDT[1.90604536] | | |
| 02042569 | | BTC[0], TRX[19.29069], USD[0.00] | | |
| 02042573 | | AMZN[.20322535], AMZNPRE[0], FTT[0.03067416], GALA[79.984], GOG[94], USD[0.00], USDT[0] | | |
| 02042576 | | ATLAS[5.5832785], AURY[.00154024], BAO[8], DENT[2], KIN[6], RSR[2], TRX[1.000001], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02042583 | | BNB[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042588 | | ATLAS[0], BRZ[0.08570812], SHIB[0], SPELL[0], USD[0.00] | | |
| 02042600 | | AURY[31.95952268], CRO[640], GENE[18.8], GOG[657.46681374], USD[0.35], USDT[0] | | |
| 02042613 | | EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02042619 | | USD[0.00], USDT[0] | | |
| 02042620 | | GENE[56.5], GOG[704], SOL[1.23386716], USD[0.01] | | |
| 02042621 | | ATLAS-PERP[0], SHIB[4699107], TRX[.000001], USD[0.07], USDT[0] | | |
| 02042624 | | FTT[2.73505520], GALA[0], PRISM[0], USDT[0] | | |
| 02042625 | | ATLAS[3012.12606541], FTT[0.03956720], USD[0.00], USDT[0] | | |
| 02042627 | | AUDIO[.24], AURY[95], GOG[760.8708], USD[1.26] | | |
| 02042632 | | AURY[14.66897818], DOT[4.49918629], SPELL[0], USD[0.11] | | |
| 02042634 | | SHIB[1400000], SOS[499900], TRX[.000001], USD[0.30] | | |
| 02042635 | | TOMOBULL[576205.46919142], TRX[.000001], USDT[0] | | |
| 02042637 | | AURY[17.4626807], AXS[0], BNB[0], SPELL[0], USD[0.74] | | |
| 02042642 | Contingent | ATLAS[9.634], LUNA2[0.00018137], LUNA2_LOCKED[0.00042321], LUNC[39.495768], USD[0.13], USDT[0] | | |
| 02042667 | | 0 | | |
| 02042673 | | SOL[.00204386] | | |
| 02042677 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[2.00], USDT[0.24904520], XTZ-PERP[0] | | |
| 02042679 | | BTC[0], FTT[0.00024110], SOL[0], USD[0.00], USDT[0] | | |
| 02042684 | | FTM[7], USD[2.00] | | |
| 02042693 | | BTC[.000081], USD[0.00], USDT[0.71862332] | | |
| 02042695 | | POLIS[.098879], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042703 | | TRX[0], USDT[0.00000003] | | |
| 02042709 | | AURY[1], CRO[10], GOG[50], SPELL[100], USD[0.00], USDT[0] | | |
| 02042713 | Contingent | APE[16.87504706], AXS[0], CRV[0], DOGE[12], FTM[0], LRC[19.08983642], LUNA2[0.34195439], LUNA2_LOCKED[0.79789358], LUNC[41032.10455318], MATIC[0], RNDR[0], SOL[0.13901530], TONCOIN[35.13], USD[0.00], USDT[0], WAVES[0] | | |
| 02042715 | | ETH[0], GENE[0], GOG[0], SOL[0], TRX[0], USD[0.00] | | |
| 02042716 | | USD[0.31], USDT[0.00000001] | | |
| 02042721 | | GOG[60], USD[0.08], USDT[0] | | |
| 02042722 | | SOL[.24], USD[1.25] | | |
| 02042729 | | ALPHA[0], EUR[0.00], FTT[0.08170447] | Yes | |
| 02042733 | | ETH[.000327], ETHW[.000327], GOG[198], USD[0.51] | | |
| 02042739 | | POLIS[56.6], TRX[.000001], USD[0.29], USDT[0] | | |
| 02042743 | | AKRO[2], APE[0], ATLAS[0], BAO[1], BNB[0], BOBA[0], BRZ[0.04112927], BTC[0], CRO[0], ETH[0], FTT[0], HT[0], KIN[4], LTC[0], POLIS[0], SHIB[0], UBXT[2], USDT[0.00000001] | Yes | |
| 02042744 | | TRX[.000002], USDT[0] | | |
| 02042766 | Contingent | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.70390800], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.65], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02042767 | | TRX[.000039] | | |
| 02042771 | | SHIB[38100000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02042773 | | ADA-PERP[0], BRZ[5.22169734], GALA[1639.6884], GALA-PERP[0], USD[18.13] | | |
| 02042774 | | AURY[1.02456393], USD[0.00] | | |
| 02042792 | | POLIS[24.8], USD[0.65] | | |
| 02042797 | | 0 | | |
| 02042800 | | BRZ[0], ETH[0], POLIS[0.08363468], USD[0.00] | | |
| 02042801 | | CHZ[2201.00541279] | | Yes |
| 02042803 | | USD[0.00] | | |
| 02042804 | | BRZ[100], POLIS[23.96285397] | | |
| 02042805 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02042808 | | POLIS[24.7], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02042820 | | ATLAS[8.35262342], POLIS[8.6], TRX[.000001], USD[0.11], USDT[0] | | |
| 02042822 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[12.74], USDT[4.39824892], VET-PERP[0] | | |
| 02042831 | | BOLSONARO2022[0], CEL[0.02113133], CEL-PERP[0], DOGE-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042833 | | GOG[17.9964], SOL[.879824], SPELL[99.24], USD[18.82] | | |
| 02042838 | | ATLAS[710], AURY[5], GOG[109], SPELL[3000], USD[0.65] | | |
| 02042842 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077148], POLIS[.056167], SOL[.00266631], SPELL[99.924], USD[0.00] | | |
| 02042843 | | TRX[.127301], USD[2.16] | | |
| 02042844 | | ATLAS[308.79292555], SOL[.12727244], USD[0.00] | | |
| 02042845 | | GOG[347.55271202], USD[0.00] | | |
| 02042847 | | USD[54.56] | | |
| 02042861 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[6.9986], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02042867 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[.00002645], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00428327], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00312006], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[14.49], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.04621021], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02042868 | | GOG[9], MAPS-PERP[0], USD[0.00], USDT[-0.00004184] | | |
| 02042869 | | BTC[0.09890720], BTC-PERP[0], USD[-812.31], USDT[1.68238047] | | |
| 02042873 | | USD[0.00], USDT[0] | | |
| 02042875 | | POLIS[30.52058164], SPELL[1489.78101358], USD[0.00], USDT[0.00000002] | | |
| 02042879 | | ALPHA[345.91779091], BNB[.27824321], BTC[.0061214], FTM[216.9905], FTT[0], RAY[0], SAND[67], SOL[4.13741571], USD[0.00] | | |
| 02042880 | | TRX[.000001], USDT[1.45053442] | | |
| 02042884 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[4.90991355], LUNA2_LOCKED[1.45646496], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02042887 | | AURY[4], TRX[.000001], USD[2.82], USDT[0] | | |
| 02042899 | | GOG[90], USD[0.00], USDT[.53581374] | | |
| 02042904 | | POLIS[12.39752], USD[0.24] | | |
| 02042907 | | FTT-PERP[0], USD[9.25] | | |
| 02042908 | | POLIS[95.43566056], USD[0.00] | | |
| 02042909 | | AURY[2.21601239], SPELL[1600], USD[0.00] | | |
| 02042910 | | ALICE[.09905], ATLAS[9.9468], CQT[.94395], ETH[.0009981], ETHW[.0199981], FTT[.099658], GALFAN[.095858], RAY[.99924], TRX[.000001], USD[0.00], USDT[.48193], XRP[.48193] | | |
| 02042912 | | POLIS[84.37854754], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042915 | | AURY[9.998], GOG[349.93], POLIS[2.5], SPELL[5798.84], USD[0.68] | | |
| 02042916 | | USD[0] | | |
| 02042925 | Contingent, Disputed | BULL[0], LUA[0], NFT [353621555202859817/Arte Noise][1], NFT [463455629187984831/Arte water walk][1], NFT [521934262070344027/Arte Dead Fly][1], NFT [563586337582654776/the Fish][1], USD[0.00], USDT[0] | | |
| 02042926 | | BTC[.0612], ETH[.35699406], ETHW[.35699406], EUR[0.00], SOL[2.14], USD[0.09], XRP[3288] | | |
| 02042932 | | POLIS[5.93982192], SHIB[600000], TRX[.000001], USD[5.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02042934 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00298513], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00393080], LUNA2_LOCKED[0.00917186], LUNC[855.94], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.24], WAVES-PERP[0] | | |
| 02042937 | | FTT[0.01363700], TRX[.000001], USD[0.00], USDT[0] | | |
| 02042938 | | POLIS[.09224], TRX[.000001] | | |
| 02042939 | | TRX[.000002], USDT[0.00000092] | | |
| 02042940 | | EUR[0], FTM-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], SOL[3.83178966], USD[0.00], XTZ-PERP[0] | | |
| 02042943 | | ATLAS[0], AXS[0], BNB[0], BRZ[0], ETH[0], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02042947 | | ANC-PERP[0], ATOM-PERP[0], AVAX[.00082177], DOT-PERP[0], FTT[0], GLMR-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02042955 | | FTT[1.87292895], USD[0.17] | | |
| 02042957 | | BTC[0], CEL[.0425] | | |
| 02042959 | | USD[0.00] | | |
| 02042978 | | BADGER[.01], MAPS-PERP[0], USD[0.31], USDT[0] | | |
| 02042979 | | USD[0.00] | | |
| 02042980 | | ATLAS[0], AURY[0], NFT [421390408476326113/FTX EU - we are here! #268292][1], NFT [512970441151525874/FTX EU - we are here! #268287][1], NFT [519166640308098570/FTX EU - we are here! #268294][1], USD[0.00], USDT[0] | | |
| 02042986 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02042988 | | GENE[.06648], NFT [318238328388052409/FTX Crypto Cup 2022 Key #0047][1], NFT [347299439346239566/FTX EU - we are here! #123257][1], NFT [361054180692099562/FTX EU - we are here! #123174][1], NFT[0], TRX[.514118], USD[0.25] | | |
| 02042992 | | DFL[1729.654], USD[5.62], USDT[.00933952] | | |
| 02043004 | | ATLAS[477.98799609], POLIS[4.671808] | | |
| 02043010 | Contingent | LUNA2[0.09584026], LUNA2_LOCKED[0.22362729], LUNC[20869.42], TRX[.000273], USD[0.00], USDT[0] | | |
| 02043013 | | AURY[16.99677], POLIS[37.785218], TONCOIN[.00000001], USD[19.50] | | |
| 02043015 | | POLIS[21.2], USD[0.22], USDT[0.00096179] | | |
| 02043024 | | USD[0.00] | | |
| 02043026 | | GENE[7.6], GOG[101], HNT[1.7], USD[0.31] | | |
| 02043027 | | POLIS[24.59508], USD[0.32] | | |
| 02043032 | | POLIS[1.399734], TRX[.000001], USD[0.59], USDT[0] | | |
| 02043033 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTT-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000783], USD[0.01], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02043034 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00000070], HNT[17.88141720], HNT-PERP[0], LTC-PERP[0], MANA[0], SAND[0], SAND-PERP[0], USD[0.02], XRP[67.04691615], XRP-PERP[0] | | |
| 02043040 | | POLIS[12.4], TRX[.5652], USD[0.08] | | |
| 02043043 | | AURY[4], DFL[30], GENE[4.3], GOG[85], HNT[3], USD[4.67] | | |
| 02043047 | | 0 | | |
| 02043050 | | BTC[0.00063762], GOG[0], POLIS[0.00635902], USD[0.73] | | |
| 02043056 | | BAO[4], CHF[0.00], CRO[0], DENT[2], ETH[0.00000048], ETHW[0.00000048], KIN[2], USD[0.00] | Yes | |
| 02043057 | | BTC[.00009962], FTT[0.20816698] | | |
| 02043072 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[1.20627835], ETH-PERP[0], USD[0.27] | | |
| 02043073 | Contingent, Disputed | DFL[4870], SOL[.0011207], USD[0.00] | | |
| 02043075 | | USD[0.00] | | |
| 02043077 | | TRX[.000002], USD[0.04], USDT[-0.00613931] | | |
| 02043078 | | ATLAS[209.958], POLIS[2.89942], USD[0.64] | | |
| 02043079 | | ATLAS[440], POLIS[6.9986], USD[0.30], USDT[0] | | |
| 02043082 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043092 | | ATLAS[2399.664], AURY[1], POLIS[18.29634], USD[3.87] | | |
| 02043095 | | BOBA[33.738252], BTC[0], FTT[19.2], MATIC[169], USD[41.14], USDT[12.76362276] | | |
| 02043105 | | AURY[33.63863012], POLIS[0], SHIB[3496544.34543265], USD[0.00] | | |
| 02043108 | | BNB[.339932], CHZ[129.974], IMX[.09296], LINK[3.4993], SLP[9.554], USD[2.00] | | |
| 02043110 | | MNGO[9.894], RAY[.9904], USD[0.00] | | |
| 02043120 | Contingent | AAVE[.7878246], AURY[0], BTC[0], ETH[0.00000762], ETHW[0], FTT[0], LDO[59.66992989], LINK[.00048398], MATIC[0.00417134], POLIS[0], QI[868.02902896], RAY[0], SOL[0], SRM[.00077168], SRM_LOCKED[.05144565], UNI[.00007456], USD[21.47], USDT[0] | Yes | |
| 02043121 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[.954875], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.04808304], BNBBULL[10], BNB-PERP[0], BOBA-PERP[0], BTC[0.00209441], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[297.0280869], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.06594290], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[4.35186500], LUNA2_LOCKED[10.15435168], LUNC-PERP[0], MANA-PERP[0], MATICBULL[465800], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[10.719765], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[27.09519056], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[268402.16236692], THETA-PERP[0], USDI-472.66], USDT[2176.69229583], XTZ-PERP[0] | | USDT[2153.54275516] |
| 02043129 | | BRZ[0.42785866], USD[0.00] | | |
| 02043145 | | POLIS[25.8961], USD[0.47] | | |
| 02043147 | | USD[49282.02], USDT[1000.22753679] | | |
| 02043151 | | AURY[1.27622931], AXS[0], FTM-PERP[0], LINK[0], POLIS[2.55000000], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[1000], USD[1.11], XRP[0] | | |
| 02043153 | | ATLAS[297.71400408], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 02043157 | | ATOM-PERP[0], BCH-PERP[0], BTC[.0011], BTC-PERP[0.00029999], DOGE[35.15642242], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[7], NEAR-PERP[0], SHIB[108530.49706967], SUSHI[1], SXP-PERP[0], USD[42.75], USDT[0], XRP[68.80813522], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02043162 | | ATLAS[2.01836188], POLIS[.073552], USD[0.00], USDT[0.00565600], USDT-PERP[0] | | |
| 02043165 | Contingent | AKRO[5], AVAX[0], BAO[2], BTC[0], CEL[1], DENT[2], DOGE[1], DOT[0], ETH[0], FIDA[1], FRONT[2], GBP[0.00], HOLY[1], KIN[2], LUNA2[0.00173781], LUNA2_LOCKED[0.00405490], LUNC[378.41274017], POLIS[0], RSR[2], SECO[1], SNX[0], SXP[2], TRU[1], TRX[.000016], UBXT[5], USD[0.00], USDT[0.00000001] | | |
| 02043166 | | POLIS[5.15777791], TRX[.000001], USDT[0.00000001] | | |
| 02043177 | | AURY[0.82867962], DYDX[.4], ETH[.0019182], ETHW[.0019182], FTM[3], HNT[0.43658793], POLIS[1.1], SOL[.08], SPELL[300], USD[0.00] | | |
| 02043178 | | CHZ[1], EUR[0.00], MATIC[1.03967341] | Yes | |
| 02043180 | | ETH[.00069647], ETHW[0.00069647], USD[0.83] | | |
| 02043182 | | ATLAS[0], BTC[0], SHIB[0] | | |
| 02043184 | | ATLAS[57.43487709], AVAX[.2588461], BAO[8], BRZ[25.43757810], ETH[0.04654065], ETHW[0.04596560], GALA[79.78484574], KIN[5], KSHIB[0], POLIS[1.01522019], SAND[6.43252682], SHIB[52.06491987], SNX[2.97198163], TRX[1], USDT[0.00000045] | Yes | |
| 02043188 | | AURY[1], MANA-PERP[0], SAND[4.29688034], USD[0.00] | | |
| 02043192 | | BTC[0.03299817], CRO[8160], ETH[.546], ETHW[.546], FTT[0.02513731], SOL[33.78], USD[0.38], USDT[0] | | |
| 02043198 | | ETH[.0009525], ETHW[.0009525], FTT[.072279], GALA[9.183], LOOKS[.9981], SAND[.9177015], SOL[0.00911735], USD[0.92], USDT[9.98457980], XRP[.75] | | |
| 02043202 | | TRX[.000001], USDT[0.72640526] | | |
| 02043207 | | NFT (374856775263816771/FTX EU - we are here! #237999)[1], NFT (445093046711983720/FTX EU - we are here! #238180)[1], NFT (524974436657306792/FTX EU - we are here! #238103)[1] | | |
| 02043219 | Contingent | BNB[.009312], BTC[0], BTC-PERP[0], CITY[1.9996], ETH-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], SHIB-PERP[0], TONCOIN-PERP[0], TRX[1], USD[2684.25], USDT[0] | | |
| 02043221 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DFL[8.6681], ICP-PERP[0], LUNA2[1.24094744], LUNA2_LOCKED[2.89554403], LUNC[270218.9186487], MAPS-PERP[0], SUSHI-PERP[0], USD[1171.73] | | |
| 02043223 | | POLIS[21.6], USD[0.89] | | |
| 02043225 | | BTC[0.00000885], USD[0.00], USDT[0] | | |
| 02043226 | | BRZ[2.31546452], ETH[.0209], ETHW[.0209] | | |
| 02043227 | | BTC[0], USD[0.00], USDT[0] | | |
| 02043229 | | POLIS[2] | | |
| 02043232 | Contingent | ATLAS[0], BRZ[0], BTC[-0.00000001], FTT[0.00001783], POLIS[0], RAY[0], SHIB[0], SOL[.00000001], SPELL[0], SRM[.00060258], SRM_LOCKED[0.00421073], USD[0.00], USDT[0.00000437], XRP[0] | | |
| 02043236 | Contingent | APT[0], BNB[0], ETH[0], LTC[0], NFT (438981799864220893/FTX EU - we are here! #282078)[1], NFT (571776244072268220/FTX EU - we are here! #282083)[1], SAND[0], SOL[0], USD[0.00] | | |
| 02043240 | | POLIS[.09934], SHIB[99980], SHIB-PERP[0], TRX[15.515101], USD[0.12] | | |
| 02043242 | | POLIS[13.62501558], USD[0.00] | | |
| 02043252 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043256 | | POLIS[2.3] | | |
| 02043261 | Contingent | BTC[0.00004153], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004484], SOL[.00000001], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[0.00379000], YFI-PERP[0] | | |
| 02043275 | | AURY[9.50275855], GOG[99.90389519], USD[0.00] | | |
| 02043277 | | ATLAS[.62606348], USD[0.00] | | |
| 02043280 | | AURY[5], POLIS[3.89964], SPELL[3800], USD[0.53] | | |
| 02043282 | | AURY[0], BNB[0], POLIS[0], USDT[0.00000001] | | |
| 02043283 | | AURY[7], BRZ[-0.00000423], ETH[0.00061159], ETHW[0.04642927], FTT[0.00150238], MATIC[74.59805468], POLIS[.07], SPELL[1200], USD[14.05], USDT[.38602202] | | USD[13.86] |
| 02043284 | | ETH[.0009576], ETHW[.0009576], USD[0.00] | | |
| 02043286 | | TRX[.000001], USD[0.65], USDT[.004744] | | |
| 02043287 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02043289 | | BTC[0.00026321], USD[0.00], USDT[0.00045553] | | |
| 02043293 | | POLIS[.01], SPELL[1399.72], USD[0.47] | | |
| 02043304 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[153.33], USDT[0.01499900], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], TRX[.994562], USD[0.80] | | |
| 02043315 | | DOGE-PERP[0], ETH[17.99904416], ETH-PERP[-0.405], ETHW[6], EUR[0.00], FTT[57.72920716], KSHIB-PERP[0], OP-PERP[20000], USD[-21066.86], USDT[93.22543346] | | |
| 02043316 | | ADA-PERP[0], BTC[.0000221], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SAND[.99886], SAND-PERP[0], SOL-PERP[0], USD[-0.35], USDT[.001802] | | |
| 02043317 | | ETH[0], LRC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02043320 | | BTC[.00000002] | Yes | |
| 02043327 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.01441744], SOL[0], SOL-PERP[0], TRX[.000381], USD[0.00], USDT[0] | | |
| 02043330 | | USD[0.00] | | |
| 02043331 | | AURY[0], BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02043334 | | AURY[1], POLIS[.06], USD[2.45] | | |
| 02043336 | | CRO[987.62578789], USD[0.00] | | |
| 02043337 | | ALGO[.105], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], MATIC[68], ROSE-PERP[0], SOL[0.00500000], SOL-PERP[0], TRX[.000777], USD[0.69], USDT[0.00131772] | | |
| 02043341 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC[7.5], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00197701] | | |
| 02043345 | | POLIS[38.4], USD[0.39] | | |
| 02043346 | | POLIS[2.44] | | |
| 02043347 | | AXS-PERP[0], BTC[0], ETH[.00000547], ETHW[0.00000547], POLIS[.04661], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02043348 | | BNB[.04477965], DEFI-PERP[0], SOL[.00545415], USD[1.77], USDT[0] | | |
| 02043355 | | AURY[4], ETH[.00006187], ETHW[.00006187], POLIS[5.6], SOL[.43], USD[5.42] | | |
| 02043359 | | NFT (324503237992236875/FTX EU - we are here! #56289)[1], NFT (491245256797498353/FTX EU - we are here! #56585)[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02043365 | | USD[0.06], USDT[.005088] | | |
| 02043368 | | AURY[7.9984], GOG[95], USD[0.00] | | |
| 02043373 | | USD[0.03] | | |
| 02043375 | Contingent, Disputed | BRZ[.00129648], USD[0.00] | | |
| 02043396 | | TRX[.000001] | | |
| 02043399 | | AURY[7.10964402], GOG[59.988], IMX[6.33524219], SOL[0.43881604], SPELL[1273.82223659], USD[1.58], USDT[0.00000004] | | |
| 02043400 | | SOL[1.06], USD[1.34] | | |
| 02043401 | | USD[-0.03], USDT[.03704233] | | |
| 02043404 | | USD[0.50], USDT[0.00137015] | | |
| 02043411 | | BNB[0], BRZ[0], USD[0.14], USDT[0] | | USD[0.13] |
| 02043412 | | ATLAS[180], TRX[.000001], USD[0.23] | | |
| 02043419 | | POLIS[14.8235516], TRX[.000001], USDT[0.00000004] | | |
| 02043423 | | USD[26.46] | Yes | |
| 02043427 | | BNB[0], LTC[0], SOL[0], USD[0.00] | | |
| 02043434 | | BTC[0.00021719], KIN-PERP[0], USD[0.00] | | |
| 02043435 | | CONV[19487.38], LTC[.0079958], USD[0.82] | | |
| 02043437 | Contingent | BF_POINT[300], EUR[0.00], KIN[2], LUNA2[0.13724930], LUNA2_LOCKED[0.32021629], POLIS[600.44776477], USDT[0], USTC[19.47502705] | Yes | |
| 02043438 | | BTC[0.00050489], USD[0.00], USDT[0] | | |
| 02043441 | | FTT[0.07193046], TONCOIN[.048803], USD[0.00] | | |
| 02043442 | | BAO[1], TRX[.000009], USDT[0.00000003] | Yes | |
| 02043447 | | BNB[0.00000001], BTC[0], ETH[0], FTT[4.36371288], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02043449 | | POLIS[2.77] | | |
| 02043455 | | POLIS[2.77] | | |
| 02043458 | | USD[0.15] | | |
| 02043462 | Contingent | APT[0], AR-PERP[0], BNB[0.00000068], BTC-PERP[0], DOGE[0], LUNA2[0.22598011], LUNA2_LOCKED[0.52728692], LUNC[0], RAY[0], SOL[0.00077454], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | SOL[.00059] |
| 02043464 | | AURY[0.74456698], FTT[.03158713], POLIS[2.75], USD[0.00], USDT[18.66277975] | | |
| 02043465 | | TRX[.99981], USD[0.02] | | |
| 02043469 | | TRX[.000002], USD[0.10], USDT[0] | | |
| 02043471 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000309], ETH-PERP[0], ETHW[0.00000308], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-20211231[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], WAVES-20211231[0], XTZ-PERP[0] | | |
| 02043480 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[141], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[37.96], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[370], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00527219], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.84], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02043486 | | ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], CRV-PERP[0], DOGE-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02043489 | | ATLAS[7399.156], ETH[.0409918], ETHW[.0409918], POLIS[96.88286], USD[1.82] | | |
| 02043492 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00710663], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02043498 | | ENJ[17.44409314], GBP[0.00], USD[0.00] | | |
| 02043500 | | AXS[0], BNB[0], MANA[10], POLIS[25.18881690], USD[0.02] | | |
| 02043501 | | BNB[0.00049550], RAY[0], SOL[0.29849918], STARS[0], USDT[3.29378991] | Yes | |
| 02043502 | | BTC[0], FTT[0], USD[0.11] | | |
| 02043504 | | BNB[.01256027], BRZ[0.97946608], BTC[0.00013294], POLIS[.09981], USD[0.16] | | |
| 02043505 | | NFT (353656797872434271/FTX EU - we are here! #161311)[1], NFT (567422181084630407/FTX EU - we are here! #161837)[1], TRX[.000001], USD[25.00], USDT[0.00000050] | | |
| 02043506 | | ATLAS[10], AURY[8], USD[0.03] | | |
| 02043516 | | BTC[0], USD[0.00] | | |
| 02043520 | | 1INCH[0], ETH[.00000001], FTT[0.06652905], USD[0.00] | | |
| 02043521 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0952936], FTM-PERP[0], FTT[0.03071959], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.02], USDT[0], ZIL-PERP[0] | | |
| 02043529 | | USD[0.67] | | |
| 02043530 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[2.4], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06953114], LUNA2_LOCKED[0.16223933], LUNC[15140.5527483], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02043536 | | POLIS[2.3] | | |
| 02043542 | | AKRO[1], ALPHA[1], ATLAS[10748.15415164], AURY[0.00041914], BAO[2], DENT[2], EUR[76.01], FTT[0], KIN[3], MATIC[1.03314769], RSR[1], SOL[5.43835657], UBXT[2], USD[0.20], USDT[0.00000027] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02043543 | | USD[0.60] | | |
| 02043548 | | POLIS[29.61634593], TRX[.000001], USD[-0.15], USDT[14.063327] | | |
| 02043551 | | AKRO[2], BAO[11], DENT[2], EUR[0.02], KIN[15], MATH[1.01266396], RSR[4], SOL[0], TRX[3], UBXT[2] | Yes | |
| 02043554 | | TRX[.000062], USDT[0.00000001] | | |
| 02043555 | | ATLAS[1024.463901], POLIS[10.97531054], USDT[0] | Yes | |
| 02043556 | | AURY[0], BTC[0], SHIB[0], SLP[0], SPELL[0], USD[0.00] | | |
| 02043557 | | USD[0.04] | | |
| 02043565 | | APT[0], BOLSONARO2022[0], BTC[0], ETH[0], FTT[0.00052590], LTC[0], MATIC[0], NFT (52692453475488 1331/Ballpark Bobblers 2022 - ID: BAEB5645)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 02043568 | | TRX[0], USD[0.81], USDT[0] | | |
| 02043570 | | AURY[0], POLIS[467.011251], POLIS-PERP[0], TRX[.000001], USD[4.62], USDT[0] | | |
| 02043575 | | BTC[.25274811], COMP[.34776906], ETH[1.684882], ETHW[1.61923549], MATIC[66.8315386], TRX[5206.06922088], XRP[397.95538928] | Yes | |
| 02043588 | | USD[0.06] | | |
| 02043591 | | APE-PERP[0], BTC-PERP[0], CVX-PERP[0], POLIS[.08956], SOL[.00606], USD[0.00] | | |
| 02043597 | | BNB[.003444], KIN[30000], POLIS[.09484531], SPELL[25.1602636], TRX[.000001], USD[0.01], USDT[55.99426901] | | |
| 02043600 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 02043603 | | AURY[5], GOG[49.04433386], SOL[.29], USD[0.67], USDT[0] | | |
| 02043611 | | EUR[24.74], USDT[0] | | |
| 02043613 | | ATLAS[48490], TRX[.000001], USD[0.21], USDT[-0.00901566] | | |
| 02043617 | | TRX[.000001], USD[0.00], USDT[3.50570000] | | |
| 02043622 | | BAO[2], KIN[1], TRX[.001417], UBXT[1], USDT[0.20000033] | | |
| 02043628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043630 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0.00000152] | | |
| 02043636 | | FTT[0.00018977], USD[0.00] | | |
| 02043637 | | AURY[5.61401546], BTC[.0086905], GOG[186.04341551], SPELL[14851.11695361], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02043643 | | TRX[.000001], USDT[0.00001829] | | |
| 02043644 | | 0 | | |
| 02043649 | | AKRO[0], APE[0], ATLAS[0], AXS[0], BAO[0], CRO[14.46886135], CUSDT[0], DOGE[0], ENS[0], ETH[0], FTM[0], GALA[0], GBP[0.00], GMT[0], HUM[0], KIN[0], KSHIB[0], LINA[0], LRC[0], MANA[1.59476823], MBS[0], REEF[0], RSR[0], SHIB[0], SLP[0], SOL[0.12879320], SPELL[0], STEP[0], TRX[21.91410172], UBXT[0], USD[0.00], WAVES[0], XRP[53.76667399], YFI[0] | Yes | |
| 02043651 | | AURY[20], CRO[9.94956], FTT[.00246225], GODS[.0937], GOG[.9868], MANA[.005538], TRX[.000029], USD[173.57], USDT[0.47073250] | | |
| 02043657 | | GOG[39.067262], POLIS[2.48] | | |
| 02043659 | | BNB[0], TONCOIN[.025], USD[25.00], USDT[0] | | |
| 02043664 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 02043672 | | AURY[.45918801], POLIS[.09882], SOL[.48], USD[2026.24] | | |
| 02043675 | | AURY[.00000051], HNT[0], USD[0.00] | | |
| 02043677 | | BNB[0], USD[0.03], USDT[0] | | |
| 02043684 | | BRZ[0.26253528], USD[0.00] | | |
| 02043685 | Contingent, Disputed | 0 | | |
| 02043689 | | SOL[0] | | |
| 02043692 | | AURY[1.30272787], POLIS[10.88450079], USD[0.00] | | |
| 02043694 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BAND[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.97102843], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.09], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 02043701 | | 0 | | |
| 02043710 | | USD[0.00] | | |
| 02043715 | | POLIS[2.3] | | |
| 02043723 | | USDT[998.24] | | |
| 02043726 | | AVAX[.00000001], BCH[0], BF_POINT[200], BNB[0], BTC[0], CHZ[0], CRO[0], ETH[0], EUR[0.00], FTM[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02043728 | | POLIS[1.9], SHIB[8773.97029702], USD[0.00] | | |
| 02043744 | | ETH[1.00893142], FTT[0.03485003], GMX[0], MATIC[441.9802495], SOL[0], USD[0.37] | | |
| 02043746 | | DENT[1], KIN[3], TRX[0.00222617], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02043747 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043755 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CRO[.0009703], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], JST[210], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[90], USD[3817.31], USDT[20.00014460], WAVES-PERP[0], XRP[0] | | |
| 02043758 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 02043759 | | AVAX[0], DODO[0], GOG[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02043760 | | TRX[.950002], USD[2.87] | | |
| 02043762 | | ATLAS[196.95471196], BNB[0], RAY[1], USD[0.00], USDT[0] | Yes | |
| 02043770 | | ATLAS[219.9582], POLIS[2.699487], USD[0.07] | | |
| 02043782 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043783 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.33], USDT[0], ZIL-PERP[0] | | |
| 02043784 | | AAVE[1.14944752], BNB[.00246476], BTC[.0100323], FTT[1.01873194], LINK[15.70364975], MATIC[40.20215192], STETH[0.07258434], USD[523.12], USDT[755.02677141] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02043790 | | STEP[.9942], TRX[.000002], USD[0.00], USDT[0] | | |
| 02043791 | | ATLAS[2980], USD[0.37], USDT[.02] | | |
| 02043802 | | ALPHA[3.77011929], BTC[.00000031], GENE[.44050695], GOG[28.18488195], RON-PERP[0], SPELL[4797.85903459], USD[0.00] | | |
| 02043810 | | POLIS[23.299924], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02043819 | | USD[0.00] | | |
| 02043820 | | LTC[0], OMG[0], USD[0.00] | | |
| 02043821 | | ATLAS-PERP[3310], BRZ[636], MANA-PERP[73], PERP-PERP[0], USD[-39.74] | | |
| 02043828 | | ATLAS[210], POLIS[103.18312], USD[0.37] | | |
| 02043829 | | POLIS[10.4], USD[0.75] | | |
| 02043838 | | AVAX[.96347] | | |
| 02043846 | | ETH[0.01940039], USD[0.37] | | |
| 02043849 | | USD[0.07] | | |
| 02043852 | | ATLAS[127.38256149], TRX[.000001], USD[0.00], USDT[0] | | |
| 02043854 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02043864 | | POLIS[8.5998], TRX[.100001], USD[0.03] | | |
| 02043865 | | ATLAS[109.9791], POLIS[3.99924], TRX[.000001], USD[0.10], USDT[0] | | |
| 02043870 | | AURY[3], GOG[76], POLIS[7.8], SPELL[2500], USD[0.41] | | |
| 02043877 | | ETH-PERP[0], GOG[47.79722341], POLIS[0.08609525], USD[0.76], USDT[0] | | |
| 02043878 | | AKRO[6], BAO[25], BTC[0], DENT[1], DOT[4.50359219], FRONT[1], FTM[178.51862535], FTT[0], KIN[24], RSR[1], TRX[3.001555], UBXT[2], USD[0.00], USDT[0] | | |
| 02043893 | | ATLAS[9.998], BTC-PERP[0], DOGE-PERP[0], POLIS[2.3], USD[0.09] | | |
| 02043898 | | GOG[17.28393042], USDT[0] | | |
| 02043899 | | AURY[0], USD[14.77] | | |
| 02043904 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[.00000025], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107136], LUNC[99.982], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02043907 | | ATOM[.01032], BTC[.00007042], SWEAT[.79594], USD[0.12], USDT[0.55014894] | | |
| 02043909 | | BAO[6], BNB[.00000202], BTC[0.00211705], DENT[1], EUR[0.00], KIN[8], LTC[.00001323], USD[0.00], USDT[0] | Yes | |
| 02043911 | | BNB[0], USDT[0] | | |
| 02043913 | | ATLAS[798.8394719], AURY[1.44718200], POLIS[16.59729693], SPELL[5213.28639347] | | |
| 02043914 | | GOG[309.69199625], USD[0.00], USDT[0] | | |
| 02043922 | | BAT[3020.13649229], LINK[.00000001] | Yes | |
| 02043923 | Contingent | ADABULL[0], BTC-PERP[0], CRO[152.33743225], INTER[4.00146072], LUNA2[2.39530042], LUNA2_LOCKED[5.58903431], LUNC[521581.71], MANA[34.50293968], SAND[20.11833341], SOL[1.16874103], USD[0.00], USDT[0] | | |
| 02043927 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02043929 | | BAO[7], DENT[6], GRT[1], KIN[3], NFT (332620720875350926/FTX EU - we are here! #53070)[1], NFT (339867317292478792/FTX EU - we are here! #52526)[1], RSR[2], TRX[3], UBXT[3], USD[0.00], USDT[0] | | |
| 02043932 | | AURY[0], FTM[.99183], POLIS[0], SPELL[31.14098636], TRX[.000001], USD[2.55], USDT[-0.00627491] | | |
| 02043935 | | FTT[0.00008715], KIN[1], TRX[0.07424489] | Yes | |
| 02043939 | | 0 | | |
| 02043946 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.28006295], YFII-PERP[0], YFI-PERP[0] | | |
| 02043947 | | ATLAS[0], DFL[0], ETH[.00000001], ETHW[0], GALA[0], LTC[5.13601826], LUNC[.0003932], MANA[0], MATIC[0], NFT (400065463896228616/FTX EU - we are here! #52023)[1], NFT (433483981762276558/FTX EU - we are here! #52200)[1], NFT (539478564261876641/FTX EU - we are here! #52149)[1], NFT (558536376004448838/FTX EU - we are here! #55005)[1], SAND[0], SOL[0], TRX[.000777], USD[44160.26], USDT[0], XRP[.63933929] | | |
| 02043956 | | ALCX[.00000585], BNB[0], BTC[0], ETH[0], FTT[0], GBP[0.00], HXRO[0], LINK[0], MANA[0], SAND[.00114127], SOL[0.00002652], SPELL[6.54254632], STEP[0], USD[0.00] | | |
| 02043957 | | USDT[0] | | |
| 02043958 | | BTC[0], DYDX[0.27652662], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02043963 | | BNB[0], DOGE-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02043964 | | ALGO-PERP[0], AXS-PERP[0], BNB[.002796], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.0008736], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0] | | |
| 02043978 | | BTC[.000012], TRX[.248205], USD[0.00], USDT[0] | | |
| 02043982 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[8.962], ATOM-PERP[0], BAND-PERP[0], BTC[.00429914], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00330295], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX[.0969], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR[9.744], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.929], USD[0.07], USDT[0], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02043983 | Contingent | ALPHA[1], BF_POINT[100], ETH[.29672148], ETHW[.29657089], NFT (342517799453619813/FTX AU - we are here! #724)[1], NFT (421393472559965140/The Hill by FTX #7632)[1], NFT (455155553123487999/FTX AU - we are here! #29429)[1], NFT (470643980099617511/FTX EU - we are here! #110612)[1], NFT (497351736597914341/FTX AU - we are here! #719)[1], NFT (512409272335933249/FTX AU - we are here! #110718)[1], NFT (564195856573777572/FTX EU - we are here! #110784)[1], POLIS[.00282256], SRM[11.10519316], SRM_LOCKED[103.16802018], USD[0.53] | Yes | |
| 02043984 | | DOGE[0], DOGEBULL[0], USD[-1.44], USDT[0.00248513], XRP[7.53705947], XRPBULL[11042.15728042], ZECBEAR[0], ZECBULL[132.35573100] | | |
| 02043986 | | USD[0.00] | | |
| 02043988 | | USD[0.00], USDT[0] | | |
| 02043989 | | AXS[0], CRO[75.45901762], ENJ[0], FTT[0], POLIS[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02043992 | | BNB[.00000001], DOGE-20211231[0], USD[0.00], USDT[0] | | |
| 02043996 | | TRX[.000001], USDT[.9702] | | |
| 02043997 | | FTT[25.04050816], USD[714.83] | Yes | |
| 02044000 | | USD[0.00], USDT[0] | | |
| 02044005 | | AKRO[1], ATLAS[342.58027402], BAO[0], CHZ[2.00285141], DOGE[210.08503088], EUR[0.00], FTM[13.26112612], FTT[2.21393228], KIN[2], RAY[0], RSR[2], SHIB[495927.02613728], SOL[20.95104639], SUSHI[2.36523937], SXP[1.04298254], TRU[1], TRX[2], UBXT[1], UNI[1.10224102], USDT[0.19188545] | Yes | |
| 02044007 | | USD[0.00], USDT-PERP[0] | | |
| 02044011 | | USD[0.00] | | |
| 02044013 | | POLIS[.03672694], USD[0.00] | | |
| 02044016 | | AURY[12.66478718], GOG[33], SOL[.55], USD[96.28], USDT[0.00000001] | | |
| 02044023 | | AURY[11.30007506], BTC[.0088], FTM[0], GALA[69.21797970], GENE[5.20050531], GOG[82.04777167], IMX[27.62263012], MATIC[20], USD[0.01] | | |
| 02044025 | | POLIS[14.2], USD[8.62] | | |
| 02044026 | Contingent | BTC[0], CHZ[17.19812339], GOG[0], LUNA2[0.01716722], LUNA2_LOCKED[0.04005686], LUNC[.05530232], MATIC[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02044031 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02044034 | | AR-PERP[0], ATLAS[689.862], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[.01172926], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS[13.1994], POLIS-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[-1.66], USDT[1.17000000], VET-PERP[0] | | |
| 02044035 | Contingent | BRZ[0.03571078], BTC[0], ETHW[.024], SRM[89.00756402], SRM_LOCKED[.00755966], TRX[.000009], USD[598.01], USDT[635.67431629] | | USD[595.72], USDT[634.481833] |
| 02044037 | | POLIS[2.5], USD[0.58] | | |
| 02044042 | | FTT[0.05388895], USD[0.00], USDT[0] | | |
| 02044048 | | BRZ[2.51124641], BTC[0], USD[-0.18] | | |
| 02044051 | | BRZ[0], ETH[0.01883633], ETHW[0.01873432], GALA[439.95271398], GRT[294.82917123], POLIS[53.201415] | | ETH[.018624], GRT[293.243153] |
| 02044065 | | ATLAS[40], USD[0.10], USDT[0] | | |
| 02044078 | | BTC[0], GENE[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02044081 | | BCH[.00007099], FTT[0.01707390], SOL[0], TRX[.438597], USD[0.00] | | |
| 02044084 | | XRP[90749.60254044] | | |
| 02044085 | | AURY[2.91587650], BTC[0.00368300], ETH[.055], ETHW[.055], LRC[15.51031873], LTC[0.26636278], SPELL[2078.57598075], USD[0.78] | | |
| 02044086 | | AKRO[3], ATLAS[40], AVAX[.28793389], BAO[0], CRO[897.19763629], DENT[2], ETH[.00099715], ETHW[.00099715], FIDA[1], FTT[.099658], GENE[0], KIN[12], NFT (323865955813985595/FTX EU - we are here! #70443)[1], NFT (325950083052820196/FTX EU - we are here! #70067)[1], NFT (440023494121853449/The Hill by FTX #22427)[1], NFT (524127218112689947/FTX EU - we are here! #70278)[1], TRX[3.000778], UBXT[3], USD[0.00], USDT[0.71000000] | | |
| 02044089 | | CRO[10], POLIS[4.69906], TLM[11], TRX[.000001], USD[0.23], USDT[0.00830000] | | |
| 02044092 | | ATLAS[1949.61], GENE[13.4], GOG[380.9836], LOOKS[93], TRX[.000781], USD[0.12], USDT[0.02000004] | | |
| 02044097 | | BTC[.00099982], USD[1.68] | | |
| 02044104 | | ATLAS[1.85889883], POLIS[1.89962], USD[0.00] | | |
| 02044107 | Contingent | ATLAS[10507.65470049], AURY[0], BRZ[3.94], BTC[0], ETHW[.1254749], FTT[1.79964], LUNA2[0.11614551], LUNA2_LOCKED[0.27100619], LUNC[25290.93], POLIS[105.13438415], USD[0.00], USDT[285.15020127] | | |
| 02044108 | | EUR[0.00], USD[29.55] | | |
| 02044111 | | AKRO[2], BAO[1], CQT[0], KIN[2], NFT (380494889177971718/FTX EU - we are here! #186671)[1], NFT (445635678431076299/FTX EU - we are here! #186584)[1], NFT (467507109893075133/FTX EU - we are here! #186619)[1], RSR[1], SOL[0], TRX[0.00003700], UBXT[1], USD[0.00], USDT[9.04000013] | | |
| 02044119 | | POLIS[10.93002299], USD[0.00] | | |
| 02044121 | | AXS-PERP[0], GMX[2.149309], USD[0.00] | | |
| 02044124 | | BRZ[1.39166512], TRX[.000001], USD[0.00], USDT[0] | | |
| 02044126 | | NFT (314079075331895485/FTX EU - we are here! #148622)[1], NFT (455293050855426618/FTX EU - we are here! #148738)[1], NFT (480499974737411775/FTX EU - we are here! #148442)[1] | | |
| 02044130 | | USD[0.00], USDT[0] | | |
| 02044132 | | ATLAS[60.19890759], POLIS[20.80148522], SPELL[0], USD[1.13] | | |
| 02044141 | | GOG[119.976], IMX[16.39672], POLIS[0], USD[0.32] | | |
| 02044142 | | BNB[0], FTM[0], FTT[0], MATIC[0], POLIS[0], USD[0.00], XRP[19.00529726] | | |
| 02044152 | | BRZ[.00020413], BTC[0.00003309], DOGE[0.30918412], ETH[0], USD[0.00], USDT[0.00000006] | | |
| 02044162 | Contingent | APT[0], AXS[0], BNB[0], BTC[.00151621], CRO[133.42213581], DOGE[0], ETH[0], ETHW[0], FTT[1.00054809], GALA[260.20488326], LUNA2[0], LUNA2_LOCKED[1.58019150], MATIC[0], SAND[16.79360916], SWEAT[412.44161772], USD[0], USTC[0] | Yes | |
| 02044163 | | ATLAS[570], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], POLIS[515.4], SAND-PERP[0], TLM[71], USD[0.13], USDT[249.60175396] | | |
| 02044165 | | ALICE[1.9], BNB[0], BTC[0], NEAR-PERP[0], PERP[0], TRX[0], USD[0.06], USDT[0.16] | | |
| 02044166 | | ATLAS[400], C98[24], USD[633.94], USDT[0], XRP[100] | | |
| 02044167 | | BTC[0.00038978], ETH[.0059988], ETHW[.0059988], FTT[.3], TRX[.237218], USD[0.14972362] | | |
| 02044171 | | AKRO[1], AUD[0.00], POLIS[4.70629373] | Yes | |
| 02044177 | | AURY[.9998], ENJ[2], FTT[.2], GOG[11], HNT[.2], POLIS[1.8], SAND[3], SPELL[1099.92], SUSHI[1], TRX[.600201], USD[0.67] | | |
| 02044180 | | POLIS[5], SOL-20211231[0], USD[491.35] | | |
| 02044181 | | USDT[0] | | |
| 02044182 | | AAVE-PERP[0], ETH[0], POLIS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02044183 | | FTT[0], USD[0.00], USDT[0] | | |
| 02044186 | | SPELL[19296.14], USD[2.12] | | |
| 02044188 | | AURY[0], BNB[0], BTC[0], FTT[0.02897292], MANA[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000088] | | |
| 02044194 | | ADABULL[.0003], BTC[.00766742], CHF[46.15], DOGEBULL[.008], ETH[.063], ETHW[.063], USD[0.00], USDT[0.00008930], XRPBULL[80] | | |
| 02044196 | | POLIS[1.3], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02044198 | Contingent, Disputed | TRX[.004262], USD[1.84], USDT[204.20000000] | | |
| 02044214 | | POLIS[2.5] | | |
| 02044217 | Contingent, Disputed | ETH[.00045871], ETHW[0.00045870] | | |
| 02044228 | Contingent | AAVE[0.00000001], ALICE[0], APE[0], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BNB[1.00000001], BNT[0], CRO[0], CRV[0], DOT[0], ETH[0], FTM[0], FTT[0], GMT[0], GRT[0], HNT[0], KNC[0], LINK[0], LTC[2.00000003], MATIC[0], MKR[0], MTL[0], NEAR[0], OMG[0], POLIS[0], RAY[0.00209392], RUNE[0.00000001], SAND[0.00000001], SOL[0], SRM[0.00005727], SRM_LOCKED[.00433218], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02044229 | | POLIS[109.67806], USD[1.25] | | |
| 02044232 | | GENE[11.8], GOG[286], IMX[59.3], POLIS[35.5], SPELL[4700], USD[0.21], USDT[0] | | |
| 02044236 | | GOG[104], IMX[6.6], POLIS[23.9], SNX[5.9], SPELL[7000], USD[0.64] | | |
| 02044246 | | GOG[.2548], LOOKS[.9942], SPELL[95.2149725], USD[0.00], USDT[0] | | |
| 02044257 | Contingent | GOG[18.9918], LUNA2[0.00348029], LUNA2_LOCKED[0.00812068], LUNC[757.84171], USD[0.00] | | |
| 02044258 | Contingent | ALCX-PERP[0], APT-PERP[0], AUD[0.00], FTM[0], HT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOS-PERP[0], SRM[.02408556], SRM_LOCKED[.1265045], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02044264 | | POLIS[125.6], USD[1.09], USDT[0] | | |
| 02044270 | | POLIS[1.29974], USD[0.02] | | |
| 02044272 | | POLIS[2.3] | | |
| 02044279 | | TRX[.000007], USDT[7.25966225] | | |
| 02044280 | | AKRO[1], BAO[2], FTT[7.03971291], USD[0.00], USDT[9993.55446158] | Yes | |
| 02044283 | | CEL[0], ETH[.0000001], SOL[0], USDT[0] | | |
| 02044284 | | ETH[.0000005], ETHW[.0000005], USD[0.00] | | |
| 02044293 | | DFL[39.9924], USD[1.49], USDT[0] | | |
| 02044300 | | AURY[8], CRO[180], POLIS[20.6], USD[3.99] | | |
| 02044303 | | AURY[10], USD[0.00] | | |
| 02044309 | | POLIS[12.2], TRX[.000001], USD[0.22], USDT[0] | | |
| 02044311 | | ETH[0], USD[1.24], USDT[0] | | |
| 02044312 | | USD[25.00] | | |
| 02044315 | | BAO[1], BTC[0], DYDX[0], EDEN[0], EUR[0.00], USD[0.00], VGX[0] | Yes | |
| 02044317 | | GOG[30], POLIS[2.1], USD[0.92] | | |
| 02044319 | | BRZ[.00142777], USD[0.00] | | |
| 02044320 | Contingent | BTC[0], ETH[.002], ETHW[.002], LINK[.1], LTC[0], LUNA2[0.02991975], LUNA2_LOCKED[0.06981276], LUNC[6515.09], USD[0.64], USDT[0] | | |
| 02044321 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[60], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09962], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02044327 | Contingent | BOBA[50.2], LUNA2[0.00509941], LUNA2_LOCKED[0.01189863], USD[5.81], USDT[.37854084], USTC[.721847] | | |
| 02044331 | | BNB[.57833983], BTC[.15531804], ETH[2.40272826], ETHW[2.40173546], FTT[31.08426257], SOL[9.87796916], SUSHI[24.39693268], USDT[2655.38284086] | Yes | |
| 02044332 | | AKRO[2], ATLAS[517.6335], AURY[0.00037240], BAO[14], BRZ[0], CRO[350.33708864], DENT[5], DOGE[.00004385], ETH[0], GOG[18.380069], HUM[0.65073373], KIN[18], LRC[0.08935395], POLIS[11.17059274], RSR[1], SLP[0.17316323], SOL[.0000012], SPELL[1773.16992603], TRX[2], UBXT[6], UNI[.00219876], USD[0.51], USDT[0.81760000] | | |
| 02044333 | | CRO[80], POLIS[47.593293], TONCOIN-PERP[0], TRX[.000017], USD[0.00], USDT[.00162] | | |
| 02044337 | | CRO[9.736], FTT[8.5983046], TRX[.000001], USD[5.16], USDT[0] | | |
| 02044339 | | USD[0.63] | | |
| 02044342 | | DOT-PERP[0], ETH[.0109978], ETHW[.0109978], THETA-PERP[0], USD[113.90], USDT[0.00000001] | | |
| 02044345 | | GOG[195], SOL[0.18], USDT[0.00000001] | | |
| 02044347 | | POLIS[2.46] | | |
| 02044353 | | PSY[969.806], USD[25.63], USDT[0] | | |
| 02044354 | | CRO[130], POLIS[43.9], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02044356 | | BTTPRE-PERP[0], FTT[.01703582], IMX[26.34382264], USD[-0.09], USDT[0.94680003] | | |
| 02044357 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 02044359 | | USD[0.00], USDT[0] | | |
| 02044364 | | POLIS[2.77] | | |
| 02044381 | | ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[0.72] | | |
| 02044388 | | AURY[15.9968], GOG[12.9974], USD[0.15] | | |
| 02044396 | Contingent | ALICE[0], ALPHA[0], AR-PERP[0], AURY[0], BADGER[0], BRZ[0], BTC[0], CRO[0], DYDX[0], FIDA[0], FTM[0], GOG[0], HNT[0], IMX[0], LINK[0], LOOKS[0], LUNA2[0.78811187], LUNA2_LOCKED[1.83892770], LUNC[0], MANA[0], MATIC[0], PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], TLM[0], TRX[.000001], USD[0.00], USDT[0], YGG[0] | | |
| 02044397 | | POLIS[4.55372449], USD[0.00] | | |
| 02044399 | Contingent | BTC[0], SRM[0.08389188], SRM_LOCKED[.76925074] | | |
| 02044404 | | BNB[0], USD[0.00] | | |
| 02044409 | Contingent | ATLAS[0], ETH[0], FTT[2978.60704048], SOL[0], SRM[.95511025], SRM_LOCKED[47.40488975], TRX[.005599], USD[0.00], USDT[0.00000003] | Yes | |
| 02044414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[6.33], XMR-PERP[0], XRP-PERP[0] | | |
| 02044416 | | ATLAS[110], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02044417 | | AVAX[0], BNB[0], ETH[0], NFT (432498884204511973/FTX EU - we are here! #231311)[1], NFT (549963279331266365/FTX EU - we are here! #231234)[1], NFT (555151628148252634/FTX EU - we are here! #231246)[1], SOL[0], TRX[.000019], USD[9.38] | | |
| 02044429 | | FTT[.00694375], POLIS[50.8], USD[0.00] | | |
| 02044430 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00099981], GST-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TRX[.003382], TRX-PERP[0], USD[0.00], USDT[0.01000000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02044438 | | POLIS[10], USD[0.60] | | |
| 02044441 | | SHIB-PERP[0], USD[0.18], USDT[0] | | |
| 02044453 | Contingent, Disputed | ATLAS[2.2202101], POLIS[.0996], POLIS-PERP[0], USD[0.00], USDT[0.00070000] | | |
| 02044459 | | ADA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02044460 | | ATLAS[171.76770016], POLIS[100.4835], SOL[1], UNI[2.960391], USD[0.00] | | |
| 02044461 | | AURY[1.9996], POLIS[29.45793075], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02044465 | | ATLAS-PERP[0], AURY[2], GOG[37], POLIS-PERP[0], TRX[.351382], USD[0.24], USDT[0.00000001] | | |
| 02044470 | | POLIS[282.42112], USD[0.37], USDT[0] | | |
| 02044471 | | FTT[3.3], NFT (532546344635325590/The Hill by FTX #5239)[1], USD[0.28] | | |
| 02044475 | | EDEN[2], FLOW-PERP[2], SRM[1], USD[5.24] | | |
| 02044479 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00014542], BTC-PERP[0], DOGE[.79568554], DOT-PERP[0], ETH[.00028392], ETH-PERP[0], ETHW[0.00028391], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], UNI[0.16291088], UNI-PERP[0], USD[0.00], USDT[0.01628193], XRP-PERP[0] | | |
| 02044480 | | KIN[0], MAPS[0.08228277], POLIS[0], RSR[0], SAND[0], SLP[0], USD[0.00], USDT[0] | | |
| 02044482 | | AUD[0.00], USD[0.00] | | |
| 02044486 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BRZ[1.64302802], LUNA2[0.19849700], LUNA2_LOCKED[0.46315967], LUNC[43223.14], POLIS-PERP[0], USD[-0.85] | | |
| 02044492 | | GOG[8842.77106556], USD[0.00], USDT[0.00000001] | | |
| 02044504 | | MATIC-PERP[0], POLIS[.2989], TRX[.90015266], USD[0.09], USDT[0] | | |
| 02044516 | | BRZ[0.00827804], BTC[.00000523], ETH[0], USD[0.00] | | |
| 02044523 | | BNB[0], CRO[0], ONE-PERP[0], SPELL[0], USD[0.00] | | |
| 02044530 | | AUD[0.00], USD[101.67], USDT[0] | | |
| 02044531 | | SOL[0] | | |
| 02044532 | | USD[0.00], USDT[0.35953934] | | |
| 02044534 | | AUD[0.00], BAO[2], RSR[2], STEP[371.94230401], TRX[1], USDT[0] | | |
| 02044535 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 02044541 | | ATLAS[269.946], POLIS[4.4], USD[0.81], USDT[0.00000001] | | |
| 02044542 | | AURY[5], GOG[78], SPELL[3500], USD[0.36] | | |
| 02044550 | | BNB[0], NFT (363988585318775967/FTX EU - we are here! #127797)[1], NFT (441722187409886768/FTX EU - we are here! #127310)[1], NFT (568147252958933076/FTX EU - we are here! #127739)[1], USD[0.00], USDT[0.00000061] | | |
| 02044553 | | ADA-PERP[0], BRZ[0], SHIB[0], SWEAT[0], USD[0.00], USDT[0] | | |
| 02044558 | | ATLAS[3849.23], USD[0.41] | | |
| 02044559 | | AURY[2.63519004], FTT[.09739516], GALA[67.45888229], POLIS[3.00001020], SAND[3.26747122], USD[0.00] | | |
| 02044560 | | GOG[86], USD[0.27] | | |
| 02044561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02044564 | | USD[4.81], XRP[.75] | | |
| 02044565 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02044566 | | BRZ[0.31014735], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02044585 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], PAXG-PERP[0], SOL-PERP[0], USD[4.74], XTZ-PERP[0] | | |
| 02044587 | | ATLAS[0], BF_POINT[100], ETH[0], FIDA[0], RAY[0], USD[0.00] | Yes | |
| 02044589 | | AXS[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00025400], ETHW[0.00025264], SHIB[0], SHIB-PERP[0], USD[3.34], USDT[0.00000001] | | ETH[.000248], USD[3.27] |
| 02044590 | | ATLAS[680], AURY[4.28396962], GOG[42], POLIS[65.1], USD[0.36], USDT[0.00000001] | | |
| 02044601 | | BNB[0], ETH[0], USD[0.43142037] | | |
| 02044602 | | TRX[.000001], USDT[.0005052] | Yes | |
| 02044604 | | ATLAS[100], TRX[3], USD[0.01], USDT[0] | | |
| 02044612 | | BNB[0] | | |
| 02044613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.12224048], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.13287], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[2.72873169], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000065], TRX-PERP[0], USD[-26.93], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 02044623 | | POLIS[40.3973], TRX[.000001], USD[0.67], USDT[0.00000001] | | |
| 02044624 | | KIN[2913548.7653947] | | |
| 02044627 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 02044631 | | BTC[0.01074994], ETH[0.13506040], ETHW[0.13439813], SOL[0], USD[0.00], USDT[950.41172839] | | |
| 02044633 | | AURY[56.90093668], POLIS[36.25649464], USD[0.00] | | |
| 02044634 | | FTT[26.84969769], USDT[1.28717104], XRP[.41367435] | | |
| 02044639 | | CVC[1.18052595], USD[0.00] | | |
| 02044642 | | AMD[.21], AMZN[.2], FB[.07], GOOGL[.24], NFLX[.03], SPY[.075], TSLA[.09], USD[105.08], USDT[102.31406234] | | USD[103.92], USDT[100.563276] |
| 02044645 | Contingent | BTC[.00005172], BTC-PERP[0], DYDX[.08], ETH[.00064699], ETH-PERP[0], ETHW[.00064693], FTT[25.07492], FTT-PERP[0], LUNA2[0.00036833], LUNA2_LOCKED[0.00085944], LUNC-PERP[0], PEOPLE[8], SNX-PERP[0], SOL[.00506632], SPELL[11.91326336], TRX[.00095], USD[2.10], USDT[0.00816760], USTC-PERP[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02044647 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], GMT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0063377], TRX[.000002], USD[0.27], USDT[0.00000261] | | |
| 02044648 | | ETH[0] | | |
| 02044650 | | ALICE[0], ATLAS[0], ATLAS-PERP[0], BADGER[0], BRZ[3.04882306], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], KIN-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00] | | |
| 02044653 | | ETH[0.00000001], TRX[0], USDT[0.00000001], USTC[0] | | |
| 02044656 | | ABNB-20211231[0], USD[-0.34], USDT[0.46418274] | | |
| 02044661 | | ATLAS[0], AURY[0], AXS[0], BADGER[0], BCH[0], BRZ[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], GALA-PERP[0], LTC[0], POLIS[0], SHIB[0], SLP[0], SNY[0], SOL[0], STETH[0], STSOL[0], TRX[.0000001], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 02044662 | | AURY[11.75527662], SOL[.84], USD[0.02] | | |
| 02044667 | | POLIS[4.91929771], USD[0.00] | | |
| 02044668 | | ETH[0], SOL[0], USD[0.00] | | |
| 02044671 | | USD[0.00] | | |
| 02044672 | | AKRO[1], BAO[1], DENT[4], KIN[1], RAY[.00014405], RSR[2], TRX[1], UBXT[4], USD[0.00], YFI[.00000008] | Yes | |
| 02044676 | | ATLAS[619.6751], BRZ[0], BTC[0], POLIS[6.689987], USD[0.02], USDT[0.00000001] | | |
| 02044683 | | ASD-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02044689 | | AAVE[.00000033], AKRO[1], ALCX[0], ATLAS[0], AURY[0], AVAX[.00000033], AXS[0.0000079], BADGER[0], BAO[1], BAT[0.00009245], BNB[0.00000541], BRZ[0], BTC[0.00000007], DENT[2], DOT[0.00023556], DYDX[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[.00044297], GARI[0], GMT[.00174819], HUM[0], IMX[.0000116 2], JOE[0], LINK[0], LRC[0], MATIC[0], MTA[.00154056], REAL[.00000607], SAND[0], SHIB[3.92084334], SNX[0], SOL[0], SPELL[0], SUSHI[0], SXP[1], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 02044690 | | ATLAS[0], POLIS[0], SPELL[3600.11689137], USD[0.48] | | |
| 02044691 | | POLIS[62.8], USD[0.31] | | |
| 02044692 | | AURY[4.9488439], FTT[0.31421214], POLIS[7], TRX[.130004], USD[0.00], USDT[0.00000001] | | |
| 02044694 | | ATLAS[200.02633768], USDT[0] | | |
| 02044695 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0.00096943], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], LTC[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-0.07], USDT[-0.00250919], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02044702 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[.79], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[3000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000682], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[3000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35566062], LUNA2_LOCKED[0.82987479], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[1.42999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.38161894], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-218.12], USD T[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[1.07], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02044705 | Contingent | BNB[0.00100000], BTC[.0804], FTT[.08932586], SOL[0.00169082], SRM[.36893364], SRM_LOCKED[111.95106636], TRX[.981094], USD[3961.31], USDT[39.71708196] | | |
| 02044707 | | SPELL[400], TRX[.000001], USD[0.68], USDT[0] | | |
| 02044708 | Contingent | ADABULL[.00599886], GENE[1.799962], GOG[20.99943], LUNA2[0.00187232], LUNA2_LOCKED[0.00436875], LUNC[407.7025218], SPELL[599.772], STARS[2], USD[0.14] | | |
| 02044711 | | SOL[.00002797] | Yes | |
| 02044713 | | POLIS[12.99975739], TRX[.000001], USDT[0.00000004] | | |
| 02044715 | | POLIS[.099107], TRX[1.000002], USD[0.00], USDT[0] | | |
| 02044717 | | USD[0.00], USDT[0] | | |
| 02044725 | | ATOM[0], BTC[0], ETH[0.02821600], ETHW[0.02821600], FTM[.00005188], USD[0.10] | | |
| 02044726 | | AXS[.09366], POLIS[422.5457], USD[0.71] | | |
| 02044732 | | NFT [295003740730224736/FTX Crypto Cup 2022 Key #416][1], NFT [300088979262897894/Monza Ticket Stub #357][1], NFT [305164915537186873/France Ticket Stub #686][1], NFT [319582297029553126/Mexico Ticket Stub #812][1], NFT [326760390245843710/Austin Ticket Stub #1658][1], NFT [340919322221926844/FTX EU - we are here! #154446][1], NFT [344243344875470912/Montreal Ticket Stub #16][1], NFT [379544226888766189/Belgium Ticket Stub #1310][1], NFT [381637611851071282/FTX EU - we are here! #153924][1], NFT [441649176858125140/Baku Ticket Stub #926][1], NFT [478057843770216600/Singapore Ticket Stub #1078][1], NFT [485142624843918655/FTX EU - we are here! #153641][1], NFT [507320045048808587/Japan Ticket Stub #1071][1], NFT [545327671836042088/Netherlands Ticket Stub #494][1], NFT [554771199670497773/The Hill by FTX #2617][1], NFT [561912474163935361/Austria Ticket Stub #309][1] | Yes | |
| 02044738 | | BNB[.000001], FTT[0.00124923], USD[0.00], USDT[0.00000043] | | |
| 02044740 | | GOG[90.52329797], SPELL[0.00], USD[0.00] | | |
| 02044741 | | SOL[.002], USDT[0] | | |
| 02044742 | | USD[0.00] | | |
| 02044746 | | SOL-PERP[0], USD[0.11], USDT[0.00000113] | | |
| 02044751 | | TRX[.000001], USD[0.00] | | |
| 02044753 | | AURY[8.52644639], POLIS[19.89202], USD[0.11] | | |
| 02044757 | | TRX[.000001], USD[0.92], USDT[0] | | |
| 02044760 | | AURY[0], BNB[0], GOG[251.17219098], USD[0.65] | | |
| 02044763 | | GOG[191], SHIB[199960], USD[0.86] | | |
| 02044770 | | BNB[0], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02044771 | | POLIS[13.3], USD[0.68] | | |
| 02044774 | | USD[0.00], USDT[58.1767016] | | |
| 02044775 | | POLIS-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0] | | |
| 02044782 | | POLIS[2.46] | | |
| 02044801 | | ATLAS[930], OXY[2], SRM[1], TRX[.000001], USD[0.40], USDT[0] | | |
| 02044810 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], IMX[17.8], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[.09104], POLIS-PERP[336.4], SNX-PERP[0], TRX[2572.34907041], UNI-PERP[0], USDI-1808.64], USDT[1813.26676097], XMR-PERP[0], ZEC-PERP[0] | | |
| 02044815 | | USD[0.57] | | |
| 02044826 | | POLIS[2.1] | | |
| 02044837 | | BNB[0], FTT[0], POLIS[2.32106277], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02044840 | | ATLAS[.1255], ATOM-PERP[0], AXS[.0001425], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.24652002], ETH-PERP[0], ETHW[.24652002], FLOW-PERP[0], FTM-PERP[0], FTT[322.31725342], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[185], SHIB-PERP[0], SOL[0.10856179], SOL-PERP[0], TRX[.547847], USD[0.55], USDT[0.00708069] | | |
| 02044841 | | ATLAS[0], CHZ[0], USD[0.00], USDT[0] | | |
| 02044845 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02044848 | | USD[0.03] | | |
| 02044853 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02044855 | | AUD[0.00], BAO[1], FTT[1.96297871], KIN[2], USD[0.00] | | |
| 02044863 | | GOG[.9796], USD[0.05], USDT[0] | | |
| 02044869 | | POLIS[0], USDT[0] | | |
| 02044875 | | SLRS[69.97758], USD[0.31] | | |
| 02044884 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02044892 | | ETH[.009], ETHW[.009], POLIS[12.57], SOL[.19], USD[0.19] | | |
| 02044895 | | TRX[.000001], USD[49.58] | | |
| 02044901 | | BNB[0], USD[0.80] | | |
| 02044903 | | AURY[0], GENE[41.53569908], GOG[2622.05161314], POLIS[.07648809], USD[0.13], USDT[0] | | |
| 02044908 | | ADA-20211231[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], BAT[0], BEAR[0], BNB[0], BRZ[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-2021123[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], MTA[0], MTA-PERP[0], OMG[0], SLP[0], SOL[0], SRM[0], STEP-PERP[0], SXPBULL[0], TRX-20211231[0], USD[0.00], XTZBULL[0] | | |
| 02044910 | | AKRO[22], ATLAS-PERP[0], TRX[.000025], USD[0.02], USDT[0] | | |
| 02044916 | | USD[0.00] | | |
| 02044917 | | ATLAS[.00005622], POLIS[.00006], USD[0.53], USDT[0] | | |
| 02044921 | | USD[0.00], USDT[0] | | |
| 02044925 | | AURY[.9998], BRZ[0], POLIS[10.4979], SPELL[3000], USD[0.01], USDT[0] | | |
| 02044933 | | BRZ[.13970082], POLIS[19.2], USD[0.06], USDT[0] | | |
| 02044933 | | RON-PERP[0], USD[0.01], USDT[-0.06003064] | | |
| 02044936 | | SXP-PERP[0], USD[436.23] | | |
| 02044949 | | TRX[.000033], USD[0.26], USDT[0] | | |
| 02044961 | | ATLAS[.00000042], BTC[0], ETH[0], ETHW[0.00759940], FTT[0], POLIS[10.80765913], TRX[.000001], USD[0.06], USDT[0] | | |
| 02044962 | | BNB[0], BTC[.00355534], BTC-PERP[0], FTT[0.03388602], PERP[0], TRX[.000001], USD[0.00], USDT[0.00012158] | | |
| 02044963 | | ASD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FLOW-PERP[0], PERP-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02044969 | | BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02044980 | Contingent | BNB[0.51891511], BTC[0.03415721], CHZ[430], CVC[250], DOGE[9302.64099506], ETH[1.51576525], ETHW[0.71776525], FTM[0.58463126], FTT[188.58197941], MATIC[1055.54918878], MNGO[240], RAY[13.48353381], SOL[51.22343227], SRM[14.34839263], SRM_LOCKED[.28363961], STMX[5050], TRX[15483.09871367], USD[685.79], USDT[0], XRP[2012.38745397] | | |
| 02044982 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02044985 | Contingent | AKRO[3], BAO[5], BAT[1.01279418], CRV[4.31018545], DOT[114.59302228], ETH[.00004316], ETHW[.00004316], FTT[541.95435201], GRT[1.00263942], KIN[1], MATIC[2.13327853], RUNE[1.07200065], SRM[17.14091394], SRM_LOCKED[148.23737956], SUSHI[1.1589986], TRU[1], TRX[33.000001], UBXT[4], USDT[11923.63764868] | Yes | |
| 02044993 | | BNB[0], BTC[0], FTT[0], LUNC-PERP[0], MATIC[0], NFT (346129161040085744/FTX EU - we are here! #231547)[1], NFT (428625915275425454/FTX EU - we are here! #231375)[1], POLIS[0], TRX[.988357], USD[0.00], USDT[0] | | |
| 02044996 | | POLIS[3849.894759], USD[0.01], USDT[0.00751272] | | |
| 02045001 | | TRX[.000001] | | |
| 02045005 | | AURY[22.76564984], BRZ[.63288524], POLIS[2.16], POLIS-PERP[0], SHIB[3677323.2112768], SOL-PERP[0], USD[0.00] | | |
| 02045009 | | APT-PERP[0], ATLAS-PERP[0], BTC[0], ETHW[0.04685707], FTM[0], FTT[0], MATIC[0], NFT (372033014975016769/The Hill by FTX #10848)[1], NFT (402821423779790189/FTX EU - we are here! #120039)[1], NFT (422162662530527569/FTX EU - we are here! #118692)[1], NFT (434463745204711064/FTX AU - we are here! #67514)[1], NFT (451954520120526401/FTX Crypto Cup 2022 Key #5192)[1], NFT (566435979885848073/FTX EU - we are here! #119806)[1], POLIS-PERP[0], USD[0.00000001], XRP[0] | | |
| 02045016 | | AURY[9], USD[16.06] | | |
| 02045016 | | 1INCH-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE[.00901065], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000076], USDE1.24], USDT[0], XTZ-PERP[0] | | |
| 02045019 | | ETH[0], TRX[.000128], USD[0.00], USDT[0.00000197] | | |
| 02045028 | | USDT[0.03535032] | | |
| 02045031 | | AURY[4.55785692], GENE[2.9], GOG[74.93414974], USD[0.00] | | |
| 02045032 | | BTC[.05189902], EUR[250.00] | | |
| 02045036 | Contingent | BTC[0], LUNA2[0.00561838], LUNA2_LOCKED[0.01310955], SAND[0], SPELL[0], USD[0.00], USDT[0.00000001], USTC[.795309] | | |
| 02045041 | | ALICE-PERP[0], AVAX-PERP[0], LINK[.09964], SOL[.0099478], SPELL-PERP[0], USD[-5.01], USDT[7.79026180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045042 | | BAO[1], BRZ[0], KIN[1] | Yes | |
| 02045044 | | FTT-PERP[0], SOL[.00388825], SOL-PERP[0], USD[4062.95] | Yes | |
| 02045045 | | ETH[0], TRX[.003825], USD[0.00], USDT[0.24394187] | | |
| 02045062 | | ETH[.0004253], ETHW[.00021123], TRX[.000001], USD[1.22], USDT[0.00146260] | | |
| 02045065 | | POLIS[25.795098], SPELL[10198.062], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 02045069 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[150.074483], LUNA2-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02045070 | | POLIS[26.12456395], TRX[.000001], USD[0.65], USDT[0.00000003] | | |
| 02045074 | | POLIS[8.5], USD[0.75], USDT[0] | | |
| 02045080 | | USDT[0] | | |
| 02045083 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02045085 | | ETH[0], POLIS[.02300216], TRX[.000001], USD[0.00], USDT[0] | | |
| 02045091 | | TRX[.000001], USDT[.542113] | | |
| 02045101 | | GOG[276], POLIS[56.4], USD[0.66], USDT[0] | | |
| 02045105 | | POLIS[.092343], TRX[.000001], USD[0.01], USDT[0.00000272] | | |
| 02045106 | | USDT[0] | | |
| 02045109 | | BRZ.180972], POLIS[2.23665948] | | |
| 02045123 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02045124 | | DOGE[25.72493926], FTT[0.00046222], USD[0.00] | | |
| 02045126 | Contingent | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.92430035], FTT-PERP[0], GRT[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[3.68640674], LUNA2_LOCKED[8.60161573], LUNC[802722.83], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RAY[246.4931056], SAND[0], SOL[58.88864641], SOL-PERP[0], SRM[149.3079414], SRM_LOCKED[2.72626134], USD[0.00] | | |
| 02045131 | | BRZ[0], TRX[0], USD[0.00] | | |
| 02045139 | | ATLAS[9.84], CRO[9.972], GRT[.9974], POLIS[.08834], POLIS-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 02045142 | | ATLAS[219.9791], POLIS[2.999658], TRX[.000017], USD[1.07] | | |
| 02045143 | | POLIS[53.38932], SHIB[144167.65605580], USD[0.00], USDT[0] | | |
| 02045145 | | ATLAS[39.992], FTT[0.00173670], POLIS[21.83909724], USD[0.00], USDT[0] | | |
| 02045150 | | USD[0.00] | | |
| 02045151 | | TRX[.000001], USDT[0.00002002] | | |
| 02045154 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], SOL[.00009255], USD[0.00], USDT[0.00389639] | | |
| 02045158 | | ATLAS[5955.63], POLIS[.08284], SLP[6.348], USD[0.66] | | |
| 02045165 | | ATLAS[0], DOGE[3], POLIS[0], USD[0.29], USDT[0] | | |
| 02045168 | | ADA-PERP[0], AXS-PERP[0], BAO[1], BTC-MOVE-0206[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.8409307], GARI[1], KIN[3], KSHIB[17.5718], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 02045172 | | 0 | | |
| 02045178 | | BTC-PERP[0], USD[9.98] | | |
| 02045180 | | BTC[0], FTM[.0004717], GALA[0], MANA[.00000673], SHIB[0.53456775], USD[0.00], USDT[0.00233381] | | |
| 02045186 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00049609], ETHBULL[.0005], ETHW[0.00049609], FIDA-PERP[0], FTT-PERP[0], HXRO[.91963], LOOKS-PERP[0], MAPS-PERP[0], REN-PERP[0], SOL[0.00322954], STEP[.058985], TRX[.000116], USD[0.73], USDT[0.00427800] | | |
| 02045204 | | BTC[0.00003645], BTC-PERP[0], ETH[0.00053935], ETH-PERP[0], ETHW[3.93580506], USD[6210.68] | | |
| 02045206 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX[0], ETHW-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.85333102], OP-0930[0], POLIS[0], SAND[0], SHIB[3.2e+07], SHIB-PERP[0], SPELL[0], STMX-PERP[0], USD[7.62], USDT[0.00000118], ZIL-PERP[0] | | |
| 02045209 | | FTT[4.6990684], MATIC[100], MNGO[2629.0417], SRM[.9952], USD[10.33] | | |
| 02045214 | | KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02045223 | | ATLAS[118521.05351100], TRX[.000021], USD[906.54], XRP[16704.09417845] | | |
| 02045224 | | ATLAS[0], BNB[0], TRX[.000001], USDT[0.00000005] | | |
| 02045228 | Contingent | 1INCH[0], 1INCH-0624[0], AAVE[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ALICE-PERP[0], AMC[0], AMPL[0.10829088], AMPL-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20211231[0], BOBA-PERP[0], BTC[-0.34151866], CAKE-PERP[0], CEL[0], CEL-0624[0], CHZ[.00001249], COMP-0624[0], COMP-20211231[0], CREAM-PERP[0], ENJ-PERP[0], ETH[-4.04706248], ETH-PERP[0], ETHW[0.05037660], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT[0], GRT-0624[0], HNT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01793170], LUNA2_LOCKED[0.04184065], LUNC[8.33785768], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NFT [4331316134512013 16/FTX Crypto Cup 2022 Key #21376][1], NFT [543357103072907369/The Hill by FTX #21427][1], OKB[0], OKB-0624[0], OMG[0], OMG-0624[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[38.03292954], SRM_LOCKED[445.44284895], TOMO[0.00000001], TONCOIN-PERP[0], TRU[80822.69893335], TRU-PERP[-592309], TRX[0.00078000], TRX-0624[0], USDT[5919.39], USDT[0.09086201], USTC-PERP[0] | Yes | USD[10000.00] |
| 02045231 | | BNB[.00925966], POLIS[14.09518], SPELL[2100], USD[1.47], USDT[0] | | |
| 02045232 | | USD[2.84], USDT[0] | | |
| 02045234 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 02045237 | | APT[0.00000486], BAO[1], BNB[0], DOGE[0.00080564], ETH[0.00000002], ETHW[0], KIN[4], MATIC[0.00009639], SWEAT[.00130346], TRX[.00138031] | Yes | |
| 02045242 | | AURY[34], GOG[1264], SPELL[39592.08], USD[0.00], USDT[0] | | |
| 02045262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01083258], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00621], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02045263 | | 0 | | |
| 02045275 | | ATLAS[1380], POLIS[18.1], TRX[.000001], USD[1.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045277 | Contingent | GST-PERP[0], SRM[80546463], SRM_LOCKED[7.71271668], TRX[.000214], USD[0.03], USDT[0.13458461], USTC-PERP[0] | | |
| 02045287 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BRZ[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GOOGL-20211231[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNA2-20210107[0], LUNA2_LOCKED[0.11691815], LUNC[10911.07474086], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONE-PERP[0], REEF[892.37259317], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SHIB[135466.05807814], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[0.00002600], TRX-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02045299 | | AURY[1.41534308], USD[0.01] | | |
| 02045300 | | AURY[4], COMP[.0632], FTT[0.00060126], POLIS-PERP[0], USD[-0.01], USDT[0] | | |
| 02045308 | | AKRO[4], AUD[0.00], BAO[8], BF_POINT[200], DENT[2], KIN[4], TOMO[1], TRX[3], UBXT[2] | Yes | |
| 02045318 | | AUDIO[0], CHZ[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02045320 | | USD[13.07], USDT[0.40448689] | | |
| 02045323 | | GOG[36.9926], LOOKS-PERP[0], RON-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 02045329 | | USD[328.56] | Yes | |
| 02045330 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02045335 | | ATOM[.035252], BTC[0], ETH[.00026768], ETHW[.00026768], USD[0.00], USDT[1.68095025] | | |
| 02045338 | | TRX[0], USDT[0.00025573] | | |
| 02045344 | | POLIS[2.52309320], USDT[0.00000005] | | |
| 02045351 | | ETH[3.18746216], ETHW[3.18746216], FTM[.00926], RUNE[179.181784], SOL[47.1115184], USD[568.32] | | |
| 02045354 | | AURY[0], FTT[0], GENE[40], GOG[400], LTC[0.01571521], SPELL[0], USD[0.00], USDT[0.00000021] | | |
| 02045359 | | SHIB[3.12630123], SPELL[.00917296], USDT[0] | Yes | |
| 02045364 | | BRZ[0.00196670], USD[0.00], USDT[0] | | |
| 02045367 | | ETHW[1.17236729] | Yes | |
| 02045373 | | BNB[.0095025], NFT (351552053843498492/FTX EU - we are here! #108663)[1], NFT (393472933197523345/FTX EU - we are here! #109270)[1], NFT (401724211161464329/FTX EU - we are here! #107332)[1], NFT (553361814947985680/FTX Crypto Cup 2022 Key #3643)[1], USD[0.51], USDT[0] | | |
| 02045383 | | BLT[8], POLIS[35.49748], POLIS-PERP[0], USD[0.02] | | |
| 02045384 | | SOL[0] | | |
| 02045393 | Contingent | GMT[.00105744], LUNA2[0.00009170], LUNA2_LOCKED[.000214], LUNC[19.97000000], POLIS[.0053824], SHIB[1149.41343755], SPELL[.0005], STARS[0.00000029], SUSHI[.0008], USD[-0.02], USDT[0.01572527] | | |
| 02045399 | | FTT[0.00000001], USD[0.00] | | |
| 02045405 | | ETH[.002], ETHW[.002], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02045408 | | GENE[1.9], USD[0.58] | | |
| 02045410 | | USD[1.43] | | |
| 02045414 | | USD[0.00], USDT[0] | | |
| 02045418 | | POLIS[.092419], USD[4.23], USDT[0] | | |
| 02045420 | | BRZ[.00131415], GMT-PERP[0], POLIS[.06762963], TRX[0], USD[0.03], USDT[0] | | |
| 02045424 | | USD[0.00], USDT[0] | | |
| 02045425 | Contingent | ANC[.957175], BTC[0], FTT[0], SRM[19.04489839], SRM_LOCKED[151.83510161], USD[0.00], USDT[2.47409937] | | |
| 02045426 | | BAO[1], CHZ[.02480928], CRO[0.01264465], FTT[0.00003578], USDT[0] | Yes | |
| 02045437 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2_LOCKED[49.3626328], SOL[3.61433299], USD[0.00], USTC[2990.65111] | | |
| 02045440 | | USD[15.00] | | |
| 02045442 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02045450 | | POLIS[6.90365518], TRX[.000001], USDT[0.00000003] | | |
| 02045454 | | USD[0.00] | | |
| 02045462 | | AKRO[1], BAO[1], CAD[7.36], KIN[4], SOL[11.82418889] | Yes | |
| 02045463 | | AURY[3], GOG[158], POLIS[.01], USD[4.15] | | |
| 02045465 | | AKRO[6], APT[.00006569], BAO[14], BNB[.01015331], CAD[0.00], DENT[1], GMT[0.00088005], GST[0], KIN[17], NFT (356286680249621038/Security Alert)[1], RSR[1], SOL[21.36083960], TRX[6], UBXT[4], USD[0.00] | Yes | |
| 02045471 | Contingent | ATLAS[7440.70039739], GOG[346.89480767], IMX[0], LUNA2[0.03001582], LUNA2_LOCKED[0.07003693], LUNC[6536.01], USD[0.00], USDT[0.00021795] | | |
| 02045472 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02045475 | | BAL[.5], GENE[1.6], POLIS[.02110171], TRX[.000001], USD[28.38], USDT[0.00541492] | | |
| 02045476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.1338], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00188], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.0886], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-579.91], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02045478 | | BNB[.00038173], DMG[46.5], POLIS[4.8], USD[0.00], USDT[0] | | |
| 02045484 | | USD[47.91] | | |
| 02045488 | | POLIS[20.3], USD[0.89] | | |
| 02045490 | | BAO[1], BNB[.04990629], FIDA[0], KIN[2], POLIS[0], UBXT[1] | Yes | |
| 02045493 | Contingent | AUD[0.00], BNB[0], ETH[0], FTM[0], LINK[0], LUNA2[0.00013217], LUNA2_LOCKED[0.00030841], LUNC[0], SOL[0.00000500], USD[100.00], USDT[0] | | |
| 02045504 | | FTT[2.01288862], USD[0.01] | | |
| 02045511 | | BIT[0], BTC-PERP[0], FTT-PERP[0.00000001], FTT-PERP[0], GODS[0], NFT (510575026441534382/The Hill by FTX #43495)[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02045525 | | RSR[7.7618], SHIB[98803], TRX[.000001], USD[0.00], USDT[0] | | |
| 02045533 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02045543 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045544 | | BTC[.0003], USD[-1.87], USDT[0] | | |
| 02045547 | | BULL[0.70173771], TRX[.000001], USDT[153.61266294] | | |
| 02045549 | | APE[.0975], GENE[.06958], POLIS[.0981], TRX[.000777], USD[0.01], USDT[90.89000001] | | |
| 02045550 | | POLIS[5.2], TRX[.000001], USD[0.02], USDT[0] | | |
| 02045558 | | BULL[.00069986], LTCBULL[8.4874884], POLIS[0.34972468], USD[0.10], USDT[0] | | |
| 02045560 | | 0 | | |
| 02045562 | | ETH[0] | | |
| 02045566 | | ATLAS[12358.7593], FTT[0.00014218], USD[0.25], USDT[0] | | |
| 02045567 | | USD[0.06] | | |
| 02045572 | | AUD[0.00], TRX[.000001], USDT[1.49112948] | | |
| 02045583 | | CRO[0], ETH[0], FTT[0.00000040], TRX[.594646], USD[0.00], USDT[0] | | |
| 02045588 | Contingent | ALGO[.194], ETH[.000839], ETHW[.000839], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002722], POLIS[.09608], USD[0.41], USDT[0] | | |
| 02045590 | | BULL[0.00000457], USD[0.00] | | |
| 02045596 | | USD[0.57] | | |
| 02045598 | Contingent | ALGO-PERP[0], ANC[.178736], AR-PERP[0], ATOM[.09278], ATOM-PERP[0], AUDIO[.31999], AVAX[0.00065138], AVAX-PERP[0], BTC[0.06666901], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.17707107], ETHW[0.17707107], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010115], LUNC-PERP[0], MANA-PERP[0], MATIC[.00701834], MATIC-PERP[0], NEAR[.093559], NEAR-PERP[0], SAND[.90519], SAND-PERP[0], SGD[0.00], SLP-PERP[0], SOL[.0081942], SPELL[73.348], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[1.16], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02045599 | | USDT[.09864444] | | |
| 02045602 | | BIT[18], ETH[.313438], ETHW[.313438], POLIS[14], USD[0.01] | | |
| 02045604 | | ETH[0], KIN[1], TRX[.000066], UBXT[1] | | |
| 02045610 | | AURY[2], GOG[50], POLIS[29.4], USD[0.65], USDT[0] | | |
| 02045614 | | AURY[.00000001], AVAX[.0014], ETH[.00003148], SOL[0], USD[0.08], USDT[.00088] | Yes | |
| 02045616 | | POLIS[13], USD[0.54] | | |
| 02045624 | | AKRO[3], BABA[0], BNB[0], BTC[0], DENT[1], ETH[0], FB[0.00000094], FRONT[0], KIN[2], LTC[0], RAY[0], SHIB[0], TRX[1], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 02045627 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 02045628 | | USDT[0.00000011] | | |
| 02045630 | | POLIS[32.9], USD[0.07] | | |
| 02045631 | | APE[3.1], GOG[75.9624], USD[0.21] | | |
| 02045641 | | AGLD[27.28396037], AUD[0.00], BAO[3], DENT[1], KIN[2], RSR[1], SLV[4.77766882], USD[0.03], USO[3.50671098] | Yes | |
| 02045643 | | BAO[1], INTER[.00011106], KIN[4], SOL[.00000091], TRX[1], USD[0.00] | | |
| 02045645 | | AGLD-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00008369], NEAR-PERP[0], SNX-PERP[0], SOL[0.00000001], USD[0.01], USDT[0] | | |
| 02045646 | | DOGE[0], FTT[.99770159], NFT (354824510330750886/FTX EU - we are here! #142616)[1], NFT (397625700459759793/FTX AU - we are here! #25961)[1], NFT (411230722995372753/FTX AU - we are here! #24304)[1], NFT (432562493058549946/The Hill by FTX #3116)[1], NFT (466526307552049741/FTX EU - we are here! #142720)[1], NFT (483145883138720758/FTX EU - we are here! #142677)[1], NFT (524956809975031283/Monza Ticket Stub #1596)[1], SOL[.00002465], USD[6697.18], USDT[1180.8210207] | Yes | |
| 02045650 | | BTC-PERP[0], ETH-PERP[0], FTT[200.16499108], IMX[380.8515836], LDO-PERP[0], SOL-PERP[0], USD[9694.21], USDT[5000] | | |
| 02045653 | | ATLAS[0], BRZ[0], CHR[0], KIN[0], POLIS[0], SHIB[176945.06866836], USD[0.00] | | |
| 02045662 | | BTC[0], BTC-PERP[0], ETH[0.08089354], LTC[0], SOL[.00025217], USD[8.15], USDT[.00386395] | | |
| 02045664 | | BTC[.0000006], ETH[.08952223], ETHW[.08847797], FTT[27.91810506], NFT (347351790214088101/FTX EU - we are here! #126013)[1], NFT (414509463515003542/FTX AU - we are here! #28831)[1], NFT (459600788974539164/FTX EU - we are here! #125569)[1], NFT (482571065429023457/FTX AU - we are here! #28870)[1], NFT (535430227682598994/FTX EU - we are here! #125946)[1], SOL[7.10629314], USD[155.30] | Yes | |
| 02045668 | | POLIS[32.596562], TRX[.000001], USD[0.27], USDT[0.00248300] | | |
| 02045669 | | BNB[.00042799], USD[0.17], USDT[0.67687019] | | |
| 02045675 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02045684 | Contingent | AAVE[.0021479], BNB[.005], SRM[.66174298], SRM_LOCKED[1.2776944], SUSHI[.31157442], USD[0.00], USDT[.41739172] | | |
| 02045684 | | 0 | | |
| 02045685 | | USD[0.00] | | |
| 02045686 | | TRX[0], USD[0.00], USDT[0] | | |
| 02045691 | Contingent | 1INCH[57.98898], ATLAS[789.893106], BNB[0], BTC[0.00069874], CRO[289.946553], DYDX[4.499145], FTM[271.9490268], FTT[2.299563], LINA[39.915222], LINK[2.299563], MATIC[89.9829], MNGO[439.9164], RAY[17.0060571], RUNE[36.493065], SGD[0.00], SLP[739.872168], SOL[15.33403285], SRM[17.28672128], SRM_LOCKED[2.2495976], STEP[481.11131484], SUN[.00022881], SUSHI[25.4952091S], TUSH[1.8424235], TRX[.000471], USD[0.00], USDT[1.20000000] | | |
| 02045692 | Contingent | ALGO[0], APE[0], BRZ[1194.85], BTC[0], CRO[0], DOT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], JASMY-PERP[0], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00362850], MATIC[18.99639], POLIS[0.08963368], POLIS-PERP[0], SHIB[0], SOL[0], SPELL[0], USD[0.05], USDT[0] | | |
| 02045694 | Contingent, Disputed | NFT (331697392061656337/FTX EU - we are here! #19855)[1], NFT (382753275166339188/FTX EU - we are here! #19954)[1], NFT (420094778157380245/FTX EU - we are here! #19307)[1] | | |
| 02045697 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02045698 | | AVAX[0], BNB[0.00000002], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[8.54696760], XRP[0] | | |
| 02045700 | | POLIS[2.16] | | |
| 02045704 | | USD[0.13], USDT[.00166352] | | |
| 02045709 | Contingent | AAVE[0], APE[0], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BAO[1], BAT[0], BCH[0], BNB[0], BOBA[0], BTC[0], CAD[0.00], CONV[0], CQT[0], CRO[0], CRV[0], CTX[0], DENT[2], DFL[0], DOGE[0], EDEN[0], ENJ[0], ETH[0], FTM[0], GALA[0], GARI[0], GMT[0], HBB[0], IMX[0], KIN[1], KNC[0], KSHIB[0], KSOS[0], LOOKS[0], LRC[0], LTC[0], LUNA2[0.04822569], LUNA2_LOCKED[0.11252662], LUNC[0], MANA[0], MATIC[0], MBS[0], NEAR[0], NFT (322114704529435093/FTX Crypto Cup 2022 Key #26820)[1], PRISM[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SWEAT[0], TLM[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02045710 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000001], USDT[0.00000051] | | |
| 02045718 | | ATLAS[1.90484502], AXS[0], KIN[0], POLIS[0.08861529], SAND[0], SOL[0], USD[0.79] | | |
| 02045721 | | BTC[0.00033947], ETH[.00084931], ETHW[.00083574], FRONT[.00006565], FTM[1.60505211], HNT[0.15945738], HOLY[.00017337], IMX[0.02133223], MATIC[2.79160594], RSR[1], SOL[0.03276906], TOMO[.00017337], TRU[1], USD[4.37], VGX[0.19283785] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045723 | | AURY[12.27824309], BNB[0], USD[0.20] | | |
| 02045724 | Contingent | BTC[0.00009119], ETH-PERP[0], FTM[.68669633], FTT[25.09629557], LUNA2[56.03403764], LUNA2_LOCKED[130.7460878], LUNC[33955.85], SAND[50], USD[95.82], USTC[7909.815065] | | |
| 02045733 | | FTT[155.99062141], NFT (404094684295453030/FTX EU - we are here! #137408)[1], NFT (424881355839727798/FTX EU - we are here! #137289)[1], NFT (434857330709067537/FTX AU - we are here! #61026)[1], NFT (529321158333030602/FTX EU - we are here! #137379)[1], USD[0.00] | | |
| 02045736 | | BTC[0], TRX[.000088], USD[0.00], USDT[0] | | |
| 02045738 | | USD[0.66] | | |
| 02045742 | | FTT[0.00001427], RAY[.98089371], USD[0.01] | | |
| 02045747 | | ATLAS-PERP[0], BTC[0], USD[-48.63], USDT[0.00000052], USDT-PERP[56] | | |
| 02045753 | | POLIS[.0939], SLP[4290], USD[0.20] | | |
| 02045754 | | BRZ[.00190317], TRX[.000174], USDT[0] | | |
| 02045757 | | POLIS[6.7], TRX[.000001], USD[0.22], USDT[.29] | | |
| 02045759 | | ATLAS[0], AXS[0], BRZ[0], BTC[0], ETH[0], ETHW[0], POLIS[0], SHIB[3730707.86963993], STEP-PERP[0], USD[0.00] | | |
| 02045763 | | USDT[0.00000028] | | |
| 02045764 | | BNB[0], DOT[0], FTT[0.10432889], HT[0.01009756], TRX[.000001], USD[-0.02], USDT[0] | | |
| 02045770 | | AAVE-PERP[0], ATLAS[3458.362], BTC[0.00269978], DOT-PERP[0], ETH[.02299802], ETH-PERP[0], ETHW[.02299802], POLIS[105.935398], SNX-PERP[0], TRX[.000302], UNI-PERP[0], USD[1986.11], USDT[361.55392635] | | |
| 02045772 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00062920], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00887939], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02045773 | Contingent, Disputed | 0 | | |
| 02045774 | | NFT (317649219265428308/FTX EU - we are here! #125515)[1], NFT (482170579488715886/FTX EU - we are here! #125640)[1], NFT (567216141529795982/FTX EU - we are here! #125751)[1] | | |
| 02045775 | | BTC[.00007432], USD[3026.84] | | |
| 02045779 | | USD[0.04] | | |
| 02045782 | | BRZ[.00004314], FTT[0.00013437], GMT[33], USD[1.94], USDT[0] | | |
| 02045789 | | GOG[36], POLIS[.04486329], SOL[2.39734769], USD[0.30], USDT[0.00000005] | | |
| 02045791 | | USD[10.00] | | |
| 02045797 | | POLIS[2.1] | | |
| 02045802 | | POLIS[5.3], POLIS-PERP[0], USD[0.05] | | |
| 02045803 | | CVX[.000076], FTT[155], NFT (304890765832924985/FTX EU - we are here! #137233)[1], NFT (317423486179685676/FTX EU - we are here! #137166)[1], NFT (390627006197095656/FTX AU - we are here! #61021)[1], NFT (476648457539185572/FTX EU - we are here! #137252)[1], USD[0.00] | | |
| 02045811 | | ATLAS[43099.38858906], CRO[3094.65694105], ETH[.00000001], TRX[.000051], USDT[0.00000001] | | |
| 02045812 | Contingent, Disputed | USD[0.10] | | |
| 02045820 | | BTC[.00000007], USD[0.01] | Yes | |
| 02045822 | | POLIS[72.67836417], USDT[0] | | |
| 02045825 | | AKRO[1], ATLAS[.07792056], BAO[6], CAD[0.00], DENT[1], FIDA[.00000914], KIN[3], RSR[1], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 02045826 | | BTC[0], GMX[0.41842574], USD[0.00] | | |
| 02045827 | | USD[0.00], USDT[19.52] | | |
| 02045830 | | ATLAS[0], BAO[3], BCH[0], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], KIN[1], LINK[0], MANA[0], MATIC[0], MNGO[0], NFT (314519811328174428/Sticker #10)[1], NFT (321855305851016420/Sticker #8)[1], NFT (397554238457440631/SprayPaint #2)[1], NFT (452809080404245347/Sticker #7)[1], RAY[0], REEF[0], SHIB[0], SLRS[0], SOL[0.00000001], SRM[0], STMX[0], TRX[0], TULIP[0], UBXT[1], USD[0.00000001], XRP[0] | Yes | |
| 02045832 | | BTC[.18107397], DOT[69.94370319], ETH[13.83369101], ETHW[13.82933761], MATIC[7046.83828538] | Yes | |
| 02045834 | | ALPHA[.39], BNB[.00000001], ENJ[.986], ETH-PERP[0], FTM[.9905], FTM-PERP[0], FTT[1.03650589], GALA[9.95], GOG[.9784], LINK[10], POLIS[0], SOL-PERP[0], USD[408.36], USDT[0] | | |
| 02045843 | | BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 02045846 | | POLIS[109.63463356], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02045850 | Contingent, Disputed | TRX[.000253] | | |
| 02045855 | | ATLAS-PERP[0], CRO[9.978], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045860 | Contingent, Disputed | ETH[.0005], ETHW[.0005], NFT (291451830764836206/FTXJunk)[1], NFT (293708432919432959/Full Moon Night)[1], NFT (308554969325574221/Forex Boars #3)[1], NFT (308806610055481737/Z-eople #4)[1], NFT (312469941069224341/Pixel Humans)[1], NFT (314371015382559717/Ape Punks)[1], NFT (316591034471183993/Crypto Gorilla #6)[1], NFT (319714880932299976/Your Avatar #18)[1], NFT (326134238580514683/Crypto Ape #154)[1], NFT (327475626462937213/Sphynx Cats #9)[1], NFT (328325240982758911/Crypto Ape #151)[1], NFT (329661571235281359/Z-eople #34)[1], NFT (330427127927322994/FTX Punks #035)[1], NFT (331282977823734629/FTX Tiger #7)[1], NFT (334865791571684226/FTX Swag Human)[1], NFT (336520360590410999/Your Avatar #12)[1], NFT (337894875547468872/Your Avatar #15)[1], NFT (339192570574807822/FTX Punks #034)[1], NFT (340089898116638749/FTX Punks #042)[1], NFT (341084986796847073/Pixel Humans #7)[1], NFT (342031538099756482/Crypto Gorilla #5)[1], NFT (342943379989902487/Your Avatar #9)[1], NFT (345102434483546238/ForexOutfits #2)[1], NFT (347407644209261306/Z-eople #25)[1], NFT (347551404056390380/Z-eople #11)[1], NFT (348887306010507347/Your Avatar #4)[1], NFT (349948543938844500/Crypto Ape #155)[1], NFT (354922444818177550/Pixel Humans #9)[1], NFT (358863373588808546/Z-eople #26)[1], NFT (359045495628044807/Crypto Gorilla)[1], NFT (361226665824522/Crypto Donkey #5)[1], NFT (363760580174543979/Azelia)[1], NFT (367035570898798829/Sphynx Cats #5)[1], NFT (371443414485598054/FTX Tiger #9)[1], NFT (373450046640976390/Crypto Thug Life #3)[1], NFT (374471957921220190/Sphynx Cats #10)[1], NFT (377211542920018460/Sphynx Cats #3)[1], NFT (379323083049198117/Z-eople #7)[1], NFT (379947207600275764/Raving Skull #5)[1], NFT (384790574095793930/Ape Punks #3)[1], NFT (384895429786837662/FTX Tiger)[1], NFT (385566796478947504/Crypto Thug Life #6)[1], NFT (386238781802843814/Crypto Donkey)[1], NFT (387094155573533010/Raving Skull)[1], NFT (387685994464413058/Crypto Gorilla #3)[1], NFT (388754609089066217/Pixel Humans #11)[1], NFT (390004060184633065/Crypto Donkey #8)[1], NFT (392155966457394128/ForexOutfits)[1], NFT (393081039048807821/Crypto Ape #153)[1], NFT (397720997428251970/FTX Sunk #2)[1], NFT (406683265754787064/Pixel Humans #14)[1], NFT (410426774642700714/Crypto Donkey #2)[1], NFT (412928003768741489/Pixel Humans #13)[1], NFT (414571707586522098/Your Avatar #11)[1], NFT (416254684035541838/Z-eople #6)[1], NFT (423190845461294711/RevolutionsPunks #004)[1], NFT (424564031431215385/Mountain Dark Night)[1], NFT (426732153541214959/Z-eople #29)[1], NFT (427975578996940951/FTX Tiger #2)[1], NFT (428257513452315652/Your Avatar #17)[1], NFT (432801274227018550/Ape Punks #2)[1], NFT (436610968371515285/Pixel Humans #2)[1], NFT (438266222004645339/Sphynx Cats #8)[1], NFT (440687713532160894/Crypto Donkey #3)[1], NFT (441477309265127419920/Crypto Gorilla #4)[1], NFT (443010588728010927/Crypto Ape #152)[1], NFT (445144600927959229/Ape Punks #5)[1], NFT (448187820717772012/Crypto Thug Life)[1], NFT (449032557596724216/Forex Boars)[1], NFT (453511609464057150/Your Avatar #19)[1], NFT (455516914398503616/Pixel Humans #8)[1], NFT (457167327886149038/Your Avatar #20)[1], NFT (460854547484048556/Raving Skull #4)[1], NFT (461063143344447596/Sol's Bandit #3)[1], NFT (466290412431764822/Z-eople #37)[1], NFT (469156355783968177/Forex Boars #5)[1], NFT (472328753344972707/FTX Punks #043)[1], NFT (474254110196147339/Crypto Donkey #6)[1], NFT (475789837635178932/Sol's Bandit)[1], NFT (477018686258564936/Azelia #2)[1], NFT (477299418972126519/FTX Tiger #10)[1], NFT (478682985779723063/FTX Punks #041)[1], NFT (479670286666969552/Your Avatar #10)[1], NFT (480434599171324683/Raving Skull #2)[1], NFT (481619630726772813/FTX Tiger #5)[1], NFT (482867530365544221/VoxClub)[1], NFT (486266860639977470/Pixel Humans #12)[1], NFT (494643925323885295/FTX Tiger #6)[1], NFT (497949353605138123/Z-eople #27)[1], NFT (498760233482789280/Crypto Thug Life #12)[1], NFT (506623103732359232/Your Avatar #16)[1], NFT (506451203158499197/Sphynx Cats #7)[1], NFT (512040961139761683/DucksOutfits)[1], NFT (515256343695966127/Sphynx Cats #6)[1], NFT (519020738444949607/FTX Tiger #4)[1], NFT (520923175819002376/Raving Skull #3)[1], NFT (527728117628601517/FTX Turtle #001)[1], NFT (530966221544494960/FTX Tiger #4)[1], NFT (531325288906719951/1/DucksOutfits #2)[1], NFT (532858534127342625/Ape Punks #4)[1], NFT (538254565774769297/Sphynx Cats #4)[1], NFT (539192838460076522/Crypto Gorilla #2)[1], NFT (541266593837398995/1/Sphynx Cats #8)[1], NFT (541470975980081566/Winter Night Special Works)[1], NFT (542505149168460333/Z-eople #2)[1], NFT (549868089002153479/Ero Moon Special Works #1)[1], NFT (549967873308053296/0/Pixel Humans #10)[1], NFT (551950906205592737/Pixel Humans #5)[1], NFT (553986606984199557/Crypto Donkey #7)[1], NFT (559484483189665/CAMELS)[1], NFT (560726287912104565/Forex Boars #2)[1], NFT (561603768513540873/Crypto Thug Life #9)[1], NFT (564077006387452975/Z-eople #15)[1], NFT (565024565566771088/Sol's Bandit #4)[1], NFT (565675230882811321/Crypto Donkey #4)[1], NFT (568838453766757626/Z-eople #23)[1], NFT (569478913713080513/FTX Tiger #8)[1], NFT (569674834450517208/Ape Paradise)[1], NFT (570417798869237613/FTX Tiger #3)[1], NFT (572952359941650678/Sol's Bandit #2)[1], NFT (573526406414835856/Forex Boars #4)[1], USD[29.49], USDT[0] | | |
| 02045868 | | APT[0.00019971], APT-PERP[0], BNB[0.00055195], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], GENE[.0956], MATIC[.43591769], NFT (392088807549000109/FTX EU - we are here! #38788)[1], NFT (434773563653813566/FTX EU - we are here! #38711)[1], NFT (527512628534069619/FTX EU - we are here! #38488)[1], SAND[.0209572], SOL[0], USD[0.08], USDT[0.02283742], XRP[0] | | |
| 02045872 | | BIT[0], CRO[0], EDEN[0], FTT[0], LOOKS[0], REEF[0], TLM[0], USD[0.00] | Yes | |
| 02045874 | | POLIS[.09916], SPELL[1800], USD[0.00] | | |
| 02045878 | Contingent | 1INCH-0093[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], APE[.0054345], APE-0930[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM[0.07375581], ATOM-0930[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[.00628], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00002597], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-0930[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00049], FTM-0930[0], FTT[150.0002285], FTT-PERP[-10.7], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNM-PERP[0], LINK-1230[0], LOOKS[.00335], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.01870198], LUNA2_LOCKED[0.04363795], LUNC[2485.87353442], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (304384136548802603/FTX EU - we are here! #158945)[1], NFT (512461602427860642/FTX EU - we are here! #158731)[1], NFT (545972833311169365/FTX EU - we are here! #158877)[1], OMG-0624[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE[.07225], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.25916875], SRM_LOCKED[2.86083125], STG-PERP[0], SUSHI-0930[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], UNI-0930[0], UNI-1230[0], USD[276.12], USDT[23.51160000], USTC[0.82704952], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ATOM[.070105] |
| 02045884 | | TRX[0], USD[0.05], USDT[0] | | |
| 02045888 | | USD[0.00] | | |
| 02045889 | | BTC.33683358], CHZ[2409], DOGE[9088.182], ETH[3.37026635], ETHW[3.37026635], IMX[325.4349], SOL[33.707487], USD[0.00], USDT[8705.56190307] | | |
| 02045890 | | ATLAS[1886.15952477], ETH[.4391064], ETHW[.43892194], FTM[.00439899], FTT[19.97885278], POLIS[26.69721528], SOL[8.84546104], STEP[418.21004059], XRP[1383.30342129] | Yes | |
| 02045891 | | AURY[8.5], ETH[.038], ETHW[.038], POLIS[10.01894745], SAND[16.39344856], SOL[.73], USD[0.00] | | |
| 02045893 | | BNB[10.19621964], ETH[2.03650625], ETHW[2.03566876], USD[2038.33], USDT[2853.65727124] | Yes | |
| 02045894 | | SRM[.00255419], TRX[.000001] | Yes | |
| 02045897 | | USD[25.00] | | |
| 02045902 | | AKRO[1], ALPHA[1], BAO[1], CAD[284.43], HOLY[1.07554614], OMG[132.05525304], RSR[1], SAND[331.17997078], SHIB[23909119.7623091], UBXT[1], USD[0.00] | Yes | |
| 02045903 | | ETHW[28.639], GST-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 02045906 | | DOGE[.9736], POLIS[.09364], USD[7.83] | | |
| 02045910 | | BTC[0.00007065] | | |
| 02045917 | | USD[0.03] | | |
| 02045918 | | AKRO[3], BAO[25], CRO[524.01916206], DENT[4], DFL[280.41042393], DOGE[.00518064], ETH[4.18061708], ETHW[.18037783], FTM[.00006398], IMX[.00035682], KIN[25], LINK[.00004767], MANA[58.76598312], SAND[29.95647778], SHIB[10209013.4189275], SOL[.49146602], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 02045919 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02045921 | | BTC[0], USDT[4.68960749] | | |
| 02045923 | | USD[1.88], USDT[.00271131] | | |
| 02045926 | | SOL[9.00613143] | | |
| 02045927 | Contingent | ADA-PERP[0], BTC[0.00001511], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0007095], SRM_LOCKED[.00561688], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02045929 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02045930 | | USD[0.00] | | |
| 02045934 | | POLIS[5.5], USD[0.68] | | |
| 02045943 | | ETH[0], SOL[0], USD[0.01], USDT[0.00000035] | | |
| 02045945 | | AURY[0], BTC[0], GENE[25.9304], GOG[258.62949166], SOL[3.93497068], SPELL[9874.00406577], USD[0.00], USDT[0] | | |
| 02045947 | | NFT (397924149507044383/FTX EU - we are here! #49480)[1], NFT (439993742816222879/FTX AU - we are here! #51279)[1], NFT (443972702286124766/FTX EU - we are here! #49364)[1], NFT (462464736966804457/FTX EU - we are here! #48690)[1], NFT (513771475233406642/FTX AU - we are here! #51300)[1], SOL[.00606544], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02045948 | | SOL[0] | | |
| 02045952 | | SOL[0] | | |
| 02045953 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02045957 | | ALEPH[1091.7816], USD[818.59], USDT[.008413], XRP[.162749] | | |
| 02045960 | | ETH-PERP[0], USD[0.00] | | |
| 02045961 | | KIN[4], TRX[1], USD[0.00] | Yes | |
| 02045964 | | USD[15.00] | | |
| 02045966 | | 0 | | |
| 02045971 | | AR-PERP[0], CRO[0], DAI[0], ETH[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[334.00573251], USDT-PERP[0] | | |
| 02045973 | | USD[0.00], USDT[0.00012087] | | |
| 02045983 | | KIN[1], USD[0.01], USDT[0] | Yes | |
| 02045986 | | NFT (306595178898037080/FTX AU - we are here! #8273)[1], NFT (384972151548314738/FTX AU - we are here! #8286)[1], NFT (559166108770725781/FTX AU - we are here! #28349)[1], TRX[.287163], USD[0.22], USDT[2.58140526] | | |
| 02045987 | | USD[0.01], USDT[0] | | |
| 02045996 | Contingent | BOBA[114.2], BTC[0.82114773], FTM[2938.9528192], FTT[123.69579942], LUNA2[3.29981895], LUNA2_LOCKED[7.69957757], LUNC[10.63], RUNE[1466.1], SOL[38.48], SPELL[6600], TRX[.001554], USD[9.10], USDT[16.05214082] | | |
| 02045997 | | SOL[6.86038108], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02045998 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.00000530], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.071, USDT[-0.00423532], VET-PERP[0], XTZ-PERP[0] | | |
| 02046002 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02046005 | | BTC[.00000424], USD[-0.01], USDT[0] | | |
| 02046010 | Contingent | FIDA[.00004], SOL[41.08823308], SRM[71.54483246], SRM_LOCKED[.47400278], USD[1354.34] | | |
| 02046013 | | TRX[.000001] | | |
| 02046014 | | BULL[0.00000851], ETH[.001], ETHW[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046015 | | KIN[1], SOL[2.89594569], UBXT[1], USD[0.00] | Yes | |
| 02046018 | | POLIS[.06752], TRX[.000001], USD[0.03], USDT[0.50810233] | | |
| 02046019 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 02046041 | | TRX[.000001], USDT[3.299] | | |
| 02046048 | | BTC-PERP[0], BULL[0], ETHBULL[.005582], ETH-PERP[0], FTT[0.00947081], LUNA2-PERP[901.6], USD[188.44], USDT[0.00009138] | Yes | |
| 02046051 | | TRX[.000001], USDT[0.05317012] | | |
| 02046056 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.10], USDT[0] | | |
| 02046063 | | FTT[0.33643286], NFT (351087477734713667/FTX EU - we are here! #156343)[1], NFT (351161473896167452/FTX EU - we are here! #156118)[1], NFT (373846078925227502/FTX AU - we are here! #4843)[1], NFT (378014415323166188/FTX AU - we are here! #4535)[1], NFT (430608221608743876/FTX EU - we are here! #156224)[1], NFT (433130467721383296/FTX AU - we are here! #42842)[1], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02046067 | | BNB[.00000001], ETH[.00000001], ETHW[.00000001] | | |
| 02046070 | Contingent, Disputed | USDT[0] | | |
| 02046074 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[40000.2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[750.46544816], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.462559], SRM_LOCKED[353.63162467], TRX-PERP[0], USD[1922.53], USDT[169.68807398] | | |
| 02046076 | | SOL[0], USD[0.00], USDT[0.00000128] | | |
| 02046082 | | BNB[0], POLIS[0.19996], SOL[.00000001], USD[0.17] | | |
| 02046085 | | BNB[0], SOL-PERP[0], USD[0.02] | | |
| 02046086 | | USD[0.00], USDT[1.36864201] | | |
| 02046089 | | ETH[0], SOL[0] | | |
| 02046090 | | GRT[.05549332], USD[0.00] | | |
| 02046096 | | 0 | | |
| 02046101 | | ATLAS[87.37739858], USDT[0] | | |
| 02046103 | | TRX[.000001], USD[0.00], USDT[1.22467008] | | |
| 02046105 | | USD[25.00] | | |
| 02046110 | | ATLAS[27655.49082796], BAO[2], KIN[2], SAND[46.13027734], TONCOIN[.00024061], USD[0.01] | Yes | |
| 02046111 | | 1INCH[0], AAVE[0], BADGER[0], BTC[0.00008852], CRV[0], HNT[0], KSHIB[0], LINK[0], MATIC[0], PERP[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.05], XAUT[0] | | |
| 02046126 | | SOL[.9929768], USD[0.79] | | |
| 02046129 | | BTC[0], ETH[0], USD[0.00] | | |
| 02046130 | | ATLAS[603.14007I], ATLAS-PERP[0], NFT (308124762853440003/The Hill by FTX #33957)[1], NFT (364209105757923181/FTX EU - we are here! #95420)[1], NFT (405087693868916496/FTX EU - we are here! #95342)[1], NFT (508901794659940541/FTX EU - we are here! #95089)[1], USD[0.15] | | |
| 02046134 | | SOL[18.3012257], USD[41.39432929], USD[0.07] | Yes | |
| 02046138 | | FTT[.07669929], USD[25.00], USDT[0] | | |
| 02046139 | | 1INCH-PERP[1831], ADA-PERP[4137], ALGO-PERP[0], ALICE-PERP[173.7], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[55.7], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[152], CAKE-PERP[0.89999999], CELO-PERP[23.9], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[445], CVC-PERP[5608], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[588.54], FTM-PERP[0], FTT[2.43022331], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[2331], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[780], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[1658.5], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-23286.84], USDT[22551.78089468], VET-PERP[0], WAVES-PERP[0], XLM-PERP[2688], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02046140 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046143 | | BTC[0], FTT[0], USDT[11.61518401] | | |
| 02046145 | | HT[.09842], USD[0.00] | | |
| 02046146 | | ATLAS[209.9601], BNB[0], POLIS[25.994262], USD[0.97], USDT[0.00000001] | | |
| 02046149 | | 0 | | |
| 02046155 | | ATLAS[2.10413653], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046166 | | STEP[59.6], USD[0.01], USDT[0] | | |
| 02046168 | | USD[0.00] | | |
| 02046188 | | TRX[.000001], USDT[0.00030634] | | |
| 02046190 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02046194 | | USD[0.82] | | |
| 02046203 | | ETH[0], FTT[0], GENE[1.38559122], NFT (347375915106444413/FTX EU - we are here! #10151)[1], NFT (366547075830775026/FTX EU - we are here! #7168)[1], NFT (456961572766714201/FTX EU - we are here! #10017)[1], USD[0.00] | | |
| 02046212 | | BAO[1], DENT[2], KIN[1], NFT (341137435827372617/FTX Crypto Cup 2022 Key #11300)[1], NFT (366598607882223909/FTX EU - we are here! #77298)[1], NFT (456883872976405188/FTX EU - we are here! #76996)[1], NFT (525462756161365719/FTX EU - we are here! #76591)[1], USDT[0.00000001] | | |
| 02046213 | Contingent | BTC[0.03392415], BTC-PERP[0], LUNA2[0.76333167], LUNA2_LOCKED[1.78110724], SOL[26.92800953], USD[0.00], USDT[9.58837340] | | |
| 02046215 | | ATLAS[7038.3110268], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0] | Yes | |
| 02046218 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14832420], LUNA2_LOCKED[2.67942314], LUNC[250050.013694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02046222 | | BCH[.3896056], FTT[4.00492612] | | |
| 02046225 | | USD[4.46], USDT[0] | | |
| 02046228 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0.04006466], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.06], USDT[0.00608922], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02046229 | | USD[0.00] | | |
| 02046230 | | ATLAS[5.5521], BTC[0.00006186], FTM[.27828], USD[16374.22], USDT[0] | | |
| 02046231 | | POLIS[2.3] | | |
| 02046241 | | USD[0.00], USDT[0.00000005] | | |
| 02046244 | | ATLAS[3.5611], TRX[.001309], USD[0.01], USDT[.02] | | |
| 02046245 | Contingent, Disputed | BIT[.05523812], SRM[.0000528], USD[0.08] | Yes | |
| 02046250 | | AAVE[.59764315], AUD[0.00], AXS[.63199285], BAO[7], CHZ[227.87979206], DENT[2], ETH[.03765835], ETHW[.03719289], EUR[0.00], FTT[1.92875521], GRT[100.67215687], KIN[6], MANA[34.95238131], SHIB[2714226.47999247], SOL[.42698175], SOS[42699312.74100471], SUSHI[10.91055657], TRU[1], TRX[22], USD[0.00], USDT[0] | Yes | |
| 02046251 | | FLOW-PERP[0], PERP[13.66663347], USD[2.02] | | |
| 02046256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-MOVE-20211020[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.93228959], ETH-PERP[0], ETHW[0.22538791], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC[327.39266185], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211123[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02046259 | | USD[25.00] | | |
| 02046263 | Contingent | ATLAS[1429.714], AURY[23.9952], LUNA2[3.68154112], LUNA2_LOCKED[8.59026263], LUNC[801663.331842], MEDIA[7.038592], POLIS[15.89682], TRX[.000001], USD[0.00], USDT[0.00241910] | | |
| 02046269 | | 1INCH-20211231[0], 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SLP-PERP[120], SOL-PERP[0], USD[2.31] | | |
| 02046275 | | 1INCH-20211231[0], AGLD-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211121[0], BTC-MOVE-20211240[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], ICP-PERP[0], LUNC-PERP[0], SOL-20211123[0], THETA-PERP[0], USD[33.30], USDT[0.00034787], USDT-PERP[0], XRP-PERP[0] | | |
| 02046294 | Contingent | APT[.08649465], ETH[.00022139], GBP[0.00], LINK[.03297538], LUNA2[2.49518253], LUNA2_LOCKED[0.17368366], LUNC[550425.20472674], USD[24687.31], USDT[1.03922671], XRP[.32596896] | Yes | |
| 02046301 | | ETH[.00000001] | | |
| 02046304 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.00037835], ETH[0], FTM[.8821202], FTT[4.06161], GALA-PERP[0], GMT-PERP[0], IMX[21.15336184], LUNC-PERP[0], NEAR-PERP[0], RUNE[.096314], RUNE-PERP[0], SAND-PERP[0], SHIB[1999620], SOL[1.05065541], SOL-PERP[0], TLM[99.98157], USD[11.67], USDT-PERP[0], WAVES-PERP[0] | | |
| 02046305 | | DENT[1], KIN[6], SOL[.00000363], USD[0.00], USDT[0.95654895] | Yes | |
| 02046310 | Contingent | HKD[0.00], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02046311 | | ATLAS[49.92771996], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046317 | | NFT (310049161326355030/FTX EU - we are here! #149531)[1], NFT (502970936197771206/FTX EU - we are here! #148462)[1], NFT (549309710033997654/FTX EU - we are here! #149378)[1] | | |
| 02046319 | | TRX[.000001], USDT[.71812] | | |
| 02046320 | | 0 | | |
| 02046325 | | USDT[0.04315083] | | |
| 02046326 | | TRX[.000001] | | |
| 02046327 | | BNB[0], KIN[28882.25666698], NFT (477629090857908071/FTX Crypto Cup 2022 Key #15523)[1], USD[0.00] | | |
| 02046328 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046333 | Contingent | 1INCH[15.93304], 1INCH-PERP[0], AAVE[.1192098], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[34.989812], ALICE-PERP[0], ALPHA[7.87652], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[34.89308], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[1.374602], BOBA[244.54321], BTC[0.02589488], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[691.7542], CHZ-PERP[0], CLV[298.443958], COMP[.65508832], COMP-PERP[0], COPE[11.78382], CQT[12.8497], CREAM-PERP[0], CRV[75.79354], CRV-PERP[0], DAWN[2.77642], DENT[47484.25], DODO[57.16212], DOGE[1049.68914], DOGE-PERP[0], DOT-PERP[0], DYDX[.298632], DYDX-PERP[0], EDEN[598.579238], EGLD-PERP[0], ENJ[10.9811], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00033148], ETH-PERP[0], ETHW[.12333148], FIDA[276.95032], FIL-PERP[0], FLOW-PERP[0], FRONT[1080.84682], FTM[256.91288], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[99.658], GALA-PERP[0], GENE[.197264], GLMR-PERP[0], GODS[.449378], GRT[917.7885], GRT-PERP[0], GT[2.496832], HBAR-PERP[0], HNT-PERP[0], HUM[1819.8524], ICP-PERP[0], IMX[.297318], IOTA-PERP[0], JST[9.9892], KNC[39.480596], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[86.7384], LINK[24.992242], LINK-PERP[0], LRC[40.92908], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001998], LUNC-PERP[0], MANA[16.91936], MANA-PERP[0], MAPS[1.95986], MATIC-PERP[0], MINA-PERP[0], MKR[.00099946], MKR-PERP[0], MNGO[19.7714], MSOL[.3999658], MTA[14.91774], NEAR-PERP[0], NEAR-PERP[0], OMG[.99199], ONE-PERP[0], ORBS[139.3448], PERP[46.088516], PERP-PERP[0], PROM-PERP[0], PUNDIX[1.069544], RAMP[9.33652], REN[80.59626], RNDR[.096274], ROOK[.01246504], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[478.79192], SKL-PERP[0], SNX[.198668], SOL[2.409262], SOL-PERP[0], SRN-PERP[0], STEP[1.588864], STORJ[.182678], STX-PERP[0], SUSHI[39.99307], SUSHI-PERP[0], SXP[149.419558], THETA-PERP[0], TOMO[22.655], TRX[.000976], TRX-PERP[0], UNI[.298434], UNI-PERP[0], USD[2647.47], USDT[192.20000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02046335 | | GENE[35.8], GOG[845], IMX[143.4], USD[0.14] | | |
| 02046336 | | BNB[.00751465], USD[0.00] | | |
| 02046341 | | BTC[0], ETH[0], LTC[.00007823], TRX[.000005], USD[0.00], USDT[620.93283516], WBTC[0] | | |
| 02046342 | | 0 | | |
| 02046347 | | ETH[0] | | |
| 02046348 | | AAVE[4.56917511], ADABULL[0], ADA-PERP[0], ALTBULL[0.00056630], ATLAS[919.83394], ATOM-PERP[0], AUDIO[701.18585], BTC[0], DOGE[686], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.58808], FTT[0], FTT-PERP[0], GALA[9.460305], GBPL[-0.01], HT[0], LINK[40], LRC[549.86092], LRC-PERP[0], MATIC[370], MKR[.31183172], PAXG[0], PAXG-PERP[0], SAND[74.96808], SHIB[4000000], SOL[0.00865851], USD[44.46], USDT[0.00000001], XRP[956.20130845], YFI[0.00098442] | | |
| 02046351 | | SOL[0], USD[0.67] | | |
| 02046352 | | USD[573.02], USDT[0] | | |
| 02046355 | | TRX[.000001] | | |
| 02046358 | | SLP-PERP[0], USD[0.94] | | |
| 02046360 | | BTC[0.04731449], ETH[0.71498195], ETHW[0.71498195], MNGO[3.23964508], SHIB[16531753.742488], SOL[0], USD[2.23] | | |
| 02046366 | Contingent | LUNA2[6.27545509], LUNA2_LOCKED[14.64272856], USD[0.00], XRP[.930478] | | |
| 02046372 | | BNB[.00005684] | | |
| 02046380 | | BTC[0], TRX[.000001], XRP[.3] | | |
| 02046381 | | TRX[.000001] | | |
| 02046384 | | USD[25.00] | | |
| 02046387 | | TRX[.000001], USDT[3.224209] | | |
| 02046391 | | DOGE[245.9508], EDEN[101.07472], SUSHI[.498], UNI[4.89808], USD[0.20] | | |
| 02046394 | | TRX[.000001] | | |
| 02046397 | Contingent, Disputed | BTC[0], SHIB[106663656.06912559], TRX[0], USD[0.00], USDT[0.00046077] | | |
| 02046401 | | AUD[0.00], BAO[1], DENT[1], DOGE[.00537265], KIN[1], XRP[5247.72568214] | Yes | |
| 02046406 | | APE-PERP[0], ETH[.691], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[1.00396836], NFT (292165011252351709/FTX Crypto Cup 2022 Key #21260)[1], NFT (295551602115653392/FTX AU - we are here! #28489)[1], NFT (356887890289417391/France Ticket Stub #825)[1], NFT (361439208842760715/Monza Ticket Stub #611)[1], NFT (376027719041338193/The Hill by FTX #4628)[1], NFT (427649232493781035/FTX EU - we are here! #151196)[1], NFT (450005888734069736/Netherlands Ticket Stub #289)[1], NFT (456708203002309065/FTX EU - we are here! #170270)[1], NFT (468037120197104329/Belgium Ticket Stub #168)[1], NFT (503841519179801890/Hungary Ticket Stub #262)[1], NFT (511349429280228399/FTX EU - we are here! #169836)[1], NFT (546502771898592647/FTX AU - we are here! #28481)[1], SOL[.00010437], SOL-PERP[0], TRX[.436897], UMEE[10], USD[-0.05], USDT[0.17015681] | | |
| 02046408 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 02046409 | | TRX[.000001] | | |
| 02046411 | | AVAX[2.17503022], BF_POINT[100], BNB[0], DOT[6.23929754], ENS[3.50773021], ETH[0], ETHW[0], FTM[154.88944429], IMX[0], LINK[6.70741194], NFT (308534513611381009/FTX EU - we are here! #175165)[1], NFT (350110885396248271/FTX AU - we are here! #2605)[1], NFT (432616231573345659/FTX EU - we are here! #175123)[1], NFT (487860496054055573/FTX AU - we are here! #2585)[1], SAND[0], SHIB[.00000002], SOL[0], USD[0.00] | Yes | |
| 02046414 | | TRX[.000001], USDT[0.00000017] | | |
| 02046415 | | POLIS[.09472], USD[1.64] | | |
| 02046416 | | ADA-PERP[0], AMPL[0], APE[0], AXS[0], BADGER-PERP[0], BLT[42.84869501], BNB[0.00000001], BTC-20211231[0], BTC-PERP[0], CRO[0.00000001], EDEN[34.07352061], ETH[0.00000001], ETH-PERP[0], ETHW[0.21485456], FTM[0], FTT[0.00000001], FTT-PERP[0], GALA[98.47044163], GMT[0], KSHIB[0], LRC[0], MANA[0], MATH[0], MATIC[0], MATIC-PERP[0], PERP[0], RAY[21.74675477], REN[0], SAND[19.01339926], SHIB[3441023.91555712], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUN[0], USD[33.33], USDT[0] | | |
| 02046419 | Contingent | CHZ[149299.63339], ETH[2.00043], ETH-PERP[0], ETHW[2.00043], LUNA2[0.31454625], LUNA2_LOCKED[0.73394126], MCB[65.14734], MCB-PERP[0], SLP[24529.0505], SOL[2.881], TRX[.000028], UNI[232.771196], USD[0.00], USDT[1186.09919328], XRP[3000] | | |
| 02046421 | | USDT[0.00000082] | | |
| 02046424 | | BTC[0], CRO[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0] | | |
| 02046426 | | DENT[1], USD[0.00] | Yes | |
| 02046427 | | TRX[.000001], USDT[1.56721048] | | |
| 02046431 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], C98-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC[.0050441], MER-PERP[0], SOL-PERP[0], USD[20.57] | | |
| 02046440 | Contingent | APE[.01605474], FTT[40.1], LOOKS[.13300955], LUNA2[0.00210902], LUNA2_LOCKED[0.00492106], LUNC[.006794], NFT (307192279628148452/FTX EU - we are here! #272861)[1], NFT (377232372493074008/FTX EU - we are here! #272852)[1], NFT (424117082699729427/FTX EU - we are here! #272868)[1], TRX[.000366], USD[0.70], USDT[1.19529430] | | |
| 02046444 | Contingent | ADA-PERP[0], LUNA2_LOCKED[58.68127409], SOL[.89463861], USD[0.32], USDT[0] | | |
| 02046454 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[500.00], SOL-PERP[0], USD[-74.85], XRP-PERP[0] | | |
| 02046459 | | GST[.06721587], USD[0.00], USDT[0] | | |
| 02046460 | | AVAX[.09925975], ETH[.00003919], ETHW[.00003919], SOL[.00786666], TRX[.88323473], USD[0.04], USDT[0.13275784] | | |
| 02046468 | | AUD[1.00] | | |
| 02046476 | | BTC[0], FTT[0], GALA[0], GALA-PERP[0], SAND[0], USDT[11.15662352] | | |
| 02046477 | | ADA-PERP[0], BTC[0.01740000], CRO[39.99316], ETH[.284], ETHW[.284], EUR[7.01], MATIC[450], USD[3.21], XRP[939] | | |
| 02046479 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02046483 | | ATLAS[424.54579817], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046484 | | SOL[.004], USD[0.07], USDT[0.26243886] | | |
| 02046485 | | EUR[5.00], LOOKS[312.44375], USD[2.17] | | |
| 02046487 | | ETH[0.00065762], NFT (319132025428187872/FTX EU - we are here! #139013)[1], NFT (346866776931222197/FTX EU - we are here! #139635)[1], NFT (370480428492161076/FTX EU - we are here! #67695)[1], NFT (518860612899600508/FTX EU - we are here! #139742)[1], SOL[14.19579412], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046489 | | ETH[0.00001036], ETHW[0.00001030], TRX[0.00000115], USD[0.00] | | ETH[.00001], TRX[.000001], USD[0.00] |
| 02046490 | | USD[10.89] | Yes | |
| 02046496 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.05139463], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083747], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[1.30991377], LTC-PERP[4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000026], TRX-PERP[0], USDI-1095.25], USDT[1040.92203671], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02046501 | | USD[25.00] | | |
| 02046503 | | AUD[0.00], FTT[2], USD[-819.64], USDT[3693.08062199], XRP-PERP[0] | | |
| 02046506 | | ATLAS[3537.55535952], BAO[5], DENT[.78021704], KIN[1], RSR[1], USD[0.00] | | |
| 02046515 | | USD[0.17] | | |
| 02046516 | | ATOMHALF[0], BNB[0], BTC[0.00009989], KNC[1.066712], LINK[.098651], MANA[.99677], SXPHEDGE[0], USD[0.78], USDT[0], XRP[.98176] | | |
| 02046525 | | BTC[0.00016034] | | |
| 02046526 | | BTC[.00049715], DOGE[.80696], ETH[0.13695230], ETHW[0.13695230], EUR[0.00], FTT[3.0774035], USD[3.63], USDT[0.48558619] | | |
| 02046527 | | AAPL-2021123 1[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[33.99354], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02046529 | | TRX[.000001] | | |
| 02046535 | | USD[0.00], USDT[0] | | |
| 02046536 | | 0 | | |
| 02046537 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02046542 | | TRX[.000001], USD[0.00], USDT[0.00003699] | | |
| 02046545 | | TRX[.000001], USD[0.11], USDT[0.47876296] | | |
| 02046547 | | 1INCH[5.56835576], BAO[3], BNB[.07386241], DENT[1], FTT[.98832551], KIN[6], KNC[16.49805278], SHIB[525192.67506988], SOL[0.11029007], TRX[520.31610712], UNI[0.75277626], ZAR[0.00] | Yes | |
| 02046548 | | ALPHA-PERP[0], BNBBEAR[4000000], FTT[0.06318936], USD[-0.01], USDT[0.00000001], XRP[.02036861] | | |
| 02046554 | | FTT[0.00015317], MBS[.8666], USD[0.00], USDT[0] | | |
| 02046556 | | BTC[0], SOL[.00119711], USD[0.00], USDT[0] | | |
| 02046561 | | ETH[0.00] | | |
| 02046583 | | USD[0.00] | | |
| 02046586 | | ADA-PERP[0], BNB[.00045083], BTC[0.09056628], BTC-PERP[0], CRO-PERP[0], ETH[.0921998], ETH-PERP[0], ETHW[.0921998], LINK[.09998], MANA-PERP[0], SOL[1.09002656], SOL-PERP[0], USD[35.79] | | |
| 02046590 | | POLIS[9.1], USD[0.74], USDT[0] | | |
| 02046593 | | DOGE[.8634], NFT (371430332186490230/FTX EU - we are here! #81690)[1], NFT (518316048969956154/FTX EU - we are here! #81774)[1], NFT (553257772116497947/FTX EU - we are here! #81524)[1], TONCOIN[18], USDT[0] | | |
| 02046595 | | BNB[.0000001], ETH[0] | | |
| 02046608 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.00057253], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046610 | | AKRO[3], BAO[5], CHZ[1], DENT[2], KIN[7], RSR[2], TRX[.000008], USD[0.00], USDT[0.00002660] | | |
| 02046614 | | POLIS[2.41469954], USD[0.00], USDT[0] | | |
| 02046615 | | USD[0.02] | | |
| 02046616 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0] | | |
| 02046618 | | FTT[0.00505039], GOOGL[.019708], USD[0.00], USDT[0] | | |
| 02046621 | | EUR[67.11], SPELL[94.906], USD[0.00] | | |
| 02046624 | | 0 | | |
| 02046625 | | USD[25.00] | | |
| 02046626 | | USD[0.00] | | |
| 02046627 | | ATLAS[7609.8993], CRO[3.76137192], POLIS[67.4962], TRX[.00007], USD[0.32], USDT[0.00000001] | | |
| 02046629 | | NFT (463414691798332886/FTX AU - we are here! #17787)[1] | | |
| 02046635 | | AKRO[5], ATLAS[0], AUDIO[1.02500483], BAO[8], CHR[0], DENT[2], DFL[0], IMX[0.00143376], KIN[1], LRC[0.00225206], MATIC[1.03871541], RSR[1], SOL[0], STARS[0.00470353], SUSHI[.00016149], SXP[1.03619485], TRX[0], UBXT[7], USD[0.16] | Yes | |
| 02046638 | | BNB[.005], ETH-PERP[0], ETHW[.00027082], TRX[.828114], USD[0.02], USDT[0] | | |
| 02046645 | | NFT (293384173753118431/Austria Ticket Stub #1454)[1], NFT (328445959040799030/FTX Crypto Cup 2022 Key #18964)[1], NFT (402340868271124673/FTX EU - we are here! #159418)[1], NFT (418382597157503579/The Hill by FTX #4097)[1], NFT (420363195251178199/FTX EU - we are here! #159457)[1], NFT (479873516412777775/FTX AU - we are here! #5980)[1], NFT (498209526407666187/FTX AU - we are here! #27444)[1], NFT (515891507488557080/FTX EU - we are here! #159515)[1], NFT (540802868855553120/FTX AU - we are here! #5982)[1], USD[73.45513181] | Yes | |
| 02046650 | | AKRO[1], BAO[3], CRO[.00913317], DENT[2], KIN[1], MANA[.00120558], NFT (293985788571245436/FTX AU - we are here! #10375)[1], NFT (377184993470335576/FTX AU - we are here! #24133)[1], NFT (424433083365623988/Hungary Ticket Stub #1417)[1], NFT (468301400320395344/France Ticket Stub #1545)[1], NFT (502393723410045825/FTX AU - we are here! #10381)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.01511484] | Yes | |
| 02046652 | | BTC[0.00319939], ETH[.018], EUR[99.00], USD[77.57] | | |
| 02046653 | | 0 | | |
| 02046655 | | CHZ[149.64488455], SOL[7.8], USD[0.00], USDT[0.00087126] | | |
| 02046656 | | ATLAS[0], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046658 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000022] | | |
| 02046659 | | DENT[1], HXRO[1], UBXT[1], USD[0.00], USDT[0.00000164] | Yes | |
| 02046664 | Contingent | ADABULL[0], ALTBULL[0], AMZN[.0000005], AMZNPRE[0], APE[0.06177898], ATOM[0], AVAX[0], BTC[0.00003629], BULL[0], CRO[0], DOGE[.19131203], DOGEBULL[0], DOT[0], DYDX[0], ENJ[0], ETH[0.00000002], ETHBULL[0], ETHW[0.00010030], FTM[0], FTT[0.08283929], GRTBULL[0], IMX[.08429394], LOOKS[.56056725], LUNA2[0.52666961], LUNA2_LOCKED[1.21335041], LUNC[0], MANA[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], SAND[0], SHIB[0], SOL[0.00162303], STETH[0.00008482], TRX[.000001], TSLA[.00000002], TSLAPRE[0], USD[266.43], USDT[0.00910267], VETBULL[0], WFLOW[.07396256] | Yes | |
| 02046667 | Contingent | BTC[0], DGTD[0.00039104], ETH[0], ETHW[0], FTT[0], GBP[0.00], LUNA2[0.00249424], LUNA2_LOCKED[0.00581991], LUNC[0.00803494], MATIC[0], SOL[0], TRX[0], USD[102.50] | | |
| 02046672 | | ADA-PERP[0], BOBA-PERP[0], CRV-PERP[0], ETHW[.164], FTT[.09108], FTT-PERP[-0.90000000], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[21.81] | | |
| 02046675 | | BTC[0.00005071], DOGE[734.8678569], FTT[13.48869994], SOL[1.61648342], SOL-PERP[0], USD[0.06], USDT[0.99894094] | | |
| 02046678 | | ATLAS[.34646], AVAX[0.08997973], GALA[2360], POLIS[.085771], TRX[.000009], USD[26.26], USDT[.20152315] | | |
| 02046679 | | STEP-PERP[0], USD[0.26], USDT[.2737] | | |
| 02046680 | | APT[0], TRX[.000001], USDT[45.34341031] | | |
| 02046681 | | USD[0.00], USDT[0] | | |
| 02046684 | | FTT[.09842], SOL[.00867914], USD[0.01] | | |
| 02046689 | | AAVE[.49990975], AUDIO[49.990785], AVAX[3.999278], BTC[0], ETHW[.99981855], EUR[0.00], FTT[.0959283], RUNE[35.9934716], TRX[.9998195], USDT[1.71075393] | | |
| 02046695 | | USDT[0] | | |
| 02046699 | | ATLAS[1.31934373], ATLAS-PERP[0], BTC[0.00000001], LUNC-PERP[0], SAND-PERP[0], SOL[.0077012], TRX[0.00000300], UNI-PERP[0], USD[0.43], USDT[0.18743441], USTC-PERP[0] | | |
| 02046704 | | TRX[.000001] | | |
| 02046705 | | ETH[0], NFT (321260594369427993/FTX EU - we are here! #267146)[1], NFT (388616000547201145/FTX EU - we are here! #267147)[1], NFT (568788412216674703/FTX EU - we are here! #267150)[1], SOL[0], USD[0.00] | | |
| 02046706 | | ADA-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0099464], SOL-PERP[0], SRM-PERP[0], TRX[.000799], USD[-44.31], USDT[187.80654482], XRP-PERP[0] | | |
| 02046719 | | USD[0.00], USDT[0] | | |
| 02046723 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02046729 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.01443189], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.46], USDT[0.00380001], XLM-PERP[0], XTZ-PERP[0] | | |
| 02046730 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], GMT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02046733 | | 0 | | |
| 02046736 | | USD[0.00], USDT[0] | | |
| 02046737 | | BTC[.4604], EUR[8003.49], JASMY-PERP[0], TRX[1], USD[10116.57], USDT[17457.59199377], XRP[580] | | |
| 02046741 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[4.18], USDT[0.03703592], XRP[.464216] | | |
| 02046742 | | 0 | | |
| 02046743 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AKRO[2412], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[7.09985256], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[291.84585348], ASD-PERP[0], ATLAS[4610], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[13.38161433], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BILI-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[49.976041], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DFL[4560], DMG[2869.8], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[12.288256], ENS-PERP[0], EOS-PERP[0], ETH[0.17604625], ETH-PERP[0], ETHW[10.51456526], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.04094824], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IND[150], JASMY-PERP[0], KAVA-PERP[0], KIN[11699848.396], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.15423501], LUNA2_LOCKED[0.35988170], LUNA2-PERP[0], LUNC[33585], LUNC-PERP[0], MANA[53.95005470], MANA-PERP[0], MAPS[101], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[346], RAMP-PERP[0], RAY[52.39603752], REEF[3810], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[1283.47089635], RVN-PERP[0], SAND[22.9964983], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5049.933652], SLP-PERP[0], SOS-PERP[0], SOL[0.09104591], SOL-PERP[0], SOS[180000000], SPELL[33029.73896636], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-J-PERP[0], SXP[94.93856998], THETABULL[0], TLRY-0325[0], TLRY-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB[1593.50789453], UMEE[1160], USD[237.94], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[261.65879389], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ASD[291.842935], RSR[1283.441377], TRYB[1590.747613], USD[204.90] |
| 02046744 | | BNB[.00211178], ETH[.00000001], FTM[.9943], FTT[.098879], LINK[.02713], POLIS[.077599], SLP-PERP[0], SOL[.00980476], TRX[.000001], USD[0.98] | | |
| 02046745 | | BTC-PERP[0], LUNA2-PERP[0], USD[32.67], XRP[.456713] | | |
| 02046751 | | AURY[10], USD[10.13] | | |
| 02046752 | | TRX[.000001] | | |
| 02046754 | | BTC[0], TRX[.00006] | | |
| 02046759 | | CEL[.0003], EUR[0.04], USD[0.00] | | |
| 02046760 | | ADA-PERP[0], BTC[-0.00000828], DOGE-PERP[0], ETH[0.00089728], ETH-PERP[0], FTM[0.93996505], MBS[.9312], SOL[0.00972247], STARS[32.997], USD[0.00], USDT[845.84133289], XRP[.67382] | | |
| 02046761 | | MATIC[270], USD[0.20] | | |
| 02046762 | | ALCX-PERP[0], AMPL-PERP[0], ATOM-0930[0], BTC[.0050329], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], USD[-7.15], USDT[0.00000001], USTC-PERP[0] | | |
| 02046771 | | BTC[0.00000001], EUR[0.00], TRX[.00001], USD[0.00], USDT[0] | | |
| 02046772 | Contingent | BTT[0], EUR[0.00], FTM[0], GALA[0], KIN[0], LUNA2[0.01866102], LUNA2_LOCKED[0.04354239], LUNC[4063.4777925], SHIB[0], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046774 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02046776 | | TRX[.000001] | | |
| 02046777 | | TRX[.000001], USD[2.63], USDT[0.00000001] | | |
| 02046778 | Contingent, Disputed | NFT (359255712599025111/FTX AU - we are here! #47671)[1], NFT (426732125493356653/FTX EU - we are here! #184892)[1], NFT (431531551682368851/The Hill by FTX #7526)[1], NFT (447707633155617353/FTX EU - we are here! #184850)[1], NFT (497022265490197871/Official Solana.NFT)[1], SOL[0], USD[0.00] | | |
| 02046782 | | AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.52781788] | | |
| 02046785 | | AXS[17.49964], DOT[118.892], EUR[0.00], FTM[.27496289], FTM-PERP[0], SOL[6], USD[1.77] | | |
| 02046786 | Contingent | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058078], STG[112.97853], TRX[1549.7055], USD[0.00], USDT[99.82048384] | | |
| 02046788 | | CHZ[0], DENT[0], REEF[0], SHIB[0], SPELL[0], SUN[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02046789 | | AMPL[0], CAKE-PERP[0], FTT[2.99974], FTT-PERP[0], USD[10.59], USDT-PERP[-5], XAUT[0.03482591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046792 | | GALA[3080], SOL[0], USD[0.07], USDT[0.17525680], WRX[544.63292], XRPBULL[6078903.066] | | |
| 02046795 | | TRX[.000001] | | |
| 02046799 | | SOL[.00979452], TRX[.000001] | | |
| 02046802 | | BAO[1], BLT[.3581], DENT[2], KIN[1], TRX[1], USD[0.03], USDT[0] | | |
| 02046805 | | AVAX[.0914225], BCH[.0001592], BNB[.06921368], BTC[0.00001022], ETH[.00054244], ETHW[.0007449], FTM[.715], SOL[0.00680566], TRX[.001188], USD[0.07], USDT[19616.98054470] | | |
| 02046806 | Contingent | CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SECO-PERP[0], SPELL-PERP[0], SRM[.69834371], SRM_LOCKED[7.70863435], SRM-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 02046808 | | NFT (332990443843393228/Deep Fried Gas #10)[1], NFT (435561629585519153/Fuck Your Gas #2)[1], NFT (475822314204096192/Fuck Your Gas #25)[1], USD[32.89] | | |
| 02046813 | | BAO[1], KIN[1], SOL[.00218206], USD[0.01], USDT[21.13149886] | | |
| 02046814 | | BNB[0.00000002], BTC[0], BTC-PERP[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02046815 | | NFT (463427551524018514/FTX AU - we are here! #60451)[1] | | |
| 02046818 | | BTC[0.00000107], CEL[1], SOL[.004] | | |
| 02046828 | | BNB[0], NFT (297683231736532390/FTX EU - we are here! #146905)[1], NFT (440291941020615012/FTX EU - we are here! #146616)[1], NFT (446437803478456786/FTX EU - we are here! #147476)[1], SOL[.00000001], TRX[.000001], USDT[0.00002915] | | |
| 02046832 | | EUR[0.00], USDT[.01111122] | Yes | |
| 02046833 | | BTC[0.00051261], TRX[.000464], USDT[20.14825844] | | |
| 02046834 | | BTC[.00227584] | Yes | |
| 02046837 | | TRX[.000001], USDT[1.39032102] | | |
| 02046838 | | PRISM[3.602146], TRX[.000001], USD[0.00], USDT[0] | | |
| 02046839 | | USD[25.00] | | |
| 02046840 | | AUDIO[0], BNB[0], CRO[0], FTM[0], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 02046842 | | AKRO[0], ALGO[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DODO[0], DOGE-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02046843 | | BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[-0.15], USDT[15.70338761], XRP-PERP[0] | | |
| 02046847 | | CITY[.0962], FTT[0.00203717], HT[.093749], INTER[.091906], USD[3.16], USDT[0] | | |
| 02046851 | | BTC-PERP[0], GENE[39.74], USD[-0.02], USDT[1.48], XRP[.91719] | | |
| 02046870 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00049601], XRP-PERP[0] | | |
| 02046883 | | USDT[.59059777] | | |
| 02046887 | | ADA-PERP[0], USD[0.00], USDT[2073.10112390] | | |
| 02046892 | | CAKE-PERP[0], DOT-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02046893 | | FTT[0.00158788], TRX[0], USD[0.00] | | |
| 02046894 | Contingent | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00040773], LUNA2_LOCKED[0.00095138], LUNC[0], MATIC[0], SOL[0.82547257], TRX[0], USD[22239.00], USDT[0], XRP[0] | | SOL[.824515] |
| 02046898 | Contingent, Disputed | USD[0.70] | | |
| 02046906 | Contingent, Disputed | USD[0.70] | | |
| 02046908 | | USDT[1.26799548] | | |
| 02046909 | | TRX[.380001], USD[0.00] | | |
| 02046910 | | BNB[.00000001], USDT[0.00834435] | | |
| 02046911 | Contingent, Disputed | USD[0.20] | | |
| 02046913 | | USD[0.00], USDT[0.00389181] | | |
| 02046915 | | BNB[0], BTC[0], DOGE[0], FTM[0], SHIB[87.77862648], SOL[0.02268631], SPELL[0.01632363], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02046916 | Contingent, Disputed | USD[0.10] | | |
| 02046917 | | USD[6.16] | | |
| 02046922 | | ATLAS[8868.3147], ATLAS-PERP[0], KIN-PERP[0], MANA-PERP[0], POLIS[299.1732108], POLIS-PERP[0], SHIB[1877091.08723301], STEP[85.783698], TRU-PERP[78], TRX[.000001], USD[-0.06], USDT[0.00763499] | | |
| 02046927 | | ATLAS[130], USD[0.02] | | |
| 02046928 | | FTT[.8], GENE[29.994], SOL[.01043462], TRX[.000778], USD[67.43], USDT[488.00300739] | | |
| 02046932 | | AUD[0.00], RSR[1] | Yes | |
| 02046933 | | ATLAS[17086.7529], USD[2.91], USDT[1.30673719] | | |
| 02046936 | | AKRO[2], BAO[2], BAT[1.01568598], BNB[0], CRO[0.01183059], DENT[1], DOGE[.01387342], EUR[0.00], HOLY[.00000916], KIN[5], LRC[0.00009377], PRISM[1195.93092234], STARS[0], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02046941 | | USD[0.70] | | |
| 02046943 | | USDT[.37] | | |
| 02046944 | | DOGE-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.41] | | |
| 02046946 | | BTC[0.00010994], USDT[0.00012938] | | |
| 02046951 | | LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02046957 | | AKRO[1], BF_POINT[200], DOT[116.86949692], SOL[120.83049543], USD[0.00] | Yes | |
| 02046958 | | USD[0.04] | | |
| 02046960 | | FTT[.00553092], USDT[0.00000060] | | |
| 02046962 | | AAVE[0], ADA-PERP[0], ATOM-20210924[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], GRT[0], HUM[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02046964 | | DOT[.052], ETHW[0.00000361], EUR[0.21], GOG[.35346854], LOOKS-PERP[0], LTC[.04505586], NFT (315812683229378277/FTX Crypto Cup 2022 Key #10016)[1], SOL[.006], TRX[.000846], USD[5.67], USDT[0.23431506] | | |
| 02046967 | | MATIC-PERP[0], USD[3.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02046969 | | USD[0.13, USDT[0] | | |
| 02046970 | | USDT[0] | | |
| 02046971 | | ATLAS[299.94], TRX[.000001], USD[1.43], USDT[0] | | |
| 02046976 | | BTC[0], TRX[0] | | |
| 02046977 | | ATLAS[1047.19124845] | | |
| 02046978 | | ALICE[.090253], ALPHA[1.8818105], BNB[0.00939956], BOBA[.49165729], BTC[.04997891], CHZ[9.8917], CRO[7017.9727], CRV[.92837], DODO[.08243735], DYDX[.09944045], ETH[0.00098610], ETHW[0.00098610], FTT[.56343431], GRT[2763.34355], HNT[.097986], LINK[.09583045], LRC[207.75414], LTC[15.23599104], MANA[310.473928], MATIC[888.63691424], OKB[.09944045], OMG[0.49165729], RUNE[.173875], SHIB[98104.75], SLP[8.611955], SOL[0.00891880], STORJ[.1738636], SXP[.091925], TONCOIN[.081], UNI[.097872], USD[-828.15], USDT[58.06818989], WRX[.9980145], XRP[13.6369915] | | |
| 02046979 | | BTC[0.27423799], USD[6.16] | | |
| 02046981 | | SOL[.00667376], USD[1695.85] | | |
| 02046983 | | BNB[0], ETH[0] | | |
| 02046989 | | ETH[0], MATIC[.00000001], SOL[.000202], USD[0.50, USDT[0] | | |
| 02046992 | | BTC[0], EUR[4.64], FTT[4.16006636] | | |
| 02046998 | | USDT[0.14497834] | | |
| 02047000 | | BNB[0], TRX[.000001], USD[0.73], USDT[0.00000001] | | |
| 02047003 | | ATOMBULL[.0], BEAR[0], BULL[0], FTT[0.00514845], USDT[0] | | |
| 02047005 | | USD[0.00], USDT[0] | | |
| 02047006 | | 0 | | |
| 02047007 | | BNB[.00271081], TRX[.000001], USD[0.01], USDT[0.05983185] | | |
| 02047014 | | ATLAS-PERP[0], AVAX[1.04513316], BTC[0], ETH[0], POLIS[0], USD[187.45] | | |
| 02047015 | Contingent | NFT (328138039168441663/Austria Ticket Stub #1845)[1], NFT (558384620324690848/The Hill by FTX #5352)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02047016 | | AKRO[3], BAO[5], DENT[3], ETH[0], KIN[5], MRNA[.049687], MXN[0.00], RSR[1], TONCOIN[0], UBXT[2], USDT[0], WAVES[0] | Yes | |
| 02047019 | | USD[45.70] | | |
| 02047021 | | ATLAS[6958.608], USD[1.33] | | |
| 02047023 | | AKRO[1], ATLAS[666.26149368], BAO[1], GALA[1125.65714488], OXY[595.74008264], UBXT[1], USD[0.00] | Yes | |
| 02047025 | | GBP[0.00], USDT[0.00000090] | | |
| 02047026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000293], ETH-PERP[0], ETHW[.00000293], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.05], LINK-PERP[0], LRC-PERP[0], LTC[.00414717], LTC-PERP[0], LUNA2[0.45075833], LUNA2_LOCKED[1.05176945], LUNC[08153.5772763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001665], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII.00098632], ZEC-PERP[0] | | |
| 02047027 | | APE[0], BLT[0], DOGE[0], DYDX[0], ETH[0], ETHW[0], NFT (314201383168776155/FTX AU - we are here! #3605)[1], NFT (321466946891222745/FTX EU - we are here! #201455)[1], NFT (332760312832049917/FTX EU - we are here! #201364)[1], NFT (337551365302785052/FTX AU - we are here! #3594)[1], NFT (384204335671154273/FTX AU - we are here! #49795)[1], NFT (550674659860462106/FTX EU - we are here! #201441)[1], POLIS[0], USD[0.01], USDT[9245.42227463] | Yes | |
| 02047030 | | BIT[26607.30229], BTC[0.00869821], DOGE[11.00976405], FTT[0.3922618], LTC[.099981], TRX[.000001], USD[50.65], USDT[0.14618805] | | |
| 02047032 | | AAVE[1.99962], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.01780693], BTC-PERP[.879], COMP-PERP[0], DEFIBULL[7.9984896], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[6.38431949], ETH-PERP[0], ETHW[0.38431948], EUR[2475.34], GST-PERP[0], LINK[8.71739152], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[3.17185002], SOL-PERP[0], SRM-PERP[0], USDT[7450.71879053], YFII.01339542] | | |
| 02047033 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[132.14474729], XMR-PERP[0], ZEC-PERP[0] | | |
| 02047035 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.08405563], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.18448567], ETH-PERP[0], ETHW[.18448567], EUR[0.00], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[366.26], USDT[2260.97510950], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02047037 | | NFT (511953241729289486/FTX EU - we are here! #231044)[1] | | |
| 02047039 | | ALGO[.76972], ATOM[.090804], BTC[0], DOGE[5654.92536], ETH[2.16491765], ETHW[1.48604666], SOL[21.06112991], TRX[.000001], USD[335.38], USDT[1.58830646] | | |
| 02047045 | | ETH[.000959], ETHW[.000959], LINK[0], USDT[0] | | |
| 02047046 | | NFT (481061545919597368/The Hill by FTX #19748)[1], NFT (561689790896229459/FTX Crypto Cup 2022 Key #19712)[1] | Yes | |
| 02047047 | | BNB[.00000001], COPE[.54246783], LTC[.2298119], USD[2.07], USDT[0.89203049] | | |
| 02047048 | | ATLAS[2119.576], TRX[.000001], USD[0.69], USDT[0] | | |
| 02047050 | | NFT (305407955943043216/FTX AU - we are here! #27624)[1], NFT (316161227182215434/FTX AU - we are here! #5768)[1], NFT (316493130064371073/FTX Crypto Cup 2022 Key #18959)[1], NFT (372804059771073788/The Hill by FTX #4062)[1], NFT (436125753918568627/FTX AU - we are here! #5776)[1], NFT (475666365264980011/FTX AU - we are here! #153312)[1], NFT (523820197577448440/FTX AU - we are here! #153345)[1], NFT (533435083409258207/Austria Ticket Stub #1486)[1], NFT (549634430855055129/FTX EU - we are here! #153389)[1] | Yes | |
| 02047052 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.15278929], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-3.68], USDT[20.72305502], XMR-PERP[0], ZIL-PERP[0] | | |
| 02047055 | | ALGO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02047061 | | AXS[180.29043426], KNC[0], SOL[0], USD[2978.69], USDT[0] | | AXS[176.892537], USD[2964.85] |
| 02047064 | | BULL[3.27899429], USD[300.09] | | |
| 02047071 | Contingent, Disputed | USD[0.00] | | |
| 02047071 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], HT[.00022313], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02047072 | Contingent | BF_POINT[200], ETH[.00000001], GBP[0.04], LUNA2[0], LUNA2_LOCKED[14.58772931] | Yes | |
| 02047074 | | NFT (485550368876060875/FTX Crypto Cup 2022 Key #17659)[1], SOL[.039992], USD[10.00], USDT[-6.83440020] | | |
| 02047077 | | AVAX[0], BNB[0.00000505], BTC[0], ETH[0.54692408], ETHW[0], FTM[0], FTT[0], NFT (296923624889122685/Ape Art #579)[1], NFT (557423756956761311/Girl#8)[1], RAY[0], SAND[0], SLRS[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USDI-500.63] | | BNB[.00000498] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047083 | | DAI[0], SOL[.00275653], TRX[.000001], USD[0.00], USDT[0.07014173] | | |
| 02047084 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.037], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.099639], LTC[.0098974], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[9.7473], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[54.67], USDT[0], XRP[.93768], XRP-PERP[0], YFII-PERP[0] | | |
| 02047085 | | USDT[0.00003203] | | |
| 02047086 | | BNB[.00000001], BTC[.00004312], TRX[.00002], USDT[0.00010995] | | |
| 02047087 | | BNB[0], FTT[.00000001], USDT[0] | | |
| 02047090 | | ATLAS[16107.778], BTC-PERP[0], USD[0.00] | | |
| 02047095 | | DAI[.07840039], ETH[0], NFT (298807986972042778/FTX AU - we are here! #12516)[1], NFT (312752942029461854/FTX EU - we are here! #144248)[1], NFT (363116102441046437/FTX AU - we are here! #12477)[1], NFT (389168355648050548/FTX EU - we are here! #144104)[1], NFT (433838041716378789/The Hill by FTX #9856)[1], NFT (450020070021130168/FTX Crypto Cup 2022 Key #4756)[1], NFT (525977075687749430/FTX EU - we are here! #144194)[1], TRX[.000175], USD[5.69], USDT[0.17754165] | | |
| 02047096 | | ALGO-PERP[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.22], USDT[0, 12] | | |
| 02047097 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002132], ETH-PERP[0], ETHW[0.00002132], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC[0], MANA-PERP[0], PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02047102 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5524.50], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02047108 | | ATLAS-PERP[0], FTT[0], USD[0.02], USDT[0] | | |
| 02047115 | Contingent, Disputed | BTC[0], ETH[-0.00000001], TRX[.002051], USD[0.00], USDT[0] | | |
| 02047116 | | ADA-PERP[0], SAND[4.99905], USD[-0.03], XRP[54.75] | | |
| 02047117 | Contingent | ETH[.00000462], ETHW[.00000462], LUNA2[0.20858853], LUNA2_LOCKED[0.48561598], LUNC[47007.04362805], RUNE[202.82631863], USD[0.01] | Yes | |
| 02047120 | | TRX[.000001], USDT[1.19791221] | | |
| 02047123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.00443139], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000152], TRX-PERP[0], UNI-PERP[0], USD[-78.18], USDT[2244.66965686], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02047127 | | APE-PERP[0], ATLAS[22566.336], ATLAS-PERP[0], BTC-PERP[0], TRX[15.689899], USD[-1.02], USDT[0] | | |
| 02047130 | | AAVE[.2098647], AKRO[1], ATLAS[289.94714133], BAO[9], BTC[.0082227], DENT[2], ETH[.07646872], ETHW[.07552716], HNT[2.138202], KIN[8], MATIC[.0034662], TRX[.000001], USD[0.00], USDT[0.03397755] | Yes | |
| 02047132 | | DAI[.097042], ETH[.0005127], ETH-PERP[0], ETHW[.0005127], TRX[.000001], USD[0.00], USDT[0.37090206] | | |
| 02047133 | | EUR[0.00], USD[0.00] | | |
| 02047134 | | TRX[.000001] | | |
| 02047137 | | SOL[0], USD[0.46], USDT[0.00000148] | | |
| 02047140 | | FIDA[1.05134066], MNGO[29.72253042], SRM[.08236246], TRX[.000001], UBXT[1], USD[116.77], USDT[0] | Yes | |
| 02047142 | | DOGE-PERP[0], FLM-PERP[0], USD[0.00], USDT[.00549823] | | |
| 02047147 | | USD[0.00] | | |
| 02047149 | | BTC[0], EUR[0.00], TRX[.000778], USD[0.00], USDT[1.74474942] | | |
| 02047154 | | NFT (299070713129052515/FTX AU - we are here! #47685)[1], NFT (454133709192407418/FTX AU - we are here! #18409)[1] | | |
| 02047155 | | NFT (298762838814801336/FTX EU - we are here! #180978)[1], NFT (405844307752967791/FTX EU - we are here! #181012)[1], NFT (445379065548005047/FTX EU - we are here! #180930)[1], NFT (507613282940595247/The Hill by FTX #6299)[1] | | |
| 02047156 | | ETH[0], NFT (352038743900404175/FTX EU - we are here! #218365)[1], NFT (378212184925179485/FTX EU - we are here! #218136)[1], NFT (471561910961470762/FTX EU - we are here! #218351)[1], TRX[0], USD[0.01] | | |
| 02047158 | | TRX[.000001], USD[0.01] | | |
| 02047164 | | BNB[2.6469431], BTC[0.06870417], DOGE[0.92137824], ETH[0.64181645], ETHW[0.56634597], EUR[20051.41], SOL[31.37324616], USD[0.00], USDT[3875.72870838], XRP[2472.15880545] | | BNB[2], BTC[.019637], ETH[.3465], EUR[20011.61], USDT[1868.460869] |
| 02047165 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00847871], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], MANA-PERP[0], MATIC-PERP[0], RAY[21.55512794], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.56], USDT[0.00009851], VET-PERP[0] | | |
| 02047166 | | 1INCH[5], 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-2021123112[0], BTC-PERP[0], CAKE-PERP[0], CHZ[30], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[S], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.73], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02047167 | | EUR[0.00], FTM[0.00020909], SOL[.00000001], USD[0.00] | Yes | |
| 02047169 | | ADA-PERP[0], BNB-PERP[0], BTC[.0037], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.74], USDT[0] | | |
| 02047173 | | SOL[.04084716] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047181 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[.00000001], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-0325[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTT-PERP[0], BULL[0], BYND-0325[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-0325[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[22], ETHE-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GOOGL[.00000001], GOOGL-0325[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.01862523], LUNA2_LOCKED[0.03455888], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NIO[0], NIO-0325[0], NIO-0624[0], OKB-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0325[0], UBER-0325[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.73], USDT-0325[0], USDT-0624[0], USDT-PERP[0], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WSB-0325[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 02047182 | | BAO[9], BTC[.00000046], DENT[3], ETH[.00000288], EUR[0.00], FTT[2.30456985], KIN[8], RUNE[1.00074003], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02047183 | | ATLAS[19425.584], FTT[.00287878], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047184 | Contingent | BULL[0.00066622], ETHBULL[.0071778], FTT[0.00826492], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00574], USD[21.42], USDT[0.00839514], USTC[0] | | |
| 02047186 | | ATLAS[0], FTT[0.10847255], USD[0.44], USDT[0.00000024] | | |
| 02047187 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.90213476], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.66], USDT[12.72878195], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02047188 | | BNB[.00000001], USD[0.03], USDT[0.00000001] | | |
| 02047189 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[17.758379], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0.00067621], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02047193 | Contingent | BTC[0], CHF[0.00], CRO[0], KIN[1], LTC[0], LUNA2[0.96663007], LUNA2_LOCKED[2.17553868], SHIB[0], USD[0.00], XRP[15.12935141] | Yes | |
| 02047194 | | BTC[0], USD[0.35] | | |
| 02047199 | | ETH[.0006], ETHW[.0006], TRX[.000001] | | |
| 02047200 | | TRX[.000001] | | |
| 02047204 | Contingent, Disputed | USDT[0.00029904] | | |
| 02047207 | | USD[0.74], USDT[-0.00244902], VETBULL[38.7] | | |
| 02047208 | | 0 | | |
| 02047217 | | ETH[0], EUR[0.00], SOL[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02047219 | | CRO[30], SOS[1500000], TRX[.000001], USD[0.03] | | |
| 02047221 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02047229 | | ETH[0.00000001], ETHW[0.00000001], TRX[.001554] | | |
| 02047231 | | ADABULL[0.28072413], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047233 | | ALGOBULL[369929.7], ATOMBULL[8.5], BALBULL[18.99639], BSVBULL[104980.05], COMPBULL[.8398404], DOGEBULL[.05898879], EOSBULL[1999.62], GRTBULL[8.598366], KNCBULL[3.598936], LINKBULL[1.499715], MATICBULL[12.397644], SUSHIBULL[28394.604], SXPBEAR[9000000], SXPBULL[989.8119], THETABULL[.04399164], TOMOBULL[20496.105], TRX[.000001], USD[0.06], USDT[0], XRPBULL[829.8423] | | |
| 02047235 | | BTC[0.07018725], DOGE-PERP[0], DOT-PERP[0], ETH[2.26354866], ETH-PERP[0], ETHW[22.2055658], FTT[.098746], FTT-PERP[0], LTC[.00675478], SOL-PERP[0], USD[0.36] | | |
| 02047243 | | ATLAS[0.688], ATLAS-PERP[0], AUDIO[.9722], DOGE[.8986], GRT-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00289374] | | |
| 02047244 | | FTM[23.34592651], LOOKS[0], USD[-0.74], USDT[0.00000001], XRP[0] | | |
| 02047245 | | ATLAS[199.96], POLIS[3.1], TRX[.000001], USD[0.59], USDT[0] | | |
| 02047249 | | AAVE[.002399], AAVE-PERP[0], ALGOBULL[210], AVAX-PERP[0], BNBBULL[0.00009889], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.299943], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.09], USDT[0] | | |
| 02047252 | | BNB[.01472587], BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060000], FTT[6.74432495], HNT-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02047255 | | TRX[.000001] | | |
| 02047258 | | SAND[.97112], USD[0.00], USDT[0.00000001] | | |
| 02047263 | | ATOM-PERP[0], BADGER-PERP[0], BTC-20211231[0], CEL-20211231[0], CHZ-20211231[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GRT-20211231[0], HBAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], SXP-20211231[0], THETA-20211231[0], TRU-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLM-20211231[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 02047266 | | CEL[0], FTT[25.04996002], USD[0.00] | | |
| 02047268 | | KIN[3], POLIS[.69648567], TRX[1], USDT[0.00000007] | | |
| 02047269 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02047270 | | ATLAS[1805.52042194], AVAX[0], BAT-PERP[0], FTT[0.19882320], NFT (561771917304790970/The Hill by FTX #44300)[1], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047271 | Contingent | 1INCH[79.53936506], BNB[0.28852331], BNB-PERP[0], BOBA-PERP[0], BTC[0.00046182], DOT-PERP[0], ENS-PERP[0], FTT[4.79610145], FTT-PERP[0], IMX[15.38919147], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0.00102617], MKR-PERP[0.022], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[27000], SRM[93.73896003], SRM_LOCKED[1.48556281], TRX[4586.05378594], USDI-243.54], USDTI-10.48833793], YFI-PERP[0], ZIL-PERP[4200] | | 1INCH[78.689835], BNB[.28438], BTC[.000459], MKR[.001012], TRX[4420.133041] |
| 02047275 | | SHIB[7600000], SOL[1.76735183], USD[22.88] | | |
| 02047282 | | SOL[0], USD[0.00], USDT[.00000038] | | |
| 02047283 | | AAVE[.88047969], AKRO[1], ALICE[1.67667845], ATLAS[542.11698758], AVAX[.17461188], AXS[.16694157], BAO[6], BF_POINT[200], DENT[2], ETH[.0000176], ETHW[.0000176], GBP[0.48], KIN[4], RSR[1], SOL[16.21703892] | Yes | |
| 02047284 | | TRX[.000001], USDT[.49713618] | | |
| 02047285 | | ATLAS[9068.07881075], BTC[.00008845], CRO[3000], POLIS[236.56077881], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02047288 | | EUR[0.00], USDT[0] | | |
| 02047298 | | ATLAS[3036.47776479], GALA[21.28806598], POLIS[200.33360156], SHIB[918694.18751958], TRX[.00012], USD[0.03] | | |
| 02047300 | | ETH-PERP[0], IMX[4.2], USD[0.74] | | |
| 02047301 | | DOGE[283.47994521] | Yes | |
| 02047303 | | ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01] | | |
| 02047309 | | 0 | | |
| 02047312 | Contingent | BEAR[135.48], BTC[0.00006278], BULL[0.00092853], COMP[.00004074], DAI[.09896943], FTT[.007367], GAL[1999.79704], LINK[.057256], LUNA2[7.76780052], LUNA2_LOCKED[18.12486788], LUNC[169145..9176532], PSY[1250], SLP[299950.742], SOL[.0027121], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[77842.94], USDT[10.00330874] | | |
| 02047313 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[78.33], USDT[0], YFI-PERP[0] | | |
| 02047315 | | TRX[.000002], USD[0.00], USDT[0.79139973] | | |
| 02047317 | Contingent | BNB[0], DOT[141.28762941], FTT[505.44333075], LUNA2[0.00000759], LUNA2_LOCKED[0.00001771], SOL[0.00467488], SRM[18.8034498], SRM_LOCKED[155.37704824], TRX[.000001], USD[3.55], USDT[103.49552795], USTC[.001075] | | DOT[136.898654], USD[3.48], USDT[102.320186] |
| 02047318 | | BTC-PERP[0], ETH[0.00014187], ETHW[.00014187], TRX[.000001], USD[0.00], USDT[0.00001872] | | |
| 02047319 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047320 | Contingent | AAVE[1.43974761], ADA-PERP[0], AGLD[69.088804], AMPL[0], ANC[324.9418582], APE[5.99893026], ATLAS[6099.963632], AUDIO[127.0805708], AURY[19.097021], AVAX[7.09877618], AXS[3.59938566], BADGER[0], BAT[35.9937036], BOBA[33.09425692], BTC[0.10318262], C98[17.9968356], CEL[2.99946], CHR[70.9892954], CHZ[1460.027624], CLV[80.08591194], COMP[0.35193838], CREAM[0.69987454], CRO[810.865234], CRV[.99982], DFL[349.938458], DOGE[39.993016], DOT[.099982], DYDX[8.0985897], EDEN[110.97958926], EN[384.0327196], ENS[0], ETH[6.07553633], ETH-PERP[0], ETHW[6.06053900], EUR[585.20], FTM[19.9843068], FTT[9.54674399], GAL[5.09918604], GALA[19.911108], GODS[89.0875648], GOG[124.0811162], GRT[60.9892306], HNT[30.0947458], IMX[26.09543214], JOE[88.9845434], KNC[42.09276454], KSHIB[329.941896], LINA[49.991], LINK[43.59250966], LOOKS[83.9852634], LUNA2[0.68682573], LUNA2_LOCKED[1.60259338], LUNC[20473.07467389], MANA[235.0592642], MATIC[589.90397], MBS[575.0098254], MKR[0], NEAR[13.09784432], OMG[33.0042274], OXY[200.9644446], PEOPLE[9.985978], POLIS[36.09437878], RAY[27.58476646], REN[131.9819028], RNDR[14.09770734], ROOK[0], RSR[2909.36982], RUNE[11.09827146], SAND[105.9818038], SHIB[1399755.02], SLP[499.91162], SLRS[.985654], SNX[6.69882478], SOL[9.44344251], SPELL[2999.47404], SRM[3.02798306], SRM_LOCKED[02889669], STEP[145.0695242], STG[9.9968302], STMX[1489.71029], SXP[11.997894], TLM[510.0170236], UMEE[79.985762], USD[1521.53], VGX[10.996148], WAVES[5.4990316], XRP[68.990289], YFI[0], YGG[33.9940042] | | |
| 02047321 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0004962], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2616.48], FTM-PERP[0], FTT[0.25141142], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.94], VET-PERP[0], XTZ-PERP[0] | | |
| 02047326 | | CRO[.00506758], CRO-PERP[0], DOT[.0029483], POLIS[.09842], USD[21.77], USDT[0.00000045] | | |
| 02047327 | | AKRO[13], ALPHA[1.00922321], AUDIO[2.02631431], BAO[13], BIT[42.46989137], BTC[.00000012], DENT[4], ETH[0.64654991], ETHW[0.64627851], GRT[1.0001826], HXRO[1], KIN[21], MANA[4.57418265], MATIC[.00048315], RSR[9], SHIB[154887.52084459], TRX[9.000001], UBXT[15], USD[0.02], USDT[0] | Yes | |
| 02047331 | | 0 | | |
| 02047334 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[702.86643], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[1440], DASH-PERP[0], DOT[.04258639], DOT-PERP[0], DYDX[16.5], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[34.19312487], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[1000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[160], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[34.66151671], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[8.22762642], SOL-PERP[0], SPELL[9898.879], SRM[120.37682808], SRM_LOCKED[22.00551504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[.00594886], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02047336 | | ATLAS[929.9202], POLIS[11.697777], USD[20.30] | | |
| 02047341 | | USD[23748.00] | | |
| 02047342 | | AURY[0], USD[0.00] | | |
| 02047347 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00112461] | | |
| 02047350 | | MATIC[0.00000002], TRX[.000001], USDT[0.00000006] | | |
| 02047351 | | BTC[0.01126373], ETH[0.07901117], ETHW[0], GRT[0], LRC[94.79547814], LTC[0], MATIC[12], SHIB[0], USD[0.00], USDT[2.07934881] | Yes | |
| 02047356 | | FTT[4.2], TRX[124.042206], USD[0.01], USDT[2.05126513] | | |
| 02047357 | Contingent | ALCX[0], ANC[266.17728751], APE[2.81728497], ATLAS[0], BTC[0], CRO[0], DOGE[0], DYDX[0], GALA[0], GMT[0], GOOGL[.00000012], GOOGLPRE[0], GRT[0], HT[0], HUM[0], IMX[0], KIN[0], KNC[0], LOOKS[0], LRC[239.01038619], LUNA2[0.00010355], LUNA2_LOCKED[0.00024163], LUNC[22.54973625], NEXO[0], PERP[0], SHIB[0], STG[213.53316094], SUN[0], USD[0.00], USDT[0], WAVES[0], WRXI[0] | | |
| 02047360 | | ATLAS[1634.99668194], SHIB[2600000], USD[3.97] | | |
| 02047362 | Contingent | AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02628477], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17648071], LUNA2_LOCKED[0.41178834], LUNC[0.00178675], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.00], USDT[0.08837025], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02047364 | | AKRO[1], ALPHA[1], BAO[4], BTC[.00005722], DENT[1], DOGE[1], ETH[1.20981354], ETHW[1.20933484], FIDA[2.07449003], FTT[25.72363927], KIN[1], MATIC[4.59947286], MBS[.06730193], TOMO[2.0869594], TRX[2.000017], UBXT[4], USD[9537.28], USDT[2807.56746241] | Yes | |
| 02047365 | Contingent | BNB[0], CRO[80], ENJ[17], ENS[1], ETH[.00000001], FTM[0], FTT[25.17669485], RNDR[10.8], RUNE[4.18362522], SOL[0], SRM[11.00698322], SRM_LOCKED[.22195308], USD[0.05], USDT[0.00000001] | | |
| 02047366 | | BEAR[955.73], USD[0.15], USDT[290.31039109] | | |
| 02047368 | | DENT[1], SHIB[1299075.03223296], USD[0.00] | Yes | |
| 02047369 | | BNB[.00000001], ETH[.00000001], NFT[.00000001], NFT [306797720164961017/FTX AU - we are here! #28859][1], NFT [409495697170371196/The Hill by FTX #4876][1], SOL[.007352], STARS[.287246], USD[0.00], USDT[0] | | |
| 02047378 | | TRX[.000777], USD[0.64], USDT[0] | | |
| 02047384 | | BNB[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047385 | | AR-PERP[0], AXS-PERP[0], BNB[0.30178787], BNB-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[290], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000001], USDt-126.81], USDT[147.36608083], XTZ-PERP[0] | | |
| 02047387 | | USD[25.00] | | |
| 02047390 | | LUNC-PERP[0], MBS[89.5578], NEAR-PERP[0], ONT-PERP[0], STEP[.03726], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047393 | | BTC[0.00002547], TRX[.372165] | | |
| 02047399 | | ADA-PERP[0], ALT-PERP[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 02047401 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02047403 | | BTC[0], EUR[2.41], FTT[0.12222100], USDT[0] | | |
| 02047404 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.04287462], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.1459802], ETH-PERP[0], ETHW[.036], EUR[0.00], FTT[.13288173], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.02645531], SOL-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 02047411 | Contingent | BTC[.00006], ETH[8.88128436], ETHW[8.88128436], LUNA2_LOCKED[0.00000001], LUNC[.00105], TRX[.000001], USDT[33.53153087] | | |
| 02047415 | | BTC[.09412236], USD[0.01], USDT[30137.00033349] | | |
| 02047420 | | ATLAS[610], POLIS[20.05444563], USD[0.00] | | |
| 02047422 | | TRX[.000777] | | |
| 02047426 | | BAO[1], EUR[0.00], KIN[2], USD[0.00], XRP[.00336348] | Yes | |
| 02047430 | | GBP[62980.52], HKD[0.00], USD[0.03] | | |
| 02047432 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02047435 | | TRX[.000001] | | |
| 02047438 | Contingent, Disputed | USD[0.00], USDT[0.00000041] | | |
| 02047440 | Contingent | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056264], LUNC-PERP[0], MATIC-PERP[0], NFT (566283052947256344/Tournament Fighter #3)[1], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02047442 | | BTC[3.10058538], ETH[20.69343972], ETHW[.00000254], SOL[2.31621507], TRX[.000001] | Yes | |
| 02047444 | | ETH[0], STX-PERP[0], USD[0.00] | | |
| 02047452 | Contingent | APT[256.96634185], BNB[.0094], BTC[.10009064], CEL-PERP[0], DOT[300], ETH[2.149], ETHW[2], FTM[3824.626], LOOKS[3441.08428029], LUNA2[2.09728328], LUNA2_LOCKED[4.89366098], SOL-PERP[0], SPELL[990955.38], TRX[18521], USD[13621.62], USDT[65.32817742] | | APT[248.79] |
| 02047453 | | BAT[1.01336979], BTC[.00000043], DOGE[1], FTT[0], HXRO[1], TRX[1], USD[0.02] | | |
| 02047457 | | 0 | | |
| 02047461 | | ATLAS[306.81786149], FTT[1.64710825], USD[0.00], USDT[0] | | |
| 02047463 | | BTC-PERP[-0.09999999], USD[2490.36] | | |
| 02047466 | | ATLAS[0], POLIS[0], USDT[0.00000344] | | |
| 02047474 | | USD[0.04] | | |
| 02047475 | | NFT (370315393449358120/FTX EU - we are here! #181626)[1], NFT (415979113891312852/The Hill by FTX #6401)[1], NFT (520584635736028484/FTX EU - we are here! #181562)[1], NFT (528169354377003197/FTX EU - we are here! #181599)[1] | | |
| 02047476 | | BTC[0.00000221], EUR[4.98], LUNC[0], USD[0.01] | | BTC[.000002], EUR[0.00], USD[0.01] |
| 02047477 | | USD[0.15], USDT[1.42565682] | | |
| 02047479 | Contingent, Disputed | USD[0.00], USDT[0.00001186] | | |
| 02047482 | | FTT[3.988845], TRX[.000001], USDT[0.00000009] | | |
| 02047486 | | ATLAS[829.834], TRX[.000001], USD[0.77], USDT[0] | | |
| 02047499 | | GBP[0.02], USD[0.00], XRP[74.96999527] | Yes | |
| 02047500 | | SHIB[5885807], USD[23.09] | | |
| 02047502 | | FTT[18.72321794], USD[0.67] | | |
| 02047510 | | 0 | | |
| 02047511 | | TRX[.000001] | | |
| 02047513 | | USD[2.89] | | |
| 02047516 | | BNB[.0087365], BTC[.00008195], ENS[.0022958], ETH[.0008195], ETHW[.9998195], FTM[407.924228], FTT[390.12867324], GODS[698.976652], SOL[.0083755], TRX[.000001], USD[3105.49] | | |
| 02047518 | | BNB[.00145], BOBA[.0947], OMG[.0047], TRX[0.38788700], USD[0.12], USDT[0.41301873] | | |
| 02047521 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00162624] | | |
| 02047523 | Contingent | ATLAS[1867.28365415], HT[18.92415071], RAY[155.34098874], SRM[42.95280692], SRM_LOCKED[.82587468] | | |
| 02047524 | | AAVE[0.26995285], AVAX[.89984286], BAND[5.39905716], BTC[0.00389929], CRV[3.9993016], DOT[2.9994762], ENJ[5.9989524], ETH[0.21297274], ETHW[0.21297274], FTM[187.9926668], FTT[4.15086462], HNT[.39993016], IMX[3.09945874], LINK[8.89895798], LTC[0.15997206], MANA[9.998254], MATIC[129.989524], MNGO[99.9856], RAY[21.1550399], RUNE[7.39926668], SAND[2.9994762], SOL[.64992143], SUSHI[2.9994762], UNI[3.5], USD[0.33], USDT[0] | | |
| 02047526 | | USDT[0.00000081] | | |
| 02047528 | | ALGO[0], ETH[.00000003], ETHW[.00000003], FLOW-PERP[0], FTT[0.00000178], LTC[.00000001], NFT (292191554781793434/The Hill by FTX #13733)[1], OKB-PERP[0], TRX[.000345], USD[0.01], USDT[82.86000009], USTC-PERP[0] | | |
| 02047530 | | BTC[0.00002456] | | |
| 02047531 | | AUD[-7.39], BTC[1.83580981] | | |
| 02047533 | | DEFI-PERP[0], EDEN-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02047537 | | BNB[.00000001], BTC[0], ETH[.03272263], ETHW[0.03272262], TRX[78.82371061], USD[0.00], USDT[45] | | |
| 02047539 | | TRX[.000001] | | |
| 02047540 | | TRX[.000001] | | |
| 02047545 | | AVAX[.00045151], ETH[0.00000001], ETHW[0.00000001], USD[-0.01], USDT[0.11553413] | | |
| 02047547 | | POLIS[82.5], USD[0.16] | | |
| 02047548 | | BTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SWEAT[4], USD[0.08], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047553 | | GENE[2.4], TRX[.000002], USD[0.70], USDT[0.00000001] | | |
| 02047555 | | BTC[0.01185399], DOGE[0], LTC[0.01304271], TRX[0.00088200], USDT[265.25327883] | | USDT[.00037] |
| 02047558 | | CONV[2749.493175], FTT[0.12345067], HGET[0], USD[0.00], USDT[0] | | |
| 02047560 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02047564 | | USDT[0] | | |
| 02047567 | Contingent, Disputed | BEAR[100], USD[0.00] | | |
| 02047570 | | BNB[0], ETH[0], NFT (300930173319244388/The Hill by FTX #25491)[1], NFT (524489329931741742/FTX Crypto Cup 2022 Key #8772)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047573 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02047583 | | AAVE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY[0], TRX[.000028], USD[0.55], USDT[0.00000222], XMR-PERP[0], ZEC-PERP[0] | | |
| 02047584 | | BNB[.00000001], USD[0.00] | | |
| 02047587 | | ATLAS[264.29159702], BAO[1], NEAR[.67104884], USD[0.00] | Yes | |
| 02047588 | | BTC[0] | | |
| 02047589 | | USDT[0] | | |
| 02047590 | | HNT[20], IMX[90], POLIS[.08856839], SOL[7.8], SPELL[49999.8], USD[0.02], USDT[0.51990403] | | |
| 02047598 | Contingent | ENJ[.99406], ETH[.00098488], ETHW[.00098488], LUNA2[1.51339249], LUNA2_LOCKED[3.53124914], LUNC[329544.4013286], MATIC[9.9964], SOL[2.1792494], USD[224.85] | | |
| 02047611 | | AURY[13.9972], SPELL[9900], USD[1.42] | | |
| 02047625 | | ADABULL[474.95383], ALGOBULL[31245647.1], ATOMBULL[119958.2], BSVBULL[28910562.43], CRO[2279.3977], DOGEBULL[5183.87493115], ETCBULL[26596.0388], ETHBULL[32.5067681], ETHW[.00050926], GALA[9.5117], KIN[9893.6], LINKBULL[363.389598], MATICBULL[94.27715], SXPBULL[20118968.46], TOMOBULL[2500229.458], USD[0.10], USDT[0.00439584], XRPBULL[5177446.4949], XTZBULL[744832.392537] | | |
| 02047631 | | NFT (376620748610362592/The Hill by FTX #4150)[1], NFT (406844960227714410/FTX EU - we are here! #153771)[1], NFT (423970861978123992/FTX EU - we are here! #153851)[1], NFT (426652497881956255/FTX Crypto Cup 2022 Key #18969)[1], NFT (486070037236134722/FTX EU - we are here! #153814)[1], NFT (491545956131496827/Austria Ticket Stub #1528)[1], NFT (493744113022493494/FTX AU - we are here! #6025)[1], NFT (538370391265206942/FTX AU - we are here! #6022)[1], NFT (560013146356365248/FTX AU - we are here! #27659)[1] | Yes | |
| 02047633 | | DENT[307441.575], FTM[.40193433], SOL[.00540864], TRX[.000009], USD[0.93], USDT[0.00000001] | | |
| 02047648 | Contingent | ETH[-0.00148716], ETHW[-0.00147781], FTT[.02351], RAY[.38649257], SRM[4.01172932], SRM_LOCKED[17.8721768], TRX[.00017], USD[0.00], USDT[0.95510058] | | |
| 02047649 | | TRX[.000001], USDT[.671067] | | |
| 02047654 | | ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LINK[0], MANA[0], MANA-PERP[0], SAND[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 02047656 | | AURY[13], POLIS[.03743823], SPELL[2500], SRM[.9985256], STARS[.362231], STEP[106.18042734], USD[0.00], USDT[0.00000001] | | |
| 02047659 | | ATLAS[9.81], TRX[.000001], USD[0.01] | | |
| 02047661 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.62], USDT[0] | | |
| 02047670 | | AAVE[0.02624352], USD[0.03], USDT[0] | | |
| 02047671 | | AUD[0.00], BTC[0] | | |
| 02047672 | | USD[20.00] | | |
| 02047674 | | POLIS[26.2], USD[0.50] | | |
| 02047675 | | TRX[.000777], UBXT[1], USDT[0.00001320] | | |
| 02047679 | | ATLAS[2.2979265], SOL[.67313209], TRX[.000003], USD[1.78], USDT[0] | | |
| 02047680 | | FTT[51.11841066], USD[0.00] | Yes | |
| 02047695 | | BTC[.0000012], ETH[.00004113], ETHW[.00004113], TRX[.000001], USDT[.01841109] | Yes | |
| 02047700 | | BAO[6], BNB[.6331542], CHZ[316.7236477], DENT[1], ENJ[26.88669071], ETH[.59115197], EUR[0.00], FTM[131.68311586], FTT[.00002758], KIN[2], LINK[5.76781084], LTC[1.1712812], RSR[1], SAND[10.13422925], TRX[1], USDT[0] | Yes | |
| 02047702 | | ATLAS[1149.65], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02047703 | | BTC[.04568751], USDT[149.64981327] | Yes | |
| 02047705 | | EUR[0.00], SOL[0] | | |
| 02047709 | | BNB[0], HT[0], USD[0.00] | | |
| 02047713 | | TRX[.00078], USDT[0.01036079] | | |
| 02047714 | | ETH[0.00080840], ETHW[0.00080840], USD[0.33], USDT[3.35402998] | | |
| 02047715 | | BNB[0], USDT[0] | | |
| 02047717 | | GBP[0.00], RAMP[225.95932], USD[0.30], USDT[0] | | |
| 02047719 | | 0 | | |
| 02047722 | | BTC[5.23728376], FTT[25], USD[0.00], USDT[65.11501272] | | |
| 02047724 | | BTC[0], XRP[.35] | | |
| 02047726 | | SHIB[2702950.81967213] | | |
| 02047729 | | USD[0.00], USDT[0] | | |
| 02047731 | | TRX[.000001], USDT[1.17910996] | | |
| 02047732 | | ATLAS[39.9924], EUR[0.35], ONE-PERP[0], POLIS[1.99962], USD[0.00], USDT[0], XRP[22.99563] | | |
| 02047733 | | 1INCH[0], ATLAS[0], AURY[0], BOLSONARO2022[0], BTC[0], CRO[0], ETH[0], GALA[0], GALA-PERP[0], GOG[0], LOOKS[0], LOOKS-PERP[0], MTA[0], PERP[0], POLIS[0], SAND[0], SOL[0], SPELL[0], USD[-60.30], USDT[73.64924485], XRP[0] | | |
| 02047739 | | USD[0.21], USDT[0.35916044] | | |
| 02047742 | | ACB[0], AKRO[0], ALPHA[0], ATLAS[0], AURY[0], BAO[0.00000001], BAT[0], BNB[0], BTC[0], CONV[0.00838623], CRO[0], DENT[0], DFL[0], ETH[0], FRONT[0], FTM[0], HXRO[0], KIN[0], KSHIB[0], LRC[0], MANA[0], MTA[0], ORBS[0], PTU[0], RAMP[0], REEF[0], SAND[0], SLRS[0], SOL[0.00012723], SRM[0], STARS[0], STORJ[0], STSOL[0], SXP[0], TLM[0], TRU[0], TRX[0], USD[0.00] | Yes | |
| 02047743 | | BNB[.00000001], FTT[.11708936], SOL[0], USD[0.00] | | |
| 02047746 | | EUR[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047748 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0099558], BNB-PERP[0], BNT-PERP[0], BTC[0.00019942], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0.00399711], ETHW[0.00399711], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[36], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-9.20], USDT[1.94747246], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02047750 | | ATLAS[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02047752 | | AUDIO[3.98649775] | | |
| 02047756 | | AVAX[0], AVAX-PERP[0], BTC[0], ENJ-PERP[0], FIL-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02047760 | | ATLAS[1479.7188], BAO[22000], CRO[70], ENJ[12.99753], ETH[.005], ETHW[.005], GMT[6], GST[14.9], KIN[150000], MANA[46.99202], REEF[539.9316], RSR[389.9506], SAND[25], SHIB[2199981], SHIB-PERP[0], SLP[2809.4661], USD[11.19] | | |
| 02047761 | | BAO[2], BTC[.00416484], ETH[.02207415], GBP[0.00], HXRO[137.41858612], KIN[4], TRX[1], UBXT[11], USD[0.00] | | |
| 02047762 | | TRX[.000001], USD[3.11], USDT[0.00000001] | | |
| 02047764 | | BTC[.00000348], LTC[.81], USD[2.26] | | |
| 02047767 | | BTC[.00003279], BULL[0.00000670], SLP[3.976], TRX[.000001], USD[0.01] | | |
| 02047770 | | TRX[.000001], USDT[0] | | |
| 02047771 | | EUR[0.00], FTT[27.82140589], USDT[0] | | |
| 02047772 | Contingent | BTC[.00189962], LUNA2[0.00557449], LUNA2_LOCKED[0.01300715], USD[0.00], USDT[350.57837935], USTC[.789097] | | |
| 02047779 | | POLIS[397.796149], TRX[.000001], USD[0.00] | | |
| 02047780 | | POLIS[31], USD[0.65] | | |
| 02047787 | | BNB[0], BTC[0], ETH[0.00000011], SGD[0.00], SOL[0.05620035], USD[0.00], USDT[0.00170443] | | |
| 02047788 | | SOS[1000000], SPELL[16676.206706], SPELL-PERP[0], USD[0.04] | | |
| 02047790 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.04064873], LUNA2_LOCKED[4.76151372], LUNC[444355.559112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02047791 | | USD[0.00], XRP[110.87820766] | | |
| 02047793 | | ATLAS[9.4832], CRV-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047797 | | BTC[0], FTT[0.00002020], USDT[0] | | |
| 02047800 | | BNB[0], LUNC-PERP[0], MATIC[0], POLIS[0], USD[0.00] | | |
| 02047801 | | 1INCH[.01475492], 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[1], BTC[0.00009989], BTC-PERP[.0025], CREAM-PERP[.21], CRV-PERP[0], DOGE[158.43718], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IMX[1.4], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[3], MNGO-PERP[0], OKB-20211231[0], OMG-PERP[0], PERP-PERP[0], RNDR[1.599712], SAND[2], SAND-PERP[0], SHIB[5499298], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3.58], USDT[0.00373557] | | |
| 02047803 | | SHIB[547853.28273044] | Yes | |
| 02047804 | | BNB[0.00001475], FTT[0.40322420], NFT (404336710839102931/The Hill by FTX #13032)[1], USD[0.00], USDT[0] | Yes | |
| 02047815 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.25467833], BTC-PERP[0], DOGE-1230[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.24595862], ETH-PERP[0], ETHW[0], EUR[0.85], FB-1230[0], FIL-PERP[0], FTT[25.07116038], GBP[0.86], LUNA2[0.08199061], LUNA2_LOCKED[0.19131144], SAND-PERP[0], SOL[.00480434], SOL-PERP[0], SPY[0.00072432], SPY-0930[0], SPY-1230[0], TRX[354], USD[5.29], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 02047833 | | ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02047834 | | EUR[0.01] | | |
| 02047837 | | AAVE[.28], BTC[0.00369939], CHZ[49.983413], ETH[.117], ETHW[.117], LINK[11.3943], LRC[934.9178497], LTC[.007], MATIC[130], PERP[.3], SOL[2.22], SRM[29.99734], SUSHI[1.5], UNI[2], USD[0.38], USDT[0.00616755] | | |
| 02047841 | | USD[0.00] | | |
| 02047849 | | AURY[0], DOGE[26.36717437], GOG[40], POLIS[0], USD[0.00], USDT[0] | | |
| 02047850 | | ALCX[.00092134], AXS[.199734], BOBA[.49943], BTC[0], ETH[.04598689], ETHW[.04598689], FTT-PERP[0], LINK[.099753], MANA[.99601], OMG[.49943], RUNE[.097967], SHIB[498119], SRM[.99848], USD[1.38], USDT[0] | | |
| 02047853 | | FTT[1], TRX[.000005], USDT[669.90938288] | | USDT[661.615745] |
| 02047858 | | ATLAS[9.4034], FTT[0.04065340], POLIS[.093217], USD[0.09] | | |
| 02047861 | | ETH[0], TRX[.000001], NFT (293392195568779181/FTX EU - we are here! #79264)[1], NFT (308170464071304283/FTX EU - we are here! #79205)[1], NFT (573585986862184460/FTX EU - we are here! #78984)[1], USD[0.00], USDT[0] | | |
| 02047870 | | FTT[1.4], TRX[.000001], USDT[3.26279101] | | |
| 02047871 | | USD[25.00] | | |
| 02047872 | | BNB[0], BTC[0.00566565], LINK[0.31778684], SOL[0], USD[-0.15], USDT[0.00000002] | | |
| 02047875 | | POLIS[.07382], TRX[.000001], USD[0.01] | Yes | |
| 02047876 | | CHZ[9.96702], USD[0.00], USDT[0] | | |
| 02047879 | | TRX[.000001], USD[0.00] | | |
| 02047884 | | ATLAS[30980], FTT[.0583145], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 02047890 | | HXRO[314], SOL[1.119995], TRX[.000001], USDT[0.00283487] | | |
| 02047900 | | BAO[350.94545287], EUR[0.00], NFT (328794276999092902/[OSM] - DRAMA LAMA #8)[1], NFT (546786699909149596/Ape Art #20)[1], USD[0.00] | Yes | |
| 02047901 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], FTM[0], FTT-PERP[0], GMT[0.46211760], KIN-PERP[0], LUNA2[0.00000605], LUNA2_LOCKED[0.00001412], LUNC[1.31786875], PAXG-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00110816] | | |
| 02047902 | | EUR[5.00] | | |
| 02047903 | | BNB[0], KIN[1], LTC[.00875205], RSR[1], SOL[0], UBXT[1], USDT[0.00000022] | | |
| 02047914 | | POLIS[438.54125146], USD[0.00] | | |
| 02047916 | | POLIS[3.52760681], TRX[.000001], USDT[0.00000002] | | |
| 02047921 | Contingent | BULL[.78969203], LINK[73.78524], LUNA2[0.05558062], LUNA2_LOCKED[0.12968813], LUNC[12102.798956], MATICBULL[42252.7204], USD[66.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02047923 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI[.00001018], UNI-PERP[0], USDD[.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02047924 | | ALCX[.00188714], ATOMHEDGE[.0176402], AXS[.099829], BADGER[.0097435], BNB[.2596941], BNBHEDGE[.0385978], BOBA[.49943], BTC[.00009981], COMPHEDGE[.00080183], DODO[.095364], DOGEHEDGE[.158906], ETH[.03798233], ETHW[.03798233], FTT-PERP[0], INTER[.097815], MANA[.99601], MATICHEDGE[.85674], MOB[.49791], OMG[.49943], RUNE[.097967], SHIB[498005], SNX[.098898], SOL[.0198556], SRM[.99848], TRX[.000001], TULIP[.098271], USD[293.72], USDT[0], ZRX[.99431] | | |
| 02047926 | | ATLAS[0], POLIS[51.02286255], TRX[.000001], USD[0.94], USDT[0.00000149] | | |
| 02047931 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BANB-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[219.2997854], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000009], UNI-PERP[0], USDD[.00], USDT[101.02677590], WAVES-PERP[0], XRP-PERP[0] | | |
| 02047932 | | AKRO[1], DENT[1], ETH[0], EUR[3080.77], GRT[1], KIN[1], MATH[1], RSR[1], UBXT[1] | Yes | |
| 02047942 | | TRX[.000001] | | |
| 02047943 | | AVAX[0.05441798], EUR[0.00], FTM[.982], USD[2.57], USDT[.65718983], XRP[2.98] | | |
| 02047944 | | ETHW[.0009], LUNC-PERP[0], NFT (331600864512868336/Mooning #5)[1], NFT (344977405890188095/Mooning #3)[1], NFT (363126870501074895/Mooning #4)[1], NFT (395275930254409056/Mooning #2)[1], NFT (413897269173998966/Mooning #7)[1], NFT (417005331247735609/Mooning #6)[1], NFT (433499670917061365/Mooning)[1], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02047952 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000010], USD[0.00], USDT[0.00000021], XTZ-PERP[0] | | |
| 02047954 | | USD[0.11], USDT[.0094297] | | |
| 02047955 | | DAI[1.98138], ENS[.00924181], FTT[0.11613635], HKD[15.35], TRX[.000001], USD[0.00], USDT[0.00001574] | | |
| 02047956 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTT[25.21033661], THETABULL[1.99962], USD[504.60], USDT[0.32891172] | | |
| 02047957 | | TRX[.000001] | | |
| 02047965 | | CONV[4999], USD[3.31] | | |
| 02047966 | | ATLAS[11864.13150082], AUDIO[1254.94928311], USD[0.00] | | |
| 02047968 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000033, XTZ-PERP[0] | | |
| 02047973 | | BNB[0], POLIS[.06300636], SOL-PERP[0], USD[0.19], USDT[0.00000005] | | |
| 02047978 | | APT[.0098], ETH[.0109618], FTT[3.19978], FTT-PERP[0], NFT (336353555223971305/FTX EU - we are here! #26384)[1], NFT (389030869322583514/FTX EU - we are here! #26284)[1], NFT (453193763616255057/FTX EU - we are here! #26143)[1], TRX[.000008], USD[-3.00], USDT[8.50765527] | | |
| 02047981 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.11], USDT[0], VET-PERP[0] | | |
| 02047983 | | KIN[1], USDT[11.47231256] | Yes | |
| 02047988 | | POLIS[1.09664], SNX[1.29974], SOL[.02097344], SPELL[599.88], USD[0.00], USDT[.10936803] | | |
| 02047989 | | ALGOBULL[370000], BAT-PERP[0], BTC-MOVE-20211126[0], DODO[.099259], DODO-PERP[0], FIL-PERP[0], SC-PERP[0], USD[0.06] | | |
| 02047991 | | BNB[0], SOL[0] | | |
| 02048001 | | BTC[0.00007926], USD[0.00], USDT[0.00017106] | | BTC[.000011] |
| 02048005 | | FTT[27.29454], TRX[.000001], USD[1.10], USDT[0] | | |
| 02048007 | | BTC-20211231[0], DOGE[3002.3994], DOGE-20211231[0], SHIB-PERP[0], TRX-20210924[0], TRX-20211231[0], USD[0.41] | | |
| 02048011 | | SOL[0] | | |
| 02048014 | | APE-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.56718908], MATIC-PERP[0], MCB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00, USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02048016 | | EUR[0.00], RSR[1] | Yes | |
| 02048018 | | FTT[.02086553], TRX[.000001], USDT[0] | | |
| 02048019 | | USDT[200.00000077] | | |
| 02048021 | | BOBA[150], BTC-PERP[0], ETH[.59689254], ETHW[1], OMG[150], SOL[10.00641765], USD[6.06], XRP[499.91] | | |
| 02048029 | | USDT[0.00000117] | | |
| 02048031 | | SOL[0], USD[0.00] | | |
| 02048036 | | ATLAS[5610], TRX[.000001], USD[0.96], USDT[0.00000001] | | |
| 02048038 | | AXS[0], BRZ[0], FTT[0], GOG[0], HNT[0], LTC[0], POLIS[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02048041 | | AUD[0.00], LOOKS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02048045 | | TRX[.000001] | | |
| 02048047 | | MATIC[.00000001], TRX[0], USD[0.17] | | |
| 02048053 | | AURY[30.39983946], USD[0.51] | | |
| 02048055 | | USD[2.33] | | |
| 02048056 | | ETH[0], FTM[0], NFT (320944492106871436/FTX EU - we are here! #150077)[1], NFT (371881037981763838/FTX EU - we are here! #150002)[1], NFT (532764630127742946/FTX EU - we are here! #149870)[1], TRX[.000777], USD[0.00], USDT[0.00000786] | | |
| 02048057 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[152.95093589], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06491199], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.003], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02048058 | | POLIS[0], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048059 | | TRX[.000001], TULIP[.09458], USD[0.01] | | |
| 02048066 | | AKRO[1], AUD[0.00], BAO[2], DYDX[14.64691357], HOLY[1.0935674], KIN[3], UBXT[4], USDT[0] | Yes | |
| 02048067 | | ALICE[0], BNB[0], ETH[0], USD[0.00] | | |
| 02048068 | | ATLAS[2099.58], TRX[.000001], USD[0.21] | | |
| 02048071 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.09480743], SOL[.14], USD[0.83], USDT[0.00577240] | | |
| 02048072 | | BTC[.4035], USD[6525.04] | | |
| 02048073 | | DENT[.00138565], EUR[0.77], FTT[.2], USD[2.90], USDT[0.00000001] | | |
| 02048078 | | USDT[20.44715126] | | |
| 02048081 | | USD[0.33], USDT[0.00000001] | | |
| 02048083 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALT-1230[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.01140986], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DOGE-0930[0], DOT-1230[0], DOT-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[.24595326], ETH-0331[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SECO[-0.00000008], SECO-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.15], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 02048086 | | SHIB[402727.20816718], USD[10.92] | Yes | |
| 02048088 | | MCB[9.9993901], POLIS[50.6], TRX[.000017], USD[0.28], USDT[0] | | |
| 02048089 | Contingent | BTC[0], CRO[0, FTT[0.03027134], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], TRX[.000777], USD[0.00], USDT[0.12883926] | | |
| 02048094 | | POLIS[25.89482], USD[0.29] | | |
| 02048097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00170111], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001264], ETH-PERP[0], ETHW[0.00001263], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02048104 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], HOT-PERP[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 02048105 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], XTZ-PERP[0] | | |
| 02048109 | | 0 | | |
| 02048110 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02048114 | Contingent | BTC[.01211861], BTC-PERP[0], CEL-PERP[0], ETH[.02], ETHW[.02], LUNA2[0.21597866], LUNA2_LOCKED[0.50395022], LUNC[47029.81], POLIS[63.33244345], SHIB-PERP[0], SRM-PERP[0], USD[0.73], WAVES-PERP[0] | | |
| 02048115 | | POLIS[.07062], USD[0.00] | | |
| 02048119 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0234625], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00072500], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.30938443], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.003994], MEDIA-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.13815743], SOL-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[195259.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02048124 | | ATLAS[3921.45867282], GRT[220.10486235], LINK[10.09044568], USD[0.02] | | |
| 02048125 | | ATLAS[15359.748], LTC-PERP[0], USD[0.25], USDT[0] | | |
| 02048127 | | ATLAS[14658.5826], USD[2.34], USDT[0.00321259] | | |
| 02048130 | | HT[.0794], MBS[7], TONCOIN[9.9], USD[0.02], USDT[148.04715955] | | |
| 02048134 | | ATLAS[8.3603], KIN[69722.6], USD[0.09], USDT[0] | | |
| 02048137 | | ETH[.0057932], ETHW[.0057932], USD[0.00], USDT[0.00592734] | | |
| 02048138 | | 0 | | |
| 02048143 | | ATLAS[5.7991], USD[0.00], USDT[0] | | |
| 02048144 | | ANC[55.99392], CEL[19.3981], COMP[.5445], DOT[5.4], ENS[7.70943], FTT[4.8], GALA[149.9905], GRT[133.97454], NEAR[8], SRM[76.98537], STORJ[29.1], TRX[.000228], UNI[22.797264], USD[1.69], USDT[0], WAVES[22.99490325] | | |
| 02048147 | | ATLAS[2929.4433], TRX[.000001], USD[0.24], USDT[0], XRP[.99468] | | |
| 02048150 | | USDT[4.01982088] | | |
| 02048151 | | BTC[.0201], ETH[5], ETHW[5], EUR[0.60], SOL[9.79], USD[912.89], VET-PERP[0], XRP[1799] | | |
| 02048154 | | AURY[0], BTC[.0002709], USD[0.61] | | |
| 02048162 | | CONV[6928.666], USD[0.20] | | |
| 02048169 | | ATLAS[119977.2], BOBA[494.106102], MNGO[15657.0246], TRX[.000001], USD[0.91], USDT[9] | | |
| 02048170 | | TRX[.989777], USD[0.00] | | |
| 02048171 | | USD[6.65], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048177 | Contingent | 1INCH[50.9734608], AAVE[3.07901700], AURY[33.9865558], AXS[5.49690958], BADGER[13.21385931], BCH[0], BTC[0.00306990], COMP[1.85617826], CRO[1767.600996], CRV[134.9106048], DOGE[.7096402], DYDX[31.68298442], ETH[0.00055945], ETHW[0.00055945], EUR[1.68], FTM[291.8205112], FTT[16.63831196], GODS[170.99707988], IMX[62.2], LEO[.9647308], LTC[0.89896811], MATIC[609.846352], MKR[0.12287114], OMG[2.4805321], PERP[21.68426854], RUNE[39.55638492], SNX[40.98205112], SOL[5.72973749], SRM[86.93963615], SRM_LOCKED[.90007401], STEP[513.15650392], SUSHI[38.9597889], USD[2.62], USDT[44.65120254] | | |
| 02048179 | | AKRO[1], ATOM[312.37773306], BAO[0], BTC[3.05497660], MATIC[0], NFT [299978535806353284/BitBoar #0][1], NFT [525721198949947334/Retro-Future-Bitcoin | Smaragd Edition][1], NFT [545616628204356961/SKULL–Z #4][1], RSR[1], SECO[1.01851989], SOL[.00000001], TRX[2], UBXT[0], USD[0.00], USDT[1209.80123102], VGX[20155.34167155] | Yes | |
| 02048183 | | SOL[0], TRX[.000001], USD[.01], USDT[2.55170087] | | |
| 02048184 | | TRX[0], USDT[0.00001965] | | |
| 02048191 | | AURY[13.725894], USD[0.73] | | |
| 02048192 | Contingent | DOGE[-1.00679777], NFT [556536433732334108/Lady][1], SRM[.02635948], SRM_LOCKED[.21963969], TRX[.000001], USD[0.23], USDT[0] | | |
| 02048195 | | BTC[0], TRX[0], USD[8.87] | | |
| 02048197 | | NFT [441580723943429600/The Hill by FTX #27310][1] | | |
| 02048201 | | FTT[.00874662], TRX[.000001], USD[0.00], USDT[0] | | |
| 02048203 | | TRX[.000001] | | |
| 02048204 | | BTC[0.09525578], BTC-PERP[.024], ETH[.00414442], ETH-PERP[0], ETHW[.00414442], EUR[0.00], MATIC[3862.48120805], USD[887.52] | | BTC[.09466], MATIC[3854.671874], USD[1157.27] |
| 02048213 | | BAO[4], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[0.02] | Yes | |
| 02048219 | | BNB[0], USD[0.00], USDT[0] | | |
| 02048223 | | POLIS-PERP[25], TRX[.000001], USD[-7.22], USDT[25.05789300] | | |
| 02048224 | | AURY[4.04342086], IMX[10.4], USD[0.07], USDT[0.00000001] | | |
| 02048225 | Contingent | FTT[0.13280961], LOOKS-PERP[0], SRM[2.23739007], SRM_LOCKED[12.88260993], USD[0.00], USDT[0] | Yes | |
| 02048226 | | AAVE[.0097131], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.099449], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0067187], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.67966], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[.088809], RUNE-PERP[0], SAND[.9886], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.97986], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02048232 | | APE-PERP[0], BNB[.00781275], BTC[.00005092], ETH[.25000001], ETH-PERP[0], FTT[25.04363988], FTT-PERP[0], GMT-PERP[0], MATIC[5.49], SAND-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[4743.01], USDT[13.99974] | | |
| 02048237 | Contingent | ENJ[.11], LUNA2[0.00543711], LUNA2_LOCKED[0.01268660], TRX[.000777], USD[0.00], USDT[1.341496], USTC[.76965] | | |
| 02048239 | | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[8.53276101], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1], UBXT[1], USD[-193.13], USDT[270.82513129], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 02048241 | | GBP[0.00], SOL[0] | Yes | |
| 02048244 | | ADA-2021123[0], ADA-PERP[0], USD[0.00] | | |
| 02048246 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.07073249], DOGE[0], DOT-PERP[0], EUR[0.00], FTT[0], HBAR-PERP[0], LTC[0.11100016], USD[0.00] | | |
| 02048248 | | BNB[0], COMP[0], FTT[0], GBP[0.00], USD[0.00] | | |
| 02048259 | | FTM-PERP[0], RUNE-PERP[0], SPELL[1599.712], STEP[251.654694], TRX[.000001], USD[0.00], USDT[0.48233200], XRPBULL[8.4052] | | |
| 02048261 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02048263 | | ALGO-PERP[0], BOBA[.84375727], HBAR-PERP[0], OMG[.05509537], OMG-PERP[0], USD[-0.02], USDT[0.00000007] | | |
| 02048272 | | SOL[0], USD[25.00] | | |
| 02048280 | | POLIS[.09868], TRX[.000001], USD[0.00], USDT[0] | | |
| 02048283 | | ETH[.194], ETHW[.194] | | |
| 02048284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02048285 | | USD[25.00] | | |
| 02048290 | | AURY[0], BRZ[23375.13983560], BTC[0], GOG[.33823337], LINK[.599886], LOOKS[.50793786], SAND[1.99962], SOL[4.3662716], TRX[.000066], USD[2.32], USDT[1.13450359] | | |
| 02048292 | Contingent, Disputed | TRX[0], USD[0.09] | | |
| 02048298 | | 0 | | |
| 02048300 | | ADA-PERP[0], ETH-PERP[0], RAY[20], RAY-PERP[0], SOL-PERP[0], USD[1.18] | | |
| 02048301 | | USD[185.37] | | |
| 02048302 | | ETH[0], TRX[.000001], USDT[0.00003927] | | |
| 02048305 | | POLIS[2.28] | | |
| 02048306 | | POLIS[22.4], USD[0.77] | | |
| 02048310 | | APT[0], BAO[4], ETH[0], KIN[3], NFT [363230175868749046/FTX EU - we are here! #7772][1], NFT [434571880086775098/FTX EU - we are here! #7441][1], NFT [501265589589906683/FTX EU - we are here! #7277][1], TRX[0.00037000], USD[0.10], USDT[0.00000018] | | |
| 02048312 | | BOBA[.09943], OMG[.49943], TRX[.000001], USD[0.00], USDT[0.00000393] | | |
| 02048320 | | ATLAS[6.2813], ETH[.00080708], ETHW[0.00080707], TRX[.000001], USD[0.63], USDT[.008845] | | |
| 02048324 | Contingent | AKRO[1], BAO[1], FTT[0], KIN[3], LUNA2[0.00079390], LUNA2_LOCKED[0.01085245], LUNC[172.87504827], USD[0.00] | | |
| 02048326 | | AMC[.099983], BEAR[989.63], BULL[.02069626], DOGEBULL[.391143], LINKBULL[3.9609], SOL[.00133917], THETABULL[18.99677], TRX[.120341], USD[1.62], USDT[3.19982157], XRPBULL[5093.2] | | |
| 02048328 | Contingent | LTC[.02], LUNA2[0.32723398], LUNA2_LOCKED[0.76354597], LUNC[71255.89], USD[0.00], USDT[0.91864255] | | |
| 02048331 | | TRX[.000001], USD[2.51] | | |
| 02048332 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048336 | | BNB[0], USD[0.31] | | |
| 02048339 | | AGL[0D], ALICE[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BAO[0], BCH[0], COMP[0], DENT[0], ENJ[0], GODS[0], HUM[0], LRC[0], MANA[0], MATIC[0], MTA[0], POLIS[0], RUNE[0], SAND[0], SOL[0], STORJ[0], TLM[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 02048345 | | BNB[0], BTC[0], ETH[0], ETHW[4.21874253], FTM[314.62277401], MANA[201.14431980], SAND[144.12484161], SOL[0], TRX[.000024], USD[0.00], USDT[2726.13672548] | | |
| 02048348 | | ETH[1.17577656], ETHW[.00077656], IMX[168.8], POLIS[.096333], TRX[.000869], USD[-0.27], USDT[2762.99682516] | | |
| 02048349 | | ATLAS[9.04], BAO[827.2], BTC[0.00002558], EUR[0.94], FTT[0.00150707], KIN[1729310], POLIS[.04138], SPELL[295894.82], TRX[11994.320001], USD[0.02], USDT[0.00035613] | | |
| 02048359 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00601587], ETH-PERP[0], ETHW[0.00601587], FTM-PERP[0], GMT[.00651], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC[.00000278], LTC-PERP[0], LUNA[0.21108836], LUNA2_LOCKED[0.49253952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00002800], UNI-PERP[0], USD[-5.36], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02048363 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01015534], BTTPRE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[.002618], SOL-PERP[0], STEP-PERP[0], USD[1.27], USDT[2183.30836373], ZEC-PERP[0] | | |
| 02048364 | | ATLAS[429.47015396], BAO[4], KIN[2], MNGO[96.58318582], STEP[0], SUSHI[2.21402277], USDT[0] | | |
| 02048366 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00209516], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.7891368], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[22.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02048379 | | ATLAS[0], BAO[1], ETH[.00000001], KIN[1], TRX[1], USDT[0] | Yes | |
| 02048380 | | BCH[.0063423], LTC[.00639846], USD[351.67] | | |
| 02048382 | | FTT[25.09509], USD[0.00], USDT[0.00000001] | | |
| 02048388 | | USD[1024.75], USDT[1045.35822684] | | USD[1019.62], USDT[1039.400507] |
| 02048396 | | FTT[0.01682310], USDT[0] | | |
| 02048397 | | POLIS[9.39812], USD[0.62], USDT[0] | | |
| 02048398 | | POLIS[.09702], TRX[.000001], USD[0.00], USDT[0.07765634] | | |
| 02048400 | Contingent | APT[.00005234], ATOM[.000001], BNB[.00000001], BTC[0], LUNA2[0.00000155], LUNA2_LOCKED[0.00000362], LUNC[.000005], MATIC[0], SOL[0], TRX[0.00002500], USDT[0.01021652] | | |
| 02048401 | | SOL[3.34], USDT[0.02687787] | | |
| 02048402 | | ATLAS[5660], ETH[.138], ETHW[.138], SOL[62.46806848], USD[335.35] | | |
| 02048404 | | HXRO[889.822], USD[0.72] | | |
| 02048413 | | XRP[12.35] | | |
| 02048416 | | ADA-PERP[0], ATLAS-PERP[4000], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[12.77], USDT[0.00000001], XRP-PERP[0] | | |
| 02048422 | | AUDIO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT[0], LOOKS[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SPELL[0], STG[0], USD[0.11], USDT[0], ZRX-PERP[0] | | |
| 02048432 | Contingent, Disputed | BTC[.00027477] | Yes | |
| 02048439 | | ATOMBULL[385], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], LINKBULL[40.2], LINK-PERP[0], MATICBULL[2.8], MATIC-PERP[0], THETABULL[1.167], THETA-PERP[0], TRXBULL[.27194], USD[0.00], USDT[35.06951205], XRPBULL[140] | | |
| 02048451 | | FTT[4.58632740], SOL[0], STEP[159.86556186], USDT[0.00000031] | | |
| 02048452 | | ATLAS[12598.192], BNB[.0097887], TRX[.000001], USD[0.41], USDT[.009412] | | |
| 02048457 | | BADGER[0], BTC[0], DYDX[0], ETH[0], FLOW-PERP[0], POLIS[0], SHIB[73098.8801534], SPELL[556.05183727], USD[0.06] | | |
| 02048458 | | BTC[0.00004625], TRX[92.00000100], USDT[0.00037410] | | |
| 02048461 | | POLIS[724.7], USD[0.16], USDT[.0008] | | |
| 02048464 | | ATLAS-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 02048468 | | NFT (343130855717146161/FTX EU - we are here! #42616)[1], NFT (406028596863642454/FTX EU - we are here! #42123)[1], NFT (523426724406294541/FTX EU - we are here! #42476)[1] | | |
| 02048469 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02048470 | | 1INCH[0], DOGE[0], SHIB[0], TRX[0] | | |
| 02048471 | | 1INCH-PERP[12], ADA-PERP[14], ALICE[4.8183316], ATOM-PERP[6], BCH[.02199626], BICO[3.99932], BIT-PERP[6], COMP[1.799694], DASH-PERP[.71], DOT-PERP[6], ENJ-PERP[4], ETC-PERP[2.2], FLM-PERP[13], FLOW-PERP[0], FTT[.299949], GENE[.799864], IMX[.899847], IOTA-PERP[9], LINK-PERP[2], LTC-PERP[.06], NEO-PERP[1], NFT (397968890836801365/FTX Crypto Cup 2022 Key #15072)[1], NFT (479371444335729664/The Hill by FTX #12133)[1], OMG-PERP[1.5], ONT-PERP[7], POLIS-PERP[12.1], RAY-PERP[2], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[350], SOL-PERP[1.1], SXP[3], THETA-PERP[.9], TLM-PERP[44], TRX-PERP[100], USDT[406.72653322], VET-PERP[10], WRX[3.99932], XRP[36.59592], ZEC-PERP[.15] | | |
| 02048478 | | USDT[0] | | |
| 02048478 | | ATLAS[250], AURY[8], FTT[1], GOG[41], POLIS[10.04], SPELL[2000], SRM[10], USD[0.87] | | |
| 02048482 | | FTM[224.97473], SLND[9.9981], USD[190.58] | | |
| 02048483 | | POLIS[2.16766956], TRX[.000001], USD[0.00], USDT[0] | | |
| 02048493 | | POLIS[31.6], USD[0.47] | | |
| 02048494 | | SGD[100.00] | | |
| 02048496 | | BAO[704038.0373719] | | |
| 02048498 | | ATLAS[1940.91954454], SOL-PERP[0], USD[0.00], USDT[1.03020968] | | |
| 02048504 | Contingent | AVAX[0], BNB[0], BTC[0.00000001], ETH[0], FTM[73.48121203], FTT[5], LINK[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00184561], LUNC-PERP[0], MANA[0], MATIC[0], RAY[8.14430853], SOL[4.42714654], TRX[0], USD[0.28], USDT[0.00000001] | | FTM[73.308391] |
| 02048508 | | FTT[1.45619981], USDT[0.00000039] | | |
| 02048512 | | AKRO[2], AUDIO[.00019171], BAO[4.5], DENT[18.12361703], EUR[0.00], KIN[2], MANA[.00099126], SHIB[61.97294928], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 02048514 | Contingent, Disputed | LTC[.00626636], TRX[.982738], USD[0.00], USDT[0.10049373] | | |
| 02048516 | | ALICE[13.497435], APE[.099468], ATLAS[3039.4889], AUDIO[.99962], BNB[.0199601], BTC[.00829734], DENT[2700], DOT[.099297], ENJ[134.94661], ETH[.00198176], ETHW[.00198176], FBI_03], FTT[1.39334448], GALA[19.9126], KIN[90000], LUA[29.5], MANA[31.98841], MATIC[.98765], POLIS[43.3], SHIB[3199430], SOL[1.2198518], SRM[5.99886], SUSHI[3.499335], TRX[.900001], UNI[9.598366], USD[265.62], USDT[0.00829099], WAVES[5.497815], YFII[.002] | | |
| 02048517 | | BNB[0], BTC[.00303975], EUR[0.00], FTM[.93103], SOL[4.99905], USD[0.00], USDT[263.43509557] | | |
| 02048518 | | NFT (318735753308998040/FTX EU - we are here! #241786)[1], NFT (365333801057759854/FTX EU - we are here! #241635)[1], NFT (546345374385541510/FTX EU - we are here! #241771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048522 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02048523 | | 1INCH[14], USD[0.66], USDT[1.12096866] | | |
| 02048526 | | USD[2.06] | | |
| 02048528 | Contingent | BTC[.0068], ETH[.30799734], ETHW[.30799734], FTM[4.99905], FTM-PERP[0], LUNA2[9.76907832], LUNA2_LOCKED[22.7945161], LUNC[31.47], SOL[11.04], USD[2.20] | | |
| 02048529 | | JPY[0.00], LTC[.00249506], NFT (369546777112025141O/FTX EU - we are here! #4622)[1], NFT (427998045083661758/FTX EU - we are here! #4456)[1], NFT (458672401801298838/FTX EU - we are here! #4548)[1], TRX[.9759671], USD[122.66], USDT[34.14752575] | | |
| 02048532 | | AURY[2.32235421], IMX[9.1965363], SOL[.93815671], SPELL[8616.32523269], TRX[.000009], USD[0.00], USDT[0.00000003] | | |
| 02048538 | | ETH[.0003259], TRX[.010151], USD[0.00], USDT[1000.02241019] | | |
| 02048539 | | POLIS[50.793654], TRX[.546407], USD[0.69], USDT[0.00000001] | | |
| 02048545 | | AURY[122], POLIS[.04246], USD[16.09] | | |
| 02048546 | | BTC[.0141], CRO[7.159], ETH[.159], ETHW[.159], EUR[204.95], SOL[1.3, USD[2.04] | | |
| 02048551 | Contingent | COPE[1], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02048556 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00, VET-PERP[0], ZEC-PERP[0] | | |
| 02048560 | | APE[12.495744], PERP[0], POLIS[0], RON-PERP[0], SPELL[0], SUSHI[0.39286747], USD[0.44], USDT[1.53513803] | | |
| 02048567 | | USD[86.32] | | |
| 02048583 | | ATLAS[6.22], CRO[9.51], POLIS[.04532], TRX[.000044], USD[0.00], USDT[277.47179335] | | |
| 02048583 | | BNB[0], USD[0.00], USDT[0] | | |
| 02048584 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-2022G2[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099983], ETH-PERP[0], ETHW[0.00099983], FTM[.00000001], FTM-PERP[0], FTT[.07798946], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004646], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX_.000207], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02048589 | Contingent | BTC[.0003], LUNA2[0.00318343], LUNA2_LOCKED[0.00742802], USD[1.70], USDT[0], USTC[.450631] | | |
| 02048591 | Contingent | BNB[.00785], BTC[.10296], CHZ[1939.6314], ETH[3.53779461], ETHW[3.53779461], FTM[109], MATIC[249.9525], SAND[107], SOL[23.46555449], SRM[146.8960672], SRM_LOCKED[2.43784996], TRX[.000001], USD[563.22], USDT[0.00000082] | | |
| 02048594 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.92], XRP-PERP[0] | | |
| 02048595 | | EUR[0.00], USD[1.63] | | |
| 02048596 | | APE[0], BNB[0.04518466], BRZ[0], FTM[0], GOG[0], IMX[0], USDT[0.00004263], XRP[0] | | |
| 02048603 | | TRX[.000001] | | |
| 02048607 | | BTC[0], TRX[33.97101644] | | |
| 02048610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325103237128596647/FTX AU - we are here! #39275)[1], NFT (542354300277190272/FTX AU - we are here! #39231)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02048616 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02048620 | | FTT[0.46977763], USD[0.00], USDT[0] | | |
| 02048621 | | POLIS[24.1], TRX[.544084], USD[0.03] | | |
| 02048624 | | BNB[0], SOL[.00000001], TRX[.000076], USD[0.00], USDT[0.00611300] | | |
| 02048633 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02048638 | | POLIS[0], USD[0.03], USDT[0] | | |
| 02048639 | | CEL[1.67475395], USD[0.06] | | |
| 02048640 | | BTC-PERP[0], USD[-38.72], XRP[140.36509942], XRPBULL[0], XRP-PERP[0] | | |
| 02048650 | | GODS[.01469668], NFT (368004886128843293/FTX EU - we are here! #284003)[1], NFT (567434095346925945/FTX EU - we are here! #284010)[1], USD[0.00], USDT[0] | | |
| 02048658 | | FTT[0], SOL[.00000001], USD[0.00], USDT[1.16268756] | | |
| 02048660 | | TRX[.159964], USD[0.39] | | |
| 02048663 | | EUR[0.00] | | |
| 02048671 | | BEAR[445.85], BTC[0.00000817], BULL[0.00080455], SLP[32021.91], TRX[.000001], USD[0.00], USDT[0.00877490], XLMBULL[.91697], XRP[.19763], XRPBULL[6602.152] | | |
| 02048672 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02048674 | | AAVE-PERP[0], APE-PERP[0], AVAX[-0.20692726], AVAX-PERP[.7], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[134], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-4.76], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02048677 | | ATOM-PERP[0], AVAX[0], BTC[0], FLOW-PERP[0], FTT[0], HNT[0], LINK[0], MANA[0], MATIC[0], ONE-PERP[0], USD[-0.04], USDT[0], XRP[1.15032009] | | |
| 02048678 | | FTT[0], USD[0.00], USDT[0] | | |
| 02048686 | | POLIS[2.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048687 | | SOL[.01], TRX[.000778], USD[0.10], USDT[0.06436487] | | |
| 02048689 | | POLIS[.061791], TRX[.000024], USD[0.01], USDT[0] | | |
| 02048698 | | APE[.00976], ATLAS[1316.23447170], BRZ[.09592539], ENJ[.00072484], ETHW[.019], MANA[0.00042728], POLIS[220.3033019], SHIB[490632.14013709], SLP[100], SOL[2.05310725], USD[0.11], USDT[0], XRP[18] | | |
| 02048708 | Contingent | APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0.71600943], BTC[.0001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.87], FTT[25], FTT-PERP[0], GBP[0.42], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22962513], LUNA2_LOCKED[0.53579197], LUNC[350001.35567169], LUNC-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[159550.98958424], TRX-PERP[0], TRYB[0.09973104], TRYB-PERP[0], USD[0.02], USDT[0.05187586], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.08823347], XRP-PERP[0] | | |
| 02048713 | | SUSHI[15.5], USDT[0] | | |
| 02048715 | | USD[0.00], USDT[0] | Yes | |
| 02048719 | | TRX[.000001], USDT[.108171] | | |
| 02048722 | | USD[0.64], USDT[.68901245] | | |
| 02048727 | | BTC[.0000038], USDT[0.00022490] | | |
| 02048735 | | ALGOBULL[6810.1], BTC[.00002498], EOSBULL[1465343.397], SUSHIBULL[7179.55], TRX[.74527], USD[0.09] | | |
| 02048737 | | NFT (386807750452445066/FTX EU - we are here! #106481)[1], NFT (446050527478623415/FTX EU - we are here! #106860)[1], NFT (570124192979606897/FTX EU - we are here! #106671)[1] | | |
| 02048739 | | BAL[5.2490025], BTC[0.00536897], COPE[1.99962], HMT[39.9924], TRX[.000001], USD[0.00], USDT[1.66520606] | | |
| 02048740 | | USD[0.60], USDT[0] | | |
| 02048745 | | BTC[0.00000458] | | |
| 02048762 | Contingent | SRM[.00019133], SRM_LOCKED[0.00092989], SRM-PERP[0], USD[1.40] | | USD[1.39] |
| 02048763 | | NFT (290109232561187891/FTX EU - we are here! #192226)[1], NFT (423747003189057874/FTX EU - we are here! #192214)[1], NFT (514085583433000835/FTX EU - we are here! #192236)[1], SOL[.00811], USD[0.06], XRP[.938949] | | |
| 02048766 | | ATLAS[609.868], BRZ[.00083618], POLIS[21.89562], USD[0.00] | | |
| 02048767 | | BAO[42000], SHIB[100000], SRM[2286.3426], USD[0.26], USDT[0.84100000] | | |
| 02048768 | | BNB[3.01024816], BTC[.07712756], ETH[.5828282], ETHW[.5828282], EUR[0.00], FTT[17.89303276], MANA[95.9052984], SOL[10.03398066], SRM[53.28409272], USD[0.01], USDT[0.00000195], XRP[528.65487996] | | |
| 02048771 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB[0.00197605], BNB-PERP[0], BTC[0.10738790], DOT-PERP[0], FTM-PERP[0], FTT[1.6], FTT-PERP[-1.6], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[9.61887458], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.81] | | |
| 02048778 | | CAKE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02048781 | | NFT (414007098746852461/FTX EU - we are here! #108262)[1], NFT (446886212859816046/FTX AU - we are here! #12104)[1], NFT (510560692940147983/FTX EU - we are here! #107402)[1], NFT (538731443703173732/FTX AU - we are here! #12122)[1], NFT (543622211378792155/The Hill by FTX #7435)[1], NFT (556136278042416227/FTX EU - we are here! #107754)[1], TRX[.000001], USDT[0] | | |
| 02048784 | | BTC[0], LUNC-PERP[0], TRX[.000002], USD[0.00], WBTC[.00000027] | | |
| 02048792 | | ALCX[0], BTC[0.00919070], EOS-PERP[0], ETH[0.01842009], ETHW[0.01819008], FTT[20.29666208], TRX[.000001], USD[0.00], USDT[2.67294697], USDT-PERP[0] | Yes | |
| 02048798 | | LTC[0], SOL[0], SRM[0] | | |
| 02048799 | | DOGEBULL[3631.5814], GRTBULL[999940.01988], MATICBULL[7.43800000], THETABULL[23.713], USD[0.24], USDT[0.00000001] | | |
| 02048803 | | USD[9.50] | | |
| 02048810 | | GENE[12.4], GOG[738.38950364], USD[0.36], USDT[0.00949600] | | |
| 02048811 | | CAKE-PERP[0], DEFI-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB[82000000], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.75], USDT[0], XRP[.8255], XRP-PERP[0] | | |
| 02048822 | | BTC-PERP[0], FTT[0.02415959], GST[3.81329802], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 02048825 | Contingent | AAVE[0.64467248], ALPHA[237.57993655], AXS[0], BAL[0], BRZ[0], BTC[0.07684280], COMP[0], CRV[37.62639915], DYDX[0], ENJ[0], ETH[0.00077686], ETHW[0], GALA[0], GENE[5.29605794], GOG[207.00715066], IMX[0], LINK[0], MANA[58.74335359], MKR[0], SAND[45.35030406], SNX[0], SRM[.00037977], SRM_LOCKED[.21938047], UNI[10.65], USD[670.29], USDT[0.00000019] | | |
| 02048826 | | ETH[0], NFT (303319783140608544/FTX EU - we are here! #130571)[1], NFT (397931396987911864/FTX AU - we are here! #21988)[1], NFT (423821788821087953/FTX EU - we are here! #136869)[1], TRX[.095101], USDT[1.73137253] | | |
| 02048827 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02583717], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.09492], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00522851], LUNA2_LOCKED[0.01219985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STARS[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[20.78], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02048829 | | USD[0.00], USDT[0] | | |
| 02048833 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02048834 | | EUR[0.00], FTT[.0000001], MATIC[0] | | |
| 02048835 | | NFT (383397499779582310/FTX EU - we are here! #231230)[1], NFT (484011444508181714/FTX EU - we are here! #231126)[1], NFT (569513349901398932/FTX EU - we are here! #231185)[1] | | |
| 02048836 | | ATLAS[9.844], AXS[.09884], BTC[.0033], ETH[.007], ETHW[.007], MANA[41], POLIS[.16798], USD[2.29] | | |
| 02048840 | | BAO[2], ETH[.01501382], ETHW[.01482216], SOL[1.11538643], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 02048843 | | USD[0.05], USDT[0.00945500] | | |
| 02048848 | | BTC[0.00050254], BTC-PERP[0], DOGE-PERP[0], ETH[6.56817507], LUNA2[11.74843046], TRX[1071], USD[0.00], USDT[21710.25888370] | | |
| 02048854 | | BTC[.0000845], TRX[.00460878], USD[0.07] | | |
| 02048855 | | BNB[0], BTC[0.00001799], ETH[.00081], ETHW[.00081], FTM[.9335], FTT[3.899259], USD[11990.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02048857 | | HNT[.41756045], POLIS[.4], SNX[.40764426], SOL[.01729942], SPELL[.81737775], SRM[.22422248], USD[0.64] | | |
| 02048864 | | AAVE-PERP[0], ALPHA[.903], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00008382], BTC-PERP[0], CRO[8.906], CRO-PERP[0], DOGE[.8116], DOT-PERP[0], DYDX-PERP[0], ETH[0.00091559], ETH-PERP[0], ETHW[0.00091559], FTM-PERP[0], FTT[.0974644], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[.00777938], SUSHI-PERP[0], USD[19.76], USDT[0.00442481] | | |
| 02048868 | | TRX[.000001], USDT[.76841116] | | |
| 02048870 | | FTT[0.00000001], USDT[0] | | |
| 02048872 | | POLIS[25.8], USD[0.02] | | |
| 02048874 | Contingent, Disputed | AMPL[0], USD[0.00], USDT[0] | | |
| 02048877 | | BAO[3], BTC[0], DENT[1], ETH[0], KIN[3] | | |
| 02048878 | | BNB[.0036], POLIS[2.4], USD[0.49] | | |
| 02048880 | | MNGO[2432.11633527], WRX[2224.78384377] | | |
| 02048883 | Contingent | GALA[0], LUNA2[1.20524858], LUNA2_LOCKED[2.81224668], LUNC[3.88257434], USD[0.35] | | |
| 02048886 | | USD[0.00] | | |
| 02048889 | | BAO[1], FTM[.00205959], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02048890 | Contingent | BCH-20211231[0], BTC-20212131[0], CQT[1.42694], FIL-20211231[0], FTT[.1644305], SRM[.79621002], SRM_LOCKED[11.56378998], USD[-3.34], USDT[0], WAVES-PERP[0] | | |
| 02048892 | | TRX[.000001] | | |
| 02048902 | | TRX[.000001], USD[0.01], USDT[-0.00668536] | | |
| 02048903 | | BRZ[326.47278169], FTT[.25684358], USD[0.00] | | |
| 02048906 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02048908 | | POLIS[.06566302], USD[0.62] | | |
| 02048910 | | BTC-PERP[0], POLIS[.08982], POLIS-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02048911 | | AKRO[1], BAO[6], BCH[.00011865], BF_POINT[200], BTC[0.00000147], DOGE[.5372734], ETH[.00000105], ETHW[.00000105], EUR[0.00], KIN[3.98365928], LTC[0.00054490], SHIB[216.33651449], TRX[1], USD[0.00], XRP[0.01551218] | Yes | |
| 02048917 | | BTC[.02299007] | Yes | |
| 02048920 | | BRZ[.00049137], TRX[.000002], USD[0.00], USDT[0] | | |
| 02048921 | | POLIS[2.5] | | |
| 02048924 | | USD[25.00] | | |
| 02048925 | | MATIC[1.33360174], USD[0.00] | | |
| 02048930 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MNGO[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP[0], THETA-PERP[0], USD[0.39], USDT[0], XTZ-PERP[0] | | |
| 02048939 | | ATLAS[980], USD[1.55], USDT[0] | | |
| 02048940 | | AUD[0.00], POLIS[175.673685], USD[0.00], USDT[0] | | |
| 02048945 | | ATLAS-PERP[0], KIN-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02048950 | | BNB[0], BTC[.00004602], BTC-PERP[0], EUR[0.01], HXRO[1], SOL[.00497218], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02048954 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02048958 | | ATOM[4], FTT[.00000002], TRX[.000777], USDT[142.49303058] | | |
| 02048959 | | POLIS[2.5] | | |
| 02048962 | | ATLAS[190], BTC[.00000976], MANA[11], SAND[7], USD[4.34] | | |
| 02048967 | | NFT[405796965788574628/The Hill by FTX #7846][1] | | |
| 02048970 | | AURY[9.37317439], BTC[0], GOG[945], SPELL[0], USD[0.62], USDT[0.00000015] | | |
| 02048976 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02048980 | | BNB[0], BTC[.0249], POLIS[500], SAND[220.7834345], TRX[.000001], USD[0.54], USDT[0.17393029] | | |
| 02048995 | | POLIS[2.5] | | |
| 02048996 | | KIN[.00000001], SPELL[1568.70806014], USD[0.00], USDT[0] | | |
| 02048997 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02048998 | | NFT[451704202378199311/FTX EU - we are here! #283615][1], NFT[508867602907110207/FTX EU - we are here! #283608][1] | | |
| 02049001 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], SECO[1.09163138], TRU[1], TRX[2.000001], UBXT[1], USDT[0] | Yes | |
| 02049002 | Contingent | ANC[.8344], AUD[0.63], GST[368.4263], LUNA2[0.20119353], LUNA2_LOCKED[0.46945158], TONCOIN[22.0904047], USD[0.00] | | |
| 02049003 | | ATLAS[0], USD[0.62], USDT[0.00951581] | | |
| 02049006 | | NFT[417324982564044519/FTX EU - we are here! #144344][1], NFT[518523687188813588/FTX EU - we are here! #144508][1], NFT[548486355998063008/FTX EU - we are here! #144619][1] | | |
| 02049009 | | CEL[3101] | | |
| 02049019 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[30], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[39.92], WAVES-PERP[0] | | |
| 02049020 | | POLIS[2.3] | | |
| 02049025 | | BRZ[0], POLIS[3.91205810], SPELL[2200], USD[0.00] | | |
| 02049026 | | NFT[329750189014761780/FTX AU - we are here! #58320][1], TRX[.000001] | Yes | |
| 02049027 | | AKRO[16389.35520252], AXS[.01019446], BAO[29], BNB[.83248799], BTC[.00776299], C98[.00075732], COPE[183.15120669], DENT[11], EDEN[463.58619538], ENS[2.53270007], ETH[.10914474], ETHW[.10804689], FB[.00099361], FIDA[205.99770985], FTT[0], HOLY[9.64391128], KIN[34], NVDA[.34721771], RAMP[3920.48492127], RAY[52.34935780], RSR[5], SECO[19.28914785], SOL[0], TRX[14331.56540575], UBXT[5], USD[0.01], USDT[0.00000014], XAUT[.00000026] | Yes | |
| 02049028 | | FTT[.3], TRX[.000001], USD[25.51] | | |
| 02049040 | | TRX[.700015], USD[17416.12], USDT[30401.75029371] | Yes | |
| 02049045 | | POLIS[20.35684655], TRX[.000001], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049049 | | USD[16.46], XRP[.73267] | | |
| 02049050 | | BAO[1], DENT[1], KIN[3], NFT (384165499764282747/FTX EU - we are here! #118406)[1], NFT (449094657543841837/FTX EU - we are here! #118562)[1], NFT (554255807510935663/FTX Crypto Cup 2022 Key #10635)[1], TRX[.000001], USD[0.00], USDT[0.00000978] | | |
| 02049051 | Contingent | BNB[0], BNB-PERP[0], CRO[0], DOT-20211231[0], ETH[0], ETH-PERP[0], ETHW[0.44105618], FTT[0], LUNA2[0.15518306], LUNA2_LOCKED[0.36209382], NFT (307645636677873199/The Hill by FTX #43725)[1], NFT (397081514990420030/FTX AU - we are here! #47903)[1], NFT (404800850418902722/FTX AU - we are here! #47931)[1], SOL[4.38003420], SOL-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 02049061 | Contingent | LUNA2[0.00545753], LUNA2_LOCKED[0.01273425], LUNC[1188.39], TRX[.000071], USDT[0] | | |
| 02049062 | | ATLAS[8930], POLIS[217.2], USD[0.37], USDT[0.00000001] | | |
| 02049065 | | AURY[2.72093718], POLIS[5.04293293], USD[0.00], USDT[0.00000001] | | |
| 02049066 | | AKRO[1], AURY[7.09340207], BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02049067 | | 0 | | |
| 02049069 | Contingent | NFT (474535819296895899/Austria Ticket Stub #1851)[1], NFT (550264186659896796/The Hill by FTX #5356)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02049073 | | POLIS[.088296], TRX[.000001], USD[0.00], USDT[14.05466371] | | |
| 02049078 | Contingent, Disputed | BTC[0], USDT[0.34566528] | | |
| 02049084 | | BTC[0.00421916], TRX[.000001], USDT[0.00005724] | | |
| 02049088 | | ATLAS[20], TRX[.000001], USD[0.18], USDT[0] | | |
| 02049091 | | ATLAS[.00019744], BADGER[.00000001], BCH[.00000001], DENT[1], DOGE[0], HGET[0], KIN[6], MOB[.00000015], SLP[.00269226], TRX[.00019793], USD[0.00], VGX[.00000488] | Yes | |
| 02049092 | | ETH[0], ETH-PERP[0], TRX[0], TRX-20211231[0], USD[1.55] | | |
| 02049095 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02049100 | | DOGE[0], GMT[0], MATIC-PERP[0], POLIS-PERP[0], SAND[0], UNI[0], USD[33.37], USDT[0.00000001] | | |
| 02049102 | | ATLAS[1419.716], BTC[.02249048], ETH[.0009514], ETHW[.1269514], POLIS[43.1888], SOL[26.865924], USD[0.09] | | |
| 02049104 | | BTC[.00001438] | Yes | |
| 02049105 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02049107 | | ETH[.07198776], ETHW[.07198776], TRX[.000001], USDT[2.767118] | | |
| 02049108 | | ATOM[3.299442], EUR[0.00], USD[1.45] | | |
| 02049117 | | USD[0.00] | | |
| 02049118 | Contingent | ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.23007898], SHIB-PERP[0], SLP-PERP[0], SOL[.00446365], SOL-PERP[0], SRM[.5212036], SRM_LOCKED[1.93309996], TRX[.000001], USD[0.36], USDT[0.61436161] | | |
| 02049120 | | BLT[.45106189], LTC[.06315641], NFT (364144578698220250/The Hill by FTX #19049)[1], NFT (452289804025811048/FTX EU - we are here! #169688)[1], NFT (538285549937082918/FTX EU - we are here! #169628)[1], NFT (568246860585268032/FTX EU - we are here! #169719)[1], TRX[.876039], USD[0.00], USDT[0.00000001] | | |
| 02049121 | | KIN[1], POLIS[16.46854078] | Yes | |
| 02049124 | | BEAR[80000], USDT[.2140616] | | |
| 02049128 | | BNB[.0045], USDT[0.31709424] | | |
| 02049129 | | ETH[0], IMX[0], SOL[0], TRX[.000001], USDT[0.00701920] | | |
| 02049133 | | 0 | | |
| 02049138 | | POLIS[0], USD[0.37], USDT[0] | | |
| 02049139 | | BTC-PERP[0], SUSHI-PERP[0], USD[130.92], XRP[.45], XRP-PERP[0] | | |
| 02049150 | | BNB[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.00050582], FTT[0.00957223], GMT-PERP[0], TRX[.000932], USD[0.00], USDT[0] | Yes | |
| 02049154 | | TRX[.000001], USD[0.05], USDT[2.76173094] | | |
| 02049159 | | BNB[0], BTC[0.00011794], BULL[.00000039], DOT[.00010026], ETH[0], ETHBULL[0.00003812], ETHW[.19390075], EUR[0.00], FTT[5.83127944], THETABULL[.68294527], TRX[.00052716], USD[0.00], USDT[0.03264149], VETBULL[28.55726483] | Yes | |
| 02049161 | | GALA-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 02049167 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[4.73], GMT-PERP[0], LUNA2[0.01031558], LUNA2_LOCKED[0.02406969], LUNC[22246.24], LUNC-PERP[0], SOL-PERP[0], USD[0.18], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02049171 | | POLIS[131.5], USD[0.23], USDT[0] | | |
| 02049174 | | AVAX-PERP[0], BTC[.01720111], BTC-PERP[0], CHZ[1013.76436934], CHZ-PERP[0], ETH[.59058211], ETH-PERP[0], EUR[0.00], FTT[36.40412438], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.09911536], LUNC-PERP[0], SOL[2.1153378], SRM[.90035346], STETH[0.31118136], USD[0.07], USDT[0.69029699], VETBULL[.67.8] | Yes | |
| 02049182 | | AURY[4], USD[14.48] | | |
| 02049183 | | AVAX[.06], BAO[2], DENT[1], KIN[2], NFT (322108943622047469/FTX EU - we are here! #285742)[1], NFT (352954875972952753/FTX EU - we are here! #285744)[1], SOL[0], USD[0.26], USDT[0.00000033] | | |
| 02049185 | | ADA-PERP[0], BTC[0.00000785], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[1.400746], FTT-PERP[0], REN-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], USDT-20211231[0], USDT-PERP[0] | | |
| 02049186 | | ETH[.003], ETHW[.003], GENE[1.19976], GOG[75.9848], HNT[.09998], SOL-20211231[0], USD[0.20] | | |
| 02049188 | | ATLAS[51900.30943], ATLAS-PERP[0], POLIS[824.9312895], SOL[0], USD[0.00] | | |
| 02049191 | | BNB-PERP[0], ETH[.00000001], FTT[0], MBS[0], SOL[.00000001], USD[0.00], ZEC-PERP[0] | | |
| 02049196 | | POLIS[26.1], USD[0.11] | | |
| 02049198 | | BNB[0], FTT[.00000001], TRX[0.00000462], USD[0.00], USDT[2.09322684] | | TRX[.000004], USDT[.999999] |
| 02049200 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGEBULL[.016], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02049205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02049206 | | POLIS[3.1], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049207 | | SOL[.0001453], TRX[.000054], USD[1.10], USDT[.00471484] | | |
| 02049210 | Contingent, Disputed | USD[0.00] | | |
| 02049212 | | 1INCH-PERP[0], BTC-PERP[0], FTM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[18.96], USDT[0] | | |
| 02049218 | | BNB[0], ETH[0], SOL[0] | | |
| 02049220 | | BTC-PERP[0], NFT (320959404575978395/The Hill by FTX #34642)[1], NFT (344602325262387433/FTX EU - we are here! #251305)[1], NFT (412811794408954825/FTX EU - we are here! #251309)[1], NFT (574571120111359156/FTX EU - we are here! #251294)[1], SOL[.0070387], USD[0.00], USDT[.004245] | | |
| 02049223 | | BCH[4.999145], BTC-PERP[0], C98-PERP[0], CHZ[5049.13645], CRO[9.84952], CRV[.866962], ETH[.000354], ETH-PERP[0], ETHW[.000354], FIL-PERP[0], FTM[1110.8205735], FTT[0.04950681], GALA[189.96751], LRC[2355.619506], PRISM[49154.593017], RUNE[.069698], SAND[.914671], SHIB[2300000], SLP-PERP[0], SOL-PERP[0], STEP[2396.9016898], TLM[2499.5725], UNI[72.1], USD[74.27], USDT[0.58810366], XRP[2786.6], ZRX[.816517] | | |
| 02049225 | | BNB[.879856], BTC[0.11347936], DOGE[758], ETH[.64], ETHW[.64], FTT[11.5], LINK[1.9], LTC[3.76], MATIC[240], SOL[5.47], USD[11.93], USDT[2.29361828], XRP[394] | | |
| 02049226 | | USD[1.19] | | |
| 02049230 | | ETH[0], SOL[.33249339], TRX[.000061], USD[0.00], USDT[0.95484865] | | |
| 02049237 | | ALICE[11], AURY[12], IMX[30.8], POLIS[89.19536], SPELL[3800], USD[11.38] | | |
| 02049240 | | POLIS[21.8], USD[0.51] | | |
| 02049241 | | ETH[0.00044599], FTM[.3944652], NFT (324652457602496833/FTX EU - we are here! #57829)[1], NFT (391554508694460313/FTX EU - we are here! #56726)[1], NFT (557357674391739481/FTX EU - we are here! #58119)[1], SOL[0], TRX[.96169], USD[0.03] | | |
| 02049242 | Contingent | BAT-PERP[0], BTC[.13867961], BTC-PERP[0], CHZ-PERP[0], CRO[350], ETH[.6166], ETHW[.4246], EUR[189.95], FTT[25.19496], GODS[100], LTC[.44749445], LUNA2[1.46939525], LUNA2_LOCKED[3.42858892], MANA-PERP[0], MBS[1100], SHIB-PERP[0], SOL[.0356], USD[3.77], USTC[208] | | |
| 02049243 | | USD[0.00], USDT[0] | | |
| 02049245 | | MATIC[0.00001789], NFT (326339223319255813/FTX EU - we are here! #71207)[1], NFT (526360949181676658/FTX EU - we are here! #72711)[1], NFT (546490983969847309/FTX EU - we are here! #72219)[1], TRX[.374407], USD[0.00], USDT[0.00467200] | | |
| 02049247 | | TRX[.000001] | | |
| 02049257 | | BTC[0.00007336], USD[0.01], USDT[0] | | |
| 02049258 | Contingent | CRO[200], FTT[.1], LUNA2[0.16809366], LUNA2_LOCKED[0.39221855], LUNC[36602.75], USD[48.82], USDT[0.00000151] | | |
| 02049259 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.83], USDT[0.00000001], XLM-PERP[0] | | |
| 02049264 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01483475], LUNA2_LOCKED[0.03461443], LUNC[3230.3], USD[0.00], USDT[0.00000001] | | |
| 02049266 | | ATLAS[2310], POLIS[20.8], TRX[.78607], USD[0.62] | | |
| 02049267 | | SOL[.00000001], TLM[428.81640440] | | |
| 02049271 | | 1INCH-PERP[0], BRZ[0], BTC[0.00000101], BTC-PERP[0], CHR-PERP[0], CONV[0], CREAM[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX[0], LUA[0], POLIS[0.00984574], SHIB-PERP[0], TULIP[0], USD[0.33] | | |
| 02049278 | | ATLAS[150], AURY[1.5307395], ETH[0.14800346], ETHW[0], IMX[6.73316], POLIS[17.48872413], TRX[.000001], USD[0.23], USDT[0.00000001] | | ETH[.14696] |
| 02049280 | | AR-PERP[0], AXS-PERP[0], LUNC-PERP[0], NEAR-PERP[15.8], RUNE-PERP[24.9], SOL-PERP[2.46], USD[-66.57], USDT[142.08] | | |
| 02049281 | | AURY[.02852575], BTC[0], USD[0.00] | | |
| 02049282 | | BTC[.00009681], BTC-0325[0], BTC-PERP[0], USD[-1.10], USDT[.54527268] | | |
| 02049283 | | SOL[.001], TRX[0] | | |
| 02049284 | | ATLAS[260], POLIS[48.49154], USD[0.20] | | |
| 02049285 | | NFT (339814518305457202/FTX EU - we are here! #37116)[1], NFT (460373839547577768/FTX EU - we are here! #36732)[1], NFT (547444932278186469/FTX EU - we are here! #37314)[1] | | |
| 02049293 | | TRX[.000001], USDT[1.416] | | |
| 02049294 | | USD[0.01] | | |
| 02049295 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02049297 | | ATLAS[1240], AURY[2], BTC[.0034], LTC[.00629428], USD[68.67] | | |
| 02049303 | | ETH[0], LOOKS[0.41309000], NFT (478032362697040018/FTX EU - we are here! #283708)[1], NFT (516292941705429754/FTX EU - we are here! #283823)[1], USD[0.38], USDT[0] | | |
| 02049309 | | MBS[0], USD[0.00], USDT[0] | | |
| 02049314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[6909.80330457], DOGE-PERP[0], DOT[.0083051], DOT-PERP[0], EOS-PERP[0], ETHW[25], FTM[255], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[2187], GRT-2021123[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.30271250], LUNA2_LOCKED[3.03966250], LUNC[283668.39], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[20000], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02049316 | | AKRO[1], BAO[7], DENT[2], ETHW[.59131743], KIN[11], LTC[.0000135], NFT (305845210604763750/FTX EU - we are here! #179400)[1], NFT (327572614341753909/The Hill by FTX #9230)[1], NFT (355745120326908301/FTX AU - we are here! #4123)[1], NFT (389628136655023983/FTX Crypto Cup 2022 Key #2754)[1], NFT (420147193463050885/FTX EU - we are here! #182916)[1], NFT (508897399803450030/France Ticket Stub #1982)[1], NFT (515293903117271727/FTX EU - we are here! #183003)[1], NFT (530798011252947734/FTX AU - we are here! #4126)[1], RSR[1], SXP[1.01548847], UBXT[1], USD[0.00] | Yes | |
| 02049317 | | BTC[0], FTM[0], POLIS[0], USD[5.36], USDT[1859.24808293] | | |
| 02049321 | | FTT[3], USD[25.91], USDT[0] | | |
| 02049326 | | NFT (436798781804135275/The Hill by FTX #28874)[1], USDT[1.19453368] | | |
| 02049332 | | AURY[18.42376423], GOG[132.27163652], POLIS[66.35205926], STG[125.29502473], USDT[100.00000004] | | |
| 02049339 | | AAVE[0.00988204], AUDIO[.9861775], BTC[0.00000001], DOGE-PERP[0], ENJ[.988942], ETH[0.00000001], FTT[1.00917547], GALA[0], GALA-PERP[0], RUNE[.09655359], SHIB[99278], SNX[.09633243], SOL[0], SRM-PERP[0], SUSHI[.4950239], TRX[.45109], UNI[.09830444], USD[0.00], USDT[0.00000002] | | |
| 02049346 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02049350 | | BTC-PERP[0], USD[-0.33], USDT[2.54039919] | | |
| 02049356 | | BTC[-0.00231028], USDT[97.27355581] | | |
| 02049358 | | AAVE[.33880924], AKRO[15], AUDIO[20.13703189], BAO[142], BCH[.09598026], BNB[4.38630139], BTC[.01851457], DENT[14], DOGE[682.29642023], DOT[12.14112104], ETH[1.28028001], ETHW[.1240815], FTT[1.72460799], HOLY[1.06258851], HXRO[1], KIN[125], LINK[23.26448307], LTC[.40986559], RSR[8], SOL[.2785259], SXP[1.01657813], TOMO[1.03917706], TRX[23.68720217], UBXT[18], UNI[.44619856], USD[0.00], USDT[0.00001437], XRP[24078.33336866] | Yes | |
| 02049363 | | USD[1.49] | | |
| 02049367 | | AR-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MKR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.11], USDT[235.61000000] | | |
| 02049371 | | ATLAS[18556.288], TRX[.8448], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049373 | | BAO[1], BRZ[.72337961], BTC[0.47891627], RSR[1], TOMO[1], UBXT[1], USD[8.27] | Yes | |
| 02049377 | | BTC[0.00003004] | | |
| 02049378 | | AURY[9.32437024], USD[0.00] | | |
| 02049379 | | USD[0.23] | | |
| 02049395 | | AVAX[0.00806443], USDT[7.195] | | |
| 02049397 | | BULL[.00001119], HTBULL[5.95], USD[0.00], USDT[0] | | |
| 02049399 | | BNB[.01], USD[0.00] | | |
| 02049402 | | POLIS[.1], TRX[.000026], USD[0.03], USDT[0] | | |
| 02049404 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00255603], ETH-PERP[0], ETHW[.004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02049411 | | ATLAS[3219.356], CRO[999.8], GALA[899.82], SPELL[4599.1], USD[0.44] | | |
| 02049412 | | USD[0.00], USDT[0.00000026] | | |
| 02049415 | | BTC[0, FTT[0.01931432], USD[0.02], USDT[0.50004046] | | |
| 02049420 | | USD[0.00] | | |
| 02049433 | | AURY[10.98231436], TRX[.000001], USDT[0.00000005] | | |
| 02049438 | | FTT[0.00205454], GBP[0.00], USDT[1.2398034] | | |
| 02049439 | | POLIS[17.57], USD[0.21] | | |
| 02049443 | | TRX[.298302], TRX-0624[0], USD[0.56], USDT[0.62737656] | | |
| 02049445 | | USD[0.37], XRP[.104584] | | |
| 02049446 | | BNB[.00000001] | Yes | |
| 02049449 | | ALICE[7.41294124], ATLAS[1148.25588], POLIS[746.56750742] | | |
| 02049454 | | APE[2.0359371], ATLAS[2281.04436292], CQT[158.72042543], DYDX[6.31399927], LOOKS[48.83959279], USD[0.05] | Yes | |
| 02049458 | | AAVE[.00015996], AVAX[0], BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI[0], SOL[47.88000000], USD[0.00], USDT[2294.32202963] | | |
| 02049459 | | TRX[.000001], USD[0.85], USDT[.002723] | | |
| 02049463 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00024634], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02049474 | | BNB[0], POLIS[1.9] | | |
| 02049475 | | BRZ[0.30208564], USD[0.34], USDT[0.00000001] | | |
| 02049477 | Contingent | DFL[1320], GALA[270], GOG[196], MATIC[30.7663928], PERP[22.6], POLIS[28.5984], SAND[55.9936], SHIB[1000000], SPELL[3499.7], SRM[13.09550618], SRM_LOCKED[.0809872], TLM[51.9938], TRX[162.83098653], USD[1.23], USDT[0.00009325] | | TRX[8] |
| 02049478 | | BNB[0], BTC[0], MATIC[0.01077515], TRX[0], USD[0.09], USDT[0.03000000] | | |
| 02049480 | | LINK[.02005702], POLIS[12.5], USD[0.00] | | |
| 02049482 | | ALGO[0.12414000], ETH[0], NFT[425935412000936435/The Hill by FTX #42934][1], USD[1.63], USDT[0] | | |
| 02049488 | | USD[-403.23], USDT[482.551154], ZRX-PERP[0] | | |
| 02049489 | | BNB[0], BRZ[4.35612083], TRX[.000061], USD[0.00], USDT[0] | | |
| 02049490 | | BNB[0.00725609], BTC[0], DOGE[0], FTT[1.52320719], SOL[0], USD[0.09], USDT[0] | | BNB[.006956], USD[0.09] |
| 02049492 | | SRM[147.57364], USDT[83.1911291] | | |
| 02049496 | | TRX[.000001], USDT[.0498672] | | |
| 02049500 | | USD[0.00], USDT[0] | | |
| 02049502 | | ETH-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02049504 | | BTC[0.00239838], USD[1.98] | | |
| 02049508 | | USD[0.00], USDT[0] | | |
| 02049508 | | AAVE-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHR[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SLP[0], SOL[0], SOL-PERP[0], SOS[9905.49076710], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], STARS[0], STMX[10], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP[0], USD[0.03], USDT[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02049515 | | ALGO[159.70156921], BAO[1], BTC[0], EUR[0.00], FTT[.00001289], KIN[1], SOL[0.84418209] | Yes | |
| 02049517 | | USD[0.20], USDT[0] | | |
| 02049521 | | USD[0.03] | | |
| 02049522 | | BTC-PERP[0], USD[829.86] | | |
| 02049525 | | KIN[1], USD[0.01] | | |
| 02049528 | | 0 | | |
| 02049529 | | TRX[190.27764852], USDT[0] | | |
| 02049531 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT[0.00221336], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049536 | | FTT[.95361583], TRX[.000001], USD[0.00], USDT[1.41704357] | | |
| 02049545 | | APE[.00000843], BAO[1], ETH[3.33792544], FTT[.01132891], KIN[2], MATH[1], MATIC[.24837896], NFT (362906390663276020/FTX EU - we are here! #259515)[1], NFT (428823539665353450/FTX AU - we are here! #2729)[1], NFT (430127390993525444/FTX EU - we are here! #259521)[1], NFT (452471226764470209/FTX AU - we are here! #2734)[1], NFT (509834315131095684/FTX EU - we are here! #259509)[1], UBXT[1], USD[187.50], USDT[0.08926096] | Yes | |
| 02049546 | | BNB[0.0608340], ETH[0], ETHW[0], FTT[0.00000009], GENE[0], LTC[0], MANA[0], MATIC[0], NFT (446793381117088269/The Hill by FTX #28356)[1], NFT (548766842744394543/FTX Crypto Cup 2022 Key #13331)[1], SOL[0], TRX[997.9622], TRY[0.00], USD[121.54], USDT[78.02861198] | | |
| 02049548 | | ATLAS[0], AURY[.00000001], BNB[0], BRZ[0.00790750], BTC[0], ETH[0], FTT[0], POLIS[0], SOL[0], TRX[.000149], USD[0.00], USDT[0] | | |
| 02049549 | | FTT[155], USD[849.64], USDT[0] | | |
| 02049551 | | USDT[1] | | |
| 02049559 | | ATLAS[21919.77812958], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02049563 | | TRX[0.00003345], USD[0.30], USDT[0] | | TRX[.000003], USD[0.29] |
| 02049565 | | AUD[5.37] | Yes | |
| 02049566 | | 0 | | |
| 02049571 | | AKRO[50.00000092], ALICE[5], ALPHA[58.9882], ATLAS[250], BADGER[0], GALA[0], GALA-PERP[0], GOG[25.99680000], HOT-PERP[0], IMX[19.85149243], REEF[275.32752], RSR[9.55034966], SAND[20.66729192], SPELL[549.94], TLM[40], USD[0.00] | | |
| 02049574 | | ATLAS[0], SHIB[7731914.11283643], USD[0.00] | | |
| 02049576 | | USD[1.06], USDT[168.58659892] | | |
| 02049579 | | FTT[17.7], USDT[0.53278256] | | |
| 02049582 | | BNB[0], BTC[.01546652], ETH[0], FTT[3.61582878], USD[0.00] | | |
| 02049583 | | ALGO[.0000047], DOT[.00000791], ETHW[.27781054], EUR[1551.21], MANA[50], SOL[.00000447], USD[0] | | |
| 02049584 | | AURY[6.59758306], USD[0.10] | | |
| 02049587 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.99] | | |
| 02049588 | | AVAX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.12], USDT[0.00000001] | | |
| 02049591 | | BAO[1], BNB[.00004917], BTC[1.08147774], CHZ[.12431161], DENT[1], ETH[3.40844139], ETHW[3.40734207], EUR[0.01], HNT[.00136723], KIN[3], RSR[1], SOL[0.00029796], SXP[1.03235511], TRX[1], USDT[0.00001312] | Yes | |
| 02049594 | | AKRO[1319.07413125], ATLAS[2395.93201411], BAO[225233.25877833], BRZ[0], CEL[0.02074231], FTT[.00218531], KIN[570188.60603547], NFT (485774012619241295/Spider Web Metaverse)[1], POLIS[55.59101470], RSR[2], SPELL[13593.26004614], STEP[979.17496550], TOMO[1.03494775], UBXT[1558.66481227] | Yes | |
| 02049596 | | NFT (318213637705435321/FTX EU - we are here! #167051)[1], NFT (442311469791813109/FTX EU - we are here! #167931)[1], NFT (499432351680069648/FTX EU - we are here! #166829)[1] | | |
| 02049602 | | POLIS[4.94681316], TRX[.000001], USD[0.68], USDT[0] | | |
| 02049607 | | 0 | | |
| 02049610 | | AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ICX-PERP[0], LINK-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[125.00], USDT[0] | | |
| 02049614 | | BTC-PERP[0], USD[182.65] | | |
| 02049616 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00120687], FTT[7.59117859], SOL[0], USD[-0.33], USDT[0.54501263] | | |
| 02049620 | | ALGOBULL[832.1], EOSBULL[539.034], FTT[0.01138506], SUSHIBULL[3270.57], SXPBULL[87.5379], USD[0.00], USDT[0] | | |
| 02049629 | | BNB[.00092301], USD[0.00], USDT[0.12991994], XRP[-0.42624016] | | |
| 02049633 | | TRX[2.9] | Yes | |
| 02049636 | | GENE[.00000001], USD[0.00], USDT[0.01509851] | | |
| 02049641 | | BAO[2], DENT[1], GST[.00000454], KIN[5], NFT (378085686054483606/The Hill by FTX #32372)[1], TRX[.000028], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02049643 | | CRO[226.48271812], LINK[1.51110620], POLIS[0], SOL[.8210272], USD[0.27], USDT[0] | | |
| 02049652 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123 1[0], BTC-MOVE-2021 111 0 2[0], BTC-MOVE-2021 1104[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-2021123 1[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NVDA-2021123 1[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123 1[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[42.29], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123 1[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02049653 | | ATLAS[550], DOGE[.751], USD[2.54] | | |
| 02049662 | | DFL[251.87508978], IMX[58.8], TRX[.000004], USD[0.79], USDT[0.00000001] | | |
| 02049967 | Contingent | BOBA[16666.33333333], BOBA_LOCKED[91666.66666667] | | |
| 02049968 | | BTC[47.1974], EUR[0.88], USD[0.99] | | |
| 02049671 | | RSR[1], USD[0.00] | | |
| 02049674 | | BTC[.00002926], TRX[.000001], USDT[0.07776928] | | |
| 02049678 | | POLIS[247.71887], SAND[7.9867], SPELL[16500], USD[0.79] | | |
| 02049681 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02049684 | | TRX[.000001], USDT[0] | | |
| 02049690 | | BNB[.0171864], ETH[0], FTT[0], LTC[0], NEAR[.14296232], OMG[0], SOL[1.96728874], TRX[.002331], USD[0.00], USDT[0] | | |
| 02049691 | | ATLAS[3579.43584854], TRX[.000001], USD[0.46] | Yes | |
| 02049696 | | BTC-PERP[0], TRX[.000006], USD[3.70], USDT[0] | | |
| 02049697 | | TRX[.000001], USD[24.14], USDT[.0099] | | |
| 02049699 | | GBP[0.39], TRX[.000005], USD[0.00], USDT[0] | | |
| 02049700 | | ETH[0], USD[1.31], USDT[0.00055640] | | |
| 02049704 | | POLIS[1.299753], TRX[.000001], USD[0.29], USDT[0] | | |
| 02049708 | | BULL[0], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049710 | | USD[0.00], USDT[0] | | |
| 02049711 | | FTT[1], TRX[.000001], USDT[0] | | |
| 02049714 | | LTC[.00000818], USD[0.00], USDT[0.00004293] | | |
| 02049718 | | POLIS[.00012], USD[161.51] | | |
| 02049722 | | BTC-PERP[0], NFT (288719267460341863/FTX EU - we are here! #93538)[1], NFT (31702197484070378/FTX AU - we are here! #33003)[1], NFT (462722055305006242/FTX AU - we are here! #33282)[1], NFT (478302653586914296/FTX EU - we are here! #93290)[1], NFT (519649148009466058/FTX EU - we are here! #93832)[1], SOL-PERP[0], TRX[.202481], USD[0.00], USDT[385.32655504] | | |
| 02049725 | | AURY[1.41862159], BADGER[.95624525], SPELL[2263.32147013], USD[0.00] | | |
| 02049733 | | USD[0.63] | | |
| 02049736 | | AAVE[.06], ADA-PERP[9], BTC[.00224578], CAKE-PERP[1.1], CHZ[26.16165096], COMP[.0847916], DOGE[98], DOT-PERP[.4], ETH[.0449976], ETHW[.0449976], FTT[.49994], LINK[2.94680779], PAXG[.0089], RAY[1.03877599], RUNE[11.47036502], SOL[.67718314], TRX[.000001], USD[-31.40], USDT[15.63643748] | | |
| 02049737 | | 0 | | |
| 02049740 | | FTT[3.199424], MNGO[480], SOL[0], TRX[.000001], TULIP[5.9], USD[0.00], USDT[1.20353014] | | |
| 02049744 | | POLIS-PERP[0], SOL[.00572646], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 02049746 | | AURY[2.99886], FTT[1.01133325], GOG[31.95039361], POLIS[7.33529051], RAY[0.22691085], USD[0.00], USDT[0.00000004] | | |
| 02049748 | | USD[0.00], USDT[0] | | |
| 02049749 | | ALGO-PERP[0], ATLAS-PERP[0], CRO[171.25588675], CRO-PERP[0], DYDX-PERP[0], ENJ[21], ETH[0.00004124], ETHW[0.00004124], FTT[1.08161802], GOG[30.97009634], POLIS[23.8], SOL[1.65797012], SPELL[3699.696], USD[-0.07], USDT[0.00628538], VET-PERP[0] | | |
| 02049751 | Contingent | ETH[.00049829], ETHW[.00499829], FTT[.399886], LUNA2[0.19871904], LUNA2_LOCKED[0.46367777], LUNC[43271.4904088], USD[-0.02], USDT[0] | | |
| 02049759 | | BOBA[193.06138], TRX[.000008], USD[0.81] | | |
| 02049765 | | BAO[2], BNB[0], BRZ[0], KIN[2], POLIS[0] | Yes | |
| 02049771 | | AURY[.00551969], BRZ[-0.10360716], POLIS[0.00244143], SAND[.00258775], SHIB[.00077389], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02049778 | | LTC[.00586529], USD[1.06] | | |
| 02049780 | | AAVE[1.02744176], AVAX[4.59454985], BIT[100.9813857], BNB[0.73990049], BTC[0.02649340], COMP[1.00301511], CRV[99.98157], ETH[0.08582197], ETHW[0.08555359], FTM[52.17950354], FTT[2.499525], GRT[201.79973034], JET[174.9677475], KIN[7500057], LINA[1002.30441486], MANA[37.998157], POLIS[16.58837673], RAY[3.70096544], ROOK[0.50190748], RUNE[52.32442168], SAND[43.9959454], SLRS[685.172907], SNX[35.02540644], SOL[3.14599438], STEP[1003.01511024], USD[801.28], USDT[19.98825737], XRP[206.96755516] | | AAVE[1.009831], AVAX[4.371583], BNB[.71774], BTC[.026228], ETH[.04899], FTM[49.990785], GRT[200.33248], RAY[.04], SNX[30.5], SOL[.5], XRP[201.55] |
| 02049782 | Contingent | ADA-PERP[0], FTT[0.01528813], LUNA2[0.00001634], LUNA2_LOCKED[0.00003814], LUNC[3.56], USD[63.39] | | |
| 02049783 | | ATLAS[86029.0785], MANA[.85902], POLIS[5957.274084], SAND[.95459], SHIB[26690500], USD[0.01] | | |
| 02049790 | | BTC[0], CONV[0], FTT[0], HMT[0], MAPS[0], MER[0], TRY[0.00], USD[0.00] | | |
| 02049793 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[-500], SOL-PERP[0], SUSHI-PERP[0], USD[5023.37], USDT[17.62549567] | | |
| 02049795 | | ADA-20211231[0], ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[109.00], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[-57.78], USDT[10.19964748], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02049798 | | APE-PERP[0], TRX[.000001], USD[0], USDT[3.75322647] | | |
| 02049802 | | ATLAS[0], BTC[.16821845], POLIS[0], USD[0.33] | Yes | |
| 02049804 | | POLIS[2.4] | | |
| 02049807 | | AURY[126.00655916], CRO[7790], FTT[0], POLIS[844.791807], USD[4.06], USDT[0] | | |
| 02049813 | | AVAX[0], BLT[.95], ETH[0], GODS[.02258827], USD[0.73], USDT[0] | | |
| 02049816 | | CHZ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.02], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02049824 | | BRZ[.09994237], USD[0.00] | | |
| 02049826 | | EUR[0.00], SHIB[109094.65934119], TRX[.00000001], USD[0.00] | Yes | |
| 02049832 | | POLIS[2.3] | | |
| 02049844 | | AMPL[0.04871638], BOBA[.49962], BTC[0.00009965], DOGE[.96732], LTC[.009981], OMG[.49886], SAND[.99791], SHIB[599943], SOL[.099955], TLM[85.98366], USD[0.24] | | |
| 02049846 | | 1INCH[134.20747923], ALGO-PERP[0], APE-PERP[0], ENS-PERP[0], ETH[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00070318], SOL-PERP[0], USD[2.80], USDT[0] | | 1INCH[134.196005] |
| 02049854 | | POLIS[4.1], USD[0.12], USDT[0] | | |
| 02049855 | | POLIS[22.2], USD[0.57], USDT[0] | | |
| 02049857 | | USD[25.00] | | |
| 02049859 | | POLIS[92.585579], POLIS-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 02049864 | | SLND[.00120827] | Yes | |
| 02049867 | Contingent | AR-PERP[0], BTC[0], DOT-PERP[0], ENJ[.7898], ETH[.3609278], ETHW[.3609278], FTM[137.7724], FTT[17.30000000], LUNA2[0.00259329], LUNA2_LOCKED[0.00605101], LUNC[.008354], MANA[607.94200000], NEAR-PERP[0], SOL[.008334], STX-PERP[0], USD[-1.94], USDT[0], WAVES[.4893] | | |
| 02049868 | | 0 | | |
| 02049869 | | TRX[.000001], USDT[0] | | |
| 02049870 | | LTC[.003], POLIS[13.5], USD[0.49], USDT[0.06133658] | | |
| 02049871 | | AVAX[.8], BTC[1.00585757], ETH[21.03076782], ETHW[6.0064026], LTC[.49], SYN[1201.68222389], USD[864.90], USDT[0.11184138] | | |
| 02049872 | | BTC-PERP[0], FTT[1.79942812], USD[22.22], XRP-PERP[0] | | |
| 02049876 | | ALGOBULL[5388], ATOMBULL[.6784], BNB[0.00004400], BNBBULL[.2], BSVBULL[.950], BULL[0.00000785], DOGEBULL[.0078542], EOSBULL[180063.98], MATICBULL[.097], SHIB-PERP[0], SUSHIBULL[2094.5], SXPBULL[56.51916266], THETABULL[7.89842], TOMOBULL[44.9], TRX[.7360011], USD[0.00], USDT[0], XLMBULL[0.81504292], XRPBULL[18.444], XTZBULL[.9272] | | |
| 02049878 | | ATLAS[2800.59042], POLIS[36.36538] | | |
| 02049879 | | POLIS[1.8], USD[1.93], USDT[0] | | |
| 02049880 | | BNB[0], CRO[0], POLIS[0], SPELL[0], USDT[0] | | |
| 02049881 | | BRZ[0.00296256], POLIS[.0627], SHIB-PERP[0], TRX[0.00008500], USD[0.00], USDT[0] | | |
| 02049883 | | GENE[.075], NFT (293106903257311284/FTX EU - we are here! #38911)[1], NFT (412419925428840570/FTX EU - we are here! #39062)[1], NFT (527802447483115340/FTX EU - we are here! #38962)[1], SOL[.00000001], USD[7.99], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02049886 | Contingent | 1INCH-PERP[0], ADA-PERP[124], ALGO[149], ALGO-PERP[0], ALICE[4.1], ALICE-PERP[0], ALPHA[942], ALPHA-PERP[0], AR-PERP[0], ATOM[.9], ATOM-PERP[18.71], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[7], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.05], BNB-PERP[0], BSV-PERP[0], BTC[.02593471], BTC-PERP[0], C98[8], C98-PERP[0], CHZ[90], CHZ-PERP[0], COMP[.0963], COMP-PERP[0], CRO-PERP[0], CRV[5], CRV-PERP[0], DOGE-PERP[0], DOT[1.9], DOT-PERP[15.4], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[40.39999999], ETC-PERP[6.6], ETH[.20096596], ETH-PERP[0], ETHW[.20096596], EXCH-PERP[0], FIL-PERP[101.92], FTM-PERP[543], FTT[0.93547435], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[5.85], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[8.1], LINK-PERP[0], LRC-PERP[0], LTC[1.38], LTC-PERP[0], LUNA2[0.13968923], LUNA2_LOCKED[0.32594154], LUNC-PERP[0], MANA[186.88997406], MANA-PERP[0], MATIC[315], MATIC-PERP[0], NEAR[26.16466263], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[12.2], SNX-PERP[25], SOL[2.89], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[16.5], SUSHI-PERP[76.5], THETA-PERP[219.8], TRX[.000795], TRX-PERP[0], TULIP-PERP[0], UNI[1.1], UNI-PERP[0], USD[-2196.86], USDT[0.00000001], VET-PERP[1796], XLM-PERP[0], XMR-PERP[.7], XRP[160], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[.8] | | |
| 02049887 | | BTC[0], USD[3.07] | | |
| 02049888 | | BTC[.00000007], EUR[0.00], USD[0.00] | | |
| 02049898 | | ATLAS-PERP[0], HNT-PERP[0], MATIC-PERP[0], POLIS[.04320484], RON-PERP[0], USD[0.00] | | |
| 02049900 | | POLIS[2.1] | | |
| 02049901 | | BNB[.0058855], USDT[.52348602] | | |
| 02049902 | | AVAX[52.8], BNB[0], BNB-PERP[0], DAI[39.8], EDEN[1209.6], EDEN-PERP[0], ENS[194.33], ENS-PERP[0], ETH[0.40500080], ETH-PERP[0], ETHW[.4050008], FLOW-PERP[0], FTM-PERP[0], FTT[167.59500547], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SAND[80.0004], SOL[.03], SOL-PERP[0], TRX[.000001], USD[2758.54], USDT[0], USTC-PERP[0] | | |
| 02049903 | | USD[24.75] | | |
| 02049907 | | USD[25.00] | | |
| 02049908 | | POLIS[124.67506000], USD[1.36], USDT[0] | | |
| 02049909 | | 1INCH[0], BNB[0], BOBA[3.11777824], CEL[0], DAI[0], FTT[0], GMT[446.30342938], HT[0], MATIC[0], OKB[0], OMG[0], RAY[42.07378296], TRX[0], UNI[0], USD[0.31], USDT[0] | | GMT[446.302983] |
| 02049916 | Contingent, Disputed | BOBA-PERP[0], ETH[0], FTT[0.01239689], LUNA2[0.00028716], LUNA2_LOCKED[0.00067005], OMG[0], SAND[.174754], SOL[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.08], USDT[0.00000001], USTC[.04065] | | |
| 02049918 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02049919 | | NFT (466812841373609282/FTX EU – we are here! #250460)[1], NFT (544021846857847881/FTX EU – we are here! #251272)[1], NFT (564004998440790512/FTX EU – we are here! #251304)[1] | | |
| 02049920 | | TRX[.000036] | | |
| 02049923 | | ATLAS[80.968], BNB[0], BTTPRE-PERP[0], POLIS[11.24108736], RSR-PERP[0], SHIB[300000], USD[0.00] | | |
| 02049925 | | AURY[1], POLIS[11.7], SPELL[1200], USD[1.22] | | |
| 02049927 | | POLIS[66.39898], USD[0.43] | | |
| 02049929 | | USD[0.91] | | |
| 02049932 | | AKRO[1], BAO[12], BTC[.15158965], DENT[1], EUR[1.00], KIN[13], RSR[1], TRX[4.000001], UBXT[3] | Yes | |
| 02049934 | | NFT (385330741488567779/The Hill by FTX #18156)[1] | | |
| 02049938 | | ATLAS[326.118761], CRO[64.726402], GOG[36.5153014], HNT[.651529], LRC[3.931388], POLIS[149.32611716], SAND[3.1380966], SHIB[836449.2458515], SOL[.143594], XRP[18.920841] | | |
| 02049941 | | BTC[.0236], EUR[4.20] | | |
| 02049946 | Contingent, Disputed | AMPL[0], BCH[0], COMP[.00008622], STARS[0], USD[0.00] | | |
| 02049949 | | ATLAS[0], GMT[0], POLIS[0], UNI[0], USD[0.00], XRP[0] | | |
| 02049950 | | BTC[0], GMT[146.71180573], USD[0.00] | | |
| 02049953 | | ATLAS[0], CRO[796.74798121], GOG[127], SAND[0], USD[0.59] | | |
| 02049954 | | USDT[0] | | |
| 02049957 | | USDT[.04887215] | Yes | |
| 02049959 | | AXS[0], BTC[0], TRX[0] | | |
| 02049965 | | TRX[.000006], USD[0.00], USDT[0.00000919] | | |
| 02049968 | | BRZ[.00098422], USD[0.00] | | |
| 02049976 | | POLIS[2.5] | | |
| 02049978 | | BRZ[.5], BTC[0], POLIS[11.60000000], SPELL[5700], USD[0.27] | | |
| 02049979 | | USD[0.00] | | |
| 02049980 | | ETH-PERP[0], EUR[5.00], SAND[169.9676], USD[0.00] | | |
| 02049984 | | BTC[.0292], BTC-PERP[0], USD[1.88] | | |
| 02049992 | | USD[25.00] | | |
| 02049993 | | ATLAS[9.916], CVC-PERP[0], RAY[.02172465], SOL[.00847137], TRX[.000001], USD[0.02], USDT[0.00590329], USDTBEAR[.00002] | | |
| 02049995 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02050002 | | BNB[.00001], BTC[.001], ETH[.0541328], ETHW[.0541328], FTT[.95956558], MANA[223.95744], SOL[1.3599297], UNI[1.02039575], USD[2.40] | | |
| 02050005 | | TRX[0.00000104], USDT[0.18237097] | Yes | |
| 02050006 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0.00135408], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00021919], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02050012 | | BTC[0], ETH[0.01855624], ETHW[0.01855624], SOL[0.00574914], USD[0.00], USDT[0] | | |
| 02050013 | | TRX[.000001] | | |
| 02050016 | | BTC[0], GBP[0.00], NEAR[159.59231022], SOL[.00000001], USD[0.00], USDT[0.00000096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050017 | | 1INCH[20.02403], 1INCH-PERP[0], AAVE[ 1226458], ADA-PERP[0], AGLD[.293302], AKRO[.46484], ALCX[.00089664], ALICE[.199099], AMPL[0.60759259], ATLAS[9.6855], ATOM-PERP[0], AUDIO[3.97994], AXS[.099932], BAL[.009864], BAND[.199643], BAO[2855.5], BAT[2.97331], BCH[.00835559], BNB[.0295699], BNB-PERP[0], BTC[0.00107732], BTC-PERP[0], CEL[.192979], CHR[3.92554], CITY[.099405], CLV[1.382507], COMP[0.00572858], CONV[18.3697], COPE[1.99218], CQT[.96583], CREAM[.039002 1], CRO[29.5886], CRV[1.99473], CVC[2.96107], DASH-PERP[0], DENT[192.316], DMG[.049471], DODO[.783663], DOGE[25.88249], DOGE-PERP[0], DOT[390.041238], DOT-PERP[0], DYDX[.299473], EDEN[.276115], EMB[9.9983], ENJ[1.99456], ETH[.00479226], ETH-PERP[0], FIDA[6.98487], FTM[1.99388], FTT[.29037885], FTT-PERP[0], GALFAN[.096481], GBP[1.00], HNT[.498776], HT[.465796], HT-PERP[0], HUM[9.9541], HXRO[3.87131], IOTA-PERP[0], KIN[29313.2], KNC[1.372001], LEO[3.98912], LINA[29.5274], LINK[289.20548], LINK-PERP[0], LTC[.0466986], LTC-PERP[30.76], LUA[.245204], LUNC-PERP[0], MATH[.176716], MKR[.0019977 9], MOB[.498725], MTA[.98946], NEAR-PERP[1361.4], NEO-PERP[0], OKB[.299048], OMG[1.49609], OXY[1.98317], PERP[1.590072], ROOK[.00098113], RUNE[.099252], SAND[.96864], SHIB[199592], SKL[.94441], SLP[8.0875], SLRS[1.99422], SOL[88.01616149], SOL-PERP[0], SRM[.98698], STEP[.396974], STORJ[1.148371], TLM[3.80076], TONCOIN[1572.157677], TONCOIN-PERP[557.99999999], TRX[4.31922], TRX-PERP[0], UNI[2.398623], USD[3999.80], USDT[3.10371193], WAVES[1.988525], XMR-PERP[0], ZRX[2.97501] | | |
| 02050018 | | 1INCH[0], TRX[.000001], USD[-0.54], XRP[13.40957206] | | |
| 02050021 | | ATLAS[2568.37734106], TRX[.000019], USDT[0] | | |
| 02050026 | | POLIS[8.34224687] | Yes | |
| 02050031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.20], USDT[492.24640051], WAVES-PERP[0], XRP-PERP[0] | | |
| 02050033 | | EUR[2.39], USD[0.02], USDT[0] | | |
| 02050035 | | AURY[52], CRO[700], GOG[304], POLIS[43.04180387], SPELL[30.45766471], USD[0.00], USDT[0] | | |
| 02050038 | | BTC[0], TRX[.000066], USDT[.9957291] | | |
| 02050040 | | SPELL[1428.06321563], USD[0.00] | | |
| 02050043 | | BNB-PERP[0], FTT[0.01272446], USD[0.00], USDT[0.09000000] | | |
| 02050051 | | CITY[1.199772], GALFAN[42.6], INTER[2.1], TRX[.000001], USD[0.28], USDT[.004243] | | |
| 02050055 | | AURY[1], POLIS[8.3], USD[0.99] | | |
| 02050056 | | AURY[13.07033936], SOL[.86], USD[0.00] | | |
| 02050072 | | AURY[2], FTT[.69988], IOTA-PERP[0], USD[0.88] | | |
| 02050076 | | BTC[.37454508], USD[2.35], USDT[.454553] | | |
| 02050085 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.17], USTC-PERP[0] | | |
| 02050088 | | BTC[.00002365], LOOKS[0], SOL[0], USDT[0.00001637] | | |
| 02050098 | | ATLAS-PERP[0], BNB[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02050100 | | USD[0.00], USDT[0] | | |
| 02050109 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123 1[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TULIP-PERP[0], USD[0.51], WAVES-PERP[0], XRP-PERP[0] | | |
| 02050111 | | ALGO[.8004], ATOM[.074], AVAX[.05748], BEAR[665.6], BTC[.00001638], BULL[0.00070541], COMP[.0000101], DOGEBULL[.8444], ETHBULL[.018504], SOL[.00039], SUSHI[.0735], TONCOIN[.06782], TRX[.000006], USD[6719.62], USDT[0.00000001] | | |
| 02050114 | | AAVE[0.6695098 2], APE-PERP[0], ARKK[.94], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[10], SOL[20.55539115], SPELL[89615.33947729], TRX[.000001], USD[50.91], USDT[0.00000001] | | AAVE[.655526] |
| 02050118 | | ATLAS[9.9639], USD[0.11], USDT[0] | | |
| 02050123 | | BNB[0.01600507], CHZ[80.5348209], TRX[116.122977], USD[101.49], USDT[0] | | |
| 02050124 | | ATLAS[1734.25664915], AURY[9.20640710], BTC[0.17786377], DOT-PERP[0], ETH[0.39413206], ETHW[0.39413206], FTT[2.75698430], HNT[.06414452], MATIC[50], POLIS[41.0503002], SHIB-PERP[0], SOL[0], USD[2.99] | | |
| 02050128 | | APE[.54204], NFT (438251633480625681/FTX Crypto Cup 2022 Key #9217)[1], NFT (52110491178149204 0/The Hill by FTX #27252)[1], TRX[.300001], USD[0.63] | | |
| 02050134 | Contingent | ADA-PERP[0], AVA[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.05306639], GALA-PERP[0], HT-PERP[0], LUNA2[0.00283660], LUNA2_LOCKED[0.00661873], LUNC[.0091378], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0], USD[49.54], USDT[0], XTZ-PERP[0] | | |
| 02050136 | | AURY[22], USD[3.06] | | |
| 02050138 | Contingent | ATOM[.4], BAL[.32731006], CRV[4.1813046], DOT[.5], GENE[4.1273128], GOG[99.16488404], HNT[.7], LOOZ[0714577], LINK[.7], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], MANA[2.71126497], MATIC[5.37059891], SAND[4], SNX[.95179327], SOL[.09], UNI[.647976633], USD[26.64] | | |
| 02050141 | | BAO[2], BRZ[.1200391], CHZ[0], CRO[0], KIN[2], POLIS[.076041], TRX[3898.92062288], USD[0.85], USDT[0] | | |
| 02050143 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01796995], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000083], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02050144 | | ATLAS[1009.798], USD[0.56], XRP[.9] | | |
| 02050146 | Contingent | LUNA2[1.61856787], LUNA2_LOCKED[3.77665836], LUNC[352446.56178219], USD[0.00] | | |
| 02050148 | Contingent | AKRO[24], AUDIO[.13634417], BAO[113], BNB[0.00000255], BTC[0.00618628], CEL[0.46453928], CHZ[2], DENT[22], DOGE[75.21602842], ETH[0.00044004], FRONT[1], FTT[.00006305], GRT[2.0006835], HXRO[4.04924542], KIN[110], LINK[.14888063], LUNA2[3.63552035], LUNA2_LOCKED[9.19680830], LUNC[11.32474487], MATIC[0], PAXG[0], RSR[6], SECO[.00000623], SNX[1.83193456], SOL[.00070859], SXP[3.15762105], TOMO[1.00247979], TRU[1], TRX[32.07861093], UBXT[17], USDT[0.00000227], XAUT[.00000994] | Yes | |
| 02050151 | | APT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[2999.4], ETH[2.00601 20], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], TRX[0], TRX-PERP[0], USD[5012.09], USDT[1651.50091726] | | |
| 02050156 | | POLIS[.073419], USD[0.00], USDT[0] | | |
| 02050168 | | POLIS[2.1] | | |
| 02050187 | | NFT (435783849100551967/Magic Eden Pass)[1], SOL[36.05189678] | | |
| 02050191 | | TRX[.000001] | | |
| 02050196 | | BTC[.00000273] | Yes | |
| 02050204 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.29354427], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02050208 | | USDT[0] | | |
| 02050212 | | STEP[1171.49070549] | Yes | |
| 02050216 | | GOG[161.76712831], POLIS[0], SPELL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050218 | | TRX[.000001], USD[0.00], USDT[0.66501208] | | |
| 02050221 | | ALICE[30.19958], ATLAS[1560], POLIS[50.1], USD[0.26] | | |
| 02050224 | | AURY[28.9942], SOL[1.04972625], SPELL[299.94], USD[0.13] | | |
| 02050238 | | ALGO[.605938], USDT[1.06196189] | | |
| 02050239 | | SPELL[4140.3485944], USD[1.20] | | |
| 02050246 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[45.85247972], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[1.05526740], SOL-PERP[0], UNI-PERP[0], USD[409.71], USDT[0.00246253], VET-PERP[0] | | |
| 02050250 | | ATLAS[0], POLIS[0] | | |
| 02050257 | | TRX[.000009], USDT[.2499723] | | |
| 02050258 | | FTT[.29994], TRX[.000032], USDT[.9632985] | | |
| 02050259 | | BNB[.399924], ETH[.08298423], ETH-PERP[0], ETHW[1.06217682], GMT-PERP[0], MATIC[9.81328068], TRX[.000001], USD[229.79], USDT[0.40468550] | | |
| 02050262 | | USD[0.00], USDT[0] | | |
| 02050263 | | TRX[.39372], USD[0.00], USDT[0.00000001] | | |
| 02050266 | | USD[0.00], XRP[.93982823] | | |
| 02050268 | | BTC-PERP[0], COMP[0.00004634], ETH-PERP[0], USD[0.00] | | |
| 02050269 | | AURY[8], USD[17.94] | | |
| 02050270 | | BTC[.0003], BTC-PERP[0], DOGE[2], DOGE-PERP[2], ETH-PERP[0], PSG[.1], SLRS[1], TRX-PERP[0], USD[1.28], XLM-PERP[0] | | |
| 02050272 | | BTC[0.00156310], FTT[0.08637618], LOOKS[300.92], LRC[.99], RNDR[179.163], SOL[0], TRX[.000153], USD[1348.93], USDT[0] | | |
| 02050274 | | ATLAS[1057.01289537], BAT[42.27198274], BTC[.00224964], GALA[1377.39036799], SAND[171.63814883], SHIB[14068330.89324011], TRX[3119.73149607], USD[20.59], XRP[1687.58495563] | Yes | |
| 02050277 | | LTC[.0000999], SOL[.0095345], TRX[.000001], USD[0.00] | | |
| 02050278 | | ATLAS[1000], AURY[7.99852437], CRV[18.46356468], FTT[.10086982], HNT[2.2], POLIS[22.54943686], RUNE[7.19669985], USD[0.00], USDT[0] | | |
| 02050279 | | BTC[.16449153] | Yes | |
| 02050281 | | FTT[0], USD[0.00], USDT[0] | | |
| 02050283 | | TRX[.000001], USDT[1.190495] | | |
| 02050285 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02050288 | | AURY[10], GOG[133], TRX[.200002], USD[0.48], USDT[0.03115111] | | |
| 02050289 | | TRX[.99468], USD[0.00], USDT[0.00000137] | | |
| 02050292 | | USDT[0.00001193] | | |
| 02050294 | | ATLAS[1590], POLIS[30.5], USD[0.64], USDT[0] | | |
| 02050295 | | BTC[.00008005], ETH[.001], ETHW[.001], USD[857.17] | | |
| 02050296 | | AURY[1], POLIS[23.1], USD[94.05] | | |
| 02050301 | | USD[0.00] | | |
| 02050309 | Contingent | APT[0], BNB[0], DOGE[0], HT[0], LTC[0], LUNA2[0.00706037], LUNA2_LOCKED[0.01647420], LUNC[0], MATIC[0.00000001], NEAR[0], NFT[309452353987227780/FTX EU - we are here! #92043][1], NFT[461667592396377337/FTX EU - we are here! #91400][1], NFT[492613399069598453/FTX EU - we are here! #91764][1], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000002], USTC[.99943] | | |
| 02050319 | | BAND[129.80917416], BNB[0], BTC[1.43760666], ETH[6.02400299], ETHW[13.86691218], EUR[0.00], FTM[413.9364474], FTT[16.79903376], MANA[611.5690012], USD[0.00], USDT[34.21860495] | | |
| 02050320 | | ETH[.00000001], FTT[0.66724484], RNDR[7.4], USD[0.14], USDT[0] | | |
| 02050324 | Contingent | AAVE-PERP[0], BTC[.00304787], BTC-PERP[0], ETH[.18552672], ETHW[.18552672], EUR[53214.67], FTT[20.04412], SOL[21.10781892], SRM[353.49483425], SRM_LOCKED[3.05866297], USD[984.91], USDT[0.00051555] | | |
| 02050336 | | ATLAS[409.918], ATLAS-PERP[0], POLIS[.29994], SLP[9.998], USD[0.04], USDT[0.00004157] | | |
| 02050339 | | BTC-PERP[0], EDEN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02050346 | | USDT[0] | | |
| 02050348 | | AAVE[.00177705], POLIS[28], USD[0.00] | | |
| 02050349 | | KIN[1], USD[0.00] | Yes | |
| 02050350 | | TRX[.780015], USDT[0] | | |
| 02050351 | | POLIS[0], USD[0.00] | | |
| 02050357 | | GBP[0.00], KIN[4], SOL[.00000058], UBXT[1], USD[0.00] | Yes | |
| 02050359 | | MOB[21.5], NFT[415117976313371605/The Hill by FTX #20808][1], NFT[427993124271859268/FTX EU - we are here! #47894][1], NFT[428024079114890905/FTX EU - we are here! #47731][1], NFT[503954747828858025/FTX EU - we are here! #47834][1], USD[0.00], USDT[3.82920074] | | |
| 02050360 | | BNB[0.15309188], BTC[0.03627816], DOGE[645.26214764], ETH[0.12343390], ETHW[0], EUR[0.00], FTM[108.36109286], FTT[78.73346831], GRT[3797.27032756], LINK[7.23610789], LUNC-PERP[0], MANA[40.00037448], MATIC[19.99938218], NEAR[0.00032009], STETH[0.10277324], STSOL[1.97042364], USD[17.41], USDT[0.00000001] | Yes | |
| 02050364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[3.2], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-2021123I[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[21.7], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[2.7143], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[26.5], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.87], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[2.45], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[1270], KAVA-PERP[0], KBTT-PERP[-14000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.68336912], LUNA2_LOCKED[3.92786128], LUNC[366557.1707575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[5], USD[-1286.86], USDT[1624.44503794], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02050367 | | ATLAS[48.90567185], AURY[1.65160213], BTC[.00054799], IMX[1.18710646], NFT[396102331216376356/FTX EU - we are here! #261693][1], NFT[549602622899830753/FTX EU - we are here! #261708][1], POLIS[11.82], SPELL[2011.8544640], USD[0.00], USDT[0.00011320], XRP[0.00786997] | | |
| 02050368 | | TRX[.000001], USDT[0.92928654] | | |
| 02050373 | | ATLAS[3221.17840776], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050376 | | ATLAS[83.744561], AUDIC[2.96490869], AVAX[.11638088], AXS[.14265191], BAO[30799.3050171], BNB[.01928064], BTC[0.00090000], CHR[26.77948468], DOT[0.77419281], ENJ[10.25175607], FTM[8.63932973], FTT[.3], GALA[84.09887376], HMT[5.29053502], HNT[.12366354], KIN[110643.94777605], LTC[.05295152], MKR[.00526712], OMG[2.25742158], OXY[2.6333769], PEOPLE[92.27380653], POLIS[3.0973934], REN[19.28737698], SAND[3.45799023], SHIB[270101.82719226], STARS[2.03953773], STEP[17.47086026], SUSHI[2.21163984], TLMI[29.66635045], TOMO[1.67536769], TRX[101.55979964], USD[1.12], WAVES[.22527928], XRP[5.54431525] | | |
| 02050380 | | BTC[.1757], USD[0.76] | | |
| 02050382 | | TRX[.000001], USDT[0.00000130] | | |
| 02050383 | | SOL[.00236589], USD[1.77] | | |
| 02050384 | | ALPHA[10], ATLAS[530], ENJ[15], FTT[2], GRT[10], LRC[10], MNGO[10], POLIS[11], REEF[100], RSR[100], TRU[10], USD[0.12], USDT[0.00000001], XRP[13] | | |
| 02050387 | | BTC[.0000057], DENT[1], ETH[0.00000993], ETHW[1.08780314], MCB[0], NEAR[.00000001], NFT (290745027977621097/FTX Crypto Cup 2022 Key #1012)[1], NFT (295305548899748045/Japan Ticket Stub #612)[1], NFT (330317201290850634/FTX AU - we are here! #25911)[1], NFT (354411814046535465/The Hill by FTX #1825)[1], NFT (376620020754441978/France Ticket Stub #781)[1], NFT (401184008448090742/FTX EU - we are here! #83394)[1], NFT (404048925876562081/Austin Ticket Stub #749)[1], NFT (427348536290566698/Montreal Ticket Stub #1260)[1], NFT (455620343360877358/Hungary Ticket Stub #1950)[1], NFT (465374838683054160/FTX EU - we are here! #88164)[1], NFT (468651795378287475/Netherlands Ticket Stub #1821)[1], NFT (498666003129959312/FTX AU - we are here! #3554)[1], NFT (503740646087361051/Singapore Ticket Stub #1530)[1], NFT (517012458296503754/Monza Ticket Stub #1985)[1], NFT (544751694948125289/FTX EU - we are here! #88301)[1], NFT (558280767549198911/FTX AU - we are here! #3559)[1], NFT (574924384058385757/Belgium Ticket Stub #794)[1], SOL[0], STG[315.32941131], USDT[0] | Yes | |
| 02050388 | | SOL[0] | | |
| 02050390 | | ATLAS[0], CREAM[0], FTT[0], OMG[0], PSG[0.03317403], SLP[0], TRX[0.00000114], USD[0.00], USDT[0] | | TRX[.000001] |
| 02050394 | | ATOM[.72417628], BNB[.32465195], ETH[.12115143], EUR[0.00], WAXL[227.44250276] | | |
| 02050396 | | BTC[0.13819066], ETH[.95281893], ETHW[.95281893], EUR[0.18], SOL[15] | | |
| 02050398 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-0624[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[.09494], POLIS-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL[2000], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.64], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 02050403 | | USD[0.00] | | |
| 02050406 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02050407 | | AURY[16.9966], BRZ[0.97791826], FTT[25.994896], SPELL[1100], USD[-0.08], USDT[-0.00538502] | | |
| 02050411 | | APE[16.22237375], EUR[545.00], FTM[195.38193893], GALA[3100.00634146], SAND[154.64595242], SHIB[0], SOL[0.15758028], SOL-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 02050414 | Contingent, Disputed | FTT[0.02630414], USDT[0] | | |
| 02050417 | | ATLAS[2065.85156887], BNB[.12542289], BTC[.00015], USD[17.57], XRP[404.28875172] | | |
| 02050418 | | USD[0.07] | | |
| 02050422 | | ATLAS[354.4072789], FTT[1.89962], GENE[1.29974], IMX[6.9986], POLIS[17.2956], USD[0.00], YFI[.00010873] | | |
| 02050426 | | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00020538], ETH-PERP[0], ETHW[0.00020538], FTT[.02483366], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02050432 | | POLIS[24.3], SOL[.74], USD[2.73] | | |
| 02050434 | | TRX[.000001], USDT[3.74170598] | | |
| 02050442 | | BTC[.00155464], EDEN[2158.6042623], ETH[.10039063], ETHW[.09935745], SRM[14.04271396] | Yes | |
| 02050443 | | POLIS[4.7], USD[0.53] | | |
| 02050444 | | USD[1.10] | Yes | |
| 02050446 | | APE-PERP[0], ATLAS[0], AXS[0], BADGER[0], BADGER-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], FIDA[0], GMT-PERP[0], HUM[0], HUM-PERP[0], MANA[0], MATIC-PERP[0], NFT (305496807675279749/FTX EU - we are here! #266178)[1], NFT (325722653562460707/FTX EU - we are here! #266183)[1], NFT (435303623738751521/FTX EU - we are here! #266183)[1], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], REN[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02050448 | | ATLAS[7880.09678111], USD[0.69] | | |
| 02050450 | | USD[0.00] | | |
| 02050452 | | BAO[2], FTT[0], KIN[2], USD[0.02], USDT[0.90036464] | | |
| 02050456 | | AURY[5.64854282], SPELL[6372.831405], USD[0.00] | | |
| 02050457 | | BNB[0], EUR[43.89], LRC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-4.67] | | |
| 02050458 | | ATLAS[1039.80241], POLIS[12.097701], USD[0.34] | | |
| 02050460 | | ATLAS[10], FTT[1.8], HNT[2.1], USD[1.88], USDT[0] | | |
| 02050465 | | NFT (394468864422417311/FTX AU - we are here! #23131)[1], USD[0.01] | | |
| 02050466 | | TRX[.000001], USDT[4] | | |
| 02050469 | | ATLAS[9509.528], TRX[.000001], USD[0.08] | | |
| 02050470 | | ALICE[79.984], BCH[.000967], BTC[.18485471], DYDX[45.2], ETH[.7744346], ETHW[.7744346], EUR[0.00], MATIC[7.882], MATIC-PERP[0], SLP[8.84], USD[1.80] | | |
| 02050475 | | ADA-PERP[0], AMB-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[1150.04817134], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[12.05000549], PUNDIX-PERP[0], RAY[50.0452841], SAND-PERP[0], STMX-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02050476 | | ATLAS[589.9677], FTT[0.19979100], USD[7.06], USDT[0.00000001] | | |
| 02050480 | Contingent | AVAX[0], BAO[1], BTC[0], ETH[0], LUNA2[0.00045925], LUNA2_LOCKED[0.00107158], LUNC[100.00273229], MATIC[0], SOL[0], TRX[0.00375689], TSLA[0.00000002], TSLAPRE[0], USD[0.02] | Yes | |
| 02050481 | | BTC[.04657181], DOGE[1503.11469064], EUR[0.00], FTT[20.30000343], LTC[8.97845099], USD[0.00] | | |
| 02050482 | | BAO[1], ETH[.10376408], ETHW[0.10270357], FTT[1.76523128], KIN[1], MATH[1], MATIC[4952.76386045], PAXG[.0016313], SAND[237.91117322], USD[0.00], XRP[326.55550462] | Yes | |
| 02050486 | | ATLAS[0.00564526], BTC[0.00020828], POLIS-PERP[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050489 | | USD[0.65] | | |
| 02050490 | | USD[25.00] | | |
| 02050492 | | TRX[.000001], USD[0.00], USDT[0.00000098] | | |
| 02050499 | | AMPL[0.34352524], USDT[0] | | |
| 02050502 | | FTT[.09991], SAND[2.99946], SOL[.0099604], USD[2.91], USDT[0] | | |
| 02050504 | | BTC[0.00010207], FTT[0.05162200], USD[0.01] | | |
| 02050509 | | BAO[1], FTT[.00003443], USD[0.00] | Yes | |
| 02050512 | | AURY[5], FTM[68], SOL[.73400507], SPELL[3646.29574543], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02050516 | | POLIS[21.59213436] | | |
| 02050519 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02050520 | | USD[227.23], USDT[0] | | |
| 02050524 | | ATLAS[0], FTM[0], FTT[0], MANA[0.00007868], POLIS[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02050530 | | USD[0.00], USDT[0] | | |
| 02050532 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 02050534 | | NFT (379460030153004796/FTX EU - we are here! #162767)[1], NFT (539350429214441418/FTX EU - we are here! #162658)[1], NFT (542419493116941555/FTX EU - we are here! #162724)[1], TRX[9] | | |
| 02050535 | | ATOM[.1], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0], EUR[586.89], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX[1], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1904.02], USDT[2729.497302], XRP-PERP[0] | | |
| 02050540 | | ETH[.00000001], FTT[0], TRX[.000027], USD[0.00], USDT[0.98417192] | | |
| 02050541 | | ATLAS[1639.7758], AURY[.99981], BRZ[1000], CRO[409.9829], FTM[1.99962], POLIS[12.097701], REN[99.981], SPELL[3800], USD[0.83] | | |
| 02050542 | | NFT (459835817247252507/FTX EU - we are here! #272885)[1], NFT (483081633757418601/FTX EU - we are here! #272882)[1], NFT (545354406999148334/FTX EU - we are here! #272887)[1], USD[2.07] | | |
| 02050548 | | BTC[0.03041214], ETH[.192], ETHW[.192], EUR[1.52], SOL[3] | | |
| 02050550 | Contingent | LUNA2[0.00289512], LUNA2_LOCKED[0.00675529], LUNC[630.4201974], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 02050551 | | ATLAS[8.588], CQT[.9812], DYDX[.07888], JOE[.19255498], MCB[.00177], POLIS[.082252], TRX[.000001], USD[0.01], USDT[0] | | |
| 02050556 | | APE[.087099], NFT (302948500395522157/Japan Ticket Stub #1621)[1], NFT (405223521054024000/FTX AU - we are here! #41816)[1], NFT (477900675647104078/The Hill by FTX #7142)[1], NFT (536407048636426367/FTX AU - we are here! #41671)[1], NFT (552510729042996001/FTX Crypto Cup 2022 Key #19380)[1], SAND[1], SOL[.0690177], TRX[.600775], USD[0.99], USDT[0.31657672], XRP[.397359] | | |
| 02050557 | | SOL[0], USD[0.00], USDT[0.00352991] | | |
| 02050559 | | USD[0.00], USDT[0] | | |
| 02050560 | | TRX[.000003], USD[0.00], USDT[1095.13782589] | | |
| 02050563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[948.93], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[78.000001], TRX-PERP[0], UNI-PERP[0], USD[29797.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02050564 | | 0 | | |
| 02050572 | Contingent | ADABULL[0], BAO[1], BTC[0.25389776], CEL[.04449093], ETH[.84846882], ETHBULL[1.05677278], EUR[1489.27], LUNA2[0], LUNA2_LOCKED[0.00116191], SOL[.0031755], USD[1778.90], USTC[.0704894] | Yes | |
| 02050575 | | BTC[0.00000071] | | |
| 02050580 | | FB[.00012616], FTT[0], POLIS[0], REEF[0], TRX[0], USD[0.00], USDT[0] | | |
| 02050584 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02050586 | | POLIS[2.5] | | |
| 02050588 | | ATLAS[5.88484], ATLAS-PERP[0], AXS[11.29774], BNB-PERP[0], BTC[0], BTC-PERP[.046], C98-PERP[0], DOT-PERP[16.2], EGLD-PERP[0], ETH[0.07280480], ETH-PERP[0], ETHW[0.00085760], EUR[0.31], FIL-PERP[0], FTT[.092059], FTT-PERP[0], GALA[578.442], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[12.89338], LINK-PERP[38], LUNC-PERP[0], MATIC-PERP[0], SAND[.910336], SAND-PERP[0], SNX-PERP[0], SOL[.009092], SOL-PERP[0], SXP[.0919296], USD[-242.20], USTC-PERP[0], XRP-PERP[0] | | |
| 02050589 | | SOL[0], USDT[0.00000023] | | |
| 02050590 | | FTM[0], FTT[0], SLP[.70966452], SOL[.0099886], SPELL[0], USD[1.52], USDT[0.00040926] | | |
| 02050592 | | ADA-PERP[0], APE-PERP[0], BTC[0.00009103], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[3275.88], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], SOL[.0012129], SOL-PERP[0], USD[0.00], USD[0.00982], XRP-PERP[0] | | |
| 02050596 | | NFT (312636738965428722/FTX EU - we are here! #198898)[1], NFT (386599647103098869/FTX EU - we are here! #199022)[1], NFT (536478594427471441/FTX EU - we are here! #198975)[1], SOL[0], USD[0.83008850] | | |
| 02050597 | | USD[0.00] | | |
| 02050598 | | USD[25.00] | | |
| 02050599 | | BNB[0.08629522], USD[0.00] | | |
| 02050601 | | CRO[926.80287885], ETH[.84738295], ETHW[.84702691], FTT[207.37984314], INDI[3.47371942], NFT (288621172271850121/France Ticket Stub #1126)[1], NFT (305899757137170898/Hungary Ticket Stub #878)[1], NFT (342753438338309193/Montreal Ticket Stub #1107)[1], NFT (351492676251288606/Baku Ticket Stub #195)[1], NFT (353290725345986057/FTX AU - we are here! #9495)[1], NFT (373450935251786541/The Hill by FTX #2501)[1], NFT (382535527054251907/FTX AU - we are here! #152788)[1], NFT (425702673241111905/FTX EU - we are here! #152682)[1], NFT (502541152372377705/Austria Ticket Stub #259)[1], NFT (517495521351974338/FTX EU - we are here! #152868)[1], NFT (546148086877040301/FTX AU - we are here! #9499)[1], NFT (554893803314337692/Belgium Ticket Stub #1254)[1], USDT[56.51747077], XPLA[6.34619056] | Yes | |
| 02050603 | | BNB[40.10347819], BTC[1.02396621], HT[558.80091935], TRX[2924.9294878], XRP[130052.14360638] | Yes | |
| 02050605 | | BTC[.00002493], USDT[0.00024493] | | |
| 02050607 | | TRX[.0000243] | | |
| 02050619 | | USD[0.07] | | |
| 02050621 | | 0 | | |
| 02050625 | | EUR[0.00], USD[1999.48], USDT[0] | | |
| 02050627 | | EUR[2.00] | | |
| 02050634 | | AVAX[147.7], FTT[16.7], TRX[.000001], USD[0.01], USDT[5467.75959128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050646 | | ALICE-PERP[0], USD[0.00] | | |
| 02050649 | | POLIS[.08848], USD[0.00] | | |
| 02050656 | | BNB[0], GENE[0], MATIC[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.00000003] | | |
| 02050659 | | USD[0.54] | | |
| 02050660 | | ATLAS[31372.58082343], CHZ[.102], USD[0.90], USDT[0] | | |
| 02050661 | Contingent | AVAX[20.595888], BTC[.269318], FTM[446.9106], LINK[30.19], LUNA2[0.00987750], LUNA2_LOCKED[0.02304750], LUNC[2150.846948], RUNE[172.88314], SOL[12.84126583], USD[2.61], USDT[.00180555], XRP[5348.52] | | |
| 02050662 | | ETH[0], TRX[0], USD[3.23], XRP[.8743] | | |
| 02050665 | | BTC[0.00063776], ETH[0], EUR[0.00], FTT[0.62365534], IMX[0], NFT (50893364436663185 3/FTX Crypto Cup 2022 Key #13287)[1], SOL[0], TRX[0], USD[0.00], USDT[0.57023888] | Yes | |
| 02050667 | | BTC-PERP[0], FTT[0.30467316], FTT-PERP[0], ORBS[9.664], USD[83.17], USDT[0] | | |
| 02050670 | | ATLAS[991.38160704], BAO[77554.17154435], KIN[3], POLIS[11.32490668], TRX[1.000001], USDT[0] | | |
| 02050672 | | ETH[0.75375678], ETHW[0.75375678], FTT[149.904897], USD[2674.29] | | |
| 02050676 | | BNB[.00000001], STEP[883.47357353], USD[0.00] | | |
| 02050677 | | TRX[.000001], USDT[0] | | |
| 02050680 | | FTT[30.61246609], USDT[2.21577265] | | USDT[2.138118] |
| 02050683 | | POLIS[671.277089], TRX[.000001], USD[1.70], USDT[0] | | |
| 02050687 | | USD[0.00] | | |
| 02050690 | | 0 | | |
| 02050691 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02050695 | | AVAX-PERP[0], FTT-PERP[0], USD[4.71], USDT[.09824732] | | |
| 02050699 | | BTC[0], USDT[0.00023391] | | |
| 02050701 | | ATLAS[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02050706 | | AURY[13.19967824], BTC[.00003221], USD[0.00] | | |
| 02050709 | | AURY[5.17733925], BTC[.00000501], USD[0.00] | | |
| 02050711 | | 0 | | |
| 02050714 | | BTC[0.00019968], ETH[0.17608012], ETH-PERP[0], ETHW[0.17608012], FTT[16.199709], SAND[4.994374], SOL[405.59360652], USD[1957.99], USDT[0] | | |
| 02050719 | | USD[0.00] | | |
| 02050720 | | AKRO[1], ATLAS[2956.83440001], BAO[1], FTT[31.28285619], KIN[1], TRX[.000002], UBXT[1], USDT[0.00458529] | Yes | |
| 02050722 | | ETH[.00000001] | | |
| 02050723 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00016245], FTT[0], USD[615.66], USDT[0.00006102] | | |
| 02050728 | | AKRO[1], KIN[2], SOL[.009995], TRX[.000025], USD[0.00], USDT[0] | Yes | |
| 02050730 | | USD[0.00] | | |
| 02050733 | | POLIS[2.29] | | |
| 02050737 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00002984], BTC-MOVE-2022Q2[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.00000001], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[50], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02050739 | | TRX[.000001], USDT[0.00008180] | | |
| 02050741 | | APT[0], BNB[0], ETH[0.00000001], MATIC[0], USDT[9.71788130] | | |
| 02050744 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02050748 | | USD[0.00] | | |
| 02050751 | | BTC[.0010469], USD[0.00] | | |
| 02050752 | | 0 | | |
| 02050753 | Contingent, Disputed | POLIS[.097245], TRX[.000002], USD[0.01], USDT[0] | | |
| 02050754 | | BNB[.01040902], USD[0.00], USDT[0] | | |
| 02050756 | | ALICE[25.89772], AURY[4], AXS[.99981], ENJ[50], MANA[79], POLIS[152.29696], SAND[80], SPELL[1800], USD[0.61] | | |
| 02050767 | | AMPL[0], IMX[0], RUNE[0], USD[0.31], USDT[0.00000006] | | |
| 02050775 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00009906], BTC-PERP[0.00069999], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.92] | | |
| 02050778 | | POLIS[20.29594], USD[5.99] | | |
| 02050780 | | POLIS[37.9], USD[0.30], USDT[0] | | |
| 02050784 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02050785 | | USD[0.00] | | |
| 02050787 | | ATLAS[1440], LTC[.00495989], USD[1.09] | | |
| 02050797 | | BOLSONARO2022[0], USD[0.02] | | |
| 02050800 | | FTT[.01826695], USD[0.00] | | |
| 02050801 | | ATLAS[189.962], POLIS[31.19376], SPELL[999.8], USD[0.55], USDT[0] | | |
| 02050805 | | BTC[.01739218], BTC-PERP[.0117], EUR[1000.00], USD[-523.44] | | |
| 02050808 | | USD[0.10] | | |
| 02050813 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050823 | | AXS[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 02050825 | | HNT[0.20771481], USD[974.42], USDT[0.00000032] | | |
| 02050826 | | LINA[1086.80268956], NFT (314824384109446878/FTX AU - we are here! #6064)[1], NFT (322807298323633935/Japan Ticket Stub #1466)[1], NFT (338370338678511134/Austria Ticket Stub #834)[1], NFT (348194427043759029/Belgium Ticket Stub #359)[1], NFT (360115876969963731/FTX AU - we are here! #6036)[1], NFT (366167788402616658/Montreal Ticket Stub #499)[1], NFT (367159342495082146/Singapore Ticket Stub #525)[1], NFT (377269405617302639/Silverstone Ticket Stub #637)[1], NFT (413914133825242567/FTX AU - we are here! #24857)[1], NFT (414412314842661527/Monza Ticket Stub #997)[1], NFT (423179749475146459/FTX Crypto Cup 2022 Key #2422)[1], NFT (424158051284626717/Hungary Ticket Stub #311)[1], NFT (442521353168843862/Baku Ticket Stub #1731)[1], NFT (445907319198010235/The Hill by FTX #7658)[1], NFT (449432105292229132/FTX EU - we are here! #71507)[1], NFT (494400995033902622/Netherlands Ticket Stub #1338)[1], NFT (508270174396823095/FTX EU - we are here! #211159)[1], NFT (549013442449813225/Austin Ticket Stub #496)[1], NFT (550116118475199926/FTX EU - we are here! #211145)[1], NFT (563898527336125333/Mexico Ticket Stub #512)[1], SLRS[1086.06305453] | Yes | |
| 02050829 | | ALGO[.290958], BNB[.00000001], BTC-PERP[0.00569999], ETH-PERP[0], LTC[.004641], NFT (433527856696548704/The Hill by FTX #42782)[1], SOL[.005], SOL-PERP[0], TRX[.800132], TRY[0.37], UNI[.04962], USD[223.34], USDT[0.00688700], XAUT[0.00008466], XRP-PERP[0] | | |
| 02050833 | Contingent | APE[0], BADGER[0], BTC[0], CLV[0], CONV[0], CREAM[0], EUR[0.00], LOOKS[0], LUA[0], LUNA2[0.00141078], LUNA2_LOCKED[0.00329182], LUNC[307.2007762], MAPS[0], MTL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02050834 | | AURY[.00444923], USD[12.65] | | |
| 02050841 | | ETH[.00000001], FTT[0.02044895], SOL[.00000001], SOL-PERP[0], USD[82.43], USDT[0] | | |
| 02050844 | Contingent | BCH[0.00052260], BTC[0], ETH[0], LTC[0], LUNA2[0.02531837], LUNA2_LOCKED[0.05907620], LUNC[5513.129022], SOL[0.00899500], TRX[.001554], USD[0.00], USDT[0] | | |
| 02050851 | | ATLAS[0], LRC-PERP[0], MATIC-PERP[0], MBS[84], NEO-PERP[0], POLIS[0], SHIB-PERP[0], SPELL[13997.2], SPELL-PERP[0], TRX[.000001], USD[14.15], USDT[0] | | |
| 02050855 | Contingent | BTC[0], FTM[.7496], FTT[0.07056917], HT[.0915], MATIC[.9], NFT (526260221647795761/The Hill by FTX #43105)[1], SRM[.23073042], SRM_LOCKED[8.88926958], TRX[.421659], USD[4951.77], USDT[0] | | |
| 02050856 | | TRX[.000001], USD[0.00], USDT[9] | | |
| 02050857 | | ATLAS[1560], TRX[.271901], USD[0.39], USDT[0] | | |
| 02050859 | | NFT (365238555644049073/FTX AU - we are here! #6964)[1], NFT (418782205474895858/FTX EU - we are here! #7245)[1], NFT (544693505163483703/FTX EU - we are here! #7150)[1] | | |
| 02050862 | | ATLAS[0], BNB[0], ETH[0], LTC[.00063005], MATIC[0], SOL[.00000001], TRX[.49688254], USD[0.00], USDT[9.18000000] | | |
| 02050865 | Contingent, Disputed | BTC[.0004], ETH[0.00095758], ETHW[0.00095758], GBP[0.91], USD[15.57] | | |
| 02050869 | | BTC[0], USD[0.00] | | |
| 02050872 | | AVAX[3.85861], BTC[.00169966], ETH[.1159768], ETHW[.1159768], FTT[0.09041372], LINK[11.69766], POLIS[74.6], USD[2.39], USDT[0.00000003] | | |
| 02050874 | | ATLAS[10], POLIS[1], TRX[.000001], USD[-9.87], USDT[11.398713] | | |
| 02050877 | | BTC[.002], ETH[.014], ETHW[.014], FTT[.8], USD[0.49] | | |
| 02050884 | | BNB[0.09704450], DOGE[40.7228688], LINK[.099107], USD[134.02] | | BNB[.090338], DOGE[40] |
| 02050885 | | AURY[2.52952457], POLIS[5.08122168], SOL[.68962398], SPELL[845.72116938], USD[0.00] | | |
| 02050886 | | FTT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[1.26], USDT[10], XRP-PERP[0] | | |
| 02050888 | | FTT[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 02050889 | | BTC[0], USD[0.00], USDT[0.00002292] | | |
| 02050890 | Contingent | AAVE[1.69100001], ADA-PERP[0], AGLD[276.40010000], AKRO[27309], ALPHA[1538.00000001], ALPHA-PERP[0], ANC[209], APE[20.50000000], ATOM[10.21], ATOM-PERP[0], AUDIO[666], AUDIO-PERP[0], AVAX[10.51000000], AVAX-PERP[0], AXS[21.90100000], BADGER[42.60000000], BNB[0], BTC[0], BTC-PERP[0], CEL[56.2], CHP[0.00], CHR[0], COMP[3.00320000], CRO[0], CRO-PERP[0], CRV[204.1], DOGE-PERP[0], DYDX[115.80000000], ENJ[442.8], ENS[8.84005], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.255], ETH-0930[0], ETH-PERP[0], FTM[745.10000000], FTT[0], FTT-PERP[0], GALA[3615.07635850], GENE[0], GMT[291.1], GODS[307.402], GRT[539], HGET[88.15], HNT[29.21], IMX[159.6], JOE[306.1], KNC[55.10000000], LINK[12.00050000], LINK-PERP[0], LOOKS[2037.20000000], LOOKS-PERP[0], LRC[835.10000000], LRC-PERP[0], LUNA2[0.50487098], LUNA2_LOCKED[1.17803229], LUNC[109936.72000000], LUNC-PERP[0], MANA[225.10000000], MANA-PERP[0], MAPS[0], MATIC[355.10000000], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[87.01000000], OP-0930[0], OP-PERP[0], SAND[226], SAND-PERP[0], SHIB[3.9e+06], SNX[58.22000000], SOL[6.16500000], SOL-PERP[0], SUSHI[27], TRX[1614], TRX-PERP[0], UNI[20.55000000], USD[0.09], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[43.51000000], XRP[322.50000000], XRP-0930[0], XRP-PERP[0], YGG[519.1], ZRX-PERP[0] | | |
| 02050891 | | BNB[0], BTC[0], ETH[0], GBP[0.00], USD[2.42], USDT[0] | | |
| 02050896 | | BRZ[.00639886], USD[0] | | |
| 02050902 | | BTC[.00006188], GMT-PERP[0], USD[-1.04], USDT[.07217781] | | |
| 02050905 | | APT[.0031461], BNB[0], BTC[0.00104947], CAD[0.00], ETH[0], FTT[0.00506402], SOL[0.00000001], USD[544.63], USDT[0.00000026] | | BTC[.001001] |
| 02050906 | | POLIS[.097682], USD[0.04], USDT[.0037] | | |
| 02050911 | | POLIS[17], USD[0.05] | | |
| 02050912 | | AKRO[8], AUDIO[1], BAO[20], CHZ[1], DENT[4], DOGE[1], FIDA[2], KIN[15], NFT (303559301883373777/FTX AU - we are here! #58139)[1], NFT (321334460718232228/FTX EU - we are here! #280235)[1], NFT (533474451626792075/FTX EU - we are here! #280233)[1], RSR[5], TRX[1.000012], UBXT[99], USD[0.00] | Yes | |
| 02050915 | | ALICE[.1], ATLAS[20], BTC[0.00219507], ETH[.011], ETHW[.011], FTT[.2], USD[0.41], USDT[0] | | |
| 02050915 | | ATLAS[9.936], ETH[.004999], ETHW[.004999], FTM[1.9978], SPELL[1099.68], USD[0.68] | | |
| 02050916 | | USD[25.00] | | |
| 02050919 | | USD[0.00], USDT[0] | | |
| 02050923 | | ALGO[978], CHZ[0], NEAR[0], USD[0.14], USDT[0.00000002] | | |
| 02050924 | | AVAX[0], SOL[8.68992289], USD[0.00] | | |
| 02050926 | | SOL[0], USD[0.38] | | |
| 02050927 | | ATLAS[0.28792568], AURY[0], BTC[.00000869], USD[0.00], USDT[0.00000010] | | |
| 02050929 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02050933 | | USD[25.00] | | |
| 02050935 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00015963], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00803129], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02050942 | Contingent, Disputed | BTC[0], LOOKS[0], USD[0.00] | | |
| 02050951 | | POLIS[54.2], USD[0.24] | | |
| 02050952 | | GST[.0846112], TRX[.000778], USD[0.50], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02050956 | | POLIS[.04809905], SPELL[27700], USD[0.04] | | |
| 02050959 | | POLIS[5015.063616], TRX[.000019], USD[0.20] | | |
| 02050963 | | BTC[.00089018], SOL[.009848], TRX[124.97625], USD[41.87] | | |
| 02050965 | | AURY[73.9852], TRX[.000001], USD[4.10, USDT[.005513] | | |
| 02050966 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.00139123], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[61.11], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02050967 | | BTC-PERP[0], ETH[.01780597], ETHW[0.01780597], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02050968 | | USD[25.00] | | |
| 02050972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02050977 | | EUR[10.00] | | |
| 02050978 | | BRZ[0.71165756], USD[6.00] | | |
| 02050982 | | ATLAS[104.11180739], BNB[.00000275], POLIS[1.39632322] | | |
| 02050983 | Contingent, Disputed | BTC[0.00007855], BTC-PERP[0], USD[1.69] | | |
| 02050992 | | FTT[1.73021745], POLIS[.09922], USD[0.00] | | |
| 02050994 | Contingent | 1INCH[65.15748132], 1INCH-PERP[0], ADA-PERP[0], ATOM[4.999], BNB[.079984], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[139.97284], CRO-PERP[0], DENT[19496.148], DODO-PERP[0], DOGE[857.77628813], EGLD-PERP[0], ETH[1.12977884], ETH-PERP[0], ETHW[1.12977884], FTM-PERP[0], FTT[2.18385556], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.999806], LUNA2[1.40432792], LUNA2_LOCKED[3.2767615], LUNC[305795.3623], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC[105.9178736], NEAR-PERP[0], REEF[1715.23173809], REEF-PERP[0], SHIB[1859201.65889061], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[14.08114965], SOL-PERP[0], SUSHI[75.486], SUSHI-PERP[0], UNI[5.89922], USD[-162.66], USDT[0.04952653], WAVES-PERP[0], XLM-PERP[0], XRP[129.990882], XRP-PERP[0] | | |
| 02050998 | | BNB[0], SAND[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000138] | | |
| 02051006 | | SOL[.28], USD[0.57] | | |
| 02051009 | | SOL[.0000568], TRX[.00016], USD[0.00], USDT[0] | | |
| 02051013 | | BNB[.26046195], ETH[.0005015], ETHW[0.0005015], USDT[0] | | |
| 02051019 | Contingent | AMPL[0], DOGE[0.71595000], LUNA2[2.1217318], LUNA2_LOCKED[4.95070753], SHIB[47001.96817613], SOL[.0091678], SOS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051025 | | AURY[6], GOG[17], POLIS[18.8], USD[0.27] | | |
| 02051029 | | USD[25.00] | | |
| 02051036 | | USD[0.33] | | |
| 02051038 | | AAVE[0.11625435], ATLAS[3440.2436588], AVAX[0.46701557], BTC[0], DOT[2.91521032], ETH[0.02694125], ETHW[0.02679482], EUR[0.00], LINK[2.95607809], MATIC[27.21991346], POLIS[107.16244324], RUNE[5.69244588], SHIB[623052.95950155] | | AVAX[.456939], DOT[2.84096], ETH[.026742], LINK[2.948376], MATIC[26.682967] |
| 02051039 | | FTT[0.01440371], PORT[.033768], SOL[.009955], TRX[.000003], USD[0.06] | | |
| 02051041 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.87], USDT[0.33377948] | | |
| 02051042 | | USDT[1.02653406] | | |
| 02051043 | | POLIS[24.6], USD[0.10] | | |
| 02051046 | | DOGE[.5138], USD[338.98] | | |
| 02051049 | | BTC[0] | Yes | |
| 02051055 | | TRX[.000001], USDT[0] | | |
| 02051057 | | AKRO[1], ATLAS[9157.15086402], BAO[5], DENT[1], GBP[0.00], KIN[7], MANA[.00044359], RSR[1], SHIB[15.49471641], TOMO[.00012792], TRX[1], UBXT[1], USD[0.00] | | |
| 02051061 | | AKRO[10], BAO[11], BAT[1.00455789], DENT[9], DOGE[1], KIN[31], RSR[5], SXP[1.01951207], TRX[4], TRY[0.00], UBXT[5], USD[0.00] | Yes | |
| 02051069 | Contingent | LUNA2[0.00695970], LUNA2_LOCKED[0.01623931], USD[0.00], USDT[0.02330119], USTC[.98518] | | |
| 02051071 | | POLIS[56.073723], USD[0.73], USDT[0] | | |
| 02051079 | | NFT [575672916814484540/The Hill by FTX #33881][1] | | |
| 02051083 | | EUR[0.00], USD[0.43], XRP[107] | | |
| 02051090 | | AAVE[.8], BTC[0.03373099], ETH[.28804701], ETHW[.28804701], FTT[25.09523195], MKR[.08], SOL[3.53429903], SRM[270], TRX[.00001], UNI[60], USD[30.62], USDT[565.9] | | |
| 02051093 | | POLIS[4.21] | | |
| 02051095 | Contingent | ATLAS[0], BNB[0.00000001], FTT[0.00000113], GALA[0], GALA-PERP[0], GMT[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[0], MANA[0], PEOPLE[0], POLIS[0], POLIS-PERP[0], SHIB[0], SLP[0], SOS[0], SUN[0], USD[0.00], USDT[0.000000011] | | |
| 02051096 | | FTT[.00033899] | Yes | |
| 02051100 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00482973], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[24.64], XRP-PERP[0], XTZ-PERP[0] | | |
| 02051101 | | NFT [405610653754807009/FTX EU - we are here! #282153][1], NFT [546258677555021029/The Hill by FTX #35666][1], NFT [569474042510336587/FTX EU - we are here! #282149][1], XRP[0] | | |
| 02051104 | | ETH[0], SOL[0] | | |
| 02051106 | | ETH[0], USDT[0.00001580] | | |
| 02051110 | | BRZ[5], POLIS[2.599532], USD[0.24], USDT[0] | | |
| 02051112 | | AURY[102], GENE[14.89702], GOG[409], SPELL[500], USD[1.09] | | |
| 02051113 | Contingent | AVAX[0], ETH[0], GENE[0.00000003], LUNA2[0.00003292], LUNA2_LOCKED[0.00007682], LUNC[7.1692077], NFT [364307702487667730/FTX EU - we are here! #9645][1], NFT [396883572060595286/FTX EU - we are here! #9772][1], NFT [535778991321205680/FTX EU - we are here! #9745][1], SOL[0], USD[0.00], USDT[5.11058431] | | |
| 02051115 | | AAVE[0], ATLAS[0], ETH[0], FTT[0.38754748], LINK[0], SOL[0.00020921], USD[0.00], USDT[0.00000048] | | |
| 02051121 | | ATLAS[2569.5374], BTC-PERP[0], DFL[1529.7246], DOGE-PERP[0], USD[0.00], USDT[237.51626590] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051124 | | FTT[0.03205882], USDT[0] | | |
| 02051133 | | NFT (365302668364281379/FTX EU - we are here! #128331)[1], NFT (445243377492702328/FTX EU - we are here! #128210)[1], NFT (512317173170931446/FTX EU - we are here! #128422)[1] | | |
| 02051134 | | BRZ[0], BTC[3.41585918], ETH[2.29382441], ETHW[2.28971629], EUR[14.71], FTT[56.67065653], GBP[9.03], HNT[20], IMX[100.1], LINK[10.18263403], MATIC[108.29475555], SOL[20.71785505], SXP[107.77082015], USD[4.97], XAUT[0.00006718] | | BTC[.202766], ETH[.749868], LINK[10.031781], MATIC[101.128757] |
| 02051136 | | GENE[.09484], USD[0.00], USDT[0] | | |
| 02051141 | | BTC[0.00004908], SOL[-0.01507685], USD[0.76] | | |
| 02051146 | | ETH[.001], ETHW[.001], USD[2.04] | | |
| 02051155 | Contingent | 1INCH[119.42872175], AAVE[0.34436006], AVAX[0], BNB[4.01417564], BOBA[37.11654097], ETH[0.64364112], ETHW[0.64314351], EUR[0.87], FTM[114.85249347], FTT[4.40734042], LINK[30.78932303], LUNA2[0.00240428], LUNC[0.00561000], LUNC2[82.03259324], MATIC[0], PAXG[0.48156383], POLIS[80.51397146], SOL[0], TRX[0.00987465], USD[285.40], USDT[0.00322944], USTC[0.28701112] | | TRX[.009806], USDT[.003218] |
| 02051163 | | ATLAS[95750], TRX[.000001], USD[0.19], USDT[0.00005800] | | |
| 02051164 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00885506], SPELL[99.5], SPELL-PERP[0], TLM-PERP[0], TRX[.000314], TRX-PERP[0], USDT[0.04490945] | | |
| 02051166 | | 0 | | |
| 02051167 | | ATLAS-PERP[0], BTC[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051177 | | NFT (306348217055491575/FTX AU - we are here! #36261)[1], NFT (309093748490961286/FTX AU - we are here! #12787)[1], NFT (326752020620106211/FTX EU - we are here! #200484)[1], NFT (370554295259431297/FTX Crypto Cup 2022 Key #4779)[1], NFT (405826500883536493/FTX EU - we are here! #200555)[1], NFT (414003761438347908/FTX AU - we are here! #12750)[1], NFT (559863499326338520/FTX EU - we are here! #200608)[1], TRX[.000036], USD[0.00], USDT[0.00000777] | | |
| 02051179 | | TRX[.000001], USDT[0.00000012] | | |
| 02051180 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083832], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02819237], LUNA2_LOCKED[0.06578221], LUNC[23.5810491], LUNC-PERP[0], MATIC[0.01439011], MEDIA-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[-0.01], USDT[0.00006617], USTC-PERP[0], WAVES-0624[0], XTZ-PERP[0] | | |
| 02051182 | Contingent | CEL-PERP[0], JASMY-PERP[0], LUNA2[0.00026020], LUNA2_LOCKED[0.00060714], LUNC[56.66], MTL-PERP[0], TRU-PERP[0], TRX[-0.50307726], USD[0.03], USDT[0.00001146] | | |
| 02051184 | | KIN[9545] | | |
| 02051186 | | USD[0.15], USDT[.0099729] | | |
| 02051189 | | USD[0.00], USDT[0] | | |
| 02051195 | Contingent | ADA-PERP[650], ATOM-PERP[0], BAT-PERP[2111], BTC[0.37782936], BTC-PERP[0], ETH[1.178], ETH-PERP[.854], ETHW[2.079], FTT[154.2], FTT-PERP[0], GRT[5001], LINK-PERP[91.2], LUNA2[26.07736357], LUNA2_LOCKED[60.84718166], LUNC[5678400.82], LUNC-PERP[0], MATIC-PERP[0], SOL[41.31123204], SOL-PERP[9.43000000], SRM[117.51084231], SRM_LOCKED[.48926589], USD[7541.81], USDT[477.65832421], XMR-PERP[3.04], XRP[2241], XRP-PERP[1039], XTZ-PERP[349.598] | | |
| 02051196 | | POLIS[1.44432738], POLIS-PERP[0], SHIB[1050590.18294131], SHIB-PERP[0], USD[0.00] | | |
| 02051198 | | USD[25.00] | | |
| 02051200 | | FTT[3.1], SPELL[52462.04656346], TRX[.000001], USD[0.69], USDT[0.44324751] | | |
| 02051203 | Contingent | BTC[0.00003698], EUR[0.09], LUNA2_LOCKED[1934.576246], LUNC[.0038476], USD[0.37], USDT[0] | Yes | |
| 02051210 | | ATLAS[0.8822], IMX[40.1], POLIS[0.598936], USD[0.35] | | |
| 02051217 | | CQT[799.70375935], FTT[0.24230913] | | |
| 02051219 | Contingent | BNB[.00125008], BTC[0.00008138], DYDX[.076588], FTM[.03522], POLIS[.018062], RSR[7.5605], SKL[.54673], SPELL[778149.422], SRM[8468.39382752], SRM_LOCKED[138.37779772], USD[6.05], XRP[.55279] | | |
| 02051227 | | BTC[0], NFT (315649181200850529/FTX AU - we are here! #33526)[1], USD[0.00], USDT[0.00000002] | | |
| 02051228 | | SHIB[1095626.5171276] | Yes | |
| 02051231 | | FTT[6.6996654], TRX[.000001], USDT[313.22118] | | |
| 02051232 | | BTC[.04115] | | |
| 02051237 | | EGLD-PERP[0], ETH-PERP[0], USD[0.05], USDT[.01337851] | | |
| 02051243 | | BNBBULL[.0924], BTC[0], ETHBULL[.0516], LINKBULL[51.6], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRPBULL[31360] | | |
| 02051246 | | CRO[97.07212295], POLIS[6.39843470], POLIS-PERP[0], SPELL[4431.39199868], USD[0.00], USDT[0] | | |
| 02051249 | | AURY[9], SOL[.86], SPELL[10400], USD[1.10] | | |
| 02051250 | | POLIS[12.197682], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051251 | | BNB[0], SLP[9.3528], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051253 | | AVAX[.082], DENT[71600], EUR[7818.94], FTM[.82], GALA[979.2764], LINK[.072406], MATIC[.74656], SHIB[3598560], SOL[.0060326], USD[0.34] | | |
| 02051254 | | ATLAS[0], POLIS[16.67295132], USD[0.00] | | |
| 02051257 | | NEAR[2.77420543], SOL[0], TRX[.000067], USD[0.49], USDT[16.79126184] | | |
| 02051259 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00669648], BTC-PERP[0], CEL-PERP[0], CHZ[9.9829], COMP[0.00003557], CONV[3790], ETH-PERP[0], FTM-PERP[0], HXRO[.93103], KNC-PERP[0], LINK-PERP[29.4], LUNC-PERP[0], MAPS[.96542], MATH[.072754], NEO-PERP[0], OXY[1.96675], ROOK[.00095668], RUNE[.135343], SOL[4.5324798], SOL-PERP[0], SRM[.99544], TRU[.98366], TRX[.000001], UNI[10.098081], USD[-253.34], USDT[8.09776678], YFI[.00099981] | | |
| 02051265 | | MATH[.02206], TRX[.00017], USDT[0] | | |
| 02051266 | | BRZ[1] | | |
| 02051271 | | USDT[0.00000041] | | |
| 02051274 | | POLIS[.08632], USD[0.00] | | |
| 02051276 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.12], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[3.74], VET-PERP[0], XRP-PERP[0] | | |
| 02051278 | | BRZ[10], POLIS[7.8], USD[-0.08] | | |
| 02051279 | | NFT (354039993618455615/FTX EU - we are here! #59466)[1], NFT (369106830668090050/FTX EU - we are here! #59682)[1], NFT (478914400148612859/FTX EU - we are here! #59183)[1] | | |
| 02051281 | | BTC[0.00172442], USD[0.00] | | |
| 02051283 | | SPELL[1369.64121207], USD[0.00] | | |
| 02051289 | | ETH[0], USDT[0.00000004] | | |
| 02051290 | | BCH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051297 | | ATOM-PERP[0], BTC[0.00003961], ETH-PERP[0], FTT[0.01416609], SLND[17712.7406468], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02051298 | | AURY[18], USD[4.59] | | |
| 02051299 | | STEP[1452.79762055], USD[0.00], USDT[0] | | |
| 02051302 | | BTC[0.00000022], USD[0.70] | | |
| 02051305 | | ATLAS[20] | | |
| 02051307 | | BTC[0], CHR[0], CVX[0], DOGE[0], EUR[0.00], LRC[0], LTC[0], LUNC-PERP[0], SHIB[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 02051313 | | CRO[90.12400397], TRX[.000003], USD[0.11] | | |
| 02051318 | | POLIS[1522.36373594], TRX[.000001], USD[0.43], USDT[0.00000348] | | |
| 02051320 | | FTM[569.58264764], MATIC[.00000001], THETABULL[20431.34436526], USDT[0] | | |
| 02051321 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[2.70], USDT[0.00000001] | | |
| 02051327 | | TRX[.000003] | | |
| 02051329 | | BTC[.00004428], POLIS[328.37066], USD[0.00] | | |
| 02051338 | | USD[0.01], USDT[0] | | |
| 02051340 | | ATLAS[3110], FTT[25.55], TRX[.000001], USD[1.36] | | |
| 02051341 | | POLIS[2.46] | | |
| 02051343 | | ETH[.00078753], ETHW[.00078753], USD[0.00], USDT[0] | | |
| 02051344 | | POLIS[9.6], USD[27.67] | | |
| 02051345 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140897], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00076935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[45.67], USDT[7.48188856], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02051346 | | ATLAS[6049.812], ATLAS-PERP[0], ETH[.00054806], ETHW[.00054806], TRX[.000001], USD[-1.79], USDT[0.00004892], XRP[.499922] | | |
| 02051347 | | POLIS[6.59868], USD[0.77], USDT[0] | | |
| 02051349 | | ASD[156.68803475], ATLAS[2739.99101243], AVAX[3.10150078], BTC[0], BULL[0.00126974], CEL[.08038858], CHF[1012.33], CHZ[696.62126289], ENJ[14.36572137], ETH[0], ETHW[0.00096866], EUR[0.00], FTT[28.70744133], KIN[1], PAXG[0], POLIS[31.39933785], RUNE[75.42003704], SAND[30.70574017], SNX[19.47313015], SOL[1.03060224], USD[1146.57], USDT[154.28213897] | Yes | |
| 02051350 | | USDT[0] | | |
| 02051357 | | ALICE[4.999], AVAX[.2], BAT[50], DOT[1.65557295], FTT[2.39952], USD[0.07], USDT[0.00001729] | | |
| 02051361 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000135] | | |
| 02051364 | | AUDIO[.99373], USD[0.00], USDT[139.99104939] | | |
| 02051365 | | AKRO[3], BAO[2], BTC[0.00000418], COPE[1.94691995], DENT[1], DOGE[0.10901297], ETH[0], KIN[2], SOL[0], TRX[1], UBXT[2], USD[0.00], XRP[0], YFI[0.02588622] | Yes | |
| 02051366 | | 0 | | |
| 02051368 | Contingent | BAO[1], GBP[0.00], LUNA2[0.20087351], LUNA2_LOCKED[0.46773557], USD[0.00], USTC[28.83084303] | Yes | |
| 02051370 | | UNI[.06830309], USD[0.00] | | |
| 02051371 | | APT[28], RAY[3], USD[259.46], USDT[0] | | |
| 02051373 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[2.25045046], GBP[0.00], USD[1250.31], USDT[0.00000001] | | |
| 02051376 | | APE[0], BAZ[0.05175163], BTC[0], RON-PERP[0], SNX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02051378 | | BTC[0.00217612], ETH[0.06486187], ETHW[0.06491621], EUR[7.95], TRX[0], USDT[85.9960918] | | |
| 02051383 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3060.44], USDT[.63616839], YFI-PERP[0] | | |
| 02051387 | | BEAR[763.2], BULL[0.00000408], ETH[.00008746], ETHW[0.00008746], TRX[.3964], USD[0.01] | | |
| 02051388 | | ATLAS[1089.7929], MNGO[349.9639], TRX[.000002], USD[2.65], USDT[0] | | |
| 02051389 | | ETH[.0009998], ETHW[.0009998], TRX[.000001], USDT[1.31853550] | | |
| 02051391 | | FTT[.03650569] | | |
| 02051399 | | GOG[92.88959324], POLIS[6.2998], SPELL[1527.59676483], USD[0.00] | | |
| 02051401 | | TRX[.000001] | | |
| 02051404 | | CHZ[.34105613], USD[0.00] | | |
| 02051411 | | EUR[0.00], USDT[0] | | |
| 02051413 | Contingent | SRM[.10040497], SRM_LOCKED[5.61297649], USD[10006.12], USDT[.09240634] | Yes | |
| 02051420 | | BRZ[0], BTC[0.01981883], POLIS[.048178], USD[0.00] | | |
| 02051426 | | LOOKS-PERP[0], USD[0.00], USDT[553.96] | | |
| 02051432 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.35606736], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BITO-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0193458], SRM_LOCKED[.09212646], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-0.29], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02051447 | | BRZ[.00866639], USD[0.52] | | |
| 02051450 | | POLIS[2.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051454 | | BNB[.0095], SOL[0.01733739], USD[1.99] | | |
| 02051456 | | BTC[0], SHIB[11415.54763331], SOL[0], USD[0.00] | | |
| 02051459 | | AURY[12.00001450], SPELL[11553.19555923], USD[0.00] | | |
| 02051462 | | APT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02051470 | | BAO[3], KIN[8], USD[0.00], USDT[0] | Yes | |
| 02051472 | | ATLAS[2979.386], AVAX[0.00007037], POLIS[13.4973], POLIS-PERP[0], USD[-0.10], XRP[.43] | | |
| 02051475 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], RSR-PERP[0], USD[-225.74], USDT[247.528381] | | |
| 02051477 | | ATOM[0], AVAX[0], BNB[0], DOT[0], ETH[.00000001], FTM[0], GENE[0], HT[0], LUNC[0], MATIC[.18082965], NEAR[0], RAY[0], SOL[0], SRM[0], USD[0.28], USDT[0] | | |
| 02051482 | | BTC[0.00010999], FTT[1.899639], TRX[.000059], USDT[1.8926] | | |
| 02051484 | | ALCX[.05], AURY[.00000001], FTT[0.00007410], TRX[.000024], USD[9.02], USDT[.00378404] | | |
| 02051498 | | MAPS[59.9886], USD[1387.82] | | USD[1351.03] |
| 02051501 | | USD[0.00] | | |
| 02051507 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[130], DENT-PERP[7200], DOT-PERP[.9], ETH-PERP[0], EUR[50.97], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[180], USD[59.36], VET-PERP[1251], XRP-PERP[0] | | |
| 02051508 | | BTC[.13209174], FTT[2.01967782], NFT [484763147511080602/Road to Abu Dhabi #217][1], SOL[2.9994], USD[0.40], USDT[0.46331628] | | |
| 02051510 | | ETH[.01288024], ETHW[0.01288024] | | |
| 02051515 | | USD[0.00] | | |
| 02051517 | | CRO[477.1789645], GENE[10.09082808], TRX[.000001], USDT[2.80840014] | | |
| 02051524 | | AGLD[0], ALICE[0], ALPHA[0], AXS[0], BTC[0], DOT-PERP[0], HNT[0], POLIS[0], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051527 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02051528 | | ETH-PERP[0], EUR[0.00], USD[0.57], USDT[0], VET-PERP[0] | | |
| 02051531 | | TRX[.000017], USD[0.00], USDT[.008806] | | |
| 02051532 | | ATLAS[80], POLIS[1.69948], USD[0.58], USDT[0] | | |
| 02051533 | | SOL[13.87], USD[0.56] | | |
| 02051534 | | BTC[.00313364], POLIS[.09596], USD[0.00] | | |
| 02051536 | | AKRO[2], ATLAS[774.65022714], BAO[9], DENT[3], FTT[.00267057], KIN[9], REAL[2.76980139], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02051537 | | AURY[8.82493331], USD[0.00] | | |
| 02051541 | | EUR[100.00] | | |
| 02051542 | | BNB[0], SOL[0], SRM[0], USD[0.00] | | |
| 02051543 | | TRX[.000001], USDT[0.00000071] | | |
| 02051547 | | USD[25.00] | | |
| 02051549 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (296270358805595146/Kiddo)[1], NFT (306132413574934172/Mina)[1], NFT (307685220533515416/Sero)[1], NFT (314922145346786545/Joseph)[1], NFT (343319146607295058/Sultan)[1], NFT (363801563779591435/Bakugou)[1], NFT (384113449934495891/Denki)[1], NFT (392771397788208514/Strawberry)[1], NFT (411300538113729819/Kirishima)[1], NFT (425203613700025141/Chefka)[1], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[31.87687702], WAVES-PERP[0], XRP-PERP[0] | | |
| 02051556 | | BNB[0], NFT (442501882040799975/FTX EU - we are here! #262513)[1], NFT (448308357596054256/FTX EU - we are here! #262508)[1], NFT (519730826793794563/FTX EU - we are here! #262516)[1] | | |
| 02051563 | | BRZ[.48746231], POLIS[4.94455897], TRX[.000001], USD[0.03], USDT[0.00000003] | | |
| 02051564 | | ATLAS[230], POLIS[6], USD[1.98] | | |
| 02051568 | | SOL[.00590144], USDT[2.39911222] | | |
| 02051574 | Contingent | LUNA2[4.68994615], LUNA2_LOCKED[10.9432077], LUNC[1021245.65], TRX[.000001], USDT[12.94500020] | | |
| 02051579 | | POLIS[0], TRX[0] | | |
| 02051581 | | BTC[0.00000027], DOGE[0], FTT[0.00000011], POLIS[.00000785], SHIB[100000], USD[0.02], USDT[0] | | |
| 02051583 | | AURY[1.41400109], BRZ[0], BTC[.00014533], SOL[.09072092], USD[0.00] | | |
| 02051584 | | ATLAS[49226.5638], BTC[0], POLIS[1946.443392], SLND[87.284286], SPELL[90.82], USD[1.15] | | |
| 02051594 | | AMPL[0], ATLAS[140.56531412], BAO[1], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 02051598 | | USD[1.67] | | |
| 02051599 | | USD[0.00] | | |
| 02051600 | | BAO[1], DOT[4.50711951], EUR[0.33] | Yes | |
| 02051602 | | ATLAS[210], BNB[.0095], POLIS[13.9], USD[1.41] | | |
| 02051604 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00915643], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02051612 | | BRZ[.99981], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02051614 | | SHIB-PERP[0], USD[0.74], USDT[0] | | |
| 02051615 | | ALCX[.000964], ATOMHEDGE[.009322], BADGER[.009722], BAL[.009552], BNB[.169842], BNBHEDGE[.007562], COMPHEDGE[.0006534], DOGEHEDGE[.17852], FTT-PERP[0], INTER[.09694], MATICBEAR2021[9.406], MATICHEDGE[1.7448], MOB[.4987], OKB[.09858], SOL[.009962], USD[231.79] | | |
| 02051616 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02051617 | | AMC[24505397], USD[1.50] | Yes | |
| 02051621 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-PERP[0], EUR[0.15], FTM[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.19], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051623 | | ATLAS[209.66023922], KIN[1], USDT[0.00490419] | Yes | |
| 02051630 | | ETH[.0002846], ETHW[.0002846], EUR[0.94], USD[0.85] | | |
| 02051632 | | BTC[.0000972], ETH[.00098], ETHW[.00098], USD[0.00], USDT[0] | | |
| 02051634 | Contingent, Disputed | USD[1.09] | | |
| 02051635 | | BNB[.01635484], BTC[.0000543], TRX[.000001], USD[0.01], USDT[0] | | |
| 02051639 | | LINK[19.996], POLIS[136.77264], USD[0.74], USDT[458.4] | | |
| 02051646 | | ATLAS[18156.5496], SRM[.45], USD[1.61], USDT[0] | | |
| 02051647 | | BTC[0], FTT[0], MAPS[0], SPELL[0], STARS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02051651 | | BAO[.15721907], USD[0.00] | | |
| 02051655 | | USD[4392.35], USDT[0.00000001] | | |
| 02051656 | | ATLAS[1319.89], POLIS[104.2864], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 02051657 | Contingent, Disputed | USD[0.10] | | |
| 02051661 | | POLIS[.08462881], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02051666 | Contingent, Disputed | USD[0.10] | | |
| 02051667 | | ATLAS-PERP[0], CAKE-PERP[0], MANA-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.55] | | |
| 02051668 | | TRX[.000028], USDT[0.00000408] | | |
| 02051675 | | AKRO[1], BAO[14], BTC[0.00737515], CRO[83.79337228], DENT[1.41614724], ETH[0.00946928], ETHW[0.00934607], EUR[0.00], KIN[8], RUNE[2.30875549], TRX[3.000002], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02051676 | | TRX[.000001] | | |
| 02051677 | | USDT[0.00000060] | | |
| 02051678 | Contingent, Disputed | USD[0.10] | | |
| 02051679 | | USD[25.00] | | |
| 02051683 | Contingent, Disputed | NFT (497713739829752134/FTX AU - we are here! #16781)[1] | | |
| 02051684 | | USDT[0.00000001] | | |
| 02051685 | Contingent, Disputed | USD[0.10] | | |
| 02051691 | | BAO[3], BCH[.12163183], BNB[0.23399588], BOBA[0], BTC[0.01161469], CHF[34.49], DOT[1.05115271], ETH[.01069618], FTM[32.72370506], FTT[.19540907], HNT[3.61523202], MANA[20.47656491], MCB[0], OMG[1.14608363], SHIB[566553.51858105], SOL[1.88387089], STETH[0.00647775], STSOL[.648391], TSLA[.11785473], UNI[1.55402805], USD[12.10], USDT[0], WBTC[.00102713], XRP[0], YFI[.00320396], YFII[.00933139] | Yes | |
| 02051696 | Contingent, Disputed | USD[0.10] | | |
| 02051697 | | ATLAS[8.101], AVAX-PERP[0], IMX[12.397228], SOL[.00000001], USD[65.94], USDT[0] | | |
| 02051699 | | BTC[0], ETHBULL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02051700 | | AKRO[1], ATLAS[13.95802716], BAO[3], BNB[0.34859429], BTC[.00000104], DENT[1], ETH[2.16866561], ETHW[2.16781421], FRONT[1], FTT[.00008395], HXRO[1], KIN[4], MATH[.00000918], MATIC[1.02889324], SOL[.00052704], TRX[1], UBXT[1], USDT[0.01590893] | Yes | |
| 02051701 | | BTC[.03600761], DOGE[2611.84104283], DOT[15.96758715], ETH[.33834968], ETHW[.33818901], EUR[0.01], SHIB[12960703.86699736], SOL[20.61490331], USD[0.33] | Yes | |
| 02051702 | | NFT (497780132966659592/dress FTX)[1], TRX[.000001], USD[3.64], USDT[0] | | |
| 02051707 | | TRX[.000001], USDT[0.59671833] | | |
| 02051708 | | USD[0.00], USDT[0] | | |
| 02051711 | | EUR[0.00], USD[0.00], USDT[31.46949193] | | |
| 02051717 | | POLIS[2.5] | | |
| 02051722 | | POLIS[2.1] | | |
| 02051725 | | EUR[0.00], USD[0.00], USDT[24.99] | | |
| 02051726 | | POLIS[25.19502], POLIS-PERP[0], USD[0.49], USDT[0.68949866] | | |
| 02051730 | | BTC[.005691], CHZ[3137.64665405], USD[0.01] | | |
| 02051735 | | AUDIO[70], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[1190000], KIN-PERP[0], KSHIB[9.628], LINA[1760], LRC-PERP[0], SHIB[98360], SHIB-PERP[0], SOL[.01458098], STARS[.9902], USD[0.28] | | |
| 02051736 | | AURY[11], DOGE[3.9992], SRM[35], USD[2.04] | | |
| 02051745 | | SOL[.09418897], USDT[0.00000041] | | |
| 02051753 | | BAO[1], FTT[34.62488013], KIN[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02051754 | | USD[25.00] | | |
| 02051763 | | EUR[9.00] | | |
| 02051765 | Contingent | AKRO[1], BAO[9], BTC[.01202039], DENT[1], ETH[0], ETHW[0.15895323], EUR[0.27], KIN[4], LUNA2[0], LUNA2_LOCKED[4.57120487], LUNC[782.65121684], RSR[2], UBXT[3], USDT[0], USTC[287.12134733] | Yes | |
| 02051766 | | AKRO[2], BAO[4], BTC[.00927841], CRO[176.80326814], DOGE[5.525409], ETH[.08305834], ETHW[.08203777], EUR[0.08], KIN[1], RSR[1], SHIB[202.69014084], USD[0.00] | Yes | |
| 02051770 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[19.04], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[38], XRP-PERP[0] | | |
| 02051771 | | DOGE[745.98383143] | Yes | |
| 02051773 | | USDT[0] | | |
| 02051775 | | AVAX[0], BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02051781 | | USD[0.86] | | |
| 02051784 | | POLIS[17.15410914], USD[0.00], USDT[0.00000008] | | |
| 02051786 | | POLIS[22.58587189], TRX[.000001], USD[0.00], USDT[0] | | |
| 02051799 | | ATLAS[2320], USD[0.46], USDT[.001663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051803 | Contingent | APE[910.604553], FTT[835], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[1762.00], XPLA[3350] | | |
| 02051806 | | AURY[10], USD[14.58] | | |
| 02051817 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02051818 | | EUR[0.00], NFT (547246751362180686/FTX Crypto Cup 2022 Key #12466)[1], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 02051819 | | CRO[69.988457], DFL[9.957126], FTT[0.03265715], USD[0.00] | | |
| 02051823 | | NFT (494266347383074091/The Hill by FTX #18656)[1], USD[0.00], USDT[0] | | |
| 02051824 | | USD[0.00], USDT[0] | | |
| 02051825 | | SPELL[499.9], USD[2.32] | | |
| 02051828 | | AGLD[0], APE[0], ATLAS[6271.03357937], AXS[0], BAT[0], BNB[0], BTC[0], CRO[0], DFL[0], DOGE[0], ETH[0], FTT[0], MANA[0], MBS[0], POLIS[1475.79662970], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02051834 | | ATLAS[399.7017], FTT[1], NFT (395595810195805573/FTX EU - we are here! #280595)[1], NFT (426192019090118798/FTX EU - we are here! #280587)[1], POLIS[21.79715], TRX[.000001], USD[0.03], USDT[0] | | |
| 02051835 | | POLIS[4.61] | | |
| 02051836 | Contingent | ATLAS[1909.618], GRT[13.9972], SNX[80], SRM[21.28641814], SRM_LOCKED[.26649248], TRX[.000001], USD[0.64], USDT[0] | | |
| 02051839 | | NFT (389486902911507835/FTX EU - we are here! #87745)[1], NFT (447335935604360376/FTX EU - we are here! #86976)[1], NFT (482072057697927578/FTX EU - we are here! #87931)[1], USD[0.00] | | |
| 02051846 | | TRX[.000001], USDT[0] | | |
| 02051847 | | ATLAS[430], POLIS[7.8], SOL[.61667], USD[0.61] | | |
| 02051853 | | BTC[.00001006] | | |
| 02051860 | Contingent, Disputed | USD[25.00] | | |
| 02051862 | | APT-PERP[0], USD[2.77], USDT[0] | | |
| 02051865 | | APT[0], ATOM[0], AVAX[0.00000001], BNB[0], ETH[0], ETHW[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02051869 | | BTC[.02236499], EUR[0.00], EURT[7536.4592125], LTC[.00003961], USD[569.13] | Yes | |
| 02051870 | | ETH[.00000001], USD[0.00] | | |
| 02051871 | | 0 | | |
| 02051872 | Contingent | APT[0.00073554], ATOM-PERP[0], AURY[.00563], BTC-PERP[0], DOGE[0], FTT[25.09455982], GALFAN[.087156], INTER[.036689], LUNA2[1.37775935], LUNA2_LOCKED[3.21477182], LUNC[3000010], RAY[5904.96670573], TRX[.000021], TRY[0.00], USD[0.75], USDT[0.00551879], USDT-0624[0] | | |
| 02051880 | | ETH[.00094699], ETHW[.00094699], TRX[.0000001] | | |
| 02051884 | Contingent, Disputed | USD[0.00] | | |
| 02051885 | | AKRO[7], ATLAS[12644.3270674], BAO[100], BCH[.9115649], BTC[.00653841], DENT[8], DOGE[2068.88511522], DYDX[16.84448961], ENJ[386.63859235], ETH[.37869065], ETHW[13.40132389], EUR[0.00], FTM[339.59528269], FTT[7.66586362], GALA[2004.11047103], HOLY[1.03391955], KIN[297862.905555], LINK[12.92673915], LTC[2.01329217], MANA[201.72900377], MATH[1.00008217], OMG[72.21727635], POLIS[103.79319398], RSR[1], SAND[174.90433077], SOL[3.32696329], SUSHI[132.06861687], TRX[9], UBXT[9], UNI[82.58892178], XRP[.03388725] | Yes | |
| 02051893 | | ATLAS[30], CRO[10], FTT[1.1], USD[0.10], USDT[0] | | |
| 02051898 | | USD[0.00] | | |
| 02051899 | | ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], USD[16.85] | | |
| 02051900 | | AVAX-PERP[0], DYDX-PERP[0], ETH[.00009855], ETHW[0.00009855], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02051901 | | USD[0.00], USDT[1.63625547] | | |
| 02051904 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02051905 | | 0 | | |
| 02051907 | | BTC[0.00064888], ETH[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02051910 | | ETH[.10264077], ETHW[.10158806], GBP[2662.61], IMX[492.39337244], KIN[1] | Yes | |
| 02051911 | | FTM[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02051913 | | ATLAS[9.936], ETH[0.17711094], ETHW[0.17711094], POLIS[.09304], USD[0.33] | | |
| 02051915 | | TRX[.000001], USD[0.01], USDT[1.25] | | |
| 02051916 | | ETH[.00000001], USD[0.59] | | |
| 02051917 | Contingent | AAVE[.1199772], AURY[4.06678106], BTC[0], CHZ[81.03866965], CHZ-PERP[0], ETH[0], ETH-PERP[0], LINK[1.59981], LUNA2[0.02925472], LUNA2_LOCKED[0.06826103], LUNC[6370.2789444], SOL[1.00045201], SRM-PERP[0], TRX[.000778], USD[0.02], USDT[0] | | |
| 02051918 | | 1INCH[0], AKRO[1], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], HMT[0], LINK[3], LUNC[0], MANA[0], RUNE[0], SAND[0], SLND[0], SOL[0.00019178], SRM[0], USD[0.76], USDT[0.00000002] | Yes | |
| 02051933 | | ADABULL[.00009534], DOGEBULL[.0021888], LINKBULL[.9998], LINK-PERP[0], SUSHIBULL[90000], SXPBEAR[4960800], SXPBULL[5.54], TOMOBULL[20], TRX[.000001], USD[0.00], USDT[0.45385508], XRPBULL[118359.42] | | |
| 02051935 | | 0 | Yes | |
| 02051936 | | BAO[3], DENT[1], EUR[0.00], HXRO[1], KIN[3], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02051941 | | USD[0.00], USDT[0] | | |
| 02051944 | | NFT (373116909462227672/FTX EU - we are here! #219620)[1], NFT (461653180799293239/FTX EU - we are here! #219609)[1], NFT (549989435121009544/FTX EU - we are here! #219632)[1] | | |
| 02051945 | Contingent, Disputed | TRX[.000003], USD[0.00] | | |
| 02051946 | | BTC[.00046432], SOL[.179964], USD[0.82] | | |
| 02051947 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02051951 | | POLIS[13.599658], USD[0.72], USDT[0.00000001] | | |
| 02051954 | | BTC[0.00007661], STARS[.656287], TRX[.000782], USD[1.80], USDT[0] | | |
| 02051957 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00017903], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[2.09], USDT[441.88016220] | | |
| 02051960 | | POLIS[11.4], TRX[.000009], USD[1.35], USDT[0] | | |
| 02051962 | | USD[1.71] | | |
| 02051964 | | ETHW[2], EUR[0.00], FTT[40.91183753], TRX[52.29658901], USD[0.00], USDT[2.47113474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02051967 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02051984 | | FTT[56.389398], USD[0.07], USDT[0.33568447] | | USD[0.06] |
| 02051998 | | POLIS[4.61] | | |
| 02052002 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[-1.43], USDT[2.5318] | | |
| 02052010 | | USD[12.12] | | |
| 02052011 | | AURY[0], BTC[0], GALA[360], GALFAN[0.03421140], GENE[0.04142433], GOG[0], SPELL[0], TRX[.000001], USD[0.73], USDT[0] | | |
| 02052012 | | USD[1.22] | | |
| 02052017 | | LTC[.00811487], TRX[.000012], USD[0.00], USDT[0.00000069] | | |
| 02052025 | Contingent | LUNA2[1.62284189], LUNA2_LOCKED[3.78663109], SOL[1.9996], USD[0.00], USDT[0] | | |
| 02052029 | | 0 | | |
| 02052030 | | BTC-PERP[0], COPE[6785.7536], DOGE-PERP[0], USD[72.21], USDT[0] | | |
| 02052036 | | BNB[.0001], BTC[0], SHIB[39199.38650306], TRX[.003885], USDT[0.02393098], WRX[0.03588869] | | |
| 02052041 | | BTC[.0000005], USDT[0.00000015] | | |
| 02052042 | | BULL[0.00000448], FIL-20211231[0], FTT[0.00007505], GALA-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 02052044 | | ETH[.00000001], USD[0.41] | | |
| 02052045 | Contingent | AVAX[0], BNB[0.00000002], BTC[0], DOGE[0], LUNA2[0.00000107], LUNA2_LOCKED[0.00000251], LUNC[.23481518], MATIC[0], NFT (382012089395278992/FTX Crypto Cup 2022 Key #12508)[1], SOL[0.00195572], TRX[0], USD[0.00], USDT[0] | | |
| 02052050 | | BTC-PERP[0], USD[2.13] | Yes | |
| 02052053 | | AKRO[1], TRX[1], USD[0.00] | Yes | |
| 02052057 | | POLIS[4.9] | | |
| 02052058 | | GENE[2.86191500], GOG[195.21321690], IMX[3.806225], USD[0.00] | | |
| 02052062 | | USD[3.61] | | |
| 02052063 | | USD[0.00] | | |
| 02052066 | | BTC[.00192226], CEL-0624[0], KSM-PERP[0], MANA[.56328844], SOL[.02000001], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02052068 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02052076 | | EUR[0.00], MATIC[0], USD[0.00] | | |
| 02052077 | | NFT (310568140776789717/FTX EU - we are here! #36155)[1], NFT (353197658516475456/FTX EU - we are here! #35975)[1], NFT (441367022330073040/FTX EU - we are here! #35514)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02052088 | | CRO[410], POLIS[55.2], USD[0.56] | | |
| 02052092 | | TRX[.000001], USD[0.67], USDT[0] | | |
| 02052096 | | USD[0.65] | | |
| 02052097 | | DENT[98.539], USD[0.03] | | |
| 02052100 | | AGLD[0], ATLAS[0], POLIS[0], SLP[0], SOL[0], USD[13.88] | | |
| 02052110 | | BNB[.001386], POLIS[7.39852], USD[0.29] | | |
| 02052112 | | ATLAS[1300], TRX[.000001], USD[0.69], USDT[0] | | |
| 02052119 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[17.07] | | |
| 02052121 | | BNB[.01], NFT (359048385186339840/The Hill by FTX #19772)[1], USDT[1.47374946] | | |
| 02052126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02052134 | | BTC[.00010187], BTC-PERP[0], CAKE-PERP[0], GOG[.08602257], POLIS[1.099838], SUSHI[0], TRYB[.087868], USD[0.00], USDT[17.47941786] | | |
| 02052135 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[1.68] | | |
| 02052141 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00064707], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 02052143 | | TRX[.000001], USD[154], USDT[1.194091] | | |
| 02052148 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[109.99], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KSOS[7100], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[8000000], STEP-PERP[0], TRU-PERP[0], USD[0.81], XLM-PERP[0], XRP-PERP[0] | | |
| 02052155 | | BTC[.0012524], ETH[.00627219], ETHW[.00627219], SOL[.67990253], SUSHI[2.07087243], TRX[.000001], USDT[0.00042717] | | |
| 02052162 | | USD[0.20], USDT[12.54093906], XAUT-PERP[0] | | |
| 02052168 | | AURY[22.24985438], USD[0.00] | | |
| 02052169 | Contingent | APE-PERP[0], CAKE-PERP[0], LOOKS[.19848125], LUNA2_LOCKED[42.8110166], MPLX[.000002], SAND[.5], SAND-PERP[0], TRX[.000001], USD[69.21], USDT[0.16460097] | | |
| 02052171 | | BAO[3], ETH[.00000006], ETHW[.00000006], EUR[0.40], KIN[2], MATIC[20.32116864], SHIB[299842.91499824], TRX[227.24312804], USD[4.35] | Yes | |
| 02052174 | | ATLAS[25341.13768791], POLIS[165.48672701], USD[0.00] | | |
| 02052178 | | BNB[.00898434], USD[0.00], USDT[1.21004066] | | |
| 02052180 | | TRX[.000001], USDT[0.00000045] | | |
| 02052183 | | USD[0.00], USDT[0] | | |
| 02052185 | | ATLAS[739.854], GENE[2.39952], POLIS[11], TRX[.000001], USD[0.26], USDT[8.31867804] | | |
| 02052189 | | USD[0.00], USDT[0] | | |
| 02052203 | | AURY[13], POLIS[55.4], SHIB[200000], SPELL[11100], TRX[.000001], USD[0.08] | | |
| 02052204 | | ADA-PERP[0], DOGE-PERP[0], MNGO[170], RON-PERP[0], SOL[.02048086], USD[-0.84] | | |
| 02052207 | | TRX[.000777] | | |

Amended Schedule F-10 non-priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02052208 | | TRX[.000001], USDT[0.00001300] | | |
| 02052211 | | POLIS[2.5] | | |
| 02052212 | | BTC[0.00669895], ETH[.08298594], ETHW[.08298594], EUR[1205.00], USDT[27.42056420] | | |
| 02052224 | | AURY[15], CHZ[40], GOG[106], USD[0.65] | | |
| 02052229 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001533], BTC-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13.67], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02052231 | | AURY[71], GENE[35], GOG[376], POLIS[282.3], USD[0.05] | | |
| 02052233 | | EUR[0.00], TOMO[1.04843551] | Yes | |
| 02052235 | Contingent | BTC[.1177867], ETH[.98689189], ETHW[.99189189], FTM[1470.8081], LINK[77.594908], LUNA2[0.14923444], LUNA2_LOCKED[0.34821370], LUNC[32496.1145679], MATIC[1049.9126], PSY[3], SLND[71.286586], SOL[59.7156372], USD[738.46] | | |
| 02052237 | | AAVE[22.67467017], BTC[0.08618398], EUR[15.81], USD[13.14] | | |
| 02052239 | | BNB[0.01579909], BTC[0.00101117], SOL[0.07300046], USDT[0.07423580] | | BTC[.000699], SOL[.07] |
| 02052242 | | FTT[.0993248], USD[0.00], USDT[0] | | |
| 02052244 | | ETH[.00003502], USDT[0] | | |
| 02052245 | | ETH[.00000002], ETHW[.00000002], GBP[0.35], SLND[.00542909], USDT[.03096033] | Yes | |
| 02052246 | | ATLAS[70], ATLAS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICX-PERP[0], POLIS-PERP[0], TRX[.000009], USD[0.13], USDT[0.00000003] | | |
| 02052248 | | TRX[.000001], USDT[0.00000097] | | |
| 02052251 | | EUR[0.00] | | |
| 02052252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009290], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0211[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0525[0], BTC-MOVE-0823[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.08325625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.062554], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000035], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[5036.86014664], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02052259 | | ALICE[51.695972], BAL[15.28], BTC[0.05384133], BTC-PERP[0], CRO[340], ETH[1.10081285], ETH-PERP[0], ETHW[1.10081285], FTM[133.60597], IMX[79.8], LOOKS[155], MATIC[239.9677], RNDR[138.88689], SAND[430.94205], SHIB[15536587.66252871], SLND[43.3], SOL[8.58], USD[170.43] | | |
| 02052261 | | POLIS[2.1] | | |
| 02052262 | | SOL[0] | | |
| 02052264 | | ATLAS[0], TRX[0] | | |
| 02052269 | | AAVE[0.61997874], BNB[.03], BTC[.02169646], CRV[61.9932], ETH[.0369958], ETH-PERP[0], ETHW[.1566802], FTT[1.15716155], GENE[.0992], LDO[31.9968], LINK[.57568545], MATIC[65.99982223], USD[0.06], USDT[0] | | |
| 02052274 | | 0 | | |
| 02052275 | | KIN[1], TRX[.00180394], USD[26.46], USDT[0.00004417] | Yes | |
| 02052277 | | ATLAS[3700], TRX[.000001], USD[0.23], USDT[0] | | |
| 02052278 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02052279 | | USD[8.00] | | |
| 02052283 | | AVAX-PERP[0], ETH[0], FTT[.021545], TRX[.000001], USD[0.01], USDT[0] | | |
| 02052287 | | TRX[.000001], USD[0.36] | | |
| 02052289 | | BAO[2], CHZ[366221.46762067], EUR[0.00], KIN[2], TRX[387.85225], USDT[0.00507089] | | |
| 02052290 | | ADA-PERP[0], MATIC[40], USD[1.46] | | |
| 02052295 | | AKRO[12], ALGO[2.02141545], AVAX[.00152065], BAO[36], BAT[3.00682968], BNB[.00134452], BTC[.00003767], DENT[9], ETH[0], FRONT[2], GRT[2], KIN[20], MATH[1], MATIC[2.61959773], NFT [297610164846993737/The Hill by FTX #32181][1], RSR[7], TRU[1], TRX[6.000029], UBXT[15], USD[0.00], USDT[194.46040909] | Yes | |
| 02052301 | | ATLAS[0], ATLAS-PERP[0], AXS[0], EGLD-PERP[0], POLIS-PERP[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02052302 | | BRZ[.0086328], USD[0.61] | | |
| 02052303 | | AXS[0.68939547], BTC[0.00033535], EUR[0.00], LTC[0], USD[-6.04], USDT[0] | | |
| 02052307 | | BTC[.0001626], SOL[.00000001], TRX[6.19016842], USD[0.00], USDT[0.00024997] | | |
| 02052308 | | BTC[.00108182], KIN[2], SOL[.44893972], USD[358.13] | Yes | |
| 02052309 | | USD[0.00], USDT[0] | | |
| 02052310 | | AURY[11.40374797], USD[0.58] | | |
| 02052312 | Contingent, Disputed | USDT[0.67467580] | | |
| 02052314 | | ATLAS[5455.86927757], TRX[.000001], USD[0.00], USDT[0] | | |
| 02052316 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0.00000003] | | |
| 02052318 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02052322 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[65.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02052325 | | USD[25.00] | | |
| 02052331 | | APE[.0948], ETH[.00000001], TRX[.640647], USD[0.00], USDT[53.20845093] | | |
| 02052337 | | FTT[.00440749], SOL[.00422197], USD[0.48], USDT[0] | | |
| 02052341 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02052342 | | AURY[11], GOG[82], POLIS[22.2], USD[0.65] | | |
| 02052346 | | ATLAS-PERP[0], ETH[0], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02052347 | | BAO[7], DOGE[0.00057506], KIN[4], SHIB[2297744.04555370], UBXT[1], UNI[ 00000954], USD[0.00], USDT[0] | Yes | |
| 02052350 | | NFT (323747558735337104/FTX EU - we are here! #197680)[1], NFT (497417968770171304/FTX EU - we are here! #197509)[1], NFT (559052305595897389/FTX EU - we are here! #197626)[1], TRX[.000001], UBXT[1], USD[25.00] | | |
| 02052358 | | POLIS[2.4] | | |
| 02052359 | | USD[25.00] | | |
| 02052360 | | TRX[.000001], USD[13.89], USDT[0.00000001] | | |
| 02052361 | | BAO[2], ETH[0], MNGO[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02052369 | | POLIS[4.90124797] | | |
| 02052371 | | AVAX[0.00110146], USD[-0.01], USDT[0] | | |
| 02052375 | | BTC[0.00020000], FTT[30.00009], SOL[.0084663], TLM[2796.26076], USD[0.01], USDT[560.63092687] | | |
| 02052381 | | AGLD-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02052382 | | BAO[6], CRO[272.99397569], HNT[.000112], KIN[3], RSR[1], SHIB[15505838.76598588], USD[0.00], XRP[235.83138233] | Yes | |
| 02052386 | | GBP[0.00], SOL[.73150114] | | |
| 02052389 | | ATLAS[5199.6276], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.81], USDT[0.00017701], XTZ-PERP[0] | | |
| 02052393 | | POLIS[9.7], USD[0.85] | | |
| 02052399 | | AVAX[108.2], BTC[4.55813074], BTC-PERP[0], DOGE-PERP[0], ETH[40.08076517], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[488.10403433], LINK[89.04724818], SOL[0], SRM[464.76983531], USD[-18316.70], USDT[6502.33228019] | | |
| 02052401 | | ATLAS[540.455968], BAO[14906.535224] | | |
| 02052405 | | USD[0.00], USDT[0] | | |
| 02052407 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 02052410 | | ETH[.99981], ETHW[.99981], LINK[57.1], MATIC[810], USD[4.49] | | |
| 02052415 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA[1.5], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2_LOCKED[204.3492224], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.06095163], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.03], USTC-PERP[0], XEM-PERP[0], XRP[0.57212200], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02052421 | | USD[25.00] | | |
| 02052427 | | ALTBEAR[497.76], BEAR[437.457], DOGEBEAR2021[.0066642], MATICBEAR2021[.66565], USD[0.00], USDT[0], VETBEAR[2803.1] | | |
| 02052429 | | TRX[.000039], USDT[0] | | |
| 02052431 | | ATLAS[880], AURY[8.03693171], SOL[.72], SPELL[6900], USD[0.50] | | |
| 02052435 | | EUR[0.00], POLIS[0], USD[0.00], USDT[0.00049790] | Yes | |
| 02052440 | | ENS[114.35953546], TRX[.000066], USD[0.00], USDT[0] | | |
| 02052446 | | USD[0.60], USDT[0] | | |
| 02052447 | | AVAX[1.5], BTC[0.00468234], CHZ[300], ENJ[94], ETH[.039], FTM[302.28537666], FTT[2.90524903], GALA[340], LINK[3.7], MANA[43], MATIC[115], SOL[1.3], SPA[10], SPELL[23900], USD[1.26], USDT[1.33099318] | | |
| 02052451 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.86], USDT[0], XRP-PERP[0] | | |
| 02052452 | | TRX[.753241], USD[0.00] | | |
| 02052453 | | BIT[0], DFL[.00000001], USDT[0] | | |
| 02052460 | | AURY[2.51819415], SPELL[538.331405], USDT[0] | | |
| 02052461 | | BAO[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02052462 | | ATLAS[129.9753], BTC[0], BTC-MOVE-0413[0], BTC-PERP[0], SRM[0], SRM-PERP[0], USD[0.03] | | |
| 02052463 | | FTT[18.1999806], GOG[3096.399182], POLIS-PERP[0], TRX[.000001], USD[0.08], USDT[0.33981574] | | |
| 02052464 | | ENS[20.6560746], FTT[40.40532], IMX[.081342], USD[0.58] | | |
| 02052467 | | ETH[0.00052921], ETHW[1.00052921], FTT[25.0334529], TRX[.000017], UMEE[7.41448], USD[0.00], USDT[3553.01564093] | | |
| 02052470 | | GOG[56], POLIS[35.8], SOL[.84], USD[0.82], USDT[0] | | |
| 02052472 | | POLIS[79], USD[0.66] | | |
| 02052473 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFLX-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.46], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02052479 | | 0 | | |
| 02052483 | | USD[25.00] | | |
| 02052485 | | USD[0.50] | | |
| 02052486 | | 0 | | |
| 02052489 | | 0 | | |
| 02052494 | | ATLAS[5928.4632828], USD[25.52] | | |
| 02052498 | | BTC[0.00743363], ETH[0.31315794], ETHW[0], EUR[0.00], FTT[10.19233272], SHIB[.07804878], USDT[0.00000008] | Yes | |
| 02052500 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 02052512 | | 0 | | |
| 02052517 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02052520 | Contingent | AVAX[51.04938746], DOGE[3000], DOT[97.43833131], ETH[0.75733202], ETHW[0.75380209], EUR[0.00], FTM[2085.85175597], FTT[25.03501588], GALA[8000], GRT[13.05000224], JOE[1500.9316], LINK[82.57033510], LUNA2[0.00102062], LUNA2_LOCKED[0.00238144], LUNC[222.24233507], MATIC[929.03733589], NEAR[300], RNDR[899.9487], RUNE[83.64439818], SOL[48.50475129], SPELL[99994.87], SUSHI[0.00863329], USD[165.79], USDT[0.00000001], XRP[1495.07653314] | | GRT[13.04304] |
| 02052523 | | AKRO[1], BAO[4], ETH[.00000004], ETHW[.00000004], KIN[1], NFT [5024844613917987941/The Hill by FTX #36423][1], TRX[1], USD[26.46], USDT[0.10673943] | Yes | |
| 02052524 | | SLP[115058.1348], USD[7.40] | | |
| 02052526 | | TRX[30], USD[0.29] | | |
| 02052528 | | USDT[0] | | |
| 02052532 | | BNB[0.00696874], BTC[1.02202891], EUR[104.00], SOL[0.50507361], TRX[200], USD[44731.18], USDT[105.00507332] | | |
| 02052536 | | BNB[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02052538 | | APE[17.60536213], USD[0.00] | | |
| 02052539 | | DENT[1], FTT[0], KIN[1], TRX[359.80178328], USDT[0] | Yes | |
| 02052542 | | ADA-PERP[0], BNB[.00000001], BTC[0], PAXG[0], SHIB[0], TLM[0], USD[0.00], XRP[0] | | |
| 02052547 | | BAO[1], DENT[1], MSTR[.00068771], TRX[.000001], USDT[0.00000001] | | |
| 02052554 | | ALGO-PERP[0], AR-PERP[0], AURY[81.992], AVAX-20211231[0], CAKE-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS[113.7], TRX[.000001], USD[1.79], USDT[0.00541503] | | |
| 02052557 | | ATLAS[2600], AURY[8], POLIS[27.9965], USD[0.47], USDT[0] | | |
| 02052558 | | 0 | | |
| 02052561 | | BTC[.00066274], FTT[.1], USD[3.78], USDT[-2.41913288] | | |
| 02052563 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.75], USDT[0.00000001], XTZ-PERP[0] | | |
| 02052567 | | POLIS[12.5], USD[0.04], USDT[0.00080292] | | |
| 02052570 | | ADA-PERP[0], DOGE-PERP[0], DOT-20211231[0], FIL-PERP[0], FTT[.50080758], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.59], USDT[0.00890875], XLM-PERP[0], XRP-PERP[0] | | |
| 02052583 | | FTT[0.02311491], POLIS[0], USD[0.00], USDT[0] | | |
| 02052584 | Contingent, Disputed | ADA-20210924[0], AVAX-PERP[0], TRX[.000001], USD[50.00], USDT[0] | | |
| 02052589 | | BTC[.0035], USD[64.01] | | |
| 02052602 | | FTT[0.01511952], POLIS[24.995], USD[0.00] | | |
| 02052605 | | 0 | | |
| 02052607 | | ATLAS[8.8556], USD[0.00] | | |
| 02052613 | | AURY[5], FTT[0.13317383], POLIS[14.18822], RAY[1.18465578], USD[0.24] | | |
| 02052615 | | ATLAS[100], RUNE[1.099791], USD[0.02], USDT[0] | | |
| 02052622 | | SOL[.00000001], USD[0.21], USDT[0.30226217] | | USD[0.21], USDT[.299867] |
| 02052623 | | SOL[.27], USD[1.17] | | |
| 02052625 | | TRX[.000001], USDT[10] | | |
| 02052626 | | FTT[.00000001], GMT[0], SOL[0], USD[0.00] | | |
| 02052633 | | BTC[.00049864], USD[0.01] | | |
| 02052641 | | USD[0.00] | | |
| 02052642 | | AVAX[.8], ENJ[10.99978], FTT[.49999], SAND[5.9988], SOL[.04999], USD[1.58] | | |
| 02052644 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-0325[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[48.06], USDT[0.00000001], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02052651 | | ATLAS[19.1355], BRZ[0], DOT[.070835], ETH[0.32693219], MANA[.77485], POLIS[.05516], SAND[.94281], USD[0.00], USDT[342.68908597] | | |
| 02052653 | Contingent | FTT[158.43433464], RAY[.989957], REAL[1261.00602], SLRS[.313028], SOL[3], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[548.06], USDT[0], WAVES[.5] | | |
| 02052654 | | TRX[.000001], USDT[0.00000046] | | |
| 02052657 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02052658 | | ETH[0.04447152], ETHW[0.04447152] | | |
| 02052660 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.18318135], GALA-PERP[0], HUM-PERP[0], TRX-PERP[0], USD[42.45], XRP-PERP[0] | | |
| 02052668 | | USD[4.36], USDT[0.00009579] | | |
| 02052669 | | DOT[.00000017], ETH-PERP[0], USD[0.00], XRP[.51774586] | Yes | |
| 02052671 | | TRX[.000001], USDT[0.00000082] | | |
| 02052677 | | LEO-PERP[0], ROOK[.000519], ROOK-PERP[0], SOL[.0000811], USD[1.95], USDT[0.95871681] | | |
| 02052678 | | POLIS[16.3], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02052679 | | ATLAS[3.57754213], TRX[.000001], USD[0.00], USDT[0] | | |
| 02052682 | | ATLAS[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02052693 | | GENE[2.2], GOG[65], IMX[.09958], POLIS[3], SPELL[7000], TRX[.000001], USD[101.49], USDT[0] | | |
| 02052695 | | USD[0.00] | | |
| 02052696 | | USDT[97.85809433] | | |
| 02052697 | | AURY[2], BTC-MOVE-WK-20211022[0], GOG[13], POLIS[5.82830778], POLIS-PERP[0], SLP-PERP[0], USD[0.17] | | |
| 02052699 | Contingent, Disputed | SOL[.0044918], TRX[.000002], USD[0.00], USDT[2.24543700] | | |
| 02052701 | | BNB[.0195] | | |
| 02052704 | | USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02052709 | | POLIS[2.3] | | |
| 02052710 | | 1INCH[40], 1INCH-PERP[0], AMPL-PERP[0], AXS[.4], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ[15], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.6], FTT-PERP[0], LINK[3.2], LINK-PERP[0], LTC[.21], LUNC-PERP[0], MANA[13], MKR-PERP[0], NEAR-PERP[0], OKB[2.4], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND[8], SNX[10.000048], SOL[.59], SOL-PERP[0], TLM[215], TONCOIN[18.8], TONCOIN-PERP[0], TRU-PERP[0], USD[3.05], XRP[42] | | |
| 02052711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000002], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20411589], LUNA2_LOCKED[0.47627041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02648695], VET-PERP[0], XLM-PERP[0] | | |
| 02052712 | | LTC[.005], USD[0.00], USDT[0.00749099] | | |
| 02052713 | | TRX[.000001], USD[0.37], USDT[-0.19787809] | | |
| 02052716 | | NFT (51366210202511109B0/The Hill by FTX #32012)[1], USD[0.18], USDT[0] | | |
| 02052720 | | BNB-PERP[0], ETH-PERP[0], TRX[.000001], USD[-1.94], USDT[2.13313096], XLM-PERP[0] | | |
| 02052722 | | ATLAS[6760], AUDIO[217], FTT[33.5], MNGO[3750], OXY[515], RAY[86], SNY[184], SRM[115], TRX[.000001], TULIP[32.9], USD[2003.99], USDT[998.81019000] | | |
| 02052724 | | FTT[4.299183], MATIC[8], NFT (353085803673959590/FTX EU - we are here! #177603)[1], TRYB[0], TRYB-PERP[0], USD[7.26], USDT[0] | | |
| 02052725 | | USDT[9] | | |
| 02052726 | | ATLAS[2270], BTC[0.07352393], MATIC[3], POLIS[29.8], USD[0.14] | | |
| 02052738 | | USD[0.37] | | |
| 02052743 | | DENT[1], GBP[25.52], KIN[2] | | |
| 02052747 | | USDT[0.00000011] | | |
| 02052766 | | ATLAS[539.7758], AURY[5.9981], GOG[60], USD[0.11] | | |
| 02052767 | | 0 | | |
| 02052770 | | ATLAS[1879.8252], TRX[.000001], USD[0.65], USDT[.005853] | | |
| 02052773 | | 0 | | |
| 02052777 | | TRX[.000001], USD[0.00] | | |
| 02052780 | | AKRO[3], BAO[5], BNB[0.00000001], DENT[1], DOGE[1], KIN[5], LTC[0], RSR[2], SOL[0], TRX[2.000029], UBXT[3], USD[0.00], USDT[4.39079807] | | |
| 02052782 | | TRX[.000001], USDT[99] | | |
| 02052783 | | POLIS[27.61787341], USDT[0.00000002] | | |
| 02052784 | | TRX[.616656], USD[0.00], USDT[0] | | |
| 02052787 | | FTT[.03014809], USD[0.00], USDT[.097795] | | |
| 02052789 | | POLIS[.099031], USD[0.00], USDT[0] | | |
| 02052792 | | TRX[.000001] | | |
| 02052795 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MANA-PERP[0], SNX[.08319737], SRM-PERP[0], USD[0.01], USDT[39.56994630], XRP[0] | | |
| 02052799 | | ATLAS[361124.51], USD[0.15], USDT[0.06522083], XRP[.3149] | | |
| 02052805 | | USD[25.00] | | |
| 02052806 | | APT-PERP[0], ETH[7.057], ETH-PERP[0], EUR[16256.83], FTM[0], FTM-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-15608.72], USDT[0.00001024] | | |
| 02052807 | | ATLAS[640], AURY[6], FTT[1], POLIS[13.62223842], SOL[1.05691213], USD[0.00] | | SOL[.04421284] |
| 02052808 | | SOL[0], USDT[5.9] | | |
| 02052810 | | AURY[4.15313373], POLIS[4.21], USD[0.00] | | |
| 02052811 | | USD[25.00] | | |
| 02052812 | | AAVE-PERP[0], ATLAS-PERP[0], CELO-PERP[0], DOT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-95.45], USDT[116.10477139] | | |
| 02052814 | | ATLAS[5.61497200], CITY[0], CRO[47.8366116], TRX[.000001], USD[0.01], USDT[0] | | |
| 02052815 | | AGLD[0], AKRO[1], BAO[2], BAT[0.00179740], BNB[0.00000045], DENT[4], FTM[0], FTT[0.00047774], GBP[0.00], GBTC[0], KIN[4], LINK[0], MATIC[0], MTL[0.00015012], RUNE[0], SHIB[38.90883261], SKL[0], SOL[0.00001824], STEP[0], SUSHI[0], SXP[0.00037168], TRX[3], UBXT[2], USD[0.00], USDT[21.03750318], XRP[0.00384405] | Yes | |
| 02052819 | | BTC[.10163], FTM[242], SOL[0.00100000], USD[454.16], USDT[0] | | |
| 02052823 | | FTT[0], SPELL[81781.35755699], USD[0.00], USDT[0.00000005] | | |
| 02052826 | | ATLAS[7.63], BNB[0], BTC[0], ETH[0], POLIS[0], SOL[0.00000001], USD[0.00] | | |
| 02052827 | | ETH-PERP[0], TRX[.001557], USD[0.00], USDT[-0.00002903] | | |
| 02052833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0096827], SOL-PERP[0], SUSHI-PERP[0], USD[4.06], VET-PERP[0], XRP-PERP[0] | | |
| 02052845 | | MATIC[0], TRX[0] | | |
| 02052845 | | EUR[3131.67], USD[0.00], USDT[0.00000001] | | |
| 02052846 | | ETH[.02063512], SOL[0], USDT[0.00000243] | | |
| 02052848 | | AKRO[3], BAO[1], DENT[1], GBP[0.00], KIN[4], USD[0.00], USDT[0] | Yes | |
| 02052852 | | ATLAS[0], AVAX[0], ETH[0], ETH-PERP[0], POLIS[0], USD[0.48], USDT[0] | | |
| 02052853 | | ETH[.0003], ETHW[.0003], TRX[.000001], USD[0.00], USDT[0] | | |
| 02052854 | | ETH[0.05289138], ETHW[0.08815229], SOL[0], TRX[.001558], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02052855 | | BNB[2.36430938], DOGE[13810], DYDX[331.959716], FRONT[2658], FTT[.00008], RUNE[392.8], SRM[850.92381], USD[891.53], USDT[0] | | |
| 02052858 | | ATLAS[1690], CONV[27927.0341], SHIB[2500000], USD[3.39] | | |
| 02052860 | | USD[26.04] | | |
| 02052861 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[0], POLIS[0], POLIS-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02052862 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00507067], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 02052863 | | ALPHA[1], BAO[14], BNB[.26122855], BTC[.01639214], DENT[1], ETH[.25294162], ETHW[.23249676], KIN[12], LTC[.42039652], MATIC[361.12132478], SAND[25.43414984], SOL[.55891465], UBXT[5], USD[226.18], USDT[0.00000001] | Yes | |
| 02052875 | | USD[0.07], USDT[0] | | |
| 02052875 | Contingent | LUNA2.02483020], LUNA2_LOCKED[0.05793715], LUNC[5406.83], POLIS[19], USD[0.09] | | |
| 02052878 | | POLIS[32.0971568], SHIB[12897167.489814] | | |
| 02052879 | | TRX[.000025], USDT[0.00000120] | | |
| 02052880 | | ATLAS[9.82], TRX[.000001], USD[0.00] | | |
| 02052883 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02052884 | | ATLAS[2889.4509], POLIS[34.99335], USD[1.96] | | |
| 02052885 | | AKRO[1], BAO[4], BRZ[0], BTC[0.00000001], GALA[0], KIN[2], USDT[0] | Yes | |
| 02052889 | | TRX[.120004], USDT[0.00020327] | | |
| 02052890 | | ATLAS[1730], BTC[.01017703], POLIS[8.3], SOL[.51], TRX[.000001], USD[0.25], USDT[0.00885001] | | |
| 02052891 | | AGLD[.095698], POLIS[.09802], USD[0.00] | | |
| 02052897 | | POLIS[2.1] | | |
| 02052898 | | GBP[0.01], USD[0.00] | | |
| 02052900 | | POLIS[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02052902 | | TRX[.000001], USDT[1.92915795] | | |
| 02052903 | | AURY[10], GOG[127.20471], IMX[16.02524389], USD[20.27] | | |
| 02052905 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02052909 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02052912 | | BF_POINT[200], BTC[0.00000011], GBP[0.00], LTC[0] | Yes | |
| 02052924 | | USDT[0] | | |
| 02052925 | | AVAX-PERP[0], BTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000056], USD[0.59], USDT[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 02052927 | | ATLAS[4.224574], TRX[.000001], USD[1.45], USDT[0.00002272] | | |
| 02052936 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02052952 | | AURY[9.38068506], BTC[0], USD[0.00] | | |
| 02052955 | Contingent | AAVE[0.00001503], BTC[0.05577115], DOGE[281.48831502], DOT[0.00028922], ETH[0], EUR[56091.94], FTM[0.00063492], FTT[53.69919398], GARI[112.62335535], KNC[36.75739920], LUNA2[1470.81714247], LUNA2_LOCKED[3382.717118], RAY[17.72027747], RUNE[27.79293148], SOL[0.00019490], SRM[28.52628079], SRM_LOCKED[.45071595], USD[108724.06], USDT[4.07804184], USTC[0], USTC-PERP[0] | Yes | |
| 02052958 | | ATLAS[0], BAT[0], USD[0.00], USDT[0] | | |
| 02052960 | | USD[0.07], USDT[3.71185220] | | |
| 02052963 | | BTC-PERP[0], GENE[1.3], GOG[94], LOOKS[19], POLIS[12.5], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02052965 | | SOL[0], USD[0.04] | Yes | |
| 02052967 | | 0 | | |
| 02052968 | | POLIS[11.189843] | | |
| 02052969 | | ETH-PERP[0], FTT[0], USD[1.79] | | |
| 02052975 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.23], USDT[.009715] | | |
| 02052976 | | HBAR-PERP[245], USD[-4.18] | | |
| 02052979 | | ATLAS[29880], USD[1.39] | | |
| 02052986 | | BTC[.0012], CRO[260], ETH[.017], ETHW[.017], FTT[.8], MATIC[40], SOL[.36], SRM[6], UNI[2.4], USD[1.15], XRP[188] | | |
| 02052988 | | COMP[0.31044100], DOGE[419.9202], LINK[3.499335], SOL[.1], SUSHI[17.496675], USD[0.00], USDT[1.27577382] | | |
| 02052991 | | ATLAS[319.24213016], ATLAS-PERP[0], USD[0.00] | | |
| 02052996 | | EUR[0.02] | | Yes |
| 02052999 | | TRX[.000001], USDT[0] | | |
| 02053001 | | BAO[3], DENT[1], KIN[5], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000051] | | |
| 02053003 | | USD[0.00], USDT[0] | | |
| 02053007 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[0], KSHIB-PERP[0], LUNC-PERP[0], SOL[0], USD[0.34], USDT[0.00000001] | | |
| 02053011 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8125.09], USDT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02053014 | | ETH[0], KIN[1749475.427], SLP[0.01551142], USD[0.11] | | |
| 02053016 | | ATLAS[2723.62979115], ATOM[0], BAO[4], BTC[.00000306], DENT[1], ETH[0], FTM[3459.97023391], GALA[2183.89507743], GBP[0.00], HNT[0.00056810], KIN[1], MATIC[0], NEAR[79.61734994], SOL[45.03919206], TRX[2], UBXT[1], VGX[0.00423045], XRP[0] | Yes | |
| 02053020 | | 1INCH-1230[0], 1INCH-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], ENJ-PERP[0], FTT[0], LTC[0], USD[0.20], USDT[0], XLMBULL[0] | | |
| 02053021 | | BRZ[10] | | |
| 02053023 | | POLIS[2.599506], TRX[.094701], USD[0.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02053030 | | APE[0.02049014], ATOM-PERP[0], AVAX[0.00000903], AXS[0], BTC-PERP[0], DOGE[0.00588461], DOT[0], ENJ[0], FTT[0.05765052], KSHIB-PERP[0], MAPS[0], SHIB[0.56554412], SOL-PERP[0], SPELL[120.31846100], SPELL-PERP[0], TRX[0.00288200], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02053038 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOMBULL[3030], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00711558], BNB-PERP[0], BTC[.00004968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.00860630], LUNC[803.16], MATICBULL[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[400000], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRXBULL[1.07624], UNI-PERP[0], USD[0.18], USDT[0.01188800], VET-PERP[0], WAVES-PERP[0], XRPBULL[15.374], XTZBULL[.400], ZECBULL[24.1], ZEC-PERP[0] | | |
| 02053040 | | ATLAS[4279.55314008], FTT[79.84804857], POLIS[720.86912314], USDT[0.00000009] | | |
| 02053043 | | AKRO[2], BAO[3], DOGE[.02070001], EUR[292.81], FTM[1738.84486746], KIN[2], MATIC[.02332759], RSR[4], UBXT[1] | Yes | |
| 02053045 | | BRZ[2968197 5], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0.04429208], MANA[0], SAND[0], USD[0.00], USDT[2.42000026] | | |
| 02053052 | | POLIS[7.298613], TRX[.000001], USD[0.68], USDT[0] | | |
| 02053053 | | DOGE[.9556], FTT[0], USD[0.01], USDT[0] | | |
| 02053054 | Contingent, Disputed | USDT[0.00000004] | | |
| 02053062 | | AGLD[0], ALPHA[0], AUDIO[0], BICO[0], CHR[0], CLV-PERP[0], CTX[0], FIDA[0], GARI[0], GLMR-PERP[0], GMT[0], HGET[0], HNT-PERP[0], HUM[0], INTER[0], KNC[0], LOOKS[0], LRC[0], MANA[0], MER[0], OMG[0], RAMP-PERP[0], RNDR[0], RUNE[0], SAND[0], SHIB[2419.73435949], SPELL[0], STARSI[0], STORJ[0], TLMI[0], TULIP[0], USD[0.01], WAVESI[0], WAVES-0624I[0], WRXI[0] | | |
| 02053063 | Contingent, Disputed | CAD[0.00], ETH[.00505264], USD[0.00] | | |
| 02053064 | | ATLAS[122.86887932], FTT[0], TRX[.000001], USDT[0] | | |
| 02053067 | | POLIS[2.1] | | |
| 02053070 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[68.74] | | |
| 02053077 | | KSHIB[0], SHIB[4003279.33762993], USD[0.00] | | |
| 02053078 | | ETH[0.00000001], ETHW[0.00059285], USD[0.00], USDT[0.00000739] | | |
| 02053081 | | BRZ[12.31870879], BTC[0], ETH-PERP[0], USD[-1.38], USDT[0.08880251] | | |
| 02053086 | | BNB[.00000682], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02053088 | | AURY[4.035466], BRZ[100] | | |
| 02053092 | | TRX[.000001], USDT[0.75155100] | | |
| 02053094 | | POLIS[2.13562287], TRX[.000001], USD[0.00], USDT[0] | | |
| 02053096 | | TRX[.000001], USD[0.28], USDT[0] | | |
| 02053101 | | ATLAS[0.03231405], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02053105 | | POLIS[182.65119381], USDT[0.00000005] | | |
| 02053115 | | ATLAS[4843.3063392], BAO[2], KIN[1], USDT[0.00025063] | Yes | |
| 02053119 | | FTT[0.02738378], POLIS-PERP[0], REN-PERP[0], USD[0.00] | | |
| 02053122 | | ATLAS[170], CRO[80], POLIS[10], SPELL[500], TRX[.000001], USD[0.57], USDT[0.08292940] | | |
| 02053123 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02053124 | | AVAX-PERP[0], EUR[0.70], SOL[0.00064422], THETA-0624[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02053126 | | USDT[0] | Yes | |
| 02053135 | | TRX[.000001], USD[1.11], USDT[0] | | |
| 02053136 | | USD[0.00] | | |
| 02053142 | | TRX[.000001], USD[0.05920517] | | |
| 02053150 | | POLIS[24.695307], TRX[.000001], USD[0.36], USDT[0] | | |
| 02053154 | | TRX[.000001] | | |
| 02053155 | | POLIS[12.097701], TRX[.000001], USD[0.63], USDT[0] | | |
| 02053156 | | ALGOBULL[0], DOGEBULL[0], GRT[0], GRTBULL[0], MATICBULL[0], SHIB[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02053157 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.94], USDT[9.03109483], XRP-PERP[0] | | |
| 02053163 | | AURY[1], USD[0.89] | | |
| 02053164 | Contingent | CRO[9.998], ETH[0.00121336], ETHW[0.00121336], LUNA2[0.04785963], LUNA2_LOCKED[0.11167247], LUNC[10421.535276], POLIS[1.9907897 1], SAND[.9998], SOL[.0489798], USD[0.00] | | |
| 02053165 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00038072], EUR[0.00], HBAR-PERP[0], IOTA-PERP[0], LUNA2[2.46305829], LUNA2_LOCKED[5.74713602], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19.35], XLM-PERP[0], XRP-PERP[0] | | |
| 02053167 | | TRX[.000001], USDT[0.87265840] | | |
| 02053174 | | ATLAS[129.976041], ETH[.00074255], ETHW[0.00074255], FTT[.099126], SOL[.0098157], SRM[3], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 02053180 | | STEP[138.27178047] | | |
| 02053181 | | ETH[.012], ETHW[.012], GOG[775], NFT (416710229448132256/FTX EU - we are here! #124402)[1], NFT (442122795710143340/FTX EU - we are here! #124111)[1], NFT (513292125078620035/FTX EU - we are here! #124258)[1], SOL[.01], USD[1355.27], USDT[10.25190077] | | |
| 02053183 | | BTC[0.03347488], DOGE[400.56771737], ETH[0.78474855], ETHW[0.98474855], EUR[4.73], FTT[3.15076072], SOL[3.07], SOL-PERP[0], USD[0.11], USDT[79.20369275] | | |
| 02053188 | | ALGO[.1655], BTC[0.00016485], FTT[0.00727783], USD[0.00], USDT[0.00000002] | | |
| 02053191 | | USD[4.54], USDT[0] | | |
| 02053197 | | ATLAS-PERP[100], HBAR-PERP[0], USD[0.51] | | |
| 02053201 | Contingent | 1INCH[7.94642566], BAL[0.28214858], BAO[2750.22755525], BNB[.00385616], BNT[1.03771718], CHZ[4.93291754], CRO[2.73360439], DENT[687.00718068], LTC[.045], OXY[1.58791487], RAY[0.15221102], REN[21.52667255], SRM[1.16431523], SRM_LOCKED[1.01318225], STMX[49.80152248], VGX[1.13386035], ZRX[20.05516189] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053203 | | ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DFL[.00000001], DOT-20211231[0], ETH[0.00106904], ETHBULL[0], ETH-PERP[0], ETHW[0.00106904], FTT[25.05275679], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02053205 | | GOG[42], RON-PERP[0], USD[0.05] | | |
| 02053211 | | ATLAS[7.094], POLIS[.08484], TRX[.000001], USD[0.01] | | |
| 02053212 | | BLT[.35878192], IMX[.098812], NFT (290904369571423858/FTX EU - we are here! #165104)[1], NFT (292522339324318954/FTX EU - we are here! #165034)[1], NFT (346686287195066688/FTX EU - we are here! #164956)[1], NFT (433057394334480451/The Hill by FTX #11260)[1], NFT (525975208241393743/FTX Crypto Cup 2022 Key #10376)[1], SOL[.03], USD[0.06], USDT[0.24008867] | | |
| 02053214 | Contingent | LUNA2[0.46529486], LUNA2_LOCKED[1.08568802], LUNC[1.478602], USD[0.00], USDT[.49414316] | | |
| 02053215 | | USD[0.00] | | |
| 02053216 | | ATLAS[1741.681353], POLIS[16.1993], USD[0.70] | | |
| 02053224 | | ENJ[0], USD[0.00], USDT[0] | | |
| 02053230 | | USD[8.37] | | |
| 02053243 | | ADABULL[.009624], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[.00007612], DOT-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[2.19] | | |
| 02053245 | | TRX[.000025], USDT[.38300452] | | |
| 02053248 | | POLIS[2.2] | | |
| 02053263 | | ATLAS[2080], POLIS[25.4], USD[0.53] | | |
| 02053267 | | POLIS[8.95049306], TRX[.000001], USD[0.00], USDT[0] | | |
| 02053277 | | 1INCH[0], ATLAS[0], CRO[0], FTM[0.10714856], GBP[0.00], GRT[0], LTC[0], MNGO[0], PRISM[0], SAND[0], SOL[0], SRM[0], STEP[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 02053284 | | ATLAS[24750], POLIS[140.2], USD[1.30] | | |
| 02053287 | | BNB[0], ETH[.00000001], SOL[0] | | |
| 02053291 | | ATLAS[209.03878823], BTC[.1], CHZ[100], DFL[200.00019838], ENJ[.70], ETH[0.50000001], ETHW[0.50000001], EUR[0.00], FTM[50.00219701], LINK[23.59817681], SHIB[0], SOL[0], UNI[7.14580289], USD[0.00] | | |
| 02053292 | | AKRO[2], BAO[2], DENT[2], ETH[0.00000067], ETHW[0.00000067], KIN[4], MATIC[3.27686906], OMG[0], SUSHI[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02053295 | | USDT[0] | | |
| 02053296 | Contingent, Disputed | USD[25.00] | | |
| 02053300 | Contingent | FTT[.00000001], LUNA2[0.52637896], LUNA2_LOCKED[1.22821758], LUNC[114620.12797], MATIC[51.26226136], SOL[0], USD[85.62] | | USD[85.23] |
| 02053303 | | NFT (462503556163376292/FTX EU - we are here! #125863)[1], NFT (462561316409682211/FTX EU - we are here! #126385)[1], NFT (509241277310123424/FTX EU - we are here! #126562)[1], SOL[0], USD[25.00], USDT[0] | | |
| 02053311 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02053312 | | FTT[.00742533], TRX[.000001], USD[0.00], USDT[-0.00802379] | | |
| 02053315 | | POLIS[0], SOL[0] | | |
| 02053320 | | BTC[0.82296340], ETH[1.04581172], ETHW[1.04581172], EUR[4.10], USD[3.60] | | |
| 02053323 | | LTC[0.00020287], USD[0.00] | | |
| 02053330 | | 0 | | |
| 02053336 | | BRZ[3.9743218], BTC[.0197], FTT[0.01024561], MANA[0], SAND[0], SPELL[0], USD[0.19], USDT[0.89376113] | | |
| 02053342 | | ALGO-PERP[0], AXS-PERP[0], BTC[0.00130125], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.09], VET-PERP[0] | | |
| 02053354 | | SHIB[40231.03278688], SOL[0], USD[0.00], USDT[0] | | |
| 02053359 | | USD[0.00] | | |
| 02053360 | | FTT[1.71137608], GBP[0.00], USD[0.00] | | |
| 02053361 | | USDT[.37753408] | | |
| 02053369 | | USD[0.00] | | |
| 02053372 | | AGLD-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.01898199], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02053373 | | ATLAS[2317.1797357], BAO[1], USD[0.00] | | |
| 02053382 | | BAO[2], BTC[0.00391311], DENT[1], ETHW[.01946118], FTT[.41188093], HNT[.84148621], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02053383 | | TRX[.000001], USDT[0.00000036] | | |
| 02053384 | | ATLAS[631.28671388], TRX[.000001], USDT[0] | | |
| 02053392 | Contingent | 1INCH[0], AAVE[0], ALGO[0], ALICE[0], ANC[0], APE[113.45936100], APT[0], ASD[0], ATLAS[0], ATOM[130.12643468], AUD[0.00], AURY[0], AVAX[233.89307841], AXS[0], BAL[0], BAND[0], BCH[0], BIT[0], BNB[0], BNT[0], BRZ[0], BTC[0.30428508], BTC-PERP[0], CAD[0.00], CHF[0.00], CHR[0], CHZ[0], COMP[0], CRO[0], CRV[0], CUSDT[0], CVX[0], DAI[0], DFL[0], DOGE[0], DOT[588.73040289], ENJ[0], ENS[0], ETH[0], EUR[0.00], EURT[0], FTM[1447.40058066], FTT[51.37843849], GAL[0], GALA[0], GBP[0.00], GMT[0], GODS[0], GOG[1913.33792040], GRT[0], HT[1.3], IMX[1020.11372248], JOE[0], KNC[0], LDO[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], MANA[0], MASK[0], MATIC[0], MKR[0], MOB[0], NEAR[0], NEXO[0], OKB[0], OMG[1071.89305795], PAXG[0], PEOPLE[0], PERP[0], PSY[0], RAY[129.25556770], RUNE[0], SAND[2006.49921341], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[21.15325270], SOS[0], SPELL[343232.74500285], SRM[85.54525480], SRM_LOCKED[.20999898], STEP[0], STOR[0], SUSHI[0], SWEAT[0], TOMO[0], TRX[400], TRYB[0], TULIP[0], UMEE[0], UNI[0], USD[-11.74], USDT[1795.61223751], WAVES[0], XRP[0], YGG[10427.55038671], ZAR[0.00] | | SOL[.06240474] |
| 02053400 | Contingent | BNB[0], ETHW[.00022128], LUNA2[0.04086100], LUNA2_LOCKED[0.09534234], MATIC[0], NFT (405917117269853653/FTX Crypto Cup 2022 Key #13356)[1], TRX[0.00001500], USD[0.00], USDT[0.06032560] | | |
| 02053402 | | FTT[25.495155], TRX[.000001], USD[1.68], USDT[0] | | |
| 02053409 | | POLIS[2.4] | | |
| 02053411 | | DYDX[14.6], GOG[330.9706], USD[0.00], USDT[64.09783742] | | |
| 02053415 | | EOSBULL[23587.50818436] | | |
| 02053417 | | ATLAS-PERP[0], BRZ[6.79709895], IMX[13.6], POLIS-PERP[0], USD[-0.70] | | |
| 02053420 | | AAVE[27], AXS[.00003675], BTC[0.54013129], ETH[3.157], ETHW[.007], FTT[.0087555], SOL[14.86582341], UNI[.0454875], USD[0.00], USDT[44.47552244] | | |
| 02053422 | | ALPHA[1], BRZ[0], PERP[.00162889], POLIS[19.8], USD[21.33], USDT[0] | | |
| 02053423 | | POLIS[7.4], USD[0.27] | | |
| 02053431 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[.0526], BTC-PERP[0], ETH[0.00061955], ETH-PERP[0], ETHW[0.00061955], FTT[0.00000044], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[405.62593435], USD[0.38] | | |
| 02053434 | | ATLAS[83.35012727], BAO[2], CRO[128.06547108], KIN[5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053437 | | TRX[1], USD[0.01], USDT[0.00011741] | | |
| 02053441 | | USD[0.00] | | |
| 02053447 | | BTC[0.00225716], TRX[.000025], USD[0.00], USDT[0] | | |
| 02053448 | | FTT[0.09971503] | | |
| 02053449 | | USD[0.00] | | |
| 02053459 | | BRZ[1187.66941651], USD[0.00] | | |
| 02053463 | Contingent | BTC[.06646278], ETH[.1069786], ETHW[.1069786], GALA[15116.976], GBP[0.00], LRC[96], LUNA2[0.00961632], LUNA2_LOCKED[0.02243809], LUNC[2093.975594], SHIB[6698660], SOL[70.25700000], USD[0.11] | | |
| 02053466 | | USD[0.00] | | |
| 02053471 | | USD[0.00], USDT[0] | | |
| 02053472 | | POLIS[1.66] | | |
| 02053475 | | POLIS[19.4], USD[0.68] | | |
| 02053476 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02053477 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-12300[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-12300[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00016070], LUNA2_LOCKED[0.00037497], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02053493 | | USD[0.01], USDT[0.89399434] | | |
| 02053495 | | USD[25.00] | | |
| 02053498 | | USD[1.60] | | |
| 02053499 | | AURY[12], BTC[.0002], GOG[22], USD[0.50] | | |
| 02053502 | | SOL[0], USD[0.00], USDT[0] | | |
| 02053504 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01970037], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02053510 | | MATICBULL[173.9652], SXPBULL[89.614], TRX[.000001], USD[0.02], USDT[0] | | |
| 02053514 | | FTT-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.02], USDT[.006] | | |
| 02053518 | | ATLAS[3537.23529689], POLIS[66.97091042], TRX[.000001], USDT[1.25013402] | | |
| 02053520 | | ATLAS[0], BTC[0], CRO[8.1998987], USD[0.18] | | |
| 02053521 | | POLIS[13.51979829], TRX[.000001], USD[0.00], USDT[0.00000228] | | |
| 02053522 | | POLIS[2.68] | | |
| 02053525 | | ATLAS[1080], FTT[.4], POLIS[14.698686], USD[3.76], USDT[.007267] | | |
| 02053526 | | USD[0.00] | | |
| 02053527 | | AKRO[1], ATOM[5.87588947], DENT[1], EUR[0.00], KIN[3], RSR[1], SHIB[0], TRX[1] | Yes | |
| 02053530 | Contingent, Disputed | NFT (315220118682806820/FTX EU - we are here! #125781)[1], NFT (394594827312506997/FTX EU - we are here! #125622)[1], NFT (480061310930893687/FTX EU - we are here! #125863)[1], USD[25.00] | | |
| 02053533 | | AAVE-PERP[0], AMPL[0], ANC-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], NFT (328072809920362867/FTX EU - we are here! #126999)[1], NFT (514981435500508421/FTX EU - we are here! #120686)[1], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02053535 | | ATLAS[20579.02404735], MATIC[0] | | |
| 02053543 | | ATLAS[874.35677369], ETH[0], POLIS[14.2], USD[0.00], USDT[0] | | |
| 02053556 | | REEF-PERP[0], TRX[.000004], UBXT[150], USD[-0.01], USDT[0.01995604] | | |
| 02053568 | | ALPHA[36], BADGER[1.5], BAL[1], BTC[0.00618484], FTM[12], PERP[2.5], SPELL[1000], TRX[.000001], USD[17.20], USDT[0] | | |
| 02053570 | | POLIS[5.46191951], SUSHI[0.52344632], USD[0.60] | | USD[0.59] |
| 02053571 | Contingent | BTC[.0022287], ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], LUNA2[0.20599134], LUNA2_LOCKED[0.48064648], LUNC[44855.05], SOL[.109988], SOL-PERP[0], STG[4], USD[1.24], USDT[2.51805728], WFLOW[.9] | | |
| 02053572 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000011], TULIP-PERP[0], USD[0.03], USDT[0] | | |
| 02053573 | | USDT[0] | | |
| 02053581 | | ETH[.00000159], ETHW[.00000159], GBP[0.00], LTC[0], USD[0.00] | Yes | |
| 02053585 | | TRX[.000001], USD[0.54], USDT[809.20184384] | | |
| 02053586 | | BNB[.00000001], ETH[0.00077742], HMT[28], NFT (453362164611156487/The Hill by FTX #13750)[1], TRX[.000001], USD[0.02], USDT[0] | | |
| 02053587 | | APE-PERP[0], BAT-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 02053590 | Contingent | AVAX[0], CRO[0], ETH[0], LUNA2[0.00115263], LUNA2_LOCKED[0.00268949], LUNC[250.98951], SOL[0], TRX[0], USD[0.00] | | |
| 02053598 | | ADA-0325[0], ETH[.99950688], ETH-PERP[0], ETHW[.99950688], SOL[7.2291], USD[8.60] | | |
| 02053601 | | USD[0.00], USDT[6.34200301] | | |
| 02053603 | | NFT (351276600269802628/Juga)[1], USD[0.00] | | |
| 02053605 | | BTC-1230[0], DOT-PERP[0], HT-PERP[100.83], SOL-1230[0], TRX[1], TRX-PERP[0], USD[-497.35], XTZ-1230[0] | | |
| 02053606 | | ALICE[27.59448], ETH[1.156], ETHW[1.156], MANA[121.9756], POLIS[16.86929222], SAND[204], TRX[.000001], USD[5.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053608 | | USDT[0] | | |
| 02053611 | | BRZ[.01164117], POLIS[0], POLIS-PERP[0], SHIB[0], USD[0.00] | | |
| 02053615 | | POLIS-PERP[0], USD[0.00] | | |
| 02053618 | | MATIC[10], POLIS[473.4], SOL[3.75], SPELL[3700], USD[154.69], USDT[0.00000001] | | |
| 02053620 | Contingent | AVAX[.00000001], BTC[0.00000882], BULL[0], ETH[0.00400000], ETH-PERP[0], ETHW[0.00400000], FTM-PERP[0], LUNA2[0.42221464], LUNA2_LOCKED[0.98516750], LUNC[39338.12571974], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[216.08] | | |
| 02053621 | | POLIS[.094832], USD[4.00] | | |
| 02053623 | | POLIS[51.2], USD[0.32], USDT[0] | | |
| 02053625 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000775], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USDC-0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02053627 | | USD[0.00], USDT[0] | | |
| 02053631 | | BRZ[.6848], POLIS[33.69326], POLIS-PERP[0], TRX[.000001], USD[0.68], USDT[0] | | |
| 02053633 | | DASH-PERP[0], POLIS[9.572089], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.03171719] | | |
| 02053640 | | ATLAS[166.11602659], POLIS[20.02120454], USDT[0] | | |
| 02053643 | | BNB[0], SPELL[87.35711416], USD[0.00], USDT[0] | | |
| 02053649 | | BNB[.00000001], ETH[0], TRX[.000001], USDT[0.00000993] | | |
| 02053653 | | 0 | | |
| 02053655 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.22558399], XTZ-PERP[0], YFI-PERP[0] | | |
| 02053658 | | AURY[16], HNT[9.08288312], SPELL[36824.4815745], USD[0.00] | | |
| 02053659 | | BAO[10], CAD[0.00], DENT[2], KIN[4], MATH[1.01035456], USD[0.00], USDT[0] | Yes | |
| 02053662 | | AXS[0], CRO[0], FTM[0], FTT[0], LINK[4.72989151], REN[0], SHIB[0], SOL[0], TRX[.000001], USDT[0.00000012] | | |
| 02053665 | | TRX[.000001], USDT[0.00000021] | | |
| 02053669 | | POLIS[193.6], USD[0.46] | | |
| 02053670 | | SOL[.71064878], USD[1.45] | | |
| 02053679 | | TRX[.000001], USDT[0.51342488] | | |
| 02053680 | | USD[0.00], USDT[0] | | |
| 02053682 | | BTC[.01140062], ETH[0.04816175], ETHW[0.04816175], SOL[0], USD[0.00] | | |
| 02053691 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.84], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.4], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[13.55], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[10.22], LINK-PERP[14.49999999], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[59.289326], NEAR-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[2], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[5489.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[38.977], ZIL-PERP[0] | | |
| 02053696 | | ALGOBULL[149972], SHIB[529.27310924], TRX[.000001], USD[0.01], USDT[0] | | |
| 02053697 | | BAO[1], EUR[75.95], USD[0.00] | Yes | |
| 02053702 | | AURY[.42570263], BNB[.00000001], BTC[0], DYDX[0], FTM[0], GENE[41.12551623], GOG[450.87761477], POLIS[0], SNY[0], SOL[0], SPELL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02053705 | | AGLD[.4223654], BAO[2], DENT[1], ETH[.03925491], ETHW[.03876514], USD[0.00] | Yes | |
| 02053707 | | USD[0.00] | | |
| 02053710 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02053714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00064199], ETH-PERP[0], ETHW[0.00064198], FTT[25.57458140], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37538251], LUNA2_LOCKED[3.20922587], LUNC[47.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00995655], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002143], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[30276.50357429], WAVES-PERP[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02053716 | | BAO[4], DENT[1], ETH[.3259991], ETHW[.32583223], GBP[0.02], UBXT[1], USD[0.07] | Yes | |
| 02053720 | | EUR[0.80], USD[0.16], USDT[0] | | |
| 02053721 | | AURY[10], GOG[179], POLIS[2.61], SOL[.36], USD[0.31] | | |
| 02053723 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[3.97815988], LTC[0], LUNA2[0], LUNA2_LOCKED[3.24437474], LUNC[27.11708542], USD[0.00], USDT[0.00009849] | | |
| 02053724 | | SHIB[6998600], USD[0.35] | | |
| 02053725 | | USD[0.00], USDT[0.00000001] | | |
| 02053726 | | POLIS[22.8], USD[0.35] | | |
| 02053727 | | ATLAS[204.54686634], POLIS[4.56005497] | | |
| 02053729 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[6.81], LTC[0], PAXG[0], SOL[0], USD[0.00] | | |
| 02053731 | | ATLAS[3129.4053], KIN[519903.1], REEF[14697.207], TRX[.000001], USD[0.15], USDT[0] | | |
| 02053738 | | AKRO[3], ATLAS[.09558215], BAO[14], DYDX[.00103743], IMX[.00270772], KIN[5], TRX[1], USD[0.04] | Yes | |
| 02053745 | | AKRO[1], BAO[2], CAD[0.00], CHZ[1], DENT[1], KIN[3], RSR[1], SHIB[10.08191382], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02053747 | | ATLAS[0], USD[0.29], USDT[0] | | |
| 02053750 | | AXS[0], BNB[0], GOG[625], USD[0.44] | | |
| 02053755 | | CHZ[9.9069], ETH[.00099487], ETHW[.0099487], FTT[.098613], SOL[.9553165], TRX[.000001], USDT[1.77436364] | | |
| 02053756 | | POLIS[21.19], USD[1.33] | | |
| 02053757 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00012549], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.84], USDT[5.79677792], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053760 | | SOL[0], USDT[0.00000077] | | |
| 02053762 | | SOL[0] | | |
| 02053764 | | USDT[0.00001764] | | |
| 02053766 | | ALCX[0.00086662], AXS[.099734], BADGER[.009981], BNB[.2996675], BNBHEDGE[.0085275], BOBA[.49924], BTC[0.00011807], CQT[.99354], DODO[.095136], DOGEBEAR2021[.0076763], DOGEHEDGE[.253662], ETH[.05993939], ETHW[.05993939], FTT-PERP[0], LINK[.098708], MANA[.99449], MATICHEDGE[1.69467], MOB[.49867], OKB[.298005], OMG[.49924], RAY[.99924], RUNE[.096105], SHIB[496542], SLRS[.98518], SRM[.997911], TULIP[.098271], USD[939.70] | | |
| 02053767 | | BICO[1160], USD[0.41], USDT[0.05798235] | | |
| 02053772 | Contingent | BTC[0], ETH[0], LUNA2[3.13310228], LUNA2_LOCKED[7.31057200], LUNC[22439.4411501], MATIC[9.99304825], USD[0.09], USDT[0.00715010], USTC[428.91849], YGG[.99696] | | |
| 02053776 | | USD[0.00] | | |
| 02053787 | | AKRO[1], ALPHA[1.00286254], BAO[8], BAT[.0001021], BCH[0], BTC[0.11183627], DENT[3], ETHW[0], EUR[0.00], FTM[0], KIN[11], MATIC[209.86092458], NEAR[3.00001376], RSR[1], SOL[3.00096045], SWEAT[0.09505357], SXP[1.04039512], TRX[1], UBXT[4], USD[0.00], XRP[5681.57113920] | Yes | |
| 02053788 | | AUDIO-PERP[0], AVAX[11.20386854], AVAX-PERP[0], BTC[.01164776], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[2500.03], SOL[3.34], SOL-PERP[0], USD[-2248.09] | | EUR[0.03] |
| 02053795 | | AURY[5.51535219], BIT[26], CRO[204.9845631], SPELL[20900], TRX[.000001], USD[0.58], USDT[0] | | |
| 02053807 | | POLIS[2.77] | | |
| 02053810 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02053814 | | AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.50], USDT[0.23934730] | | |
| 02053822 | | POLIS[2.2] | | |
| 02053825 | | BTC[0.13810451], BTC-PERP[.0473], ETH-PERP[.276], USD[-1434.56], USDT[5.38957171] | | |
| 02053827 | | GBP[80.00] | | |
| 02053830 | | SOL[0.00079154], USD[1.92] | | |
| 02053836 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[1.40], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02053841 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02053847 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.05855010], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 02053848 | | TRX[.000001], USD[0.45] | | |
| 02053854 | | ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02053857 | | LTC[.08368945], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000145] | | |
| 02053860 | | AKRO[1], ATLAS[1408.52061370], BAO[3], BRZ[0.62359501], KIN[2.00000001] | Yes | |
| 02053861 | | TRX[.000016], USDT[1.45322476] | | |
| 02053862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04729327], LUNA2_LOCKED[0.11035097], LUNC[10298.210118], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[795.99038473], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02053870 | | USD[0.00] | | |
| 02053875 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[2.8], MANA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.82], WAVES-PERP[0] | | |
| 02053876 | Contingent | BTC[0], DEFI-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.40388176], LUNA2_LOCKED[3.27572411], MATIC[29], STEP-PERP[0], TRX[.000001], USD[201.13], USDT[0] | | |
| 02053878 | | AURY[0], USD[0.00] | | |
| 02053885 | | ADA-PERP[0], APT[19], AVAX-PERP[0], BTC[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[1.02005543], XRP-PERP[0] | | |
| 02053894 | | AURY[9.27858387], SOL[.39], USD[1.93] | | |
| 02053897 | | ATLAS[890], USD[1.17], USDT[0] | | |
| 02053898 | | USD[11.88] | | |
| 02053910 | | USD[184.81] | | |
| 02053914 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], EUR[0.44], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02053918 | | ATLAS[4.29684135], POLIS[1.15767297] | | |
| 02053920 | | ADA-PERP[0], ALGO[344.93445], ATLAS[30734.334618], ATLAS-PERP[0], ETH[0], ETH-PERP[0], FTT[4.098594], MATIC-PERP[0], USD[0.11], USDT[0] | | |
| 02053924 | | ATLAS[230], IMX[5.6], LTC[.00478838], USD[1.64] | | |
| 02053925 | | MKR[.3369326], RAY[89.982], RAY-PERP[0], USD[-53.28], USDT[3.154] | | |
| 02053926 | | BTC[.00151809], USD[0.56] | | |
| 02053932 | | AGLD-PERP[0], ALCX[.00007736], AXS[.099107], BADGER[.0086548], BADGER-PERP[0], BNB[.3975794], BNBHEDGE[.0082181], BNB-PERP[0], BTC[.02778176], BTC-PERP[0], CREAM[.0084838], DOGEBEAR2021[.0087444], DOGEHEDGE[.194923], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[.094661], MANA[.962], MATICHEDGE[.52142], MOB[.493825], OKB[.191849], RUNE[.080696], SHIB[572260], SOL-PERP[0], SRM[.97644], SUSHI[.49658], TRX[.000007], TULIP[.096865], USD[7812.111], USDT[0] | | |
| 02053933 | | BTC[0], DOGE[0], SOL[.00502494], USD[1.66] | | |
| 02053940 | | SOL[.00182288], TRX[.000013], USD[0.00], USDT[3.50698627] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02053944 | | USD[0.00], USDT[0] | | |
| 02053947 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08941990], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.89], XTZ-PERP[0] | | |
| 02053954 | | SHIB[12511997.72199592], USD[0.00] | | |
| 02053955 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02053962 | | BAO[1], BTC[.00454685], ETH[.00000001], TRX[.000004], USDT[0.00165544] | Yes | |
| 02053966 | | POLIS[2.5] | | |
| 02053970 | | LINK[16.79664], USD[0.00] | | |
| 02053972 | | USD[25.00] | | |
| 02053973 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[.00869774], LINK[0.05000000], LINK-PERP[0], SLND[9.48636964], SOL[0], TRX[.002359], USD[0.00], USDT[1.70691900] | | |
| 02053974 | | NFT [407415955252478374/FTX EU - we are here! #285960][1], NFT [429858484043055581/FTX EU - we are here! #285950][1], TRX[.000001], USDT[2.89011971] | | |
| 02053977 | | USD[0.17], USDT[0] | | |
| 02053980 | | TRX[.000001], USDT[0] | | |
| 02053983 | Contingent | ALGO[8], LUNA2[15.63370423], LUNA2_LOCKED[36.47864319], LUNC[3400000], USD[0.13], USDT[0.34677231] | | |
| 02053984 | | ATLAS[2480], IMX[98], TRX[.000001], USD[0.13], USDT[.003491] | | |
| 02053987 | | ATLAS[9096.77929398], LTC[.001003], USD[0.62] | | |
| 02053991 | | ATLAS-PERP[0], POLIS[2.299563], SOL[0], USD[0.19] | | |
| 02053993 | | BTC[0], PERP[0] | | |
| 02053995 | | ENS[1], EUR[0.00], USD[0.01], USDT[7.59000000] | | |
| 02053998 | | USD[25.00] | | |
| 02054000 | | NFT [324192155998019428/FTX EU - we are here! #67639][1], NFT [476299833428023994/FTX EU - we are here! #66925][1], NFT [505029022744258972/FTX EU - we are here! #67385][1], USDT[0.08745086] | | |
| 02054001 | | FTT[39.860002] | | |
| 02054008 | | AUDIO[212], BTC[0], DOGE[0], ETH[0], FTT[25.03540500], SOL[0.00], USDT[0] | | |
| 02054010 | Contingent | CAKE-PERP[0], DOT[0], FTT[0.04905743], LUNA2[0.00093230], LUNA2_LOCKED[0.00217536], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02054024 | | POLIS[12.4], USD[0.67] | | USD[0.66] |
| 02054025 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00266023], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIT-0624[0], SOL-0624[0], SOL-PERP[-1.32999999], STX-PERP[0], USD[57.92], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02054029 | | ALGO[6404.84692], ALGO-PERP[0], ATOM[103.681334], BTC[0.43513164], BTC-PERP[0], DOGE[239.397], DOT[90.390226], ETH[12.59973348], ETH-PERP[0], ETHW[.0982], EUR[4331.94], FTT[1.39550332], LINK[26], MANA[1742.68626], MATIC[853.84628], MATIC-PERP[0], SOL[26.187201], SOL-PERP[-11.03], USD[2748.24], VET-PERP[1715723], XRP[1092.80326] | | |
| 02054031 | | DOGE[0], ETH[0.00006781], ETHW[0.00006781], SHIB[0], USD[0.00], XRP[0] | | |
| 02054040 | | POLIS[.09948], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054046 | | AURY[.01583418], DENT-PERP[0], FTT[.03041125], TRX[.000186], USD[0.44], USDT[0] | | |
| 02054050 | | FTT[0], USDT[0] | | |
| 02054059 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.67115710], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA[.00845655], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-0325[0], LTC-PERP[0], LUNA2[0.23520029], LUNA2_LOCKED[0.54880069], LUNC-PERP[0], MANA-PERP[0], MATIC[.00160245], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02054060 | | USD[26.46] | Yes | |
| 02054063 | | AURY[0], USD[2.03] | | |
| 02054066 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[50.00000002], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02054067 | | POLIS[0], SPELL[5100.59501756], USD[12.22] | | |
| 02054069 | | BAO[4], COPE[46.95135859], DENT[2], GBP[0.00], KIN[1], SHIB[1562141.66937722], STEP[242.08941968], TRX[2], USD[0.01], XRP[109.55487224] | Yes | |
| 02054071 | | USD[1.76] | | |
| 02054074 | | POLIS[.094623], USD[0.00], USDT[0] | | |
| 02054079 | | CTX[0], USD[0.00], USDT[0], XPLA[.06452301] | | |
| 02054084 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054085 | | KNC-PERP[0], TRX[.000001], USD[-0.04], USDT[0.04894564] | | |
| 02054093 | | ETH-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 02054095 | | USD[0.00] | | |
| 02054099 | | GBP[5.00] | | |
| 02054101 | | ATLAS[39101.0694519], USD[0.00], USDT[0] | | |
| 02054104 | | ATLAS[90], POLIS[49], USD[5.02], USDT[0] | | |
| 02054109 | | LINK[73.791906], USD[0.00], USDT[0.86147964] | | |
| 02054110 | | SPELL[1300], USD[1.36], USDT[.00283] | | |
| 02054120 | Contingent | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.15250699], LUNA2_LOCKED[0.35584966], LUNC[33208.72], SHIB[0], STMX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 02054121 | | EUR[0.00], USD[0.00] | | |
| 02054124 | | ETH[0], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02054125 | | AGLD[1.17011983], AKRO[5], ATLAS[14.52026622], AUDIO[2.07991157], BAO[26], BCH[0.00861589], BTC[0.00009506], CHR[2.3122601], CUSDT[101.26469803], DENT[509.37556638], ETH[0.00109947], ETHW[0.00108578], EUR[0.36], FTT[0.00009489], GALA[.00311666], GENE[.04708538], GRT[.0004184], KIN[22], LRC[.38663508], MANA[.00005941], RSR[4], SHIB[19.042811], SPELL[162.17031356], TRX[4], TULIP[.00001268], USD[0.00], USDT[0.10148285], VGX[.000709902] | Yes | |
| 02054129 | | POLIS[14], USD[10.53] | | |
| 02054132 | | ATLAS[359.928], AURY[41.99916], BTC[0], GOG[80.9838], IMX[42.39416], SPELL[22095.58], USD[0.57] | | |
| 02054137 | Contingent | LUNA2[0.00717797], LUNA2_LOCKED[0.01674861], LUNC[1563.02], TRX[.000001], USD[0.85], USDT[0.00003712] | | |
| 02054139 | | BRZ[0], ETH[.0040798], ETHW[.0040798], SHIB[200000], USD[0.69] | | |
| 02054146 | | AKRO[1], ALPHA[.41942311], ATLAS[7013.06936381], BAO[1], BAT[.0010116], BTC[0.00000673], FTT[0.00049244], HXRO[1], KIN[3], SOL[.00062141], TRX[3], UBXT[1], USDT[0] | Yes | |
| 02054154 | | SOL[0] | | |
| 02054155 | | FTT[1.12931675], ROOK[1.88430257] | | |
| 02054156 | Contingent | BNB[-0.03118171], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO[.196846], EGLD-PERP[0], ETH[-0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTT[0], FTT-PERP[.2], GMT-PERP[0], GRT-PERP[0], KNC[-0.00011424], KSM-PERP[0], LTC[0], LUNA2[0.00678144], LUNA2_LOCKED[0.01528338], LUNC[1476.675], RUNE[.09810171], SOL[0], UNI[0], USD[1.32], USDT[18.89012244] | | |
| 02054160 | | USD[0.00] | | |
| 02054162 | | MBS[.9762], TRX[.822012], USD[0.00], USDT[47.24842293] | | |
| 02054168 | | ATLAS[319.5136], AXS-PERP[0], PERP-PERP[0], SHIB[3199069], SHIB-PERP[0], USD[0.54] | | |
| 02054171 | | AURY[4], BTC[0.00002580], IMX[14.3], POLIS[11.2], SPELL[9100], USD[171.57], USDT[.00408492] | | |
| 02054172 | | TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054174 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02054176 | Contingent | BICO[794], BTC[.3738], BTC-PERP[0], ETH[.041], ETHW[.041], FTT[40], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], MANA[565], TRX[.000001], USD[0.08], USDT[1.64688729] | | |
| 02054179 | | FTT[2.65042757] | | |
| 02054197 | | POLIS[19.35165906], TRX[.000001], USD[19.74], USDT[0] | | |
| 02054198 | | POLIS[.0644566], SPELL[1599.68], USD[0.58] | | |
| 02054200 | | AURY[10.88654964], USD[0.00] | | |
| 02054201 | | ATLAS[1060], POLIS[36.1], USD[1.10], USDT[0] | | |
| 02054202 | | USD[0.24] | | |
| 02054205 | | AURY[99.47873559], DYDX[35.73265056], GENE[59.998], GOG[2795.86836244], IMX[432.75836], SPELL[0], TRX[.000001], USD[133.88], USDT[0.00000001] | | |
| 02054206 | | HXRO[.9656], TRX[.000001] | | |
| 02054210 | | AURY[12.74522741], SOL[.62141651], USD[0.09] | | |
| 02054217 | | BAO[1], STEP[126.79635084], USD[0.00] | | |
| 02054219 | | BNB[.01505] | | |
| 02054220 | | AKRO[1], ALGO[0], ALPHA[0], APE[0], ATLAS[0], AUDIO[0], BAO[47], BNB[0], BOBA[0.00007630], BTC[0.00000027], CRO[0], DFL[.03170412], DYDX[0], ETH[0.29821273], ETHW[0.00000116], FTT[0], GALA[0], GBP[0.00], IMX[0.00106537], JOE[.00015119], KIN[698.93269267], LINK[0], LOOKS[.00062519], LRC[0], MANA[0], MATIC[0], NEAR[0], RUNE[0], SAND[0], SHIB[0], SOL[0.00000917], SPELL[0.09793924], SRM[0], STARS[0.00043116], STG[.00328552], SUSHI[0], TLM[.00277059], UBXT[11], USD[0.00], WAVES[.00064255], XRP[0.00141110] | Yes | |
| 02054221 | | BNB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 02054223 | | USD[0.55], USDT[0] | | |
| 02054228 | | BNB[.00058701], BTC[1.75894426], ETH[26.5138039], ETHW[26.5138039], FTT[156.1], SHIB[236500000], TRX[.000001], USD[3.67], USDT[0] | | |
| 02054231 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.79], USDT[0.00543716] | | |
| 02054232 | Contingent | BTC[0.01679680], LUNA2[0], LUNA2_LOCKED[11.86143254], SHIB[109090.9090909], USD[0.97], USDT[0] | | |
| 02054242 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02054245 | | USD[1.71] | | |
| 02054247 | | ALGO[657.61640167], AVAX[22.87650971], BAO[1], BTC[.16609807], DENT[2], FTT[8.35136301], KIN[3], SAND[716.06827961], USD[0.00], USDT[0] | Yes | |
| 02054248 | | ATLAS[100], BAO[17000], POLIS[86.7], SC-PERP[0], USD[0] | | |
| 02054249 | | NFT (477389548602572080/FTX Crypto Cup 2022 Key #10010)[1] | | |
| 02054250 | | ATLAS[1510], AURY[23], FTM[207], FTT[22.2], MANA[84], MATIC[.982], SAND[63], USD[0.21], USDT[0.90792835] | | |
| 02054256 | | ADA-PERP[0], BTC[.2023], CRO-PERP[0], DOGE-PERP[0], EUR[0.04], USD[0.57], VET-PERP[0], XRP[7.9998], XRP-PERP[0] | | |
| 02054257 | | AGLD[0], ATLAS[0], AUDIO[0], BICO[0], BOBA[0], BRZ[0], BTC[0], CLV[0], CRO[0], ENS[0], ETH[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[0], HNT[0], HUM[0], LRC[0], MANA[0], MTA[0], POLIS[0], ROOK[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0], STORJ[0], TLM[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 02054261 | | AVAX[.2924708], AXS[0], BRZ[0], ETC-PERP[0], ETH[0], GENE[3.01121877], GOG[77.35409830], IMX[15.2268452], SCRT-PERP[0], USD[0.00] | | |
| 02054263 | | EUR[2.00] | | |
| 02054274 | | CEL-PERP[0], ETH-PERP[0], SOL[.00000001], USD[3.72], USDT[0.80236347] | | |
| 02054275 | | USD[0.76] | | |
| 02054276 | | FTT[102.2283008] | | |
| 02054277 | | BTC[.00721481], ETH[.1039948], ETHW[.1039948], USD[0.01], USDT[249.8] | | |
| 02054289 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], UNISWAP-20211231[0], USD[-262.28], USDT[285.59448498] | | |
| 02054290 | | FTT[0.01774632], USD[0.00], USDT[0] | | |
| 02054291 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02054296 | | TRX[.000001], USDT[.77238396] | | |
| 02054297 | | AURY[15], BTC[.00692188], CRO[190], ETH[.034], ETHW[.034], FTM[65.95940181], SOL[.74], USD[4.15] | | |
| 02054302 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-6.20], USDT[9.65378612] | | |
| 02054307 | | POLIS[2.2] | | |
| 02054311 | | ETH[.00000001], FTT[0.00406895], USD[1.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02054313 | | POLIS[10.4], USD[0.40] | | |
| 02054316 | | POLIS[67.83077002], POLIS-PERP[0], USD[0.01], USDT[0.00000007] | | |
| 02054331 | | ATLAS[1630], ATLAS-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], TRX[.000001], USD[-4.75], USDT[0.00008101] | | |
| 02054332 | | USD[0.00] | | |
| 02054335 | | ATLAS[1008.80316487], AURY[7], CRO[110], POLIS[63.71420275], USD[0.91] | | |
| 02054336 | | USD[0.18], USDT[0] | | |
| 02054341 | | IMX[.09974], USD[0.00], USDT[0] | | |
| 02054349 | | BTC-PERP[0], USD[0.00], USDT[26.99502584] | | |
| 02054356 | | ETH[.015], ETHW[.015], SHIB[499943], USD[2.78] | | |
| 02054358 | | ATLAS-PERP[0], BTC[0], POLIS[0], SOL[0], TRX[.000129], USD[0.21], USDT[0.00000001] | | |
| 02054360 | | BTC[0], GOG[0], USD[0.00], USDT[0.00020488] | | |
| 02054361 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], ALT-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[0], BNB[0.00000001], BTC[0.00008920], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DOGE[0.90000001], DOGEBULL[0.67510594], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[2], ETH[0.00004257], ETHBEAR[6000000], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], LUNC[.058346], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[0], TRXBULL[0.85316964], USD[0.11], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[596.44501501] | | |
| 02054363 | | BTC[0.00000222], EUR[1.95], USD[0.13] | | |
| 02054372 | | BTC[.1873], DENT[86200], ENJ[132], ETH-PERP[0], EUR[10.68], USD[962.67], XRP[1794] | | |
| 02054374 | | TRX[.000001], USD[0.00], USDT[0.00000177] | | |
| 02054384 | | POLIS[40.1], TLM-PERP[0], TRX[.000001], USD[-0.18], USDT[0.18140400] | | |
| 02054385 | | OXY[1565.48053722], SOL[0], USD[0.00] | | |
| 02054386 | | BNB[5.89097801], XRP[902.5823016] | Yes | |
| 02054387 | | BRZ[.00991873], BTC[0], ETH[.00000051], ETHW[.00000051], USD[0.00], USDT[0] | | |
| 02054388 | | POLIS[2.3] | | |
| 02054398 | | BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[26.02926095], SOL-PERP[0], SRM[42.9954], THETA-PERP[0], USD[589.27] | | |
| 02054400 | | POLIS[5], USD[0.69] | | |
| 02054401 | | NFT (393091645101196916/The Hill by FTX #33212)[1] | | |
| 02054403 | | CRO[150], FTT[0.00124372], GOG[26.38507855], POLIS[16.3], USD[0.00] | | |
| 02054407 | | BRZ[0.64513228], CELO-PERP[0], TRX[0], USD[0.00] | | |
| 02054408 | | GENE[12.3], GOG[625], POLIS[50], SPELL[26100], USD[1.04] | | |
| 02054411 | | 0 | | |
| 02054412 | | USD[0.00] | | |
| 02054413 | | ATLAS[5.5144], USD[0.00] | | |
| 02054424 | | CRO[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02054426 | Contingent, Disputed | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054435 | | ETH[.00007852], ETHW[0.00007851], POLIS-PERP[0], TRX[.000001], USD[-0.01], USDT[-0.00871357] | | |
| 02054445 | | FTT[0.13036865] | | |
| 02054452 | | USD[0.13] | | |
| 02054455 | | POLIS[12.19112248], TRX[.000001], USDT[0.00000008] | | |
| 02054458 | | AKRO[1], BTC[0.00000006], DENT[1], ETH[0.00009505], ETHW[0.61693216], GBP[0.61], USD[0.37] | Yes | |
| 02054466 | | ADABULL[0.00093750], BTC-PERP[0], DOGE[58.60085082], GRTBULL[.32182], ICP-PERP[0], MATICBEAR2021[68.649], MATIC-PERP[0], SOL-PERP[0], USD[0.93], USDT[0], XRPBULL[72.5008] | | |
| 02054477 | | ETH[.0003847], ETHW[.0003847], GENE[146.4], GOG[2271], USD[1.34] | | |
| 02054479 | | TRX[.000001], USD[0.79], USDT[0] | | |
| 02054480 | | DOGE[40.9948], DOGE-PERP[1], USD[-0.05] | | |
| 02054481 | | SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054494 | | USD[0.00], USDT[0] | | |
| 02054497 | | USD[0.00] | | |
| 02054498 | | GOG[104.979], USD[0.63] | | |
| 02054504 | | AURY[3], GOG[178], IMX[16.09678], POLIS[0], SPELL[9384.26754210], USD[0.71], USDT[0] | | |
| 02054506 | | BTC[.00287356], BTC-PERP[0], FTT[15.07330511], NFT (556007432687226416/FTX Crypto Cup 2022 Key #2510)[1], USD[247.74] | Yes | |
| 02054518 | | AURY[5], USD[0.00] | | |
| 02054519 | | AUD[0.00] | | |
| 02054527 | | GOG[113.98043], POLIS[10.28], USD[9.99] | | |
| 02054529 | | AURY[0], BNB[0], BTC[0], FTM[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02054531 | | POLIS[0.09880064], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054532 | | ONE-PERP[0], TRX[.000016], USD[0.00], USDT[5.95921167] | | |
| 02054537 | | TRX[.000001], USDT[0] | | |
| 02054540 | | ATLAS[2011.967], AURY[26], POLIS[49.37052557], USD[0.81] | | |
| 02054544 | | BRZ[4.9452444], BTC[.0318856], GOG[98], POLIS[9], SPELL[13600], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02054549 | | BNB[0], USD[0.00] | | |
| 02054552 | | 0 | | |
| 02054553 | Contingent, Disputed | ETH[0], TRX[.000001], USDT[0.00000081] | | |
| 02054558 | Contingent | APT[.1], AVAX[.03328875], LUNA2[0], LUNA2_LOCKED[1.54401226], NFT (305114004793746104/FTX EU - we are here! #199548)[1], NFT (352771759191576805/FTX EU - we are here! #199470)[1], NFT (405212316615208917/FTX EU - we are here! #199585)[1], USD[1.03], USDT[0] | | |
| 02054564 | | TRX[.000001], USD[25.0], USDT[0.86808131] | | |
| 02054565 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02054567 | | ATLAS[0], AURY[0], AXS[0], BAT[0], BRZ[0], BTC[0], DYDX[0], ETH[0], FTT[-0.00000001], MANA[0], POLIS[0], SAND[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 02054568 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02054570 | | AURY[13.83966358], POLIS[30.1], SOL[1.72061895], USD[0.00] | | |
| 02054571 | | SOL[0] | | |
| 02054572 | | BNB[0], EUR[0.00] | | |
| 02054573 | | POLIS[238.3976], USD[0.40], USDT[0] | | |
| 02054574 | | BRZ[76.28779788], USD[0.00] | | |
| 02054576 | | TRX[.000001], USDT[0.00000002] | | |
| 02054578 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], LUNC-PERP[0], USD[-0.24], USDT[40] | | |
| 02054579 | | BTC[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 02054581 | | SPELL[9700], USD[10.58] | | |
| 02054585 | | ETH[.00765249], ETHW[.00765249], SOL[0.13299241], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02054587 | | AVAX-PERP[0], BAND-PERP[0], USD[0.00], USDT[0] | | |
| 02054588 | | TRX[.000001], USD[1.24], USDT[0] | | |
| 02054591 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00038005], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], MID-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.72], XRP-PERP[0] | | |
| 02054607 | | AURY[8.00015367], GOG[82.68734558], TRX[.000001], USDT[0.00000001] | | |
| 02054608 | | BTC[0.00126996], USD[0.98] | | |
| 02054609 | | POLIS[67.38748], TRX[.000001], USD[0.06], USDT[0] | | |
| 02054611 | | NFT (297889825747728461/FTX EU - we are here! #266874)[1], NFT (368063790905752843/FTX EU - we are here! #266886)[1], NFT (468860058124209532/FTX EU - we are here! #266879)[1], TRX[.900001], USD[0.01], USDT[0] | | |
| 02054616 | | USD[0.00] | | |
| 02054618 | | USD[0.00] | | |
| 02054620 | | AXS[.1749409], MANA[19.1825424], SHIB[190352.4559238] | | |
| 02054626 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00142106], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[58.2], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-854.30369113], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[1757.36], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02054628 | | POLIS[23.65303045], USDT[0.00000007] | | |
| 02054629 | | DOT[13.47155], LINK[73.2595], MATIC[233.58], SOL[.0609], USD[4.90] | | |
| 02054630 | | TRX[.000001], USDT[.7676] | | |
| 02054631 | | BAO[3], EUR[0.00], KIN[2], STEP[17.27557608], USDT[0] | Yes | |
| 02054632 | | NFT (408648511022843388/FTX EU - we are here! #221022)[1], NFT (436762651625434111/FTX EU - we are here! #221064)[1], NFT (559506659930115599/FTX EU - we are here! #220961)[1] | | |
| 02054634 | | USD[0.00], USDT[4.07425845] | | |
| 02054640 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02054648 | | POLIS[296.87448703], TRX[.000001], USD[0.02], USDT[0.00000004] | | |
| 02054657 | | GOG[357.87807472], USD[0.22] | | |
| 02054659 | | ATLAS[29.994], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[14.99857507], DYDX-PERP[0], GALA[8.998], NEAR-PERP[0], ONE-PERP[0], POLIS[0], SLP-PERP[0], TRX[0], UNI-20211231[0], USD[2.20] | | DOGE[14.998011] |
| 02054661 | | SOL[.46], USD[0.82] | | |
| 02054669 | | BNB[0.00430712], BTC[0.00841638], BTC-PERP[0], ETH-PERP[0], FTT[.9998], FTT-PERP[0], OP-PERP[0], POLIS[0], SOL-PERP[0], TRX[.000002], USD[-80.70], USDT[0.00005395] | | |
| 02054671 | | LTC[.936] | | |
| 02054672 | | BNB[.034925], USD[0.00] | | |
| 02054675 | | ATLAS[900], AURY[56], POLIS[27.6], USD[6.46] | | |
| 02054676 | | ATLAS[0], AURY[0], BRZ[.00000001], ETH[0], GOG[0], IMX[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02054679 | Contingent | AKRO[2], ALICE[.87373065], AVAX[0], BAO[29], BAT[12.85861387], C98[2.74940232], CHR[9.76440935], CHZ[42.5125157], CRO[.00051459], CRV[3.55472393], DENT[1], DODO[8.77159179], FTM[84.43539769], FTT[.21479352], KIN[14], LINK[8.10193635], LUNA2[0.00013287], LUNA2_LOCKED[0.0031005], LUNC[28.93468789], REEF[495.84479093], RUNE[1.19545835], SAND[9.85474176], SHIB[1046714.30731993], TLM[48.64107693], UBXT[1], USD[0.00], USDT[0.00000002], WAVES[.39934468] | Yes | |
| 02054686 | | AURY[28.99449], AVAX[.6], BTC[0.00441386], CRV[14], DYDX[11.09791], ETH[.06658257], ETHW[.06658257], FTM[21], GALA[269.9487], GENE[7.998556], GOG[103.73751004], GRT[49.9905], HNT[12.18353518], IMX[32.496409], KIN[160000], LINA[59.9924], MANA[18], SAND[14], SHIB[1199772], SOL[1.02535199], UNI[2.649601], USD[5.03], USDT[1.10617267], YFI[.00799981] | | |
| 02054687 | | SOL[.00000001], USD[0.00], USDT[0.89243408] | | |
| 02054696 | | ATLAS[30], POLIS[6.29034], TRX[.000001], USD[0.24], USDT[0] | | |
| 02054700 | | 0 | | |
| 02054701 | | USD[0.02], USDT[0] | | |
| 02054703 | | FTT[0.02619859], USD[0.00], USDT[36.53971502] | | |
| 02054705 | | 0 | | |
| 02054710 | | ATLAS[754.79479936], BNB[0], MATIC[7.288151], POLIS[16.45654946], RAY[3.28622862], REEF[1399.8706818], SOL[1.09705287], TRX[134.564853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02054711 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.53630406] | | |
| 02054723 | | BNB[.00158471], GALA[100], GOG[2], LUNC-PERP[0], SHIB-PERP[0], TRX[.12147184], USD[0.43], USDT[0.00070339] | | |
| 02054724 | | BTC[0.00489939], POLIS[61.092856], RAY[13.56484187], SHIB[1493135.27666104], SOL[3.04092957], USD[0.20], USDT[31.30558801] | | |
| 02054726 | | 1INCH-0624[0], ADABULL[.096694], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGEBEAR2021[21803.85648], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], MAPS-PERP[0], MATICBEAR2021[1426119265.45], MER-PERP[0], MOB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.52], TULIP-PERP[0], USD[0.08], USDT[0.71420000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02054732 | | ATLAS[3340], GOG[153], IMX[34.3], POLIS[63.58374], USD[0.79], USDT[0] | | |
| 02054735 | | POLIS[.094984], USD[0.00], USDT[.00694784] | | |
| 02054736 | | AXS[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], NFT (295742427198134287{OSM} - GREAT BRITAIN ₤ #3)[1], USD[0.00] | Yes | |
| 02054739 | | ATLAS[103728.58123334], CHZ[33594.90401729], MATIC[8012.88208194], SAND[10789.69385832], TRX[.000001], USD[1.33], USDT[0] | | |
| 02054741 | | AURY[20.77986977], USD[0.00] | | |
| 02054743 | | BAO[2], FTT[5.42098709], KIN[1], SRM[13.56419333], STEP[99.71976102], UBXT[11], USD[0.01] | Yes | |
| 02054747 | | AURY[5], POLIS[17.01], USD[0.16] | | |
| 02054748 | | BRZ[0], BTC-PERP[0], POLIS[1.2890528], SAND[13.09895895], SHIB[366102.49410809], USD[0.00], USDT[0] | | |
| 02054752 | | POLIS[2.28] | | |
| 02054755 | | BTC[0.13007855], ENJ[218.9589429], ETH[.68492381], ETHW[.68492381], EUR[2500.00], FTM[124.9931809], FTT[2.63623994], GALA[479.968669], LINK[7.098651], MATIC[499.920485], SLND[11.9977884], SOL[5.64919444], STARS[22.9957611], USD[3.11], USDT[0], XRP[292.94433] | | |
| 02054761 | | ATLAS[149216.15402179], BTC[0], USD[0.00], USDT[0] | | |
| 02054765 | | 0 | | |
| 02054766 | | GOG[93.9812], USD[0.12] | | |
| 02054773 | | ALEPH[8.9683413], BNB[0.00000152], CRO[0], LTC[0.05398894], USD[-1.52] | | |
| 02054780 | | PERP[1.03793], POLIS[46.8], USD[0.48] | | |
| 02054782 | | SOL[.003], USD[2.79] | | |
| 02054786 | | ETH[.0001], ETHW[.0001], SOL[.00985798], USD[1.37], USDT[.00147056] | | |
| 02054790 | | AURY[0], USD[0.00] | | |
| 02054794 | Contingent, Disputed | AKRO[1], BAO[3], BNB[.00000073], DENT[1], DOT[9.71956366], EUR[0.00], KIN[8], SOL[0], TRX[2], UBXT[1], USD[209.48] | Yes | |
| 02054797 | | USD[0.00] | | |
| 02054801 | | BRZ[0.00594568], USD[0.00] | | |
| 02054803 | | POLIS[5.01514286], USD[0.00] | | |
| 02054806 | | ATLAS[1487.28607901], POLIS[35.2], USD[0.89] | | |
| 02054808 | | ATLAS[1310], BNB[.4499525], BTC[.043], DOGE[109.9791], ETH[0.57091651], ETHW[0.57091651], EUR[0.00], FTT[10.697967], SHIB[4699107], SOL[.88], SPELL[10099.2628], SUSHI[43.9918908], USD[2.40], USDT[2.015315] | | |
| 02054811 | | ATLAS[830], USD[0.63] | | |
| 02054812 | | USDT[0.02855280] | | |
| 02054813 | | POLIS[10.79332], USD[0.34] | | |
| 02054817 | | ATLAS[559.89361], CHZ-PERP[0], DODO-PERP[0], DOGE[.91602], DOGE-PERP[0], SHIB[98929.24175849], USD[0.42], VETBEAR[89650.70907068] | | |
| 02054823 | | ATLAS[0], BAO[2], BRZ[0], DENT[1], KIN[1], SHIB[623.74868736], USD[0.00679756] | Yes | |
| 02054828 | | ALPHA[1], ATLAS[20], AURY[2], FTM[6], GALA[20], POLIS[1.1], SPELL[600], USD[0.07] | | |
| 02054829 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.05], DYDX-PERP[0], ETH[.00008236], ETH-PERP[0], ETHW[0.00008235], MKR-PERP[0], PERP[.02402683], QTUM-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], USD[0.90] | | |
| 02054830 | | POLIS[1.8], POLIS-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02054834 | | 0 | | |
| 02054839 | | POLIS[11.16827239], TRX[.000001], USD[0.00], USDT[0] | | |
| 02054850 | | ETH[.00027197], ETHW[0.00027197], SOL[0], USDT[0.43332940] | | |
| 02054855 | | USD[1.00] | | |
| 02054856 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], CHF[0.00], DOT-PERP[0], ETH[0], FTT[0], LTC[0], LUNA2[1.24790436], LUNA2_LOCKED[2.91177685], LUNC[3.02], MATIC-PERP[0], SOL[0.04661000], SOL-PERP[0], USD[0.27], USDT[0.49813200] | | |
| 02054859 | | AURY[0], GENE[28.63888121], GME[44.46406966], GMEPRE[0], GOG[336.44788831], USD[0.62] | | |
| 02054862 | | AURY[4.84433166], SOL[.3804049], USD[0.00] | | |
| 02054863 | | BAO[1], DENT[1], KIN[1], SGD[0.00], USD[4.93397411] | Yes | |
| 02054867 | | TRX[.000001], USDT[0] | | |
| 02054869 | | BTC[0.00003549], USD[0.04], USDT[4.93397411] | | |
| 02054872 | | ATLAS[809.858], POLIS[4.99998], USD[3.76] | | |
| 02054876 | Contingent | ALGO[1.159141], CQT[4824], FTT[0], HBAR-PERP[0], LUNA2[0.06262889], LUNA2_LOCKED[0.14613409], SOL[14.00382615], SRM[.74077204], SRM_LOCKED[2.15359559], USD[241.68], USDT[-0.06411977], WAXL[473.5478] | Yes | |
| 02054877 | | AVAX[0.51121391], BTC[0.00120506], ETH[0.01310195], ETHW[0.01303078], EUR[80.37], FTT[1.499748], RUNE[.199964], SAND[2.99964], SOL[0.29600690], USD[42.46] | | AVAX[.49991], BTC[.001199], ETH[.012997], EUR[80.00], SOL[.289947], USD[42.05] |
| 02054880 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02054886 | | USD[0.00], USDT[0] | | |
| 02054893 | | USD[1.14], USDT[0] | | |
| 02054901 | | USD[0.11] | | |
| 02054904 | | ADABULL[8.09730388], ATOMBULL[21276.3471967], AUD[0.00], BCHBEAR[1286.0218], BCHBULL[276095.571175], BNBBULL[0.00040714], BTC[0.00006544], COMPBEAR[88444.39], DOGEBULL[7.80519404], EOSBEAR[24104.243], EOSBULL[224.63973], ETH[1.37881899], ETHBULL[0.00028689], ETHW[0.24064604], FTT[4.82853274], LINKBULL[1.46223693], LTCBEAR[528.54571], MATICBEAR2021[54180.801632], SUSHIBULL[2972368.0353], USD[838.57], USDT[0.00000001], XRPBULL[26.013591], XTZBEAR[86361.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02054913 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[5.598992], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02054924 | | USD[0.03], USDT[0.00000001] | | |
| 02054925 | | USD[0.47] | | |
| 02054927 | | BRZ[0.99839606], USD[0.00] | | |
| 02054930 | | ATLAS-PERP[0], BNB[0], GALA[0], GME[.00000004], GMEPRE[0], KIN[0], MATIC[0], POLIS[0], TRX[.000001], USD[10.23], USDT[0.57937408], USDT-PERP[-10] | | |
| 02054933 | | POLIS[9.9981], STMX[589.8879], TRX[.000001], USD[0.28], USDT[0] | | |
| 02054934 | | ATLAS[0], AXS[0], BAT[0], BICO[0], BNB[0], BTC[0], CHR[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTM[0], HNT[10.66046740], LINA[0], LINK[0], MANA[0], MAPS[0], MATIC[640.64562708], REEF[0], SAND[0], SHIB[0], SOL[40.79475000], STARS[0], TULIP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02054936 | | AVAX[0], BTC[0], ETH[0], FTT[0], MATIC[.00000001], TRX[.132522], USD[0.00], USDT[0] | | |
| 02054940 | | AVAX[0.45891826], ETH[0.00000002], MATIC[0], NFT (356644128918691917/The Hill by FTX #28509)[1], SOL[.00000001], TRX[.000001], USD[60.01], USDT[0.74542985] | | |
| 02054942 | | BAO[1], CHZ[2.00285141], DENT[1], KIN[1], SOL[1.08759166], USD[0.00] | Yes | |
| 02054945 | | POLIS[10.2], USD[0.08] | | |
| 02054947 | | ATLAS[0], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02054952 | | ATLAS[340], PERP[0], POLIS[21.76459957], USD[1.04], XRP[0] | | |
| 02054957 | | AURY[107], POLIS[1930.58436], TRX[.000001], USD[7.71], USDT[0.00000001] | | |
| 02054960 | | SOL[0] | | |
| 02054961 | | BTC[.001], BTC-PERP[0], USD[-2.63] | | |
| 02054962 | | APE[.085], AVAX[13.19736], FTM[.871], IMX[588.04802], LOOKS[.9476474], NEAR[63.38732], SOL[5.568886], USD[0.19], XRP[.318274] | | |
| 02054963 | | ATLAS-PERP[-10], AXS[1.7], BOBA[.0293], BTC[.000103], USD[3.88] | | |
| 02054965 | | BNB[0], SOL[0], USDT[0.00000447], XRP[0] | | |
| 02054968 | | POLIS[11.3], USD[0.26] | | |
| 02054969 | | AKRO[.41954503], AUDIO[0.00014908], BAO[2], BOBA[.00000077], CREAM[0.00000019], DENT[0.04187083], DOGE[0.00001234], DYDX[.00000061], ETH[0.00082926], ETHW[0.00081580], FTT[0.00000442], HXRO[21], KIN2[.0069603], OMG[.00000077], RSR[1.06914846], SUSHI[.00025179], TRU[1.01895842], TRX[0.05951692], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02054971 | | APE[.081], BTC-PERP[0], CEL[.0686], EUR[0.00], TRX[.000968], USD[0.00], USDT[0], XRP[0] | | |
| 02054975 | | IMX[14.1], POLIS[25.2], USD[0.21] | | |
| 02054988 | Contingent | ETH[.00010211], ETHW[.00010211], GOG[58], LUNA2[0.24014157], LUNA2_LOCKED[0.56033033], POLIS[30], USD[0.11], USDT[0.52000000], USTC[33.9932] | | |
| 02054989 | | ATLAS[4.94037352], ATLAS-PERP[0], BTC[0.00037792], USD[-0.03], USDT[0.75844922] | | |
| 02054991 | | AURY[1.02704584], USD[0.00] | | |
| 02054992 | | POLIS[12.997416], TRX[.000001], USD[0.21], USDT[0] | | |
| 02054994 | | CRO[99.991], FTT[1.099802], MANA[12.99766], POLIS[6.098902], SAND[9], USD[2.73], USDT[0] | | |
| 02054999 | | AURY[43], USD[13.58] | | |
| 02055000 | | FTT[0], USDT[0], XRP[0.00000001] | | |
| 02055001 | | USD[0.00], USDT[0] | | |
| 02055004 | | USD[0.51], USDT[0] | | |
| 02055005 | | ADA-PERP[0], BNB[.00000001], POLIS[0], SHIB[0], USD[0.00] | | |
| 02055009 | | GOG[1.39875040], USD[0.00] | | |
| 02055025 | | ATLAS[790], POLIS[10.4], SOL[.00646834], TRX[.000001], USD[0.23], USDT[0] | | |
| 02055026 | | BAO[1], BRZ[0], DENT[1], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 02055029 | | POLIS[2.5] | | |
| 02055030 | | POLIS[2.4] | | |
| 02055037 | | ETH[.0009994], ETHW[.0009994], FTT[.09998], KIN[9970], SOL[.009968], TRX[.000001], USD[0.01], USDT[0] | | |
| 02055038 | | SPELL[2100], USD[10.74] | | |
| 02055047 | | AXS-PERP[0], BRZ[.32339029], CRO[4.25697451], HNT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02055056 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00068], ETH-PERP[0], ETHW[.00068], FTT[25.995], GRT[4473.24481592], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02055057 | | AUDIO[.98727], GRT[354.8138], LRC[.95478], SOL[.0097758], USD[0.21], USDT[0.00000001] | | |
| 02055063 | | TRX[.000001], USDT[98] | | |
| 02055067 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BRZ[0.64398419], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.37], ZEC-PERP[0] | | |
| 02055068 | | BRZ[79], USD[0.06] | | |
| 02055070 | | POLIS[2.3] | | |
| 02055072 | | GENE[22.7], PSY[1366], USD[22.81], USDT[0] | | |
| 02055075 | | AURY[0], POLIS[26.93109762], SPELL[2620.45349292] | | |
| 02055076 | | ALPHA[113], AURY[6], BADGER[6.04], FTM[35.99316], PERP[6.4], POLIS[41.277891], SPELL[4299.183], USD[41.81] | | |
| 02055077 | | AVAX-PERP[0], BADGER[0.00000236], FTM[.00000008], MANA[1.19742685], POLIS[18.00054251], POLIS-PERP[0], USD[0.00], VETBULL[0] | | |
| 02055079 | | POLIS[2.18] | | |
| 02055083 | | ATLAS[9.998], CRO[9.998], CRV[1.00137271], POLIS[1.314338], SNY[0.99980004], USD[0.00], USDT[0.00000002] | | |
| 02055084 | | ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], IMX[11.61862535], POLIS[345.59300500], SPELL[9523.17443653], SRN-PERP[0], STEP[227.584449], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055088 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[0.069821], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-1230[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[45.42595970], XRP-PERP[0] | | |
| 02055090 | | POLIS[3.4], TRX[0.000001], USD[33.86], USDT[0.52301100] | | |
| 02055097 | | USD[0.01], USDT[0.00000001] | | |
| 02055104 | | BTC[0], GALA[559.9244], MANA[81.01891601], POLIS[68.194132], SAND[50.99082], USD[3.69], USDT[0.00000001] | | |
| 02055106 | | POLIS[.09038], USD[0.23] | | |
| 02055115 | | POLIS[97.38674], USD[0.00], USDT[0] | | |
| 02055124 | | ATLAS[1169.766], AURY[5.9988], FTM[2.9994], POLIS[.09758], TRX[.000001], USD[0.62], USDT[0] | | |
| 02055129 | | AGLD[0], AKRO[0], ARKK[0], BLT[0], BNB[0], BTC[0], CEL[0], CQT[0], CUSDT[0], DOGE[0], DYDX[0], ETH[0], FIDA[0], FTM[0], GAR[0], GBP[0.00], GODS[0], HUM[0], KIN[0], KSHIB[0], LEO[0], MANA[0], MAPS[0], MATIC[0], MCB[0], MER[0], MOB[0], MTA[0], OMG[0], PRISM[0], QI[0], SAND[0], SECO[0], SHIB[0], SLRS[0], SOL[0.00000001], SOS[0], SPELL[0], STEP[0], TRX[0], TRYB[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.01], XRP[0] | Yes | |
| 02055130 | | BTC[0], FTT[0], USD[0.09], USDT[0.64027855] | | |
| 02055134 | | ETH[.00000001], POLIS[96.06890424], USD[0.00], USDT[0.00000054] | | |
| 02055141 | | POLIS[12.1], USD[0.15] | | |
| 02055146 | | BNB[.00724336], POLIS[17.7], USD[0.26] | | |
| 02055149 | | CHZ-PERP[0], USD[0.00] | | |
| 02055154 | | TRX[.000002], USD[1.55], USDT[0.00000002] | | |
| 02055158 | | AURY[.00000001], USD[0.00] | | |
| 02055160 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.11557223], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00095620], ETH-PERP[0], ETHW[0.02695620], FTT[25.09523195], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SOL[.00397473], SOL-PERP[0], TRX[.867046], TSLA[12.72], USD[152.79], USDT[-1717.05343147], USTC-PERP[0], XRP-PERP[0] | | |
| 02055161 | | BNB[.0095] | | |
| 02055163 | Contingent | ATLAS[ 27897972], LUNA2[0], LUNA2_LOCKED[3.23322077], POLIS[.00539049], TRX[.000001], USD[0.01], USDT[0] | | |
| 02055166 | | AURY[52.69851097], GOG[371], SOL[.67], USD[0.29] | | |
| 02055172 | | POLIS[2.3] | | |
| 02055173 | | POLIS[263.3], TRX[.000008], USD[0.03], USDT[0] | | |
| 02055174 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS[.08394], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02055176 | | POLIS[30.50413475], USD[0.00] | | |
| 02055177 | | AAVE[.1599696], ATLAS[239.95440000], BRZ[0], BTC[.001], DOGE[128], DYDX[2.199582], ETH[.02199069], ETHW[.02199069], LINK[1.299753], POLIS[61.49227504], SHIB[100000], SPELL[3799.278], UNI[1.099696], USD[0.00], USDT[45.12713434], YFI[.01399734] | | |
| 02055178 | | ATLAS[420.82146545], ATLAS-PERP[0], POLIS[22.58814781], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 02055179 | | BRZ[0], POLIS[.09449], USD[0.00], USDT[0] | | |
| 02055183 | | BRZ[3.06671239], DENT[1], KIN[1], POLIS[0], RSR[1] | Yes | |
| 02055187 | | BTC[.01595046], FTT[0.03159731], POLIS[.095763], USD[0.00] | | |
| 02055188 | | BNB[.001], POLIS[32.5], USD[0.64] | | |
| 02055189 | | POLIS[31.995307], SPELL[5900], USD[79.95] | | |
| 02055192 | | FIDA-PERP[0], POLIS[.099962], SHIB-PERP[0], USD[0.26] | | |
| 02055193 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02055197 | | ATLAS-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 02055199 | | BTC-PERP[0], POLIS-PERP[0], USD[0.82], USDT[0], XRP[0] | | |
| 02055203 | | POLIS[13.1], USD[10.02], USDT[0.08964467], XRP[157.5] | | |
| 02055208 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02055212 | | BRZ[.18943233], SHIB[96840], USD[0.00], USDT[0] | | |
| 02055215 | | AURY[1.9996], BNB[.00093845], POLIS[19.4961], SAND[38.9922], TRX[.000001], UNI[.59988], USD[0.02] | | |
| 02055216 | | POLIS[3.89922], USD[0.40] | | |
| 02055218 | | POLIS-PERP[1.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055219 | | ETH[.004], ETHW[.004], POLIS[7.7], USD[0.51], USDT[0] | | |
| 02055223 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[90.00071430], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02055226 | | BNB[0], BRZ[.59736494], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 02055227 | | IMX[3.09038], USD[0.18] | | |
| 02055229 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 02055234 | | BNB[.00765495], POLIS[18.3993], TRX[.000001], USD[0.07] | | |
| 02055239 | | POLIS[1], SPELL[799.98], TRX[.000002], USD[0.03], USDT[0.00531000] | | |
| 02055242 | | AURY[12], CRO[10], USD[0.89] | | |
| 02055244 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], C98[0], FTM[0], POLIS[31141.19063824], SAND[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055245 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.00887208], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00003875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02055246 | | BNB[0], USD[0.00] | | |
| 02055252 | | POLIS[.09914], TRX[.000001], USD[2.71], USDT[0] | | |
| 02055253 | | BTC[.00000137], POLIS[1.30006809], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02055254 | | BNB[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02055257 | | ATLAS[0], BNB[0], ETH[0], MATIC[7.00500000], POLIS[0], SOL[0], USD[0.00] | | |
| 02055258 | | BAO[1], DENT[1], KIN[3], TRX[.000001], USDT[0.00000284] | Yes | |
| 02055261 | | GENE[.09882], USD[0.00] | | |
| 02055262 | | BRZ[.00216632], USD[0.00], USDT[0] | | |
| 02055264 | | POLIS[128.1], USD[0.04], USDT[0.00000001] | | |
| 02055267 | | POLIS[21.80960803], TRX[.000001], USDT[0.00000004] | | |
| 02055269 | | ATLAS-PERP[0], POLIS[5.498955], TRX[.000001], USD[0.04], USDT[0] | | |
| 02055273 | | ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], BAT-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], ICX-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[.01484953], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02055274 | | POLIS[2.1], TRX[.000001], USD[0.44], USDT[0] | | |
| 02055275 | | USD[0.00] | | |
| 02055277 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 02055278 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02055279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02055280 | | SPELL[2500], TRX[.000001], USD[1.32], USDT[0] | | |
| 02055282 | | ATLAS[90], POLIS[10.51422312], USD[0.87] | | |
| 02055287 | | AURY[.9332611], USD[0.00] | | |
| 02055288 | | ATLAS[0], BNB[0], GODS[0], POLIS[0], USD[0.00] | | |
| 02055294 | | USD[0.01], USDT[0] | | |
| 02055301 | | POLIS[70.6], USD[0.42] | | |
| 02055302 | | BNB[0.00012120], BRZ[0], BTC[0], POLIS[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02055305 | | USD[0.00], USDT[0.00379574] | | |
| 02055308 | | MANA[67.10116857], SOL[0], TRX[.000001], USD[3.83] | | |
| 02055310 | | USD[0.00] | | |
| 02055312 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02055315 | | FTT[.85233347], IMX[12.6], USD[0.00] | | |
| 02055321 | | FTT[.00687165], POLIS[16.49892], USD[0.00], USDT[0] | | |
| 02055324 | | DOT[.09998], ETH[.009998], ETHW[.009998], USD[0.00], USDT[5.88376778] | | |
| 02055326 | | BRZ[.2685317], TRX[.000168], USD[0.08], USDT[0.00945801] | | |
| 02055327 | | USD[0.00], USDT[289.56790513] | | |
| 02055332 | | TRX[.000001], USD[0.00], USDT[0.04039431] | | |
| 02055334 | | POLIS[12.33666664], USD[0.00], USDT[0] | | |
| 02055335 | | POLIS[30.2], USD[0.50] | | |
| 02055336 | | BRZ[150] | | |
| 02055340 | | ATLAS[90.82856822], BRZ[3.47864375], POLIS[1.3], USD[-0.06] | | |
| 02055343 | | POLIS[2.3] | | |
| 02055344 | | BNB[0], BRZ[0], BTC[0], ETH[0], LINK-PERP[0], POLIS[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055350 | | POLIS[14.4], USD[0.55] | | |
| 02055351 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02055353 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[.09954], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[.000032], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02055354 | Contingent | APE-PERP[0], BTC[0.00000001], ETH-PERP[0], FTT[25], LUNA2[4.7753453], LUNA2_LOCKED[10.74759644], LUNC[1040000.00874063], LUNC-PERP[0], USD[220.81], USDT[0] | Yes | |
| 02055356 | | POLIS[38.8], USD[0.35], USDT[0] | | |
| 02055357 | | POLIS[4.4], TRX[.000001], USD[0.04], USDT[0] | | |
| 02055360 | | ATLAS[140], FTT[0], POLIS[62.29279750], USD[0.00], USDT[0] | | |
| 02055361 | | ATLAS[9.934], USD[0.00] | | |
| 02055362 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02055364 | | POLIS[26], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055366 | | BNB[0.00324378], USD[0.00], USDT[0.00000124] | | |
| 02055367 | | AURY[.999], DOT[.0996], ETH[.10929305], ETH-PERP[0], ETHW[.10929305], GENE[3], GOG[67], LINK[3.2], POLIS[23.28672], SPELL[98.6], USD[0.20], USDT[0] | | |
| 02055369 | | BNB[.14705461], BTC[.00032012], EUR[0.00], USDT[0.00708203] | | |
| 02055373 | | POLIS[1.6], USD[0.17], USDT[.0064] | | |
| 02055374 | | POLIS[.08198], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055375 | | BNB[0], BTC[0], MATIC[.00000942], SHIB[12.57616416], USD[0.00], USDT[0] | Yes | |
| 02055379 | Contingent | LUNA2[0.85526213], LUNA2_LOCKED[1.99561164], LUNC[186235.13], POLIS[22.39732], USD[0.00], USDT[0] | | |
| 02055385 | | POLIS[40], TRX[.000001], USD[0.71], USDT[0] | | |
| 02055388 | | POLIS[26.21], SPELL[9700], USD[1.61] | | |
| 02055392 | | GT[0], KIN[1], POLIS[0.00724905], SAND[329.56444307], USDT[0.00000001] | Yes | |
| 02055395 | | POLIS-PERP[0], SHIB[809119.50053466], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02055399 | Contingent | ALPHA[121], ATLAS[1527.75770551], BNB[.00585316], BRZ[.27226342], FTM[120.9962], FTT[1.1], LUNA2[0.23122851], LUNA2_LOCKED[0.53953319], LUNC[50350.4958], POLIS[125.73931046], REN[.1469826], RSR-PERP[6000], SLP[1019.896], SLP-PERP[0], SPELL[41598.96], TRX[.000001], USDI-41.11], USDT[0.00848243] | | |
| 02055400 | | POLIS[2.3] | | |
| 02055403 | | NFT (291290833977717732/FTX EU - we are here! #276267)[1], NFT (386806096958689840/FTX EU - we are here! #276308)[1], NFT (452460203303466046/FTX EU - we are here! #276292)[1] | | |
| 02055406 | | ATLAS[127.86732700], BTC-PERP[0], CRO[21.89116678], SOL[0], TLM[31.61347119], TRX[.000025], USD[0.75], USDT[-0.00273111] | | |
| 02055411 | | AUD[1.00] | Yes | |
| 02055417 | | ADA-PERP[0], BRZ[-0.00000001], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02055418 | | BNB[0], BTC[0], TRX[.000002], USD[0.64] | | |
| 02055425 | | POLIS[106.07878], TRX[.000001], USD[1.19], USDT[0] | | |
| 02055426 | | POLIS[18.09638], TRX[.000001], USD[0.50], USDT[0.03003700] | | |
| 02055427 | | POLIS[435.30063225], USD[0.00], USDT[0.00000001] | | |
| 02055430 | | TRX[.000001], USDT[0] | | |
| 02055432 | | POLIS[17.8], USD[0.14] | | |
| 02055434 | | 0 | | |
| 02055435 | | AAVE[.11431086], BAO[1], BTC[.00146988], ETH[0.04771344], ETHW[0.04712294], EUR[0.00], KIN[2], USDT[0.00000001] | Yes | |
| 02055436 | | POLIS[.09236], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055438 | Contingent, Disputed | TRX[.000001], USD[0.47], USDT[.001308] | | |
| 02055440 | | POLIS[23.36310914], TRX[.000001], USDT[0.00000006] | | |
| 02055441 | | POLIS[2.46] | | |
| 02055442 | | CRO[1.27475006], USD[0.00], USDT[0] | | |
| 02055447 | | POLIS[65.65665574], TRX[.000001], USDT[0.00000001] | | |
| 02055448 | | POLIS[10.9], TRX[.000001], USD[0.53], USDT[0] | | |
| 02055452 | | TRX[.000001], USDT[0.00000002] | | |
| 02055455 | | BNB[0], POLIS[0], TRX[0] | | |
| 02055459 | | POLIS[49.09018], USD[0.68] | | |
| 02055460 | | USDT[769.80303129] | Yes | |
| 02055465 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035333], TRX[.000001], USDT[0] | | |
| 02055468 | | AR-PERP[0], BADGER-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02055471 | | BRZ[10] | | |
| 02055472 | | AURY[12], POLIS[21.4], USD[12.08] | | |
| 02055473 | Contingent | BTC[0], CHZ[249.955], DOT[0], IMX[.076492], KNC[0], LINK[0], LINK-PERP[0], LUNA2[1.49132444], LUNA2_LOCKED[3.47975704], POLIS-PERP[0], USD[353.66], USDT[6.68683643] | | |
| 02055474 | | ATLAS[1050], POLIS[13.2], TRX[.000001], USD[0.79], USDT[0] | | |
| 02055476 | | ETH-PERP[0], FTT[25.095], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055477 | | FTT[0], POLIS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02055479 | | POLIS[8.29956], TRX[.000001], USD[0.54], USDT[0.0000001] | | |
| 02055480 | | POLIS[26], POLIS-PERP[0], USD[0.15], USDT[0] | | |
| 02055481 | | POLIS[63.68752], TRX[.000001], USD[0.00], USDT[0.67232355] | | |
| 02055484 | | BTC[.00001156], GOG[643], POLIS[168.1], USD[0.66] | | |
| 02055486 | | ADA-PERP[0], APE-PERP[0], ATLAS[809.94], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[304.75237774], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[.00188216], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[11.69902], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[29.00000001], USD[329.91], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02055487 | | NFT (353489527605075960/FTX EU - we are here! #227013)[1], NFT (374079075870563483/FTX EU - we are here! #226972)[1], NFT (572895223838954228/FTX EU - we are here! #226994)[1], USD[0.23] | | |
| 02055492 | | POLIS[1.8], TRX[.000001], USD[0.10], USDT[0] | | |
| 02055493 | Contingent | ANC[.9764], ATLAS[4318.416], BNB[.049998], ETH[.00088508], ETHW[.00088508], LUNA2[1.23506509], LUNA2_LOCKED[2.88181855], USD[115.24] | | |
| 02055494 | Contingent | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BRZ[510.60795689], BTC[0.00000001], BTC-PERP[0], DOT[0.02452229], EGLD-PERP[0], ETH[0.00095560], ETH-PERP[0], ETHW[0], FTT[2], LINK[0.09050451], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00018192], LUNA2_LOCKED[0.00042449], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.92000001], MATIC-PERP[0], NEAR[0], POLIS[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX[0.00000001], SOL[0.00000001], SOL-PERP[0], TRX[0.30992908], UNI[0], USD[1108.53], USDT[0.00027930], XRP-PERP[0] | | DOT[.024414], TRX[.303961] |
| 02055497 | | POLIS[11.2], TRX[.000001], USD[0.08], USDT[0] | | |
| 02055498 | | POLIS[0], SAND[1], SOL[0.00927606], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055499 | | SHIB[0], TRX[.000001], USDT[0] | | |
| 02055500 | | FTT[0], POLIS[44.47158027], POLIS-PERP[0], SPELL[18900], USD[0.03], USDT[0.00011801] | | |
| 02055505 | | TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 02055506 | | TRX[.000001] | | |
| 02055507 | | BRZ[0.00117925] | | |
| 02055513 | | POLIS[11.10801] | | |
| 02055515 | | AURY[4.9837417], USD[0.00] | | |
| 02055524 | Contingent | ATLAS[380], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.08950342], LUNA2_LOCKED[7.20884133], LUNC[349705.39], USD[1.73], USTC[210], XRP-PERP[0] | | |
| 02055525 | | TRX[.000001], USD[12.57], USDT[15.48934869] | | |
| 02055526 | | BAO[1], POLIS[2.92259005], USD[0.00] | Yes | |
| 02055534 | | POLIS[14.58656], RUNE[.04818771], SOL[0], USD[-0.01], USDT[0.00000001] | | |
| 02055537 | | BTC[.000317], POLIS[21.97982], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02055539 | | POLIS[8.31651633], TRX[.000001], USDT[0.00000005] | | |
| 02055540 | | BRZ[-0.00351057], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB[99980], TRX[.000234], TRY[0.66], USD[0.37], USDT[0.52499940] | | |
| 02055542 | | POLIS[11.4], TRX[.000001], USD[0.65], USDT[0] | | |
| 02055548 | | ATLAS[480], POLIS[18.7], USD[0.31] | | |
| 02055550 | | BRZ[353.98159083], KIN[2], SOL[.00000265] | Yes | |
| 02055553 | | TRX[.000001], USD[0.71], USDT[0] | | |
| 02055556 | | BNB[.002] | | |
| 02055557 | | POLIS[1.9996], TRX[.000001], USD[0.65], USDT[0] | | |
| 02055564 | | AGLD-PERP[0], BRZ[74], POLIS-PERP[0], USD[-3.11] | | |
| 02055565 | | POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02055569 | | POLIS[15.297246], USD[0.31], USDT[0] | | |
| 02055570 | | BTC[0], SNX[.09918], SPELL[0], USD[0.01], USDT[9.80330484] | | |
| 02055573 | | AAVE[0.13227020], FTT[.16256508], SOL[0.43724218], USD[0.25] | | AAVE[.13], SOL[.01316878] |
| 02055575 | | ATLAS[105.41577774], GOG[41], IMX[5.9], POLIS[20.73164736], TRX[.000001], USD[0.22], USDT[0.00498699] | | |
| 02055576 | Contingent | 1INCH-0324[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMD-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.599946], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0325[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009981], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099532], ETH-0930[0], ETH-PERP[0], ETHW[.018], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.86296993], LUNA2_LOCKED[2.01359651], LUNC[157913.52], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36.48], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[15.01605402], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02055579 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02055580 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0007], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.09324], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], UNI-PERP[0], USD[20.65], USDT[0.07288084], XLM-PERP[0], YFI-PERP[0] | | |
| 02055582 | | ATLAS[139.972], POLIS[3.9992], TRX[.000001], USD[1.10], USDT[0.00000001] | | |
| 02055585 | | POLIS[.03048159], TRX[.000001], USD[69.44], USDT[0] | | |
| 02055588 | | BRZ[0.00013368], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02055591 | | ATLAS[0], DOT[0], ETHW[0], FTT[0], JOE[0], MNGO-PERP[0], RAY[0], TRYB[0], USD[0.00], USDT[1767.38740431] | | |
| 02055593 | | ATLAS[0], BAO[1], KIN[1], POLIS[4.73213972], SPELL[166.90293680] | Yes | |
| 02055594 | | ENJ[8.309744], NFT [291010124569563043/FTX EU - we are here! #231990][1], NFT [297087325274952102/FTX EU - we are here! #232006][1], NFT [339810071489713134/Austin Ticket Stub #1732][1], NFT [548319537837289503/FTX EU - we are here! #231957][1] | | |
| 02055595 | | AURY[1.05533804] | | |
| 02055596 | | GOG[407.9618], SPELL[95.78], USD[0.48] | | |
| 02055598 | | POLIS[20.71945932], TRX[.000001], USDT[0.00000007] | | |
| 02055599 | | ATLAS[460], BTC[.0000995], FIDA[6.1437], FTT[1.29986], POLIS-PERP[0], STEP[135.7], TRX[.000923], USD[0.00], USDT[0], XRP[218.281] | | |
| 02055600 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02055604 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.79671247], LUNC[.001264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000826], TRX-0624[0], TRX-PERP[0], USD[3.32], USDT[0], WAVES-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02055606 | | GOG[80], USD[0.00] | | |
| 02055609 | | POLIS[3.899259], TRX[.700001], USD[0.29], USDT[0.00043301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055610 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[-0.08], NEAR-PERP[0], ROSE-PERP[0], TRX[.401073], USDT[36.45], USDT[0.21591520] | | |
| 02055614 | | USD[0.00] | | |
| 02055621 | | FTT[0], USD[0.00], USDT[0] | | |
| 02055622 | | TRX[.000001], USD[0.14], USDT[0] | | |
| 02055625 | | BNB[.00511373], POLIS-PERP[0], USD[-1.32], USDT[0.00114379] | | |
| 02055627 | | USD[28.35] | | |
| 02055631 | | POLIS[.095003], USD[0.00], USDT[0] | | |
| 02055633 | | AXS-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 02055634 | | USD[0.00] | | |
| 02055637 | | BNB[0], POLIS[.2], USD[0.00] | | |
| 02055638 | | USD[0.16], USDT[0] | | |
| 02055640 | Contingent | ATLAS[9.758], FTT[.01357701], LUNA2[0.79437403], LUNA2_LOCKED[1.85353940], LUNC[172976.617756], POLIS[.086], SLP[7.264], USD[0.05], XRP[.424379] | | |
| 02055644 | | POLIS[.8072], SOL[22.485502], TRX[.000001], USD[4.74], USDT[0] | | |
| 02055649 | | POLIS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02055650 | | TRX[.000001], USDT[0] | | |
| 02055653 | | LTC[.00049927], USD[0.00], USDT[0.04563099] | | |
| 02055654 | Contingent | ATOM[2.6], AVAX[3.9], BRZ[0.46689109], BTC[0.00691988], ETH[0.08919414], ETHW[0.05179414], FTT[1.08092560], LUNA2[1.34421907], LUNA2_LOCKED[3.13651117], SAND[3], SOL[1.11], USD[2.63], USDT[0.00000001] | | |
| 02055656 | | POLIS[115.57688], USD[0.32] | | |
| 02055659 | | POLIS[.797948], SHIB[1907118.722738], USD[0.61] | | |
| 02055666 | | POLIS[1.59916], USD[0.61], USDT[0] | | |
| 02055668 | | POLIS[2.099601], TRX[.000001], USD[0.34] | | |
| 02055671 | | BAO[33.69371309], BRZ[0.00920241], CRO[0.06772371], HNT[0.00156805], KIN[6], POLIS[0.00506599], SAND[51.19607829], TRX[1], UBXT[1] | Yes | |
| 02055672 | Contingent, Disputed | 0 | | |
| 02055673 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02055674 | | AKRO[2], BAO[4], BTC[0.00000004], CHZ[0.01683864], DENT[1], DOGE[.00027239], ETH[0], HXRO[1], KIN[16], RSR[1], SAND[0.00011923], SHIB[3.33164064], SOL[0.00000325], TRX[1], USD[0.00] | Yes | |
| 02055675 | | POLIS[49.58943588], TRX[.000001], USDT[0.00000004] | | |
| 02055676 | | POLIS[.09943], POLIS-PERP[0], TRX[.000001], USD[3.09], USDT[0] | | |
| 02055678 | | ATLAS[500], FTT[30.00665251], POLIS[553.44463452], TRX[.000016], USDT[500.00000005] | | |
| 02055679 | | ALICE[0], ATLAS[0], BTC[0.00000167], CHR[0], LINK[0], POLIS[0], SAND[0], SHIB[0], SHIB-PERP[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 02055683 | | ATLAS[270], CRO[50], ETCBEAR[40000000], FTT[.4], GRTBULL[39], POLIS[20], USD[0.14] | | |
| 02055684 | | ALICE[0], BNB[0], BTC[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02055689 | | POLIS[25.8], TRX[.000001], USD[0.67], USDT[0] | | |
| 02055695 | | POLIS[15.9968], TRX[.000001], USD[2.88] | | |
| 02055703 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[2], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[1.20], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02055704 | | USD[0.00], USDT[0] | | |
| 02055713 | | GT[45.99456], POLIS[33.74883831], USD[0.19], USDT[0] | | |
| 02055716 | | BTC[0], SPELL[.00209473], TRX[0.0003400], USD[0.00], USDT[0] | | |
| 02055720 | | POLIS[289.90527788], TRX[0], USD[0.00] | | |
| 02055721 | | BCH-PERP[0], ETH[0], FTT[0.06057937], NFT (297887148908537488/PepperMint)[1], SRM[0], USD[3.22] | | |
| 02055723 | | SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02055725 | | BTC[.00002393], POLIS[6.26944029], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02055728 | | BTC[0.00092958], FTT[.09981], POLIS[17.7], TRX[.000001], USD[1.11], USDT[0] | | |
| 02055728 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00921577], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[330], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-.2021123[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[45000000], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-382.99], USDT[99.71000306], USTC-PERP[0], VET-PERP[0], XRP-PERP[138] | | |
| 02055730 | | POLIS[.095345], TRX[.000001], USD[0.03], USDT[0] | | |
| 02055732 | | NFT (369792778176033221/FTX EU - we are here! #232616)[1], NFT (457530126041717932/FTX EU - we are here! #232900)[1], NFT (538296913730249037/FTX EU - we are here! #232608)[1] | | |
| 02055733 | | GOG[184], SOL[2.559488], USD[0.45] | | |
| 02055735 | | ADA-PERP[0], BRZ[.00425142], POLIS-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055737 | | POLIS[33.292115], TRX[.000001], USD[0.46], USDT[0] | | |
| 02055738 | | POLIS[7.23492079] | | |
| 02055740 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[1.2], THETA-PERP[0], UNI-PERP[0], USD[3.62], USDT[5.57000000], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02055744 | | ATLAS[2280], ATLAS-PERP[0], POLIS[4], USD[0.47], USDT[3.59459503] | | |
| 02055745 | | POLIS[75.76419862] | | |
| 02055748 | | ATLAS[576.19544797], BAO[1], DENT[2], FTT[0], KIN[3], LINK[8.85293385], MANA[71.97131449], POLIS[6.88906777], RSR[1], TRX[544.92338624], USD[0.01] | Yes | |
| 02055750 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055751 | | ATLAS[200], AURY[.99442], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0.00500000] | | |
| 02055754 | | TRX[.000068], USD[0.00], USDT[0] | | |
| 02055755 | | BRZ[.02058569], USDT[0.04155819] | | |
| 02055756 | | POLIS[136.31538554], USDT[0.00000004] | | |
| 02055758 | | POLIS[1.22461237], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055759 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[140.32121824] | | |
| 02055760 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02055766 | | ATLAS[150], POLIS[4.2], TRX[.000001], USD[0.27], USDT[0] | | |
| 02055767 | Contingent | AVAX[.088144], CRO[19.62], LUNA2[0.00192463], LUNA2_LOCKED[0.0044908], LUNC[.0062], MATIC[3.07744901], SOL[.000605], USD[0.00], USDT[0.79510894] | | |
| 02055769 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], SAND[153], TRX[.000001], USD[1.82], USDT[0.20000001] | | |
| 02055770 | | GOG[304.52305163], POLIS[1607.40297729], USD[0.00], USDT[0.00000008] | | |
| 02055771 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 02055772 | Contingent | LUNA2[0], LUNA2_LOCKED[0.07411501], SOL[0], TRX[.001556], USD[0.01], USDT[0] | | |
| 02055775 | | BNB[0], SHIB[200000], SUN[256.602], USD[0.00], USDT[0.00000001] | | |
| 02055781 | | BAO-PERP[0], FTT[0.05294822], GENE[4.79914], LOOKS[128], POLIS[19.49606], USD[1.15], USDT[0.00000001] | | |
| 02055785 | | USD[1.79], USDT[0] | | |
| 02055786 | | AGLD-PERP[0], BAO-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], ONE-PERP[0], POLIS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055788 | | BTC[0], ETH[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02055790 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02055792 | | BRZ[0], BTC[0.00137641], SAND[.002208], SHIB[71100.5028984], USD[0.01], USDT[0.00004312] | | |
| 02055799 | | BRZ[547.30021512] | Yes | |
| 02055800 | | ALICE[0], AVAX[0], AXS[0], BADGER[0], BICO[0], BIT[0], BNB[0], BTC[0], CHR[0], CHZ[0], CREAM[0], CRO[0], DOGE[0], DYDX[0], ETH[0.03974835], ETHW[0.03974835], FTM[0], GALA[239.83760784], GALFAN[0], GARI[0], GRT[0], HUM[0], LINA[0], LOOKS[0], LRC[0], LTC[0], MANA[31.26641760], MATIC[0], MNGO[0], MTA[0], POLIS[0], SAND[0], SHIB[3386103.78188214], SLP[1457.71457980], SOL[0], SPELL[0], STARS[0], STEP[0], SUN[0], TLM[0], USD[0.00], USDT[0] | | |
| 02055805 | | TRX[.000001], USD[0.88], USDT[0.00000002] | | |
| 02055807 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[1389.722], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[18.89622], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[431.75], USDT[0.00000001], XRP-PERP[0] | | |
| 02055810 | | BTC[.00000515], POLIS[18], USD[0.87] | | |
| 02055814 | | POLIS[0.86022292] | | |
| 02055815 | | FTT[0], SOL[0.00227440], TRX[.000001], USD[0.55], USDT[0] | | |
| 02055817 | | ATLAS[20], POLIS[3.7], USD[0.58], USDT[0] | | |
| 02055818 | | POLIS[0] | | |
| 02055822 | | ATLAS[720], GOG[500], USD[0.20], USDT[0] | | |
| 02055828 | | BNB[0], BRZ[.00541858], LUNC[.000374], POLIS[.0957], TRX[.000098], USD[0.00], USDT[0] | | |
| 02055834 | | ALGO[12.22868771], TRX[.000066], USD[0.00], USDT[0] | | |
| 02055837 | | POLIS[11.09778], TRX[.000001], USD[0.85], USDT[0] | | |
| 02055841 | | POLIS[27.393844], TRX[.000001], USD[0.01], USDT[0] | | |
| 02055842 | | ATLAS[79.99], CRO[20], FTM[9.04910789], POLIS[16.93926294], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.60], USDT[0.00000002] | | |
| 02055843 | | ATLAS[0], BNB[0.00000001], TRX[.000001], USD[0.89], USDT[0.00000279] | | |
| 02055844 | | POLIS[2.17179898] | | |
| 02055846 | | POLIS[3.9], TRX[.000001], USD[0.20], USDT[0] | | |
| 02055848 | | GOG[124], USD[0.28] | | |
| 02055849 | Contingent | ATLAS[0], BNB[0], BRZ[0], BTC[0], DENT[0], ETH[0], ETHW[0.02377357], FTT[.04575597], LUNA2[0.12233278], LUNA2_LOCKED[0.28544316], LUNC[22217.9993751], POLIS-PERP[0], SHIB[0], TRX[.000125], USD[0.00], USDT[53.62326460] | | |
| 02055859 | | POLIS[0.03718421], USD[0.10], USDT[.0010424] | | |
| 02055860 | | FTT[0.02026113], POLIS[69.6], USD[0.19] | | |
| 02055862 | | ANC-PERP[0], BAT[.00133], BEAR[365.14], BTC[0.00000613], DOGE[0.19389272], ETH[0], MANA[0.26574300], NFT[373735274462552430/FTX AU - we are here! #44155][1], SAND[.99285166], SHIB[0], SOL[0], STORJ[0.44347423], USD[0.48], USDT[0], XRP[5.13986203] | | |
| 02055870 | | BTC[.00000308], POLIS[20.6], SNY[19], USD[0.00] | | |
| 02055874 | | ATLAS[69.86971289], DENT[1], KIN[1], POLIS[22.3899581], USD[0.00], USDT[0] | Yes | |
| 02055877 | | ANC-PERP[0], BAND-PERP[0], KLAY-PERP[0], POLIS[10], USD[6451.69], USDT[390.31707830] | | |
| 02055878 | | TRX[20.000001] | | |
| 02055881 | | POLIS[0], USDT[0.00000001] | | |
| 02055884 | | POLIS[2.5] | | |
| 02055887 | | AURY[5.2093546], POLIS[9.30388286], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 02055892 | | BNB[0], BOLSONARO2022[0], BTC-PERP[0], POLIS[.75697534], SUSHI-PERP[0], TRX[.000001], USD[0.63], USDT[0.00001834] | | |
| 02055894 | | POLIS[165.90405257], USD[0.00], USDT[0] | | |
| 02055895 | | POLIS[1.1], USD[0.00], USDT[0] | | |
| 02055900 | | BTC[0], POLIS[.06538], TRX[.000004], USD[0.00], USDT[0] | | |
| 02055902 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02055903 | | ALGO-PERP[0], BNB[0], ETH[.00000001], POLIS[.09556], SLP-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1739   Filed 06/27/23   Page 510 of 1598

Consolidated Schedule 317 - Nonpriority Customer Claims against FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02055909 | | TRX[0.44207936], USD[0.04], USDT[0] | | |
| 02055910 | Contingent | BRZ[0.94841211], ETH[.00049052], LUNA2[0.03325951], LUNA2_LOCKED[0.07760554], LUNC[7242.33], TRX[.000001], USD[0.07], USDT[0] | | |
| 02055911 | | FTT[0.00729444], USD[0.17], USDT[0.00000202] | | |
| 02055915 | | BNB[-0.00001680], ETH[0], SAND-PERP[0], SHIB[0], SOL[0], TRX[0], USDT[0.00775061] | | |
| 02055916 | | POLIS[28.36254651], TRX[.000001], USDT[5] | | |
| 02055918 | | BTC[0], POLIS[0] | | |
| 02055922 | | POLIS[1.99924], SHIB-PERP[0], SPELL[500], TRX[.000001], USD[1.56], USDT[0] | | |
| 02055924 | | USD[0.00] | | |
| 02055928 | | ATLAS[750], BADGER[2.98], BRZ[0], CRO[1089.9753], GALA[180], POLIS[.099753], SHIB[100000], USD[1.72] | | |
| 02055930 | | TRX[.000001], USDT[0.00000009] | | |
| 02055931 | | GOG[207], POLIS[75.1], USD[0.84], USDT[0] | | |
| 02055932 | | BTC[0], FTT[0], USD[0.00] | | |
| 02055937 | | POLIS[104.87902], TRX[.500005], USD[0.19] | | |
| 02055938 | | USD[0.01] | | |
| 02055941 | Contingent | AAVE[0.18175769], ALICE[3.99962], ATLAS[4629.1887], AVAX[3.25657896], AXS[7.83607194], BAL[2.34], BAND[7.17387198], BCH[.08798328], BTC[0.00005366], CHZ[109.9791], COMP[.60441868], CRO[79.9848], CRV[19.9962], CVC[298], DENT[8900], DOGE[1277.27439], DOT[12.82332897], ENJ[12.93371406], ETHW[0.01310286], FTM[156.97017], FTT[1.399734], GENE[6.89905], LINA[819.8442], LUNA2[7.88178378], LUNA2_LOCKED[18.39082882], LUNC[1716275.0126247], MANA[79.98689], MATIC[60.28337553], POLIS[8.498385], RAMP[379.94889], RAY[17.54959772], REEF[1920], RUNE[9.78522439], SAND[43.99506], SHIB[6599373], SLP[1899.7872], SNX[23.02773692], SOL[1.17212718], SRM[72.00461117], SRM_LOCKED[.88113895], STARS[83.22547698], SXP[21], TLM[783.87479], TRU[126.696], TRX[562.98034348], USD[0.00], WAVES[1], XRP[50.19970478], YGG[8.99829] | | AAVE[.18], AVAX[1.002668], AXS[5.429976], BAND[1], ETH[.012997], SNX[20.096181], TRX[498.213315], XRP[48.99069] |
| 02055945 | | AURY[7.22913978], USD[5.37] | | |
| 02055946 | | USD[0.00], USDT[0] | | |
| 02055952 | | USD[0.00], USDT[0] | | |
| 02055962 | | AURY[5.09344726], POLIS[26.08233567], USD[0.79] | | |
| 02055963 | | ATLAS[2089.792], ATLAS-PERP[0], BRZ[.8727], BTC[.00069986], BTTPRE-PERP[0], DOT[2.999412], ENJ[57.991852], ETH[0.02279557], ETHW[0.01179771], FTT[3.6995024], HNT[1.0997866], LINK[2.99968], LTC[1.553466], POLIS[60.9979216], POLIS-PERP[0], SAND[16.998], USD[0.34], USDT[0.00215415], XRP[21.467883] | | |
| 02055966 | | POLIS[9], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 02055969 | | POLIS[.096112], TRX[.000001], USD[6.81], USDT[0] | | |
| 02055972 | | POLIS[.09772], TRX[.000001], USD[0.01], USDT[0] | | |
| 02055974 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02055977 | | ATOMBULL[13049.84967287], BNB[0], EUR[0.00], LINK[.09564257], SPELL-PERP[0], USD[13.30] | | |
| 02055978 | | BRZ[0], POLIS[1.8], TRX[.000001], USD[0.80], USDT[0] | | |
| 02055981 | | POLIS[4.4991], TRX[.000001], USD[0.10], USDT[0] | | |
| 02055988 | | NFT (319425505769581148/Belgium Ticket Stub #1222)[1], NFT (321386158025990641/FTX AU - we are here! #49570)[1], NFT (337777099456191784/France Ticket Stub #1085)[1], NFT (358134652894083484/Silverstone Ticket Stub #762)[1], NFT (372515999905302658/The Hill by FTX #1987)[1], NFT (402710187721088074/FTX EU - we are here! #135838)[1], NFT (414560525841837181/Montreal Ticket Stub #1359)[1], NFT (415236188993854687/FTX EU - we are here! #136005)[1], NFT (416676090153750935/FTX Crypto Cup 2022 Key #4960)[1], NFT (424804090969864733/Singapore Ticket Stub #1642)[1], NFT (514380573152207498/FTX EU - we are here! #135907)[1], NFT (540995389893955987/Austria Ticket Stub #226)[1], NFT (569853249966037108/FTX AU - we are here! #25698)[1], SOL[13.7966372], TRX[.00017], USDT[.07081839] | Yes | |
| 02055990 | | TRX[.000001], USD[0.00], USDT[-0.00239898] | | |
| 02055991 | | ATLAS[549.8955], POLIS[62.9], SOL[.09], USD[0.00], USDT[1.03009988] | | |
| 02055997 | | POLIS[2.499525], POLIS-PERP[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 02055998 | | AURY[26], SPELL[10537.25197824], USD[0.88] | | |
| 02056000 | | POLIS[10.02872393], TRX[.000001], USD[65.28], USDT[0.00000002] | | |
| 02056001 | | ADA-PERP[0], FTT[0.32785539], USD[0.33] | | |
| 02056003 | | CRO[17.98375381], ETH[.98763165], ETHW[.8328396], USDT[5549.7457338] | Yes | |
| 02056004 | | ATLAS[630], POLIS[24.5], SUSHIBULL[4050000], TRX[.000001], UNISWAPBULL[.1113], USD[0.19], USDT[0] | | |
| 02056005 | Contingent | ATLAS[1319.838], CRO[9.974], FTT[1.59974], IMX[111.28018], POLIS[381.9236], ROOK[.7438512], SPELL[2899.78], SRM[12.24679067], SRM_LOCKED[.20796929], USD[23.43] | | |
| 02056006 | | AURY[4.999], POLIS[1.7], TRX[.000001], USD[0.95] | | |
| 02056012 | | POLIS[2.1] | | |
| 02056016 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02056020 | | AURY[6.01673533], POLIS[14.2], USD[0.00] | | |
| 02056022 | | BNB-PERP[0], BTC[0.18387101], BTC-PERP[0], ETH[1.61469539], ETH-PERP[0], EUR[0.00], FTT[4.33883766], TRX[.00012], USD[1375.11], USDT[566.25667406], XMR-PERP[0] | | |
| 02056030 | | POLIS[18.6], TRX[.013001], USD[0.53], USDT[0.00286543] | | |
| 02056031 | | ALICE[0], AURY[0], BAT[0], BTC[0.00001608], CRV[0], ETH[.00133699], ETHW[.00133699], GALA[0], KNC[0], KNC-PERP[0], MANA[0], POLIS[0], SAND[0], TONCOIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056037 | | BNB[.009492], BTC[0.00000467], POLIS[196.58638], TRX[.000001], USD[0.84], USDT[0] | | |
| 02056038 | | APE[0], AXS[0], BTC[0], CHZ[0], CRO[0], DOGEBULL[0], DYDX[0], FTM[0], FTT[0], GRTBULL[0], LRC[0.00000009], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], USD[0.03], USDT[0], USDTBULL[0], XRP[0], XRPBULL[0] | | |
| 02056039 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[46.545641], ETH[0], ETH-PERP[0], FTT[0], LTC[.02633126], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02056041 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[31.21302412] | | |
| 02056045 | | USD[0.61] | | |
| 02056050 | | APT[1], BNB[.005], BTC[0.00009992], FTT[.079928], USD[0.34], USDT[0] | | |
| 02056053 | | FTT[1.05610745], USD[0.97] | | |
| 02056054 | | NFT (519568812032661964/FTX EU - we are here! #165600)[1], NFT (531370548254598540/FTX EU - we are here! #165499)[1], NFT (537778572948242645/FTX EU - we are here! #165642)[1], TRX[.000361], USD[0.18], USDT[0.09087317] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02056055 | | POLIS[.097454], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056061 | | ATLAS[.0072], POLIS[.0981], USD[0.00], USDT[0] | | |
| 02056065 | | ETH[0], USD[0.00] | | |
| 02056069 | | DOGE[-0.02518304], ONT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02056071 | | ASD[0], PERP[0], POLIS[3057.77121700], SHIB[0], USD[277.82], USDT[0] | | |
| 02056074 | | BTC[0], FTT[0.00013845], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02056076 | | BTC[0], WNDR[0] | | |
| 02056077 | | ADA-PERP[0], AXS-PERP[0], BRZ[.76163703], BTC-PERP[0], CHZ-PERP[0], HNT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.76] | | |
| 02056081 | | BIT[0], FTM[0], SHIB[0] | | |
| 02056082 | | NFT (351220659895542406/FTX EU - we are here! #231467)[1], NFT (491494027783031836/FTX EU - we are here! #231330)[1], NFT (524671495099143502/FTX EU - we are here! #231366)[1] | | |
| 02056083 | | AVAX[.00001124], BTC[0.00137237], TRX[.000004], USD[-0.91], USDT[0.99999968] | | |
| 02056094 | | RUNE[0] | | |
| 02056096 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056098 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02056100 | | POLIS[.01670138], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[65.16000002] | | |
| 02056101 | | ATLAS[0], AURY[0], BAO[1], BRZ[0], CONV[0], CRV[0], GOG[377.25233730], KIN[2], LEO[0], POLIS[0], SNY[0], SRM[0], USDT[0] | Yes | |
| 02056102 | | CRO[154.75749283], POLIS[32.393844], TRX[.000001], USD[0.00], USDT[0.00713700] | | |
| 02056104 | | USD[0.00], USDT[0] | | |
| 02056114 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02056121 | | ETH-PERP[.116], FTT[3.4], POLIS[.09371397], TRX[.44660303], USD[-93.65], USDT[0] | | |
| 02056134 | | BADGER[.059936], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], POLIS[3.9992], SHIB-PERP[0], USD[3.15] | | |
| 02056135 | | POLIS[2.29830389], USD[6.96], USDT[0.00000005] | | |
| 02056139 | | ALGO-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], IOTA-PERP[0], RSR-PERP[0], TRX[.000001], USD[6.71], USDT[0], XRP-PERP[0] | | |
| 02056140 | | TRX[.000004] | | |
| 02056144 | | TRX[0], USD[0.00] | | |
| 02056151 | | BNB[0.00000001], POLIS[2.497644], POLIS-PERP[0], SOL[.00036239], TRX[0], USD[-0.01], USDT[0.00647067] | | |
| 02056154 | | POLIS[10.89874], TRX[.000001], USD[0.93], USDT[0.00000001] | | |
| 02056156 | | ALICE[.0992], ALPHA[.99], BADGER[.0095], PERP[.0993], POLIS[.0987], USD[0.01] | | |
| 02056161 | | ATLAS[919.9696], POLIS[16.5], TRX[.000001], USD[0.06], USDT[0] | | |
| 02056166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02056178 | | USD[0.00], USDT[0] | | |
| 02056181 | | POLIS[2.18] | | |
| 02056185 | | POLIS[1.3], USD[0.42] | | |
| 02056188 | | ATLAS[889.8309], POLIS[12.797568], USD[0.56] | | |
| 02056191 | | AURY[1], BRZ[.99663127], TRX[.000001], USD[0.01], USDT[0] | | |
| 02056194 | | POLIS[.09852], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056197 | | ATLAS[214.07087995], POLIS[3.25462202] | | |
| 02056199 | | DOGE-PERP[-5185], ETHW[.4], HT-PERP[0], LUNC-PERP[0], SHIB-PERP[59300000], TRX[.000007], TRX-PERP[0], USD[-31.58], USDT[3820.95422980] | | |
| 02056200 | | CRO[9.65307452], HNT[.09986], POLIS[.09134], TRX[.000001], USD[0.00], USDT[15] | | |
| 02056202 | | ATLAS[9.51413556], BRZ[.00304375], GENE[6.3], POLIS[39.675075], USD[0.00], USDT[0] | | |
| 02056203 | | POLIS[10.79784], TRX[.992476], USD[0.07] | | |
| 02056211 | | BAT[0], CAD[0.00], CRV[0], DENT[10.09255242], HUM[0], LINA[0], LUA[137.02977788], SHIB[2622763.03662465] | | |
| 02056214 | | BRZ[0], BTC[.00146081], TRX[.000001], USD[44.32], USDT[0] | | |
| 02056222 | | ATLAS[40], POLIS[2.39972], USD[0.77] | | |
| 02056223 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02056227 | | POLIS[2.79409402] | | |
| 02056230 | | BTC[0.00002019] | | |
| 02056236 | | ATLAS[220], TRX[.000001], USD[0.71], USDT[.008019] | | |
| 02056241 | Contingent | ADA-PERP[0], AMPL[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00147000], BTC[0.04350000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.066], ETHW[7.57361550], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.06282265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[458], LTC-PERP[0], LUNA2[0.04860935], LUNA2_LOCKED[2.21342184], LUNC[206561.68530474], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[38.7480928], SOL-PERP[0], TRX-PERP[0], USD[7847.91], USDT[100.00348473], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02056244 | | BOLSONARO2022[0], USD[0.00], USDT[0] | | |
| 02056253 | | BTC[.00020898], POLIS[.096796], USD[0.09], USDT[0] | | |
| 02056257 | Contingent | LUNA2[0.16655797], LUNA2_LOCKED[0.38863527], SPELL[12197.682], USD[0.08] | | |
| 02056262 | | AURY[47], USD[3.63] | | |
| 02056264 | | AURY[4.93744234], USD[0.00] | | |
| 02056271 | | POLIS[96.181722], TRX[.000001], USD[1.00], USDT[0] | | |
| 02056284 | | TRX[.000001], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02056287 | | ATLAS[380], POLIS[4.79904], USD[0.69] | | |
| 02056289 | | ATLAS[0], BNB[0], BRZ[0.00417590], FTT[0.00010879], TRX[.000124], USD[0.70], USDT[0.00056500] | | |
| 02056303 | | TRX[.000001], USD[0.00], USDT[.97327819] | | |
| 02056317 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[.00000912], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[23.05789776], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.01929978], GALA-PERP[0], SOL[0.01625329], SRM-PERP[0], THETA-PERP[0], USD[3527.83], USDT[0.00000001], VET-PERP[0] | | |
| 02056330 | | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], DODO-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[0], RSR-PERP[0], SPELL-PERP[0], USD[20.27], USDT[0], WAVES-PERP[0] | | |
| 02056332 | | AURY[9], BTC[.00009484], USD[11.53] | | |
| 02056333 | | AKRO[1], AUD[0.00], FRONT[1.01320962] | Yes | |
| 02056334 | | ATLAS[200], AURY[1.19451702], POLIS[44.38580839], SAND[1.12034915], USD[0.00], USDT[0] | | |
| 02056337 | | VETBULL[97.56439366] | | |
| 02056338 | | CEL[184.46679], USD[0.04] | | |
| 02056340 | | AKRO[2], BAO[17], BRZ[583.96571017], BTC[0.01436792], DENT[1], ETH[0.14316423], ETHW[0.14225871], EUR[150.62], HOLY[1.06126427], KIN[12], MSOL[1.35456962], RSR[3], SOL[4.92841316], TRX[2], UBXT[2], USD[154.11] | Yes | |
| 02056353 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], POLIS[20.19973143], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01439271] | | |
| 02056354 | Contingent | AURY[0], GOG[0.43120765], KIN-PERP[0], LUNA2[0.00787537], LUNA2_LOCKED[0.01837588], LUNC[1714.88], USD[0.00] | | |
| 02056355 | | POLIS[7.398594], USD[0.54], USDT[0] | | |
| 02056356 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.51224], USD[0.86], USDT[0] | | |
| 02056359 | | AURY[4], USD[0.31] | | |
| 02056360 | | FTT[0.00130651], POLIS[8.5], USD[0.14] | | |
| 02056361 | | 0 | | |
| 02056364 | | POLIS[10.4], TRX[.000001], USD[0.06], USDT[.006739] | | |
| 02056367 | | FTT[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 02056370 | | KIN[9111548.58896] | | |
| 02056375 | | BRZ[0], DOGE[.00010072], KIN[2], MATIC[.00134961], POLIS[0.00055951], SOL[0], USDT[0.00036530] | Yes | |
| 02056376 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00014131], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.72], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02056377 | | SOL[.09135278], TRX[.000001], USDT[0.00000094] | | |
| 02056385 | | AMPL[0], HUM[260], RUNE[13.89862346], USD[0.00], USDT[0] | | |
| 02056388 | | POLIS[142.29386], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 02056390 | | BRZ[10] | | |
| 02056394 | | BNB[0], POLIS[.08], TRX[.000001], USD[47.70], USDT[0.00000001] | | |
| 02056396 | | BTC[0.02119599], FTT[14.497302], SNX[29.9943], SRM[26.99487], USD[3.89] | | |
| 02056399 | | BNB[0], POLIS[1089.06698490], TRX[.000001], USDT[0] | | |
| 02056403 | | GOG[51], LOOKS-PERP[18], USD[10.69] | | |
| 02056413 | | ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BALBEAR[9988002], BAT[201.9496], BEAR[98980.2], BEARSHIT[989802], BIT-PERP[0], BOBA[3.9992], BTTPRE-PERP[0], CHR[107.9784], CHZ-20211231[0], CRO[939.812], DENT[9898.02], DFL[1050], DMG[1464.707], DOGE[.9624], ENJ-PERP[0], ENS[17.941], ENS-PERP[0], EOSBULL[998800.2], FTM[.9502], GALA[1709.658], GALA-PERP[0], GRT[.9914], GRT-PERP[0], HOLY[.9901], HOLY-PERP[0], LINA[989.802], LINKBULL[998.8002], LRC[.5952], LRC-PERP[0], LUNC-PERP[0], MANA[1541.9318], MAPS[107.9784], MATIC[.92154219], MATICBEAR2[0199760.04], MNGO[100], ONE-PERP[0], PORT[98.9802], SAND[997.0534], SAND-PERP[0], SC-PERP[0], SHIB[14183584]0, SHIB-PERP[0], SLP[21985.602], SPELL[1799.82], SPELL-PERP[0], STEP[39], STORJ[98.9802], STORJ-PERP[0], SUSHIBULL[9988002], SXPBULL[99880.02], THETABULL[98.9802], TRU[53.9892], TRX[.622], TRX-PERP[0], USD[95.14], XRP[.9156], XRP-PERP[0], XTZBEAR[7738680]0, ZECBULL[179.964] | | |
| 02056422 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02056425 | | CAKE-PERP[0], USD[0.00] | | |
| 02056427 | | FTT[0.03300775], SOL-PERP[0], USD[2.82], USDT[0] | | |
| 02056428 | | ATLAS[529.894], POLIS[18.59628], USD[0.24] | | |
| 02056430 | Contingent | BTC[-0.00004868], CQT[240.9872], FTT[0.00381196], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[1.26] | | |
| 02056433 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[109.998], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[1], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[5], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV[110], CONV-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT[200], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[70], KSHIB-PERP[0], LEO-PERP[0], LINA[90], LINA-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC-PERP[0], LUA[1.6], LUNA20.00000307], LUNA2_LOCKED[0.00000777], LUNC[.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[20], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.9998], SAND-PERP[0], SC-PERP[0], SHIB[109757.74478196], SHIB-PERP[0], SLP[10], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[99.98], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[194.538], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.0001537], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02056438 | | USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 02056448 | | ATLAS[0], AXS[0], BNB[0], BTC-PERP[0], GOG[.9437609], POLIS[182.46007944], THETA-0325[0], USD[0.00], USDT[0.00000002] | | |
| 02056449 | | BTC[0.00004881], SOL[.00248104], USD[0.00], USDT[-0.02584661] | | |
| 02056453 | Contingent | ATLAS[0], BRZ[0], BTC[0], CITY[0], FTT[0], LTC[0], LUNA2[0.32001183], LUNA2_LOCKED[0.74669427], LUNC[1165.81205535], POLIS[0], USD[18.58], USDT[0.00000004] | | |
| 02056454 | | 0 | | |
| 02056456 | | ETH[.00008823], POLIS[20.99802], USD[0.00] | | |
| 02056458 | | SOL-PERP[0], USD[19.38], USDT[4.55140777] | | |
| 02056469 | Contingent | BOBA[.097625], ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057871], NFT [348131661028064162/FTX EU - we are here! #69420][1], NFT [484594726279500722/FTX EU - we are here! #69254][1], NFT [509458207128024771/FTX EU - we are here! #68615][1], OMG[.497625], TRX[.000066], USD[0.00], USDT[0] | | |
| 02056472 | | AGLD[0], BADGER[0], DOGE[0], POLIS[0], SHIB[0], TRX[.000782], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02056476 | | POLIS[508.98282], POLIS-PERP[0], USD[0.97] | | |
| 02056477 | | POLIS[.09905], USD[0.11], USDT[1.40366780] | | |
| 02056481 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000075], USD[74.38], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02056482 | | POLIS[35.4], TRX[.000001], USD[0.48], USDT[0] | | |
| 02056486 | | DOGE-0624[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02056489 | | CRO[0], POLIS[0], TRX[0.00070000], USD[0.00], USDT[0.00000016] | | |
| 02056500 | | BRZ[.00256181], LUNC-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 02056503 | | BTC-MOVE-20210920[0], BTC-MOVE-WK-20210924[0], FTT[0.03928228], USD[-0.01] | | |
| 02056506 | | POLIS[.09494], USD[0.04], USDT[0] | | |
| 02056510 | | AURY[5.30541077], BTC[.00328], ENJ[9], ETH[.019], ETHW[.019], LINK[.4], MANA[11], SAND[9.81252429], SOL[.30968525], USD[0.00] | | |
| 02056515 | | BNB[0], C98[0], POLIS[0.00651177], SHIB[0], SOL[0] | | |
| 02056516 | | AURY[19], SAND[4], USD[0.19] | | |
| 02056519 | | BTC[.00000008], TRX[.000001], USD[0.00] | | |
| 02056520 | | POLIS[341.844273], TRX[.000001], USD[0.69], USDT[0.28798001] | | |
| 02056521 | | FTT[0.02054322], SOL[.00000001], USD[0.64], USDT[0] | | |
| 02056522 | | NFT (450079932615213774/FTX Crypto Cup 2022 Key #2498)[1], NFT (501675495280646944/The Hill by FTX #21115)[1], USD[0.00] | | |
| 02056527 | | EGLD-PERP[0], GOG[70.9974], USD[0.00], USDT[1.20942492] | | |
| 02056528 | | AURY[3.06191351], POLIS[16], USD[0.38] | | |
| 02056548 | | ATLAS[9.87], BNB-PERP[0], DYDX[.0995344], FTT[.09912], POLIS[.06664], TRX[.000001], USD[2.33], USDT[0.95000000] | | |
| 02056553 | | BRZ[1], POLIS[84.0954267] | | |
| 02056555 | | ATLAS[90], POLIS[1.2], USD[0.31] | | |
| 02056557 | | BNB[0], BTC[0], CHZ[0], KIN[0], SHIB[0], SOL[.00000756], USDT[0], XRP[0] | Yes | |
| 02056562 | | POLIS[2.8], USD[0.29] | | |
| 02056563 | | ATLAS[264.9384075], USD[0.09] | | |
| 02056564 | | BTTPRE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02056568 | Contingent | AKRO[4], BAO[22], BNB[0], BTC[.00000009], CLV[.00005576], DENT[5], DOGE[0.00685668], DYDX[0], ETH[0], FIDA[.00001826], FTT[.00037977], GBP[0.00], GLXY[.00055264], KIN[24], LUNA2[0.00000016], LUNA2_LOCKED[0.00000039], LUNC[0], RSR[2], RUNE[0], SNX[.00586643], SOL[0.00002371], SYN[.00046675], TRX[2], UBXT[7], USD[0.00], USDT[0], USTC[.00002382] | Yes | |
| 02056571 | | POLIS[7.3], TRX[.000001], USD[0.43], USDT[0] | | |
| 02056574 | | POLIS[27.8], USD[0.26], USDT[0.00000001] | | |
| 02056578 | | 0 | | |
| 02056579 | | GOG[241.279786], SPELL[2649.19455692], USD[0.58], USDT[0] | | |
| 02056582 | | POLIS[17], TRX[.000001], USD[0.12], USDT[0] | | |
| 02056586 | | FTT[30], USD[8321.29], USDT[0] | | |
| 02056588 | | BRZ[.00422374], BTC[0.00009436], USD[115.59], USDT[0.00003772] | | |
| 02056589 | | ADA-0624[0], BTC-0624[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02056599 | | AMC-0930[0], BAL-0930[0], BTC[0], BTC-PERP[0], CEL[0.05151334], CEL-PERP[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], OKB-0930[0], PRIV-20211231[0], PRIV-PERP[0], SUSHI-PERP[0], TRX[.39596676], UNI-0930[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.011_USDT[3.05741318], XRP[4.76393], XRP-PERP[0] | | |
| 02056608 | | POLIS[19.196352], TRX[.000001], USD[0.44], USDT[0] | | |
| 02056610 | | BTC[.00000055], ETH[.0000454], ETHW[.0000454], NFT (318423334841620712/Road to Abu Dhabi #13)[1] | Yes | |
| 02056613 | | BTC[0], TRX[0.00089970], USD[0.00], USDT[0] | | |
| 02056615 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 02056617 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02056619 | | BRZ[0], BTC[0.00202388], TRX[0], USD[0.00], USDT[0] | | BTC[.001999] |
| 02056625 | | ATLAS[0], AXS[0], BNB[0], BRZ[0], CRO[0], DOGE[0], DYDX[0], ETH[0], LINA[0], MNGO[0], POLIS[0], RAY[0], REEF[0], SHIB[0], SNY[0], STEP[0], TRX[0], TRYB[0], USDT[0] | Yes | |
| 02056634 | | BIT[0], CRV[0], ETH[0.00000001], LOOKS[0], NFT (312108805453571106/FTX AU - we are here! #28227)[1], NFT (457265524746108480/FTX AU - we are here! #28198)[1], SAND[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02056635 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00025883] | | |
| 02056639 | | FTT[0], GENE[1.3], POLIS-PERP[0], USD[0.73], USDT[0.00009811] | | |
| 02056645 | | BTC[0], ETH[0], FTT[0], NFT (528262483070795628/Mysterious Boy)[1], RUNE[0], USD[0.00], USDT[0] | | |
| 02056651 | | POLIS[.07894], USD[0.00], USDT[0] | | |
| 02056654 | | BAO[2], BTC[0.00008439], DENT[2], KIN[7], RSR[2], TRX[.000012], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02056657 | | BTC[.00283545], ETH[0.01982143], ETHW[0.01982143], SHIB[632261.515416], USD[0.00] | | |
| 02056658 | | USD[1.03], USDT[0], XRP[.00000286] | | |
| 02056664 | | GOG[45], POLIS[23.48038], USD[0.73] | | |
| 02056665 | | ATLAS[3668.866], USD[1.88], USDT[0] | | |
| 02056678 | Contingent | LUNA2[0.08062075], LUNA2_LOCKED[0.18811510], POLIS[.096612?], TRX[.000001], USD[0.00], USDT[132.65702340] | | |
| 02056681 | | NFT (348227982925959184/FTX Crypto Cup 2022 Key #4850)[1], USD[19.06] | | |
| 02056686 | | BRZ[0], CRO[0.00971595], IMX[3.35283775], POLIS[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02056688 | | BAO[5], BNB[0], KIN[4], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02056691 | | AURY[2], GENE[.09848], GOG[106.9902], POLIS[34.14707892], TRX[.112004], USD[130.00] | | |
| 02056695 | | ETH[0] | | |
| 02056700 | | USD[0.00] | | |
| 02056701 | | LRC[1619.78191006], MATIC[104.46218191], SOL[2.3], USD[0.00], USDT[0.00041785] | | |
| 02056702 | | AURY[1], BTC[.00636449], ETH[0.00639271], ETHW[0.00639271], FTM[77.32197313], SUSHI[6.5], USD[3.34] | | |
| 02056708 | | AGLD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], DENT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.0000011], USD[0.70], USDT[0.00000001], WAVES-20211231[0] | | |
| 02056708 | | USD[0.00] | | |
| 02056717 | | SOL[.9], USD[0.84] | | |
| 02056719 | | AURY[12.36185673], FTM[54.39945856], USD[0.00], USDT[0.00000002] | | |
| 02056726 | | NFT (401253679020022746/FTX EU - we are here! #144165)[1] | | |
| 02056733 | | FTT[2], POLIS[20.7], SHIB[54023.85287112], USD[0.28], USDT[0] | | |
| 02056742 | | USDT[2.10230434] | | |
| 02056745 | | ETH[0.06576087], ETHW[0.06576087], FTT[0] | | |
| 02056746 | | POLIS[4.61] | | |
| 02056750 | | ALICE[.09616], ATLAS[730], MNGO[20], POLIS[42.00746], USD[0.00] | | |
| 02056757 | | AUD[0.00], AVAX-PERP[0], BTC[1.08931526], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00060113], FTM-PERP[0], FTT[0], KSHIB-PERP[0], SHIB-PERP[0], SLRS[6200.9601], SOL[0], SRM[1731.0632045], STEP[.9995143], STEP-PERP[0], TRX[0], USD[0.02] | | |
| 02056759 | | ETHW[.00056128], USD[76.38] | | |
| 02056760 | | BRZ[91.89929438], BTC[.00009864], ETH[.321], LOOKS[0.59201621], POLIS[.09946], USD[0.00], USDT[0] | | |
| 02056762 | | BRZ[109.20004895] | Yes | |
| 02056763 | | APT[0], BNB[0], ETH[0], HT[0], NFT (376619438921592948/FTX EU - we are here! #87022)[1], NFT (406982673645527070/FTX EU - we are here! #87097)[1], NFT (446494516969247206/FTX EU - we are here! #87178)[1], SOL[.00000001], TRX[0.22992600], USD[0.01], USDT[0.00000165], USDT-PERP[0] | | |
| 02056765 | | USD[0.00], USDT[0.00230000] | | |
| 02056768 | | AVAX[0], LINK[.099183], TRX[.000004], USD[0.00], USDT[0] | | |
| 02056770 | | POLIS[22.5], USD[0.65], USDT[0] | | |
| 02056776 | | POLIS[9.25746196], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056779 | | USD[0.00] | | |
| 02056781 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BICO[0], BTC[0.01006874], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.02287324], ETH-PERP[0], EUR[1935.83], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.30000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[22.57], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02056783 | | ATLAS[7500], USD[20036.69], USDT[0.00000001] | | |
| 02056791 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.01310582], BTC-PERP[0], DOT-PERP[0], ETH[0.00004190], ETH-PERP[0], ETHW[0.00004190], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG[0.01310582], SAND-PERP[0], SHIB-PERP[0], SOL[0.00060607], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02056801 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0629[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0927[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[245.37449793], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC2_LOCKED[0.05639754], LUNC[5263.15], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[50.56], USDT[0.08024761], USTC-PERP[0] | Yes | |
| 02056811 | | ETH[0], FTT[25.15702136], LTC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02056814 | | ALPHA[1.00383379], BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.42], USDT[0] | Yes | |
| 02056816 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[71.9991], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.45336943], LUNA2_LOCKED[3.39119534], LUNC[991.26212413], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 02056820 | | BAO[1], KIN[1], NEXO[24.73621955], USD[0.00] | Yes | |
| 02056833 | | AKRO[14], ATLAS[2755.34736307], AUD[3097.78], AUDIO[1.00899553], BAO[22], DENT[15], FIDA[3.18161943], FRONT[1], FTM[24093.71298637], FTT[78.3918388], GALA[7337.58242006], GRT[1], KIN[20], MATH[1], MATIC[2.09312111], RSR[6], SXP[3.14462551], TRU[1], TRX[11], UBXT[8] | Yes | |
| 02056834 | | TRX[.000001], USD[0], USDT[0] | | |
| 02056835 | | AUD[0.00], ETH[.00000001], KIN[1], SOL[.00000451], TRX[1], UBXT[2], USD[0.01] | | |
| 02056837 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-21.20], USDT[100], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02056841 | | USD[0.12] | | |
| 02056842 | | ATLAS[669.8727], TRX[.000001], USD[0.98], USDT[0] | | |
| 02056843 | | POLIS[4.799088], TRX[.000001], USD[0.67], USDT[0] | | |
| 02056852 | | ADA-PERP[0], USD[-0.46], USDT[116] | | |
| 02056856 | | TRX[.000001] | | |

FTX Trading Ltd.

Customer Unliquidated Schedule Claims is Nonpriority at above Customer Unliquidated Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02056859 | | USD[0.06], USDT[0] | | |
| 02056862 | | POLIS[5.59888], USD[0.68], USDT[0] | | |
| 02056864 | | 0 | | |
| 02056868 | | BTC-PERP[0], USD[0.04], USDT[-0.00204898] | | |
| 02056876 | | ATLAS[30], TRX[.000001], USD[0.01], USDT[0] | | |
| 02056879 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[0.25026139], LUNA2_LOCKED[0.58394324], LUNC[54494.945043], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], TRX[0], USD[0.02], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02056881 | Contingent | AVAX[0], AXS[39.89460476], BNB[2.03248690], BTC[0.01965738], ETH[0.22168442], ETHW[0], FTT[25.2168402], HNT[19.00484111], LINK[29.32108926], LUNA[24.43678854], LUNA2_LOCKED[10.3525066], RAY[0], SAND[266.47495540], SOL[5.17757272], SRM[0.00347435], SRM_LOCKED[0.0177794], TRX[.000001], USD[0.00], USDT[0.12054316], USTC[628.04886249] | | AXS[39.581395], BTC[.019615], ETH[.221547], LINK[29.311716], SOL[.2288476], USDT[.118] |
| 02056883 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 02056884 | | XRP[16.85] | | |
| 02056888 | Contingent | AGLD[.09938], AURY[.9954], LUNA2[0.00013908], LUNA2_LOCKED[0.00032452], LUNC[30.28502207], POLIS[42.29268], SPELL[3399.32], USD[0.00] | | |
| 02056889 | | USDT[10] | | |
| 02056893 | | USD[0.00], USDT[0.07365896] | | |
| 02056897 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02056901 | | USDT[0.00000001] | | |
| 02056905 | Contingent | ATLAS[609.16235550], ATLAS-PERP[0], AURY[5], GODS[5.2], LUNA2[2.67221104], LUNA2_LOCKED[6.23515909], LUNC[581879.58], POLIS[15.49677560], USD[0.00], USDT[0.00000144] | | |
| 02056908 | | AVAX[0.03911068], BOBA[.038942], USD[7.56] | | |
| 02056911 | Contingent, Disputed | USD[0.16] | | |
| 02056915 | | USD[64.24], USDT[0] | | |
| 02056916 | | POLIS[2.57] | | |
| 02056919 | | POLIS[2.51] | | |
| 02056926 | Contingent | ATLAS-PERP[0], BRZ[.00595324], IMX[1.3], KIN[110000], LUNA2[0.04800036], LUNA2_LOCKED[0.11200084], LUNC[10452.18], POLIS-PERP[0], REEF[280], RSR[430], SAND[2], USD[0.00] | | |
| 02056927 | Contingent | ETH[0], FTT[751.38800143], NFT (294668655139098188/Austria Ticket Stub #1256)[1], NFT (345952571976792134/FTX EU – we are here! #112755)[1], NFT (511877846204618105/FTX EU – we are here! #96338)[1], NFT (520897532271681188/FTX EU – we are here! #85694)[1], SRM[12.96848915], SRM_LOCKED[149.05756193], TRX[.00004], USD[3.98], USDT[0] | | |
| 02056929 | | AURY[9], POLIS[2.4995], USD[0.16] | | |
| 02056931 | | BNB[0.00700000], ETH[0], NFT (397585233383615879/FTX AU – we are here! #62097)[1], SOL[.00563145], TRX[.698126], USD[0.87], USDT[0.00000077], XRP[0.42962500] | | |
| 02056932 | | POLIS[8.698347], TRX[.000001], USD[0.74], USDT[0] | | |
| 02056935 | | POLIS[13.09867], TRX[.000001], USD[0.16], USDT[0] | | |
| 02056940 | | USDT[0.00000018] | | |
| 02056945 | | BTC[0], POLIS[25.39576], TRX[.000001], USD[0.00], USDT[0] | | |
| 02056951 | | AURY[10.28203711], IMX[17.84273166], SOL[.16241743], SPELL[4823.66335319], USD[0.00] | | |
| 02056952 | Contingent | BTC[0.00399971], DOT[6.99943], FTT[0.04320563], LUNA2[0.72061474], LUNA2_LOCKED[1.68143439], LUNC[9.9981], RUNE[17.99867], SOL[.99981], TRX[.000001], USD[0.13], USDT[0.07776604], USTC[102] | | |
| 02056957 | | BTC[0], ETH[.0004], ETHW[.0004], FTT[25], LOOKS[72], USD[0.00], USDT[0.00015938] | | |
| 02056964 | Contingent | ATLAS[.8283], ETH[.19600011], ETHW[.0006333], EUL[.6772336], FTT[.04052], HT[1.18], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084044], MPLX[2.34], USD[1154.89], USDT[8.48765564] | | |
| 02056971 | | USD[42225.96], USDT[0.00906902] | | |
| 02056972 | | AURY[99.981], POLIS[50.19722694], SPELL[10000], TRX[.000001], USD[215.08], USDT[0] | | |
| 02056973 | | FTT[32.2988926], TRX[.000001], USDT[0.01783219] | | |
| 02056977 | | ATLAS[0], AVAX[0.00125656], FTT[0], SOL[0], USD[0.02], USDT[0.00351150] | Yes | |
| 02056981 | | NFT (317343428856037112/FTX AU – we are here! #1683)[1], NFT (570215440846063345/FTX AU – we are here! #1677)[1] | | |
| 02056984 | | POLIS[75.1], USD[0.18] | | |
| 02056993 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE[3.899259], ALICE-PERP[0], AMPL[0], AXS-PERP[0], BAO-PERP[0], BNB[.0599886], BNB-PERP[0], BTC[0.00079984], C98[16.99677], C98-PERP[0], CHR[53.98974], CREAM-PERP[0], CRV[7.99582], CRV-PERP[0], DODO[117.07777], DOGE-PERP[0], DOT[.599886], DOT-PERP[0], DYDX[9.696922], DYDX-PERP[0], ENS[1.097948], ETH[.00899829], ETHW[.00899829], FLM-PERP[0], FRONT[46.99107], FTM[65.95858], GALA[109.9791], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[10.093521], KAVA-PERP[0], KIN[79851.8], MANA[14.99715], MATIC[0.9981], MATIC-PERP[0], MNGO[169.9677], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS[19.9962], POLIS-PERP[0], PROM[48.8507166], PROM-PERP[0], QTUM-PERP[0], RUNE[14.897169], SHIB[1099791], SHIB-PERP[0], SLP[1509.7131], SLP-PERP[0], SNX[4.99905], SPELL-PERP[0], SUSHI[6.498765], SUSHI-PERP[0], TONCOIN[16.593882], TRU-PERP[0], USD[0.33], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02057002 | | POLIS[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02057005 | | DOGE[.6523], POLIS[7.997549], TRX[.000001], USD[0.43], USDT[.0029] | | |
| 02057006 | | ETH[.00002752], ETHW[.00002752], USD[6.42] | | |
| 02057010 | | BTC[0], ETH[0.00025635], ETHW[0.08321296], SOL[0], TRX[.000001], USD[0.00], USDT[109.41959809] | | USDT[109.364878] |
| 02057013 | | EUR[0.00], UBXT[1] | Yes | |
| 02057019 | | BNB[0], SOL[.00000001], TRX[.000001], USDT[1.11507542] | | |
| 02057024 | | POLIS[4.1], USD[0.45], USDT[0] | | |
| 02057030 | | POLIS[48.395806], USD[0.59] | | |
| 02057032 | | BRZ[723.75329028], TRX[.000001], USD[0.00], USDT[0] | | |
| 02057038 | | TONCOIN[.01252187], USD[10148.95] | Yes | |
| 02057041 | | ASD[600], ASD-PERP[-600], AXS-PERP[-2], BAND[.0774132], BAND-PERP[0], BTC[.0025], BTC-PERP[-0.0025], BTT-PERP[20000000], CREAM[3.68], CREAM-PERP[-3.68], FTT-PERP[0], FXS[.1], FXS-PERP[0], KBTT-PERP[190000], MTL-PERP[0], ROSE-PERP[-1500], SECO-PERP[0], USD[592.41], YFII-PERP[0] | | |
| 02057044 | | POLIS[45.01731279], USD[0.00] | | |
| 02057046 | | AVAX-PERP[0], DOT[0], DOT-PERP[0], FTM[45.992], MANA[9.998], SAND[9.9988], USD[0.00], USDT[0] | | |
| 02057047 | Contingent | AVAX[0], BIT[1870.0206819], BTC[.01423683], DOT[27.00794152], DYDX[2.4], ETH[.06199378], ETHW[.06199378], FTM[121.99], FTT[26.29882991], MATIC[290.382411], RAY[302.26041306], SOL[28.83538698], SRM[70.16011671], SRM_LOCKED[1.00107841], UNI[28.05], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057049 | | AUD[0.00], CRO[314.142332], EDEN[292.31797954], MATIC[1.05141775], NFT (29559621119860836065/FTX EU – we are here! #275701][1], NFT (35866441224073575751/FTX EU – we are here! #275693][1], NFT (41056914713488788/FTX AU – we are here! #4544][1], NFT (44968551221490641/3/FTX EU – we are here! #275697][1], SOL[3.23772693], TRX[2], USD[104.10], USDT[.01258596] | Yes | |
| 02057051 | | AKRO[5], APE[0], ATLAS[0], AUDIO[1.00184648], BAO[7], BCH[.00000446], BNB[0], BTC[0], CHZ[1], COIN[0], CRV[0.00013819], DENT[2], DOGE[1], ETH[0.00000160], ETHW[0.00000160], FB[0], FRONT[2.00000913], KIN[S], MATIC[1.65641390], NFT (33858754419285390/FTX EU – we are here! #135503][1], NFT (49949343874499836/FTX EU – we are here! #135376][1], RSR[2], SECO[0], SHIB[2782.53394462], SLP[0.03274372], SOL[0], SPELL[0], TRX[.000777], UBXT[4], USD[0.00], USDT[456.95828494] | Yes | |
| 02057056 | | TRX[.000001], USDT[49] | | |
| 02057063 | | USD[0.74] | | USD[0.73] |
| 02057064 | | BNB[.00064129], USD[0.00] | | |
| 02057069 | | BNB[.00318456] | Yes | |
| 02057070 | | CAKE-PERP[0], ETH[.0002988], USD[0.03], XRP[.84553] | | |
| 02057071 | | ATLAS[9.829], POLIS[.061148], USD[0.02], USDT[0.00000001] | | |
| 02057073 | | POLIS[7.14499722], USD[0.00], USDT[0] | | |
| 02057075 | | BEAR[100], BTC[0], CEL[0.00786065], FTT[0.00332216], MATIC[10], SOL[0], TRX[0.00083480], USD[61.66], USDT[0.00000025], XRP[0] | | TRX[.000777] |
| 02057077 | | POLIS[2.6], POLIS-PERP[0], USD[0.52] | | |
| 02057078 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009304], BTC-PERP[0], CRO-PERP[0], CRV[.9796785], CRV-PERP[0], DASH-PERP[0], DOGE[0.90439093], DOGE-PERP[0], DOT-PERP[0], ENJ[.060875], ENJ-PERP[0], ETH[.00081606], ETH-PERP[0], ETHW[.00081606], FTM-PERP[0], FTT[.06656735], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[.65], SAND-PERP[0], SHIT-PERP[0], SOL[.0037001], SOL-PERP[0], SRM[2.14754206], SRM_LOCKED[10.33245794], STEP-PERP[0], SUSHI-PERP[0], TLM[.046845], TLM-PERP[0], USDI[4.29], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02057083 | | USD[0.00] | | |
| 02057084 | | AURY[7], POLIS[20.69962], TRX[.000001], USD[0.58], USDT[0] | | |
| 02057090 | | USD[0.00] | | |
| 02057092 | | BAO[3], KIN[2], SHIB[213.80058435], TRX[1], USD[0.00], USDT[1.56451929] | Yes | |
| 02057107 | | BNB[0], ETH[0], ETH-PERP[0], USD[29.33], USDT[20.25194355] | | |
| 02057112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08160712], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.02553344], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.12618], UNI-PERP[0], USD[1036.44], USDT-PERP[0], YFI[.033], YFII-PERP[0], YFI-PERP[0] | | |
| 02057125 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.94], FTT[0.07310171], MNGO[9.992628], SOL[0.00288405], TRX[842.83983], USD[0.39], USDT[0.00615554], YGG[.9749352] | | |
| 02057132 | Contingent | ATLAS[4.7629], ATOMBULL[88.894], BTC[0], BULL[0.00084531], CVX[.087254], DYDX[.05], ETH[0], ETHBULL[0.00055166], FTT[0], FXS[.093828], GALA[9.2973], GENE[0], IMX[0.00424074], LINK[0], LINKBULL[5.39875239], LOOKS[.36204], LUNA[26.25506604], LUNA2_LOCKED[14.59515409], LUNC[20.15], MATIC[0], MATICBULL[569.73437890], SNX[.064302], SOL[.0089857], SPELL[.00000001], USD[0.00], USDT[0.00000011] | | |
| 02057136 | | BTC[0], CRO[170], ETH[0], USD[0.72], USDT[0.00752165] | | |
| 02057139 | Contingent | FTM[.00000001], LUNA2[0.01622463], LUNA2_LOCKED[0.03785748], LUNC[3532.9486122], SNB[99981], SOL[0.46000000], USD[100.63], USDT[0.00000001] | | |
| 02057140 | | ADA-PERP[0], BNB[0.00086840], BTC[0.00009828], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.06330150], LINK-PERP[0], RAY[6.64141087], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.80], XRP-PERP[0] | | |
| 02057148 | | ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BNB[-0.00000001], BTC[0], ETH[0], FTM[0.00000001], TT[0], LTC[0], MATIC[0], NEAR[0], SOL[0], SPELL[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02057151 | | AVAX[45.591336], DOGE[999.81], ENS[7.3186092], ETH[.1399734], ETHW[.1399734], IMX[37.592856], SOL[14.99715], USD[0.21], USDT[.51206167], VGX[.95782] | | |
| 02057164 | Contingent, Disputed | USD[0.10] | | |
| 02057166 | | AURY[0], BTC[0], CHZ-PERP[0], FTT[0.08438788], POLIS[998.33236912], SAND[0], SOL[0], TRX[.000781], USD[0.02], USDT[0.00000001] | | |
| 02057177 | Contingent, Disputed | USD[0.00] | | |
| 02057178 | | POLIS[12.606805] | | |
| 02057180 | | BNB[0], BRZ[0], USD[0.57] | | |
| 02057181 | | NFT (365105837434445039/FTX EU – we are here! #155957][1], NFT (415564358107177248/FTX EU – we are here! #156472][1], NFT (52695380781589635352/FTX EU – we are here! #156427][1], USD[0.69] | | |
| 02057186 | | XRP[.497715] | | |
| 02057191 | Contingent, Disputed | USD[0.00] | | |
| 02057192 | | STEP[.01642], TRX[.000039], USD[0.00], USDT[0] | | |
| 02057193 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[17.13718633], ATOM-PERP[0], AUDIO-PERP[0], AVAX[97.32989361], AVAX-PERP[0], AXS[1.24287894], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.51966413], BNB-2021123[0], BNB-PERP[0], BTC[0.05583757], BTC-0331[.125], BTC-0624[0], BTC-0930[0], BTC-1230[-0.01619999], BTC-PERP[0.00040000], CAKE-PERP[0], CEL[0.02069800], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1060], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[176.14687904], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31.39874553], ETH-0331[75.875], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1.519], ETHW[1.41380367], FIDA-PERP[0], FIL-PERP[218.1], FLOW-PERP[1278.2], FTM-PERP[0], FTT[358.87150236], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT[9615.61055212], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[132.42936612], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[869], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50.91965166], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[1.91307323], UNI-PERP[0], USD[19636.06], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ATOM[9.8], AVAX[79.6], AXS[1.212697], BTC[.0362], DOT[165], ETH[.629], GRT[8644.1], MATIC[54.3], SOL[37.73], TSLA[1.87], USD[10.00] |
| 02057197 | | AURY[24], SOL[2.26835415], USD[18.35] | | |
| 02057199 | Contingent, Disputed | USD[0.10] | | |
| 02057204 | Contingent, Disputed | USD[0.60] | | |
| 02057208 | | BNB[0], SOL[0], TRX[.000126], USD[0.00], USDT[0.00000001] | | |
| 02057213 | | USD[19.06] | | |
| 02057216 | Contingent | ADABULL[56.02923973], ADA-PERP[0], BTC-PERP[0], ETHBULL[23.93828500], ETH-PERP[0], FTT[.099601], GST-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], SHIB-PERP[0], SOL[4.88825014], SRM[106.95991], USD[8.79], USDT[12.13817236], WAVES-PERP[0] | | |
| 02057217 | | USD[95.00] | | |
| 02057225 | | FTT[0.00424859], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057226 | | USD[26.46], USDT[54.77382246] | Yes | |
| 02057227 | Contingent | AKRO[1], BAO[2], BNB[0], BTC[0], CHZ[0], GALA[0.00295434], KIN[3], LUNA2[0.00004133], LUNA2_LOCKED[0.00009645], LUNC[9.00115319], NEAR[0], SHIB[0], SOL[0], TRX[0.00000600], UBXT[1], USD[0.00] | Yes | |
| 02057229 | | ATLAS[662.81667455], TRX[1], USD[0.00] | Yes | |
| 02057230 | | DOGE[3134.67259], SGD[100.00], USDT[249.76074157] | | |
| 02057233 | | AUD[0.05] | Yes | |
| 02057235 | | USD[0.00] | | |
| 02057238 | | BTC[0.00690000], ETH[.087], NFT (30698642553187639G/FTX AU - we are here! #24011)[1], NFT (535730162907756272/FTX AU - we are here! #25230)[1], TRX[.000823], USD[2.13], USDT[1.28344746] | | |
| 02057240 | | BAO[1], ETH[.00096628], KIN[1], POLIS[.0852], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02057253 | | ATLAS-PERP[0], AVAX[.50435237], BTC-PERP[0], ETH[.0061185], ETHW[0.00611849], POLIS-PERP[0], USD[-2.88], USDT[-0.00351634] | | |
| 02057259 | Contingent | LUNA2[0.04111069], LUNA2_LOCKED[0.09592495], LUNC[8951.94], NFT (297097021835411892/FTX EU - we are here! #80776)[1], NFT (345746686701044095/FTX EU - we are here! #81032)[1], NFT (516822935335598472/FTX EU - we are here! #80922)[1], SXPBULL[568878.9032], USD[0.00], USDT[0.00113610] | | |
| 02057264 | | POLIS[.09534], USD[0.00], USDT[0] | | |
| 02057276 | | USD[856.46] | | |
| 02057281 | | APE-PERP[0], BTC-MOVE-1007[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], EXCH-1230[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PRIV-1230[68.378], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-38359.94], USDT[0.00000001], ZIL-PERP[0] | | |
| 02057284 | | BNB[0.00000001], BTC[0], ETH[0], POLIS[0], SPELL[294387.87952404], USD[1.55], USDT[0] | | |
| 02057292 | Contingent, Disputed | USD[0.20] | | |
| 02057295 | Contingent, Disputed | USD[0.10] | | |
| 02057297 | | 0 | | |
| 02057300 | Contingent, Disputed | USD[0.10] | | |
| 02057306 | Contingent, Disputed | USD[0.10] | | |
| 02057307 | | USD[35.29] | | |
| 02057308 | | LTC[.013241], TRX[.000001], USDT[121.96288736] | | |
| 02057313 | | POLIS[11.70683719], USD[0.00] | | |
| 02057316 | Contingent, Disputed | USD[0.10] | | |
| 02057321 | | NFT (332705203418781366/FTX EU - we are here! #285798)[1], NFT (487583268627513181/FTX EU - we are here! #285404)[1], USD[0.00] | | |
| 02057322 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02057328 | Contingent | CRO-PERP[0], LUNA2[0], LUNA2_LOCKED[11.9105677], LUNC[24027.00011158], SAND-PERP[0], USD[-5.30], USDT[5.69386192] | | |
| 02057331 | | EUR[0.00], LTC[.006764], USD[0.45], USDT[0], XRP[0] | | |
| 02057333 | | SPELL[1314.91216726], USD[0.00] | | |
| 02057338 | | NFT (358135807452998942/The Hill by FTX #13667)[1], NFT (495292665438930084/FTX Crypto Cup 2022 Key #19453)[1] | Yes | |
| 02057342 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL[.002438], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02057344 | | FTT[.00571], USD[0.00], USDT[3.22] | | |
| 02057350 | | POLIS[10.498005], USD[0.80], USDT[0] | | |
| 02057352 | | BNB[0], USD[0.00] | | |
| 02057354 | | ATLAS[0], AVAX[1.38727327], BTC[.04663351], DOT[3.28301643], ETH[.04893679], ETHW[.04893679], FTM[29.11571898], GALA[188.8043228], HNT[2.90923733], LINK[5.61522104], MANA[28.53467113], POLIS[183.12918830], SHIB[0], SPELL[5497.47775720], USD[77.52], USDT[0] | | |
| 02057359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02057360 | | ATLAS[2898.38118209], USD[0.00], USDT[0] | | |
| 02057361 | | AXS[0], BNB[0], BTC[0], CRV[0], ETH[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02057368 | | USD[567.50] | | |
| 02057370 | | BAO[2], ETHW[.08808], KIN[2], RSR[1], UBXT[1], USD[0.10] | Yes | |
| 02057374 | | BNB[0], ETH[0], USDT[0.00000001] | | |
| 02057375 | | USDT[0] | | |
| 02057377 | | USD[25.00] | | |
| 02057380 | | BIT[0], BNB[0] | | |
| 02057381 | | ETH[.00041314], ETHW[.00041314], USD[0.00], USDT[0] | | |
| 02057385 | | FTT[0.02576556], USD[211.86] | | |
| 02057386 | | POLIS[.096846] | | |
| 02057393 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02057395 | | USD[0.07] | | |
| 02057396 | | BTC[0] | | |
| 02057398 | | AUD[0.00], BTC[.09546298], ETH[.53761248], ETHW[.53761248] | | |
| 02057403 | | EUR[25.00], SXP[0] | | |
| 02057406 | | ATLAS[1000], CVC-PERP[0], DENT-PERP[0], EDEN-PERP[0], OKB-20211231[0], ONE-PERP[0], REN-PERP[0], SRN-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.21], USDT[0] | | |
| 02057409 | | FTT[0.00953500], USD[0.00], USDT[1.52990885] | | |
| 02057412 | | ETH[.0000577], ETHW[0.00005777], USD[0.02] | | |
| 02057418 | | BTC[0.32833614], ETH[.61363618], ETHW[5.89869058], GBP[0.00], SOL[.00531607], USD[0.34] | | |
| 02057420 | Contingent | AVAX[.099924], BTC[0], FTT[0], LUNA2[0.06828054], LUNA2_LOCKED[0.15932128], LUNC[.2199582], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057425 | Contingent | FTT[0.00000011], LUNA2[0.77336126], LUNA2_LOCKED[1.80450961], LUNC[168401.043686], USD[-4.48], USDT[0] | | |
| 02057426 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 02057428 | | AURY[2.89283994], POLIS[23.33025355], SOL[.03476858], SPELL[600], USD[0.00], USDT[0] | | |
| 02057432 | | POLIS[.0948], TRX[.000008], USD[0.29], USDT[.003] | | |
| 02057442 | | USDT[0] | | |
| 02057453 | | USDT[0] | | |
| 02057456 | Contingent | AKRO[6], ATLAS[.01270118], AUD[850.88], BAO[42], DENT[7], ETH[.00004329], ETHW[1.29716673], FTM[124.78266351], GALA[2656.78879847], GOG[725.71921196], HNT[7.88742558], IMX[258.61115528], KIN[36], LTC[.0000084], LUNA2[0.67636316], LUNA2_LOCKED[1.52233734], MANA[43.617533], POLIS[.0008382], RSR[4], SAND[38.44598926], SOL[0], SPY[.07825698], TRX[6], TSLA[.62469831], UBXT[10] | Yes | |
| 02057457 | | ATLAS[2949.4395], FTM[102.962], STEP[123.676497], TRX[.000001], USD[0.34], USDT[0] | | |
| 02057460 | | USD[2.26] | | |
| 02057464 | | USD[0.34] | | |
| 02057465 | Contingent | ATLAS[0], BNB[0], BTC[0], FTT[0], SRM[.08063818], SRM_LOCKED[.38510472], USD[0.00], USDT[0], XRP[0] | | |
| 02057467 | | POLIS[.08356], USD[0.00], USDT[0] | | |
| 02057470 | Contingent | AAPL[0], BCH[0], BTC[0.00000001], ETH[0], ETHBULL[0.05653807], ETH-PERP[0], FTT[0], FTT-PERP[0], HOOD[0], LTCBULL[0], MANA-PERP[0], MATIC[0], MATICBULL[121.23067996], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SOL[0.00409587], SOL-PERP[0], SPY[.0008442], SRM[.00087235], SRM_LOCKED[.00401497], TSLA[.00000003], TSLAPRE[0], USD[0.38], USDT[384.02943348] | Yes | USD[0.06] |
| 02057481 | | BTC[0], USD[0.20] | | |
| 02057498 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 02057499 | | ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000001], USD[-5.77], USDT[7.45193003] | | |
| 02057502 | Contingent | LUNA2[0.00002061], LUNA2_LOCKED[0.00004811], LUNC[4.49], USD[0.01], USDT[0.00084859] | | |
| 02057503 | | BNB[.56], BTC[.0087], DOGE[721], ETH[.176], ETHW[.225], EUR[0.00], FTT[7.39869446], LINK[13.2], USD[0.00], USDT[869.26410100] | | |
| 02057504 | Contingent, Disputed | AAVE[.25], ATLAS[1040], ATOM[5], AVAX[1.5], BTC[.017519], DFL[.30], ENJ[66.992], FTM[112], LINK[4.0982], LRC[23], LTC[.009], LUNA2[0.47588353], LUNA2_LOCKED[1.11039491], LUNC[103624.641166], SHIB[2700000], SOL[.759226], SRM[15], STARS[1], TRX[.400001], TULIP[1.4], USD[1.86], USDT[.01128863] | | |
| 02057510 | | SXP[1], UBXT[1], USD[0.00] | | |
| 02057512 | | BTC[.00000849], TRX[.000004], USDT[0.89080500] | | |
| 02057513 | | AURY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02057514 | | USDT[0] | | |
| 02057516 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00040062], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.13278498], LUNC-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00373800], USDT-PERP[0], USTC-PERP[0] | | |
| 02057518 | | ACB-20211231[0], ATLAS-PERP[0], AURY[3.99924], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBTC-20211231[0], GOOGL-20211231[0], GRT-PERP[0], LINK-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.99], USDT[0.00000229], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02057522 | | CRO[9.9981], POLIS[6.199202], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02057523 | | NFT (329195103307742691/FTX AU - we are here! #27801)[1], NFT (387259047538280754/Austria Ticket Stub #147)[1], NFT (390192711816056926/FTX Crypto Cup 2022 Key #18967)[1], NFT (406470275358464242/FTX AU - we are here! #6167)[1], NFT (489135888100932102/FTX EU - we are here! #156980)[1], NFT (505704008803885682/FTX EU - we are here! #157008)[1], NFT (511327072424086104/FTX EU - we are here! #157052)[1], NFT (514073453474447521/FTX AU - we are here! #6165)[1], NFT (567754035923182723/The Hill by FTX #4123)[1] | Yes | |
| 02057525 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[163.99268423], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[63.66000577], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (415305448983437466/The Hill by FTX #32476)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[.000665], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[611.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02057526 | | USDT[0.01810557] | | |
| 02057534 | | DOGEBULL[4.349], SHIB[600000], SOL[1.06800386], SUSHIBULL[14000], USD[0.04] | | |
| 02057535 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.61641469], XAUT-20211231[0] | | |
| 02057542 | | BNB[0], TRX[.000001], USDT[.5271101] | | |
| 02057543 | | ACB[0], AKRO[1], ALICE[0.00001264], ARKK[0], AVAX[.00000283], AXS[0.00000249], BAO[11], BIL[0], BNB[0.00000028], BTC[0], CRO[0.00071415], DENT[3], FTT[0.00000070], GALA[.00019819], KIN[10], MANA[0.00001260], MATIC[0.00013270], MXN[0.00], RSR[2], SHIB[0], SLP[0.00244920], SOL[0.00001017], SQ[0], UBXT[1], UNI[0.00000442], USD[0.00], XRP[.00909355] | Yes | |
| 02057546 | | POLIS[57.689037], SHIB-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 02057548 | | AKRO[2], BAO[3], CRON[.00003163], DENT[1], ETH[.3798587], ETHW[.37969907], KIN[7], KSHIB[2108.01230069], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02057551 | | ATLAS[3210], MANA[9.999], TRX[.000009], USD[1.00], USDT[0] | | |
| 02057552 | | BNB[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02057554 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 02057559 | | CQT[.99848], USD[0.00] | | |
| 02057562 | | AKRO[0], ALPHA[0], ATLAS[0], AUD[212.06], BAO[38], BF_POINT[200], BTC[0], DENT[0], DOGE[0.00056229], DYDX[0], ETH[0], ETHE[0], FRONT[0], FTM[0.00111608], FTT[0], KIN[6], MATH[0], MATIC[0], OMG[0], RSR[.00110915], SHIB[0], SOL[0], TRX[1], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 02057563 | | FTT[0.04145702], USD[0.00], USDT[0] | | |
| 02057565 | | BEAR[132.973], BTC[0.00400000], BULL[0.00097660], COMP[0], ETHBULL[0.00884204], FTT[0.49868154], UNI[.049392], USD[0.00], USDT[18.81070252] | | |
| 02057573 | | ADA-PERP[0], AXS[0], BNB[0], BTC[0], CRO[0], CRO-PERP[0], EOS-PERP[0], FTT[1.01132409], GALA[0], GALA-PERP[0], HUM-PERP[0], MATIC[0], MTA-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02057574 | | POLIS[2.3] | | |
| 02057578 | Contingent | BTC[.00366582], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.19226724], LUNA2_LOCKED[0.44862356], LUNC[1.2841643], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02057589 | | AKRO[1], KIN[4], RSR[1], TRX[.000003], UBXT[1], USD[0.00], USDT[0.00001594] | | |
| 02057595 | | DOGE-20211231[0], USD[0.00], USDT[0.00000443] | | |
| 02057599 | | POLIS[.065477], SUN[.00096], USD[23.17], USDT[.0067] | | |
| 02057603 | | TRX[.000001] | | |
| 02057605 | | ETH[.00000001], USD[0.05] | | |
| 02057607 | Contingent | AAVE[0.00000001], AVAX[0], BAO[0], DENT[0], DOT[0.00005648], ENJ[.00060368], ENS[.00003641], ETH[1.45398224], ETHW[0.00000663], FTT[0], GALA[.01082387], GST[.00493509], JOE[0], KIN[0], LUNA2[0.00030670], LUNA2_LOCKED[0.00071564], LUNC[66.78591137], SHIB[36127645.07158775], SKL[.00427123], SUSHI[0.00026054], TONCOIN[0], USD[0.00], WRX[.00095197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057608 | | TRX[.000001], USD[602.09], USDT[-134.65925287] | | |
| 02057611 | | AKRO[2013.32034065], ATLAS[1649.3856519], ATOM[0.00385696], BITO[.28], BNB[0], DFL[4906.73960475], GLXY[.07091522], GOG[0], KIN[92.74868688], MBS[0], ORBS[4.60024741], POLIS[1.1180901], PTU[0], RAY[0.05226499], SLRS[3.32540321], STARS[56.70245905], SXP[1.4], USD[0.00], USDT[0], WNDR[1.47506552], XRP[0] | Yes | |
| 02057612 | | SOL[0] | | |
| 02057618 | | ETH[0], FTM[.484], SOL[.00271156], TRX[38.90060000], USD[0.00], USDT[0.71954365] | | |
| 02057627 | | MOB[.52], USD[6.45] | | |
| 02057628 | | BTC[.0235], CRO[4030], ETH[.129], ETHW[.129], SHIB[13900000], SOL[6], USD[7.55], USDT[2071.70854653] | | |
| 02057631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.099184], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[.00008058], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.00340600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02057633 | | BTC[0.00000738], USDT[0.00013226], XRP[0] | | |
| 02057636 | Contingent | SRM[2.0000009], SRM_LOCKED[.00001734], USD[0.00], USDT[0] | | |
| 02057637 | | BTC[0.00473211], SGD[0.00], TRX[.000001], USDT[0.00034778] | | |
| 02057642 | | USD[25.00] | | |
| 02057644 | | AKRO[6], BAO[4], DENT[3], ETH[0.00000011], KIN[2], TRX[.000202], UBXT[2], USDT[14.23028171] | Yes | |
| 02057649 | | BAO[1], DENT[1], EUR[0.00], KIN[1], SHIB[691201.41589196], UBXT[1], USD[0.00] | Yes | |
| 02057657 | | USD[0.00], USDT[1.33717062] | Yes | |
| 02057662 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.20408027], ICP-PERP[0], LINK[.004616], LUNC-PERP[0], MANA[.16226], MANA-PERP[0], SRM[.85453658], SRM_LOCKED[3.26086525], SUSHI[0.32630934], USD[0.99], USDT[42501.22526489] | | |
| 02057663 | | BTC[0.00001210] | | |
| 02057667 | | ETH[.495], ETHW[.495], SOL[130.33174431], SOL-PERP[0], USD[-1781.93] | | |
| 02057668 | | BAO[1], BICO[0.00001242], CITY[0], DOGE[0], KIN[0], NFT (450161218532533628/FTX EU - we are here! #159835)[1], NFT (486676629730246588/FTX EU - we are here! #159636)[1], USD[0.00] | Yes | |
| 02057670 | | AAVE[0], FTM[1282.47948579], LINK[0], MATIC[0], RUNE[353.28341107], SAND[1251.76212], SOL[0], USD[2.78] | | |
| 02057672 | Contingent | NFT (547945873630916766/Austria Ticket Stub #1345)[1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.00], USDT[0.00856375] | | |
| 02057675 | | CEL[15.098746], USD[0.03] | | |
| 02057676 | | AUD[0.00], BTC[.0004555], USD[0.00] | Yes | |
| 02057678 | | FTT[5.00141800], FTT-PERP[0], USD[729.51], USTC-PERP[0] | | |
| 02057679 | | TRX[.000084], USDT[0.00001211] | | |
| 02057682 | | AAPL[0], ACB[0], APE[0.00001080], ATLAS[0], AUD[0.00], AURY[0], BAO[35], BAT[0.00026103], BICO[0], BOBA[0.00004102], CEL[0.00001604], CHR[0], CRO[0.00132794], DAWN[0], DENT[2], DFL[0.00190902], DOGE[74.54686955], ETH[.00000042], ETHW[.0000042], FTM[0], FXSI[0], GALA[0.00061487], GENE[0], GMT[0], IMX[0.00002818], KIN[25], KNC[0], LOOKS[0], LRC[0.00254918], MANA[0.00013050], MOB[0.0005998], MRNA[0], PFE[0], PORT[0], RAY[0.00012298], RSR[0], SAND[0.00002464], SHIB[0], SOL[.01003663], STARS[0], STEP[0], STORJ[0.00011425], SXP[0.00000499], TOMO[0], TONCOIN[0], TRU[0], TRX[0], UBER[0], USD[0.00], USDT[0.00000001], USTC[0], WRX[0], XRP[0] | Yes | |
| 02057689 | | ATOM[0.61934347], BTC[.01453896], ETH[.18747738], ETHW[.18724311], KIN[2], LTC[0.11662312], PERP[0.00015926], RSR[0], USD[0.00], USDT[0] | Yes | |
| 02057694 | | BABA[.514977], BTC[.00009952], BYND[.969616], COIN[1.11967822], CRO[9.964], FB[.719708], FTT[4.79852], NIO[2.9994], PYPL[.004718], TRX[.000001], TSLA[.009868], USD[0.60], USDT[1.09193318] | | |
| 02057698 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[29.23974236], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.55], USDT[0.00189193], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02057702 | | BTC[0.00169983], ETH[0.12497696], ETHW[0.12497696], FTM[15.9970512], FTT[4.42858436], SOL[0.44991522], USD[46.13] | | |
| 02057703 | | AVAX[0.00006776], USD[7.12], USDT[1.78291210] | | |
| 02057706 | | BTC-PERP[0], DOGE[-1.45593100], MATIC-PERP[0], USD[0.48], USDT[0.00906672] | | |
| 02057709 | | COPE[613.8604], USD[0.01], USDT[0.00000001] | | |
| 02057710 | | ATLAS[4849.41], MNGO[399.96], SAND[6], SKL[299.94], USD[0.14] | | |
| 02057724 | | BTC-PERP[0], DODO[6.6], USD[12.38], USDT[1.19065035] | | |
| 02057725 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02057734 | | ATLAS[3629.274], BTC[0], POLIS[113.8], USD[0.85] | | |
| 02057738 | | HOLY[1.07554152], USD[0.00] | Yes | |
| 02057739 | | APE-PERP[0], ATOM[18.0937], BTC[.014893], CEL-PERP[0], CHZ[1089.782], ENJ-PERP[0], ENS[24.672272], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061585], FLM-PERP[0], FTM-PERP[0], FTT[.09622], GMT-PERP[0], GST-PERP[0], LOOKS[.536], LOOKS-PERP[0], LUNC-PERP[0], MATIC[279.01918491], NEAR-1230[0], NEAR-PERP[0], SOL[0.00835800], SRN-PERP[0], TRX-PERP[0], USD[0.49], ZIL-PERP[0] | | |
| 02057740 | | BTC[0.00033801], CRO[1429.6296], FTT[4.71341296], SAND[51.989912], SPELL[299.9418], USD[0.00], USDT[0.00043614] | | |
| 02057744 | | ATLAS-PERP[0], BNB[0.00000001], BTTPRE-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], TRX[.355502], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02057748 | | AVAX[3.09824], BNB[.00272302], DFL[8000], ENJ[1397], FTM[95.3572], LRC[70.9858], RUNE[199.96], SAND[29.994], SOL[33.92359024], USD[628.82] | | |
| 02057749 | | BAO[1], GENE[5.42669174], KIN[3], TRX[1], USD[21.11] | | |
| 02057751 | | BEAR[0], BTC-MOVE-WK-20211008[0], DOGEBEAR2021[0], LEOBEAR[.45], SHIB-PERP[0], TRUMP2024[0], USD[0.02], USDT[0] | | |
| 02057753 | | BTC[0] | | |
| 02057754 | | ATLAS[.12407371], BAO[2], USD[0.01] | Yes | |
| 02057755 | | BEAR[1101], BULL[.00000228], ETHBULL[.00966752], EUR[1371.35], MATICBULL[.6706], THETABULL[.09766], USD[0.00], USDT[0.00000002], XRPBULL[85.46] | | |
| 02057760 | | AGLD-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], KIN-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.05085242], TRX-PERP[0], USDT[0.00000001], VET-PERP[0] | | |
| 02057761 | | TRX[.000001], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057767 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01], SUSHI-PERP[0], USDT[0.45762921], XTZ-PERP[0], YFI-PERP[0] | | |
| 02057769 | | TRX[.000001], USDT[0.90013221] | | |
| 02057781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[127.6], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[150], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.067111], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[853], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[5.8029], MOB-PERP[-75.4], MTL-PERP[0], NEAR-PERP[154.5], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[381], SECO-PERP[0], SHIB[37100000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-771.06], USDT[490.72121609], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02057791 | | BTC[.00000006], KIN[1], NFT (350284549745790062/FTX EU - we are here! #182198)[1], NFT (538274561579858455/FTX EU - we are here! #182056)[1], NFT (566889451074276682/FTX EU - we are here! #182122)[1], USD[0.00] | Yes | |
| 02057797 | | 0 | | |
| 02057799 | | 0 | | |
| 02057800 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00500000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ.3084], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.08], FTT-PERP[6.149.6], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX[.02325], RAMP[.10704], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.0926299], UNI-PERP[0], USD[892.67], USDT[4526.21149183], VET-PERP[0], WAVES-2021123103], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02057803 | | NFT (519495069253854678/FTX AU - we are here! #54906)[1] | | |
| 02057805 | | BTC[0.00008342], TRX[0] | | |
| 02057810 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], RSR[1], UBXT[1] | Yes | |
| 02057812 | | BTC[.00492247], USD[0.00] | | |
| 02057814 | | AAVE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000001], USD[2.18], USDT[0], WAVES-PERP[0] | | |
| 02057817 | | BNB[2.39621793], BTC[.01026746], ETH[1.73252864], ETHW[1.73252864], SOL[2.34444047], USD[0.00] | | |
| 02057818 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[.0773], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0.00060248], ETH-PERP[0], ETHW[0.00060249], FIL-PERP[0], FTM-PERP[0], FTT[.08228925], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA_LOCKED[0.00000007], LUNC[0.00743760], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[.001606], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[177.13776644], THETA-PERP[0], TRX[.000011], USD[0.21], USDT[0], USTC-PERP[0] | | USD[0.01] |
| 02057819 | | USD[0.00] | | |
| 02057824 | | USD[25.00] | | |
| 02057825 | | ATLAS[19.824], ATLAS-PERP[0], SHIB[99980], TRX[.000001], USD[0.30], USDT[0] | | |
| 02057827 | Contingent | ATLAS[5.66040000], ATLAS-PERP[0], FTT[.079404], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050164], MANA[0], POLIS[0], SOL[0], TRX[262.61698851], USD[0.07], USDT[0], WAVES[0] | | |
| 02057828 | | USD[0.00], USDT[0] | | |
| 02057834 | | NFT (315590134770863619/FTX EU - we are here! #147506)[1], NFT (381574963814861131/FTX EU - we are here! #147577)[1], NFT (510610162070282992/FTX EU - we are here! #147639)[1] | | |
| 02057839 | | POLIS[17.396694], TRX[.000001], USD[0.14], USDT[0] | | |
| 02057842 | Contingent | APE-PERP[0], DOGE[3935.8352], DOGE-PERP[0], EOS-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.72333187], LUNA2_LOCKED[1.68777436], LUNC[157507.0379879], LUNC-PERP[156000], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-39.23], USDT[22.62936729] | | |
| 02057848 | | FTM[.7542], USD[0.35], USDT[1] | | |
| 02057851 | | TRX[.000001] | | |
| 02057853 | | SOL[0] | | |
| 02057854 | | BTC[0.00006439], CHZ[7658.958], EUR[0.12], MATIC[1499.8], USD[3.20] | | |
| 02057855 | | BNB[0], BTC[0], OKB[0], SOL[0], TRX[0] | | |
| 02057862 | | EUR[0.00], USD[1316.48] | | |
| 02057863 | | BTC[0.00025491], TRX[.00016], USD[0.26], USDT[0.14382029] | | |
| 02057864 | | USD[0.00] | | |
| 02057866 | | AKRO[2], BAO[2], TRX[1], USD[0.00], USDT[0.00006195] | Yes | |
| 02057867 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.03], VET-PERP[0], YFII-PERP[0] | | |
| 02057871 | | FTT[25], TRX[.000007], USD[73240.04], USDT[35011.00052081] | | |
| 02057873 | | BNB[0.00000001], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02057876 | | POLIS[11.8], TRX[.000001], USD[0.47], USDT[0] | | |
| 02057878 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000102], XTZ-PERP[0] | | |
| 02057880 | Contingent | BTC[.0001], CAKE-PERP[0], FTT[150.095231], FTT-PERP[-150], LUNA2_LOCKED[0.00101031], LUNC-PERP[0], SPELL[52.82419603], USD[7553.42], USDT[0.0000001], USDT-0624[0], USDT-PERP[0], USTC[.061292] | | |
| 02057883 | | BTC[0.00000521], USD[0.00] | | |
| 02057886 | | USD[0.13] | | |
| 02057889 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02057891 | | USDT[0] | | |
| 02057896 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02057899 | | INTER[10], NFT (369642027088164227/Landscape#1)[1], USD[15.88] | | |
| 02057900 | | AVAX-20211231[0], AVAX-PERP[0], CRO[3250], DOT-PERP[0], EGLD-PERP[0], LTC[2.58287465], SOL[9.89], THETA-PERP[0], USD[19.11] | | |
| 02057902 | | RAY[1543.70664], TRX[.000025], USD[0.49], USDT[0.56349003] | | |
| 02057903 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02057904 | | FTT[.39996], TRX[.000001], USDT[16.4648191] | | |
| 02057909 | | DOGEBULL[0.50837395] | | |
| 02057914 | | 0 | | |
| 02057918 | | ADA-PERP[0], BIT-PERP[0], BTC[0.00000011], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000023], ETH-PERP[0], ETHW[.00000023], FIDA-PERP[0], FIL-PERP[0], FTT[.00008413], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (559032335468557315/Hungary Ticket Stub #1457)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.00078772], SRM-PERP[0], USD[15.31], XRP-PERP[0] | | |
| 02057922 | Contingent, Disputed | BAO[1], KIN[3], USD[0.00] | Yes | |
| 02057925 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], RUNE[.16019497], RUNE-PERP[0], USD[-0.05], WRX[15.9968] | | |
| 02057929 | Contingent, Disputed | USD[25.00] | | |
| 02057930 | | AURY[.33040564], USD[0.00] | | |
| 02057932 | | USD[0.45] | Yes | |
| 02057942 | | ATLAS[5548.58955053], USDT[0.61583862] | | |
| 02057943 | | AVAX[0], BTC[0], CRO[269.9487], FTT[0], SOL[0.00], USDT[0] | | |
| 02057945 | | 0 | | |
| 02057948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.1384481], ETH-PERP[0], ETHW[2.1384481], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-2685.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[5000], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02057949 | | DOGE-PERP[0], SOL-PERP[0], USD[0.57] | | |
| 02057951 | | BTC[.00000975] | | |
| 02057955 | | BTC[.0000002] | Yes | |
| 02057957 | | ATLAS[942139.8977], SOL[9.54465529], USD[0.00] | | |
| 02057961 | | BICO[0], ETH[.01377229], ETH-PERP[0], ETHW[.01377229], TRX[0.60420447], USD[0.00], XRP[.711563] | | |
| 02057966 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0.00038154], ETHW[0.00038154], FLOW-PERP[0], FTT[300.05411318], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00480601], LUNA2_LOCKED[0.01121402], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (515466052585974096/FTX AU - we are here! #167373)[1], NFT (549070215510712553/FTX EU - we are here! #167096)[1], NFT (573003770785158114/FTX EU - we are here! #167213)[1], NVDA[.0001], OMG-PERP[0], ONE-PERP[0], RUNE[.0096705], SAND-PERP[0], SOL[0], TRX[0], TSLA[.00057885], TSM[0.00049707], USD[32290.97], USDT[0], USTC[.680314] | | |
| 02057973 | | BNB[0.00901364], GMT-PERP[0], GST[.05], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SOL[0.00268873], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02057984 | | USD[0.00], USDT[0] | | |
| 02057985 | | AAVE[0], BTC[0.00142922], BCH-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00], USD[0.00], USDT[0.00000001] | | |
| 02057987 | | USD[0.08] | | |
| 02057989 | | TRX[.000001], USDT[3.14233427] | | |
| 02058001 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[1], BOBA[10000.03133004], BOBA-PERP[0], BTC[.05168224], BTC-PERP[0], DAI[100], ETH[1.9996], ETH-PERP[-2], ETHW[1.9996], FTM[10325.81552504], FTM-PERP[6000], LUNA2[0.00533293], LUNA2_LOCKED[0.01244351], LUNC-PERP[-0.00000001], OMG[0], OMG-2021123)[0], OMG-PERP[0], TRX[100], USD[34161.24], USTC[0.75490259], USTC-PERP[0] | | FTM[10127.113258] |
| 02058005 | Contingent | AXS[1.9951683], DOGE[.4013936], FTT[.08571542], GODS[390.68781752], LUNA2[0.23966694], LUNA2_LOCKED[0.55922287], LUNC[52187.982399], SLP[1.4981], SOL[.0097416], USD[0.01], USDT[0.00178332] | | |
| 02058008 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02058011 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BICO[.00000007], BIT-PERP[0], BNB[0], BTC[0.00000001], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTT[141.94518747], FTT-PERP[0], GODS[.00000004], HT[0], LEO[0], LUNA2[0.00450447], LUNA2_LOCKED[0.01051044], NFT (452065039187027864/FTX EU - we are here! #72158)[1], NFT (461788969604260980/FTX AU - we are here! #42379)[1], NFT (487526236959618215/FTX EU - we are here! #72106)[1], NFT (495390355998560202/FTX AU - we are here! #5627)[1], NFT (513974242582538843/FTX EU - we are here! #7868)[1], NFT (555205574643578739/FTX AU - we are here! #5594)[1], OKB[0], RAY[0], RAY-PERP[0], SOL[0.00000002], SRM[.1340604], SRM_LOCKED[19.36056561], TLM-PERP[0], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 02058015 | | SOL[.03327704], USD[0.00] | | |
| 02058020 | | USD[0.03] | | |
| 02058022 | | USD[0.00], USDT[.98091366] | | |
| 02058029 | | 0 | | |
| 02058032 | | BTC[.0001953], DYDX[27.7], USD[0.36], USDT[.00426267] | | |
| 02058035 | | BTC[0.07857737], ETH[1.91240362], ETHW[1.90768672], TRX[.000779], USDT[280.83000971] | | BTC[.030416], ETH[.860992] |
| 02058039 | | ADABULL[1], ALTBULL[1], DEFIBULL[2.674], DOGEBULL[1], ETH[0], USD[0.11], XRP[.2733], XRPBULL[4900] | | |
| 02058041 | | BAT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (433803919329268961/FTX EU - we are here! #138115)[1], NFT (457447418804636442/FTX EU - we are here! #257269)[1], NFT (540729957581119755/FTX EU - we are here! #138346)[1], ROOK-PERP[0], SRM-PERP[0], USD[0.09], USDL[0], YFI-PERP[0] | | |
| 02058048 | | BAO[1], KIN[1], TRX[.000001], USDT[0.00000001] | Yes | |
| 02058052 | | EUR[0.00], FTT[0], MATIC[43.47906085], SOL[4.81], TRX[.000001], USDT[0.06987733] | | |
| 02058053 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[349.38726694], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02058057 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[1254.87029489], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02058067 | | AKRO[2], ALPHA[1], DENT[1], DOGE[0.41460606], KIN[1], MATH[1], USD[0.00], USDT[76.83624272] | Yes | |
| 02058077 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[.00011], CHZ-2021123[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059214], LUNA2_LOCKED[0.00138166], LUNC[128.94], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02058079 | | ATOM-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-83.28], USDT[18.18612018] | | |
| 02058080 | | USDT[12.24173794] | | USDT[312.079179] |
| 02058082 | Contingent | LUNA2[7.28965196], LUNA2_LOCKED[17.00918792], USD[10.00], USDT[1031.88546899] | | |
| 02058083 | | BTC[0], ETH[0], FTT[4.23765663], USD[136.55] | | |
| 02058087 | | 0 | | |
| 02058096 | | AUD[0.48], XTZBULL[4341.60742563] | | |
| 02058097 | | USD[100.00] | | |
| 02058100 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[541.83], USDT[3103.00789303] | | |
| 02058104 | | AKRO[1], BAO[1], TRX[.38454559], UBXT[1], USD[0.00] | Yes | |
| 02058105 | | TRX[.002331], USD[0.00], USDT[3.74479311] | | |
| 02058108 | | USD[0.00], USDT[6.03672518] | | |
| 02058109 | | EUR[0.00], FTT[0.00000002], RUNE[0], USDT[0.00000039] | | |
| 02058114 | | 1INCH[0.22424083], 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01709545], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02058116 | | MBS[2312.31284527], USD[0.10], USDT[0] | | |
| 02058117 | | USD[0.00] | | |
| 02058121 | | COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.98602973], XRP-PERP[0] | | |
| 02058124 | | EUR[0.00], USD[0.00], XRP[.565] | | |
| 02058127 | | USD[0.97], USDT[1.11326378] | | |
| 02058128 | | NFT (401216950060564343/FTX EU - we are here! #113726)[1], NFT (421151071457634497/Mexico Ticket Stub #751)[1], NFT (426830508464425043/FTX Crypto Cup 2022 Key #1727)[1], NFT (433081796519197431/Austria Ticket Stub #772)[1], NFT (443976908372347844/FTX AU - we are here! #5304)[1], NFT (472784596993797635/Belgium Ticket Stub #1480)[1], NFT (478521850297416418/Netherlands Ticket Stub #1444)[1], NFT (479890064024868127/Montreal Ticket Stub #157)[1], NFT (484361871830180596/Austin Ticket Stub #257)[1], NFT (497512018437824354/FTX AU - we are here! #5325)[1], NFT (500880472525568331/Japan Ticket Stub #917)[1], NFT (502022529992758409/FTX EU - we are here! #113650)[1], NFT (502945609208705109/Hungary Ticket Stub #1516)[1], NFT (513296990507215479/The Hill by FTX #2718)[1], NFT (560470071958244174/FTX AU - we are here! #30288)[1], NFT (569060652767481594/Singapore Ticket Stub #1247)[1], NFT (571197087637841250/Monza Ticket Stub #1342)[1], NFT (571776124956008842/FTX EU - we are here! #113519)[1] | Yes | |
| 02058131 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02058134 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.15776739], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[2.82], USDT[0.00028953] | | |
| 02058135 | | SOL[0], USD[0.42] | | |
| 02058139 | | AAVE[.008556], BIT[.754881], BNB[0.00934478], BTC[0.00004866], ETH[0.00091483], ETHW[0.00091483], FTT[56.28964785], IMX[.06763935], LINK[.07539785], SOL[.00446929], SRM[.7904395], USD[19172.64], USDT[.007734] | | |
| 02058141 | | BNB[.00159099], USDT[0.69350881] | | |
| 02058142 | | BTC[0], TRX[0.23356050], XRP[0] | | |
| 02058143 | | BTC-PERP[0], ETH-PERP[0], USD[11.32] | | |
| 02058145 | Contingent | BIT[.730922], BTC[0], LTC[79.38], LUNA2[0.16523711], LUNA2_LOCKED[0.38555327], USD[13.49] | | |
| 02058146 | | TRX[.000001], USD[0.00], USDT[0.00024426] | | |
| 02058149 | | USDT[0.08726616] | | |
| 02058154 | | INTER[.06106], USD[0.00], USDT[0] | | |
| 02058158 | | BTC[.12889648], ETH[1.0359498], ETHW[1.0359498], SOL[21.06514437], USD[0.00000054] | | |
| 02058165 | Contingent | BNB[.00494277], LTC[.00516452], SLND[1535.017831], SRM[435.53757165], SRM_LOCKED[7.25618645], STMX[6.551], USD[1.21], USDT[0] | | |
| 02058166 | | ATLAS[399.92], BRZ[1], HNT[.3], POLIS[4.999], SHIB[400000], USD[3.64] | | |
| 02058170 | | ATLAS[300], DOT[5.83096865], TRX[.000001], USD[0.00], USDT[0] | | |
| 02058171 | | STEP[.01438], USD[954.23], USDT[.0002] | | |
| 02058178 | | THETA-PERP[31.7], USD[133.04], VET-PERP[1909] | | |
| 02058179 | | 0 | | |
| 02058186 | | USD[82.13] | | |
| 02058187 | | SOL[0], USD[0.07] | | |
| 02058193 | | AKRO[1], BAO[2], BRZ[0], BTC[0], KIN[1], POLIS[5.51435299], SOL[0.15975210], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02058195 | | SRM[4], TRX[.000001], USD[0.01] | | |
| 02058197 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00000272], BULL[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA[.4874], MATIC-PERP[0], MTL[419.98021001], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02058199 | | LINK[12.6], USD[1.30] | | |
| 02058202 | Contingent | BRZ[0], BTC-PERP[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082871], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02058207 | | AKRO[1], BAO[2], DENT[1], EUR[0.01], KIN[1], RSR[1], RUNE[11.81950658], SOL[0.00000242] | Yes | |
| 02058213 | | BTC[0], KIN[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058216 | | AAVE[0], ASD[0], BAND[0], BNB[0], BTC[.0872], ETH[0], FTM[0], FTT[0.00239993], HT[0], KNC[0], MKR[0], RSR[0], TOMO[0], UNI[0], USD[0.00], USDT[2256.45852367] | | |
| 02058218 | | BAO[4], BTC[.00462374], DENT[1], EUR[0.24], KIN[1], USDT[0.00064177] | Yes | |
| 02058221 | | ALGOBULL[8062], TRX[.00588197], USD[0.21], USDT[0.00000001] | | |
| 02058222 | | TRX[.000001], USDT[0.00000635] | | |
| 02058223 | | AVAX[0.50019484], AVAX-PERP[0], ENJ[29.98488], FTT[0.01519190], MATIC[24.077], SOL[.4699154], TRX[0], USD[1.23], USDT[0] | | |
| 02058232 | | USD[0.00], USDT[0] | | |
| 02058241 | | MATIC[0], USD[0.00] | | |
| 02058244 | Contingent | SRM[12.89141364], SRM_LOCKED[79.50567159], USD[0.01] | | |
| 02058247 | | AKRO[1199.79048], ALICE[49.99127], ATLAS[3149.79921], AUD[0.00], AURY[50], BOBA[181.36832756], BTC[0.01889423], ETH[0], ETHW[0], FTT[.00000001], GALA[999.8254], HNT[29.994762], IMX[79.986032], MANA[59.989524], POLIS[49.791036], RNDR[99.98254], SAND[99.98254], SHIB[599895.24], SOL[0], STARS[39.993016], UNI[29.994762], USD[0.00], USDT[0.00033418] | | |
| 02058248 | | BTC[0.00001084], ETH[-0.01828233], ETHW[0.01828233], EUR[0.06], SOL[-0.34105643], USD[0.09], XRP[0.19221252] | | XRP[.184469] |
| 02058250 | | SLRS[220], USD[0.41] | | |
| 02058255 | | ATLAS[4947.62794346] | | |
| 02058256 | | USD[25.00] | | |
| 02058259 | | AKRO[1], AVAX[0], ETH[.00000628], ETHW[.00000628], UBXT[1] | Yes | |
| 02058261 | | 1INCH[10.06275292], AKRO[1], BAO[4], KIN[1], TRX[0.00001700], USD[10.55], USDT[0.00000002] | Yes | |
| 02058263 | | ATLAS[40650], ATLAS-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.08] | | |
| 02058269 | | USD[25.00] | | |
| 02058274 | | BTC[0.00059100] | | |
| 02058276 | Contingent | ATLAS[8.06481511], BCH[.00071215], BTC[0.20000260], DOGE[49769], DOT[513.82275383], DYDX[1469.18385], ETH[10.91249957], ETHW[10.91249957], FTT[547.05982149], FTT-PERP[500], LTC[23.37594774], LUNC-PERP[7724000], NFT (3572587665167749311/The Hill by FTX #45334)[1], PRISM[580.0029], SOL[43.66396688], SRM[1.30887484], SRM_LOCKED[40.01610588], TRX[.144676], USD[-6838.43], USDT[0.00000001], WRX[3559.671], XPLA[1520.0076], XRP[54419.86223401] | | DOT[500.435216], XRP[54237.404892] |
| 02058281 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[.03334691], BTC[.016], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.79] | | |
| 02058284 | Contingent | ATOM[90.84995886], BTC[.005], CRO[0], DOT[88.79372961], ETH[6.19945400], ETHW[6.19945400], EUR[0.00], FTT[150.00741248], MATIC[0], SOL[52.7085972], SRM[.0163929], SRM_LOCKED[.94696851], USD[0.00] | | |
| 02058288 | | ATOM-PERP[0], BTC[0], ETHW[40.5088074], EUR[220.46], LUNA2-PERP[0], TRX[.000779], USD[114816.46], USDT[0] | Yes | |
| 02058291 | | ATLAS[249.976], USD[0.46], USDT[0] | | |
| 02058292 | | USD[25.00] | | |
| 02058295 | | ATLAS[210], POLIS[4], USD[0.62] | | |
| 02058296 | | BCH[0.00059004], FTT[.0992], SOL[.14901992], TRX[.000001], USD[0.50], USDT[0.00557302] | | |
| 02058298 | | FTT[.26725766], RAY[9.46499129], USD[0.00] | | |
| 02058302 | | ATOMBEAR[9998000], BALBEAR[59988], ETHBEAR[4999000], SUSHIBEAR[19996000], SXPBEAR[11000000], USD[0.00], VETBEAR[29994] | | |
| 02058310 | | BTC-PERP[0], FTT[.02], USD[-0.90], USDT[204.22366638] | | |
| 02058311 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.1412], DYDX-PERP[0], ETH-PERP[0], FTT[4], NEAR-PERP[0], SOL-PERP[0], TONCOIN[171.2], TRX[.000001], USD[-3072.51], USDT[2296.64687481] | | |
| 02058312 | | BTC[0.00001716], ETH[0.00004209], ETHW[0], IMX[0], MATIC[0], SAND[0], SOL[0], USD[0.07] | Yes | |
| 02058315 | | ATLAS-PERP[0], ATOMBULL[4795.03651], BCHBULL[3.3845], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000492], EOSBULL[707866.05], ETCBULL[.08], ETHBULL[0.00001954], ETH-PERP[0], FTT[0.00013345], HTBULL[15], HT-PERP[0], LTCBULL[.76556], NFT (294073206104779089/FTX Crypto Cup 2022 Key #10452)[1], NFT (383639050633477218/The Hill by FTX #14835)[1], SOL[.0082257], SOL-PERP[0], TONCOIN[.009873], TRX-PERP[0], USD[0.00], USDT[0], XRP[.55536], XRPBULL[45220], XRP-PERP[0] | | |
| 02058317 | | EUR[0.00], USD[0.00] | | |
| 02058318 | | DOGEBULL[.0001934], USD[0.00], USDT[0] | | |
| 02058320 | | BAO[11], CHZ[1], DENT[2], DOGE[0], GBP[0.00], KIN[12], MATIC[0], OXY[54.43209034], REN[0], RSR[3], TRX[3], UBXT[3], USD[0.00], USDT[0] | | |
| 02058325 | | ALTBEAR[61000], BNB[-0.00002047], ETHBULL[.0000848], TRX[.000001], USD[-3.99], USDT[4.51810346] | | |
| 02058326 | | ATLAS[4329.204], POLIS[.09792], TRX[.000001], USD[0.21], USDT[0.00587471] | | |
| 02058330 | | BTC-2021231[0], ETH-2021231[0], OKB-20211231[0], SOL[.0899316], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[1.35], USDT[.771055] | | |
| 02058331 | | FTT[11.59809264], USD[0.00] | | |
| 02058333 | | ATLAS[5.6243], IMX[.068042], TRX[.000001], USD[0.00], USDT[0] | | |
| 02058336 | | ALGO-PERP[0], AVAX[0.01409955], ETH-PERP[0], USD[0.83], USDT[0] | | |
| 02058341 | | AXS-PERP[0], BNB[.26192042], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[11.99772], FTM-PERP[0], FTT[.09715], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9791], SHIB[97493.52], SHIB-PERP[0], SOL-PERP[0], USD[85.48], USDT[200] | | |
| 02058342 | Contingent | ABNB[0], AMZN[.00000016], AMZN-20211231[0], AMZNPRE[0], BADGER-PERP[0], BIL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.04624391], FTT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], HT-PERP[0], LUNA[23.16832038], LUNA2_LOCKED[7.39274756], LUNC[7685.07509400], LUNC-PERP[0], MANA-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], TSM[0], USD[43.87], USDT[35.83173668], USTC[443.49520185], USTC-PERP[0], XMR-PERP[5.09000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 02058345 | | AKRO[15], AUDIO[1], AVAX[8.49999435], BAO[35], BAT[1], BCH[0.70849174], CHZ[2], CRV[35.09513376], DENT[13], EUR[0.00], FTM[450.00004293], GODS[8.68958479], GRT[185.2175059], KIN[34], LINK[49.99999434], LTC[1.63192731], MATIC[449.99995428], POLIS[14.28348504], RSR[4], SOL[6.99997658], TRU[1], TRX[3748.64555915], UBXT[10], USD[0.00], USDT[31.62285765], XRP[5500.00002066] | | |
| 02058350 | | CONV[160933.948], STEP[6218.7], TRX[.000001], USD[0.01], USDT[.0096] | | |
| 02058351 | | AAVE-PERP[0], AVAX[13.80642304], BTC-PERP[0], CAKE-PERP[0], ETHBULL[1.9759], GALA-PERP[0], GRT-PERP[0], MANA[176], SAND[104], SOL[10.68], SOL-PERP[0], USD[0.78] | | |
| 02058357 | | USD[25.00] | | |
| 02058358 | | LTC[.00707425], SOL[0], TRX[81.533351], USD[210.77], USDT[0.00031853], XRP[.532389] | | |
| 02058359 | | BNB[.00000001], MATIC[0], NFT (417279867309800242/FTX EU - we are here! #18307)[1], NFT (420934934552470017/FTX EU - we are here! #18429)[1], NFT (437277571027198004/FTX EU - we are here! #18496)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02058360 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00039545], ETHBULL[0], ETH-PERP[0], ETHW[-0.00039545], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC[-20.80301731], MATICBULL[1568.64630427], MATIC-PERP[0], SHIB-PERP[0], SOL[0.83930597], SOL-PERP[0], USD[12.31], XRPBULL[0] | | |
| 02058363 | | ATOM[.061077], BTC[0.00000003], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0.00000005], PAXG[0.00000111], SHIB[762758539.43637774], TRX[55611.01023816], USD[0.30], USDT[0.00000003], XAUTBULL[0] | | TRX[.000036] |
| 02058364 | | BTC[.0000005], ETH[.00000129], RSR[1], UBXT[2], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058370 | | BTC-PERP[0], USD[0.00], USDT[0.00042526] | | |
| 02058371 | | ATLAS[200.65464737], KIN[0.00000001], USD[0.00], USDT[0] | | |
| 02058373 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[5.8], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018780], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNISWAP-PERP[0], USD[114.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02058376 | | 0 | | |
| 02058377 | | ETHW[0.00088435], GENE[.08142], SOL[.00000001], USD[1.92] | | |
| 02058380 | | BTC[0], CRO[0], ETH[.04182966], ETHW[.04], FTT[25.15578632], FTT-PERP[-6097.1], USD[27711.35], USDT[0], USTC[0] | | |
| 02058381 | | USD[0.08] | | |
| 02058384 | | BNB[.00842182], GALA[120], POLIS[.099514], USD[2.37] | | |
| 02058385 | | DAI[.767301], ETH[0.00078311], ETH-PERP[0], ETHW[0.00078310], NFT (410847832392989323/FTX EU - we are here! #251792)[1], NFT (429510465207320129/The Hill by FTX #25954)[1], NFT (503068294781751512/FTX EU - we are here! #251768)[1], NFT (513556753988093951/FTX EU - we are here! #251803)[1], NFT (537620774411261779/FTX AU - we are here! #17950)[1], TRX[.000785], USD[0.01], USDT[0.49521259] | | |
| 02058388 | | FTT[35.4982], USD[0.61], USDT[2.87728636] | | |
| 02058391 | | MATICBULL[152.8], USD[0.11], USDT[0] | | |
| 02058394 | | BTC[0.00883424], BTC-PERP[.0088], USD[1759.35] | | |
| 02058397 | | USD[500.01] | | |
| 02058401 | | 0 | | |
| 02058408 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.46330484], LUNA2_LOCKED[1.08104465], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.586757], UNI-PERP[0], USD[0.01], USDT[114.39000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02058409 | | ETH[.00000057], ETHW[.00000057], EUR[0.00], USD[0.00], USDT[0.13956147] | Yes | |
| 02058412 | | CEL[0], ETH[.00091434], ETHW[.00091434], FTT[.00000077], IMX[.0002775], MANA[.0005], TLM[.005555], USD[2520.19], USDT[0.00001222] | | |
| 02058417 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[214.97], XRP-PERP[0] | | |
| 02058422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0.00470541], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02058423 | | ATLAS[4240], USD[0.57], USDT[0] | | |
| 02058425 | | AKRO[1], BF_POINT[200], DENT[1], EUR[0.00], FTT[.00000009], UBXT[1], USD[0.00] | | |
| 02058427 | | AVAX[.03371102], BTC[0], MATIC[.35986141], USD[0.01], USDT[0] | Yes | |
| 02058428 | | TRX[.000001], USD[0.87], USDT[0] | | |
| 02058429 | Contingent, Disputed | APE[.07758], AVAX[3.96362], BNB[.00420138], BTC[0.05550735], DOT[.0042], FTT[25.17340357], SOL[.004038], TRX[218], USD[3133.23], USDT[0] | | |
| 02058430 | | EUR[0.00], USD[0.00] | | |
| 02058433 | | USD[0.00] | | |
| 02058438 | | TRX[.000001] | | |
| 02058441 | | ATLAS[.838], HUM-PERP[0], MNGO[4.68382039], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02058446 | | NFT (294730121472001782/FTX EU - we are here! #126780)[1], NFT (329001303972780554/FTX AU - we are here! #26503)[1], NFT (408267757868407230/FTX AU - we are here! #13176)[1], NFT (411844874018528037/FTX EU - we are here! #126582)[1], NFT (524658131160883032/FTX AU - we are here! #13130)[1] | Yes | |
| 02058447 | | ATLAS[44905.90862588], TRX[.000001], USD[0.05], USDT[0] | | |
| 02058449 | Contingent | BTC-PERP[0], ETH[0.00053622], ETHW[0.00053622], FTT[.0997], LUNA2[0.00369080], LUNA2_LOCKED[0.00861187], USD[3023.10], USTC[.522451] | | |
| 02058451 | | USD[300.00] | | |
| 02058455 | | BAO[2], ETH[.00001683], ETHW[0.00001683], USD[0.00] | Yes | |
| 02058457 | | ATLAS[1365.19215701], POLIS[53.40625144], TRX[.000001], USD[0.75], USDT[0.00000006] | | |
| 02058458 | Contingent, Disputed | USD[0.10] | | |
| 02058459 | | ATLAS[4230.12041077], KIN[2], USD[0.00] | | |
| 02058460 | | NFT (407432399961039773/The Hill by FTX #12755)[1], USD[0.02], USDT[0.00000045] | | |
| 02058469 | Contingent, Disputed | USD[0.10] | | |
| 02058484 | Contingent, Disputed | USD[0.60] | | |
| 02058490 | | BTC[0], CHR[0], EDEN[0], FTM[0], FTT[0.00318970], GALA[0], GBP[0.00], RAY[0], SAND[0], SHIB[0], SOL[0], USD[4787.51], USDT[0] | | |
| 02058492 | Contingent, Disputed | USD[0.10] | | |
| 02058493 | | ALPHA-PERP[0], BNB[0.00000074], BOBA-PERP[0], BTC[0], FTT-PERP[0], LTC[.02175816], MANA-PERP[0], SLP-PERP[0], SOL[0.00074604], USD[0.20], USDT[0.00000001] | | |
| 02058495 | | AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00133228], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SSL-PERP[0], SUSHI-PERP[0], TSLA[.0010882], TSLA-20211231[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-0.69], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02058499 | Contingent | GODS[.0687S], IMX[186.89981], LUNA2[0.00527258], LUNA2_LOCKED[0.01230268], LUNC-PERP[0], NEAR[136.574046], NFT (359488043669986817/FTX AU - we are here! #56107)[1], USD[0.00], USTC[.74312] | | |
| 02058500 | Contingent, Disputed | USD[0.20] | | |
| 02058502 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0023], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.034], ETH-PERP[0], ETHW[.034], FIDA-PERP[0], FTM-PERP[0], FTT[0.13687715], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[24.83], USDT[0.00800000], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058503 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[594], USDI[4622.56], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02058508 | | ATLAS[2440], POLIS[213.3973982], USD[0.40], USDT[0], XRP[273.95144217] | | |
| 02058513 | Contingent, Disputed | USD[0.60] | | |
| 02058516 | | USD[0.32] | | |
| 02058518 | Contingent | 1INCH[47.62595917], AKRO[999.81], ATLAS[249.9525], BAO[134961.8732708], BNB[0], CHF[0.00], CONV[1024.29429078], FTM[142.83562493], FTT[1.89541276], KIN[329937.3], LINA[799.848], MNGO[9.9981], RAMP[3.99943], RAY[81.10056824], RSR[1204.07975103], SHIB[1199772], SRM[10.13286365], SRM_LOCKED[1.12575651], STEP[21.395934], SUSHI[7.50199383], SXP[14.51272350], TRX[46.57181556], UBXT[500.90481], USD[0.04], XRP[97.86897796] | | 1INCH[47.100391], FTM[141.78163], RSR[1203.824251], SUSHI[7.494474], TRX[45.944362], XRP[97.839229] |
| 02058520 | | MATICBULL[150.871329], USD[0.04], USDT[0] | | |
| 02058521 | | BTC[.01668707], FTT[155.295085], TRX[.001556], USD[0.01], USDT[10.96738909] | | |
| 02058522 | | SPELL[20000], USD[0.52] | | |
| 02058523 | Contingent | BTC[0], ETHW[.189], EUR[0.00], FTT[0], LUNA2[0.00006239], LUNA2_LOCKED[0.00014559], LUNC[13.5874179], SOL[.229981], USD[0.01], USDT[0] | | |
| 02058528 | | USD[0.37], USDT[0] | | |
| 02058531 | | NFT (305908198604850343/FTX EU - we are here! #107382)[1], NFT (309791609921112280/FTX AU - we are here! #25245)[1], NFT (486311440099841888/FTX AU - we are here! #25223)[1], NFT (540290896326419224/FTX EU - we are here! #107113)[1] | | |
| 02058532 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02058533 | Contingent | 1INCH[11999.22827729], 1INCH-PERP[0], BTC[2.39961099], BTC-PERP[0], ETH[.000612], ETHW[.000612], FTT[20.098], ICP-PERP[0], LOOKS[257.29727], LTC[.00709], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], SOL[.006896], SOL-PERP[0], STEP[1.0754352], TRX[11731.16629160], USD[1685.55], USDT[4788.83820288], USTC[2], XRP[0.02515580] | | LOOKS[250], TRX[10000] |
| 02058534 | | ACB[0], ALICE[0.77181383], AMZN[.00000001], AMZNPRE[0], BAO[3.1633615], BF_POINT[300], BNB[.00008285], BOBA[.43058686], BTC[0.00028780], DOGE[.00311807], ETH[0.00489215], ETHW[0.00483739], GALA[0], GBP[0.00], LINA[0.0160089], LOOKS[0], LRC[10.68670790], MATIC[0], MKR[0.00000029], MTA[.00137688], OMG[.00002134], PYPL[0], SAND[2.93031856], SHIB[136684.78706763], SOL[0.03204825], SPELL[1335.93242076], USD[0.00], XRP[0.00033923] | Yes | |
| 02058538 | Contingent, Disputed | USD[0.10] | | |
| 02058540 | | ATLAS[23174.6477], TRX[.000027], USD[0.96], USDT[0] | | |
| 02058541 | | GRT[10], LUA[153.1], SLP[40], STARS[.9998], USD[0.01] | | |
| 02058546 | | USD[0.00], USDT[0] | | |
| 02058548 | Contingent, Disputed | USD[0.60] | | |
| 02058549 | | ETH[0.00453245], ETHW[0.00453245], USD[0.67] | | |
| 02058550 | | ASD[300], BCH[.20049556], BTC[.0014], CONV[2990], EUR[0.00], POLIS[63.8], SPELL[52323.6432], USD[2.49], USDT[0] | | |
| 02058551 | | BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 02058553 | Contingent, Disputed | USD[0.10] | | |
| 02058557 | | 0 | | |
| 02058569 | | ALICE[.00257148], ATLAS[.30038548], BAO[2], BOBA[.00235374], DENT[4], FTT[.25623907], GBP[0.00], GRT[1], HOLY[.00003652], IMX[.00151797], KIN[3], LRC[.00322085], MATIC[0.00921420], RSR[2], RUNE[.00961009], SAND[.00000374], SPELL[16.44250412], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02058570 | Contingent, Disputed | USD[0.60] | | |
| 02058571 | | BNB[0.04025805], BTC[0.00007519], BTC-PERP[0], ETH-PERP[0], GODS[3.9715], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00693073] | | BNB[.000241] |
| 02058583 | | FTT[0], LTC[0], USD[0.00] | | |
| 02058586 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00141549], BTC-PERP[0.00099999], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[6.66], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-.26.22], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02058590 | | USD[1.72] | | |
| 02058591 | | USDT[1] | | |
| 02058592 | | ETH[.00361967], ETHW[.00361967], FTT[0.02222397], KIN[1], NFT (540102483779707971/The Hill by FTX #12441)[1], TRX[1], USD[0.00], USDT[0.96556950] | | |
| 02058593 | | MBS[.9058], TRX[.000001], USD[0.10], USDT[0] | | |
| 02058594 | | EUR[0.00], SHIB[12694602.28346313] | | |
| 02058596 | | ATLAS[313.32492877], BAO[3246.79956116], BF_POINT[200], FTT[.00008326], KIN[12671.49533713], USD[0.00] | Yes | |
| 02058597 | | APE[1], USD[0.00], USDT[0] | | |
| 02058601 | | DOGE[1268.905] | | |
| 02058603 | | BNB[0], BTC[0], ETHW[.00061981], USDT[0] | | |
| 02058608 | | BTC[0.00000046], BTC-PERP[0], DOGE[0.00232874], SHIB[0], USD[-0.02], USDT[0.70790391], XRP[0.00001396] | | |
| 02058609 | | TRX[.200001], TRX-PERP[0], USD[0.08], USDT[0.84318519] | | |
| 02058614 | | SOL[0], USD[0.01], USDT[0] | | |
| 02058615 | | BTC[0.00001579], IMX[19.3988], USD[0.13], USDT[0.00000001] | | |
| 02058618 | | DFL[1610], ETHW[5.725], FTM[.97777], FTT[0.00440263], USD[0.03], USDT[0] | | |
| 02058619 | Contingent, Disputed | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR[1.99962], DOGE[9.9981], DOGE-20210924[0], DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02058626 | | BAO[7], GBP[0.00], KIN[7], RSR[1], TOMO[1.05092785], UBXT[1], USD[0.00], USDT[0.00658630] | Yes | |
| 02058630 | | USDT[0.00000032] | | |
| 02058631 | | BNB[0], ETH[0], MATIC[0], NFT (446576848546835988/FTX EU - we are here! #5656)[1], NFT (550338718121763539/FTX EU - we are here! #5499)[1], SOL[0], TRX[.000034], USD[0.00], USDT[0.00000224] | | |
| 02058632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[11300.91763510], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000964], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02058634 | | FTT[.0609056], TRX[.000001], USD[0.00], USDT[0] | | |
| 02058635 | | USD[1.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058636 | | USDT[1.21368] | | |
| 02058642 | | AURY[2.85047811], FTT[0.00470775], SPELL[4129.87517741], USD[0.00], USDT[0.00000004] | | |
| 02058645 | | BTC[0], USDT[0.23658356] | | |
| 02058646 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 02058647 | | BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], SOL[.00730755], TRX[.863762], USD[0.00], USDT[0] | | |
| 02058649 | | SOL[0] | | |
| 02058651 | | ADABULL[18.14753502], DOGEBULL[480.93596456], EOSBULL[8561643.83561643], MATICBULL[3168.48699504], TOMOBULL[2226578.37222746], USD[0.57], USDT[0.00000001] | | |
| 02058654 | | ETH[0.00000001], FTT[0.00000004], IMX[0], SOL[0], TRX[.000001], USDT[0.00000089] | | |
| 02058661 | | USD[0.00], USDT[0] | | |
| 02058662 | | BTC[.0002], USD[0.00], USDT[0.12896727] | | |
| 02058671 | Contingent, Disputed | SOL[.0099], USD[1.48], USDT[0] | | |
| 02058673 | | ETHBULL[0.00009607], TRX[.000001], USD[0.10], USDT[0] | | |
| 02058674 | | BTC[0], ETH[0], ETHW[.07509917], EUR[0.00], FTM[0], LTC[0.00004914], MATIC[99.86570779], USD[0.00], USDT[0] | | |
| 02058676 | | BTC-PERP[0], BULLSHIT[.34890275], ETH-PERP[0], FTT[.03637221], USD[0.16], USDT[0.00000019], XRP[0] | | |
| 02058677 | | 0 | | |
| 02058678 | | ALPHA[0], BNB[0], BRZ[.00328264], OMG[0], RUNE[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 02058680 | | AURY[1.03534434], SPELL[700], USD[0.00] | | |
| 02058684 | | NFT (299255592988292779/FTX AU - we are here! #5488)[1], NFT (387961362578509284/FTX EU - we are here! #152840)[1], NFT (389527325026473087/FTX AU - we are here! #27328)[1], NFT (398782343751501914/FTX Crypto Cup 2022 Key #18962)[1], NFT (409432619422046548/The Hill by FTX #4086)[1], NFT (444754992311397125/Austria Ticket Stub #1497)[1], NFT (512485342459797696/FTX EU - we are here! #152912)[1], NFT (514119775534454039/FTX EU - we are here! #152874)[1], NFT (516843846440589427/FTX AU - we are here! #5479)[1] | Yes | |
| 02058686 | | NFT (380858017161092751/FTX VN - we are here! #131)[1] | | |
| 02058687 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02058690 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.94866945] | | |
| 02058700 | | BTC[.0837615], BTC-PERP[0], DENT[5100], EUR[0.00], MANA[8], MANA-PERP[0], SOL[.14998], USD[40.24], XRP[247.6893494] | | |
| 02058705 | | USD[0.00], USDT[0] | | |
| 02058706 | | SOL[0], USD[7.94] | | |
| 02058709 | | USD[0.00] | | |
| 02058713 | | FTT[175.040518], NFT (307427371261124112/FTX AU - we are here! #15722)[1], NFT (394844714432204118/FTX AU - we are here! #28215)[1], USDT[2.4591924] | | |
| 02058721 | | EUR[0.00] | | |
| 02058722 | | BNB[0], BTC[0], SUSHI[6.99859318], USD[0.00] | | |
| 02058726 | | ATLAS[4.39391060], TRX[.000071], USD[0.00], USDT[0] | | |
| 02058735 | | BNB[0], BTC[0.00070933], ETH[.00000001], OMG[0], SOL[0], TRX[.000777], USDT[3.82279531] | | |
| 02058737 | | USD[25.00] | | |
| 02058738 | | DOGE[0], SHIB[0], TRX[.000001], USD[2.69], USDT[0] | | |
| 02058746 | Contingent | BTC[0], FTM[0], LUNA2[0.06187950], LUNA2_LOCKED[0.14438550], LUNC[0], MATIC[0], USD[0.00] | | |
| 02058748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00009978], BTC-0331[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00071341], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[2666.48], USDT[100.00000001], YFI-PERP[0] | Yes | |
| 02058753 | | BAO[0], DYDX[0.00000446], FTT[0.00001293], GBP[0.00], IMX[0.00001215], LTC[0], SHIB[0] | Yes | |
| 02058754 | | XRP[8.136218] | | |
| 02058755 | | APE[0], ATLAS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], GMT[0], HNT[0], MANA[0], ROOK[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02058758 | | ETH[0], SOL[0] | | |
| 02058762 | | USD[3.00] | | |
| 02058763 | | BTC[0.0003907] | | |
| 02058766 | | ATLAS[2845.68281511] | | |
| 02058767 | | FTT[0.04619079], STG[576.9167], USD[3.78] | | |
| 02058779 | | BNB[0], ETH[0], FTM[0], FTT[0], GENE[2.8185295], IMX[11.61650322], USD[0.00], USDT[0] | | |
| 02058788 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BTC[0.10160000], BTC-PERP[0], CHR[0], CONV-PERP[0], CRO[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], HUM[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[822102.12026869], STORJ-PERP[0], USD[20.56], VGX[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02058791 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[9.2495], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[993.11], USDT[0], XRP-PERP[0] | | |
| 02058793 | | 1INCH[0], BNB[0.00977918], FTT[11.50725868], TRX[.000001], USD[1.62], USDT[-1.55011072] | | |
| 02058804 | | ETH[6.64115092], NFT (322946316480602654/FTX EU - we are here! #170327)[1], NFT (362073256830604588/FTX EU - we are here! #170444)[1], NFT (422979585516124440/FTX EU - we are here! #170410)[1] | Yes | |
| 02058805 | | EGLD-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[499.95] | | |
| 02058807 | | AMPL[0.31937406], ATOM-PERP[0], AXS[4.8], AXS-PERP[0], BTC[.0361], BTC-MOVE-20211001[0], ETH[.577], ETH-PERP[0], ETHW[.577], EUR[0.00], FB[.39], FTT[.00978338], LUNC-PERP[0], MCBI[32.48], USD[0.00], USDT[301.90491876], XRP[1466] | | |
| 02058811 | | USD[2.11], USDT[0.00244022] | | |
| 02058821 | | AKRO[1], AUD[0.01], AUDIO[1.02289392], BABA[4.39737707], BTC[.02821185], DENT[2], ETH[.35752959], ETHW[.3573796], UBXT[1] | Yes | |
| 02058827 | | DENT[1], EUR[0.00], KIN[2], POLIS[2.85880967], USD[0.01], USDT[0.00000005] | Yes | |
| 02058829 | | BTC[0], USDT[0.86777917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02058840 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02058849 | | BNB[0], BTC[0], ETH[0], FTT[0.00000001], MATIC[0.01608981], SOL[0], STETH[0], USD[0.00], USDT[0] | | MATIC[.016059] |
| 02058855 | | USD[0.00] | | |
| 02058862 | | USD[26.46] | Yes | |
| 02058864 | | BRZ[.059], FTT[.00002376], USD[0.23] | | |
| 02058866 | | APE-PERP[0], BTC[0], DYDX[0], ENS[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], NFT (308609926717054777/FTX EU - we are here! #249289)[1], NFT (323648328330454544/FTX EU - we are here! #249308)[1], NFT (375575280547069276/FTX AU - we are here! #46506)[1], NFT (375769623034447613/FTX EU - we are here! #249307)[1], NFT (409858208239388897/The Hill by FTX #8286)[1], NFT (502387599275077907/FTX Crypto Cup 2022 Key #4163)[1], NFT (508689563099734037/FTX AU - we are here! #46498)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02058867 | | GENE[.070003], NFT (314987549060695021/The Hill by FTX #27147)[1], SOL[.0032541], TRX[.001554], USD[0.00] | | |
| 02058869 | | USD[25.00] | | |
| 02058871 | | BTC[0], COMP[0], MKR[0], SOL[0], USDT[0.00000001], XRP[0], YFI[0] | | |
| 02058872 | Contingent | 1INCH[271], DODO-PERP[0], DYDX[109.08356], DYDX-PERP[0], GODS[.02223379], GRT-PERP[0], GST[.04], HBAR-PERP[0], LUNA2[10.70421246], LUNA2_LOCKED[24.97649574], NFT (441356093258935882/Mystery Box)[1], SOL[.00591145], SOL-0930[0], SUSHI[.46681, SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[272.91990156] | | |
| 02058875 | | ADA-PERP[0], AVAX[.0618], AVAX-PERP[0], DOT[.0957], DOT-20211231[0], DOT-PERP[0], LUNC-PERP[0], MATIC[8.542], SOL-PERP[0], THETA-PERP[0], USD[788.54], VET-PERP[0] | | |
| 02058876 | | USDT[5.54765155] | | |
| 02058887 | | ETH[0], FTT[.00349998], SOL[0.07213780], TRX[0], USDT[0.55641120], XRP[-2.49060284] | | |
| 02058890 | | BTC[0.00023508], USD[0.00], USDT[0] | Yes | |
| 02058891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-41.23], USDT[45.69688703], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02058898 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[2.12] | | |
| 02058900 | | USD[0.00], USDT[0] | | |
| 02058908 | | AKRO[2], ATOM[105.0847153], BAO[5], BTC[.00000015], CHZ[1], KIN[3], MATH[1], RSR[3], TRX[1], UBXT[3], USD[9.92] | Yes | |
| 02058911 | | USDT[0.00003410] | | |
| 02058912 | | AUDIO[0], BTC[0.00642169], FTT[0], SOL[0.23123621], USD[0.38] | | |
| 02058916 | | POLIS[10.3], USD[0.39], USDT[0] | | |
| 02058920 | | DOGE[0], DOGEBULL[161.30170299], USD[0.00], USDT[2.13272555], XRPBULL[380424.434] | | |
| 02058921 | | EUR[0.02], USD[0.00], USDT[0.00000001] | | |
| 02058922 | | BNB[0], ETH[0.00000001], TRX[.000029], USDT[0.00000028] | | |
| 02058924 | | BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02058926 | | ATOM[3.0964071], DOT[1], ETH[.1009715], ETHW[.1009715], FTT[.0975642], SOL[6.0083071], TRX[.000778], USDT[0] | | |
| 02058930 | | USD[0.33], USDT[.005701] | | |
| 02058933 | | BIT[23], USD[0.03] | | |
| 02058935 | | USDT[.0124417] | | |
| 02058940 | | BTC[.03407792], ETH[.80004179], ETHW[.7997058], NFT (419186074239150684/FTX Crypto Cup 2022 Key #17760)[1], NFT (426483701336069344/FTX EU - we are here! #169255)[1], NFT (433411873588967560/FTX EU - we are here! #168974)[1], STETH[0], UBXT[1], USD[2624.77] | Yes | |
| 02058944 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0.01000000], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], TRX[.000002], USD[-9.78], USDT[0] | | |
| 02058950 | | ATLAS-PERP[0], BTC[0], POLIS[.09442], USD[0.00], USDT[0] | | |
| 02058957 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[2141.251307], SRM[1.32320202], SRM_LOCKED[12.59973559], USD[0.00], USDT[0.00368671] | | |
| 02058965 | | USDT[1.30575146] | | |
| 02058968 | | POLIS[.0056], TRX[.000001], USD[0.00], USDT[0] | | |
| 02058971 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[16], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.50492340], BTC-PERP[0], CAKE-PERP[0], DOGE[3405], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.0009377], ETH-PERP[0], ETHW[.00028226], EUR[0.00], FTM-PERP[0], FTT[44.81184071], FTT-PERP[0], GMT-PERP[0], LUNA2[9.02830352], LUNA2_LOCKED[21.06604155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (325718164648042680/FTX EU - we are here! #265170)[1], NFT (326319079415936/FTX EU - we are here! #265166)[1], NFT (537207302813395931/FTX EU - we are here! #265153)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.3], SOL-PERP[0], SUSHI[126], TRX-PERP[0], UNI[32.6], USD[3246.93], USDT[0.81929000], USTC[12278], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02058973 | | USD[0.00], USDT[0] | | |
| 02058978 | | AKRO[1], BAO[2], BNB[.00000001], DENT[1], KIN[2], SGD[0.00], SHIB[.00000001], USD[0.00], USDT[0.03829945] | Yes | |
| 02058983 | | ETH[0.00159323], ETHW[0.00159323], POLIS[0] | | |
| 02058988 | | NFT (303696501332631576/FTX AU - we are here! #2804)[1], NFT (378658355007370586/FTX EU - we are here! #144072)[1], NFT (431601071505193143/FTX AU - we are here! #2788)[1], NFT (493207603900594244/FTX AU - we are here! #144255)[1], NFT (515810187108273102/FTX EU - we are here! #144688)[1] | | |
| 02058990 | | BNB[0], ETH[0], KIN[1], OP-PERP[0], SNX-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000008] | | |
| 02058993 | | FTT[0.03115522], USD[0.00], USDT[60.17359433] | | |
| 02058996 | | BTC-PERP[0], ETH[0.00007807], ETHW[0.00007807], SOL[0], USD[0.02], USDT[0] | | |
| 02059003 | | ATLAS-PERP[0], BTC-PERP[0], POLIS[35.799681], SHIB-PERP[0], USD[0.38] | | |
| 02059012 | Contingent, Disputed | IMX[.00134], TRX[.003968], USD[0.12], USDT[0.04042300] | | |
| 02059015 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00032164], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.73], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02059017 | | BNB[0], ETH[0], MATIC[0], POLIS[0], SOL[0], STARS[0], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059018 | | EUR[0.00], SOL[.00000001], TRX[.000001], USD[3.31], USDT[0] | | |
| 02059020 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02059021 | | FTT[1.2], NFT (384415025043432560/FTX AU - we are here! #2312)[1], USD[4.53] | | |
| 02059023 | | POLIS[29.6], USD[0.11], USDT[0] | | |
| 02059026 | | USD[0.32] | | |
| 02059032 | | ATLAS-PERP[0], USD[0.01] | | |
| 02059033 | | MBS[3.23677], USD[0.00] | | |
| 02059035 | | ATLAS[44138.37809940], TRX[.000001], USD[1.04], USDT[0.00000229] | | |
| 02059038 | | USDT[0] | | |
| 02059039 | | BTC[.0539], ETHW[.059], SOL[3.74184437], USD[18259.03] | | |
| 02059046 | | GMT[2.465509], GST[78.98], SOL[14.99842769], SOL-1230[0], SOL-PERP[0], USD[3533.65], USDT[0] | | |
| 02059053 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-19.54], USDT[100], XRP-PERP[0], XTZ-PERP[0] | | |
| 02059054 | | USD[0.57], XRP[20.35147077] | | |
| 02059062 | | AVAX-PERP[0], BTC[0], FTT[0.02649396], LUNC-PERP[0], USD[0.98], USDT[0] | | |
| 02059070 | | MOB[865.88821467], MOB-PERP[0], USD[19.72], USDT[0.68950785] | | |
| 02059072 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02059075 | Contingent, Disputed | 0 | | |
| 02059076 | | ETH[.0009986], ETHW[.0009986], USD[0.00], USDT[9.5515822] | | |
| 02059078 | | TRX[.000001] | | |
| 02059082 | | ATLAS[2959.408], SOL[.0032], USD[1.35], USDT[0.70000000] | | |
| 02059086 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[-0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00213638], LUNA2_LOCKED[0.00498489], LUNC[465.20183586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02059092 | Contingent, Disputed | USD[0.37], USDT[0] | | |
| 02059093 | | HNT[.00004702], SUSHI[0], TRX[61.14289763], USDT[0.00009048] | Yes | |
| 02059105 | | ETHW[.03628386], SOL[.00443306], USD[0.00], USDT[0] | | |
| 02059106 | | RSR[1], USD[0.00] | | |
| 02059109 | | POLIS[1159.957126], USD[0.46], USDT[0.00000001] | | |
| 02059111 | | SLND[171.367434], SOL[4.998993], USD[2.39] | | |
| 02059117 | | TRX[0.00000105], USD[0.00], USDT[104.39388600] | | TRX[.000001], USDT[104.389834] |
| 02059126 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.282], ETH-PERP[0], ETHW[.122], FIL-PERP[0], FTT[.00000001], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0], ZIL-PERP[0] | | |
| 02059129 | | ATLAS[0], AURY[7.04070171], GOG[18], MNGO[91.03497914], POLIS[0.90000000], SPELL[3662.80250955], USD[0.18], USDT[0] | | |
| 02059130 | | BTTPRE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[1.58985829], USD[0.00], USDT[0] | | |
| 02059133 | | USD[0.00], USDT[0.06344597] | | |
| 02059134 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], SOL[.00000001], SOL-PERP[0], USD[2098.21], USDT[0.10987489] | | |
| 02059140 | | ATLAS[1139.7834], BNB[.00373919], USD[0.17], USDT[0.00356253] | | |
| 02059150 | | BAO[11], DENT[2], EUR[0.00], FTM[.00294549], GALA[.04404523], HNT[.00023247], IMX[.00068771], KIN[12], MATH[2], REEF[.04429177], RSR[1] | Yes | |
| 02059151 | | BF_POINT[200] | Yes | |
| 02059153 | Contingent | CRO[1039.924], LUNA2[5.01151126], LUNA2_LOCKED[11.69352629], LUNC[1091267.13], TRX[.000018], USD[0.63], USDT[0.00000003] | | |
| 02059154 | | ATLAS[201.65384383], TRX[.000001], USDT[0] | | |
| 02059155 | | AURY[12], POLIS[.00996], SOL[0], USD[0.95] | | |
| 02059158 | | POLIS[5.8], USD[0.03], USDT[0] | | |
| 02059160 | | ATLAS[9.176], USD[0.00], USDT[.00126] | | |
| 02059162 | | BAO[2], GBP[0.00], GENE[1.60496421], TRX[2], UBXT[1], USD[0.00] | | |
| 02059167 | | ETH[.17796618], ETHW[.17796618], GBP[0.00], USD[2.89], USDT[0] | | |
| 02059169 | | EUR[0.00], USDT[0.16695828], XRP[560.78115081] | | |
| 02059172 | Contingent, Disputed | CEL[0], LTC[.00000001] | | |
| 02059179 | | TRX[.000001] | | |
| 02059180 | | ETH-PERP[0], EUR[2.40], SOL-20211231[0], USD[-1.19] | | |
| 02059181 | | AAPL[1.59], ARKK[4.28], DOT-PERP[0], ETH[2.36478033], ETH-PERP[0], ETHW[2.36450105], FTT[25.04003350], FTT-PERP[0], GOOGL[2.76], KSM-PERP[0], NFT (311479126781279675/FTX EU - we are here! #213788)[1], NFT (346059460176866432/Baku Ticket Stub #1924)[1], NFT (483946856725836856/FTX EU - we are here! #213728)[1], NFT (559843286546098761/FTX EU - we are here! #213569)[1], NVDA[1.6425], RAY[60.54914026], SOL[.64862724], SOL-PERP[0], SPY[1.569], TRX[.002301], TSLA[1.05], UBER[10.5], USD[4068.64], USDT[1.64861419] | Yes | |
| 02059188 | | BTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02059188 | | BTC[.0001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[95.60] | | |
| 02059190 | | ATLAS[365.16623207], BTC[0.72440842], BTC-PERP[0], ETH[0], EUR[0.00], FTT[1.14066396], POLIS[728.98354536], USD[0.00], USDT[0.00000001] | Yes | |
| 02059191 | | SOL[.01037557] | Yes | |
| 02059192 | | ATLAS[11379.428], POLIS[21.19528], TRX[.000001], USD[0.67], USDT[0] | | |
| 02059199 | Contingent | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.049], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.46705371], LUNA2_LOCKED[1.08979200], LUNC[101701.93], OKB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0.49995857], USD[0.10], USDT[0.14137833], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059200 | | NFT (292654163807601824/FTX EU - we are here! #78029)[1], NFT (428856508040474339/FTX EU - we are here! #77922)[1], NFT (528037089370561422/FTX EU - we are here! #77532)[1] | | |
| 02059201 | | AXS[0], BRZ[0], DYDX[0], EDEN-PERP[0], LINA-PERP[0], ONE-PERP[0], POLIS[0.01733273], QTUM-PERP[0], SHIB[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000052] | | |
| 02059203 | | 1INCH[18.990008], BNB[.0098157], BTC[0.08907768], BTC-PERP[0], DOGEBULL[244.14312185], DYDX[.0069402], ETH[1.01050976], ETHW[1.01550976], FTT[15.0262026], TONCOIN[252.9826722], TRX[.631206], UNI[59.1684288], USD[0.00], USDT[259.33154087], XLMBULL[2961.926148], XRP[.515475] | | |
| 02059205 | | TRX[.000001], USDT[0] | | |
| 02059206 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.65632002], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[26.95], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02059216 | | EOSBULL[300], TRX[.000001], USD[0.86], USDT[0], XTZBULL[5] | | |
| 02059222 | | USD[0.00], USDT[0] | | |
| 02059223 | | ADA-PERP[0], MATIC[0], SUSHI[0], USD[257.87] | | |
| 02059224 | | POLIS[.09634019], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02059226 | | SOL[.0075], USD[0.00] | | |
| 02059230 | | BNB[.00003279], HT[.012], USD[0.02] | | |
| 02059231 | | BTC[0.02568640], LTC[.00981925], USDT[1.13768437] | | |
| 02059239 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.00048569], LUNC-PERP[0], MANA-PERP[0], RNDR[1006.1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.10], USDT[0] | | |
| 02059240 | | DOGEBULL[.68686947], LINKBULL[46.99107], MATICBULL[159.669657], TRX[.000001], USD[0.00], USDT[0.04326234] | | |
| 02059241 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[.0194661], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00916184], ZIL-PERP[0] | | |
| 02059242 | | USD[0.00], USDT[0] | | |
| 02059245 | | FTT[0.26845408], SOL[.00000001], USD[0] | | |
| 02059246 | | USD[0.00], USDT[0] | | |
| 02059247 | Contingent | ANC[103.98024], ATLAS[339.9354], ETH[.012], ETHW[.012], LUNA2[0.01905927], LUNA2_LOCKED[0.04447164], LUNC[4150.1973025], SHIB[500000], SOL[.31], USD[0.04], USDT[0.35106542] | | |
| 02059250 | | ETH[0], NFT (299829019363300687/FTX EU - we are here! #283719)[1], NFT (462941756338000820/FTX EU - we are here! #283753)[1], TRX[.174374], USD[0.23], USDT[0.00582196] | | |
| 02059254 | | BTC[.0003], SOL[2.0394512], SOL-PERP[-2], USD[74.33] | | |
| 02059255 | | GODS[.099406], USD[0.60], USDT[0] | | |
| 02059258 | | USD[25.00] | | |
| 02059261 | | TRX[.000072], USD[0.00], USDT[0] | | |
| 02059264 | | CITY[.0976] | | |
| 02059269 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.01846224], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.50763344], UNI-PERP[0], USD[2.33], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02059281 | | BAO[1], ETH[0] | Yes | |
| 02059284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1915], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.48229411], LUNA2_LOCKED[1.12535294], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[399.9224], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2458.60], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02059289 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02059295 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[9.24], USDT[0] | | |
| 02059299 | | ATLAS[1681.15726128] | | |
| 02059306 | | USDT[0] | | |
| 02059307 | | AVAX[0.00011739], BOBA[.08680875], OMG[.00000075], USD[60.06], USDT[0] | | |
| 02059312 | | AKRO[1], BAO[2], BTC[0], EUR[0.00], KIN[3], MEDIA[.00003022] | Yes | |
| 02059324 | | ATLAS[11169.0785], POLIS[21.395934], TRX[.000001], USD[0.00], USDT[0] | | |
| 02059330 | | USD[37.56] | | |
| 02059336 | | AR-PERP[0], STG[31.9962], USD[8.20] | | |
| 02059341 | | MER[208], MNGO[389.9298], TRX[.000001], USD[0.07], USDT[0] | | |
| 02059349 | | BRZ[.00341038], HNT[161.9], USD[0.43] | | |
| 02059358 | | USD[25.00] | | |
| 02059361 | | AKRO[1], BAO[11], DENT[2], FRONT[1], KIN[6], RSR[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00002681] | Yes | |
| 02059366 | | AURY[13.29054057], DENT-PERP[0], GALA[801.20108536], GOG[180.9744], SOL[1.64256653], USD[0.00] | | |
| 02059369 | | POLIS[2.02] | | |
| 02059373 | | AURY[5.00573124], POLIS[52.09753], POLIS-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02059378 | | ADA-PERP[0], AVAX-PERP[0], BTTIRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00002582] | | |
| 02059388 | Contingent, Disputed | NFT (5445913905198754 82/FTX AU - we are here! #28177)[1], USDT[0.00002832] | | |
| 02059393 | | FTT[.196561], GBP[0.00], SLP[4.7389], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059394 | | ASD[.08734], BAO[13000], GALA[89.982], POLIS[146.06242], TRX[.000815], USD[0.03], USDT[0.00000001] | | |
| 02059397 | | BRZ[9.57628298], POLIS[2.60051673], USD[0.00] | | |
| 02059398 | | USDT[0.00000022] | | |
| 02059401 | | NFT (445300393650643055/The Hill by FTX #24255)[1], NFT (575722437802646126/FTX Crypto Cup 2022 Key #5617)[1], STG[11], USD[0.16], USDT[.00709242] | | |
| 02059404 | | BAO[37985.10163271], KIN[1], SHIB[189.36806992], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02059405 | | AURY[8.34230764], USD[0.00] | | |
| 02059407 | | SOL[0], USD[0.00], USDT[0.00000056] | | |
| 02059412 | | ATLAS[0], AURY[0.32301121], BTC[.0005], POLIS[0], USD[-0.43] | | |
| 02059420 | | BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[-0.00025767] | | |
| 02059421 | | AKRO[7], ALGO[1273.61165222], AVAX[90.80654124], BAO[6], BNB[.00006644], BTC[.00000061], CHZ[1], DENT[4], DOT[.00013935], ETH[.00000925], ETHW[.00000925], EUR[4233.72], FTM[.00762628], KIN[11], MANA[678.07386352], NEAR[79.92374138], NFT (369475525560757097/The Hill by FTX #33334)[1], PAXG[.57393448], POLIS[434.00771134], SAND[699.87281723], SOL[.00039069], SUSHI[.00120328], SXP[2], TRX[1.02810677], UBXT[3], USD[1015.09] | Yes | |
| 02059430 | | USDT[0] | | |
| 02059431 | | SNX[.00340405] | Yes | |
| 02059437 | | FTT[2.00620639], SOL[.00607858], USDT[0.00000027] | | |
| 02059441 | | ATLAS[0], BNB[0.00000001], BRZ[0], BTC[0], MANA[0], POLIS[0] | | |
| 02059443 | | BRZ[0], BTC[0.00929335], LINA[21230], POLIS[98.970303], PSG[14.7], USD[0.09] | | |
| 02059448 | | USD[0.00] | | |
| 02059450 | | BAO[2], DENT[6679.69834558], DYDX[7.43246494], ENJ[16.25628449], KIN[567594.86519329], MANA[11.59997951], MTA[48.10915399], RUNE[4.98241658], SAND[6.93293304], SRM[10.56845595], UBXT[11], USD[0.00] | Yes | |
| 02059451 | | AURY[11.03511551], BRZ[2], POLIS[0.0006], POLIS-PERP[0], USD[0.98] | | |
| 02059452 | | ATLAS[0], AURY[0], BAND[0], CRV[0], EUR[0.00], HT[0], IMX[0], KIN[0], POLIS[0], SAND[0], SHIB[0], SPELL[0], STEP[0], TONCOIN[0], TRX[0], USDT[0.00037908] | Yes | |
| 02059454 | | AURY[8.96377291], HNT[3.837927], SOL[.8666046], SPELL[11509.473971], USD[0.00] | | |
| 02059458 | Contingent | ETH[10.00035845], ETHW[10.00035845], EUR[0.01], LUNA2[4.85349617], LUNA2_LOCKED[11.3248244], LUNC[1056859.01], SOL[2894], USD[3.88], USDT[33745.78232759] | | |
| 02059460 | | BNB[0], USD[0.00], USDT[0.00000051] | | |
| 02059461 | | APT[.34611688], USDT[0.00000005] | | |
| 02059463 | | POLIS[2.46] | | |
| 02059464 | | USD[10.00] | | |
| 02059465 | | AMZN[.0092504], BNB[.00000001], ETH[-0.10638622], ETHW[-0.10573095], FTT[4.55568808], POLIS[0], SOL[0], SRM[.46587846], USD[182.77], USDT[146.59715260] | | |
| 02059466 | Contingent | ADABULL[0], ALICE[20.89614813], ATLAS[6588.10612114], FTT[2.99787568], MNGO[600], POLIS[0], SRM[.00596823], SRM_LOCKED[.08385007], USD[0.00], USDT[0] | | |
| 02059470 | | ATLAS[1599.68], ETH[.00049324], ETHW[.00049324], USD[0.45] | | |
| 02059474 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], EUR[1000.00], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1042.07] | | |
| 02059484 | | USD[0.18], USDT[0] | | |
| 02059485 | | BTC[0] | | |
| 02059489 | | POLIS[17.59648], USD[0.40] | | |
| 02059492 | Contingent | ALICE[2.09954], ALPHA[96.07679311], BADGER[4.29936], CRO[147.04795652], DOT[1.92576868], FTM[0], GOG[50.47319517], GRT[10.0389928], IMX[1], LINA[510.72655140], LINK[1], LUNA2[0.16223197], LUNA2_LOCKED[0.37854126], LUNC[35326.353316], PERP[18.26229579], POLIS[50.14385824], QI[450.36824208], REEF[0], SHIB[162574.95593181], SOL[.949794], TLM[45.03613574], USD[0.00] | | |
| 02059497 | | ADA-PERP[0], ATLAS[300], BTC[0.00505849], BTC-PERP[0], ETH[.055], ETH-PERP[0], ETHW[.055], FTT[.00000001], IMX[15], LINK-PERP[0], SHIB[9.998254], USD[31.24], USDT[0], XRP[21] | | |
| 02059499 | | TRX[.000001], USDT[0.00001905] | | |
| 02059505 | | AKRO[2], FRONT[1.00168159], GENE[19.0650148], KIN[12721594.88704571], SPELL[80603.99389215], USD[0.00], USDT[0.00948754] | Yes | |
| 02059508 | | ATOM-PERP[0], CELO-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 02059509 | | NFT (425293988085565607/FTX EU - we are here! #277171)[1], NFT (443391545381811894/FTX EU - we are here! #277202)[1], NFT (488197863630747102/FTX EU - we are here! #277199)[1], NFT (532246790432574792/The Hill by FTX #11584)[1] | Yes | |
| 02059513 | | ATLAS[660], BAO-PERP[0], BTC[.00715733], CHR[272], CHR-PERP[0], CRO[240], EUR[0.00], FTM[51], GALA[110], KIN-PERP[0], LRC[40], MANA[26], MANA-PERP[0], REEF[1750], ROSE-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM[202], USD[1.55], USDT[0.00000001] | | |
| 02059520 | Contingent | FTM[17], LUNA2[0.18584072], LUNA2_LOCKED[0.43362836], LUNC[40467.209769], MANA[5.99886], POLIS[8.99829], POLIS-PERP[9.3], SHIB[299943], USD[-0.59] | | |
| 02059521 | | BNB[.00359367], USDT[0] | | |
| 02059522 | | FTT[30], TRX[20000.000001], USDT[1.69029208] | | |
| 02059524 | | USD[0.00], USDT[0] | | |
| 02059528 | | CRO[19.984], GOG[67], POLIS[73.29454], RON-PERP[0], USD[0.00], USDT[0.12632630], USDT-PERP[0] | | |
| 02059530 | | USDT[0] | | |
| 02059531 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00190000], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[.00281576], XTZ-PERP[0] | | |
| 02059533 | | AURY[1.99962], GOG[8.99829], POLIS[21.895839], USD[1.00] | | |
| 02059534 | | POLIS[20.3], USD[0.91] | | |
| 02059536 | | EUR[0.00], USDT[0] | | |
| 02059539 | | ETH[.10816629], ETHW[.10707244], SOL[2.21292866], TRX[2], USD[0.00] | Yes | |
| 02059540 | | ATLAS[8.04348], BNB[.0089627], BOBA[.489504], BTC[0.00007442], BTC-PERP[0], CRO[6.72492], DYDX[.099262], ENJ[.752852], ETH[0.00001473], ETHW[0.00001473], GENE[.091636], GODS[.0311692], HUM[8.57156], IMX[.0674828], LINK[.0947028], MANA[.620668], MATIC[9.69824], OMG[.489504], RAY[.983764], SAND[.098328], SOL[.00998], USD[0.58], USDT[0.00131310], WAVES[.49426] | | |
| 02059543 | | FTT[25], USD[25.13] | | |
| 02059546 | | USD[0.00] | | |
| 02059547 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000677], MATIC[0], SOL[0], TRX[0.00008100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059553 | | AURY[1.38794373], POLIS[118.38020466], POLIS-PERP[0], USD[1.00] | | |
| 02059557 | | ATOM-0325[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], SC-PERP[0], USD[0.48], USDT[59.63501306], XAUT-PERP[0] | | |
| 02059561 | Contingent, Disputed | POLIS[14.29714], USD[0.38], USDT[0.00000001] | | |
| 02059564 | | AXS[3.4], BNB[.0091732], BTC[.193822], CRO[1810], DYDX[66.594053], ENJ[179.9658], ETH[1.50249], ETHW[1.50249], FTT[43.5968669], USD[4406.57] | | |
| 02059567 | | BAO[2], KIN[1], USD[0.00], XRP[158.93328242] | | |
| 02059568 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 02059577 | | ATLAS[0.40260469], ATLAS-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 02059578 | | ATLAS[2209.558], POLIS[32.29354], USD[0.21], USDT[0.00000001] | | |
| 02059586 | | BRZ[.00042589], PAXG-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 02059587 | | AKRO[2], ATLAS[.00076873], BAO[8.00055478], BNB[0], DENT[1], ETH[0], FB[0], KIN[0.89574466], MATIC[0], RAY[.00002165], TRX[1], UBXT[2], UNI[.00000924], USD[0.10] | Yes | |
| 02059596 | | EUR[0.00] | | |
| 02059600 | | AGLD[0], BTC[0], DYDX[0], ETH[0.00000001], PERP[0], REN[0], SAND[0], SHIB[0], SLP[0], SOL[0], SUSHI[0] | | |
| 02059604 | | SHIB[5261899.81721313], SOL[0], USDT[31.67878765] | | |
| 02059605 | | ATLAS[1390], BTC[.08143547], DFL[8400], ETH[1.029], ETHW[1.029], EUR[0.01], HNT[35], MANA[97], MBS[737], SAND[99], SPELL[32500], USD[0.01] | | |
| 02059610 | | EUR[0.01], FTT[41.55609139], LTC[20.4677446], USD[0.00], USDT[0.00000026] | | |
| 02059611 | | ATLAS[379.28548341], ATLAS-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 02059613 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07520706], IOTA-PERP[0], LINK-PERP[0], LTC[.00552445], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.030249], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02059614 | | ATLAS[1630], TRX[.000001], USD[0.35], USDT[0.00000001] | | |
| 02059615 | | 1INCH[0], ATOM[0.00032276], FTT[0], USD[0.00], USDT[0] | | |
| 02059618 | | BTC[0], DAI[0] | | |
| 02059622 | | USDT[0] | | |
| 02059625 | | AXS[0], BRZ[0], BTC[0], ETH[0], USD[0.87], USDT[0] | | |
| 02059628 | | BNB[0], BRZ[0], POLIS[.00015382], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02059639 | | TRX[.000001], USDT[0.00000005] | | |
| 02059640 | | ASD-PERP[0], AXS-PERP[0], BTC[.00006298], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[.00013774], ETHW[.00013774], EUR[881.68], LTC[.00816027], SLND[18.5], SOL-PERP[0], SPELL[9600], USD[0.00], USDT[686.19387921] | | |
| 02059642 | | BTTPRE-PERP[0], HOT-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0] | | |
| 02059651 | | USD[0.00], USDT[19.45079243] | | |
| 02059652 | | POLIS[59.8827975], USD[0.43] | | |
| 02059653 | Contingent | ADA-0624[0], BTC[.00001796], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0605[0], ENS-PERP[0], ETH[0.00079800], ETH-PERP[0], ETHW[0.00086274], EUR[0.00], FTT[0], KBTT[963.2], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00985], TRX[.1658], USD[1811.58], USDT[0.00003866] | | |
| 02059656 | | AURY[26.19068992], BNB[0], CRO[27.68731359], SPELL[8266.52408868], USD[1.97], USDT[0] | | |
| 02059665 | | ATLAS[2959.338], POLIS[109.6892], USD[152.48], USDT[0.00846587], XRP[.696] | | |
| 02059670 | | DYDX[25], FTT[3], SRM[8], TRX[.002331], USD[0.12], USDT[0.06727758] | | |
| 02059674 | Contingent | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.31652622], BTC-PERP[0], DOT[10.27432921], ETH[2.10511612], ETHW[0.00019272], FTT[0.45373318], LINK[0], LUNA2[0.00006489], LUNA2_LOCKED[0.00015141], LUNC[0], NFT (427194365289759044/The Hill by FTX #37221)[1], SOL[-0.00004922], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 02059678 | | BNB[0], ETH[0], SAND-PERP[0], USD[0.00], USDT[0.00000096] | | |
| 02059679 | | ATLAS-PERP[0], BTC[3.08281836], ETH[22.31921704], ETHW[22.31921704], FTT[34.506894], POLIS-PERP[0], RAY-PERP[0], USD[-37247.35] | | |
| 02059682 | | FTT[6.66], KIN[1], SOL[2.53322254], TRX[.000001], USDT[52.32405059] | Yes | |
| 02059685 | | DOGE[109], SLP[490], USD[0.42], USDT[0] | | |
| 02059687 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02059691 | Contingent, Disputed | ATOM[.1], AXS-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00825258], MANA-PERP[0], MATIC[-0.74622368], SOL-PERP[0], USD[0.00] | | |
| 02059694 | Contingent, Disputed | BTC[.00001589], ETH[.00011203], ETHW[.00011203], XRP[.15754625] | Yes | |
| 02059696 | Contingent | BTC[0.00709876], BTC-PERP[0], DOT[1], ETH[.092], ETHW[.092], FTT[8], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00919356], LUNC-PERP[0], MATIC[70], SHIB-PERP[0], SOL[5.28756787], SRM[32.9942382], TRX[.000001], USD[3.42], USDT[0] | | |
| 02059705 | | USDT[4.02057227] | | |
| 02059706 | | USD[2.29], USDT[0] | | |
| 02059710 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[43965.11] | | |
| 02059713 | | BTC[.0048], USD[1.07] | | |
| 02059714 | | ATLAS[398.68181252], BTC[0.00937537], CRO[3.69622535], ETH[0.00090451], ETHW[0.00089966], FTT[1.17158719], LTC[0.00487564], POLIS[25.85400098], SOL[0.03004752], USD[0.00], USDT[0] | | ETH[.000884], LTC[.000237] |
| 02059722 | | CRO[9.746331], ETH[0.06298838], FTT[.09943], POLIS[158.37530988], SPELL[96.24066], TLM[.9568738], USD[208.47] | | |
| 02059725 | | ATLAS[67.46443744], BTC[0], ETH[0], IMX[0], LINK[0], MANA[0], MATIC[0], SOL[0], UNI[0], USD[2.98], USDT[0.00000001], XRP[0] | | |
| 02059726 | | ATLAS[9.3806], POLIS[.095421], USD[0.00], USDT[0] | | |
| 02059727 | | ATLAS[280], USD[0.08], XRP[.717] | | |
| 02059731 | | ETH[.04696656], ETHW[.04696656], FTT[2.299468], LINK[4.69912182], RUNE[5], SOL[.4598271], SRM[5.99886], USDT[0] | | |
| 02059745 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.107375], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05695293], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00034361], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.0189794], ETH-PERP[0], ETHW[14.69089794], FTM[17.1351575], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GARI[.87371], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[111.57553528], LUNA2_LOCKED[187.67004500], LUNC[2196.842925], LUNC-PERP[0], MATIC-PERP[0], MBS[.508], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[.14015], RUNE[0.13920418], RUNE-PERP[0], SAND[.893125], SAND-PERP[0], SNX-PERP[0], SOL[.02523277], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[648.30], USDT[3.94124451], USTC[15179.597399], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02059751 | | GBP[0.00], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059754 | | AURY[9.9981], POLIS[1.994851], USD[0.34] | | |
| 02059758 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 02059760 | | BNB[.00053] | | |
| 02059765 | | BTC[.0313], ETH[.257], ETHW[.257], SHIB[2000000], USD[-19.57], XRP[5000.87], XRP-PERP[100] | | |
| 02059766 | | BNB[0.00206506], ETH[0], EUR[0.10], USD[0.06] | | |
| 02059768 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00007148], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.05186281], ETH-PERP[0], ETHW[.001474], FTT[0.69894622], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[5.000124], USD[42819.72], USDT[397.70787263], XTZ-PERP[0] | | |
| 02059769 | Contingent | LUNA2[0.73313868], LUNA2_LOCKED[1.71065692], USTC[103.779324] | | |
| 02059775 | | ETH[.0005], ETHW[.0005], USD[0.03], USDT[0.10108486], USTC-PERP[0] | | |
| 02059778 | | BTC[0.00060934], FTM[0], GENE[11.53022334], GOG[345.21819075], IMX[69.56141624], POLIS-PERP[0], USD[0.00], USDT[0.15767945] | | |
| 02059780 | | EUR[0.00], NFT (289576030533808478/The Hill by FTX #44787)[1], USD[0.27] | | |
| 02059782 | | PERP[.01460165], TRX[.87695], USD[0.47], USDT[0.84953935] | | |
| 02059784 | | NFT (318378095702072884/The Hill by FTX #19197)[1], USDT[0] | | |
| 02059786 | | EUR[0.00], USD[0.00], USDT[0.00000593] | | |
| 02059788 | | EUR[0.00] | | |
| 02059789 | | BTC[0.00047372], FTT[.92089273], SOL[.12995731], USD[0.00] | | |
| 02059803 | | BTC[0.00680000], USD[25.00], USDT[0.00003813] | | |
| 02059805 | Contingent | AKRO[13], BAO[62], BAT[.00138036], CRV[.00012565], DENT[15], DYDX[.00049489], FTT[.0000713], GRT[.0002647], HNT[.01287157], IMX[.0014112], KIN[37], LUNA2[0.07909738], LUNA2_LOCKED[0.18456055], LUNC[2.37530583], MATH[1], RSR[2], STG[.00000317], UBXT[10], USD[0.00], WRX[.00001096] | Yes | |
| 02059807 | | NFT (424507264088861407/FTX EU - we are here! #161046)[1], NFT (502802715475847493/FTX EU - we are here! #160320)[1], NFT (503974932380617325/FTX EU - we are here! #160789)[1] | | |
| 02059809 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02059811 | | USD[0.00], USTC-PERP[0] | | |
| 02059813 | | BTC[0.00004435], USD[0.00] | | |
| 02059816 | | AURY[4], FTM[6], POLIS[15], SHIB[1800000], USD[0.08] | | |
| 02059819 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00943676], ETH-PERP[0], ETHW[.00346646], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.002411], USD[-98.95], USDT[116.30392264], XRP-PERP[0] | | |
| 02059824 | | AURY[7], GOG[24], SOL[.9], USD[0.82] | | |
| 02059825 | | EUR[0.00], USD[0.00] | | |
| 02059829 | | TRX[.000001], USDT[0.00000136] | | |
| 02059837 | | POLIS[2.77], USD[0.84] | | |
| 02059839 | | TRX[.000001] | | |
| 02059850 | | BTC[0], USD[0.29] | | |
| 02059857 | | POLIS[1.84] | | |
| 02059863 | | BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUA[47], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 02059869 | | POLIS[2.1] | | |
| 02059871 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02059872 | | USD[0.01], USDT[3.13665152] | | |
| 02059876 | | USDT[0.32253550] | | |
| 02059877 | | AURY[0], ETH[0], FTT[0], GOG[0], MATIC[0], REAL[.53355412], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 02059880 | | ATLAS[1990], TRX[.000001], USD[0.03], USDT[0] | | |
| 02059883 | | BTC[.01133614], UBXT[1], USD[0.01] | | |
| 02059887 | | NFT (468313954992930085/The Hill by FTX #38604)[1], USD[48.85], USDT[0.00000001] | | |
| 02059888 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00311799], LUNA2_LOCKED[0.00727532], LUNC[678.95], LUNC-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 02059891 | Contingent | AVAX[49.1], BTC[0.17375476], ENJ[194], ETH[2.40347601], ETHW[1.98347601], GALA[24760], LUNA2[2.44925414], LUNA2_LOCKED[5.71492634], LUNC[7.89], SAND[2022], SOL[29.42], USD[4517.64], USDT[.00176026] | | |
| 02059893 | | USD[0.00] | | |
| 02059894 | | POLIS[2.3] | | |
| 02059896 | | ATLAS[10], USD[0.19] | | |
| 02059899 | | AURY[53.2392103], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], ROOK[.686], SOL-PERP[0], SPELL[2900], STG[9], USD[22.25] | | |
| 02059902 | | APE[.07186], ETH[0], SOL[.20891332], USD[0.00], USDT[.77510368] | | |
| 02059904 | | POLIS[2.5] | | |
| 02059908 | | BNB[0], GALA[0], SHIB[302394.2990719], SOL[0], USD[0.00], USDT[0] | | |
| 02059909 | | ATOM[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], NEAR[.02077871], NFT (391437354724283709/The Hill by FTX #20039)[1], RSR-PERP[0], SOL[0.04535072], SOL-PERP[0], USD[0.25], USDT[0] | | |
| 02059912 | | BTC[0.00000460], EUR[0.00], FTT[0], SPELL[99.81], USD[0.28], USDT[0], XRP[0] | | |
| 02059915 | | CRO[79.75019997], USD[0.00] | | |
| 02059917 | | APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DOT-PERP[0], ETH-PERP[0], EUR[0.07], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02059921 | | ADA-PERP[0], HBAR-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-72.26], USDT[117.01266463], VET-PERP[0] | | |
| 02059923 | | BAO[1], BTC[.14491962], ETH[5.78628771], FIDA[1.03362286], KIN[1], NFT (355950838912610126/FTX EU - we are here! #176221)[1], NFT (447879689346814109/FTX EU - we are here! #176137)[1], NFT (541287264828867117/FTX EU - we are here! #175845)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02059931 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02059932 | | ATLAS-PERP[0], CAKE-PERP[0], DOT-PERP[0], USD[0.78], USDT[0.00700000] | | |
| 02059934 | | ETH[0], USD[0.00] | | |
| 02059936 | | POLIS[3.7], USD[0.32] | | |
| 02059939 | | DENT[14.14768601], KIN[1], LOOKS[0.00968641], MANA[.01958935], RUNE[.0011776], UBXT[1], USDT[0] | Yes | |
| 02059941 | | ETH[0], USDT[0.00001431] | | |
| 02059949 | Contingent | BNB[1.43047012], BTC[0], FTT[.000002], SRM[3.37503234], SRM_LOCKED[14.62496766], USD[506.27], USDT[0] | | |
| 02059951 | | ETH[.00000001], FTT[0.12611756], USD[0.01] | | |
| 02059959 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02059966 | | POLIS[35.16131025], POLIS-PERP[0], USD[0.77], USDT[0.00000001] | | |
| 02059970 | | TRX[.000001], USDT[0.00999487] | | |
| 02059980 | | ATLAS-PERP[0], FTT[0.11512256], POLIS-PERP[0], SPELL[5730], USD[0.01], USDT[0] | | |
| 02059981 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.00010117], CHZ[39.9943], CHZ-PERP[0], KIN-PERP[0], POLIS[13.597891], USD[0.85], XTZBULL[.3], XTZ-PERP[0] | | BTC[.000081] |
| 02059982 | | NFT (465162486137160270/FTX AU - we are here! #68078)[1], TRX[.195001], USD[0.13], XPLA[9.9772] | | |
| 02059984 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02059986 | | ATLAS[2358.42394861], USD[0.16], USDT[0] | | |
| 02059995 | | POLIS[1.299753], TRX[.000001], USD[0.32], USDT[0] | | |
| 02059998 | | BAO[4], DOGE[784.42920223], KIN[3], SHIB[7406531.60563386], TRX[2], USD[0.01] | Yes | |
| 02060001 | | POLIS[2.8] | | |
| 02060004 | | SOL[.6698727], USD[0.12] | | |
| 02060006 | | AKRO[1], KIN[1], USD[0.00], USDT[0.03824688] | Yes | |
| 02060009 | Contingent | BCH[0], BNB[0], ETH[0], FTT[0.09224830], LUNA2[0.65374901], LUNA2_LOCKED[1.52541436], MATIC[0], SOL[0], USD[0.00], USDT[180.52702164] | | |
| 02060012 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66596752], LUNA2_LOCKED[1.55392421], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[3.89], USDT[64.07285104], XTZ-PERP[0] | | |
| 02060014 | | BAO[2], DOGE[.00344093], ETH[0], KIN[3], MANA[0.00952213], SHIB[15.83780508], SPELL[2.77498723], UBXT[1], USD[0.00] | Yes | |
| 02060017 | | CRO[9.7264], USD[84.25] | | USD[83.73] |
| 02060019 | | ALPHA[6], BTC[0], GENE[1.19185955], GOG[17.52195089], IMX[0.90326289], POLIS[.09996], SOL[.00152938], SOL-PERP[-0.11], UNI[.2], USD[11.48], USDT[0] | | |
| 02060021 | | USD[50.95], USDT[61.01270310] | | USD[50.00], USDT[50] |
| 02060023 | | BTC[.00010794], EUR[0.00], SOL[.00141044], UBXT[1], USD[0.00] | Yes | |
| 02060029 | | POLIS[0.07651906], USD[0.06], XRP[461] | | |
| 02060031 | | ATLAS[550], AURY[3.9992], USD[10.75], USDT[0] | | |
| 02060034 | | AKRO[1], DENT[3], KIN[1], MANA[.00078929], TRX[2], UBXT[2], USD[0.00], USDT[0.00002052] | Yes | |
| 02060036 | | AURY[6], GENE[1.29974], GOG[50], SPELL[1099.78], USD[1.33] | | |
| 02060038 | | USD[0.00] | | |
| 02060041 | | POLIS[2.27] | | |
| 02060045 | | AKRO[1], BAO[3], BF_POINT[200], CHZ[1], DOGE[1], KIN[4], RSR[2], SOL[0.00002842], TRX[3], USD[0.00], XRP[344.77168587] | Yes | |
| 02060047 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[3.39984067], OMG-PERP[0], RSR[0], SOL[0], SPELL-PERP[0], SRM[44.04845464], SRM_LOCKED[61406905], USD[5.30], USDT[3667.89928304], XRP[0] | | |
| 02060053 | | ATOM-PERP[0], BNB[0.00912867], BTC[0], BTC-PERP[0.05859999], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LTC[0], SOL[0], UNI[0], UNI-PERP[0], USD[732.53], USDT[2.01309374] | | |
| 02060054 | | SNX[2], USD[0.78], USDT[0] | | |
| 02060056 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123110], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16792962], LUNA2_LOCKED[0.39183579], LUNC[36567.03], LUNC-PERP[0], MANA[43], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-2021123110], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123110], TRX-2021123110], TRX-PERP[0], TRYB-PERP[0], USD[1.06], USDT[0.00000076], VET-PERP[0], WAVES-032510], WAVES-2021123110], WAVES-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-2021123110] | | |
| 02060057 | | ATLAS[4.47347692], TRX[.000001], USD[0.00], USDT[0] | | |
| 02060059 | | EUR[0.00], FTT[6.85469681] | | |
| 02060060 | | USDT[0.00] | | |
| 02060061 | | FTT[.00365742], USD[0.00] | | |
| 02060065 | Contingent, Disputed | USD[25.00] | | |
| 02060070 | | USDT[0.00002723] | | |
| 02060071 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00258317], BRZ[-0.06811182], BTC[.00001696], DOGE[.3828734], ETH[-0.00008639], ETHW[-0.00008585], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000005], USDI-0.641, USDT[0] | | |
| 02060074 | | USD[0.00] | | |
| 02060076 | | AURY[2.99943], USD[2.87], USDT[0] | | |
| 02060081 | | RUNE[0.03873102], SOL[.00055611], USD[0.00] | | |
| 02060088 | | SOL[-0.00837240], USD[0.76] | | |
| 02060091 | | AKRO[1], AUD[0.01], RSR[1], SOL[.91022486], UBXT[1] | Yes | |
| 02060092 | | USDT[0] | | |

Exhibit 1 - Redacted Customer Schedules - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060094 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[17459.2818], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000229], USD[0.05], USDT[45.91995616] | | |
| 02060102 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000468], ETH-PERP[0], ETHW[0.00000468], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.42], USDT[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02060111 | | ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-18.70], USDT[20.94760278] | | |
| 02060113 | | TRX[.000012], USDT[0] | | |
| 02060115 | | ALICE[12.3], ALPHA[173], AURY[13], BADGER[5.43], DYDX[3], FTM[26], GODS[8.8], IMX[2], JET[70], PERP[6], POLIS[.09814], PORT[11], SHIB-PERP[0], SOL[.77], SPELL[9700], USD[0.20] | | |
| 02060116 | | BTC[.14852076], FTM[96.56076878], KIN[1], SOL[11.02981782] | Yes | |
| 02060117 | | ATLAS[4359.1184], USD[4.02] | | |
| 02060122 | Contingent | AXS[1.899644?], BTC[0.00757360], CRO[239.955084], DOT[6.19884081], ETH[0.17948870], ETHW[0.17893480], EUR[125.06], FTT[4.7998157], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00569807], MKR[0.06398820], SOL[4.31431763], USD[3.15] | | ETH[.177967] |
| 02060124 | | ADA-PERP[0], ALGO[.14419717], BTC-PERP[0], FTT[0], PAXG-PERP[0], TRYB-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 02060126 | | BTC[.00002311], USDT[0.00029117] | | |
| 02060131 | | AKRO[1], BNB[0], ETH[0], KIN[1], NFT (395035511139888551/FTX EU - we are here! #155682)[1], NFT (407260011553010995/FTX EU - we are here! #155856)[1], NFT (522958028890950733/FTX EU - we are here! #155914)[1], TONCOIN[0], TRX[1], USD[0.00], USDT[0.00000160] | | |
| 02060134 | | 0 | | |
| 02060138 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001598], SRM[9.1670808], SRM_LOCKED[81.8129192], USDT[12.67112400] | | |
| 02060140 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0.01610612], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[28.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02060141 | Contingent | ETHW[.0499905], LUNA2[113.6125863], LUNA2_LOCKED[265.0960347], SOL[.00000001], USD[0.00], USDT[0], USTC[16082.410716] | | |
| 02060161 | | BTC[.01819636], USD[0.76] | | |
| 02060166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02060169 | | POLIS[39.5], USD[0.62] | | |
| 02060170 | | AXS-PERP[0], BNB[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GENE[.00000001], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02060173 | | USD[0.00] | | |
| 02060177 | | USD[0.00], USDT[0] | | |
| 02060183 | | ADABULL[.00039992], ATLAS[1699.66], ETH[-0.00000020], ETHW[-0.00000020], FTM[1], FTT[.0007505], GALA[83.25605079], HT[.00000002], KSHIB[70], POLIS[70.61246], SAND[.398], SHIB-PERP[0], USD[2.00] | | |
| 02060187 | | POLIS[2.6], USD[0.38] | | |
| 02060196 | | ADA-PERP[0], AUD[0.00], BTC[0.00004708], ETHW[.048], HBAR-PERP[0], USD[70.83], USDT[0], XRP[.17558135] | | |
| 02060199 | | XRP[30] | | |
| 02060202 | | USD[0.00], USDT[0] | | |
| 02060207 | | AKRO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 02060208 | | FIDA[0], POLIS[0.03400327], USD[0.00], USDT[0] | | |
| 02060209 | Contingent | USD[0.60] | | |
| 02060223 | Contingent, Disputed | CEL-PERP[0], GME[.00836], LUNC-PERP[0], USD[-0.04] | | |
| 02060225 | | POLIS-PERP[0], USD[0.34], USDT[0] | | |
| 02060226 | Contingent, Disputed | USD[0.60] | | |
| 02060228 | | TRX[.000001], USDT[0.00033959] | | |
| 02060232 | | ADA-PERP[6], BTC[.00658605], CAKE-PERP[0], COMP-PERP[0], SOL[2.34137054], USD[-2.75] | | |
| 02060236 | | BTC[0.00001370], CHF[0.00], ETH[.00059196], ETHW[.00059196], FTT[70.02462477], RUNE[0.07256762], SOL[.00761291], USD[0.00] | | |
| 02060239 | Contingent, Disputed | USD[0.60] | | |
| 02060240 | | ALPHA[4.74635231], ATLAS[13.4987744], BADGER[.14809672], GENE[.7457355], PERP[.26158989], POLIS[4.84866026], SOL[.03699962], USD[0.00], USDT[8.39007645] | | |
| 02060241 | | BRZ[.00202668], USD[0.00] | | |
| 02060242 | | POLIS[2.3] | | |
| 02060246 | | BTC[0], EUR[0.77], FTT[.199962], USD[26.72], USDT[0.68424306] | | |
| 02060247 | Contingent, Disputed | USD[0.60] | | |
| 02060248 | | AMPL[0], BTC[0.00000027], ETH[0], ETHW[0], FTT[0], SAND[59.98361], USD[0.00], USDT[0] | | |
| 02060254 | | SOL[.4399164], USD[1.86], USDT[0] | | |
| 02060259 | | ATLAS[0], POLIS[0], SLP[8.152], USD[4.68] | | |
| 02060260 | | USD[0.00], USDT[0] | | |
| 02060261 | | USDT[.6758] | | |
| 02060263 | Contingent, Disputed | USD[0.60] | | |
| 02060268 | | CEL[13], USD[0.01] | | |
| 02060269 | Contingent | NFT (297655733853124434/FTX AU - we are here! #27804)[1], NFT (371168153186465995/FTX AU - we are here! #31901)[1], NFT (447543062359974385/FTX EU - we are here! #248580)[1], NFT (553660126688843606/FTX EU - we are here! #248494)[1], NFT (554959845209416483/FTX EU - we are here! #248555)[1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 02060272 | | BTC[0.00067407], LUNA2[0], LUNA2_LOCKED[0.39074824], SPELL[10198.062], USD[0.01], USDT[0] | | |
| 02060279 | Contingent, Disputed | USD[0.60] | | |
| 02060285 | | CRV[320.93901], EUR[1000.02], LINK[68.886909], SAND[904.82805], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060286 | | AKRO[1], ALPHA[1], BAO[1], BAT[1.00775388], CHZ[1], COPE[.13037647], DENT[1], DOGE[0], ETH[0], FIDA[2.09132554], FRONT[1.01400565], GOG[.64872543], HXRO[1], KIN[5], MATH[1], MATIC[1.02389744], POLIS[0.388189111], RSR[3], SOL[0.00106277], SPELL[0], SUSHI[0], TOMO[1.03163862], TRU[1], TRX[5], UBXT[4], USDT[0.00001616] | Yes | |
| 02060287 | | CHR-PERP[0], USD[0.00], USDT[0] | | |
| 02060288 | | PSG[.9996], TRX[.000001], USD[0.00], USDT[0] | | |
| 02060289 | Contingent, Disputed | USD[0.60] | | |
| 02060295 | | ADA-PERP[0], BCH-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETHW[.021], EUR[0.00], USD[-2591.11], XRP[405], XRP-PERP[10000], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02060299 | | USD[25.00] | | |
| 02060301 | Contingent, Disputed | USD[0.60] | | |
| 02060306 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02060307 | Contingent | BAND-PERP[63.4], ETHBULL[.4761], GRTBULL[1809.1], LUNA2[6.20473722], LUNA2_LOCKED[14.47772018], LUNC[1351094.5932435], LUNC-PERP[0], NEAR-PERP[84.5], USD[463.73], USDT[0] | | |
| 02060311 | Contingent, Disputed | USD[0.60] | | |
| 02060312 | Contingent | NFT (381126794589746088/FTX EU - we are here! #248487)[1], NFT (392019433188145901/FTX AU - we are here! #27804)[1], NFT (452186659556964175/FTX EU - we are here! #248546)[1], NFT (479911467813758374/FTX EU - we are here! #248587)[1], NFT (495167708740769592/FTX AU - we are here! #31901)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 02060314 | | BOBA-PERP[0], BTC-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], OMG[0.00007741], OMG-PERP[0], SOL[2.00745809], SOL-PERP[0], STEP-PERP[0], USD[-14.53], XRP-PERP[0] | | |
| 02060315 | | ASD-PERP[0], BTC[0.00006158], BTC-PERP[0], CVX-PERP[0], FTT[.00597161], FTT-PERP[0], KIN[1], NFT (322841743117544321/Netherlands Ticket Stub #732)[1], NFT (345676499076446289/Hungary Ticket Stub #989)[1], NFT (350484569716570753/FTX Crypto Cup 2022 Key #1272)[1], NFT (351509693936122731/Monza Ticket Stub #713)[1], NFT (369196273800664032/FTX AU - we are here! #28075)[1], NFT (386224981191034779/Singapore Ticket Stub #368)[1], NFT (397267032125278488/FTX EU - we are here! #76868)[1], NFT (442463329167114824/FTX AU - we are here! #28090)[1], NFT (452748921182963272/Japan Ticket Stub #1777)[1], NFT (453509112389992386/FTX AU - we are here! #77302)[1], NFT (454926316580766670/Mexico Ticket Stub #1292)[1], NFT (455885337146856166/France Ticket Stub #1702)[1], NFT (485038161112416517/FTX AU - we are here! #77163)[1], NFT (508172248858742688/The Hill by FTX #2619)[1], NFT (516195639671473040/Belgium Ticket Stub #1553)[1], SOL-PERP[0], TRX[0.00228971], USD[117.25], USDT[266.68610081] | | TRX[.002277] |
| 02060320 | Contingent, Disputed | USD[0.60] | | |
| 02060330 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.00001145], CREAM-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.09], USDT[0.13424748] | | |
| 02060334 | | AUD[0.00], UBXT[1] | | |
| 02060335 | | GOG[19], USD[0.16] | | |
| 02060336 | | ETHW[.694], LTC[10.09], USD[2343.87], USDT[0.85027841] | | |
| 02060340 | | ATLAS[20], AURY[2], GOG[26], POLIS[5.8], USD[0.52] | | |
| 02060341 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.077466], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.00770156], SOL-PERP[0], USD[361.27], USDT[0.00000001], USTC-PERP[0] | | |
| 02060342 | Contingent | ADA-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00008674], LUNA2_LOCKED[0.00202040], LUNC[18.88857408], MANA[100.52973161], MANA-PERP[0], MATIC[125.13967141], MATIC-PERP[0], SHIB[18374317.75466998], SHIB-PERP[0], SPELL[3593.74807641], SPELL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000065], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02060345 | | POLIS[2.5] | | |
| 02060347 | | BTC[.00161286], MANA[20.51865736], SOL[1.80395801], USD[0.01] | | |
| 02060348 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006250], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.92072589], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.60331419], LUNA2_LOCKED[3.74106645], LUNC[.0051572], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.40], USDT[0.00000005], USTC[226.95687], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02060359 | | 0 | | |
| 02060360 | | USDT[0] | | |
| 02060360 | | AURY[14.63935877], USD[0.00] | | |
| 02060363 | | USDT[0.00000009] | | |
| 02060366 | | BNB[10.87680168], CRO[729.77154732], GT[0], USD[0.00], USDT[0] | Yes | |
| 02060368 | | ALICE-PERP[0], AUD[214.57], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.32675862], HBAR-PERP[0], LINK[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02060374 | | GOG[88], USD[0.57] | | |
| 02060375 | | DOT-20211231[0], FTM[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02060377 | | FTM[4536.13797], MOB[.315795], SOL[28.3476782], USD[764.63], USDT[9.70661788] | | |
| 02060378 | | AR-PERP[0], RAY[4.99905], SOL[.399924], USD[4.69] | | |
| 02060379 | | AURY[10.5771174], BTC[.0001962], DOT[.7816196], LINK[1.3899855], LRC[11.6877102], NEAR[.9697035] | | |
| 02060382 | | LOOKS[0], SAND[260.81231920], USD[0.00] | | |
| 02060383 | | POLIS[8.38318353], TRX[.000001], USD[0.00], USDT[0.00000053] | | |
| 02060384 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LUNA2[9.32554160], LUNA2_LOCKED[21.75959707], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.73], USDT[0.28014204] | | |
| 02060385 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 02060388 | | TRX[.000004] | | |
| 02060389 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], AMPL[0], BCH[0], BOBA[-1.05084596], BTC[0], BVOL[0], COMP[0], ETH[0], FTT[0.03805379], HEDGE[0], MOB[0], OMG[0], ROOK[0], SOL[0], USD[-0.01], USDT[8.67968518], VETHEDGE[0], WBTC[0], XAUT-PERP[0], XRP[.7557838] | | |
| 02060392 | | AKRO[2], BAO[19], BTC[0], ETH[.00000001], ETHW[0.00001146], KIN[20], RSR[1], TRX[4], UBXT[4], USDT[0.00004015] | Yes | |
| 02060397 | | ETH[0.02455257], USD[0.00] | | |
| 02060409 | | AURY[10.59658158], SPELL[10300], USD[0.00], USDT[0] | | |
| 02060410 | | BTC[0.11387715], BTC-PERP[0], ETH-PERP[0], FTT[25.995], FTT-PERP[0], USD[2.82] | | |
| 02060411 | | POLIS[0] | | |
| 02060417 | | TRX[.000001] | Yes | |
| 02060424 | | FTT[1.65225247], POLIS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060425 | | ATLAS[5530], CEL[224.5], CQT[884], USD[0.03], USDT[0] | | |
| 02060427 | | BTC[0], EUR[0.00], USDT[1.32541617] | | |
| 02060429 | | BTC-PERP[0], HNT-PERP[0], USD[22.01], USDT[0] | | |
| 02060430 | Contingent | NFT (438349845893472136/FTX AU - we are here! #28091)[1], NFT (450620850163322297/FTX EU - we are here! #248557)[1], NFT (452878763422613464/FTX EU - we are here! #248575)[1], NFT (461251674441124112/FTX AU - we are here! #31908)[1], NFT (482423944885036988/FTX EU - we are here! #248492)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 02060433 | | BTC[0.00004314], USDT[0.00030802] | | |
| 02060438 | | NFT (335192808882112430/FTX EU - we are here! #196382)[1], NFT (545896411189249333/FTX EU - we are here! #196406)[1], NFT (575249780236692770/FTX EU - we are here! #196360)[1] | | |
| 02060441 | Contingent | ALEPH[0], AURY[0], BNB[0], BTC[0], ETH[.00000001], FTT[0.00012276], GENE[0], HNT[0], LINK[0], LTC[0], POLIS[0], SPELL[0], SRM[0.00433860], SRM_LOCKED[.08154208], UNI[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], YGG[0] | | |
| 02060442 | | BTC[.00002267], EUR[0.00], USDT[0.73415478] | | |
| 02060443 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02060445 | | ADA-PERP[0], APT[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.22818069], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], NFT (545351506440767811/Magic Eden Pass)[1], SHIB-PERP[0], SOL[0.00000004], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000011], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02060447 | | AURY[12.91249433], BTC[0], IMX[24.64171828], USD[0.59], USDT[0] | | |
| 02060455 | | NFT (483849689904284606/FTX EU - we are here! #26981)[1], NFT (570606250967254842/FTX EU - we are here! #27365)[1] | | |
| 02060456 | | ATOMBULL[19229], THETABULL[28.714], TOMOBEAR2021[.47], USD[0.02], USDT[0.05925750], XRPBULL[17540] | | |
| 02060461 | | LTCBULL[2570], TRX[.000009], USDT[.09411711] | | |
| 02060463 | | POLIS[12.88322902], USDT[0.00000002] | | |
| 02060464 | | POLIS[30.49259185] | | |
| 02060467 | | USD[1.47] | | |
| 02060475 | | ATLAS[199.962], POLIS[9.9981], USD[114.98], USDT[0.00000001] | | |
| 02060476 | | SOL[38.84539868], USD[0.00] | | |
| 02060477 | | EUR[0.00] | | |
| 02060479 | | BOBA[1471], BTC[.078] | | |
| 02060480 | | ATLAS[43324.758], USD[0.64], USDT[0] | | |
| 02060484 | | ATLAS[4.6458], FTT[0.00004442], INTER[.081], SNX[105.180012], USD[14.82] | | |
| 02060485 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00115107], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00027132], FTT-PERP[0], SHIB[1200000], SHIB-PERP[0], SOL-PERP[0], USD[5.33] | | |
| 02060488 | | USDT[0] | | |
| 02060494 | Contingent | NFT (315196949836635617/FTX EU - we are here! #248519)[1], NFT (384248673295537048/FTX AU - we are here! #28094)[1], NFT (397861099151968559/FTX AU - we are here! #31901)[1], NFT (419322349470617259/FTX EU - we are here! #249149)[1], NFT (543289912133841854/FTX EU - we are here! #248821)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 02060496 | | BCH[0], BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 02060498 | | ETH[.0001718], ETHW[.0001718], USDT[0.00001189] | | |
| 02060500 | | USD[0.00] | | |
| 02060501 | | GOG[350], USD[0.09] | | |
| 02060504 | | BTC[0.00060807], ETH[0.74326954], ETHW[0.74011652], EUR[0.00], FTT[2.14150274], RUNE[0], USDT[0.38520275] | | BTC[.000605], ETH[.575847] |
| 02060505 | Contingent | APE[0], AVAX[0], BICO[0], BLT[0], BTC[0], CRO[0], FTT[0.05856654], GALA[0], GARI[0], GENE[0], LEO[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02060507 | | ETH[.24803469], ETHW[.24803469], EUR[0.00] | | |
| 02060509 | | ALICE-PERP[0], AXS-PERP[0], BTC[0.00124933], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00741000] | | |
| 02060514 | | BTC[0], FTM[310.84589974], LINK[21.1], USD[0.00] | | |
| 02060518 | | USD[0.79] | | |
| 02060519 | | ALGO-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[151.18681909], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[18192.99], USDT[0] | | |
| 02060521 | | BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 02060532 | | BNB[.00000001], NFT (312186159280504571/FTX EU - we are here! #278013)[1], NFT (458627865658921274/FTX EU - we are here! #278002)[1], POLIS[.39992], USD[0.00], USDT[2.02996638] | | |
| 02060542 | | BNB[0], LUNC[0], POLIS[0.10732324], REAL[0] | | |
| 02060547 | | ATLAS-PERP[0], AVAX[0], BRZ[0.43408100], BTC-PERP[0], EGLD-PERP[0], FTT[0], GOG[418.9702], SAND-PERP[0], USD[-0.06], USDT[0] | | |
| 02060550 | Contingent | AVAX[0], AXS[0], BTC[0], ETH[0], LINK[0], LUNA2_LOCKED[189.2499066], SHIB[0], SOL[0], SOS[.00000001], USD[0.00], USDT[0.00000005] | | |
| 02060550 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02060554 | Contingent | AAVE[1.1], ATOM[3.29934], AURY[9.95566998], CRV[100], GENE[54.19701327], GMX[2.33], GOG[162.16738803], HNT[9.96428718], LDO[70.13426], LTC[2.2], LUNA2[0.84567153], LUNA2_LOCKED[1.97323358], LUNC[86385.567856], NEAR[12.2], USD[200.91] | | |
| 02060554 | | ADA-PERP[0], AMPL-PERP[910], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.0368153], BAND-PERP[0], BOBA[.070672], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[8], ENS-PERP[0], ETH[0.00051287], ETH-PERP[0], ETHW[.08751287], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.2826], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.070672], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.1], SOL[79.587955], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[2462.03], USDT[.00334592], USTC-PERP[0], XRP[.4598036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060560 | | USD[7.55] | | |
| 02060561 | | BTC[0.04489183], EUR[0.00], SOL[0], SUSHI[0], USDT[0.00000501] | | |
| 02060562 | | ATLAS[529.894], ATOM[1.9996], BNB[0], BTC[.01088866], FTT[.9998], NEAR[17.29654], POLIS[.09942], RNDR[16.97073355], SOL[1.009798], SPELL[99.5], TRX[.000001], USD[0.26], USDT[0] | | |
| 02060564 | | USD[0.00] | | |
| 02060565 | | USDT[0.00026387] | | |
| 02060573 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK[.018], SOL[18.71], USD[0.41] | | |
| 02060576 | | 1INCH[58.69230839], AAPL[0.02027585], AAVE[0.07080784], AMD[0.93464897], B8[.2], BNB[0.01026859], BTC[0.03416028], BTC-PERP[0], DENT[2799.52], DOT[2.90227370], ETH[0.00101384], ETHE[.09998], ETHW[0.00100836], FTT[25.52419668], GBTC[0.34997689], GME[.04028232], GMEPRE[0], GRT[428.97303757], HOOD[1.04933416], LINK[0.40307116], MATIC[52.80921500], MSTR[0.01010425], NFLX[0.02020278], NIO[0.78617273], NVDA[0.11537307], PAXG[.16458698], SOL[0.09389198], SQ[0.00505279], TSLA[0.21050481], TSLAPRE[0], UBER[0.05003569], USD[10.48], USO[0.11150153], XRP[128.96723293] | | 1INCH[58.685283], BNB[.010204], DOT[2.900535], ETH[.001], GRT[428.454825], LINK[.402665], MATIC[52.793634], SOL[.09098362], TSLA[.210445], XRP[121.965769] |
| 02060580 | | ATLAS[169.9791], BOLSONARO2022[0], BRZ[0], GOG[27.99582], GT[1.2], IMX[4.099658], MANA[4], MATIC[10], POLIS[3.394357], SAND[4], USD[-5.14], USDT[0] | | |
| 02060585 | | ETH[.052], ETHW[.052], TRX[.000001], USDT[0.28268894] | | |
| 02060589 | | TRX[.000001], USDT[0.05033833] | | |
| 02060590 | | ATLAS[16.21994964], BNB[0], FTM[0], TRX[0.00304800], USD[0.00], USDT[0] | | |
| 02060591 | | BAO[1], GBP[0.00], KIN[2], UBXT[1], USDT[0.00000068] | | |
| 02060601 | | AR-PERP[.5], AUD[7.91], DOT-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[-4.56] | | |
| 02060602 | | CHF[0.00], USD[0.62] | | |
| 02060605 | | GALA-PERP[0], GAL-PERP[0], NFT (312079870425623017/FTX EU - we are here! #271200)[1], NFT (373576216959362918/FTX EU - we are here! #271204)[1], NFT (514443460202227161/FTX EU - we are here! #271195)[1], SLP-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 02060607 | | SOL[0.79674959], USD[0.00] | | |
| 02060608 | | POLIS[6.68105598] | | |
| 02060609 | | BTC[0], USD[1.55], USDT[.92] | | |
| 02060611 | | DOGE[250.70937516], ETH[0.04726096], ETHW[0.04701644], FTT[2.2995418], SLND[15.1970512], SOL[1.97153012], USD[60.16] | | DOGE[249.698252], USD[59.09] |
| 02060613 | | BTC[0], BTC-PERP[0], ETH[0.00790363], ETHW[0.00790363], FTT[1.09941727], LTC[0], MANA[16.99677], USD[0.00], USDT[0] | | |
| 02060619 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.05] | | |
| 02060623 | | BTC[0.00214602], USD[0.00] | | |
| 02060624 | | ETHBEAR[9998000], ETHBULL[.00106898], TRX[.309305], USD[2343.21], USDT[0.00001067], XRP[.746204] | | |
| 02060628 | | BTC[0], SOL[0], USD[0.00] | | |
| 02060629 | | 1INCH[22.18548925], BTC[0.00169982], DYDX[2.7], FTT[.39996], TRX[.000843], USD[0.00], USDT[0.05338597] | | |
| 02060630 | Contingent | NFT (306567108797405341/FTX AU - we are here! #31901)[1], NFT (344089862292269648/FTX EU - we are here! #248550)[1], NFT (353884807184826310/FTX EU - we are here! #248496)[1], NFT (540811206292167644/FTX EU - we are here! #248575)[1], NFT (576426754776607478/FTX AU - we are here! #27894)[1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 02060632 | | EUR[0.01], LTC-20211231[0], USD[0.00] | | |
| 02060633 | | AKRO[5], AUD[0.00], BAO[16], BAT[387.94702931], BCH[.00000324], BTC[.00000328], DENT[4], ETH[.00005926], ETHW[5.27105704], FTM[167.25162240], FTT[5.00755768], GALA[2560.27197159], KIN[19], LTC[.00001487], MANA[178.76862236], MATIC[0], RSR[1], SAND[150.04509132], SRM[63.48021987], SUSHI[4.39293495], TRX[2], UBXT[3], WRX[253.1168996] | Yes | |
| 02060634 | | ATLAS-PERP[0], TRX[.00099], USD[0.75], USDT[0] | | |
| 02060635 | | USD[0.00] | | |
| 02060636 | | USD[0.00], USDT[0.00167395] | | |
| 02060641 | | ETH[.0009912], ETHBEAR[50990400], ETHBULL[.0004], ETHW[.0009912], GRTBEAR[10800], HTBEAR[10], LTCBEAR[115200], MATICBEAR2021[6], MKRBEAR[300], OKBBEAR[11900000], PRIVBEAR[9], SXPBEAR[25000000], THETABEAR[100000000], THETABULL[.09], TRXBEAR[2000000], USD[0.02], USDT[0.02714811], XLMBEAR[79], XTZBULL[.5] | | |
| 02060643 | | BTC[.000111], EUR[0.00] | | |
| 02060645 | | USD[0.00] | | |
| 02060650 | | USD[4.96], USDT[0.00000002] | | |
| 02060651 | | BTC[.00125933], TRX[.000001], USDT[0.00002978] | | |
| 02060653 | | ETH[0], USDT[0.00019930] | | |
| 02060654 | | AKRO[1], ATLAS[586.69358105], BAO[1] | Yes | |
| 02060656 | | TRX[.000001], USD[-1.18], USDT[1.70046314], XTZBULL[50] | | |
| 02060657 | | BTC[0], NFT (301073276087590520/The Hill by FTX #36611)[1] | | |
| 02060672 | | USD[0.00] | | |
| 02060675 | | ETH[0], PERP[0], USD[-0.01], USDT[0.01373927] | | |
| 02060676 | | EUR[0.00] | | |
| 02060681 | | AURY[0], LTC[0], POLIS[0], USD[0.00], USTC-PERP[0] | | |
| 02060685 | | USD[0.00] | | |
| 02060688 | Contingent | NFT (388601629472048540/FTX AU - we are here! #31901)[1], NFT (372259640349349140/FTX EU - we are here! #248573)[1], NFT (399229002118868066/FTX EU - we are here! #248489)[1], NFT (431637077899017265/FTX AU - we are here! #27734)[1], NFT (555028604685207135/FTX EU - we are here! #248554)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 02060693 | | ATLAS[6768.7137], FTT[11.4], TRX[.000001], USD[0.00], USDT[0.12353554] | | |
| 02060694 | Contingent | AVAX[0], BNB[0.00961202], BNB-PERP[0], CELO-PERP[0], ETHW[0], FTT[0], RAY[2.39552818], SOL[0.21981806], SRM[8.23484207], SRM_LOCKED[.14080988], TRX[.00004], USD[0.00], USDT[0.00000008] | | |
| 02060695 | | USD[0.00], USDT[0] | | |
| 02060696 | | CONV[19.996314], FTT[2.99981], KIN[9998.157], LINK[.1], USD[0.15], USDT[0.00000001] | | |
| 02060701 | | ETH[0] | | |
| 02060708 | | POLIS[48.9902], USD[0.97] | | |
| 02060709 | | 0 | | |
| 02060711 | | BNB[.00788084], USDT[.51540708] | | |
| 02060715 | | AURY[11.57055518], GOG[232.33215128], USD[0.00] | | |

FTX Trading Ltd.

Unredacted Schedule of Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060719 | | FTT[0], POLIS[503.40927854], USD[0.16], USDT[0] | | |
| 02060720 | | USD[-0.24], XRP-PERP[1] | | |
| 02060721 | | AURY[22.19833518], POLIS[50], USD[0.00], USDT[.0088] | | |
| 02060725 | | AURY[11.81370402], USD[0.00] | | |
| 02060728 | | ATLAS[8.7815], CHZ[1.87429308], POLIS[.01301817], TRX[.000001], USD[0.00], USDT[0] | | |
| 02060732 | | USD[25.00] | | |
| 02060734 | | GOG[134.90303119], IMX[26.22656042], USD[0.56], USDT[0.00000001] | | USD[0.55] |
| 02060736 | | ATLAS[266.45914694], POLIS[30.599981], USD[0.00], USDT[0] | | |
| 02060737 | | POLIS[0] | | |
| 02060743 | | NFT (433264736736844028/FTX AU - we are here! #29843)[1], NFT (469245398015173298/FTX EU - we are here! #246987)[1], NFT (514414116691846842/FTX AU - we are here! #31901)[1], NFT (536143101363300794/FTX EU - we are here! #247058)[1], NFT (574207015576183129/FTX EU - we are here! #247026)[1] | | |
| 02060744 | | BTC[0.00333183], EUR[0.00], FTT[0.02133456], USD[0.00], USDT[0.00000001] | | |
| 02060746 | | AURY[8], BTC[.0002], FTT[0], GENE[8.8], GOG[188], IMX[28.2], USD[2.05], USDT[0] | | |
| 02060748 | | AURY[7], ETH[.008], ETHW[.008], POLIS[0.05081330], USD[0.19] | | |
| 02060749 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-11.29], USDT[41.59], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02060751 | | POLIS[19.8], USD[0.57] | | |
| 02060753 | | TRX[.745202], USD[1.41] | | |
| 02060754 | | BTC-PERP[0], POLIS[67.687574], USD[0.38] | | |
| 02060757 | | AURY[51415637], USD[0.00] | | |
| 02060758 | | 1INCH[112.06831497], 1INCH-PERP[0], AAVE-PERP[0], AGLD[2138.868935], AGLD-PERP[0], ALICE[607.30115], ALICE-PERP[0], AMPL[0.15665346], AMPL-PERP[0], ANC[847.3709], ANC-PERP[0], ATLAS[124496.128], ATLAS-PERP[0], BADGER[32.687821], BADGER-PERP[0], BAO[3693851.83430765], BAO-PERP[0], BIT[84.62935], BIT-PERP[0], BNB-PERP[0], BNT[0.11146138], BNT-PERP[0], BOBA[179.78011], BOBA-PERP[0], BRZ[330.8393], BRZ-PERP[0], CEL[16.601985], CEL-PERP[0], CHZ[905.7895], CHZ-PERP[0], CLV[.099985], CLV-PERP[0], COMP-PERP[0], CREAM[1.1941975], CREAM-PERP[0], DAWN[193.84725], DAWN-PERP[0], DEFIHEDGE[3.803], DENT[6594571.71], DENT-PERP[0], DODO[254.25686], DODO-PERP[0], DOGE-PERP[0], DYDX[8.958], DYDX-PERP[0], EDEN[602.792415], EDEN-PERP[0], FIDA[1380.7673], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[29.3159], GAL-PERP[0], GRT[4248.64915], GRT-PERP[0], HEDGESHIT[.2849789], HOLY[17.90275], HOLY-PERP[0], HUM[4.5465], HUM-PERP[0], KBTT[110782.75], KBTT-PERP[0], KIN[6674.5], KIN-PERP[0], KNC[.008775], KNC-PERP[0], KSHIB[58996.741], KSHIB-PERP[0], LEO[0.62234854], LEO-PERP[0], LINK[.14876], LINK-PERP[0], LTC[.179332], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[6.30267], MCB-PERP[0], MER[.4686], MER-PERP[0], MKR-PERP[0], MNGO[32280.2395], MNGO-PERP[0], MOB[0.45114821], MOB-PERP[0], MTA[11202.0931], MTA-PERP[0], OMG-PERP[0], ORBS[8.5965], ORBS-PERP[0], OXY[11450.5495], OXY-PERP[0], PAXG[.00005], PAXG-PERP[0], PERP[.05119], PERP-PERP[0], POLIS[506.19477], POLIS-PERP[0], PUNDIX[295.530505], PUNDIX-PERP[0], REN[.0739], REN-PERP[0], RNDR[837.820525], RNDR-PERP[0], ROOK[.0008], ROOK-PERP[0], RUNE[33.46659], RUNE-PERP[0], SCRT-PERP[0], SLP[1541604.929], SLP-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SOS[30300000], SPELL[178743.325], SPELL-PERP[0], STEP[19.237775], STEP-PERP[0], SUSHI-PERP[0], TRU[610.52335], TRU-PERP[0], TRX[3215], TRX-PERP[0], UNI[.972], USD[-0.40], USDT[0.05527787], USDT-PERP[0], YFII[5.0880243], YFII-PERP[0], YFI-PERP[0] | | |
| 02060765 | | USD[0.00] | | |
| 02060768 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 02060769 | | NFT (380313286893961676/FTX AU - we are here! #35787)[1], NFT (513768064570678597/FTX AU - we are here! #35826)[1] | | |
| 02060773 | | GOG[167], SPELL[12907.01232259], USD[0.03] | | |
| 02060775 | | USD[0.00], USDT[0] | | |
| 02060778 | | DYDX[4.6], STG[8], USD[0.00], USDT[0] | | |
| 02060780 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02060782 | | ATLAS[150], USD[0.09] | | |
| 02060787 | | NFT (371804528054675127/FTX EU - we are here! #216361)[1], NFT (393870487673844301/FTX EU - we are here! #216336)[1], NFT (502266106995405565/FTX EU - we are here! #216367)[1], TRX[.000778], USD[0.00], USDT[1.70103886] | | |
| 02060793 | | AVAX-PERP[0], TRX[.010016], USD[0.00] | | |
| 02060801 | | BTC[0.02092049], ETH[0], ETHW[0.50313883], FTT[.09525015], SOL[8.18225613], USD[1.31] | | |
| 02060807 | | NFT (311281213618154604/FTX EU - we are here! #65643)[1], NFT (392515347838132668/FTX EU - we are here! #65563)[1], NFT (521458439479776516/FTX EU - we are here! #65475)[1] | | |
| 02060814 | | ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.60107976], BTC-PERP[0], DASH-PERP[215.35], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP[.03824], STEP-PERP[0], TRX[.86529], USD[-8094.97], USDT[1.99717], XRP[.414064], XRP-PERP[0] | | |
| 02060816 | | BAO[1], GBP[0.01], SOL[.09194171] | Yes | |
| 02060822 | | SLRS[22367.90025], USD[0.63], USDT[0] | | |
| 02060825 | | POLIS[2.89] | | |
| 02060826 | | CHF[0.00] | | |
| 02060828 | | AKRO[2], BAO[13], BOBA[.0000913], BTC[0], DENT[1], ETH[0.00000642], ETHW[0.00000642], FTM[0], GBP[0.00], KIN[4930066.85347489], MATIC[0.00656595], OMG[0], SHIB[9.45058253], SOL[0], SUSHI[0.00001312], TRX[1.00148619], USD[0.00], XRP[0.01274299] | Yes | |
| 02060829 | Contingent | ETH[.0039386], ETHW[0.0039886], LUNA2[0.03858754], LUNA2_LOCKED[0.09003761], LUNC[8402.52], REN[6], USD[0.00], USDT[0.00000001] | | |
| 02060830 | | 0 | | |
| 02060832 | | ATLAS[939.812], TRX[.000001], USD[0.00], USDT[0], XTZBULL[.8516] | | |
| 02060833 | | BTC[0.00049990], EUR[1.87], SLV[.025998], USD[0.62] | | |
| 02060835 | | MATIC[.42650465], SOL[.00000001], USD[0.00], USDT[6.88000000] | | |
| 02060838 | | CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.04996916], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02060839 | Contingent | 1INCH[23.99568], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[219.9604], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[56], CHZ-PERP[0], CRO[39.9928], CRO-PERP[0], DFL[49.991], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00984437], ETH-PERP[0], ETHW[0.00984437], FTM-PERP[0], FTT[4], GALA[360], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[76.52696774], LUNC[387.68337219], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292288910029165199/FTX EU - we are here! #184253)[1], NFT (516377403219228112/The Hill by FTX #25869)[1], NFT (523758503945363756/FTX EU - we are here! #185081)[1], NFT (528848465444480086/FTX EU - we are here! #184952)[1], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00002173], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060842 | | EUR[0.00], GALA[99.982], MANA[13.99748], RAY[21.36348826], USD[0.00] | | |
| 02060846 | | POLIS[26.4], USD[0.41] | | |
| 02060847 | | USD[0.00] | | |
| 02060869 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02060858 | | TRX[.000001], USD[0.02], USDT[4.627546] | | |
| 02060860 | | POLIS[19.6], POLIS-PERP[0], USD[14.08], USDT[0] | | |
| 02060865 | | ATLAS[7258.6206], ETH[.01999526], ETHW[0.01199525], FTT[0.00000200], TRX[.000779], USD[0.01], USDT[0.92433492] | | |
| 02060866 | | POLIS[11.59768], USD[0.29], USDT[0.00000355] | | |
| 02060868 | | TRX[.000001], USDT[20.446744] | | |
| 02060869 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00008643], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[4.26771296], SRM_LOCKED[29.09228704], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XPLA[9.962855] | | |
| 02060873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.9614], FTM-PERP[0], FTT[0.09386673], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[9.89524], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.00734520], VET-PERP[0], XRP[.638], XTZ-PERP[0] | | |
| 02060875 | | BNB[.008848], SOL[.99981], USD[2.00], USDT[0.81526029] | | |
| 02060879 | | POLIS[124.4], USD[8.85] | | |
| 02060880 | | BTC[.00007234], CHF[2.27] | Yes | |
| 02060881 | | ALPHA[108], DYDX[0], ENJ[0], ETH[.1911141], ETH-PERP[0], ETHW[.19594207], GALA[126.16478214], GENE[7.12844862], GMX[0.65675817], GOG[168.33977576], IMX[33.32326186], LINK[1.57216914], SLP[0], SPELL[0], USD[0.00] | | |
| 02060883 | | POLIS[2.2] | | |
| 02060890 | | USD[26.46] | Yes | |
| 02060891 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.04225273], ETH-PERP[0], ETHW[0.04225273], FTM-PERP[0], FTT[.07110883], FTT-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[43.48], USDT[1.3096392], XRP-PERP[0] | | |
| 02060893 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.73259243], LUNA2_LOCKED[1.70938233], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.24], XRP[.82], XRP-PERP[0] | | |
| 02060895 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02496305], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USDt-0.28], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02060896 | | NFT [295972227659715423/FTX EU - we are here! #246993][1], NFT [427093579452845786/FTX EU - we are here! #247056][1], NFT [445084976066533624/FTX AU - we are here! #29850][1], NFT [446155759743740952/FTX AU - we are here! #31922][1], NFT [563679202173976452/FTX EU - we are here! #247019][1] | | |
| 02060899 | | 0 | | |
| 02060902 | | USD[0.00] | | |
| 02060908 | | ATLAS-PERP[0], BTC[0.00000104], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | BTC[.000001] |
| 02060910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.00295409], ATOM-PERP[0], AVAX[0], BRZ[10.54026897], BTC-PERP[0], COMP[.00004995], COMP-PERP[0], CRV-PERP[0], DYDX[.00805112], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL[.00165193], SUSHI-PERP[0], TRX[.12866335], TRX-PERP[0], USD[0.00], USDT[27.31438280], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02060914 | | NFT [349422084015623133/FTX EU - we are here! #30520][1], NFT [371118906192441580/FTX EU - we are here! #30284][1], NFT [403431296663229769/FTX EU - we are here! #30699][1], NFT [506303322021726131/FTX Crypto Cup 2022 Key #8578][1] | | |
| 02060917 | | XRP[.000029] | | |
| 02060920 | | USD[0.00] | | |
| 02060924 | Contingent | AVAX[.02668], LUNA2[0.00031104], LUNA2_LOCKED[0.00072577], LUNC[.001002], MATICBULL[6.0884], USD[1.38], USDT[.00000001] | | |
| 02060925 | Contingent | FTT[0.05231662], FTT-PERP[0], LUNA2[1.17290420], LUNA2_LOCKED[2.73677647], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02060927 | | BNB[.00000001], MATIC[.00000001], SPELL[919.85249251], USD[0.00] | | |
| 02060929 | | FIDA[1.04863672], POLIS[283.48168173], TRX[1], USDT[0.01057970] | Yes | |
| 02060930 | | BTC[0.32994244], USDT[3.54205891] | | |
| 02060937 | | CRO-PERP[0], ETH[0], TRX[.000006], USD[0.00], USDT[0], XRP[123.0814] | | |
| 02060939 | | POLIS[2.1] | | |
| 02060942 | | USD[0.00], USDT[0.00000004] | | |
| 02060947 | | SOL[.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 02060950 | | ETH[.00099981], ETHW[.0099981], TRX[.247634], USD[0.69] | | |
| 02060951 | | TRX[.002333], USD[0.00] | | |
| 02060955 | | USD[0.46] | | |
| 02060956 | | ETH[.00044905], ETHW[.00044905], USD[0.00] | | |
| 02060963 | | STEP[.091144], USD[0.00], USDT[0] | | |
| 02060966 | | FTT[.00000082], GBP[0.00], SOL[.00000027], USD[0.00] | Yes | |
| 02060967 | | POLIS[25], USD[0.34] | | |
| 02060977 | | USDT[0.27000776] | | |
| 02060979 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02060984 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02060987 | | USD[0.33] | | |
| 02060989 | | USD[0.00], USDT[0] | | |
| 02060990 | | ATLAS[4353.42066375], POLIS[72.0215985] | | |
| 02060992 | | ATLAS[2930], AURY[59.57626041], DYDX[9], GOG[197.9604], IMX[20.7], POLIS[142.87496], USD[0.96] | | |
| 02060994 | | NFT [320677278214362124/FTX EU - we are here! #247023][1], NFT [330667324084689385/FTX EU - we are here! #247048][1], NFT [401510681510861110/FTX AU - we are here! #29843][1], NFT [410604826016447228/FTX EU - we are here! #246990][1], NFT [558973253205506001/FTX AU - we are here! #31917][1] | | |
| 02060995 | Contingent | 1INCH[52.21217060], ALEX[11997.8994], AVAX[26.46807368], BTC[1.23860978], DOT[13.80209289], ETH[13.19479326], ETHW[12.35559610], EUR[0.32], FTM[153.24119589], FTT[.0082324], LINK[66.33969237], LUNA2[0.00406608], LUNA2_LOCKED[0.00948752], LUNC[885.398], MATIC[290.73409988], SRME59.989524], USD[4149.92], XRP[528.41500883] | | MATIC[287.896565], XRP[387.350251] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02060997 | | ETH[.00029589], ETHW[.00029589], POLIS[6.56], USD[0.00] | | |
| 02061000 | | ATLAS[8.92119413], FTM[.03889492], LUNC-PERP[0], POLIS[3.20951754], SAND[.13223519], SHIB[65079.24854123], SUSHI[.97846324], USD[0.00], USDT[0.00000002] | | |
| 02061009 | | ETH[.203], ETH-PERP[0], ETHW[.203], FTT[25.79523366], SAND[4.9990785], SLP[99.98157], SOL[6.36045235], USD[1.09], USDT[0] | | |
| 02061012 | | USD[1.00] | | |
| 02061014 | | ALICE-PERP[0], APE-PERP[-5.4], DOGEBULL[.0537], USD[70.85] | | |
| 02061015 | | BRZ[0], HT[0], POLIS[0], XRP[0] | | |
| 02061016 | | APT-PERP[0], BNB[0], ETH[0.00067094], ETHW[0.00048523], FTT[0], FTT-PERP[-938.2], LTC[0], MATIC[.00000001], RAY[0.19325000], SOL[0], SOL-PERP[0], TRX[.000322], TRX-PERP[0], USD[4324.75], USDT[0.22797293], XRP[0.12782200] | | |
| 02061017 | | GARI[.8092], STARS[.9928], TRX[.000011], USD[0.00], USDT[0] | | |
| 02061020 | | POLIS[7.699164], TRX[.000001], USD[0.28], USDT[0] | | |
| 02061021 | | 1INCH[47.9924437], BCH[.90467562], BTC[0.00489952], DYDX[16.9968669], ETH[.06598746], FTT[3.9], MATIC[90], SOL[1.91], TRX[2697.367651], USD[0.00], USDT[0.26114922] | | |
| 02061022 | | AURY[2], SOL[.7], USD[26.16] | | |
| 02061028 | | AURY[27], GENE[23.9952], POLIS[78.58428], SPELL[16396.72], USD[1.37] | | |
| 02061029 | | POLIS[25.2], USD[0.07], USDT[0] | | |
| 02061035 | | AKRO[1], ATLAS[0.00527325], BNB[0], BRZ[0], KIN[2], POLIS[0], TRX[0], UBXT[2] | Yes | |
| 02061041 | | EUR[0.00] | | |
| 02061042 | | USDT[0.02] | | |
| 02061049 | Contingent | BNB[.00616012], BTC[.72676], ETH[.0009], ETHW[.0009], FTT[.0685205], SOL[.0097042], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.74], USDT[0.00403035] | | |
| 02061053 | | ATLAS[119.00584452], AURY[3.2860413], POLIS[0.00296568], SHIB[3.79924e+06], SOL[2.63999149], SPELL[761.00438314], USD[0.01], USDT[0] | | |
| 02061055 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00513488], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-20.78], USDT[22.35382981], WAVES-PERP[0] | | |
| 02061058 | Contingent | ETH[.09], ETHW[.09], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009576], USD[0.00] | | |
| 02061059 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00456137], DOGE-2021123[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], POLIS[.07403709], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0008844], SPELL-PERP[0], USD[3.06] | | |
| 02061060 | | APT-PERP[0], BNB[0], BTC[0.0000367], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02061063 | | AUD[0.79], ETHW[1.01940917], JOE[86.69538999], USDT[0] | Yes | |
| 02061066 | | USDT[0.00000012] | | |
| 02061068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.09834], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009834], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00008239], ETH-PERP[0], ETHW[0.00008239], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009974], LUNA2_LOCKED[0.00000001], LUNC[.00096], MANA-PERP[0], MATIC[9.8], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.679], SOL-PERP[0], THETA-PERP[0], TRX[.299294], TRX-PERP[0], USD[361.91], USDT[1.75091867], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02061079 | | ATLAS[0], BNB[0], BRZ[0], BTC[0], CRO[0], KIN[374.88822723], POLIS[0], USDT[0] | Yes | |
| 02061080 | | GOG[17.11922377], USD[0.00] | | |
| 02061084 | | POLIS[119.47764571], USD[0.00] | | |
| 02061087 | | SOL[3.30922444], USDT[0.00000006], XRP[172] | | |
| 02061094 | | 1INCH[25.99639], USD[2.22], USDT[0] | | |
| 02061098 | | SAND[.67035], SOL[.0072781], USD[0.00], USDT[7.005184] | | |
| 02061100 | | ADA-PERP[0], LINK-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02061101 | | NFT (288305074540078056/FTX AU - we are here! #3642)[1], NFT (312869633258960565/FTX AU - we are here! #3407)[1], NFT (450507852864026284/FTX AU - we are here! #50189)[1], USD[0.09] | Yes | |
| 02061103 | | BTC[.02149613], ETH[.27095122], ETHW[.27095122], SOL[1.49973], USD[0.23] | | |
| 02061105 | | USD[25.00] | | |
| 02061110 | | ATLAS[6296.60791502], DYDX[20.238483], ETH[.00000001] | | |
| 02061111 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.10463449] | | |
| 02061112 | | BNB[.10249711], BTC[0.00347100], ETH[.01001845], EUR[0.00], FTT[.64050742], LINK[.82013625], RAY[1.18249193], SOL[.46496343], STETH[0.00902375], USD[0.00], USDT[0.00001003], XRP-PERP[0] | Yes | |
| 02061113 | | ATLAS[790], USD[0.15], XRP[.75] | | |
| 02061114 | Contingent | ADA-0325[0], ALICE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BICO[0], BNB[0], BRZ[0], BTC[20], CHR-PERP[0], CHZ[0], CRV[0], DFL[0], EDEN[0], ENS[0], ETH[.01334461], ETHW[.01334461], KIN[0], LINK[0], LUNA2[0.24971910], LUNA2_LOCKED[0.58267790], MANA[0], MATIC[0], MATIC-PERP[0], OMG[0], REN[0], SAND[0], STARS[0], STOR[0], USD[0.00], USDT[0] | | |
| 02061115 | | HT[0], NFT (354855623542880434/FTX EU - we are here! #228513)[1], NFT (370356475399104948/FTX EU - we are here! #225921)[1], NFT (455081084492275807/FTX EU - we are here! #225890)[1], SHIB[0], USD[0.07], USDT[0] | | |
| 02061116 | | FTT[9.49928], MNGO[1510], RAY[48.87346275], TRX[.000001], USD[0.09], USDT[0] | | |
| 02061118 | | SOL[.01], TRX[.000777], USD[1.67], USDT[0.41847057] | | |
| 02061119 | | ATLAS[0], ETH[0], LOOKS[0.13497725], TRX[0.09188432], USD[0.00], USDT[0.00504609] | | |
| 02061122 | | USD[0.00], USDT[0] | | |
| 02061123 | | BAO[2], BNB[1.36013550], BTC[.05771791], ETH[.48181487], ETHW[.48189367], EUR[125.07], KIN[1], USD[0.00] | Yes | |
| 02061124 | | POLIS[5.63] | | |
| 02061125 | | TRX[.000001], USDT[0] | | |
| 02061136 | | AURY[112.16702424], POLIS[0.00001167], USD[0.01] | | |
| 02061139 | Contingent, Disputed | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02061142 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02061147 | | BTC[0.00002764], BULL[.60652], ETHBULL[5.6367], USD[0.15] | | |
| 02061148 | | AAVE[.008425], ATLAS[3840], ETHW[.41], FTT[.0726226], POLIS[103.3], SOL[.0007509], TRX[.000777], USD[0.00], USDT[0] | | |
| 02061150 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.06970000], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0531[0], BTC-MOVE-0930[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTTPERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEXO[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.77], USDT[0] | | |
| 02061157 | | FTT[2.2], SOL[.00425229], USD[0.16] | | |
| 02061158 | | ATLAS[500], GOG[57], MANA-PERP[0], POLIS[.0953], SOL[.00910803], USD[0.15] | | |
| 02061161 | | USD[0.00] | Yes | |
| 02061163 | | 0 | | |
| 02061167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02061168 | | ATLAS[31903.9371], AVAX-PERP[0], CITY[62.488125], FTT-PERP[0], ICP-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02061170 | | BRZ[0.09468970], ENJ[0], GOG[0], HNT[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02061171 | | ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02061180 | | BTC[.96247056], USD[0.00], USDT[10003.32228037] | | |
| 02061181 | | USDT[0.00000155] | | |
| 02061181 | | ATLAS[4210], USD[1.33], USDT[0] | | |
| 02061188 | | NFT (312413711817037648/FTX EU - we are here! #247000)[1], NFT (372768599664312527/FTX AU - we are here! #31901)[1], NFT (434884542657219147/FTX EU - we are here! #247026)[1], NFT (529513084842637751/FTX AU - we are here! #29843)[1], NFT (546744890837873063/FTX EU - we are here! #247045)[1] | | |
| 02061190 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PROM-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[3], USD[39166.74], USDT-PERP[0] | | |
| 02061191 | | BNB[0], SOL[0] | | |
| 02061192 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO[4259.2332], CRO-PERP[0], DOGE[15], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], XRP[0.00000001], XRP-PERP[0] | | |
| 02061194 | Contingent | FTT[206.1876], LUNA2[0.00214928], LUNA2_LOCKED[0.00501495], USD[460.07], USDT[.00630052], USTC[.304239] | | |
| 02061196 | | POLIS[2.87] | | |
| 02061200 | | USDT[0] | | |
| 02061204 | | ETH[.00046968], ETH-PERP[0], ETHW[0.00046968], USD[15.54], USDT[-14.66217447] | | |
| 02061205 | | ALGOBULL[2690000], ATOMBULL[156], POLIS[501.28913008], SOL[0], SXPBULL[11240], TRX[.000001], USD[0.00], USDT[0.00000108] | | |
| 02061212 | | ATLAS[0.00690932], BNB[0.0000001], ETHBULL[2.54949], GOG[0.00054695], TRX[.000001], USD[0.05], USDT[0] | | |
| 02061216 | | AGLD-PERP[0], AVAX-PERP[0], BNB[0.00415616], BTC[0], ETH-PERP[0], FTM[0], FTM-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02061218 | | USD[0.68] | | |
| 02061221 | | AURY[3], POLIS[2.55], SPELL[99.86], USD[9.17] | | |
| 02061225 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.01415806], AVAX-PERP[0], BTC-PERP[0], DOGE[234.35135632], DOT[0], ETH-PERP[0], ETHW[3.25], EUR[269.78], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.12986588], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], SAND[0], SAND-PERP[0], SOL[10], SOL-PERP[0], SUSHI-PERP[0], TRX[3203.18303803], USD[0.65], USDT[67.15445186], VET-PERP[0], XRP[1300], XRP-PERP[0], ZEC-PERP[0] | | |
| 02061226 | | TRX[.000001] | | |
| 02061228 | | 0 | | |
| 02061235 | | BTC[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 02061239 | | NFT (333863805768048781/FTX EU - we are here! #247020)[1], NFT (404739629413509534/FTX EU - we are here! #246991)[1], NFT (411815306547845064/FTX AU - we are here! #29860)[1], NFT (479680354581818563/FTX AU - we are here! #31901)[1], NFT (575140976996052877/FTX EU - we are here! #247054)[1] | | |
| 02061247 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00175176], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02061250 | | APE-PERP[0], AVAX[-0.00000032], ETH[0], ETH-PERP[0], FTM[0.81592896], USD[29.91], USDT-PERP[0] | | |
| 02061254 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02061255 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.3], AXS-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTT-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[1], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04416614], LUNA2_LOCKED[0.10305432], LUNC[29617.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[3], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], WAVES-PERP[0], XRP[7], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02061260 | | BTC[0.00001497], FTT[14.9], USDT[82.28138405] | | |
| 02061266 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02061267 | | POLIS[2.2] | | |
| 02061276 | | BICO[194], TRX[.000003], USD[0.25], USDT[0.00000001] | | |
| 02061278 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IMX[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEAR[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], THETA-PERP[0], TRX[0.00002200], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02061286 | | ATLAS[0], AURY[0], AXS[0], BRZ[.00060163], BTC[0], CRO[0], MANA[0], POLIS[0], SAND[0], USD[0.00] | | |
| 02061290 | | 0 | | |
| 02061294 | | BNB[0], BTC[0], ETH[0], POLIS[.09826758], RAY[0], SOL[0.00000001], TRX[.000009], USD[0.03], USDT[0.00000001] | | |
| 02061296 | | AVAX[0], BNB[0], CRO[0], FTT[.00000001], RAY[20.3048711], SAND[0], SOL[3.15099641], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02061300 | Contingent | AURY[30.38318657], AXS[0], CRO[0], DOGE[.4646], FTM[0], HNT[4.999], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009986], MATIC[234], POLIS[0], SOL[3.27037512], SRM[20.76830991], SRM_LOCKED[19495875], TRX[0.51977024], USD[1.23], USDT[0.00709493] | | |
| 02061304 | | ATLAS[759.9031], POLIS[10.5], TRX[.000001], USD[2.23], USDT[0] | | |
| 02061306 | | BTC-PERP[0], IMX[0.03370137], SHIB[30700000], SPELL[0], USD[1.88] | | |
| 02061310 | | BTC[.01085281], ETH[.65694155], ETHW[0.65698354], FTT[26.60915668], TRX[.000133], USD[66.48] | Yes | |
| 02061312 | | BNB[.00092364], USD[0.49], USDT[0] | | |
| 02061317 | | BAO[2], BNB[0], FTM[0], IMX[0], KIN[2], RAY[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02061326 | | BAO[3], BNB[0], DOT[0], KIN[3], USD[0.00] | Yes | |
| 02061328 | | TRX[.341101], USD[1.15] | | |
| 02061329 | | SOL[.00916], USD[0.00] | | |
| 02061330 | | AURY[14.90840920], USD[0.53] | | |
| 02061331 | | AURY[46.9978], BTC[.00003862], POLIS[264.65102], SPELL[40851.22198554], USD[0.00] | | |
| 02061332 | | BTC[0], USD[0.00] | | |
| 02061333 | | BADGER-PERP[0], BTC[0], POLIS[0], POLIS-PERP[0], SAND[0], USD[0.09] | | |
| 02061334 | | ATLAS[2.08912059], ATLAS-PERP[0], BTC[.00000018], DOGE-PERP[0], USD[0.00] | | |
| 02061340 | | POLIS[8.2], USD[0.31], USDT[0] | | |
| 02061341 | | POLIS[25.9], USD[0.07], USDT[0] | | |
| 02061343 | | DOGE[.5392], FTT[.096508], TRX[.000001], USD[0.01], USDT[0] | | |
| 02061347 | | ATLAS[.37724801], POLIS[.09244414], POLIS-PERP[0], TRX[.000008], USD[0.65], USDT[0] | | |
| 02061354 | | AURY[11], GOG[52], POLIS[17.59648], SOL[.44570301], SPELL[800], USD[0.48] | | |
| 02061356 | | USD[0.83] | | |
| 02061362 | | AURY[9], USD[5.60] | | |
| 02061364 | | BTC[0], BTC-PERP[-0.0011], USD[23.60], USDT[10.29982922] | | |
| 02061368 | | 0 | | |
| 02061370 | | SOL[.06949487], USD[0.00] | | |
| 02061377 | | EUR[0.00], USD[520.05], USDT[0], XLMBULL[305.3132803] | | |
| 02061380 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[.02], ETH[0.21301130], ETHW[1.81783761], FTT[1.09716843], LTC[0], LUNA2[0.85016539], LUNA2_LOCKED[1.98371924], LUNC[26.59396299], RUNE-PERP[4428], SOL[.40461878], STEP-PERP[6081.7], USDL-801.70], USDT[-0.00251680], XRP[0] | | |
| 02061386 | Contingent | APE-PERP[0], ATLAS[0], AURY[.00000001], AVAX-PERP[0], DOGE[.636298], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[9.22768187], LUNC[.0087711], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], TRX[.95808337], TRX-PERP[0], USD[0.10], USDT[0.35018271], USTC[.915998], USTC-PERP[0] | | |
| 02061391 | Contingent | BAO[2], LUNA2_LOCKED[0.00000002], LUNC[.0019072], TRX[0], USD[0.00] | | |
| 02061395 | | AURY[10], USD[7.50] | | |
| 02061403 | | USDT[.03921217] | Yes | |
| 02061404 | | USDT[0.00000117] | | |
| 02061406 | | AURY[.32643683], FTT[.04383599], SOL[.00181288], USD[0.66], USDT[0.01227606] | | |
| 02061411 | | ATLAS[9.806], POLIS[37.49736], USD[0.00] | | |
| 02061416 | | GOG[27], USD[0.74] | | |
| 02061418 | | ATLAS[2000], AURY[4], POLIS[110.88], USD[0.18] | | |
| 02061419 | | ATLAS[1805.51622158], USDT[0] | | |
| 02061425 | | ATLAS[7.42109777], POLIS[.06309512], USD[0.00] | | |
| 02061426 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.20348268], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19016211], LUNA2_LOCKED[0.04471159], LUNC[4172.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[5.55], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02061428 | | BLT[.898175], BNB[.008], USD[6.11] | | |
| 02061429 | | USDT[1.11921585] | | |
| 02061434 | | USD[0.00] | | |
| 02061435 | | BNB[0], USD[0.07] | | |
| 02061437 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02061438 | | ATLAS[8], USD[0.01] | | |
| 02061440 | | EUR[0.00], LTC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02061444 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.82876153] | | |
| 02061447 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 02061450 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061453 | | ADABULL[522.58575452], DOGEBULL[3013.3], ETCBULL[829.834], ETHBULL[40.66], MATICBULL[105628], TRX[.000028], USD[0.02], USDT[0], XRPBULL[10319300] | | |
| 02061454 | Contingent | DOT[.0962], EUR[0.00], FTT[1.399734], LUNA2[0], LUNA2_LOCKED[0.09890160], USD[119.09], USDT[0.00000001], USTC[6] | | |
| 02061459 | | AAVE[.67731633], AKRO[1], AVAX[5.41266035], BAO[6], BNB[.321818], BTC[.00651342], CRV[43.04121374], DOT[2.41267481], ETH[.12025839], ETHW[.11909867], FTM[102.32765693], FTT[6.80418556], SOL[2.1152351], TRX[2], UBXT[1], UNI[.00007612], USD[0.00], USDT[0] | Yes | |
| 02061463 | | TRX[.000001], USDT[.753532] | | |
| 02061466 | | ALEPH[18.39625691], ALICE[0], ALPHA[0], AMPL[0], AVAX[0], BAR[0], BICO[0], BTC[0], CEL[0], CHR[0], CRO[0.00009937], DMG[0], DODO[0], EDEN[0], HUM[0], IMX[0], KIN[0], LINK[0], LRC[0], MANA[0], MATIC[0], MTA[0], PROM[0], PUNDIX[0], REAL[0], REEF[0], SLND[0], SPELL[0.00000093], STARS[0], STEP[0], STORJ[0], TONCOIN[0], TRU[0], TULIP[0], USD[0.01], VGX[0], WRX[0], XAUT[0] | | |
| 02061467 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[8.3717], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR[1999.62], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[152958.5033], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[18.82], USDT[12964.39893445], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02061472 | | POLIS[17.6], USD[0.44] | | |
| 02061474 | | BNB[0], USD[0.89], USDT[0.03832430] | | |
| 02061477 | | POLIS[4.89902], USD[0.49] | | |
| 02061478 | | ATOM[45.45953873], AVAX[3.29581144], BTC[0.00218877], LTC[1.36500367], PAXG[.51174467], USD[0.00], USDT[0.00028143], XRP[462.03332680] | | AVAX[3.150295] |
| 02061479 | | 1INCH-2021123[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-2021123[0], ETC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02061481 | | POLIS-PERP[0], USD[0.00] | | |
| 02061485 | | TRX[.000023], USD[25.00], USDT[0.00000025] | | |
| 02061487 | | ETH[.00042725], SOL[-0.00000001], TRX[.001847], USD[0.00], USDT[0.05830888] | | |
| 02061491 | | IMX[32.1], POLIS[25.3], TRX[.000003], USD[0.51], USDT[0] | | |
| 02061493 | | RUNE[87.76020666], SOL[13.52875514] | | |
| 02061494 | | GALA[200], IMX[9.1], USD[0.64] | | |
| 02061498 | | USD[0.17] | | |
| 02061501 | | TRX[.000001], USDT[0.00000017] | | |
| 02061502 | | POLIS[.09736], USD[0.11], USDT[0] | | |
| 02061503 | Contingent | AAVE[0.10504454], AURY[1.99962], BTC[0], ETH[0.03207055], ETHW[0.03190101], GENE[.99981], GOG[14.99715], PERP[0], POLIS[20.59893600], SOL[1.60290708], SRM[10.7923372], SRM_LOCKED[.16636326], SUSHI[0.00151435], UNI[2.54132878], USD[0.00] | | ETH[.031864], SUSHI[.0015] |
| 02061504 | | DFL[2335.47768578], USD[5.47], USDT[0], XRP-PERP[0] | | |
| 02061510 | | SHIB[30098.86659696], USD[0.00] | | |
| 02061513 | | ATLAS[300], POLIS[3.8], TRX[.000001], USD[0.16], USDT[0] | | |
| 02061517 | | ATLAS[310], USD[0.18], USDT[0] | | |
| 02061518 | | SOL[.00000001], TRX[.000062], USDT[0.00000030] | | |
| 02061520 | | BTC-PERP[0.00009999], ETH-PERP[0], SHIB-PERP[0], USD[12182.96], XRP[10] | | |
| 02061522 | | AURY[8.96241072], USD[0.08] | | |
| 02061530 | | ATLAS[2580.3071], BTC[0], CRO[1020.5243], DOGE[.00003], LRC[.01906], SUN[6.378627], TRX[.000004], USD[-94.98], USDT[107.79485943], XRP[.384338] | | |
| 02061540 | | FTT[0.62730700], USD[0.00], USDT[0] | | |
| 02061545 | | AURY[1.80941438], SPELL-PERP[0], USD[0.03] | | |
| 02061546 | | TRX[.010118] | | |
| 02061552 | | ETH[.00000001], SOL[0], USD[7.15] | | |
| 02061553 | | USD[0.00] | | |
| 02061554 | | AURY[15], IMX[16.5], POLIS[2.5158799], USD[0.22] | | |
| 02061562 | | GOG[19], USD[0.42] | | |
| 02061569 | | POLIS[12.7], USD[0.58] | | |
| 02061570 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[94.71], XRP[458.25768694], XTZ-2021123[0] | | XRP[448.453047] |
| 02061571 | | SOL-PERP[0], USD[0.24], USDT[0.00000003] | | |
| 02061575 | | SOL[0] | | |
| 02061579 | | ETH[.0899864], ETHW[.0899864], SOL[.2], USD[0.05], USDT[48.8304184] | | |
| 02061581 | | BNB[0], BTC[0], ETH[0.10000000], EUR[999.00], FTT[2.11581827], MATIC[1893.41630321], SOL[1.49982], USD[880.30], USDT[0.00980184] | | |
| 02061591 | | SHIB[434139.83933401] | | |
| 02061592 | | ETH[.079], ETHW[.079], EUR[0.00], FTT[16.02009948] | | |
| 02061600 | | ATLAS[16736.44283234], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02061602 | | AURY[38.99259], POLIS[.091583], USD[1.84], USDT[0] | | |
| 02061603 | | TRX[.000001] | | |
| 02061607 | | HMT[9], NFT (376995392762540728/FTX EU - we are here! 247695)[1], NFT (392063546093260730/FTX EU - we are here! 247741)[1], NFT (518426669241621019/FTX EU - we are here! 247754)[1], TRX[.000001], USDT[0] | | |
| 02061608 | | IMX[23.9], USD[0.43] | | |
| 02061610 | | POLIS[0], USDT[0] | | |
| 02061618 | | USD[0.00] | | |
| 02061624 | Contingent | BTC[0.04289960], EUR[0.00], FTT[5.1], LUNA2[2.24660727], LUNA2_LOCKED[5.24208364], LUNC[229203.4643135], SOL[.0922355], USD[2.34], USDT[0.10927962] | | |
| 02061625 | Contingent, Disputed | EUR[0.00] | | |
| 02061633 | | ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.20], USDT[0.00000001] | | |
| 02061637 | | BTC-PERP[0], GOG[35], POLIS-PERP[0], TRX-PERP[0], USD[1.01] | | |
| 02061639 | | USD[0.00], USDT[.83426744] | | |
| 02061640 | | USD[0.44], USDT[0] | | |
| 02061641 | | AURY[0], SPELL[9.25921757], USD[0.00], USDT[0] | | |
| 02061647 | | AAVE[0], BTC[0.00000077], DOT[.00000001], ETH[.00000001], EUR[0.00], SLND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02061648 | | POLIS[2.4] | | |
| 02061649 | | ATLAS[2109.578], GOG[191.90033326], POLIS[117.77644], USD[0.41] | | |
| 02061654 | | BTC[.00924724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02061657 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-45.06], USDT[64.89820347], USTC[0] | | |
| 02061660 | | ATLAS[929.81958], AXS[.69954], DAI[19.9987], DYDX[8.2983898], ETH[.0439852], ETHW[.0439852], FTT[4.39912], SAND[21.9458], SUSHI[24.995], USD[618.59], USDT[0.00000001] | | |
| 02061662 | | DOGEBULL[32.00068878], ETCBULL[2.94433], ETHBULL[.0096276], MATICBULL[90.918], TRX[.0774], USD[0.06], USDT[0.02130569], VETBULL[180.328898] | | |
| 02061666 | | POLIS[8.6], TRX[.000001], USD[0.26], USDT[0] | | |
| 02061667 | | ATLAS[639.8848], AURY[3.99928], POLIS[9.398308], USD[0.15] | | |
| 02061668 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061670 | | GBP[0.00], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 02061671 | | USD[0.58] | | |
| 02061673 | | AURY[6.9986], FTT[1.1998], GOG[14.997], POLIS[163.4457], TRX[0.00000115], USD[0.40], USDT[0] | | TRX[.000001] |
| 02061676 | | CHZ[9.9069], FTT[0.18214918], FTT-PERP[0], USD[0.00], USDT[.84089544] | | |
| 02061677 | | APT[.5], BNB[.06644273], ETH[.00095801], ETHW[.00045136], FTT[.016995], GENE[.068061], LTC[.01434632], MATIC[.93937], SOL[.00366017], TRX[.000014], USD[1810.12], USDT[0.00246975] | | |
| 02061693 | | FTT[0.05306659], USD[3.45], USDT[0] | | |
| 02061697 | | USD[0.05] | | |
| 02061703 | | ADABULL[.6249], ALPHA-PERP[0], AXS[2.2], AXS-PERP[0], BNB-PERP[0], BTC[0.06819346], BTTPRE-PERP[0], CHR[.00015], DOGEBULL[30.94645212], DOGE-PERP[0], DOT-PERP[0], ENJ[42.5], ETH[2.00669686], ETHBULL[0.00000001], ETH-PERP[0], ETHW[2.00415552], FTT[25.56932094], FTT-PERP[0], GALA[670], HBAR-PERP[0], ICP-PERP[0], MANA[443], MANA-PERP[0], SAND[1.04957555], SLP-PERP[0], SOL-PERP[0], TRX[.000007], USD[2451.52], USDT[0.00000009], XRP-PERP[0] | | BTC[.02374655] |
| 02061704 | Contingent | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], AUD[-1.92], BF_POINT[300], BTC-PERP[0], CEL-093G[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05065146], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00333332], SNX-PERP[0], SRM[.60374806], SRM_LOCKED[23.44252478], UNI-PERP[0], USD[60136.32], USDT[0.00955704] | | |
| 02061706 | | AUD[1.07] | | |
| 02061709 | | BTC[0.01644910], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002937] | | |
| 02061712 | | AVAX-PERP[0], C98-PERP[0], SOL-PERP[0], STG[24], USD[3.41], USDT[2.42768189] | | |
| 02061717 | | ATLAS[9.2191], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02061723 | | BTC[0.00115650], USD[0.56] | | |
| 02061724 | | BRZ[.00984027], TRX[.000562], USD[0.00], USDT[0.00000007] | | |
| 02061728 | | POLIS[2.899449], TRX[.000001], USD[0.65], USDT[0] | | |
| 02061729 | | USD[25.00] | | |
| 02061732 | | USD[1.85], XRP[.794496] | | |
| 02061742 | | ALGO-PERP[0], CAKE-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[.38], XRP-PERP[0] | | |
| 02061743 | | CRV[.99715], FTT[0], TRX[.91241], USD[114.58], USDT[0] | | |
| 02061751 | | ALICE[.01996], CEL[210.34746], TRX[.000168], USD[2.07] | | |
| 02061753 | | POLIS[3.9], USD[0.59] | | |
| 02061758 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[15.31156171], UNI-PERP[0], USD[-0.02], USDT[1.45166813], XRP-PERP[0], XTZ-PERP[0] | | |
| 02061759 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[-0.00004165], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[3.22363214] | | |
| 02061760 | | USD[0.00] | | |
| 02061761 | | ETH[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02061762 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02061765 | | FTT[0], SPELL[1127.10438489], USD[0.00], USDT[0] | | |
| 02061777 | | BTC[0.00019618], USD[0.00] | | |
| 02061779 | | EUR[3.20], USD[0.09] | Yes | |
| 02061780 | | FTT[0], GENE[.00000001], GMT[.15051758], GST-PERP[0], MATIC[.00000001], USD[0.44], USDT[0.00416465] | | |
| 02061784 | | GOG[7.51909445], USD[0.10] | | |
| 02061785 | | POLIS[4.48029996], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061786 | | BRZ[.0067614], USD[0.00] | | |
| 02061788 | | BRZ[0.00047312], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061795 | | POLIS[.097587], USD[0.00], USDT[0] | | |
| 02061796 | | BOBA[.03455988], CRO[1200], FTT[0.00061018], ROOK[10.043474], USD[0.00], USDT[0] | | |
| 02061801 | | KIN[1], USD[0.00] | Yes | |
| 02061805 | | GBP[0.01], USD[0.00] | | |
| 02061809 | | POLIS[26], USD[0.67] | | |
| 02061811 | | TRX[.000001], USD[0.20] | | |
| 02061820 | | GOG[138.17573039], USD[0.90] | | |
| 02061821 | | AKRO[0], BAO[14], DENT[2], GBP[0.00], KIN[6], MANA[0], RSR[1.99176863], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02061822 | | POLIS[250.1], USD[0.25] | | |
| 02061823 | Contingent | 1INCH[23], ANC[10.9979727], AVAX[2.29957611], BICO[23.9955768], BNB[0.13997419], BTC[0.00589533], DOGE[1041.8079594], DOT[12.19775154], ETH[0.12399373], ETHW[.09], FTT[20.29775914], GMT[15], LUNA2[2.33147735], LUNA2_LOCKED[5.44011382], LUNC[427707.86766164], MATIC[375.9417612], NEAR[.09998157], SHIB[99981.57], SOL[7.10723103], SUSHI[1.9996314], TRX[.000002], UNI[6.24884812], USD[72.82], USTC[51.9904164] | | |
| 02061826 | | ATLAS[123.71909889], ATLAS-PERP[0], BAO-PERP[0], BNB[0], DENT-PERP[0], LINA-PERP[0], RUNE[0.08153204], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 02061828 | | TRY[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02061829 | | BTC[0], TRX[0], USD[0.02] | | |
| 02061830 | | BTC[0.00008626], ETH[0], ETHW[0], FTT[0.05901367], TRX[10000.000346], TRX-PERP[0], USD[887423.66], USDT[0], XLM-PERP[0], XRP[0] | | |
| 02061841 | | AURY[8.78955919], FTM[30.13604671], LTC[0], SHIB[800000], USD[2.12] | | |
| 02061844 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.00], USDT[82.97404506], XRP-PERP[0] | | |
| 02061850 | | BNB[0], POLIS[0] | | |
| 02061857 | | ATLAS[293853.526], ETH[.5005], ETHW[.5005], USD[1259.23], USDT[0] | | |
| 02061861 | | POLIS[11.9], SAND[4.83724237], USD[0.61] | | |
| 02061863 | | BTC[0.00008850], SOL[0], USD[1.07] | | |
| 02061864 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00027378] | | |
| 02061865 | | BTC[0.00001365], ETH[0], EUR[0.00], FTM[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 02061867 | | TRX[.000001], USD[0.00], USDT[0.00000086] | | |
| 02061868 | | ATLAS[780], USD[0.43], USDT[.00884729], XRP[.75] | | |
| 02061869 | | ATLAS[5.624], CRO[8.902] | | |
| 02061872 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02061873 | Contingent | AURY[0], LUNA2[27.55426943], LUNA2_LOCKED[64.29329533], USD[0.00], USDT[0] | | |
| 02061875 | | USD[0.16] | | |
| 02061883 | | GBP[0.00], RSR[3894.7116014], USD[10.33] | Yes | |
| 02061885 | | BTC[0.00001048], SHIB[3.92323913], USDT[0] | | |
| 02061889 | | AURY[27], GENE[17], GOG[256], USD[0.67], USDT[0] | | |
| 02061890 | | ATLAS[9.3977], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061900 | | ATLAS[529.932], FTT[0.04145071], POLIS[2.2], USD[0.00], USDT[0.00000001] | | |
| 02061905 | | 0 | | |
| 02061906 | | NFT (507120800936737413/FTX EU - we are here! #254265)[1], NFT (529117445944271073/FTX EU - we are here! #254276)[1], NFT (564379677241467536/FTX EU - we are here! #254244)[1] | | |
| 02061912 | | BTC[0], EUR[32.10], USD[3.71], USDT[0] | | |
| 02061914 | | AUDIO[1958.57036208], AURY[137.180335], CRO-PERP[1970], EGLD-PERP[52.45], FTT-PERP[50], GMT-PERP[0], SAND[1816.66997321], SHIB[0], SOL[.00843585], SOL-PERP[0], USD[587.74] | | |
| 02061919 | | AURY[21], AXS[4], FTT[0.01278694], GENE[15.4], GOG[420], IMX[61.5], MATIC[140], SHIB[1800000], SOL[.96], SPELL[18300], USD[0.23], YFI[.006] | | |
| 02061921 | | SOL[0], USD[0.00] | | |
| 02061922 | | FTT[14.4349352], MATIC[668.66762405], MNGO[2713.10491235], RAY[31.39366751] | | |
| 02061931 | | ETH[0], USD[0.00], USDT[2.57719032] | | |
| 02061933 | | ETH[0] | | |
| 02061934 | | USDT[0] | | |
| 02061938 | | BNB[.004], BTC[.0006], DOGE-PERP[0], USD[0.58] | | |
| 02061940 | Contingent | BTC[0.00294423], CEL[0], CHZ[0], DOGE[0], ETH[0], FTT[0], LUNA2[.542], LUNA2_LOCKED[1.27], LUNC[0], POLIS[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02061941 | | ALCX[.00092115], AXS[.09981], BNB[.3598499], BOBA[.49943], BTC[0.00009967], ETH[.04898651], ETHW[.04898651], FTT-PERP[0], LINK[.099753], MANA[.99601], OMG[.49943], RUNE[.097967], SHIB[498043], SRM[.66848], USD[1.52] | | |
| 02061943 | | ATOMBULL[10040.01048054], DOGEBULL[34.13110519], LINKBULL[5050.841697], SUSHIBULL[100933092.8895533], TRX[.000001], USD[0.02], USDT[0.00288551], VETBULL[5025.43260405], XRPBULL[117006.24023552] | | |
| 02061947 | | ATLAS[2919.0766], ATLAS-PERP[0], POLIS[126.754932], POLIS-PERP[0], SKL-PERP[0], SLP[9.525], USD[0.65] | | |
| 02061949 | | AR-PERP[0], RSR[1], USD[0.06], USDT[0.25391023], XRP[209.77462874] | | |
| 02061950 | | ATLAS[4.54398765], AURY[.99715], CITY[.01223199], LOOKS[.97397], POLIS[.09977257], USD[0.01], USDT[0] | | |
| 02061951 | | BTTPRE-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02061952 | Contingent | BTC[0.00599906], EUR[0.00], KIN[169967.7], LUNA2[0.00163006], LUNA2_LOCKED[0.00380348], LUNC[354.9496586], SOL[1.06078254], USD[0.00], USDT[0.00728742] | | |
| 02061954 | | AAVE-PERP[0], ADA-PERP[0], ALICE[6.9], AVAX[0.00144431], AVAX-PERP[0], BTC-PERP[0], BULL[0.13976164], CHZ[1079.92628], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[1.0031], FTT[.23891453], GRTBULL[1329], ICP-PERP[0], KSM-PERP[0], LINKBULL[934], LTC[0], LTCBULL[3686], MATICBULL[302.5], ONE-PERP[0], SAND[34], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4.29], USDT[0.00152511], VETBULL[2769.25617228] | | |
| 02061955 | | ATLAS[2140], TRX[.3785], USD[0.35] | | |
| 02061958 | | USD[0.00] | | |
| 02061961 | | MBS[9.32023823], SPELL[0] | | |
| 02061964 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1930.57], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02061967 | Contingent | APE[.09826], GBP[0.00], LUNA2[0.93917502], LUNA2_LOCKED[2.19140840], LUNC[204507.34], TRX[.000001], USD[0.00], USDT[0] | | |
| 02061970 | | AURY[312.47884816], SPELL[0], TRX[.000777], USDT[0] | | |
| 02061971 | | TRX[.000778], USD[0.00] | Yes | |
| 02061972 | | AURY[0], BTC[0], IMX[0], POLIS[0], SOL[0], USDT[0] | | |
| 02061981 | Contingent | ATLAS[7.9157], MATIC[0], POLIS[.074027], SAND[.99468], SRM[.19181358], SRM_LOCKED[1.01294709], USD[-0.04] | | |
| 02061991 | | FTT[4.00051393], USD[200.01], USDT[.007815] | | |
| 02061994 | | ATLAS[1809.6561], USD[0.81] | | |
| 02061998 | Contingent | ALCX[0], AMPL[16.91440456], AVAX[3.60000000], BAND[21.8957514], BNB[.53493576], BTC[0.08150003], CHR[182], COMP[0.62630731], CRO[1800], DOT[47.5], EDEN[91.3832384], ETH[0.75488108], ETHBULL[0], ETHW[0.75488107], FTT[26.57161465], LUNA2[1.49008334], LUNA2_LOCKED[3.47686114], LUNC[14.12], PAXG[0], ROOK[0], SAND[465], SOL[14.66], SRM[28.64975514], SRM_LOCKED[.53884706], USDT[0], XRP[285] | | |
| 02062001 | | ATLAS[400], KIN[12258.43171608], POLIS[20], SHIB[2638847.93275162], USD[0.00] | | |
| 02062003 | | BNB[0], USD[0.40] | | |
| 02062018 | | SOL[.1], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062020 | | USD[0.00] | | |
| 02062025 | | OMG[0], TRX[0.00000100], USDT[0.00000002] | | |
| 02062027 | | CEL-PERP[0], ENS-PERP[0], ETH[.000642], ETH-1230[0], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], USD[-6.13], USDT[4304.81298485], YFII-PERP[0] | | |
| 02062036 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02062039 | | ATLAS[0], AURY[0], POLIS[0], POLIS-PERP[0], TRX[.000066], USD[0.56], USDT[0] | | |
| 02062040 | | EUR[0.00], USDT[.7980713] | | |
| 02062048 | | POLIS[5.693711], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02062047 | Contingent | BTC[.08862396], ETH[1.693004], ETHW[.00001529], LUNA2[0.00584004], LUNA2_LOCKED[0.01362678], USDT[4545.69172824], USTC[.82668725] | Yes | |
| 02062050 | | BNB[.11069367], BTC[.06269916], ENJ[387.744728], ETH[1.24358477], ETHW[1.24358477], EUR[0.00], FTM[1430.63445394], MANA[839.95590762], MATIC[1213.15730508], RUNE[69.39887902], SAND[691.71973839], SOL[10.20137072], SPELL[78475.45859277], USD[0.00], USDT[0.00000030] | | |
| 02062051 | | ATLAS[16400], TRX[.000001], USD[0.63], USDT[0] | | |
| 02062053 | | USDT[0.00000086] | | |
| 02062054 | | ETH[.00022], ETHW[.00022], USD[0.00] | | |
| 02062058 | | POLIS[51.899772], USD[0.52] | | |
| 02062059 | | BTC[0.09316045], BTC-PERP[0], ETHW[1.1451112], LINK[162.00000617], USD[0.00], USDT[0] | | |
| 02062065 | | POLIS[0.01143814], TRX[.00003], USD[0.42], USDT[0] | | |
| 02062066 | | USD[0.81], XRP[.51385942] | | |
| 02062070 | | BTC[0], EUR[0.00], TRYB[0] | | |
| 02062080 | | BTC[0], FTT[.00498888], USDT[0.00000020] | | |
| 02062082 | | PERP[.08575], POLIS[3.89922], USD[0.23] | | |
| 02062089 | | SGD[0.00] | | |
| 02062099 | | ADA-20211231[0], ADA-PERP[0], BNB[.00117605], DOT-PERP[0], USD[0.35], USDT[0], XRP[.39] | | |
| 02062101 | Contingent | ATOM[.08422], AVAX[.092], AVAX-PERP[0], BAT-PERP[0], BRZ[.14], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], EUR[2.97], FTM[.4188], FTT[.06214269], GALA[6.698], GALA-PERP[0], IMX[.0224], KNC-PERP[0], LDO[.921], LINK[.6], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00538226], LUNA2_LOCKED[0.01255861], LUNC[12.41], MATIC-PERP[0], NEAR[.07702], POLIS[.00724904], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.06662], USD[0.00], USDT[0], USTC[.753818] | | |
| 02062124 | | POLIS[21.6], SPELL[1700], USD[1.36] | | |
| 02062111 | | ATLAS[9.924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02062113 | | ATLAS[0], BNB[0], BTC[0], ETH[0], GALA[0], KIN[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02062118 | | BNB[0], BTC[0.00001170], CAKE-PERP[0], DOGE[7], ETH[0], EUR[60.00], SOL[0], USD[0.00], USDT[1073.78220264], XRP[0] | | |
| 02062120 | | BTC[0.00003407], TRX[0.00000100], USD[0.00] | | |
| 02062122 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[780], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02062124 | | BTC[0.13024127], ETH[.00000004], ETHW[.00000004], SOL[.00071634], USDT[0.00018312] | Yes | |
| 02062131 | | CRO[19.10907786], SOL[0], SPELL[1470.48259165], USD[0.82] | | |
| 02062133 | | BAO[3], DENT[1], ETH[.00000038], ETHW[0.04086933], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00145900] | Yes | |
| 02062137 | | ATLAS[0], AURY[0], BAL[5.73622278], DYDX[9.17832748], MKR[0.04772386], POLIS[0], SPELL[6130.23376952], USD[0.00] | | |
| 02062138 | | APE[0], ETH[0], USD[0.00], USDT[0.00021139] | | |
| 02062139 | Contingent, Disputed | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[0.06749897], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02062149 | | BTC[.00006155], DOGE[.694], FTT[21], SRM[132], USD[0.13] | | |
| 02062151 | | EUR[1.02] | Yes | |
| 02062152 | | DYDX[2.899449], FTT[0.00923209], NFT (396459329577585411/The Hill by FTX #28280)[1], USD[3.38], USDT[0] | | |
| 02062157 | | POLIS[2.01] | | |
| 02062158 | | APT[.4998], ETH[.00024718], ETHW[.00092171], SOL[.009812], USD[10.47], USDT[1.22928101] | | |
| 02062160 | | POLIS[2.38] | | |
| 02062161 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02062163 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00152355], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 02062165 | | FTT[11.697894], USD[3.37], XRP[604] | | |
| 02062170 | | AURY[2.29045397], USD[0.00] | | |
| 02062185 | | AVAX[0.00107503], BNB[0.00000002], DOT[0.00024305], MATIC[0], TRX[.400002], USDT[0.00139084] | | |
| 02062187 | | SOL[0], USD[1.36], USD[0.00000103] | | |
| 02062188 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006694], BTC-PERP[0], CAKE-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.000025], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], SRM[2.50718243], SRM_LOCKED[32.15901951], SRM-PERP[0], TRX[.010924], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02062189 | Contingent | BTC[0.00007501], DOGE[0.31377302], LUNA2[0.00001138], LUNA2_LOCKED[0.00002657], LUNC[2.4795801], USD[4.45], USDT[0.00113887] | | |
| 02062191 | | BTC[.00005027] | | |
| 02062192 | | AURY[1405.24690061], BNB[0], ETH[0], POLIS[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 02062193 | | SOL[.00041049], USD[0.00], USDT[0] | | |
| 02062200 | | BTC[.0036] | | |
| 02062201 | | LUNC-PERP[0], USD[200.37] | | |
| 02062205 | | EUR[0.00], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062206 | | AVAX[7.9984], DOT[22.9971], ETH[.138984], SOL[6.9986], THETABULL[31078.037459], USD[68.88], USDT[0.00000001], XTZBULL[680817.8202] | | |
| 02062207 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BRZ[.45312857], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], FLOW-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], POLIS[0], RVN-PERP[0], SAND[105], USD[93.86], XRP-PERP[0] | | |
| 02062209 | Contingent | ADA-PERP[0], BNB[0.00196300], BTC[0], BTC-PERP[0], EUR[0.50], LUNA2_LOCKED[0.00000001], LUNC[0.00136613], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00608577], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.50000000], XRP-PERP[0] | | |
| 02062210 | | POLIS[0] | | |
| 02062211 | Contingent | APT[.169], APT-PERP[0], BTC[.00006288], DYDX[.09088], ETH[.00049943], ETH-PERP[0], ETHW[0.00667605], IMX[.094718], LTC[.01115719], LUNA2[0.12166889], LUNA2_LOCKED[0.28389409], LUNC[26493.65905], MATIC[.05686622], NEAR[8.098271], SOL[.00000001], SOL-PERP[0], TRX[.000988], USD[60.57], USDT[0.00947208] | | |
| 02062214 | | USD[0.04], USDT[1.15120781] | | |
| 02062216 | | POLIS[33.7], SPELL[400.43312031], USD[0.16], USDT[0] | | |
| 02062217 | | USD[0.00], USDT[0.72846658] | | |
| 02062220 | | BTC[0] | | |
| 02062222 | | BRZ[.00301079], POLIS[13.4], USD[0.00] | | |
| 02062224 | Contingent | ALGO[303.78595], ALGO-PERP[0], APE-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BCH[.50209251], BOBA-PERP[0], BTC[.11414372], BTC-PERP[0], BTTPRE-PERP[0], CRO[680], CRO-PERP[0], DOGE[835.36912215], DOGE-PERP[0], ENS-PERP[0], ETH[.78105319], ETH-PERP[0], ETHW[.71405319], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[6673.98485361], LINA-PERP[0], LRC-PERP[0], LUNA2[1.69067624], LUNA2_LOCKED[3.94491122], LUNC-PERP[0], MATIC[25.71917252], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL[4], SOL-PERP[0], SRM[187], SRM-PERP[0], SUSHI-PERP[0], TRX[9.000002], TULIP-PERP[0], UNI[6], USD[0.01], USDT[0], USTC-PERP[0], XRP[600], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02062225 | | BNB[0], SPELL[0], USD[0.32], USDT[0] | | |
| 02062227 | | ATLAS[49.9715], ATLAS-PERP[0], POLIS[3.99924], USD[0.94] | | |
| 02062233 | | LTC[.008], POLIS[8.2], USD[0.50] | | |
| 02062248 | | USD[0.15] | | |
| 02062258 | | AURY[8], USD[0.66] | | |
| 02062260 | | BTC[.00023084], SRM[1.50637897], USD[0.00] | | |
| 02062266 | | ADA-PERP[0], ATLAS[0], BLT[0], DYDX[0], PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 02062267 | | USD[0.67] | | |
| 02062268 | | BAO[2], EUR[0.00], FTT[.62576072] | Yes | |
| 02062271 | | APE[0], AXS[0], DOGE[0.02647776], ETH[.00000001], EUR[0.01], LINK[0], MATIC[10], RSR[0], USD[396.81], USDT[200.00000001], XRP[0] | | |
| 02062272 | | AURY[1.9996], POLIS[.06593444], SPELL[599.88], USD[0.66], USDT[0.00000005] | | |
| 02062277 | Contingent | AXS[0], BTC[0], HNT[0], POLIS[0], SAND[0], SRM[.00984637], SRM_LOCKED[.07760423], USD[0.00], USDT[0] | | |
| 02062285 | | POLIS[4.1995], SPELL[299.94], USD[0.00] | | |
| 02062288 | | 0 | | |
| 02062289 | | FTT[.09912], SXP[61.8121], USDT[0.00002150] | | |
| 02062292 | | ETH[.001], ETHW[.001], TRX[.00001], USD[2.95] | | |
| 02062296 | | ETH[0], USD[0.62], XRP[.820395] | | |
| 02062301 | | GODS[19.6], USD[0.08], USDT[0.66260741] | | |
| 02062302 | | TRX[0] | | |
| 02062304 | | AURY[5], GOG[53], LINK[1.19976], POLIS[12.8], USD[1.10], USDT[0.00000001] | | |
| 02062306 | | FTT[0], USD[131.95] | | |
| 02062307 | | POLIS[4.299183], USD[0.12], USDT[0] | | |
| 02062308 | | TRX[.000001], USD[0.00] | | |
| 02062311 | | BTC[0.07288614], CRO[3620], ETH[.00098936], ETHW[.00098936], IMX[360.631467], MATIC[9.9696], RNDR[460.5], USD[5010.38] | | |
| 02062313 | | BTC-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02062317 | | AUDIO[76], FTT[2], GALA[349.99679687], GST[183.58084], MASK[5.9996], SHIB[2598920.12906403], SOL[1.249962], USD[0.00], USDT[2.33557720] | | |
| 02062319 | | 0 | | |
| 02062325 | | TRX[-0.43928737], USD[-0.27], USDT[0.34576956] | | |
| 02062327 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[21.11], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02062328 | | LTC[0], MATIC[0], STEP[.09582], TONCOIN[.08], USD[0.22] | | |
| 02062331 | | TRX[2.44206262], USDT[0] | | |
| 02062334 | | CQT[140.21667786], USDT[0] | | |
| 02062337 | | CRO[60], FTT[.5], GENE[.2], USD[12.35] | | |
| 02062338 | | POLIS[40.7], USD[0.00] | | |
| 02062342 | | BNB[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02062343 | | POLIS[2.18] | | |
| 02062348 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[10000000], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSOS-PERP[100000], LUNC-PERP[87000], SHIB-PERP[1000000], SLP-PERP[0], SOL-PERP[0], SOS-PERP[11200000], USD[43.75], XRP-PERP[0] | | |
| 02062350 | | BTC[0], DYDX-PERP[0], EUR[1.41], FTT[25.095482], LDO[45], USD[0.70] | | |
| 02062356 | | BOBA-PERP[0], BTC-PERP[0], FTT[2.00700466], SOL[.008245], USD[1.87], USDT[0] | | |
| 02062366 | | POLIS[4.2] | | |
| 02062368 | | USD[1.05] | | |
| 02062376 | | BTC[.00008005], MATIC[7.454], USD[0.87], USDT[0.00917178] | | |
| 02062378 | | ATLAS[9.366], TRX[.000001], USD[0.00], USDT[0] | | |
| 02062380 | Contingent | BTC[.0096], ETH[.127], ETHW[.127], FTT[2.8], LUNA2[2.69162760], LUNA2_LOCKED[6.28046441], LUNC[586107.578346], SLND[.05263596], USD[-0.05], USDT[1.25684958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062383 | | GOG[291.31213817], USD[0.00], USDT[0] | | |
| 02062386 | | ATLAS[0], BICO[0], BNB[0], ETH[0.00000312], ETHW[0.00000312], GODS[0], SOL[0], USD[0.00] | | |
| 02062390 | | BNB[0.00851303], TRX[.000034], USD[0.01] | | |
| 02062392 | | USD[25.00] | | |
| 02062395 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003348], SOL[.4999], TRX[.705442], USD[0.15], USDT[0.00527029] | | |
| 02062396 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02062397 | | POLIS[9.698157], TRX[.000001], USD[0.13], USDT[0] | | |
| 02062401 | | ATLAS[0], FTM-PERP[0], USD[39.54], USDT[0.00000031] | | |
| 02062402 | | LTC[.009424], USD[0.00] | | |
| 02062404 | | ETH[0], SOL[0.00000001], TRX[.00017], USD[0.00], USDT[0.00000140] | | |
| 02062406 | | EUR[0.00] | | |
| 02062407 | | USD[25.00] | | |
| 02062410 | | TRX[.0628], USDT[0] | | |
| 02062411 | | BRZ[.00192291], SPELL[0], USD[0.00] | | |
| 02062418 | | POLIS[.02255563], USD[0.00] | | |
| 02062419 | | AURY[8.42006517], USD[0.00] | | |
| 02062422 | | ALGO[.752135], ATLAS-PERP[0], USD[0.00], USDT[1.78526224] | | |
| 02062425 | | BNB[.00116098], SOL[0], TRX[.000002], USD[992.23], USDT[0.00000002] | | |
| 02062430 | | AURY[2.91481232], FTM[11.91375912], GOG[194.31622007], USD[0.00], USDT[0] | | |
| 02062431 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02062432 | | POLIS[17.15131541], TRX[.000001], USD[0.02], USDT[0] | | |
| 02062434 | | ATLAS[684.61469747], ATLAS-PERP[0], TRX[.000001], USD[0.69], USDT[0] | | |
| 02062443 | | USD[0.97] | | |
| 02062447 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02062449 | | AAVE[.249896], ATLAS[170], AURY[5.9988], BTC[.0004999], ETH[.039992], ETHW[.039992], FTM[16.9966], GALA[60], LINK[4.5], POLIS[27.8982], SOL[1.22131912], TRX[.000025], USD[0.00], USDT[76.09610687] | | |
| 02062454 | | EUR[0.00], FTT[.00000001], LINK[.000201], SOL[0.03533462], TRX[.000001], USD[0.00], USDT[0] | | |
| 02062455 | | USDT[0] | | |
| 02062457 | | ATLAS[540], USD[0.32], USDT[0] | | |
| 02062460 | | FTT[1.499715], TRX[0.05451844], USD[0.67] | | TRX[.04736] |
| 02062461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00404432], LUNA2_LOCKED[0.00943675], LUNC[380.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[299.45], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02062462 | | USD[0.37], USDT[0] | | |
| 02062468 | | BTC[0.00033268], NFT (383002055458671893/FTX EU - we are here! #202022)[1], NFT (436565192265559130/FTX EU - we are here! #202044)[1], NFT (470270797284929653/FTX EU - we are here! #201981)[1], USDT[0.00020921] | | |
| 02062478 | | ATLAS[709.8651], FTT[0.06597872], USD[1.33] | | |
| 02062483 | | AKRO[2], BAO[1], KIN[2], USD[0.00] | | |
| 02062486 | | USD[0.60], USDT[0.00000001], USTC[0] | | |
| 02062489 | | MATICBULL[5123.5], TRX[.000001], USD[0.02], USDT[0] | | |
| 02062492 | | DOT-PERP[0], POLIS-PERP[0], USD[0.70], USDT[0] | | |
| 02062496 | | ATLAS[8120], ATLAS-PERP[0], SOL[.49], USD[0.29] | | |
| 02062497 | | POLIS[25.5], USD[0.62] | | |
| 02062504 | | FTT[0] | | |
| 02062507 | | POLIS[2.1] | | |
| 02062519 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01252104], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0.00000001], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01211142], LUNA2_LOCKED[0.02825998], LUNC[51.963186 4], LUNC-PERP[0], MANA-PERP[0], MATIC[212.33307202], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014055], USTC[1.6806503], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02062523 | | NFT (309354030994913385/FTX EU - we are here! #66111)[1], NFT (340729875857059504/FTX EU - we are here! #83555)[1], NFT (450535364187706510/FTX EU - we are here! #74224)[1] | | |
| 02062524 | | APT[0.00000115], ETH[.19896724], ETHW[.21063009], SOL[0.00262631], USD[6276.43], USDT[0.07447221] | | |
| 02062536 | Contingent | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[0], GBP[0.00], LUNA2[1.06524521], LUNA2_LOCKED[2.48557217], USD[0.01], USDT[0] | | |
| 02062537 | | USD[1.47] | | |
| 02062538 | | POLIS[1.9], USD[0.84] | | |
| 02062542 | | USD[3.57], USDT[0] | | |
| 02062548 | | POLIS[3.29934], TRX[.000001], USD[0.02], USDT[0] | | |
| 02062555 | | APE[3.35318213], AURY[0], AVAX[0], BTC[0], DOT[0], GALA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062556 | | TRX[.000001], USDT[0.00000048] | | |
| 02062559 | | TRX[.000001], USD[0.00], USDT[.007573] | | |
| 02062570 | | POLIS[21.7], TRX[.093001], USD[0.80] | | |
| 02062571 | | APE[.00744825], CAKE-PERP[0], LTC[0], MANA[0], SAND[0], SHIB[2830585.33065658], SOL[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.02], XRP[58.95331681], XRP-PERP[0] | | |
| 02062572 | | POLIS[3.2], USD[0.19], USDT[0] | | |
| 02062573 | | ALCX[0], ATLAS[3739.48396], COPE[49.9933652], ENS[4.19922594], ETH[0.20696566], ETHW[0.20696566], FTT[10.43352045], HNT[2.5], MNGO[479.953355], SNX[10.09813857], TRX[197.9635476], USD[1.69], USDT[0.00000001] | | |
| 02062574 | | AURY[34.99712], USD[166.59], USDT[0.00000001] | | |
| 02062576 | | AVAX-PERP[0], BTC-PERP[0], HOT-PERP[0], USD[0.00], USDT[0.00610000] | | |
| 02062583 | | APT[3.28999999], NFT (307800893077051084/FTX EU - we are here! #224108)[1], NFT (353792020757351519/FTX EU - we are here! #224088)[1], NFT (462489297563966317/FTX AU - we are here! #21573)[1], NFT (543495385504076919/FTX EU - we are here! #224100)[1], SOL[.00000001], USD[790.22], USDT[0.48482134] | | |
| 02062585 | | 0 | | |
| 02062586 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00341142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02062588 | | POLIS[.69996], USD[0.48] | | |
| 02062589 | | BRZ[0], BTC[0], MANA[0], USD[0.00] | | |
| 02062601 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01329747], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.18596466], ETH-PERP[0], FLOW-PERP[0], FTT[0.01100070], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND[151.98575], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02062602 | | NFT (291065642256099929/FTX EU - we are here! #165032)[1], NFT (380907885410545186/FTX EU - we are here! #164964)[1], NFT (499455819894453990/FTX EU - we are here! #164864)[1] | | |
| 02062603 | | USDT[0] | | |
| 02062609 | | ADA-PERP[0], AVAX-PERP[0], BTC[-0.00002443], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FTT[4.47207935], SOL-PERP[0], UNISWAP-PERP[0], USD[15.79], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02062610 | | ATLAS[617.16900232], USD[0.00] | | |
| 02062621 | | USD[51.97] | Yes | |
| 02062622 | | BNB[.00000001], POLIS[9.9], SPELL[2300], USD[1.60] | | |
| 02062624 | Contingent, Disputed | MAPS[6973.69448], TRX[.004945], USD[0.29], USDT[291.94642418] | | |
| 02062626 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02062628 | | POLIS[55.1], USD[0.37], USDT[0.00000001] | | |
| 02062629 | | POLIS[5.2], USD[0.66], USDT[0] | | |
| 02062630 | Contingent | AVAX-PERP[0], FLOW-PERP[0], FTT[0.08063432], ICP-PERP[0], MANA-PERP[0], SRM[.01176349], SRM_LOCKED[.05276056], USD[-0.04], USDT[0.08760052] | | |
| 02062631 | | POLIS[.09476], USD[0.00] | | |
| 02062634 | | POLIS[2.8] | | |
| 02062639 | | 0 | | |
| 02062646 | | ATLAS[497.56489764], POLIS[202.27167227], TRX[.000001], USDT[0] | | |
| 02062649 | | KSHIB[8670], USD[0.55] | | |
| 02062651 | | TRX[.000001], USDT[0.00000066] | | |
| 02062654 | | DOT[1.89962], GOG[16.59641933], POLIS[2.978922], USD[0.10] | | |
| 02062655 | | AAVE[0], ANC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EUR[0.30], FLUX-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0] | | |
| 02062661 | | AURY[6.9986], POLIS[.0966], USD[12.13] | | |
| 02062665 | | AURY[11], BNB[.00141583], BTC[0.00002531], DOGE[18], GMT[33.9932], POLIS[74.25694], USD[0.10] | | |
| 02062666 | | BEAR[5.8], DOT-20211231[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[14.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02062672 | | MANA[4], POLIS[5.67], USD[0.23] | | |
| 02062673 | | POLIS[26.65662830], SPELL[3800], USD[2.48], USDT[0] | | |
| 02062677 | | USDT[0.00037796] | | |
| 02062683 | | XRPBULL[1000] | | |
| 02062685 | | ATOM[5.92046], FTM[157.856], XRP[170.83676] | | |
| 02062686 | Contingent | FTT[25.50499], LUNA2[0.00684585], LUNA2_LOCKED[0.01597366], NFT (339981389874138488/FTX AU - we are here! #33331)[1], NFT (415491779753431469/FTX EU - we are here! #37492)[1], NFT (415833044867691411/The Hill by FTX #6500)[1], NFT (463282168537351514/FTX EU - we are here! #37544)[1], NFT (543496845311546379/FTX AU - we are here! #33361)[1], NFT (551642656501490351/FTX EU - we are here! #37189)[1], TRX[.270333], USD[0.07], USDT-PERP[0], USTC[.969064], USTC-PERP[0], XRPBULL[30000] | | |
| 02062692 | | ATLAS[10], POLIS[5.4], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02062695 | | USD[0.00], USDT[0] | | |
| 02062703 | | USD[-0.02], USDT[0.03556402] | | |
| 02062706 | | ETH[.00052658], ETH-PERP[0], ETHW[0.00052657], NEAR[.04886035], SOL-PERP[0], TRX[.60414], USD[0.00], USDT[0.00317695] | | |
| 02062707 | | SOL[.00169588], USD[0.60], USDT[4.20266751] | | |
| 02062708 | | BNB[.00000001], FTT[0.16270052], USD[0.01], USDT[0] | | |
| 02062710 | | ATOM-PERP[0], BNB-PERP[0], TRX[.000003], USD[0.00], USDT[0.20508425] | | |
| 02062713 | | CRO[1140], POLIS[84.58308], USD[1.08] | | |
| 02062721 | | FIDA[0.02087959], POLIS[32.19992], POLIS-PERP[0], TRX[.000001], USD[0.34], USDT[0.00000001], XRP[33.9932] | | |
| 02062723 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[25.37], WAVES-PERP[0] | | |
| 02062724 | | ADABULL[.00030737], ETH[.00092035], ETHBULL[.00028009], ETHW[.00092035], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062729 | | USD[0.28], USDT[0] | | |
| 02062732 | | BTC[0], ETHW[1.299], EUR[0.70], USD[0.01], USDT[3197.72954537] | | |
| 02062734 | | ETH[0], TRX[0.00002900], USDT[0.00000034] | | |
| 02062737 | | TRX[0], USDT[0.00000008] | | |
| 02062738 | | LTC[0.01245968], NFT (504005278858000583/The Hill by FTX #12303)[1], NFT (541203069716202135/FTX EU - we are here! #33273)[1], NFT (568270764479306055/FTX EU - we are here! #33360)[1], USD[0.17], USDT[0.14171915] | | |
| 02062739 | | BTC[0.00009527], ETH[.0008443], ETHW[.0008443], FTM[.63766], FTT[0.04612818], USD[0.74] | | |
| 02062742 | | ATLAS[300], ETH[.00000001], POLIS[12.16619089] | | |
| 02062746 | | AURY[11], CRO[244.00226989], GENE[11.1], GOG[194.23776], SPELL[7685.72441868], USD[0.00], USDT[0] | | |
| 02062748 | | BTC[0], EUR[0.00], FTT[31.99424], RUNE[130.26066945], SRM[300.948529], USD[0.00], USDT[0], XRP[0] | | |
| 02062752 | | NFT (338521746119208497/FTX EU - we are here! #27101f0)[1], NFT (394005474726348906/FTX EU - we are here! #271042)[1], NFT (563039825102842389/FTX EU - we are here! #281682)[1], USD[0.27], USTC-PERP[0] | | |
| 02062757 | | ALGO-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[10.78], USDT[0.00000001] | | |
| 02062763 | | BAO[967.6], USD[0.01] | | |
| 02062766 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 02062768 | | 0 | | |
| 02062776 | | TRX[.000001] | | |
| 02062783 | | BTC[0.00013322], FTM-PERP[0], SOL[1.41010712], USD[0.00] | | |
| 02062785 | | USD[0.00], USDT[0] | | |
| 02062791 | | USD[-0.01], USDT[0.00967092] | | |
| 02062793 | | BNB[0], EUR[0.00], KNC[0], LTC[0], MATIC[0], RAY[0.00100487], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02062799 | | AURY[9.22067982], POLIS[33.29334], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02062803 | | APT[0], DAI[.00109419], ETH[.00008443], SOL[0], USD[0.00], USDT[0.63847225] | | |
| 02062805 | | BNB[.0648867], BTC-PERP[0], CRO[71.50807313], DOGE[966.64514129], ENS[59.38489986], ETH[0.07809044], ETHW[0.07809043], KIN-PERP[0], SHIB[1723096.90296208], TRU-PERP[0], TRX[0.76580801], USD[0.00], USDT[0] | | |
| 02062806 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL[.0006544], SOL-PERP[0], USD[2.13], USDT[0.00495400] | | |
| 02062808 | Contingent | BTC[0.00000548], EUR[0.00], FTT[0.00901346], LUNA2[0.00007131], LUNA2_LOCKED[0.00016641], USD[0.18] | Yes | |
| 02062814 | | ATLAS[1020], POLIS[80], TRX[.000001], USD[0.01], USDT[0] | | |
| 02062817 | | ALICE[13.697397], AURY[14], POLIS[.13392735], SAND[.65317975], SOL[.89], USD[0.00] | | |
| 02062819 | | ETH[1.36002521], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02062820 | | AURY[5.818687], USDT[0] | | |
| 02062824 | | AURY[11], CRO[190], USD[3.91] | | |
| 02062826 | Contingent | BTC[.00034905], DOGE[4], ETH[0], LUNA2[0.04886216], LUNA2_LOCKED[0.11401172], USD[0.00], USDT[0.00000137] | | |
| 02062829 | | USD[0.00] | Yes | |
| 02062843 | | RSR[1], USD[0.00] | | |
| 02062846 | | BNB[.1499753], BTC[0], SOL[.20003287], USD[0.00], USDT[0.35711636] | | |
| 02062847 | | USD[0.00], USDT[0] | | |
| 02062848 | | PUNDIX-PERP[0], SLP[7.359], SLP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02062851 | | AURY[.00029188], BTC[0], GOG[50.92178040], SPELL[700], USD[0.00] | | |
| 02062852 | | BNB[.00000001], EUR[0.00], SOL[0], USDT[0.87627578] | | |
| 02062855 | | ETH[.286], ETHW[.286], USD[1250.14], USDT[2.7508266] | | |
| 02062856 | | USD[25.00] | | |
| 02062858 | | POLIS[2.28] | | |
| 02062864 | | POLIS[2.77] | | |
| 02062865 | | BTC[0], TRX[.000017], USDT[0.46685176] | | |
| 02062866 | | ETH[0], FLOW-PERP[0], SOL[0], USD[0.00] | | |
| 02062868 | | NFT (379128308927005508/The Hill by FTX #17250)[1], NFT (419789321590724929/FTX Crypto Cup 2022 Key #7826)[1], USD[0.01], USDT[0] | | |
| 02062869 | Contingent | LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], TRX[.000777], USD[0.00], USDT[0.07325057] | | |
| 02062872 | | ATLAS[925.4267062], BTC[0.49843364], ENJ[58.26304237], EUR[0.00], MANA[55.37556795], SAND[69.35114801], SRM[40.94400999] | | |
| 02062876 | | BNB[0], USD[0.44], USDT[1.67526469] | | |
| 02062878 | | AVAX[0], AVAX-PERP[0], BAL[-0.00000001], BTC[0], BTC-PERP[3.39110000], CRV[.00000001], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[217.68799999], FTM[.00000001], FTM-PERP[0], FTT[449.08899464], FXS-PERP[0], GRT-PERP[5055157], JOE[.00000001], LINK[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], USD[3359750.60], USDT[0] | | |
| 02062880 | | AURY[2], SOL[.17], SPELL[900], USD[0.00] | | |
| 02062884 | | SOL[.5299772], SPELL[2799.677], TRX[.000019], USD[0.16], USDT[0] | | |
| 02062885 | | BTC[0], LTC[0], TRX[0.00160700], USDT[0] | | |
| 02062887 | | 1INCH[6.62403285], AAVE[.20604575], AKRO[389.83745319], BAND[3.31859992], BAO[336.65601846], BAT[11.26605181], COPE[21.07579294], CREAM[0.08986824], DENT[22.89742493], DOGE[39.37823899], KIN[1145.29025844], LINK[1.05506060], MANA[3.78633754], MAPS[18.87494876], MATIC[3.16711984], OMG[1.40231358], RUNE[7.18329803], SLRS[11.49109487], SOL[0.19121181], SRM[19.64343970], TRX[188.84911723], UBXT[16.10205181], USD[0.04], USDT[0.07922442] | | |
| 02062888 | | BNB[0], ETH[0], NFT (315886148511908364/FTX EU - we are here! #130336)[1], NFT (322264105587001543/FTX EU - we are here! #130200)[1], NFT (404490816411090794/FTX EU - we are here! #130454)[1], SOL[0], TRX[0] | | |
| 02062892 | | USD[0.00] | | |
| 02062893 | | ETH[0], NFT (335617043452802171/FTX Crypto Cup 2022 Key #7200)[1], TRX[.000015], USD[0.00], USDT[0.00000147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02062897 | | BNB[0], ETH[0] | | |
| 02062900 | | CAKE-PERP[0], ETH-PERP[0], KSM-PERP[0], MPLX[.454328], NFT (343710370270380747/FTX Crypto Cup 2022 Key #15115)[1], SOL[.00592004], TRX[.000001], USD[0.81], USDT[0.00346800] | | |
| 02062902 | Contingent | BNB[0.00097506], BTC[0.00000001], LUNA2[0.88740722], LUNA2_LOCKED[2.07061684], LUNC[110183.54295], SOL[0.03673425], TRX[.007172], USD[0.19], USDT[1.31634697], USTC[53.9894] | | |
| 02062908 | | POLIS[13.497435], TRX[.000001], USD[0.00] | | |
| 02062923 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.02174751], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02062925 | | SPY[.00459245], TSLA[.08093961], USD[0.00] | | |
| 02062926 | | AURY[3], USD[19.86] | | |
| 02062930 | | POLIS[7.09936], USD[0.69], USDT[0] | | |
| 02062931 | | AVAX-PERP[0], BNB[0], BTC[0.00008826], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00334800], SOL-PERP[0], SPELL-PERP[0], USD[352.10], USDT[0.00000001] | | |
| 02062932 | | ATLAS[9.6827], TRX[.000001], USD[0.04], USDT[0] | | |
| 02062934 | | NFT (494939881690148948/FTX EU – we are here! #3101)[1], NFT (540866186343235247/FTX EU – we are here! #2995)[1], NFT (554036804338723955/FTX EU – we are here! #2813)[1] | | |
| 02062940 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.00389094], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[949.73], USDT[72.55048359], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02062949 | | POLIS[12.1], SPELL-PERP[0], USD[0.00] | | |
| 02062952 | | POLIS[2.1] | | |
| 02062957 | | POLIS[12], SPELL[6700], USD[0.75] | | |
| 02062958 | | POLIS[2.71903556], USD[0.00], USDT[0] | | |
| 02062959 | | AKRO[1], BNB[2.28721493], BTC[.00000041], CRV[218.80110681], ENS[20.64209677], ETH[4.98214098], ETHW[3.47331467], FXS[82.88791866], LOOKS[615.59193755], NFT (306412488605829613/MF1 X Artists #45)[1], NFT (319971856110973693/FTX EU – we are here! #16765)[1], NFT (344509855238531658/FTX Crypto Cup 2022 Key #1758)[1], NFT (366118348909956820/FTX EU – we are here! #16756)[1], NFT (394528916448846847/Hungary Ticket Stub #420)[1], NFT (511660088287306017/FTX EU – we are here! #16759)[1], NFT (522804134329905615/Silverstone Ticket Stub #971)[1], NFT (549362500251924874/France Ticket Stub #374)[1], SOL[1.32649327], USD[767.60], USDT[0] | Yes | |
| 02062961 | | USD[0.00] | | |
| 02062962 | | AAVE[9.75929238], ADA-PERP[0], AVAX[0], BNB[0.11547957], BTC[0.04563978], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EUR[3065.54], FTM[3195.00050264], FTT[347.9358349], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB[49395548.77223648], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], USD[914.57], USDT[0.00004060], VET-PERP[0] | Yes | |
| 02062965 | | USD[0.01] | | |
| 02062966 | | SOL[0], USD[0], USDT[0.00000037] | | |
| 02062967 | | BAO[989.2], BNB[.006], KIN[59988], USD[0.05], USDT[0] | | |
| 02062972 | | USD[0.00] | | |
| 02062977 | | ALGOBULL[8333333.33333333], MATICHEDGE[22.24681403], SOS[823045.26748971], SUSHIBULL[2500000], USD[0.00], XTZBEAR[2816901.4084507] | | |
| 02062988 | | AURY[.99981], USD[0.60] | | |
| 02062989 | | BAO[1], BF_POINT[200], BTC[0.00218368], DFL[0], EUR[0.00], SRM[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02062992 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[47.82], VET-PERP[0], XLM-PERP[0], XRPBULL[9.28] | | |
| 02063009 | Contingent | BTC[.00004224], DAI[.06364524], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], NFT (556815506090827758/The Hill by FTX #16405)[1], SOL[.00000001], TRX[.691723], USD[97.57] | | |
| 02063010 | | SOL[0] | | |
| 02063020 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT[.99184], APT-PERP[0], ASDBEAR[240000], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[492.91619], DOT-PERP[0], EDEN-PERP[0], ENA-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.08710635], FTT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNCBEAR[6000000], KNCBULL[1560], KSHIB-PERP[0], LEOBEAR[39], LINA-PERP[0], LRC-PERP[0], LUNA2[0.44166699], LUNA2_LOCKED[1.03053297], LUNC[10027.61], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[9648279.6], MATICBULL[5899.02709], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (420344187742296604/The Hill by FTX #3392)[1], OKBBEAR[8935238.5], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[130000000], TRXBULL[99], USD[0.52], USTC[560], XRP[1911], XRPBULL[1523183.646045], XRP-PERP[0] | | |
| 02063032 | | BTC[.0001], POLIS-PERP[0], USD[1.24], USDT[0.00753500] | | |
| 02063045 | | ETH[0], USDT[0.00002535] | | |
| 02063050 | Contingent | LUNA2[1.32398966], LUNA2_LOCKED[3.08930922], LUNC[288301.537796], POLIS[.09962], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02063052 | Contingent | BTC[.12047142], ETH[2.53750412], ETHW[2.10759012], EUR[1996.40], FTT[0.03229912], LUNA2[0.01482708], LUNA2_LOCKED[0.03459654], LUNC[1946.62059800], USD[3099.82], USTC[0.83340000] | | |
| 02063053 | | APE[43.99208], BTC[0.00429923], ETH[.41792476], EUR[401.91], SOL[6.96275182], USD[0.00] | | |
| 02063055 | | USD[25.00] | | |
| 02063056 | | ETH[.00000001], SOL[0.00000001], USD[0.00], USDT[480.45662597] | | |
| 02063059 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02063060 | | ALGO-20211231[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.01026787], MID-20211231[0], MID-PERP[0], PRIV-20211231[0], PRIV-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00049299] | | |
| 02063061 | | ATLAS[9.972], USD[18.74] | | |
| 02063063 | Contingent | BTC[0.01490712], EUR[0.94], FTT[0.33590615], SOL[16.83919540], SRM[0786432], SRM_LOCKED[2.21296543], USD[0.01], USDT[0] | | |
| 02063065 | | USD[0.02] | | |
| 02063066 | | FTT[.03122], USD[1.03] | | |
| 02063068 | | REEF[440.89948197], RUNE[.08112518], SRM[.81884016], TRX[.000001], USDT[0.39004295] | | |
| 02063071 | | 1INCH[92.02249273], 1INCH-PERP[0], ALCX[.5751], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[5.69308417], ATLAS-PERP[0], ATOM-PERP[0], BNB[3.62498466], BNB-PERP[0], BTC-PERP[0], C98[168], C98-PERP[0], CHF[0.00], CHZ[180], COMP[2.9881], DENT[44100], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.03765917], FLOW-PERP[0], FRONT[513], FTT[57.79625], FTT-PERP[0], ICP-PERP[0], KNC[0.08956831], KNC-PERP[0], LINA[10720], LINA-PERP[0], LTC[0.88137338], PROM[437.68], SLP[11328.3318], SUSHI[118.65583477], SUSHI-PERP[0], SXP[204.67216025], TRX[6000.34630480], USD[177.89], USDT[66.09706702], XLM-PERP[0], XRP[298.80795886] | | ETH[.037289], LTC[.854849], SUSHI[111.537813], TRX[5352.689954] |
| 02063082 | | USDT[0] | | |
| 02063084 | | AKRO[1], BAO[2], BNB[.00000492], CAD[0.00], KIN[2], SECO[.00030256], SHIB[11869.32049381], USD[0.00] | Yes | |
| 02063086 | | AKRO[1], TRX[.000001], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063088 | | BTC[0.06424118], CRO[5052.47221192], ENS[2.49783369], ETH[1.52360792], ETHW[0], FTT[37.87577554], GALA[107.27501565], IMX[6.46703112], LOOKS[244.93729561], SOL[5.61292076], TONCOIN[10.69785815], USD[1000.72], USDT[0.00000001] | Yes | |
| 02063094 | | ADA-PERP[0], AXS[.29994], BTC[.00319956], BTC-PERP[0], CAKE-PERP[0], DOGE[25.9948], MANA[10.9978], MATIC[0.996], SHIB[899780], SOL[.02], TRX[.949], USD[0.03], VET-PERP[0], XRP[4.999] | | |
| 02063097 | | ETH[0.00041367], ETHW[0.00441368], SOL[0], USDT[0.68716042], XRP[0] | | |
| 02063099 | | ETH[.00000001], EUR[0.00], SOL[.00105363], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02063100 | | ALICE[5.4], ETH[.0009966], ETHW[.0009966], USD[-99.60], USDT-PERP[111] | | |
| 02063102 | Contingent | BTC[0.00939187], BTC-PERP[0], ETH[0.00094354], ETH-PERP[0], ETHW[0.00094354], FTT[12.997666], FTT-PERP[0], RAY[.02714452], SRM[51.44503014], SRM_LOCKED[.4205312], SRM-PERP[0], TRX[.000004], USD[623.01], USDT[3.24352468], XRP[99.9806] | | |
| 02063106 | | PORT[18.087], TRX[.000001], USD[0.27] | | |
| 02063111 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.003108], UNI-PERP[0], USD[0.00], USDT[7.98040186], XRP-PERP[0] | | |
| 02063117 | | AURY[0], BTC[0], CRO[0], ETH[0], FTT[1.00063718], GOG[81.91182202], LOOKS[39.64044232], POLIS[0], RAY[0], SRM[0], USD[0.00] | | |
| 02063123 | | BTC[.0001] | | |
| 02063124 | | USD[25.00] | | |
| 02063133 | | USD[0.00] | | |
| 02063134 | | AGLD[0], FTT[0.00219525], USD[0.00], USDT[0] | | |
| 02063136 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02063137 | | FTM[63], POLIS[10.4], SOL[.38], USD[1.29], USDT[0] | | |
| 02063139 | | ATLAS[199.962], CHR[40.99221], USD[3.72] | | |
| 02063159 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02063161 | | NFT (302247422726640272/FTX EU - we are here! #213926)[1], NFT (495887235427019646/FTX EU - we are here! #213910)[1], NFT (508898557530074165/FTX EU - we are here! #213942)[1] | | |
| 02063162 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[30.18062], APE-PERP[0], ATOM-PERP[0], BAL-0930[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CONV-PERP[0], DOGE[722.89155], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.91819446], ETH-PERP[0], ETHW[0.70914180], FLM-PERP[0], FTT[32.39781084], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0029342], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[33.79092], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[7.588482], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1285.46], USDT[0.18000000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02063165 | | ATLAS[349.34340733], AURY[1.26551283], AXS[.04719483], BAO[2727.17355732], BITW[.2223526], BOBA[1.05566787], BTC[.00063304], CONV[35.73812815], CQT[16.28505437], DENT[256.32415778], DOGE[98.41338428], ETH[.00569571], ETHW[.00569571], FTT[.0284969], GME[.39380892], HOT-PERP[0], KIN[13154.43304393], LTC[.06394479], MANA[21.04344971], MATIC[7.85744137], MTA[1.06419055], OMG[1.05566787], POLIS[2.62977305], SAND[2.22013488], SHIB[142045.45454545], SOL[.10977894], SPELL[814.50043556], USD[0.01] | | |
| 02063173 | | 1INCH-PERP[0], ADA-PERP[304], AKRO[13602.4925985], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[20.9961297], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[70.2], BNB-PERP[.5], BTC[.00056454], BTC-PERP[.0098], CAKE-PERP[0], CHZ[10], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09948396], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[8.8], ETH[0.00099981], ETH-PERP[.333], ETHW[0.00099981], EUR[8.62], FIL-PERP[10.1], FLM-PERP[963.8], FTM-PERP[116], FTT[4.02029266], GALA-PERP[810], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.08995023], LTC-PERP[2.05], MANA-PERP[0], MKR[0.00099963], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[4500000], SOL[2.9796314], SOL-PERP[4.36], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[.0049], USD[4255.60], USDT[464.10977211], VET-PERP[4067], WAVES-PERP[0], XMR-PERP[0], XRP[.9209353], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02063178 | | DENT[1], FTT[9.29487124], USD[1336.27], USDT[0.00000001] | Yes | |
| 02063191 | | APE[0], BTC[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0.00000001], UNI[0], USD[1480.34], USDT[0.00141861] | Yes | USD[1478.98] |
| 02063196 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], DYDX-PERP[0], FLUX-PERP[0], FTT-PERP[0], HUM-PERP[0], LDO-PERP[0], MINA-PERP[0], POLIS-PERP[0], RON-PERP[0], STEP-PERP[0], USD[-1.26], USDT[10] | | |
| 02063199 | | OMG[0], SOL[0], TRX[0], USD[0.07] | | |
| 02063207 | | POLIS[2.3] | | |
| 02063209 | | CRO-PERP[0], USD[0.00] | | |
| 02063211 | | USD[18403.76] | | |
| 02063213 | | AURY[4], CRO[50], POLIS[.098727], SPELL[4399.05], USD[78.42], USDT[0] | | |
| 02063214 | | CHZ[488.80061133] | | |
| 02063216 | | 0 | | |
| 02063221 | | ETHW[.29], USD[10373.62], USDT[0.00000001] | | |
| 02063222 | | FTT[.64460272], GOG[239.79488904], SPELL[36903.83211706], USD[0.00], USDT[0.00000001] | | |
| 02063225 | | BTC[.00005985], POLIS[191.2], USD[0.09] | | |
| 02063230 | | 0 | | |
| 02063236 | | ATLAS[890], USD[-0.37], USDT[0.37268895], VET-PERP[0] | | |
| 02063237 | | POLIS[14.9], USD[0.85] | | |
| 02063238 | | FTT[0], SOL[.00000001], STEP[0], TRX[0], USD[0.02] | | |
| 02063248 | | AKRO[6], ATLAS[.53788866], BAO[6], BAT[1.00227164], CRO[2.02323569], DENT[7], DOGE[1], FTM[0.01307169], GALA[0.04925094], GBP[0.52], HNT[0.00028398], KIN[7], LINK[0.00047977], MANA[.00366351], MATIC[0.01113391], RSR[20.24051681], RUNE[0], SAND[0.00175620], SECO[1.01542445], TRX[1], UBXT[9], USD[0.00], XRP[0.01375915] | | |
| 02063249 | | USD[0.00], USDT[0] | | |
| 02063259 | | AURY[9], POLIS[7.8], USD[10.22] | | |
| 02063260 | | CAKE-PERP[0], ETH[0], USD[0.44], USDT[0.00242998] | | |
| 02063261 | | BTC[0], ETH[0.00007748], ETHW[0.00007748], POLIS[0], SPELL[0], TRX[0], USD[0.00] | | |
| 02063263 | | BTC-0325[0], SRM-PERP[0], USD[0.00], USDT[0.00162704] | | |
| 02063266 | | AKRO[2], BTC[.00000005], DENT[1], EUR[0.71], USD[0.00], USDT[0.50237104] | Yes | |
| 02063269 | | AVAX[0.00117600], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0.07552025], GALA-PERP[0], JOE[.98383755], LOOKS-PERP[0], LUNC-PERP[0], POLIS[0], USD[4.49], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02063271 | | EUR[0.00], LINK[0], TRX[0], USD[0.00] | | |
| 02063275 | | BTC[.00004788], USD[3.50], USDT[.007] | | |
| 02063277 | | EUR[7.56] | | |
| 02063282 | | ATLAS[591.80577352], C98[14.46138559], COPE[7.46555455], STEP[22.77850313], TRX[.000001], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063284 | | BNB[0.01227171], FTM[39.32910731], GALA[69.934], MATIC[10], POLIS[.09788], USD[2.05] | | |
| 02063290 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02063291 | | APE[0], ATLAS[0], AURY[0], DOT-PERP[0], GALA[0], GENE[7.29854], GLXY[0], GOG[212.85194015], HNT[0], MANA[0], POLIS[0], SHIB[0], SOL[0], SPELL[0], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02063293 | | AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[1.04536181], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.69966], FTT-PERP[0], GALA[10], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT (425806961434913037/FTX AU - we are here! #30171)[1], NFT (457462869375869694/FTX AU - we are here! #19632)[1], NFT (482419779730439027/FTX EU - we are here! #141353)[1], NFT (495706103802255202/FTX EU - we are here! #141221)[1], NFT (516162430179408394/FTX EU - we are here! #141004)[1], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.74560314], XRP-PERP[0] | | |
| 02063296 | | AURY[5], BTC[0.01189780], ENJ[103.98024], ETH[.000054], ETHW[.000054], FTT[2.3], LOOKS[124.9769625], POLIS[62.42544137], SOL[.25], SPELL[9598.176], USD[0.96] | | |
| 02063298 | | ADA-PERP[0], ETH[0], ETHW[0.00481887], EUR[0.27], FLOW-PERP[0], FTT[0.00185944], GALA[187.8836775], RAY[.90443109], SAND[.9728], SHIB[5300000], SHIB-PERP[0], SOL[7.15658770], USD[-1.62], VET-PERP[0], XRP[.8926] | | |
| 02063307 | | BRZ[0], SHIB[0], USD[0.00] | | |
| 02063308 | | BNB[0], ETH[0], GENE[0], GMT[0], KIN[2], MATIC[0], MPLX[.680866], NFT (559253249992513307/The Hill by FTX #16224)[1], SOL[3.19999999], TRX[.000026], USD[0.20], USDT[0] | | |
| 02063309 | | POLIS[9.595516], POLIS-PERP[0], SHIB[499905], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 02063313 | | BTC-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02063315 | | CRO[1.56125558], POLIS[2.14247231], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 02063316 | | LTC[.0006996] | | |
| 02063320 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0.02606695], VET-PERP[0] | | |
| 02063329 | | ETH[.07498545], FTT[11.46618252], USD[0.15] | | |
| 02063334 | | GENE[3.7], GOG[294], USD[0.62] | | |
| 02063342 | | POLIS[.098043], USD[0.00], USDT[0] | | |
| 02063345 | | POLIS[2.1] | | |
| 02063346 | | ATLAS[7096.52996123], CRO[426.73125108], ETH[.05622313], ETHW[.07183371], EUR[0.00], KIN[1715022.91262181], MATIC[444.76336111], REEF[1096.93169067], SPELL[1.0225569], STEP[107.23733526], TLM[0], TRX[1151.36744573], UNI[4.12322376], USD[0.00], USDT[0] | Yes | |
| 02063347 | | USD[0.00], USDT[0] | | |
| 02063348 | | TRX[.000001], USDT[0] | | |
| 02063354 | | AKRO[2], KIN[1], SHIB[.07870364], SOL[.0000072], USD[0.00] | Yes | |
| 02063358 | | AGLD-PERP[0], USD[0.00], USDT[0] | | |
| 02063359 | | POLIS[9.199411], USD[1.19] | | |
| 02063362 | | ATLAS[500], BTC[.01114977], USD[0.00] | | |
| 02063368 | | ATLAS[4089.602], ATLAS-PERP[0], GOG[132.92430101], POLIS[0.01629820], USD[0.00], USDT[0.00000001] | | |
| 02063369 | Contingent | SRM[.01177398], SRM_LOCKED[.09857896] | | |
| 02063376 | | 0 | | |
| 02063377 | Contingent | ATOM[.1], AVAX[.033446], BNB[.0018309], BTC[0.00009348], CHZ[6.2057], CRO[3.1466], DOGE[.96413], DOT[.045017], ETH[.00099438], ETHW[.00033081], LINK[.099683], LTC[.0056151], LUNA2[0.00006770], LUNA2_LOCKED[0.00015797], LUNC[.0002181], MATIC[.34845], NEAR[.035726], SNX[.021454], SOL[.0025588], USD[41049.79], USDT[766.99], WBTC[0.00008769], XRP[.98229] | | |
| 02063385 | | USDT[0.00002655] | | |
| 02063386 | | ADABULL[0.00053625], ALGOBULL[84538.195], AXS[.01909905], BNB[24.01873854], DYDX[.00243895], FTM[6772.0095869], FTT[189.47763737], SOL[27.59770187], TRX[.000001], USD[1908.01], USDT[0.00000001] | | |
| 02063391 | | ATLAS[459.9126], AURY[20.99601], POLIS[41.49487], REEF[39.9924], SOL[.0399924], USD[0.55] | | |
| 02063401 | | USD[25.00] | | |
| 02063407 | | AVAX-PERP[0], BTC[.00000607], USD[0.03] | | |
| 02063408 | | ENJ[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02063409 | | NFT (384395241590057784/FTX Crypto Cup 2022 Key #13777)[1] | | |
| 02063411 | Contingent | BNB[0.01294534], GENE[0], HT[0], LUNA2[0.00000947], LUNA2_LOCKED[0.00000211], LUNC[2.06338419], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02063416 | | SOL[0] | | |
| 02063417 | Contingent | ETH[0], LUNA2[0.04181268], LUNA2_LOCKED[0.09756292], LUNC[9104.799428], SOL[0], USD[0.00], USDT[0.06727178] | | |
| 02063418 | | POLIS[2.27] | | |
| 02063420 | | APE[15556.0507], BTC[2.9994], ETH[32.40182193], ETHW[0], FTT[0], SHIB[20000000], USD[0.43], USDT[0] | | |
| 02063425 | | USD[0.06] | | |
| 02063430 | | AKRO[2], BAO[2], EUR[0.00], KIN[2], TRX[1], USDT[0] | | |
| 02063433 | | POLIS[1.9996], TRX[.000001], USD[0.32], USDT[0] | | |
| 02063438 | | NFT (315859034172512747/FTX EU - we are here! #241325)[1], NFT (342673962563838852/FTX EU - we are here! #241303)[1], NFT (501385021644465337/FTX EU - we are here! #241313)[1], TRX[.000001], USD[45.00], USDT[6.97393000] | | |
| 02063440 | | USD[0.00] | | |
| 02063450 | | ETH[0], FTT[155.000025], NFT (333216590855430712/FTX EU - we are here! #25783)[1], NFT (351688007366250681/FTX AU - we are here! #39417)[1], NFT (372057129296638709/FTX EU - we are here! #25674)[1], NFT (511539574187114934/FTX EU - we are here! #25508)[1], NFT (529381130791360661/FTX AU - we are here! #39444)[1], USD[0.94], USDT[0] | | |
| 02063453 | | USD[0.00], USDT[0] | | |
| 02063455 | | POLIS[79.0945], USD[101.19], USDT[0.00000001] | | |
| 02063460 | | POLIS[10.3], SOL[0], USD[1.06] | | |
| 02063465 | | POLIS[112], USD[1.97] | | |
| 02063470 | | EUR[100.07], USD[0.61], USDT[.01] | | |
| 02063472 | | BTC[.00013293], USD[4.34], USDT[0.00214111] | | |
| 02063483 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063484 | Contingent | 1INCH[42.53498112], AAPL[0.00570849], AMZN[0.00091309], AMZNPRE[0], APE-PERP[0], BNB[0.00575805], BTC[0.03856557], BTC-PERP[0], ETH[0.45677159], ETH-PERP[0], ETHW[0], FTT[25], GMT-PERP[0], GOOGL[0.76056354], GOOGLPRE[0], GST-PERP[0], HOOD[0.11454039], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00338113], LUNC-PERP[0], NFT (292289123720016990/FTX EU - we are here! #230514)[1], NFT (355856011194838744/FTX EU - we are here! #155365)[1], NFT (451641428332834782/FTX EU - we are here! #230314)[1], RAY[207.80031413], RAY-PERP[0], SOL[0], SOL-PERP[0], SQ[0.00298754], TSLA[0.00981603], TSLAPRE[0], USD[2013.90], USDT[0.00000002] | | 1INCH[42.529163], BTC[.038564], RAY[207.792002], USD[0.00] |
| 02063485 | | CQT[38], FTT[1.66396276], GAL-PERP[0], USD[-5.76], XRP[110.136786] | | |
| 02063486 | | TRX[.000001], USDT[2.11233856] | | |
| 02063497 | | AURY[0], BRZ[0], BTC[.00000807], USD[-0.09] | | |
| 02063499 | | EUR[1820.49], NFT (418592978528768825/The Hill by FTX #44873)[1], TRX[354], USD[903.89], USDT[474.83782598] | Yes | |
| 02063500 | | APE[9.67077388], BRZ[.0030983], BTC[0], ETH[0], GOG[0], USD[0.50] | | |
| 02063504 | | ATLAS[2.34068381], BTC[.0004627 1], FTT[0.01195804], POLIS[.06492], USD[0.00] | | |
| 02063508 | | ATLAS[0], AXS[1.5428], POLIS[0], SOL-PERP[0], SPELL[0], USD[1.33] | | |
| 02063512 | | USD[0.00], USDT[128.06469005] | | |
| 02063515 | | ATLAS[14227.154], TRX[.000001], USD[0.00], USDT[0] | | |
| 02063528 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[380], ATLAS-PERP[0], AUDIO[4], AUDIO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[14.997], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00081491], ETHW[.00081491], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-1.37], VET-PERP[0], XRP-PERP[0] | | |
| 02063529 | | 0 | | |
| 02063532 | Contingent | IMX[1827.933764], LUNA2[2.96589076], LUNA2_LOCKED[6.92041177], LUNC[645828.9576565], USD[0.01] | | |
| 02063538 | | ATLAS[9.5725], CONV[18645.3697], CQT[.81209], EUR[10.00], SRM[.99886], TRX[.000001], USD[55.31], USDT[0.00289510] | | |
| 02063541 | | AKRO[2], BAO[2], BNB[.00014408], EDEN[.00061611], ETH[.00000874], FIDA[1.01006851], KIN[1], MATIC[2.11890906], SOL[.00001544], TRX[1], USD[0.02] | Yes | |
| 02063544 | | ETH[.00000001], SOL[0.05784645], TRX[.000001], USD[0.00], USDT[21.31761622] | | |
| 02063546 | | BAO-PERP[0], POLIS[5.4], SRN-PERP[0], USD[0.00] | | |
| 02063547 | | AR-PERP[0], ATLAS[1910], BTC-PERP[0], ETH-PERP[0], FTT[.0937144], FTT-PERP[0], USD[802.57], USDT[0] | | |
| 02063548 | | POLIS[25.5], SPELL[3900], TRX[.883501], USD[1.03] | | |
| 02063549 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00007202], SOL[.008], SOL-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 02063551 | | BAO[5], BF_POINT[200], DOGE[0], KIN[2], SHIB[0], USD[0.01], USDT[0] | | |
| 02063554 | | BNB[0], BTC[0], MATIC[0], USD[0.00] | | |
| 02063555 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.29563408], ETH-PERP[0], EXCH-PERP[0], MATICBULL[138], SOL-PERP[0], USD[0.34], USDT[0.00751201], VETBULL[376.69795141] | | |
| 02063556 | | BNB[.0005], USD[8.88] | | |
| 02063558 | | BLT[.77315], NFT (342187909363345001/The Hill by FTX #17643)[1], NFT (381581527061167470/FTX Crypto Cup 2022 Key #7318)[1], NFT (453049049709678432/FTX EU - we are here! #149487)[1], NFT (466254344516501520/FTX EU - we are here! #149568)[1], NFT (470464005076137436/FTX EU - we are here! #149628)[1], SOL[.009995], USD[0.00], USDT[0] | | |
| 02063569 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02222803], ETH-PERP[0], ETHW[0.04322802], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 02063570 | | ATLAS-PERP[0], DYDX-PERP[0], STEP-PERP[0], USD[26.28], USDT[0] | | |
| 02063571 | | ATLAS[.478], BNB[.004574], FTT[.09352], POLIS[.05708], SHIB[87360], TRX[.000001], USD[0.00], USDT[0] | | |
| 02063585 | | 0 | | |
| 02063587 | | ATLAS[9.93], BNB[.00886], COPE[.52101], GALFAN[.188603], GENE[.093578], GT[.18195], LTC[.03734519], NEXO[.92172], PORT[.077148], TONCOIN[.012944], TRX[.000045], USD[1.54], USDT[1.65570645] | | |
| 02063592 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[34.96], VET-PERP[0], XRP-PERP[0] | | |
| 02063593 | | BNB[.009], USD[0.23], USDT[0.00764900] | | |
| 02063594 | | BNB[0], LTC[0], SHIB[5.52828077], SOL[0], USD[0.00], USDT[0.00000125] | | |
| 02063602 | | BTC[.0338], RAY[304.47648353], SRM[85], TRX[.000169], USD[4.62], USDT[0.63623745] | | |
| 02063607 | | BULL[0.00988849], LTCBULL[3349.9525], USD[57.50], USDT[0] | | |
| 02063615 | | USD[1866.64], USDT[0.00000021] | | |
| 02063616 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[.00010798], FTT[.098442], GODS[.094623], LUNA2[0.01296285], LUNA2_LOCKED[0.03024667], LUNC[.0082931], MATIC[0], MNGO[9.8955], NEAR[0], OXY[569.8917], SOL[0], SUN[.00026023], USD[0.03.100], USTC[1.83495] | | |
| 02063617 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.08651], ATOM-PERP[0], BAT[.82881], BIT[100.9715], BNB[.79816781], BTC[0.01501092], BTC-PERP[-0.00399999], BTT[29988600], DOGE[1000.715], EGLD-PERP[0], EOS-PERP[-.240], ETH[.00095041], ETH-PERP[-0.36], ETHW[.00095041], FIL-PERP[0], FTM[.7359], FTT[249.9525], GRT[.8239], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[20.99601], LTC[.009715], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], MANA[.9601], MATIC[9.943], MASK-PERP[0], SAND[.9886], SAND-PERP[0], SOL[.0097131], TRX[.000001], TRX-PERP[0], USD[4344.88], USDT[0.00000001], USTC-PERP[0], XRP[500.713895], XRP-PERP[-1800], XTZ-PERP[0] | | |
| 02063619 | | SOL[0] | | |
| 02063620 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2.18], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00809778], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[2.39], SOL-PERP[0], SPELL[90.5], SPELL-PERP[0], TRX-PERP[0], USD[137.18], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 02063622 | | ATLAS[32900.03877472], BNB[1.49551859], BTC[.1495], CRO[729.8936], ETH[1.39373296], ETHW[0.00075733], GOG[196.07629103], MATIC[987], POLIS[15.5], SOL[.0058895], SWEAT[1425], USD[0.62], USD[0.00000000], USD[0.46603006] | | |
| 02063626 | | USD[1.18] | | |
| 02063627 | | POLIS[22.6], USD[0.00] | | |
| 02063635 | | POLIS[19.83475147], TRX[.000001], USDT[0.00000006] | | |
| 02063637 | | ATLAS[797.589696], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[-0.00197172], SOL-PERP[0], USD[0.00], USDT[0.15986574], XRP-PERP[0], XTZ-PERP[0] | | |
| 02063638 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000078], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000050], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00365813], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (473853299511413156/Monaco Ticket Stub #1006)[1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.25687073], SRM_LOCKED[5.61297649], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-093[0], TRX-PERP[0], USD[49.04], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02063639 | | BOBA[.0838], SHIB-PERP[0], USD[1.10], USD[-0.00308761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063642 | | EUR[0.00], USD[0.00], USDT[128.60802346] | | |
| 02063644 | Contingent | FTM[0.56068163], FTT[0.01671837], LUNA2[0.00000003], LUNC[0.00000003], LUNC[0086891], POLIS[0.00528993], SLP[0], USD[0.21], USDT[6.65511050], XRP[0] | | |
| 02063648 | | BNB[.009], IMX[74.18516], POLIS[38.59496], USD[0.45] | | |
| 02063650 | | ADA-PERP[0], APE-PERP[0], ETH[0], LUNC-PERP[0], SHIB[42345.27687296], SOL[0.06123051], UNI[.00130536], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02063658 | | AURY[3], BADGER[.52], SAND[2.71911943], SOL[.21], SPELL[500], SUSHI[2.5], USD[0.10] | | |
| 02063661 | | ADA-20211231[0], EUR[0.00], SOL[12.14884881], USD[0.00], USDT[0] | | |
| 02063662 | | USD[25.00] | | |
| 02063668 | | AURY[12.39206627], USD[0.00] | | |
| 02063669 | | 1INCH[11.29628069], BTC[0], DFL[19.9981], DOT-PERP[0], ETH[0.08825969], ETHW[0], FTM[1.04615653], FTT[.099981], USD[0.00], USDT[0] | | 1INCH[11.275847], FTM[1.038904] |
| 02063684 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.1714], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0.64812433], ETH-PERP[0], ETHW[.24186901], SOL[.00000001], SOL-PERP[0], USD[100.02], USDT[0.00004992] | | |
| 02063686 | | POLIS[2.5] | | |
| 02063688 | | POLIS[21.8], TRX[.000041], USD[0.74], USDT[0] | | |
| 02063694 | | AURY[23], GOG[208], MANA[10], POLIS[44.2], SAND[10], SPELL[13100], USD[0.10] | | |
| 02063696 | | ETH[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02063702 | | POLIS[2.44] | | |
| 02063703 | | AAVE-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.099278], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUN[2939.46241994], USD[221.28], USDT[199.60099959] | | |
| 02063704 | | ALCX-PERP[0], APE-PERP[0], BTC[.00000001], BTC-20211123[0], BTC-PERP[0], BULL[.0014], CAKE-PERP[0], DOGE-0624[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[-0.07], WAVES-PERP[0] | | |
| 02063706 | | SOL[0.00000001], USD[0.00], USDT[0.00000052] | | |
| 02063707 | Contingent | AVAX[19.86887719], BNB[1.53038914], BTC[0.01181670], DOGE[5158.02590148], DOT[0.04333677], ETH[0.00003963], ETHW[0.00003963], FTT[25], LUNA2_LOCKED[357.9592523], NFT [571942854554870337/The Hill by FTX #34633][1], RUNE[0], SOL[20.80879049], TRX[0], USD[1.64], USDT[1016.22885369], USTC[0] | | |
| 02063708 | | USD[0.00] | | |
| 02063709 | | ATLAS[1183.70996505], CRO[67.17107393], USD[0.00] | | |
| 02063712 | | ATLAS[200], FTT[1], POLIS[19.8], USD[2.44] | | |
| 02063715 | | BCH[.01512822], BTC[.00327685], LTC[.43941903] | | |
| 02063722 | Contingent | BIT-PERP[0], BTC[0.37892141], BTC-PERP[0], CVX-PERP[0], ETH[0], ETHW[0], FTT[25.04524225], LUNC-PERP[0], NFT [384039915801281269/FTX AU - we are here! #34434][1], NFT [413049192228532325/FTX AU - we are here! #124977][1], NFT [476832685043042950/FTX AU - we are here! #34390][1], NFT [529502820968401850/FTX EU - we are here! #125126][1], NFT [575741856308759566/FTX EU - we are here! #125043][1], SRM[29.81639522], SRM_LOCKED[219.12463396], TRX[10.000137], USD[20138.39], USDT[10.00014533], WBTC[0] | Yes | |
| 02063723 | | USD[25.00], USDT[0.77623106] | | |
| 02063724 | | TRX[1], UBXT[1], USDT[0.00000044] | Yes | |
| 02063731 | | ADABULL[0], BTC[0.02225796], ETH[0.52705830], ETHW[0], EUR[0.00], FTT[2.02951915], IMX[32], SOL[1.03797178], USD[0.62], USDT[0] | | |
| 02063732 | | ATLAS-PERP[0], CEL[.321], LINK-PERP[0], USD[408.61], USDT[.001743] | | |
| 02063733 | | FTT[1], POLIS[5.2], RAY[1], USD[0.26] | | |
| 02063736 | | ATLAS[9.7283], FTT[.099582], SOL[.00448], USD[0.38], USDT[0.74875833] | | |
| 02063737 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 02063739 | | AURY[2], POLIS[52.91554518], USD[2.42] | | |
| 02063743 | | USD[25.00] | | |
| 02063744 | | GOG[106], USD[0.24] | | |
| 02063745 | | FTT[8], SLRS[977], TRX[.000001], USD[0.32], USDT[.00529259] | | |
| 02063753 | Contingent | 1INCH[1209.535585], 1INCH-PERP[0], AAVE[60], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[119197.6284122], ATLAS-PERP[0], ATOM-PERP[0], AURY[1603], AVAX[263.23373192], AVAX-20211231[0], AVAX-PERP[0], AXS[1148.54095788], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[35780], CHZ-PERP[0], COMP[40], CRO-PERP[0], CRV-PERP[0], DOGE[BULL[1], DOGE-PERP[0], DOT[2813.50305902], DOT-PERP[0], DYDX[4786.694241], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02006832], FIL-PERP[0], FTM[54560.6528], FTM-PERP[0], FTT[1000.906973S], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[3336.77], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1869.8385], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.97741256], LUNA2_LOCKED[2.28062931], LUNC[12833.64327993], LUNC-PERP[0], MANA-PERP[0], MATIC[39468.82042], MATIC-PERP[0], MINA-PERP[0], NEAR[999.04259388], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[3784.2], POLIS-PERP[0], RUNE[1574.458], RUNE-PERP[0], SAND-PERP[0], SHIB[392005008.32], SHIB-PERP[0], SLP[466369], SLP-PERP[0], SNX[3708.25176], SNX-PERP[0], SOL[646.39930213], SOL-PERP[0], SRM[3346.33274236], SRM_LOCKED[150.66725764], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-486710.61], USDT[379478.14076326], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[98181.8], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[100000] | | |
| 02063758 | | SOL[.00000001], TONCOIN[.04421862], TRX[0.14745693], USD[25.00], USDT[0] | | |
| 02063761 | | ATLAS[563.62447648], POLIS[6.54351288], RAY[11.02464268], SOL[1.40355881] | | |
| 02063763 | | TRX[.000001], USD[26.39], USDT[1.87159709] | | |
| 02063767 | | USD[95.01], USDT[0] | | |
| 02063769 | | NFT [408584979031412298/FTX EU - we are here! #198504][1], NFT [453726706478804594/FTX EU - we are here! #198677][1], NFT [479160913137828058/FTX EU - we are here! #198366][1] | | |
| 02063773 | | NFT [337333220321021355/The Hill by FTX #32424][1] | | |
| 02063780 | | AKRO[1], BAO[3], BNB[0], DENT[2], ETH[.00001326], ETHW[.00001326], FIDA[1.03065089], HXRO[1], MATIC[0], SOL[0], UBXT[1], USD[0.14] | Yes | |
| 02063783 | | USD[0.71] | | |
| 02063785 | | USD[0.01], USDT[0] | | |
| 02063787 | | ETH[.00037734], ETHW[0.00037733], FTT[0.09208942], MBS[23], SPELL[6300], USD[1.67] | | |
| 02063788 | | TRX[.98741], USD[0.07] | | |
| 02063791 | | BNB[0], CAKE-PERP[0], GENE[.096713], SOL[0], TRX[.00011], USD[0.00], USDT[0] | | |
| 02063794 | | CAKE-PERP[0], KSM-PERP[0], NFT [311851299562226714/FTX EU - we are here! #61485][1], NFT [422600762025562493/FTX EU - we are here! #61398][1], NFT [483017785131227955/FTX EU - we are here! #61332][1], SOL[0.00374554], USD[30.47], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063795 | | USD[0.00] | | |
| 02063813 | | POLIS[26], USD[0.71] | | |
| 02063818 | | ADA-PERP[0], ATLAS-PERP[0], POLIS-PERP[0], SHIB[99260], SOL[0], USD[0.12], USDT[.009242] | | |
| 02063827 | | DENT[200], REEF[70], SLP[20], SOL[.01], TRX[.059856], UNI[.05], USD[0.51], USDT[0.08508806], WRX[4] | | |
| 02063829 | | ETH-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 02063830 | | BTC[.00010392], TRX[.000001], USD[0.00027204] | | |
| 02063840 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.90025], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[151.99411076], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02063841 | | ETH[0], SOL[0] | | |
| 02063843 | | ATLAS[4510], POLIS[91.78164], TRX[.000001], USD[8.85], USDT[0] | | |
| 02063844 | | AURY[3], GOG[240], POLIS[.02], SOL[.669886], USD[0.27] | | |
| 02063847 | | ETH[0], GENE[0], SOL[0], USDT[0.00000040] | | |
| 02063854 | | POLIS[4.21] | | |
| 02063858 | | BTC[0], BTC-PERP[0], DOT-20211231[0], ETH[0], FTT[0], LINK[0], OMG[0], USD[0.00], USDT[0] | | |
| 02063859 | | AURY[6.23962178], POLIS[2.41864462], SPELL[568.77101306], USDT[0] | | |
| 02063861 | | ETH[.00000001], SOL[0], TRX[.000024], USDT[0.00000086] | | |
| 02063866 | | AURY[15], POLIS[20.78398], USD[238.20] | | |
| 02063870 | Contingent | ETH[.48480762], ETHW[.48480762], LUNA2[12.67002165], LUNA2_LOCKED[29.56338385], SHIB[89816], SOL[5.23290762], USD[0.00], USDT[0.05521571] | | |
| 02063871 | | BNB[0], LTC[0.00319951], SOL[0], USD[0.00] | | |
| 02063884 | | FTT[10], RAY[27.9944], USD[0.30] | | |
| 02063886 | | CRO[3360], SPELL[117499.84], USD[4.43] | | |
| 02063887 | | AVAX[0], FTT[0], USD[0.00], USDT[0] | | |
| 02063888 | | DFL[1661.33226666], NFT (289917937474501219/FTX EU - we are here! #241565)[1], NFT (385914832807937938/FTX EU - we are here! #241547)[1], NFT (463713121986363690/FTX AU - we are here! #67435)[1], NFT (531636493941574475/FTX EU - we are here! #241574)[1] | | |
| 02063890 | | TRX[30.59783810], USDT[0.00023370] | | |
| 02063892 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.48] | | |
| 02063895 | | USD[0.00] | | |
| 02063898 | | AURY[1], ETH[.003], ETHW[.003], USD[0.04], USDT[0] | | |
| 02063899 | | USD[8.26] | | |
| 02063901 | | APT[0], APT-PERP[0], USD[-8.02], USDT[9.16362136] | | |
| 02063906 | | TRX[.000001], USDT[11.91540857] | | |
| 02063909 | | AKRO[1], ATOM[0], BAO[2], BTC[.4029959], DENT[1], ETH[.00001759], ETHW[0.00001759], EUR[0.00], KIN[3], USDT[0.00013825] | Yes | |
| 02063912 | | USD[19.94], USDT[0] | | |
| 02063913 | | GOG[28], MANA[10], SPELL-PERP[0], USD[0.00] | | |
| 02063914 | | POLIS[36.6], USD[2.91] | | |
| 02063918 | | ALCX-PERP[0], BAT[20.56402377], LTC-PERP[0], USD[0.00] | | |
| 02063920 | | USD[219.83], USDT[-200.02616046] | | |
| 02063927 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.72301105], LUNA2_LOCKED[1.68702580], LUNC[157437.18], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USDT-2021123[0] | | |
| 02063928 | | NFT (493334768640357624/The Hill by FTX #14964)[1], TRX[.000001], USDT[0.04833129] | | |
| 02063929 | | NFT (293780795923147001/FTX EU - we are here! #41632)[1], NFT (340403534878296510/FTX EU - we are here! #41264)[1], NFT (455598850207878829/FTX EU - we are here! #41778)[1] | | |
| 02063936 | | SPELL[399.88], USD[11.94] | | |
| 02063937 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02063938 | | SOL[0] | | |
| 02063939 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[19.95574430], XTZ-PERP[0] | | |
| 02063942 | | 1INCH[0], AVAX[.00000002], MATIC[0], SOL[0], USD[27.20], USDT[0] | | |
| 02063943 | | ADAHEDGE[10.407168], AXS[.67973], ENJ[18.653296], ETH[.008396], ETHW[.008396], SAND[2.449691], SOL[1.035994] | | |
| 02063944 | | GOG[460], USD[0.30] | | |
| 02063948 | | POLIS[5.8], SPELL[8000], USD[0.21] | | |
| 02063950 | | AURY[0], GOG[19], SPELL[1000], USD[0.44] | | |
| 02063951 | | POLIS[2.539021] | | |
| 02063952 | | SOL[0] | | |
| 02063955 | | AGLD[.00020145], AKRO[1], BAO[2], KIN[2], USD[0.00] | Yes | |
| 02063958 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02063960 | | USD[11.78], USDT[509.70999345] | | |
| 02063961 | | AKRO[1], BAO[10], DENT[2], KIN[11], RSR[1], TRX[2.000139], UBXT[3], USD[0.00], USDT[0.00000069] | | |
| 02063964 | | ETH[.00036478], ETHW[0.00036477], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02063968 | Contingent | ALICE[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BABA[0], BADGER[0.00000001], BAO[0.00000003], BAT[0], BICO[0], BIT[0], BLT[0], BNB[0.00000001], BOBA-PERP[-1.19999999], BTC[0.00000002], CHR[0.00000001], CHR-PERP[0], COMP[0], CRO[0], DENT[100195.58937050], DFL[0], DMG[0], DOGE[0.00000001], EMB[0], ETH[0], FRONT[0], FTM[0], GALA[729.94211089], GODS[0], GT[0], HMT[0], HNT[0], HUM[0], JET[0], KIN[0.00000004], LEO[0.00000001], LINK[0], LRC[102.00000001], LRC-PERP[0], LUNA2[0.72323167], LUNA2_LOCKED[1.68754057], LUNC[157485.22], MANA[0.00000002], MATIC[5.64237297], MBS[0], MKR[0.00000001], MNGO[0.00000001], MOB[0], OKB[0], OMG[0], PRISM[0], ROOK[0], RSR[0], RUNE[0], SAND[0.00000001], SAND-PERP[0], SHIB[30331096.51387070], SHIB-PERP[0], SLND[0], SLP[0.00000001], SLRS[0], SOL[0.00000001], SPELL[0.00000001], SRM[0], STARS[0.00000001], STEP[0], STORJ[0.00000001], STSOL[0], SUN[0.00000001], TLM[0], TRU[0], TULIP[0.00000001], UBXT[0.1.15], USDT[0.00000004], XRP[0.00000001] | | |
| 02063975 | | POLIS[31.1], USD[0.57] | | |
| 02063976 | | SOL[11.9639032], USDT[4.37029241] | Yes | |
| 02063977 | | AVAX-PERP[0], COPE[178], DOGE[642.0497], FTM[115], MATIC[1289.524], SOL[3.19636], SOL-20211231[0], USD[2.08], XRP[5637.2592], XRPBULL[80300] | | |
| 02063981 | | USD[0.00] | | |
| 02063982 | | USD[2.29] | | |
| 02063984 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[53.80776335], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09420262], LUNA2_LOCKED[0.21980612], LUNA2-PERP[0], LUNC[20512.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3789.48], USDT[270.18000000], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02063987 | | BNB[.00313039], USD[1.43] | | |
| 02063988 | | BTC-PERP[0], ETH-PERP[0], EUR[32.86], SOL-PERP[0], USD[190.58] | | |
| 02063992 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-114.81], USDT[123.76865233], XRP-PERP[0] | | |
| 02063995 | | USD[25.00] | | |
| 02063998 | | BNB[.00594597], POLIS[80], USD[0.00] | | |
| 02064001 | Contingent | AVAX[175.32467809], BNB[0], BTC[0], DOGE[1.18720420], ETH[12.96251612], ETH4-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00572221], LUNA2[0], LUNA2_LOCKED[17.78380628], MATIC[0.00420125], SOL[0.99984596], SOL-PERP[0], TRX[10.000095], USD[1428.77], USDT[0.86418345], USTC[0.03998801], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02064003 | Contingent | GALA[0], LUNA2[0.22288946], LUNA2_LOCKED[0.52007541], LUNC[48534.65], POLIS[0], USD[0.02] | | |
| 02064006 | | AURY[31], ETH[.082], ETHW[.082], SOL[2.2], SPELL[12600], USD[0.79] | | |
| 02064009 | Contingent | LUNA2[0.11364248], LUNA2_LOCKED[0.26516579], LUNC[24745.889832], USD[0.00] | | |
| 02064010 | | GBP[0.00], USD[0.75] | | |
| 02064011 | | MANA[1072.96656], USD[0.00] | | |
| 02064015 | | ETH[0], LTC[.00550274], NFT [354616169401021795/FTX EU - we are here! #58567][1], NFT [356967999869762621/FTX EU - we are here! #58864][1], NFT [399885552312911301/FTX EU - we are here! #58735][1], SOL[0], TRX[0.00077700], USD[0.01], USDT[0.85190764] | | |
| 02064019 | | AURY[47.99088], POLIS[243.30946245], TRX[.000001], USD[0.00], USDT[0] | | |
| 02064020 | | 0 | | |
| 02064022 | | SOL[0], USD[0.00] | | |
| 02064030 | | USD[0.01] | | |
| 02064031 | | BTC[.00712237], BTC-PERP[.0027], DOT-PERP[0], EGLD-PERP[0], USD[100.00], USD[-195.39] | | |
| 02064032 | | AAPL[.00000987], ABNB[2.24314987], AKRO[7], BAC[12], BTC[0.00000009], DENT[5], ENS[.00119129], EUR[0.10], FIDA[.00208856], FTM[17.23907583], KIN[9], KSHIB[207.21899554], MANA[.00133149], NIO[1.09600966], RSR[0], SECO[.00029217], SHIB[99499.71612269], TOMO[1.04240198], TRX[7], TSLA[.26739972], UBXT[13], USD[179.74], XRP[.00716723] | Yes | |
| 02064046 | | BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[9.03334945], TRX[.000032], USD[1249.46] | | |
| 02064047 | | BNB[.00000035], POLIS[4.43845191] | | |
| 02064053 | | ATLAS[1849.574], USD[0.01] | | |
| 02064056 | | BTC[.0013922], USD[0.00] | | |
| 02064062 | | BRZ[0.03150339], BTC[.00006008], POLIS[.06872], USD[0.97] | | |
| 02064064 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.05154746], BTC[0.00002317], BTC-PERP[0], C98[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GENE[0], GRT[0], GT[0], IMX[0], LRC[0], LUNC[0], MANA[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00254613], SRM_LOCKED[0.03579447], SRM-PERP[0], STARS[0], TRX[0], UBXT[0], USD[-9.93], USDT[0] | | |
| 02064069 | | SOL[0], USDT[0] | | |
| 02064072 | | GENE[.00000001], MATIC[0], NFT [375152402452004456/FTX Crypto Cup 2022 Key #11315][1], SOL[0], USD[0.00], USDT[0] | | |
| 02064077 | | BTC[.0000991], USD[99.99], USDT[7.54733705] | | |
| 02064082 | | BNB[.00239377], USD[25.00], USDT[0.86793955] | | |
| 02064084 | | USD[0.01] | | |
| 02064087 | | ATOM[9.9981], BAT[288.73134], ETH[2.36939262], FTT[25.03822380], GALA[7818.822], MATIC[455.8271], MSOL[.00000003], TRX[.73248], USD[0.46], USDT[0], WFLOW[29.9943] | | |
| 02064091 | | AAVE[.3309], UNI[4.28003] | | |
| 02064103 | | TRX[.000132], USD[0.00], USDT[0] | | |
| 02064108 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02064110 | | BNB[0], BOBA[.9998], OMG[.9998], SOL[0], TRX[0], USD[0.00], USDT[0.02377546] | | |
| 02064114 | | BNB[.009992], DOGE[.9882], ETH[.0009992], ETHW[.0009992], SHIB[99820], SOL[.009986], TRX[.000001], USD[0.00], USDT[0] | | |
| 02064115 | | POLIS[21.895839], TRX[.000001], USD[0.71] | | |
| 02064119 | | CONV[11470], DOT[3.99992], FTT[0.03879323], GOG[548], POLIS[59.2], SOL[.91], USD[0.25], WAXL[15] | | |
| 02064124 | | 0 | | |
| 02064128 | | APT-PERP[0], ETH[.00000001], KIN[1], MATIC[.32036332], TRX[.769802], USD[0.00], USDT[0] | | |
| 02064129 | | ATLAS[9.474], USD[0.01], USDT[0] | | |
| 02064132 | | USD[0.10], USDT[0.03847310] | | |
| 02064133 | | CAD[0.00], NEAR[85.79], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064144 | | BRZ[0], USD[0.21], USDT[0.00000001] | | |
| 02064145 | | ADA-PERP[0], ATLAS[0], BNB[0.00000001], BRZ[9000], BTC[0.04187427], BTC-PERP[0], CRO[0], ETH[0.29103501], ETHW[0.29102268], FTT[0.00001547], LINK[0], POLIS[0], RUNE[12.78644511], SOL[0.40280764], SUSHI[0], THETA-PERP[0], USD[31.77], USDT[371.77555219] | | BTC[.002199], SOL[.397061] |
| 02064153 | | 1INCH[82], BTC[.001], NEO-PERP[0], SCRT-PERP[0], SOL[.61], USD[68.06], USDT[4.4363] | | |
| 02064155 | | AURY[8.07817120], ETH[.00004468], ETHW[.00004468], POLIS[40], USD[0.00] | | |
| 02064156 | | AVAX[0], ETH[0], SOL[0], TRX[.00156], USD[0.00], USDT[0.00000683] | | |
| 02064159 | | BNB[0], FTM[4.08328418], SOL[0], USD[0.00] | | |
| 02064162 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BTC[0.01847737], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[2.84935736], LRC[31], LRC-PERP[0], LUNA2[0.22288914], LUNA2_LOCKED[0.52007466], LUNC[48534.58034332], LUNC-PERP[0], PROM-PERP[0], TOMO[0], TRU-PERP[0], USD[11.13] | | |
| 02064164 | | ATOM[0], AURY[0.00000001], AVAX[.00000001], BNB[0], BTC[0], CAKE-PERP[0], CONV[0], DYDX[0], ETH[0], FTT[0], HT[0], MKR[0], REN[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00003473] | | |
| 02064165 | | USD[0.00], USDT[.54567492] | | |
| 02064167 | | FTM[0], SOL[0], USD[0.06] | | |
| 02064168 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02064169 | | ATLAS[9.7359], TRX[.000008], USD[0.00] | | |
| 02064171 | | BTC[0], FTT[.00000001], STEP[.089319], USD[0.03] | | |
| 02064173 | | POLIS[28.9], USD[0.10] | | |
| 02064186 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 02064194 | | FTT[0.00738703], USDT[0] | | |
| 02064196 | | 0 | | |
| 02064197 | | ATLAS[5.34159807], KSM-PERP[0], POLIS[.09608971], RAY[.19364173], USD[0.01], USDT[0.03000000] | | |
| 02064199 | | ATLAS[159.9696], USD[0.23], USDT[0] | | |
| 02064201 | | FTT[21.14691641], NFT (305396517068560437/FTX AU - we are here! #2356)[1], NFT (364066902913064568/FTX EU - we are here! #106035)[1], NFT (425158139173775838/FTX EU - we are here! #106230)[1], NFT (453473000081608691/FTX AU - we are here! #54955)[1], NFT (480787569048802456/FTX AU - we are here! #2351)[1], NFT (540736280794936951/FTX EU - we are here! #106143)[1], USD[314.11] | Yes | |
| 02064202 | | USD[0.18] | | |
| 02064204 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[44.4], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53203715], LUNA2_LOCKED[1.24142003], LUNC[11582.21155858], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USDI-7.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02064208 | | POLIS[2.2] | | |
| 02064209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000098], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1839.35645936], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02064212 | | BNB[0], HT[.00000001], LTC[0.00000001], MATIC[0.00000001], NFT (373034727135736923/FTX EU - we are here! #217727)[1], NFT (491028396085246486/FTX EU - we are here! #217755)[1], NFT (533879659910102014/FTX EU - we are here! #217769)[1], SOL[0], USDT[0] | | |
| 02064215 | | BNB[0], USDT[0.67600000] | | |
| 02064217 | | ALGOBULL[3506590], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02064218 | | BTC[0], FTT[0], USD[417.75], USDT[0] | | |
| 02064224 | | ATLAS[984.44668259] | | |
| 02064227 | | SOL[0], TRX[0] | | |
| 02064229 | | POLIS[30.3], USD[0.36] | | |
| 02064231 | Contingent | AAPL-1230[0], ADA-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[-0.05], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-1230[0], GOOGL-1230[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[22.96189052], LUNA2_LOCKED[53.57774456], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-1230[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6380.08], USDT[0.00000001], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02064233 | | FTT[0.06418066], GALA-PERP[0], POLIS[59.32862], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 02064236 | | EUR[0.01], SLRS[.55714], USD[0.00], USDT[0.00252401] | | |
| 02064238 | | USD[25.00] | | |
| 02064243 | Contingent | AKRO[1], ALEPH[508.36843888], BAO[8], CHF[0.00], CHZ[719.71621292], DENT[2], DOGE[253.89893453], EUR[0.00], FB[.60568018], FRONT[1], FTM[0.0006343], FTT[31.54808017], KIN[60983.49474478], LTC[4.22197602], LUNA2[1.34354835], LUNA2_LOCKED[3.02384717], LUNC[994.48905905], MANA[63.52074057], NIO[3.79403301], RSR[6298.31208866], SUN[1195.95375969], TRX[2.000777], UBXT[5], USD[0.00], USDT[0.00000001], XRP[2455.3116905] | Yes | |
| 02064244 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02064245 | | TRX[.000001] | | |
| 02064249 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-0823[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0.00050137], ETH-PERP[0], ETHW[0.00065315], FLUX-PERP[0], FTM-PERP[0], FTT[1.05046358], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN[0.23710786], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[10452.59], USDT[0.91762831], XEM-PERP[0], XRP-PERP[0] | | |
| 02064250 | | POLIS[24.89502], USD[0.87] | | |
| 02064251 | | BTC[0.10953422], ETH[.12830492], GBP[0.00], USD[1108.34] | Yes | |
| 02064256 | | USD[25.00] | | |
| 02064260 | | NFT (569278554967171854/FTX Crypto Cup 2022 Key #12819)[1], TRX[.000001], USD[1.94], USDT[0] | | |
| 02064261 | | FTT[.00724264], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064263 | | AKRO[1], ATOM[0], BAO[3], ETH[0], KIN[2], MATIC[0], NFT (514009885365545867/FTX Crypto Cup 2022 Key #7519)[1], TRX[1.00004], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02064264 | | BNB[0], FTT[0], USD[0.00] | | |
| 02064272 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02064273 | | POLIS[69.04758], SHIB[399940], USD[0.02], USDT[0] | | |
| 02064274 | | FTT[.28918504], GODS[24.17941727], USD[63.09], USDT[0.00000001] | | |
| 02064276 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX[.000001], USD[1.23], USDT[0.00536362], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02064278 | | POLIS[75.5], USD[0.56] | | |
| 02064286 | | SOL[0], USD[0.00] | | |
| 02064288 | | APT[0], ETH[0], EUR[0.01], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02064290 | | BTC-PERP[0], GRTBULL[.8494], MATICBULL[.0138], MATIC-PERP[0], SXPBULL[45.7], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002454], VETBULL[.91222], VET-PERP[0], XRPBULL[9.872], XTZ-PERP[0] | | |
| 02064296 | | AURY[6.39559919], POLIS[10], SOL[.87], USD[0.00] | | |
| 02064300 | | BNB[0], USD[0.64] | | |
| 02064302 | | 0 | | |
| 02064303 | | AURY[10.73270383], AVAX[.69768215], HNT[5.00625365], LINK[3.37499633], POLIS[1.85], SOL[2.02501824], USD[0.00] | | |
| 02064305 | | POLIS[25.5], USD[0.05] | | |
| 02064308 | | USDT[0.00000571] | | |
| 02064313 | | USD[500.01] | | |
| 02064318 | Contingent, Disputed | SOL[.00102219], SOL-PERP[0], TRX[.626001], USD[6.47], USDT[0] | | |
| 02064323 | | ATLAS[145.1593476] | | |
| 02064324 | | BTC[0.00007571], DYDX[.087364], SOL[.0057628], USD[0.02], USDT[110.80433584] | | |
| 02064328 | | AURY[9.08537214], GOG[56], SOL[.53], USD[0.48] | | |
| 02064329 | | USD[1.67], USDT[0.76556888] | | |
| 02064335 | | AURY[17], POLIS[11.4], SPELL[2865.84793773], USD[0.06] | | |
| 02064342 | | APT[0.00003863], BNB[.0095], SOL[0], USD[0.00], USDT[1041.58434466] | | |
| 02064343 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00379928], BTC-PERP[0.00800000], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01588994], ETH-PERP[.065], ETHW[0.00238529], FIL-PERP[0], FTM-PERP[0], FTT[0.30580780], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.20938333], LUNA2_LOCKED[2.82189444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.21224849], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[23.385591], USD[-201.95], USDT[0.00000066], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[11.168765], XRP-PERP[0], ZIL-PERP[0] | | SOL[.00591036] |
| 02064349 | | MAPS[.99981], USD[0.07] | | |
| 02064354 | | BAT[.0029039], DOGE[0], SOL[0], TRX[0.90364198] | | |
| 02064358 | | POLIS[14], USD[0.11] | | |
| 02064360 | | USD[10.00] | | |
| 02064361 | | FTT[7.99917065], USDT[2.21030937] | | |
| 02064362 | | MANA[.47989276], SHIB[99981], USD[0.36] | | |
| 02064371 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.115], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.56], USDT[96.24366420], XTZ-PERP[0] | | |
| 02064372 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.00004242], LUNA2_LOCKED[0.00009899], LUNC[9.238152], MATIC[0.00000001], NFT (360987017422317786/FTX EU – we are here! #6187)[1], NFT (531783431234455721/FTX EU – we are here! #6373)[1], NFT (555262214575967998/FTX EU – we are here! #6459)[1], SOL[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02064379 | | SOL-PERP[0], USD[-0.76], USDT[.8] | | |
| 02064381 | | ATLAS[1000], POLIS[17.09658], USD[0.81], USDT[0] | | |
| 02064385 | | POLIS[26.3], USD[0.24], USDT[0] | | |
| 02064392 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02064395 | | GOG[42], USD[0.56] | | |
| 02064397 | | AKRO[1], EUR[925.22], KIN[1] | | |
| 02064405 | | NFT (369026913776649368/FTX EU – we are here! #51303)[1], NFT (488672091934491858/FTX EU – we are here! #50924)[1], NFT (557389640488938814/FTX EU – we are here! #51425)[1], TRX[.000948], USD[0.00], USDT[0.79241152] | | |
| 02064406 | | BTC[.00210417], ETH[0], EUR[550.00] | | |
| 02064407 | Contingent | ETH[.00045848], ETH-PERP[0], ETHW[0.00045847], GENE[.06947058], LUNA2[0.02776873], LUNA2_LOCKED[0.06479370], NEAR[.09502], SAND[.9756], SOL[.00677809], TRX[.000807], USD[0.00], USDT[848.95714869] | | |
| 02064409 | | BNB[.001], EGLD-PERP[0], ETH[.000633], ETHW[.000633], NFT (313122959107124357/FTX Crypto Cup 2022 Key #9651)[1], NFT (486006682893600846/The Hill by FTX #12230)[1], TRX[.00004], USD[0.01], USDT[0] | | |
| 02064411 | | BNB[0], BTC[0], CRO[0], MANA[0], USD[0.00] | | |
| 02064413 | | POLIS[24.999], TRX[.000003], USD[0.75] | | |
| 02064414 | | ETH[0], POLIS[0], UNI[0], USDT[0.00000008] | | |
| 02064417 | | 0 | | |
| 02064418 | | USD[0.00] | | |
| 02064420 | Contingent, Disputed | USD[0.00] | | |
| 02064423 | | SOL[1.47], USD[1.00] | | |
| 02064424 | | NFT (366233563886723177/FTX EU – we are here! #112)[1], NFT (424615051897631177/FTX EU – we are here! #162128)[1] | | |
| 02064425 | | BRZ[.63053795], USD[0.00] | | |
| 02064427 | | ETH[.00000001], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064428 | | POLIS[6.69866], USD[0.89], USDT[0] | | |
| 02064430 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[100.00], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[1.04], XTZ-PERP[0] | | |
| 02064433 | | POLIS[17.35042941], USDT[0.00000007] | | |
| 02064443 | | ATLAS[10550], POLIS[584.52822657], TRX[.000008], USD[0.03], USDT[0] | | |
| 02064444 | | ATLAS[500], AURY[8.22512213], USD[1.23] | | |
| 02064446 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[17.57445525], XRP-PERP[0], ZIL-PERP[0] | | |
| 02064448 | | BTC[.001107], FTM[39.9380295], SHIB[1145625.545085], SOL[.3438385], XRP[28.75] | | |
| 02064450 | | AURY[30], POLIS[53.2], SPELL[30200], USD[1.45] | | |
| 02064452 | | ENJ[4], GOG[12], MANA[6], SAND[6], SOL[.23], SPELL[3000], USD[0.23] | | |
| 02064453 | | ADA-PERP[0], ATLAS[1030], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02064454 | | AVAX[0], BNB[0], ETH[0], NFT (479767293979548543/FTX EU – we are here! #76542)[1], NFT (490750333131723859/FTX EU – we are here! #76382)[1], NFT (510287932130700781/FTX EU – we are here! #76149)[1], OMG[0], SOL[0], USD[0.00], XRP[0] | | |
| 02064458 | | BTC-PERP[0], FTT-PERP[0], TRX[-0.36660788], TRX-PERP[0], USD[0.48], USDT[-0.31378937], VETBULL[5733.510426], VET-PERP[0] | | |
| 02064460 | | BAO[19996.4], BAO-PERP[0], DENT[499.91], FTM[9.9982], FTM-PERP[0], KIN[99982], KSHIB[299.946], LINA[149.373], MANA[20], REEF[499.91], RSR[299.946], SAND[9.9982], SHIB[299946], SHIB-PERP[0], SLP[199.964], SLP-PERP[0], SPELL[2999.82], SUN[699.874], TLM[99.982], TONCOIN[9.9982], USD[9.18], USDT[0] | | |
| 02064461 | | BTC[0.00143703], SOL[0], TRX[0.00043251], USD[0.09], USDT[21.06878417] | | TRX[.000425], USD[0.09] |
| 02064464 | | BTC[.00727] | | |
| 02064465 | | BAO[1], FTT[.76414216], RSR[1], USD[0.00] | Yes | |
| 02064471 | | AVAX[.00000001], BNB[0], MATIC[.00000001], SAND[0], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000785] | | |
| 02064472 | | AURY[51], CRO[1263.65796885], GOG[396.59863106], USD[0.00], USDT[0] | | |
| 02064480 | | REAL[.07642], TRX[2.300001], USD[0.11], USDT[0.00325705] | | |
| 02064482 | | AKRO[5], BAO[4], BTC[0], ENJ[0], EUR[0.00], KIN[9], MANA[0], SAND[0.00016408], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02064483 | | USD[0.01], USDT[0] | | |
| 02064492 | | AURY[117.26012389], SPELL[14094.59456611], USD[0.00] | | |
| 02064494 | | POLIS[7.4129992] | | |
| 02064502 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CEL[.0992], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[6.38], USDT[0] | | |
| 02064503 | | APE[0.01419764], BAO[0], C98[0], CREAM[5.33], DENT[0], DOGE[0], GRT[10.02662703], KIN[0], LRC[172], LUA[0], NEAR-PERP[0], ROSE-PERP[0], SPELL[36100], USD[0.31] | | |
| 02064504 | | ATLAS[1019.90929528], CAKE-PERP[0], FTT[.09905], GALA-PERP[0], GMT[.0489831], GST-PERP[0], USD[24.61], USDT[.2058208], XRP[.82] | | |
| 02064507 | | BTC[0], NFT (461195236680371905/FTX Crypto Cup 2022 Key #6538)[1], TRX[.000003], USD[0.00], USDT[0.13054013] | | |
| 02064508 | | ALGO[255.29722596], ETH[0.00000002], GENE[.091], LTC[.01412082], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (296658283650985799/FTX Crypto Cup 2022 Key #8707)[1], NFT (500266135665150667/The Hill by FTX #17691)[1], TRX[.006588], USD[300.00], USDT[182.61231530] | | |
| 02064512 | | ATLAS[390], CRO[49.992], FIDA[9.9992], POLIS[5.19896], SOL[.00317857], TRX[.000001], USD[3.48], USDT[0.00281957] | | |
| 02064515 | | ETH[.00420975], ETHW[.00420975], USDT[0.00002444] | | |
| 02064516 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (493499404536771534/FTX EU – we are here! #16768)[1], NFT (551320878507004132/FTX EU – we are here! #17232)[1], NFT (573172080293391325/FTX EU – we are here! #15141)[1], SOL[0], TRX[0], USDT[0] | | |
| 02064518 | | AKRO[1], ATLAS[0], BAO[8], BRZ[0], DENT[1], GMT[59.15178137], KIN[5], MANA[0.00018953], TRX[2], UBXT[3], USDT[0.00000002] | Yes | |
| 02064519 | | DFL[490], USD[0.00], USDT[0.82857420] | | |
| 02064523 | | TRX[.000001], USD[0.01] | | |
| 02064527 | Contingent | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.34164726], BTC-PERP[0], ENJ-PERP[0], ETH[.892885], ETH-PERP[0], ETHW[.0009158], FTM[.7502], GALA-PERP[0], GBP[0.52], HNT-PERP[0], LUNA2[0.00419500], LUNA2_LOCKED[0.00978834], MATIC[.45], MATIC-PERP[0], MBS[.406057], NEAR-PERP[0], RAY[338.656258], STARS[171.416598], SUSHI-PERP[0], USD[5044.46], USDT[.00893471], USTC[.593823], XRP-PERP[0] | | |
| 02064530 | | AURY[11.19730799], USD[0.00] | | |
| 02064531 | | BTC[0], POLIS[0.03713804], USD[0.00] | | |
| 02064537 | | USDT[0.37101014] | | |
| 02064540 | | AURY[5.9988], USD[0.04] | | |
| 02064553 | | TRX[.000055], USDT[0.00000121] | | |
| 02064555 | | AURY[14], POLIS[.08], USD[0.32], XRP[3] | | |
| 02064556 | Contingent | APT[.0082], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.30000001], USD[2.95], USDT[0.07497977], USTC[1] | | |
| 02064560 | | 1INCH[102.50952223], ATLAS[5151.714048], BTC[0.00988386], ETH[.09937011], ETHW[.09937011], HNT[8.0729], POLIS[37.828693], SUSHI[46.9906], USD[0.00] | | |
| 02064565 | | BNB[0], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[5.26113912] | | |
| 02064568 | | AVAX-PERP[0], BICO[1.99962], BTC-PERP[0], SAND-PERP[0], SOL[.00022668], USD[0.00], USDT[0] | | |
| 02064570 | | ATLAS[90], TRX[.956701], USD[0.20] | | |
| 02064572 | | BTC[0], POLIS[0.04298711], USD[0.01] | | |
| 02064573 | | GENE[1.55104807], GOG[91.63244625], USD[0.00], USDT[0] | | |
| 02064574 | | 0 | | |
| 02064576 | | ATLAS[0], BNB[0], POLIS[0], USD[0.00] | | |
| 02064577 | | AXS[0], BTC[0], CRV[0], FTT[8.07606677], GALA[460], GODS[0.01002759], SAND[0], SOL[0], STG[32], USD[0.98], USDT[0] | | |
| 02064580 | | BTT[264604.02021563], CRO[1.731107], GALA[209.47424730], GENE[0], GOG[20.83537442], IMX[0], REEF[737.40738306], RON-PERP[0], SHIB[.83749844], SPELL[.24663049], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[0.04573927], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI[0.00108464], BNB[.009688], BNB-PERP[0], BNTX[0.00010501], BTC2.07527008], BTC-PERP[0], CAKE-PERP[0], COMPHEDGE[.0009988], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO[0.00092552], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0.00589929], SOL-PERP[0], SPY[0.00009496], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], UNISWAP-PERP[0], USD[3.17], USDT[0.00403707], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02064583 | | BAO-PERP[0], BTC-PERP[0], ICP-PERP[0], POLIS[14.13281344], POLIS-PERP[0], SHIB-PERP[0], USD[0.22], USDT[0.00000001], XTZ-PERP[0] | | |
| 02064587 | | POLIS[47.81133737], USD[0.00], USDT[0] | | |
| 02064591 | | ALGO[29.87179534], APT[66.02182493], DENT[1], ETH[1.54079452], ETHW[5.26309036], KIN[2], SOL[7.14540542], SXP[1], TRX[.000042], TRY[0.59], USD[0.00], USDT[3084.75013895] | | |
| 02064593 | Contingent | ATLAS[90], BTC[.00035615], EUR[0.00], FTM[.94281], LUNA2[0.04964764], LUNA2_LOCKED[0.11584451], LUNC[10810.88], RUNE[.06038957], USD[0.00], USDT[0.00006538] | | |
| 02064596 | | AURY[2.999], GOG[6.9986], POLIS[3.98804], SPELL[11895], USD[0.89] | | |
| 02064599 | | USD[0.00], USDT[0] | | |
| 02064601 | | BLT[.136175], MATIC[0.00], USD[0.00], USDT[0.00008162] | | |
| 02064605 | | ATLAS[0], ATLAS-PERP[0], AVAX[0.00237205], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX[0.09732100], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-0.20], USDT[0], ZIL-PERP[0] | | |
| 02064606 | | ATLAS[6.5629], CHZ[9.2229], CRO[9.1659], HNT[.092324], LINK[.093502], POLIS[.046388], USD[0.00], USDT[0] | | |
| 02064610 | | AURY[.00000001], USD[0.00], USDT[0.00000078] | | |
| 02064613 | Contingent, Disputed | ADA-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], SAND-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[0.00] | | |
| 02064619 | Contingent, Disputed | TRX[.000005], USD[0.00], USDT[0] | | |
| 02064625 | | BTC[0.00014675], BTC-PERP[0], ETH[.00019994], ETH-PERP[0], ETHW[.00019994], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.26] | | |
| 02064630 | Contingent | BNB[0], LUNA2[0.14139223], LUNA2_LOCKED[0.32991520], LUNC[30788.45582615], RAY[0], SOL[0], USDT[0] | | |
| 02064634 | | TONCOIN[.084173], USD[0.00], USDT[0.00445660] | | |
| 02064635 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000123] | | |
| 02064642 | | SOL[0], STG[0], TRX[.000012] | | |
| 02064643 | | ATLAS[120], POLIS[5.1], TRX[.000001], USD[0.37], USDT[0] | | |
| 02064645 | | USD[3.38] | | |
| 02064651 | | BRZ[0.00006885], SHIB[0] | | |
| 02064658 | | BTC-PERP[0], USD[0.00] | | |
| 02064659 | | AKRO[3], BAO[2], KIN[1], SOL[0], TRX[4], USDT[0.00000096] | | |
| 02064662 | | ETH[.01590001], ETHW[0.01590000], GENE[.04000001], USD[0.00], USDT[1.48885314] | | |
| 02064663 | | AKRO[4], BAO[16], BTC[0.01165571], CRO[77.10441943], CRV[30.02655381], DENT[4], ETH[.17779415], ETHW[.17755115], EUR[478.22], FTM[135.86900036], KIN[26], LINK[4.62006474], MANA[30.21444034], MATIC[68.24247131], PAXG[0.00000156], RSR[3], SOL[0.00003493], TRX[2], UBXT[1], USDT[625.41328340] | Yes | |
| 02064666 | | SOL[0], TRX[.000001], USDT[0.00000051] | | |
| 02064670 | | POLIS[2.3] | | |
| 02064671 | | 0 | | |
| 02064672 | | POLIS[3.05295346], SHIB[1428571.42857142], TRX[116.73224239], USD[0.00], USDT[0] | | |
| 02064673 | | POLIS[109.46355192], TRX[.000001], USD[0.00], USDT[0] | | |
| 02064674 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00029405], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00186690], ETH-PERP[0], FTM-PERP[0], FTT[4.00059336], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01061955], LUNA2_LOCKED[0.02477895], LUNC[2312.43], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00236], TRX-PERP[0], USD[0.01], USDT[837.08037974], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02064678 | | USDT[42.19163] | | |
| 02064679 | | SOL[0] | | |
| 02064680 | | BNB[.0045], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], NFT (352221126437162098/FTX EU - we are here! #249620)[1], NFT (388892492403138532/FTX EU - we are here! #251673)[1], NFT (540988217017615761/FTX EU - we are here! #251691)[1], OMG-PERP[0], REN[.95839], REN-PERP[0], SAND-PERP[0], SOL[.00100085], SOL-PERP[0], STEP[.041081], STEP-PERP[0], USD[0.21], USDT[.99] | | |
| 02064681 | | ATLAS[1229.754], FTT[8.9982], TRX[.000001], USD[21.05], USDT[0] | | |
| 02064682 | | AKRO[1], BAO[5], BTC[.0000011], DENT[1], DOGE[0], DOGEBULL[0], ETH[0], FRONT[1], KIN[3], UBXT[1], USD[0.00], XRP-PERP[0] | Yes | |
| 02064684 | | AURY[.09683405], GOG[108], USD[0.10] | | |
| 02064687 | | TRX[9] | | |
| 02064690 | | ADA-PERP[5], ATOM-PERP[.1], BTC-PERP[.0004], EUR[150.00], LEO-PERP[-1], SUSHI-PERP[1], USD[30.34], USDT[.99522377] | | |
| 02064691 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[79.09], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02064704 | | BTC[1.01243329], CHF[0.00], ETH[6.30378017], ETHW[0], FTT[27.75690360] | | BTC[1.0123], ETH[6.298816] |
| 02064706 | | BTC[0.00000001], EUR[0.00], XRP[0] | | |
| 02064708 | | CAKE-PERP[0], ETH[.00000014], USD[0.00] | | |
| 02064709 | | POLIS[2.4] | | |
| 02064710 | | NFT (480816912654217913/FTX EU - we are here! #49332)[1], NFT (546745699565780841/FTX EU - we are here! #49136)[1], NFT (568806373299039647/FTX EU - we are here! #49437)[1] | | |
| 02064722 | Contingent | AVAX-PERP[0], AXS[0.30101868], BADGER-PERP[0], BAT-PERP[0], BNB[0], BRZ[1], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ[73.985644], ETH[0.09964261], ETH-PERP[0], ETHW[0.09942062], FTM[0], FTT[3.6920642], IOTA-PERP[0], LUNA2[0.00006556], LUNA2_LOCKED[0.00015298], LUNC[14.27722968], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY[9.42723163], SHIB[16195248.2], SHIB-PERP[0], SLP-PERP[0], SOL[3.55022539], SPELL[5697.7302], SRM[61.08188134], SRM_LOCKED[.93346806], USD[0.20], USDT[0], XRP-PERP[0] | | AXS[.199961] |
| 02064726 | | AURY[2.86000121], POLIS[8.1], USD[0.00] | | |
| 02064727 | | SLP[20], TRX[.019101], USD[18], USDT[0] | | |
| 02064730 | | BRZ[0], TRX[.000001], USD[0.00], USDT[0.09999991] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064732 | | NFT (45265962388310580/FTX EU - we are here! #154747)[1], NFT (47095940285768025/FTX EU - we are here! #153169)[1], NFT (513883379688685958/FTX EU - we are here! #154865)[1], NFT (555193816864249203/The Hill by FTX #27282)[1], USD[0.00], USDT[0] | | |
| 02064735 | | XRP[87] | | |
| 02064737 | | ATLAS[1000], POLIS[105.6], USD[0.10] | | |
| 02064738 | | ATLAS[2176.61812439], AURY[12.67624496], BNB[.0003], BTC[0], EUR[0.00], FTT[1.499126], TRX[.000779], USD[0.00], USDT[24.41630849] | | |
| 02064740 | | BTC[0.31187567], ETH[1], ETHW[1], EUR[2.48], SOL[8] | | |
| 02064743 | | ETH[0.00007117], ETHW[0.00007117], EUR[0.00], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00298437] | | |
| 02064744 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02064745 | | AURY[.23187769], POLIS[.08522], SPELL[1000], SRM[1], USD[0.32] | | |
| 02064748 | | BAO[1], EUR[0.00], KIN[1], SOL[.00000001] | | |
| 02064749 | | AGLD[.07556], MBS[2.93], USD[0.76], USDT[0.00264450], XRP[.7232] | | |
| 02064750 | | EUR[44.44], FIDA[1], USD[0.61], USDT[0.03642853] | Yes | |
| 02064757 | | SOL[0] | | |
| 02064767 | | SOL[.009995], TRX[.000001], USD[0.00], USDT[0] | | |
| 02064771 | | USD[26.46] | Yes | |
| 02064773 | | BNB[0], BTC[0], MATIC[0], NFT (322882086827732615/FTX EU - we are here! #5354)[1], NFT (463021446253373186/FTX EU - we are here! #5106)[1], NFT (553839894661662761/FTX EU - we are here! #5565)[1], SLP[0], SOL[0.00010690], TRX[0.00084300], USDT[1.00158375] | | |
| 02064775 | | USD[0.00], USDT[0] | | |
| 02064776 | | SHIB[1142452.53365897], USD[0.00] | | |
| 02064777 | | FTT[0], IMX[6], POLIS[0], SOL[0], USD[0.00] | | |
| 02064778 | | USD[0.00] | | |
| 02064779 | | 1INCH[0], BTC[0], CRO[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], MANA[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[-0.00026994] | | |
| 02064781 | Contingent | BTC[1.49364488], FTT[868.86248836], SRM[101.84411038], SRM_LOCKED[135.92935592], TRX[.000001], USDT[0.00000005], XRP[7543.979] | | |
| 02064787 | | USD[0.23], XRP[266] | | |
| 02064793 | | BNB[0], RAY[0], SOL[0.05889041], SRM[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02064795 | | 0 | | |
| 02064796 | Contingent | BAO[3], DOGE[63.44202405], KIN[113135.02046995], LINA[239.69903638], LUNA2[0.04281787], LUNA2_LOCKED[0.09990837], LUNC[.13804265], SHIB[2269727.58741751], TRX[1], UBXT[1], USD[0.00], XRP[10.98027641] | Yes | |
| 02064799 | | FTT[.0266621], NFT (549183357475014729/The Hill by FTX #21441)[1], SAND[.2], TRX[.000004], USD[29.55], USDT[0] | | |
| 02064800 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 02064801 | | BNB[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02064806 | | 0 | | |
| 02064809 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.052], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00036911], LUNA2_LOCKED[0.00086126], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.063], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[95.90], USDT[40], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YEI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02064811 | | POLIS[14.097321], SPELL[13100], USD[1.18], USDT[0.00000001] | | |
| 02064813 | | BTC[0.00003450], ETH[.00085788], ETHW[.00085788], GODS[.07939], NFT (330550748344739664/The Hill by FTX #33142)[1], QI[2830], USD[0.01], USDT[0.00108800] | | |
| 02064818 | | AGLD[0], BNB[0], BRZ[0], USD[0.00], XAUT[0] | Yes | |
| 02064821 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02064822 | | AURY[12], SOL[.43], USD[0.63] | | |
| 02064825 | | CRO[189.962], GOG[56], USD[0.41] | | |
| 02064827 | | GBP[0.00], KIN[1], MATIC[1.29330475] | Yes | |
| 02064829 | | POLIS[18.2], USD[0.50], USDT[0] | | |
| 02064830 | | GBP[1.00] | | |
| 02064833 | | AURY[3.9998], LUNC-PERP[0], SOL[.2503316], USD[35.45] | | |
| 02064836 | | AURY[8], GOG[219.91726997], HNT[3.1], IMX[14.1], LEO[13], POLIS[1.1], USD[43.00], USDT[0.00000001] | | |
| 02064839 | Contingent | EUR[32111.00], LUNA2[0.91804527], LUNA2_LOCKED[2.14210563], LUNC[199906.2905868], USD[0.00], USDT[.14332488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064843 | | USD[0.00] | | |
| 02064844 | | SOL[0], USD[0.00], USDT[0.07117633] | | |
| 02064846 | | SOL[3.29673663], USD[0.00] | | |
| 02064851 | | TRX[.000001], USDT[0] | | |
| 02064852 | | USD[0.00] | | |
| 02064853 | | ATLAS[6008.6871], BULL[.00108], CRO[500], FTT[13], HTBULL[31.33], SRM[169.57], USD[0.01], USDT[4206.36287318] | | |
| 02064854 | | BRZ[14.86666905], BTC-PERP[0], USD[0.00] | | |
| 02064858 | | GOG[34], USD[0.24], USDT[0] | | |
| 02064859 | | SOL[0] | | |
| 02064861 | | ADA-PERP[0], ANC-PERP[0], AVAX[2.1], ETH[.124], ETH-PERP[0], ETHW[.124], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], LUNC[.000242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[1.43], SOL-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0] | | |
| 02064864 | | BRZ[.00224864], POLIS-PERP[0], TRX[0.00000114], USD[0.00], USDT[0] | | TRX[.000001] |
| 02064865 | | AURY[2.59638798], POLIS[4.64240505], USD[0.00] | | |
| 02064867 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000059], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], COMP-2021123[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], EDEN-0624[0], EGLD-PERP[0], ETH[.000000081], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USDI[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02064869 | | BNB[0], SOL[0], TRX[0] | | |
| 02064871 | Contingent, Disputed | POLIS[.03705675], USD[0.01] | | |
| 02064873 | | 0 | | |
| 02064875 | | BTC[0], NFT (424825111977013617/The Hill by FTX #33411)[1], USD[0.00], USDT[0.00000001] | | |
| 02064877 | | 0 | | |
| 02064881 | | TRX[.000001], USDT[7.24624815], XRP[.98] | | |
| 02064882 | | USD[0.00] | | |
| 02064884 | | USD[16.70] | | |
| 02064891 | Contingent, Disputed | AUDIO[1], BAO[2], CRO[0], EUR[0.00], SHIB[0], TRX[1], USD[0.00] | | |
| 02064892 | | APE-PERP[0], AVAX-PERP[0], BTC[.00002485], BTC-2021123[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0.00018172], ETH-PERP[0], ETHW[0.00018172], FTM-PERP[0], LUNC-PERP[0], SOL[.00056569], SOL-PERP[0], USD[-0.17], USDT[0.00000002] | | |
| 02064895 | | ALPHA[58.98974], BADGER[3.0094281], PERP[3.19943], POLIS[14.897169], USD[0.09], USDT[0] | | |
| 02064897 | | AAVE[0.64988020], ATOM[11.79782526], AVAX[1.59970512], BTC[0.00159970], DOT[3.7], ETH[0.07598599], ETHW[0.07598599], FTT[5.19902454], RAY[7.9985256], SOL[0.93982675], USD[0.00], USDT[0.24850662] | | |
| 02064900 | | USD[1.89] | | |
| 02064905 | | USD[0.17], XRP[11] | | |
| 02064907 | Contingent | ETH[.00098936], ETHW[.00098936], LUNA2[0.15056974], LUNA2_LOCKED[0.35132941], LUNC[32786.88], SHIB[200000], TRX[.444928], USD[276.33] | | |
| 02064912 | | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00010314], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], NFT (366358251532303271/FTX EU - we are here! #20598)[1], NFT (414182226637838820/The Hill by FTX #46665)[1], SOL-PERP[0], STEP-PERP[0], USD[7498.70], USDT[0.00281856] | | |
| 02064914 | | TRX[.000006], USD[-0.01], USDT[0] | | |
| 02064919 | | ATLAS[1339.7454], TRX[.000004], USD[0.16], USDT[0.00000001] | | |
| 02064925 | | POLIS[2.5] | | |
| 02064928 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000309], XRP[0] | | |
| 02064931 | | SOL[0], TRX[0] | | |
| 02064932 | | SPELL[93.90489867], USD[0.01] | | |
| 02064936 | | BTC[0], EUR[239.39], USD[0.00] | | |
| 02064942 | | AURY[30], USD[3.36] | | |
| 02064944 | | AVAX[0], BNB[0], HT[0], MATIC[0], OKB[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 02064945 | | USD[0.93] | | |
| 02064947 | | AURY[1.06883442], USD[0.00] | | |
| 02064949 | | ALCX-PERP[0], BTC-PERP[0], FTT[0.00246743], NFT (368967094517631233/[WIE] Underground Life ART)[1], RUNE-PERP[0], SOL[0.00275558], USD[0.00], USDT[0.00000008] | | |
| 02064950 | | CRO[10.06357825], GENE[5.1], GOG[181.5], USD[0.24] | | |
| 02064951 | | DOGE-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02064953 | | USD[0.00] | | |
| 02064956 | | ATLAS[3299.373], BTC[0.18738014], ETH[9.3725528], ETHW[9.3735528], FTM[2739.80577], GODS[110.079081], IMX[69.9943], LINK[93.882159], LTC[.00184269], MATIC[2384.7701], SOL[83.3934355], TRX[.000003], USD[1.53], USDT[0.00000001] | | |
| 02064957 | | APT[0], BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02064960 | | BNB[0], ETH[0], NFT (380990849048561289/FTX EU - we are here! #59925)[1], NFT (453065104395327450/FTX EU - we are here! #59718)[1], NFT (525032845530548310/FTX EU - we are here! #59827)[1], TRX[0.00077700], USDT[0.00000220] | | |
| 02064964 | | USD[0.00], XRPBULL[419.9202], XTZBEAR[649876.5], XTZBULL[26.99487] | | |
| 02064966 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (341624012847326634/FTX EU - we are here! #240612)[1], NFT (362032597306285137/FTX EU - we are here! #240623)[1], NFT (381127702687757544/FTX EU - we are here! #240636)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000000] | | |
| 02064970 | | DAI[0], FTM[0], REEF[0], SOL[0.00000001], USD[0.00], USDT[0.00000122] | | |
| 02064973 | | LTC[.00674066], SOL[.00157852], USDT[0.65599016] | | |
| 02064974 | | AURY[10.9978], GOG[197], IMX[13.9], LEO[12], USD[0.75], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02064975 | | APT[0.02866325], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], MPLX[20], NEAR-PERP[0], SOL[.0045555], USD[-0.10], USDT[0.00197591] | | |
| 02064976 | | GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000071] | | |
| 02064983 | Contingent | BNB[0], CRO[0.00008999], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[0.00133626], USD[0.00], USDT[0.00000405] | | |
| 02064984 | | 0 | | |
| 02064985 | | ETH[0.00145783], ETHW[0.00145783], SOL[0], USD[1.13] | | |
| 02064993 | | CRO[770], DOT[0.00058835], ETHW[2.86640781], EUR[3.17], USD[2.38], USDT[0] | Yes | |
| 02064997 | | AURY[34], GENE[9.3], GOG[234], SPELL[14600], USD[4.46] | | |
| 02064999 | | SOL[0] | | |
| 02065003 | | BCHBULL[18300], DODO[716], ETH[1.19375], ETHW[1.19375], FTT[16.1], GRT[316], TRX[.000001], USD[10.75], XEM-PERP[0] | | |
| 02065008 | | USDT[0.45557222] | | |
| 02065013 | | USD[0.00] | | |
| 02065016 | | IMX[16.6], USD[0.13], USDT[0] | | |
| 02065020 | | POLIS[2.3], USD[0.60], USDT[0] | | |
| 02065025 | | ETH[.05639474], TRX[.000037], USD[0.00], USDT[0.58708128] | | |
| 02065028 | | ATLAS[700], SOL[.279904], USD[0.86], USDT[2.45736161] | | |
| 02065030 | | EUR[1.00], OMG[0], TRX[54.83349043], USD[2.90], USDT[0.00070019] | | USD[1.20] |
| 02065031 | | BLT[.157325], BNB[.00363181], ETH[.003], GENE[.097644], IMX[29.3], NEAR[7.25254756], TRX[.000001], USD[0.00], USDT[0.00117955], XRP[1.99423] | | |
| 02065033 | | GBP[18.54], TRX[2653.094849], USD[0.00], USDT[0] | | |
| 02065034 | | ETH[0.61644502], ETH-PERP[0], ETHW[0.61644502], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02065036 | | FTT[0.00385904], USD[0.00], USDT[.000038] | Yes | |
| 02065038 | | USDT[.71275] | | |
| 02065039 | | USD[25.00] | | |
| 02065042 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], FTT-PERP[0], GRT-PERP[0], SNX-PERP[0], TRX[.000001], USD[-0.01], USDT[0.19012813] | | |
| 02065044 | | APT[0], MPLX[1.00000021], MTA[0], SOL[0], TRX[.000008], USD[25.00], USDT[9.283] | | |
| 02065049 | | ETH[0], SOL[0.10159690], SOL-PERP[0], USD[0.00] | | |
| 02065052 | | ALGO-PERP[0], ATLAS[0], AUDIO[1.99962], AUDIO-PERP[0], BTC-PERP[-0.0002], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA[19.9962], LTC-PERP[0], MATIC-PERP[0], TLM[27], USDI-21.46], USDT[329.26387386], XRP-PERP[0] | | |
| 02065056 | | BNB[0], SLP-PERP[0], SRM[0.09095700], SRM-PERP[0], USD[-0.01] | | |
| 02065060 | | FTT[0], SLP[0], USD[0.00], USDT[0] | | |
| 02065067 | | BAO[3], CRO[.29889228], EUR[0.00], KIN[2], RSR[1] | Yes | |
| 02065069 | | BNB[.00950442], SOL[0], USDT[0.10574580] | | |
| 02065078 | | ATLAS[150], POLIS[3.2], USD[0.16] | | |
| 02065079 | | APT[0], BCH[0], BNB[0.00000001], ETH[0.00374296], GENE[0], MATIC[0.00000090], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000363] | | |
| 02065083 | | AVAX-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02065084 | | APT[.5018], TRX[.000052], USD[0.00], USDT[22.78741437] | | |
| 02065085 | | AURY[1.14058482], POLIS[27.07472], SHIB[7776385.49257939], USD[0.00] | | |
| 02065086 | | USD[0.70] | | |
| 02065087 | | ATOMBULL[231], AXS-PERP[0], BULL[.1136], DOGE[703], EUR[0.00], FIDA[318], FRONT[973], FTT[9.8, HNT[6.9], LINK[28.5], LUA[11034.4], MAPS[1615], SOL[4.0345157], SUSHI[36], USD[0.18], USDT[0.02821353] | | |
| 02065091 | | BNB[0], BTC-PERP[0], EUR[0.00], NFT (355002315205790273/FTX EU - we are here! #217331)[1], NFT (400893550165004979/FTX EU - we are here! #217405)[1], NFT (433455715840243530/FTX EU - we are here! #217445)[1], USD[0.00], USDT[0.00000032] | | |
| 02065096 | | ALGO[1], BNB[0], BNB-PERP[0], BTT[1000000], ETH[0.00000003], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1], GBP[186.00], MATIC[0], NFT (470015254710147324/FTX EU - we are here! #212939)[1], SOL[1.13980000], TRY[89.13], USD[3292.76], USDT[0] | | |
| 02065097 | | ATOM[0], FTT[0.00046561], NFT (315177540003101850/FTX EU - we are here! #27093)[1], NFT (375824821095973992/FTX EU - we are here! #27300)[1], NFT (380789970556064143/FTX EU - we are here! #26970)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02065098 | | ATLAS[1297.84089023], AURY[5.6], POLIS[25.79540023], SPELL[8100], USD[0.03], USDT[0.00000003] | | |
| 02065100 | | ETH[.00000001], GENE[.000001], NEAR-PERP[0], NFT (55906363762239082/The Hill by FTX #33578)[1], USD[0.00], USDT[0.03859795] | | |
| 02065102 | | ATLAS[0], BNB[0], ETH[0], HNT[19.22582778], IMX[265.39691004], POLIS[134.65396000] | | |
| 02065103 | | USD[0.00, USDT[0.00000295] | | |
| 02065107 | | TRX[.000003], USDT[0.36104141] | | |
| 02065110 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BABA-20211231[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02065113 | | TRX[.000001], USDT[.52427] | | |
| 02065117 | | USD[125.44] | | |
| 02065118 | | NFT (384907865382054145/FTX Crypto Cup 2022 Key #7394)[1], NFT (55364778904427014/The Hill by FTX #18650)[1], TRX[.000001], USDT[0] | | |
| 02065120 | | USDT[.23517868] | | |
| 02065122 | Contingent | AURY[1], POLIS[2], SRM[6.58408336], SRM_LOCKED[.08011941], USD[0.28] | | |
| 02065123 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.05241642], DEFI-PERP[0], DOGE[181.93626014], DOT-PERP[0], ETH[0.52605109], ETH-PERP[0], ETHW[0.34603857], FTM[12.97585894], FTM-PERP[0], GAL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[6.51260738], LUNC-PERP[0], MANA[75.03121614], MANA-PERP[0], OMG[2.06901396], RAY[93.34307013], SAND[19.04114695], SAND-PERP[0], SHIB-PERP[0], SOL[8.73716954], SOL-PERP[0], SRM[.00227281], SRM_LOCKED[.01399364], SRM-PERP[0], TRU[30.26733088], TRU-PERP[0], TRX[251.79482725], TRX-PERP[0], USD[1383.35], USD[1383.35], XEM-PERP[0], XRP[272.81378843], XRP-PERP[0] | | |
| 02065124 | | AKRO[634], USDT[0.01894353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065128 | | NFT (307647600065016264/FTX Crypto Cup 2022 Key #12317)[1] | | |
| 02065131 | | BTC[.5535], EUR[0.00], FTM[1895.65872], USD[1.53] | | |
| 02065135 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 02065136 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02065141 | | BNB[0], BTC[0], SOL[0], TRX[0.00382500], USD[0.00], USDT[0] | | |
| 02065142 | | ATLAS[307.68131058], FTT[.59373498], MBS[11.20595331], POLIS[5.0297489], USDT[0.00000001] | | |
| 02065145 | | BNB[0], FIDA[88.982], FTT[0.51445096], KIN[0], MANA[46], SAND[27], SHIB[4300000], USD[1.70], USDT[0], XAUT[.0362] | | |
| 02065150 | | ATLAS-PERP[0], ATOM-PERP[0], C98-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[-8.95], USDT[9] | | |
| 02065153 | | BRZ[19.33] | | |
| 02065155 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02065162 | | ALGO-PERP[0], AUDIO-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.008], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02065163 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001707] | | |
| 02065165 | Contingent | ATLAS[12741.91709623], DOT[11.5], FTM[270], FTT[3.2], GALA[8.238], LUNA2[0.00430369], LUNA2_LOCKED[0.01004195], LUNC[937.138922], POLIS[170.45234], SOL[2.451394], SOL-PERP[0], SUSHI[.44131327], TRX[1433.000043], USD[0.06], USDT[0.00807888], XRP[66] | | |
| 02065167 | | APT[69], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.18367000], SOL-PERP[0], USD[0.76] | | |
| 02065168 | Contingent | AKRO[1], ALPHA[1], ATLAS[14248.13907193], BAO[2], BAT[4089.36569151], BTC[.00270531], CEL[53.53387154], CHF[0.00], CHZ[22467.09113536], DENT[1], FIDA[1.00020974], GALA[3912.71093231], GRT[4375.24777604], HOLY[1.05656879], KIN[13955886.28411633], LINA[28716.23116761], LUNA2[128.09644036], LUNA2_LOCKED[289.795124], LUNC[22700504.17207442], MANA[2064.10393166], QI[16805.19677847], RAMP[2486.28838311], RSR[2762.68506479], SAND[1123.60718473], SOL[950.93500649], SPELL[106124.84457839], SXP[646.7975215], TLRY[17.46191611], TRX[2], UBXT[2], UNI[164.60197626], USD[0.00], USDT[0], ZRX[1051.32451557] | Yes | |
| 02065169 | | AURY[1], GOG[8], HNT[.2], SOL[.56863038], USD[0.51], USDT[0] | | |
| 02065170 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.098997], UNI-PERP[0], USD[-831.44], USDT[1000.008869]1], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02065172 | | ATLAS[295.74125046], USD[0.00] | | |
| 02065174 | | 0 | | |
| 02065175 | Contingent | ETH[.00000001], LUNA2[0.29058844], LUNA2_LOCKED[0.67803970], LUNC[63276.2457222], NFT (394645768176048790/FTX EU - we are here! #217879)[1], NFT (507891303992672976/FTX EU - we are here! #217865)[1], NFT (516631753835558578/FTX EU - we are here! #217843)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02065182 | | CRO[210], FTM[1], USD[1.35] | | |
| 02065183 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1125.47], WAVES-PERP[0], XMR-PERP[0] | | |
| 02065194 | | AURY[2], POLIS[3.7], TRX[.000003], USD[3.74], USDT[.0051] | | |
| 02065195 | | BTC[0.00285642], ETH[0], EUR[0.00], FTT[.04958151], HXRO[510.902], USD[0.00], USDT[0.00000036] | | |
| 02065197 | | ETH[.00000001] | | |
| 02065203 | | SOL[0] | | |
| 02065206 | | USD[4.65] | | |
| 02065207 | | POLIS[.01804861], USDT[0] | | |
| 02065209 | | POLIS[3.69926], USD[0.16], USDT[0] | | |
| 02065210 | Contingent | APT[40], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.199962], NFT (374440955770759366/FTX EU - we are here! #4884)[1], NFT (410924311831641845/FTX EU - we are here! #5081)[1], NFT (478708238710538731/FTX EU - we are here! #4745)[1], NFT (505662796162062364/FTX Crypto Cup 2022 Key #6865)[1], SOL[0], USDT[4.45800470] | | |
| 02065211 | | ATLAS[5878.920838], FTT[6.69794496], USD[0.63], USDT[0] | | |
| 02065220 | | AGLD-PERP[0], AMPL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[70.33], YFI-PERP[0], ZEC-PERP[0] | | |
| 02065221 | | ETHW[.233], USD[2006.92], USDT[.00257718] | | |
| 02065224 | | BNB[.019962], BTC[0.04791267], ETH[.02499525], ETHW[.02499525], EUR[4655.44], LINK[.099734], USD[15.88], XRP[.99202], XRP-PERP[0] | | |
| 02065228 | | BLT[402], BNB[.00356328], BTC[.00006226], GENE[1.3], SOL[.00000001], USD[0.04], USD[0.69851545], USTC[0] | | |
| 02065229 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02065236 | | EUR[0.00], USDT[0.00000026] | | |
| 02065241 | | BTC[.004416] | | |
| 02065246 | | BTC[.0001], ETH[0], ETHW[0.50000000], SOL[0], TRX[.000028], USD[0.00], USDT[2.26751382] | | |
| 02065248 | | BTC[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], SOL-0624[0], TRX[.101723], USD[0.01], USDT[0] | | |
| 02065251 | | TRX[.000001], USD[4.27], USDT[0] | | |
| 02065252 | | SOL[0] | | |
| 02065253 | | BAO[3], DAI[.06390319], ETH[.00085019], ETH-PERP[0], ETHW[.00048764], KIN[1], TRX[.00003], UBXT[1], USD[0.00], USDT[0.77796872] | | |
| 02065254 | | FTT[29.49612], SLRS[1405], USD[1.56] | | |
| 02065256 | | ETH[.0093478], MATIC[3.88875925], NFT (456567188635920012/The Hill by FTX #26327)[1], NFT (522967199146517021/FTX Crypto Cup 2022 Key #16112)[1], USD[0.00] | | |
| 02065258 | | POLIS[25.1], USD[0.07] | | |
| 02065262 | | AURY[46.9749813], GOG[471], POLIS[33.6], USD[145.81] | | |
| 02065263 | | SOL[0.0398963], USD[0.00] | | |
| 02065267 | | SOL[.0098801], USD[0.00] | | |
| 02065268 | | CHZ[1610], CHZ-PERP[0], DOGE[885], EGLD-PERP[0], ETH[.455], ETH-PERP[0], ETHW[.455], EUR[0.39], USD[-31.85], USDT[1.41369302] | | |
| 02065273 | | ATLAS[140], POLIS[1.9], USD[0.54] | | |
| 02065274 | | FTM[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02065277 | | BTC[.0000169], USD[0.00] | | |
| 02065279 | | ALGOBULL[6358], EOSBULL[34.6], SHIB[99660], SUSHIBULL[43081934.18069168], SXPBULL[655363.0944031], USD[0.08], USDT[0] | | |
| 02065287 | | BAO[1], BF_POINT[300], DENT[1], ETH[.00000001], KIN[2], SOL[0], TRU[1], UBXT[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065289 | | USDT[0.00000020] | | |
| 02065294 | | BNB[0], SOL[0] | | |
| 02065295 | | USDT[.37630964] | | |
| 02065296 | Contingent | APT-PERP[0], BLT[.99962265], BNB[0], CRO[0], ENS[0], ETH[0], FTM[.00000001], GENE[0], LTC[0], LUNA2[0.38241136], LUNA2_LOCKED[0.89229318], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NFT (336488348360960457/The Hill by FTX #37270/1), PUNDIX[.06347199], SOL[0.00000001], SOL-PERP[0], TRX[10.000082], USD[0.011], USDT[0.19827229], USTC-PERP[0] | | |
| 02065297 | | AVAX[0], BNB[0], BTC[0.06680627], ETHW[0.59477816], EUR[0.07], FTM[0], MATIC[0], USD[0.00], USDT[17.42909125] | | |
| 02065298 | | AURY[10.6087362], POLIS[19.255988], USD[0.00] | | |
| 02065301 | | USDT[0.00000014] | | |
| 02065305 | | GOG[173.50787293], USD[0.09] | | |
| 02065307 | | APT[.9278], TRX[.000001], USDT[9.81957055] | | |
| 02065309 | | APT[.30274626], ETH[0], NFT (311156922057294952/FTX Crypto Cup 2022 Key #8296)[1], NFT (461868698194879476/The Hill by FTX #7177)[1], SOL[.00000001], TRX[.744448], USD[98.07], USDT[0], XRP[0.67267926] | | |
| 02065311 | | ATLAS[725.44947654], POLIS[3.82563371], USD[0.00], USDT[0.00000004] | | |
| 02065313 | Contingent | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USD[0.04], USDT[-0.00844228], USTC[.01] | | |
| 02065316 | Contingent | LUNA2[0.56821232], LUNA2_LOCKED[1.32582876], LUNC[1.83043286], USD[0.11] | | |
| 02065318 | | TRX[.000099], USDT[0.75897959] | | |
| 02065319 | | POLIS[2.4] | | |
| 02065320 | | BTC[0], FTT[28.53114115], USD[0.86], USDT[0.26802929] | | |
| 02065326 | | USD[0.47] | | |
| 02065329 | | ETH[0], SOL[0], USD[0.94] | | |
| 02065335 | | POLIS[23.9], USD[0.94], USDT[0] | | |
| 02065336 | | BRZ[7] | | |
| 02065348 | Contingent | ATLAS[340], FTT[.01847271], LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], TRX[.000002], USD[0.23], USDT[0] | | |
| 02065349 | Contingent, Disputed | SOL[0] | | |
| 02065352 | | 0 | | |
| 02065355 | | POLIS[22.59548], USD[0.68] | | |
| 02065359 | | USDT[1.91862365] | | |
| 02065363 | | POLIS[0], TRX[0] | | |
| 02065365 | | SOL[0] | | |
| 02065367 | | ATLAS[1053.32024189], POLIS[24.09518], USD[0.57] | | |
| 02065368 | | BNB[0], BTC[0], USD[0.11], USDT[0] | Yes | |
| 02065373 | | 1INCH-PERP[0], AURY[0], AVAX[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[1.33034064], ETH-PERP[0], ETHW[1.33034063], FTT-PERP[0], MANA-PERP[0], PROM-PERP[0], SAND[0], SOL[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.000000012] | | |
| 02065374 | | TRX[.000001], USD[0.02], USDT[4.55539621] | | |
| 02065377 | | GOG[292.6206554], IMX[18.4963], SOL[.74], USD[0.59], USDT[0] | | |
| 02065379 | | BTC[0], TRX[.000004], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02065380 | | ATLAS[5551.78718684], AURY[52], POLIS[121.1], SPELL[4400], USD[0.08], USDT[0.09488500] | | |
| 02065383 | | BNBBULL[.14597226], DEFIBULL[2.4395364], EGLD-PERP[0], ETHBULL[0.07148641], GRTBULL[259.9506], LINKBULL[69.9867], MATICBULL[286.94547], THETABULL[2.6794908], USD[1.57], USDT[2.87829401], VETBULL[129.475395], XRPBULL[10280] | | |
| 02065394 | | USD[0.00] | | |
| 02065396 | | NFT (331670759631001281/FTX EU - we are here! #2861)[1], NFT (466363537948799919/FTX EU - we are here! #3038)[1], NFT (541347202963031070/FTX EU - we are here! #3146)[1] | | |
| 02065398 | | ADABULL[0], BTC[0], USD[0.00] | | |
| 02065400 | | BAO[1], COPE[18.94140883], ETH[.01318675], ETHW[.01302247], KIN[1], USD[0.00] | Yes | |
| 02065405 | | SOL[0], USD[0.35] | | |
| 02065406 | Contingent | APT[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], GENE[0], LUNA2[0.00027003], LUNA2_LOCKED[0.00063007], LUNC[58.8], MATIC[0], NFT (519245751445192308/FTX EU - we are here! #806)[1], NFT (529563522644522244/FTX EU - we are here! #737)[1], NFT (542918535966231405/FTX EU - we are here! #608)[1], OKB[0], SOL[0.03263869], TRX[0.00000700], TRX-0325[0], USD[0.00], USDT[0] | | |
| 02065407 | | BTC[0.00390794], DOGE[2999.8], ETH[7.017], ETHW[7.017], EUR[31.38], FTT[20], GRT[2000], GST[10000], PRISM[28330], SHIB[12000000], SOL[53.46], TRX[2000], USD[0.31], XRP[2000] | | |
| 02065408 | | ETH[.60788163], ETHW[.60788163], HNT[3.699297], USD[0.70] | | |
| 02065409 | | POLIS[26.3], SOL[.96], USD[0.95] | | |
| 02065411 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02065415 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[1.7], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.99999999], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[82], NEAR-PERP[0], PROM-PERP[9.51], REEF-PERP[0], RSR-PERP[3850], SKL-PERP[0], SUSHI-PERP[41], SXP-PERP[0], TRX[.000779], TRX-PERP[0], USDL-33.42], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02065416 | | LTC[.6244], SOL[4.39729409], TRX[.000033], USD[0.00], USDT[14.06677709] | | |
| 02065417 | | USDT[4.69906000] | | |
| 02065421 | | DOGE[1925.85359175], USDT[5.48709] | | |
| 02065422 | | ETH[0], TRX[.000001], USD[-0.07], USDT[0.00169363], XRP[.83146319], XRP-PERP[1] | | |
| 02065425 | | BAT[1.01638194], EUR[0.00], RSR[1] | Yes | |
| 02065427 | Contingent | BAO[6], DENT[1], EUR[0.00], KIN[2], LUNA2[0.27924060], LUNA2_LOCKED[0.64965380], RSR[1], SOL[0], TRX[2], USD[0.00], USDT[0.00004155], USTC[40.54977039] | Yes | |
| 02065428 | Contingent | ETH[0.00000001], LUNA2[0.05401714], LUNA2_LOCKED[0.12604000], LUNC-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02065433 | | AURY[11.28085225], USD[0.00] | | |
| 02065435 | | GOG[96], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065436 | | CRO[162.82036029], SPELL[2000], USD[-0.01], USDT[.00838954] | | |
| 02065438 | | BNB[0.00000001], HT[0] | | |
| 02065439 | | BNB[0], POLIS[77.10472254], USD[0.00] | | |
| 02065448 | | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[.00097501], BTC-MOVE-20210921[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH[.00010213], ETH-PERP[0], ETHW[0.00010213], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.29992250], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-20211231[0], UNI-PERP[0], USDT[0.00593998] | | |
| 02065450 | | KIN[2], USD[0.00], USDT[0.00000058] | | |
| 02065452 | | USD[25.00] | | |
| 02065454 | | ALCX-PERP[0], AR-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], FTT[0.08013657], GALA-PERP[0], KSHIB-PERP[0], USD[0.47] | | |
| 02065456 | | ALGO-PERP[0], BTC[0], DOGE[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[4.44552182], EUR[1.57], FTT[0], LINK[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02065460 | | BTC[0], BTC-PERP[0], USD[0.04], USDT[0.0072412] | | |
| 02065460 | | ATLAS[1109.778], GOG[33], POLIS[.09612], TRX[.000001], USD[0.65] | | |
| 02065462 | | TRX[.000001], USDT[0.00000033] | | |
| 02065464 | | ATLAS[5.68720286], ATLAS-PERP[0], DODO[.077808], DOGE[.028], KIN-PERP[0], SXP[.085503], USD[0.16], USDT[0.00000001], XRP[.93635] | | |
| 02065467 | | BNB[.00000001], SOL[0], TRX[8.0147], USD[0.00], USDT[0.00000168] | | |
| 02065470 | | ALGO-PERP[0], APT-PERP[0], CLV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[1], LDO-PERP[0], MOB-PERP[0], OP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.26], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02065478 | | LOOKS[12.9974], LTC[.489], MATIC[0], SOL[0], SOL-PERP[0], USD[1.95], USDT[0] | | |
| 02065480 | | POLIS[6.4987], USD[0.65] | | |
| 02065481 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[883.70], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02065486 | Contingent | ETH[.0029004], FTM[.9224], FTT[.01736786], LUNA2_LOCKED[9.39991800], LUNC[12.97748188], MATIC[.1992], PHISH[3], SOL[.30989], STARS[3.239531], TRX[.001594], USD[0.00], USDT[0.00000001] | | |
| 02065492 | | AAVE[0], ALICE[0], AXS[0], BADGER[0], BAL[0], BRZ[1476.25363399], BTC[0], DOT[0], DYDX[0], ENJ[0], ETH[0], GALA[22.04585537], LINK[0], MANA[0], MATIC[0.00590539], POLIS[0], POLIS-PERP[0], SAND[0], SHIB[207277.87711531], SNX[0], SOL[0], SPELL[4000], SUSHI[0], USD[0.00] | | |
| 02065496 | | ETHBULL[2], USDT[470.27855279] | | |
| 02065497 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000024], USD[31.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02065503 | | AURY[9.49552183], POLIS[62.49], USD[0.00] | | |
| 02065505 | | AURY[0], POLIS[27.4], SPELL[15300], USD[0.56] | | |
| 02065511 | | GOG[0], SHIB[365607.80471854], USD[0.00] | | |
| 02065513 | | USD[0.00], XRP[.00000001] | | |
| 02065530 | | USD[0.00], USDT[0] | | |
| 02065534 | | BTC[.0001] | | |
| 02065536 | Contingent, Disputed | BNB[0.00000001], FTM[0], SOL[0], USDT[0] | | |
| 02065543 | | AURY[13], HNT[.582912], USD[1.74] | | |
| 02065545 | | NFT (504468450437004403/The Hill by FTX #30599)[1], SOL[0], USD[0.40] | | |
| 02065548 | | ATLAS[3829.234], USD[0.00] | | |
| 02065549 | | BOBA[1.05509335], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 02065558 | | EUR[.00], FTT[1.699694], USDT[.8469] | | |
| 02065560 | | AVAX-PERP[1.9], BTC[.01129994], DOT-PERP[4.9], EGLD-PERP[.8], ETH[.1569938], ETHW[.1569938], EUR[0.00], LINK[4.29988], LTC[.659886], SOL[.669982], USD[46.24], USDT[0.11872879], VET-PERP[2572] | | |
| 02065561 | | GOG[100], USD[0.84], USDT[0] | | |
| 02065565 | | USD[25.00] | | |
| 02065566 | | BRZ[.26226352], STARS[1], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02065568 | | USD[0.00], USDT[0] | | |
| 02065574 | Contingent | BRZ[.00243539], FTM[0], LUNA2[0.08334341], LUNA2_LOCKED[0.19446796], SOL[0], USD[0.00] | | |
| 02065583 | | FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02065586 | | LTC[0] | | |
| 02065587 | | POLIS[4.48245611], USD[0.00] | | |
| 02065588 | | USDT[0.00000112] | | |
| 02065591 | Contingent, Disputed | USD[0.60] | | |
| 02065592 | | ATLAS[9.9981], TRX[.000001], USD[0.00], USDT[0] | | |
| 02065597 | | BTC[0], FIL-PERP[0], FTT[5.99892], SOL[11.3254778], USD[2.74] | | |
| 02065600 | | NFT (292816270221947284/FTX EU - we are here! #59511)[1], NFT (388471170263808281/FTX EU - we are here! #59391)[1], NFT (541232803539800364/FTX EU - we are here! #59443)[1], USD[24.85], USDT[0] | | |
| 02065601 | | POLIS[10.61863] | | |
| 02065608 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02065616 | | AAVE[.03], AAVE-PERP[0], ATLAS[80], BAND[1.2], BAND-PERP[0], COMP[.032], COMP-PERP[0], DOGE[42], DOGE-PERP[0], ENJ[4], ENJ-PERP[0], ETC-PERP[0], NEO-PERP[0], RUNE[1.3], RUNE-PERP[0], USD[0.62], USDT[-0.01055398] | | |
| 02065618 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02065619 | | BNB[0], MATIC[9.33377221], SOL[0.18031116], USD[0.00], USDT[0.00000001] | | |
| 02065620 | | AVAX[0], BNB[0.01147396], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001], ZRX[0] | | |
| 02065623 | | BCH[.70203571], BCH-PERP[0], DENT[152858.49299999], DENT-PERP[0], USD[-527.61], XRP[3550], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065624 | | POLIS[22.1], USD[0.14] | | |
| 02065625 | | POLIS[423.24498], TRX[.000001], USD[2.58], USDT[0.00000001] | | |
| 02065633 | | ATLAS[0], BTC[0.04901891], EUR[1.76], GALA[3050.01094139], MATIC[0], MBS[2797.79480791], MSTR[0], NFT (305274232583289356)[OSM] - KING KONG #9)[1], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 02065636 | | AKRO[3], BAO[11], BTC[.00339556], CHZ[14.05829526], DENT[1], ETH[.0282455], ETHW[.02789083], EUR[0.00], KIN[7], MANA[9.75747344], SHIB[212489.36704668], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02065647 | | SOL[0], USDT[0] | | |
| 02065650 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02065651 | | AKRO[1], BAO[8], BTC[.00000002], DENT[3], ETH[0], EUR[0.00], FTT[.00011555], GRT[1], KIN[13], MATH[2.00915572], MATIC[1.00276179], RSR[1], SOL[0], TRX[7], UBXT[5], USD[0.00], USDT[0.00000009] | Yes | |
| 02065657 | | BTC[.04452781], EUR[0.73], POLIS[586.87050866], SOL[1.05946682], USDT[0] | Yes | |
| 02065661 | | POLIS[15.5], TRX[.055806], USD[0.66], USDT[0.00591541] | | |
| 02065667 | | ATLAS[5480], BLT[70], HNT[7.2], POLIS[103.8], USD[0.88] | | |
| 02065669 | | BNB[0], BTC[0], C98[0], DOGE[0], ETH[0], FTM[0], KSHIB[0], SAND[0.00890880], SOL[0], TRX[0], USD[0.02], USDT[0.00003785], WRX[0] | | |
| 02065674 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-PERP[-0.0035], BULL[0.00149000], CRO-PERP[0], ETH-PERP[0], FTT[0.00037896], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[126.58], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02065675 | Contingent, Disputed | USD[0.60] | | |
| 02065676 | | AKRO[1], ATLAS[.2174902], AURY[.00003436], BAO[9], FIDA[0], GBP[0.00], KIN[10], POLIS[10.89588811], RNDR[.00959317], SLND[0.00233929], SOL[0], TOMO[1.04303642], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02065677 | | FTT[0.00018624], POLIS[69.986], USD[0.62] | | |
| 02065679 | Contingent | BNBBULL[1.0494], DOGEBULL[.008], EOSBULL[98.44], ETHBULL[.0001], FTT[.1], LUNA2[1.51505311], LUNA2_LOCKED[3.53512394], LUNC[329906.006096], TRX[.573421], USD[0.16], USDT[0.00010812] | | |
| 02065680 | | ETH[.00006949], ETHW[0.00006948], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02065683 | | BNB[.00000001], SOL[0], TRX[.95], USDT[0.81660055] | | |
| 02065688 | | AXS[0], BTC[0], GOG[0], USD[0.00] | | |
| 02065692 | Contingent, Disputed | USDT[0.00012042] | | |
| 02065694 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.573], FIDA-PERP[0], FTM-PERP[0], FTT[25.44335853], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[7980.95], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02065698 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO[0], BTC[.00000164], BTC-MOVE-0221[0], CAKE-PERP[0], DOGE-PERP[0], GBP[0.00], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 02065703 | | BNB[.1350415], POLIS[.09636], USD[2.16] | | |
| 02065708 | | SOL[0] | | |
| 02065711 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[-1.266], SOL-PERP[0], USD[3029.76], USDT[.0054488] | | |
| 02065712 | | SOL[0.00000001], TRX[0.00155600], USD[0.00], USDT[0] | | |
| 02065716 | | ATLAS[982.72285876] | | |
| 02065720 | | POLIS[143.9], SPELL[94.7], USD[0.00] | | |
| 02065723 | Contingent | BAO-PERP[0], BTC[0], DENT-PERP[0], GST[175.26494], LUNA2[0.00333326], LUNC[725.824806], MANA-PERP[0], REEF-PERP[0], SC-PERP[0], SPELL-PERP[0], STG[0], USD[0.01], USDT[0.00000001] | | |
| 02065724 | Contingent | ATLAS[0], CRO[40.9293435], ETH[0], GALA[67.79106354], LUNA2[0.09162441], LUNA2_LOCKED[0.21379030], MANA[0], SHIB[855465.45454574], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02065726 | | SOL[.00000001], TRX[.267383], USDT[1.41028147] | | |
| 02065732 | | FTT[.4], USD[0.00] | | |
| 02065737 | | BNB[0], SOL[0], USD[-0.18], USDT[0.32631404] | | |
| 02065738 | | TRX[.000003], USDT[0] | | |
| 02065739 | | USD[1.29] | | |
| 02065742 | | BTC[.00009952], EUR[2.83], USD[0.84], USDT[63.3717715] | | |
| 02065748 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.40476348], EUR[3960.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000730], LUNA2_LOCKED[0.00001703], LUNC[1.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[8], USD[0.00], USDT[6.61397990], VET-PERP[0], XRP-PERP[0] | | |
| 02065759 | | AURY[0], BAO-PERP[0], GOG[58], USD[28.46] | | |
| 02065760 | | USD[25.00], USDT[0.54158552] | | |
| 02065760 | | EUR[0.00], USDT[0] | | |
| 02065761 | | ATLAS[39.9924], DOGE[25], DOGE-PERP[0], ETHBULL[0.00209994], LTCBEAR[199.962], POLIS[9.098271], SHIB-PERP[0], TRXBULL[10.198062], USD[-1.96] | | |
| 02065769 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], USDT[0] | | |
| 02065770 | | ALCX[.0009278], AXS[.09959], BAL[.009362], BNB[.299696], BNBHEDGE[.00845], BOBA[.4994], BTC[.00009972], CONV[9.826], CREAM[.009984], DOGEBEAR2021[.007556], DOGEHEDGE[.00054], ETH[.0539658], ETHW[.0539658], FTT-PERP[0], LINK[.09962], MANA[1.993], MATICBEAR2021[9.026], MATICHEDGE[1.7448], MOB[.4986], OKB[.19804], OMG[.4994], RUNE[.09786], SHIB[597120], SLRS[.986], SRM[.9984], TRX[.000001], USD[518.78], USDT[0] | | |
| 02065771 | | ETH[0], SOL[0] | | |
| 02065772 | | ATLAS[9.912], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02065774 | | BTC[0.00000002], ENS[0], GALA[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02065775 | | ETH[.00025227], ETHW[0.00025226], KSM-PERP[0], MATIC[3.42056575], USD[0.00], USDT[0.00777990] | | |
| 02065777 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[44.56], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00969303], SOL-PERP[0], SPELL-PERP[0], USDI-1.91], XRP[-49.80081166], XRP-PERP[0] | | |
| 02065788 | | USD[25.00] | | |
| 02065791 | | ENJ[.00684], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02065792 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065793 | | ATLAS[4299.14], USD[0.51], USDT[0] | | |
| 02065794 | | SOL[0] | | |
| 02065804 | | BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02065805 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 02065806 | | AURY[5], GOG[113.13691187], POLIS[.0981], USD[20.34] | | |
| 02065810 | | EUR[0.00] | | |
| 02065811 | | APT[0], BNB[0], SOL[0.00009360], TRX[0.00002000], USD[0.10], USDT[0.07201619] | | |
| 02065814 | | ATLAS[5129.0253], USD[0.48], USDT[0] | | |
| 02065818 | | BNB[.00000001], SOL[0] | | |
| 02065825 | | ATLAS[100], DOGE[6], IMX[2.6], POLIS[42.4], SPELL[800], USD[0.17] | | |
| 02065834 | | USD[0.00], USDT[.00570709] | | |
| 02065837 | Contingent, Disputed | BTC[.000021], DAI[.03314473], ETH-PERP[-0.008], NFT (453450158885366128/FTX Crypto Cup 2022 Key #20056)[1], SOL[0], TRX[.000171], USD[65.02], USDT[17] | | |
| 02065838 | | USD[0.00], USDT[0] | | |
| 02065839 | | ATOM[0], BNB[0], BTC[0], ETH[0.00003262], ETHW[0.00004727], GENE[0], HT[0], LUNC-PERP[0], MATIC[0], SOL[0.00000001], SYN[0], TRX[0.01129377], USD[-0.04], USDT[0.00250190] | | |
| 02065840 | | USD[10.22] | | |
| 02065842 | Contingent, Disputed | BTC[.00001554], ETH[.00000001], GMT[.00089017], LUNA2[0.00038654], LUNA2_LOCKED[0.00000192], LUNC[84.17], MATIC[.00000001], TRX[.001015], USD[0.01], USDT[0] | | |
| 02065844 | | BTC[.00005337], ETH[.00000001], SOL[.00329934], TRX[.000124], USD[0.00], USDT[0] | | |
| 02065848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02065850 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FXS-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[29.54], USDT[1], USTC-PERP[0], YFII-PERP[0] | | |
| 02065851 | | BNB[0], MATIC[0.07113219], SOL[0], TRX[0], USDT[0.08310853] | | |
| 02065853 | Contingent, Disputed | USD[0.60] | | |
| 02065856 | | USD[0.00], USDT[0] | | |
| 02065857 | | APT[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE[0], JPY[0.00], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02065859 | | APT[0], ETH[0], SOL[0.01000000], TRX[.000038], USDT[0] | | |
| 02065863 | Contingent | ETH[0], FTT[780.91725], SRM[3.96604877], SRM_LOCKED[74.03395123], TRX[.000001], USD[0.00], USDT[1400] | | |
| 02065866 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[5.00002779], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[6264], TRX-PERP[0], USD[7.45], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02065867 | | AKRO[2], GBP[0.00], KIN[1], RSR[1], SHIB[13290964.07523217], USD[0.00] | Yes | |
| 02065870 | | BTC[.0002], FTT[25.095], TRX[.000868], USD[1.00], USDT[31.24790000] | | USD[1.00] |
| 02065871 | | MNGO[949.81], SLRS[266.9466], STEP[826.47468], USD[0.00], USDT[0] | | |
| 02065872 | Contingent | DOT[-0.00045932], LUNA2[0.45936975], LUNA2_LOCKED[1.07186275], LUNC[.7305], NFT (323073410442997196/FTX Crypto Cup 2022 Key #18522)[1], NFT (405279582287251314/FTX EU - we are here! #20042)[1], NFT (405542069017487325/FTX EU - we are here! #200490)[1], NFT (412251117215966433/FTX EU - we are here! #200131)[1], NFT (540545143635198235/The Hill by FTX #16946)[1], USD[0.00], USDT[0.58656150] | | |
| 02065873 | Contingent | AXS[.29994], BRZ[272.65106071], BTC[.0059988], ETH[.07768446], ETHW[.07768446], LUNA2[0.05051983], LUNA2_LOCKED[0.11787960], LUNC[11000.7994], POLIS[100.57031098], USD[0.00] | | |
| 02065881 | | IMX[2.7], POLIS[2.899449], SPELL[2900], USD[0.18], USDT[0] | | |
| 02065886 | | GOG[370.9258], USD[0.43] | | |
| 02065890 | | ATLAS[59.988], POLIS[.01218845], POLIS-PERP[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 02065894 | | ADA-PERP[0], BTC[0.04439703], BTC-PERP[0], DOT[57.6], ETH[.925], ETHW[.577], EUR[0.00], FTT[25.2], HNT[68.2], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA[206], NEAR-PERP[0], SAND[142], SAND-PERP[0], SOL[5.30620688], USD[13.88] | | |
| 02065898 | | ATLAS[101.33021605], BNB[.04], SOL[.01313], USD[0.00] | | |
| 02065901 | | SOL[0] | | |
| 02065914 | | TRX[.000828], USD[5990.22], USDT[0.30097301] | | |
| 02065918 | | BRZ[0], LTC[0.88777181], USD[0.00] | | |
| 02065919 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[5043.44], FIL-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.35], XRP-PERP[0], YFII-PERP[0] | | |
| 02065922 | | NFT (394985491323051847/FTX EU - we are here! #31946)[1], NFT (550550863464637999/FTX EU - we are here! #31832)[1], NFT (558728471732960920/FTX EU - we are here! #32031)[1] | | |
| 02065929 | | MATIC[.00000001], SOL[.00000001], TRX[.000778], USD[0.00], USDT[0.37626579] | | |
| 02065931 | | APE[.096035], BTC[0], ENS[.00467389], ETH[.0005646], ETHW[.0005646], FTT[0], GRT[.6075], LINK[.03493], MATIC[9.9195], USD[0.00], USDT[0.00063601] | | |
| 02065933 | | BNB[0], BTC[0], LTC[0], SOL[0.00000008], TRX[0.00532000], USD[0.00] | | |
| 02065936 | | AURY[8.99829], GALA[20], SPELL[2999.43], STARS[21.9962], USD[1.50], USDT[0] | | |
| 02065940 | | BRZ[0.00599973], POLIS[1.44762157], USD[0.01], USDT[0] | | |
| 02065941 | | USD[0.02], USDT[0.04266971] | | |
| 02065950 | | SOL[0], TRX[.000777], USD[0.02], USDT[24.125] | | |
| 02065951 | | AAVE[.11], POLIS[14.9], USD[2.97] | | |
| 02065952 | | USD[0.63], USDT[0] | | |
| 02065953 | | ARS[0.01], USD[0.00] | | |
| 02065956 | | BTC[0], FTT[0], TONCOIN[.7], USD[0.00], USDT[0] | | |
| 02065961 | | TRX[.000067], USD[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02065965 | | AURY[0], ETH[0], POLIS-PERP[0], USD[0.04], USDT[0] | | |
| 02065967 | | BTC[0], CHF[421.21], DENT[1], KIN[2], RSR[2], SXP[1], TRX[0.28866037], UBXT[2], USD[0.00], USDT[0] | | |
| 02065968 | | ALCX[.00090443], AXS[.099829], BNB[.3598499], BOBA[.49943], BTC[0.00009967], ETH[.05098727], ETHW[.05098727], FTT-PERP[0], MANA[.99601], OMG[.49943], RUNE[.097967], SHIB[597587], SRM[.99848], USD[0.42] | | |
| 02065971 | | AKRO[1], BAO[6], BTC[.01937783], ETH[.26586339], ETHW[.12882733], GBP[0.00], KIN[9], UBXT[1] | Yes | |
| 02065972 | | FTT[0], POLIS[0], USD[187.04] | | |
| 02065973 | | SOL[0] | | |
| 02065976 | Contingent, Disputed | POLIS[2.2] | | |
| 02065985 | | ETH[.00088415], ETHW[.0008841], MATIC[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02065986 | | POLIS[0], TRX[0], USD[0.07], USDT[0.00778418] | | |
| 02065987 | | BNB[0], FTT[0.01055117], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02065988 | | ETHW[.00091522], TRX[.757025], USD[0.00] | | |
| 02065993 | | POLIS[25.5], USD[0.24] | | |
| 02065995 | | APE-PERP[0], BTC[.00000016], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], SOL[.00008539], SOL-PERP[0], TONCOIN[4.6], USD[-0.01] | | |
| 02066001 | | BNB[.00995], BRZ[3.22793222], POLIS[.08594], USD[0.00] | | |
| 02066002 | | ADA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOST-PERP[0], TRX[.000004], TRX-PERP[0], USD[-15.34], USDT[41], VET-PERP[0] | | |
| 02066003 | | SOL[.00347352], TRX[.000001], USDT[0] | | |
| 02066007 | | AAVE[0], ALICE[0], AXS[7.87199661], BTC[0], ENJ[51.62604171], GOG[105.00333085], MANA[40.22849206], POLIS[0], SAND[35.29183288], USDT[0] | | |
| 02066009 | | BTC-0624[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.00], NFLX-1230[0], SHIT-PERP[0], SPY-1230[0], USD[-0.29], USDT[0.58867260] | | |
| 02066014 | Contingent, Disputed | USD[0.60] | | |
| 02066016 | | APT[1.40000000], BNB[0], ETH[0], GENE[0], GST[542.67], NFT (441590259137445754/FTX EU - we are here! #5811)[1], NFT (481876292621092990/FTX EU - we are here! #6466)[1], NFT (515767912247838728/FTX EU - we are here! #6646)[1], SOL[2.00828002], TRX[0], USD[0.00], USDT[41.92388597] | | |
| 02066022 | | BTC[0], ETHW[.08591052], FTT[0.01486996], SAND[.99028], USD[25.89], USDT[0.00000001] | Yes | |
| 02066041 | | USD[0.00] | | |
| 02066043 | | AKRO[0], AMPL[0], BTC[0], CHR[0], DENT[0], ENS[0], GALA[0], KNC[0], LRC[0], MANA[0], MTA[0], POLIS[0], PUNDIX[0], SAND[0], SHIB[0], SRM[0], STORJ[0], TLM[0], USD[0.00] | | |
| 02066046 | | BNB[0], BTC[0], LTC[0], RAY[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02066050 | | BNB[0], ETH[0], ETHW[0.00326938], MATIC[0.58481897], NFT (341312381983435859/FTX Crypto Cup 2022 Key #11999)[1], NFT (458052355395239571/The Hill by FTX #19144)[1], SOL[0], TRX[.000029], USD[0.05], USDT[0.00620000] | | |
| 02066053 | | ETH[.00024002], ETHW[.00024306], USD[44.75] | | |
| 02066056 | | USD[0] | | |
| 02066059 | | AKRO[1], ATLAS[297.11519165], BAO[2], EUR[0.00], FTM[35.5878353], KIN[2], TRX[2], USD[0.02] | | |
| 02066060 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02066061 | Contingent, Disputed | USD[0.60] | | |
| 02066063 | | SOL[.00328], USD[0.07], USDT[0.05947801] | | |
| 02066066 | | POLIS[2.3] | | |
| 02066071 | | NFT (366209390209811136/FTX EU - we are here! #28515)[1], NFT (382848361087789743/FTX EU - we are here! #27800)[1], NFT (475944295153167766/FTX EU - we are here! #28236)[1], SOL[0], TRX[.895224] | | |
| 02066073 | | AKRO[1], BAO[2], ETH[.02137863], ETHW[.02422194], KIN[6], NFT (412528934890846542/FTX EU - we are here! #73212)[1], NFT (424909510960162785/The Hill by FTX #43393)[1], NFT (424984076341212990/FTX EU - we are here! #62185)[1], NFT (455727832721808207/FTX EU - we are here! #73983)[1], TRY[0.00], UBXT[2], USD[0.00], USDT[0.00088630] | Yes | |
| 02066077 | | BTC-PERP[0], DOGE[.9966], ETH-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.00], USDT[0.34713563] | | |
| 02066079 | | CRO[9.934], FTT[0.05150686], USD[3.12] | | |
| 02066082 | | BTC[0], SHIB-PERP[0], USD[-0.02], USDT[1.16832068] | | |
| 02066083 | Contingent, Disputed | USD[0.60] | | |
| 02066084 | | ATLAS[319.9392], DFL[649.8765], POLIS[6.693065], USD[1.08] | | |
| 02066086 | | BTC[0], FTM[0], POLIS[0], SAND[0], USD[0.00] | | |
| 02066088 | | SOL[0] | | |
| 02066090 | | AURY[44.9954], SPELL[26500], USD[0.40] | | |
| 02066094 | Contingent, Disputed | USD[0.60] | | |
| 02066097 | Contingent | LUNA2[0.39458929], LUNA2_LOCKED[0.92070835], LUNC[85922.65], SHIB[2500000], USD[0.00] | | |
| 02066100 | | AURY[9.81118655], GOG[84.82278575], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066101 | | SOL[0], USD[0.00] | | |
| 02066102 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BRZ[252.35605252], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.03966943], LUNA2_LOCKED[0.09256200], LUNC[.000034], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02066103 | | BTC[0], USD[0.00] | | |
| 02066105 | | BTC[0], TRX[.000001], USDT[545.17074995] | | |
| 02066109 | | BNB[0], BTC[0.01142779], ETH[.1799784], MANA[122.9754], SAND[109.9948], SOS[461234060], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02066111 | | BRZ[.91114682], BTC[0], SOL[.00640477], USD[0.10], USDT[0.00061800] | | |
| 02066115 | | ATLAS[0], AURY[0], BAO[5], BTC[.00000009], GALA[0], IMX[.00043382], KIN[6], MANA[0.00064825], SAND[0.00056984], SHIB[0], SOL[.00000001], SPELL[0], USD[0.00] | Yes | |
| 02066125 | | TRX[.2934], USDT[0.72062831] | | |
| 02066131 | | USD[0.00] | | |
| 02066132 | | EUR[0.00], KIN[1], USD[0.01] | | |
| 02066133 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02066135 | Contingent, Disputed | USD[0.60] | | |
| 02066136 | | RAY[.51590143], SHIB[440520.34681563], SOL[.47346892], SOL-PERP[0], SUSHI[0], USD[0.00] | | |
| 02066142 | | USD[0.00] | | |
| 02066146 | | BIT[29], USD[1.49] | | |
| 02066148 | Contingent, Disputed | USD[0.10] | | |
| 02066149 | | AURY[14.9998], FTM[1], USD[0.73] | | |
| 02066153 | | BAO[3], DFL[175.63766961], ETH[.00000012], ETHW[.00000012], FTT[1.15097227], KIN[3], SHIB[0], UBXT[1], USD[4.31] | Yes | |
| 02066162 | Contingent, Disputed | USD[0.60] | | |
| 02066163 | | USD[0.00] | | |
| 02066166 | | TRX[.000001], USD[0.00], USDT[0.00000080] | | |
| 02066173 | | TRX[.000004] | | |
| 02066179 | Contingent, Disputed | USD[0.60] | | |
| 02066181 | | ETH[0.00391583], ETHW[0.00391583], EUR[0.00], SOL[0.00195272], USD[-1.60], USDT[0.00000164] | | |
| 02066185 | | 0 | | |
| 02066189 | | BAT[25], BTC[.00052292], USD[1.67] | | |
| 02066190 | | BICO[.943], BTC[0.02615575], BTC-PERP[0], EUR[0.00], FTM[.69126498], SOL[.009525], USD[690.44] | | |
| 02066196 | Contingent, Disputed | BTC[0], KIN[6786.90697775], USD[0.00] | | |
| 02066197 | Contingent, Disputed | USD[0.60] | | |
| 02066198 | | BNB[0], BTC[0], DOGE[0], MATIC[0], NFT (29116547532376972/FTX EU - we are here! #12396)[1], NFT (50476941941910569/FTX EU - we are here! #12121)[1], NFT (51248945579157493/FTX EU - we are here! #12281)[1], SOL[0], TRX[0], USDT[0] | | |
| 02066199 | | APT[.373], BNB[.00694238], ETH[.00057643], ETHW[.009], HT[.0112], TRX[133.828694], USD[7314.03], USDT[.00273845] | | |
| 02066200 | | RSR[1], USDT[94.82922523] | | |
| 02066207 | Contingent, Disputed | USD[0.10] | | |
| 02066210 | | POLIS[25.2], USD[0.49] | | |
| 02066211 | | KIN[83342.75073385], POLIS[226.27843705], RAY[142.10496325], USD[0.00] | | |
| 02066214 | | BTC[0], LOOKS[0], POLIS[0] | | |
| 02066215 | | HNT-PERP[0], USD[0.00], XEM-PERP[0], XRP[.71433214], XRP-PERP[0] | | |
| 02066218 | | BNB[0], NFT (32472335373786657/FTX EU - we are here! #12178)[1], NFT (41779416251970826/FTX EU - we are here! #12061)[1], NFT (46735660801517682/FTX EU - we are here! #11914)[1], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02066221 | | ETH[.00000425], ETHW[0.00000425], FTM[.9998], GENE[.00000001], NFT (29205054801830991/FTX EU - we are here! #123549)[1], NFT (29298973119851015/FTX EU - we are here! #123321)[1], NFT (48889774465734088/FTX EU - we are here! #123475)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02066224 | | AKRO[1], BAO[2], CRO[2050.94515904], DENT[1], DFL[600.34358019], KIN[2], USD[0.00], USDT[27.24733641] | Yes | |
| 02066227 | Contingent, Disputed | USD[0.60] | | |
| 02066233 | | USD[500.01] | | |
| 02066234 | | BTC[0.00008452], ETH[.37507105], ETHW[.37507105], USD[1.14], USDT[0.00000144] | | |
| 02066239 | | NFT (49017091438480043/The Hill by FTX #26820)[1], USD[0.00] | | |
| 02066240 | | BULL[.00000791], ETHBULL[0.00009403], FTT[0.01776329], SOL[.0098404], USD[0.05], USDT[0] | | |
| 02066241 | Contingent, Disputed | USD[0.40] | | |
| 02066246 | | POLIS[4] | | |
| 02066247 | | USD[0.00] | | |
| 02066249 | | BNB[.00008], TRX[10], USD[0.00], USDT[133.60464648] | | |
| 02066250 | Contingent, Disputed | USD[0.60] | | |
| 02066258 | | BNB[.06], ETH[.00044091], ETH-PERP[0], ETHW[0.00050000], NEAR[.75], NFT (44073261558670662/The Hill by FTX #27924)[1], SOL[.00300001], TRX[32.630814], USD[1021.98], USDT[847.35381817], XRP[11.40649351] | | |
| 02066260 | | AURY[0], BTC[0.00020340], POLIS[0], USD[0.00] | | |
| 02066262 | Contingent, Disputed | USD[0.10] | | |
| 02066264 | | NFT (53395508768831431363/FTX Crypto Cup 2022 Key #6805)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066266 | | POLIS[809.01754], USD[180.36] | | |
| 02066267 | | AURY[4.9998], USD[0.23] | | |
| 02066268 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00239025], BTC[.001], BTC-PERP[0], CRO[400], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.08840829], ETH-PERP[0], ETHW[0.04578742], EUR[418.86], FTM-PERP[350], FTT-PERP[0], GALA[10], LINA-PERP[0], LINK[3.6], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23231104], LUNA2_LOCKED[0.54205911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[362.90446521], REEF-PERP[0], SAND[8], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.02257555], SOL-PERP[-15.56], TRX-PERP[0], USD[613.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[6.16643919], XRP-PERP[343] | | |
| 02066271 | | FTT[0.00014370], POLIS[737.3], USD[0.05], USDT[.00935962] | | |
| 02066273 | | BTC-PERP[0], FTT[50], MATIC-PERP[0], TRX[.000147], USD[5.64], USDT[34551.92715669], XLM-PERP[0] | Yes | |
| 02066274 | Contingent, Disputed | USD[0.60] | | |
| 02066275 | | BNB[0], USD[0.00] | | |
| 02066276 | | TRX[.000001], USDT[0.08967323] | | |
| 02066278 | | AURY[11.45596233], SOL[.8905816], USD[0.00] | | |
| 02066281 | | BTC[0], SOL[0], USD[0.00] | | |
| 02066286 | | BNB[0], BTC[0], CREAM[0], MATIC[0], SOL[0], TRX[.000007], TRY[0.00], USD[0.00], USDT[5.09214488] | | |
| 02066293 | Contingent, Disputed | USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02066298 | | BNB[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00294172], USD[0.00], USDT[0.00094345] | | |
| 02066302 | | AURY[10], POLIS[0.04450106], USD[0.00] | | |
| 02066304 | | POLIS[74.389683], USD[0.10] | | |
| 02066306 | | USD[0.04] | | |
| 02066307 | | AURY[10.14742161], POLIS[2.69], SRM[8.94214658], USD[0.00] | | |
| 02066313 | | POLIS[.09964], USD[0.00], USDT[0] | | |
| 02066314 | Contingent, Disputed | USD[0.60] | | |
| 02066316 | | EGLD-PERP[0], EUR[0.00], USD[0.10] | | |
| 02066321 | | BRZ[10] | | |
| 02066328 | Contingent, Disputed | USD[0.60] | | |
| 02066332 | | AKRO[7], APE[0.00004381], AUDIO[0.00002739], AXS[0], BAO[42], BAT[.00001828], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[13], ETH[0], GALA[0.04888779], KIN[41], LRC[0], MANA[0], MATH[1], MATIC[0], SAND[0], SHIB[0], SOL[0], SXP[.00002747], TRX[7.00132205], UBXT[6], USD[0.00], USDT[0], XRP[0.00141438], ZAR[0.00] | Yes | |
| 02066333 | | ETH[.28439103], NFT (322677025890542015/FTX Crypto Cup 2022 Key #10235)[1], NFT (351627595224669182/The Hill by FTX #26524)[1], USD[0.00], USDT[0.00000001] | | |
| 02066334 | | POLIS[2.5] | | |
| 02066340 | Contingent | CHZ[48040], EUR[0.00], FTT[226.9753], REEF[113420], SOL[103.82], SRM[5172.81012187], SRM_LOCKED[33.86157813], TLM[21337], USD[47753.41], USDT[3912.89490697] | | |
| 02066341 | Contingent, Disputed | USD[0.30] | | |
| 02066342 | Contingent | LUNA[0.72891035], LUNA2_LOCKED[1.70079083], LUNC[158721.765299], RUNE[.088174], USD[0.01], XPLA[9.9946] | | |
| 02066344 | | BOLSONARO2022[0], SWEAT[200], TRX[.000007], USD[1.03], USDT[0.00301100] | | |
| 02066350 | | USD[0.00] | | |
| 02066352 | | 0 | | |
| 02066355 | | ATLAS[0], CHR[0], CRO[0], KIN[0], KIN-PERP[0], MTA[0], SPELL[0], STORJ[0], USD[0.00] | | |
| 02066358 | | BTC[.046993], ETH[15.1852254], ETHW[15.1852254], USDT[1942.22655110] | | |
| 02066360 | Contingent, Disputed | USD[0.60] | | |
| 02066361 | | APE[.08838], ATLAS[9.974], BNB[0.02000000], ETH[0], INDI[.025], SOL[0.00000001], USD[0.39] | | |
| 02066364 | | POLIS[2.5] | | |
| 02066366 | | AURY[1.18630837], USD[0.00] | | |
| 02066372 | | POLIS[9.29762], TRX[.522001], USD[0.08], USDT[0.04112336] | | |
| 02066373 | | GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02066379 | Contingent, Disputed | USD[0.60] | | |
| 02066381 | | BNB[0.00010672], ETH[.00000018], SOL[0], USDT[0.00000798] | | |
| 02066388 | | USD[4.10] | | |
| 02066389 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000178] | | |
| 02066390 | | SOL[0.04009950], TRX[110.31127829] | | |
| 02066395 | | EUR[0.01], EURT[.00272], USD[0.95], USDT[.0068] | | |
| 02066400 | Contingent, Disputed | USD[0.60] | | |
| 02066404 | | AKRO[6], AVAX[.00000741], BAO[30], BF_POINT[300], BNB[0], BOBA[.00998142], BTC[.00000081], DENT[6], ETH[.00000336], ETHW[.00000336], EUR[0.00], FTM[.00038522], FTT[.00002513], HNT[.00001425], KIN[25], LRC[.00026714], MANA[.00015617], MATIC[.000241], RSR[1], SAND[.00012682], SOL[0], SRM[.00011739], SUSHI[.00007129], TRX[10], UBXT[8], XRP[0] | Yes | |
| 02066407 | | AURY[4.88552572], USD[0.04] | | |
| 02066408 | | AVAX[0], FTT[0.07174972], MKR[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02066419 | | BRZ[6.50631509], BTTPRE-PERP[0], FTT[0.00659920], KIN-PERP[0], USD[-1.08] | | |
| 02066421 | Contingent, Disputed | USD[0.10] | | |
| 02066429 | | DOGEBULL[15.755], USD[0.08], XRPBULL[68300] | | |
| 02066431 | | ETH[.0677385], ETHW[.0677385], USD[0.00] | | |
| 02066433 | | CRO-PERP[0], FTT[7.09858], POLIS[.07642], USD[0.16], USDT[0.00000001] | | |
| 02066434 | | USD[0.17], USDT[0] | | |
| 02066436 | | ATLAS[4535.57549187], POLIS[55.11867945] | | |
| 02066437 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02066441 | Contingent | AKRO[2], ALGO[409.99444540], APE[0.00000786], BAO[7], BF_POINT[300], CRO[.00004809], FTM[.00024744], GALA[299.87674299], KIN[8562.99122866], LINK[0], LUNA[21.32691135], LUNA2_LOCKED[2.98640349], LUNC[289080.26860079], SHIB[2453127.85460060], SOL[.00000842], TRU[1], UBXT[2], USD[937.68], USDT[521.94547433], USTC[0], XRP[0.00462475] | Yes | |
| 02066442 | | AURY[21], BTC[0.0028421], SOL[1.59], USD[0.00] | | |
| 02066443 | Contingent, Disputed | USD[0.40] | | |
| 02066444 | | POLIS[12.5], USD[0.54] | | |
| 02066445 | | ATOM[0], CHZ[883.31834488], ETH[0], ETHW[.00000031], EUR[0.00], NFT (439620627188717381/FTX Crypto Cup 2022 Key #12649)[1], NFT (477384449936358713/The Hill by FTX #18939)[1], NFT (489909515938071226/FTX EU - we are here! #190779)[1], NFT (500408170626552713/FTX EU - we are here! #190753)[1], NFT (509086106576310610/FTX EU - we are here! #190713)[1], USD[0.00], USDT[24.49853440] | Yes | |
| 02066446 | | USD[1.14] | | |
| 02066450 | | PAXG[0], SOL[0], USD[2.50], USDT[0] | | |
| 02066452 | Contingent | BNB[.00000001], ETH-PERP[0], LUNA2[0.00577128], LUNA2_LOCKED[0.01346633], LUNC[1256.71], SOL[0.00000001], SUSHI[0.09], USDT[0.00000199] | | |
| 02066456 | | FTT[.09818], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02066462 | | USD[25.00] | | |
| 02066463 | Contingent, Disputed | USD[0.60] | | |
| 02066466 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[25.08832618], AVAX-PERP[0], BADGER-PERP[0], BNB[1.2], BNB-PERP[0], BSV-PERP[0], BTC[0.93101171], BTC-PERP[0], CAKE-PERP[0], CEL[100], CELO-PERP[0], CRO[3000], CRV[57], CRV-PERP[0], DENT-PERP[0], DOGE[2000], DOT[3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[60], ETH[5.76377692], ETH-PERP[0], ETHW[5.46208117], EUR[0.00], FTM[1563.36528858], FTM-PERP[0], FTT[75], FTT-PERP[0], GALA[3000], GALA-PERP[0], HNT[6.8], IMX-PERP[0], KNC[100], LEO-PERP[0], LINK[39.9], LOOKS[56], LRC[243], LRC-PERP[0], LUNA2[2.9561500], LUNA2_LOCKED[5.35643500], LUNC-PERP[0], MANA[311], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE[46.15969099], RUNE-PERP[0], SAND[150], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[40.00654071], SOL-PERP[0], SRM[L]-PERP[0], SRM[45.972002], STORJ[149.4], STX-PERP[0], SUN[261.172], TRX[21], USD[-5402.48], USDT[0.00000001], VET-PERP[65000], WAVES[16], WAVES-PERP[0], XLM-PERP[0], XRP[761], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02066474 | Contingent, Disputed | USD[0.60] | | |
| 02066475 | | AVAX[0], ETH[0] | | |
| 02066486 | | USD[0.00] | | |
| 02066489 | Contingent, Disputed | USD[0.60] | | |
| 02066491 | | SOL[.00019523], USD[0.00] | | |
| 02066498 | Contingent, Disputed | USD[0.30] | | |
| 02066500 | | FTT[10.0950074], SPELL[199.9612], USD[0.00], USDT[0.15128240] | | |
| 02066501 | Contingent | ALGO[3171.74407603], APE[10.00484136], APT[33.01858993], AVAX[42.65906559], AXS[6.03281559], BICO[251.88913519], BIT[.61001712], CLV[3003.35489427], CQT[704.68914104], DOGE[1000.37766874], DOT[30.06657636], DYDX[31.20766208], ETHW[27.43680615], ETHW-PERP[0], FTM[2001.52582075], FTT[26.68713537], GAL[40.20598735], GRT[2001.67686298], LDO[20.10733182], LINK[40.26133204], LOOKS-PERP[0], MAGIC[100.04841334], NEAR[10.46348545], POLIS[300.37550979], RAY[210.43359569], SOL[12.91601613], SRM[115.13843931], SRM_LOCKED[.02286179], STETH[0.00003030], UNI[45.22673828], USD[0.59], USDT[46.00000001], WAVES[10.06698773] | Yes | |
| 02066504 | | BRZ[.75903123], SOL[.30182216], SOL-PERP[0], SPELL-PERP[800], USD[-0.05] | | |
| 02066513 | | 1INCH[0], 1INCH-2021123[10], 1INCH-PERP[200], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[12], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[40], BNB[0.01000000], BOBA-PERP[0], BTC[0.00000024], BTC-PERP[.005], C98[2], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[40], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[8], CRV-PERP[0], CVX-PERP[5], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[10], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[75], ETC-PERP[0], ETH-PERP[.04], FIDA-PERP[0], FIL-0930[0], FLOW-PERP[40], FTM-PERP[0], FTT[0.02149655], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[16], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[100], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[17.9964], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[.00991], PROM-PERP[3], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[800], REN-PERP[500], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[1900], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[15], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[35], TRX[56.777332], TRX-PERP[0], UNI-PERP[14], USD[-479.37], USDT[768.13756309], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02066514 | | BTC[.00301637], SOL[0.00275516], SOL-PERP[0], THETA-PERP[0], USD[-2.96], USDT[0.00000480] | | |
| 02066522 | | POLIS[1], USD[0.02] | | |
| 02066523 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 02066524 | Contingent, Disputed | USD[0.60] | | |
| 02066533 | | AKRO[6], ATLAS[0], AUDIO[1.03223708], AURY[0], BAO[8], BNB[0.00001370], BTC[0], CHZ[0.01852280], COPE[.00161996], DENT[5], ETH[0.00000126], ETHW[0.00000126], GALA[.02424749], KIN[16], LOOKS[0], MATIC[.00648343], RSR[3], SHIB[.00000895], SOL[0.00010211], TRX[2], UBXT[5], USD[0.00], USDT[417.64721485] | Yes | |
| 02066538 | | NFT (361594055987055556/FTX EU - we are here! #35007)[1], NFT (453456417182370590/FTX EU - we are here! #34503)[1], NFT (459694350263344389/FTX EU - we are here! #35142)[1], Qi[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 02066541 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], LTC[.0999639], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.92], USDT[160.6], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02066545 | | NFT (291736991933389306/FTX Crypto Cup 2022 Key #11029:)[1], TRX[.000001], USDT[1.89572580] | | |
| 02066549 | | BTC[0.00001720] | | |
| 02066553 | | AURY[1.55779188], POLIS[27.65211], USD[0.36], USDT[0.00000005] | | |
| 02066559 | Contingent, Disputed | USD[0.60] | | |
| 02066565 | | BTC[.01059864], BTC-PERP[0], USD[1361.30], USDT[0] | | |
| 02066566 | | BNB[0], ETH[0], SOL[0], USDT[0.03980644] | | |
| 02066569 | | POLIS[0], USD[112.42] | | |
| 02066570 | | ATLAS[0], BTC[0], REEF[0], TRX[.00013], USDT[0] | | |
| 02066578 | | CEL[0.07874798], ETH-PERP[0], MATIC[.66223553], SAND[.9958], SAND-PERP[0], SOL[.00000001], TRX[.157127], USD[157.99], USDT[23] | | |
| 02066579 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.05922642], AMPL-PERP[0], ASD[5006.50066972], ASD-PERP[-4975.4], ATOM[24.34687175], AVAX[67.15633513], AXS-PERP[0], BOBA-PERP[0], BTC[1.18566808], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[3.06231405], ETH-PERP[0], ETHW[0.00000002], EUR[0.00], FTT[25.07202151], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC[.1], MEDIA-PERP[0], MTA-PERP[0], NEAR[336.46291688], NEAR-PERP[0], NFT (428632771239481608/The Hill by FTX #10722)[1], NFT (428620231138621915/Hungary Ticket Stub #242)[1], NFT (515973691899510104/FTX Crypto Cup 2022 Key #4373)[1], NFT (526794921138294116/Netherlands Ticket Stub #1420)[1], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[640.24051404], RNDR-PERP[0], SAND[34.70233676], SOL[0.00283137], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[16700], TRX-PERP[0], UNI[4.17772383], USD[162264.86], USDT[0.00000003], XAUT-PERP[0] | Yes | |
| 02066581 | | CAKE-PERP[0], ETHW[1.50664011], SOL[0], USD[0.94141606], USTC-PERP[0] | | |
| 02066583 | | DENT[43392.75826935], LTC[1.70775611], SHIB[18796992.481203], TRX[2755.19072143], USD[0.01] | | |
| 02066584 | | POLIS[.9], USD[0.00] | | |
| 02066588 | | DOGEBULL[1.211], USD[0.03] | | |
| 02066592 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00100606] | | |
| 02066595 | | USD[0.00], USDT[0] | | |
| 02066601 | | AURY[46.66921884], ETH[0.06428044], ETHW[0.06428044], GOG[843], SOL[1.48], USD[0.12] | | |
| 02066604 | | CQT[5], USD[1.70], USDT[0] | | |
| 02066605 | | BAO[85000], POLIS[22.195782], USD[30.38] | | |
| 02066610 | | ICX-PERP[0], SOL[3.43], USD[0.11] | | |
| 02066614 | | BNB[0], POLIS[.09742], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066622 | | USDT[0] | | |
| 02066624 | | BTC[0], SOL[0], TRX[.000002], USDT[0.00000081] | | |
| 02066631 | | NFT (292096709773043865/The Hill by FTX #15738)[1], TRX[.000001], USD[0.00], USDT[0.01520915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02066632 | | POLIS[4.69090831] | | |
| 02066637 | | NFT (546581085718813543/FTX EU - we are here! #230291)[1], NFT (560312269894971761/FTX EU - we are here! #230191)[1] | | |
| 02066640 | Contingent | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00221017], LUNA2_LOCKED[0.00515707], LUNC[481.27], MATIC[0], MATIC-PERP[0], OMG[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[-494.08], USDT[562.48173791], XRP-PERP[0], XTZ-PERP[0] | | |
| 02066644 | | BAO[1], ETH[0.02133307], ETHW[0.02133307] | | |
| 02066645 | | AAVE[0], ALGO-PERP[0], AVAX[0], BAL[0], BAT-PERP[0], BOBA[61.34563698], BTC[0], DASH-PERP[0], FTM-PERP[0], FTT[0.10733661], LINK-PERP[0], LTC[.13533206], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0], THETA-PERP[0], UNI[0], USD[10.23], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02066649 | | BNB[.006], USD[0.00], USDT[0.06081476] | | |
| 02066659 | | ATLAS[0.01498440], BRZ[0], CRO[14.24513447], KIN[0], POLIS[36.82446722], TRX[0] | Yes | |
| 02066660 | Contingent | BTC[0.26567879], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006872], USD[2.18], USDT[2.58953719] | | |
| 02066662 | | ADA-PERP[0], KAVA-PERP[0], USD[0.36] | | |
| 02066663 | | AKRO[1], BAO[6], HMT[58.59188569], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00060043] | Yes | |
| 02066666 | | TRX[.000004] | | |
| 02066668 | | NFT (315832056172002809/FTX EU - we are here! #240632)[1], NFT (361130465067174798/FTX EU - we are here! #240622)[1], NFT (501498919101379646/FTX EU - we are here! #240627)[1], USD[0.00] | | |
| 02066688 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[9.95], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02066695 | | ATLAS[10], AURY[5], FTT[1.3], GOG[4], POLIS-PERP[0], USD[0.92], USDT[0.00719300] | | |
| 02066699 | Contingent | ATLAS[299.46025898], FTT[0.04864761], GALA[0], RAY[23.28097694], SRM[28.91475941], SRM_LOCKED[.54373488], TSLAPRE[0], USD[0.00], XRP[60.37022703] | | |
| 02066700 | | BNB[0.37931572], BOBA[159.069771], BTC[0.12012181], CAKE-PERP[0], ETH[.05199012], ETHW[.05199012], EUR[2.59], MATIC[156.2641155], RUNE[44.28765], USD[3.78], USDT[2.16047902] | | BNB[.369929], BTC[.119065], MATIC[150] |
| 02066705 | | ADA-PERP[0], AGLD[0], AXS[0], BNB[0], BRZ[0], C98[0], CHZ[0], DOGE[0], FTM[0], HUM[0], LINK[0], OKB[0], POLIS[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02066706 | Contingent, Disputed | ADA-PERP[0], AURY[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00301955], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00358448], ETH-PERP[0], ETHW[0.00358447], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM[0], IMX[14.02312484], LINK-PERP[0], MANA[150.00000001], MANA-PERP[0], OMG[0], RAY[0], SAND[80.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[1.00127998], SOL-PERP[0], SRM[.00297679], SRM_LOCKED[.01347891], SUSHI[0], USD[0.97], USDT[0] | | |
| 02066707 | | USDT[0.00032990] | | |
| 02066709 | | 1INCH-PERP[0], ALT-PERP[0], COMP-PERP[0], DODO-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.00125435], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02066710 | | USD[0.01], USDT[0] | | |
| 02066712 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02066716 | | NFT (352074269991214032/FTX EU - we are here! #283182)[1] | | |
| 02066719 | | POLIS[2.2], USD[0.01] | | |
| 02066720 | | AKRO[3.00000559], APE[0.00004283], AXS[0], BAO[22], BAT[0], BTC[0], CHZ[0.10697501], CRV[.000325], DENT[3], EUR[0.00], FTT[0.00002289], KIN[25], LOOKS[0], MANA[.00027084], PEOPLE[0], PSG[.0000129], RSR[1], SLP[0], TRX[4], UBXT[5], USDT[0] | Yes | |
| 02066722 | | POLIS[2.44] | | |
| 02066724 | | BNB[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066732 | | STEP-PERP[0], USD[54.98], USDT[0] | | |
| 02066739 | Contingent | AURY[0], AXS[0], BNB[0.00000035], CHR[0], ETH[.00000979], FTT[0], GALA[0], GENE[0], LUNA2[0], LUNA2_LOCKED[1.64512524], MANA[0], POLIS[0.05000000], SHIB[0], SOL[0.00019853], SPELL[0], TRX[.05003], USD[0.01], USDT[0] | | |
| 02066744 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210924[0], BVOL[0], CLV[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.07532041], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GST-PERP[0], HTBULL[0], IMX[163.89836930], LEO-PERP[0], LRC[331.44043765], LUNC-PERP[0], MATIC[100.00239227], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], USD[0.68], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02066747 | Contingent | LUNA2[0], LUNA2_LOCKED[0.53149047], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02066748 | | AURY[3], POLIS[5.64741573], POLIS-PERP[0], USD[0.01] | | |
| 02066749 | | BTC[0.02725260], ETH[.3399354], ETHW[.3399354], EUR[3.28], TRX[1010], USDT[0] | | |
| 02066752 | | ETH[0], POLIS-PERP[0], SOL[0], SPELL[11000], USD[0.34], USDT[4.10984414] | | USD[0.33] |
| 02066753 | | ETH[0] | | |
| 02066756 | | ATLAS[0], FTT[0], USDT[0] | | |
| 02066762 | | ATLAS[.00865014], BAO[6391.34674637], SAND[16.17161601], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02066772 | | BNB[0], IMX[.09988], SOL[-0.00331947], USD[0.76], USDT[0.00463933] | | |
| 02066775 | | AURY[31], GENE[13.5], GOG[408], IMX[23.1], PERP[.09], SPELL[13800], TRX[.000001], USD[0.52], USDT[.00039] | | |
| 02066776 | | GALA[.936], SPELL[0], USD[0.00], USDT[0] | | |
| 02066781 | | ETH-PERP[0], SOL-PERP[0], USD[7.08] | | |
| 02066787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02066791 | | CHZ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066793 | | POLIS[41.5], USD[0.20] | | |
| 02066795 | | BNB[0], ETH[0], FTT[.039317], SPELL[0], USD[0.00] | | |
| 02066802 | | ALICE[1.4997], ATLAS[69.986], POLIS[59.09702], USD[0.01] | | |
| 02066803 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02066813 | | AURY[11.27156416], USD[0.00] | | |
| 02066816 | | USD[25.00] | | |
| 02066822 | | POLIS[2.27] | | |
| 02066837 | | ATLAS[1930], AURY[45], CRO[310], POLIS[63], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02066844 | | AURY[3.9992], FTM[0], GOG[40.1199168], SOL[0.00004634], USD[0.00] | | |
| 02066845 | | ATLAS[0], TRX[.000005], USDT[0] | | |
| 02066850 | | USD[0.78] | | |
| 02066852 | | BNB[0.00000001], ETH[0], GENE[0], GST[0.88783874], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00000034] | | |
| 02066856 | | ATLAS[.77891618], AURY[5.26004539], POLIS[15], SPELL[2643.00933563], USD[0.32] | | |
| 02066858 | | USD[0.00] | | |
| 02066867 | | POLIS[74.69996], USD[0.01] | | |
| 02066872 | Contingent | AVAX[0.88866244], BRZ[0], BTC[0.00000006], ENJ[0], ETH[0.00000063], ETHW[0.00000063], FTM[47.32205801], HNT[0], LINK[0], LUNA2[0.16717469], LUNA2_LOCKED[0.39007428], LUNC[.5385347], MANA[0], MATIC[50.07401582], SAND[0.00513887], SOL[0.63486208], USD[0.00], USDT[0.00000018] | | |
| 02066873 | | NFT (449547825489014101/FTX EU - we are here! #282596)[1], NFT (570798783250804406/FTX EU - we are here! #282586)[1] | | |
| 02066875 | | ATLAS[9.994], CRO[9.978], POLIS[0], TRX[0], USD[0.13] | | |
| 02066880 | | USD[0.01] | | |
| 02066885 | | 1INCH[0], BAL[0], COMP[0], CONV-PERP[0], ETH[0], FTT[0], GMT-PERP[0], NEO-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02066889 | | BRZ[1.00172573], FTT[0.08382257], PERP-PERP[0], USD[0.00] | | |
| 02066891 | | AURY[9.43622433], CRO[179.69743731], GOG[15], SOL[.14], SPELL[9152.93272748], USD[0.00] | | |
| 02066892 | | BNB[.00834723] | | |
| 02066895 | | POLIS[34.12700765], SPELL[.00009294], USD[0.03] | | |
| 02066898 | | USD[0.00], USDT[0] | | |
| 02066899 | | POLIS[28.70075099], SAND[13.2799128], USD[0.00] | | |
| 02066905 | | AURY[3], AXS[.099829], POLIS[.096637], SOL[.4499145], SPELL[499.905], USD[0.39] | | |
| 02066908 | | POLIS[17.995], TRX[.000001], USD[0.00], USDT[0] | | |
| 02066913 | | BRZ[7.47319396], POLIS[122.19202838], TRX[.000016], USD[0.00], USDT[0] | | |
| 02066920 | | USD[34.78] | | |
| 02066931 | | POLIS[2.16] | | |
| 02066933 | | AURY[21], POLIS[.095], TRX[.000001], USD[0.88], USDT[7.55000001], USDT-PERP[0] | | |
| 02066934 | | POLIS[125.1], USD[0.58] | | |
| 02066936 | | TRX[.000001], USDT[0.05970521] | | |
| 02066946 | | 1INCH[.0410358], AAVE[.00054966], AKRO[1], AUDIO[.04939726], BAND[.01058926], DENT[3], GRT[.03113121], HOLY[1.0628852], KIN[1], LINK[.00650637], MANA[3679.18047158], MATIC[0.30672850], SAND[11624.01847587], SOL[31.606896522, TRX[2], UNI[.00515425], USD[0.00] | Yes | |
| 02066948 | | POLIS[1.4], USD[0.50], USDT[0] | | |
| 02066951 | | POLIS[2.2] | | |
| 02066954 | | POLIS[4.65] | | |
| 02066956 | | FTT[0], NFT (319580514409296095/FTX Crypto Cup 2022 Key #10106)[1], NFT (384783214739037202/FTX EU - we are here! #52451)[1], NFT (397119802332915700/The Hill by FTX #25326)[1], NFT (439071620341100493/FTX EU - we are here! #43388)[1], NFT (512458921112865821/FTX EU - we are here! #52070)[1], USD[0.81], USDT[0] | | |
| 02066959 | | TRX[.000001], USD[0.00] | | |
| 02066967 | | POLIS[21.197169], USD[0.57] | | |
| 02066969 | | BTC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02066970 | | RSR[1], USDT[0.00000143] | Yes | |
| 02066971 | | POLIS[40.7], USD[0.47] | | |
| 02066973 | | AURY[2.9998], SPELL[800], USD[0.00] | | |
| 02066974 | | ENJ[100.0162515], GOG[88], IMX[23.08766], POLIS[20.80076], USD[0.48], USDT[0] | | |
| 02066976 | | BNB[0.00000001], FTT[.00457941], SOL[0], USD[0.00] | | |
| 02066977 | | POLIS[0.06306574], TRX[.000001], USD[0.01], USDT[0] | | |
| 02066980 | | GENE[1.7], GOG[83], USD[0.81] | | |
| 02066988 | | FTT-PERP[0], USD[0.00], USDT[0.29604801] | | |
| 02066992 | | CRV-PERP[0], MTL-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02066998 | | AGLD-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BRZ[.00340147], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], KAVA-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02067012 | | AURY[1.65218111], USD[0.00] | | |
| 02067015 | Contingent | BNB[0], BRZ[.13], LUNA2[0.16147962], LUNA2_LOCKED[0.37678579], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02067017 | | BRZ[.00392495], GMT[0], LUNC[0], USD[0.00] | | |
| 02067019 | | FTT[2.19960414], GBP[0.00], MATIC[2.5], USD[0.00] | | |
| 02067024 | | BNB[0], MATIC[0], SOL[0], USDT[0] | | |
| 02067026 | | ETH[.020803], ETHW[.020803] | | |
| 02067028 | | POLIS[642.41692560], POLIS-PERP[0], USD[0.13] | | |
| 02067035 | | AURY[8], AVAX[1.1], POLIS[22.09], RAY[18], SAND[13], SPELL[8600], SRM[33], USD[0.17] | | |
| 02067041 | | TRX[.000001], USD[0.65], USDT[0.00487100] | | |
| 02067045 | | GST[.07000026], USD[0.00] | | |
| 02067053 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02067062 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02067078 | | BTC[0], POLIS[0], TRX[.000001], USD[0.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02067086 | | TRX[.000778], USDT[29.95872126] | | |
| 02067092 | | BAND[0.90738249], LTC[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 02067095 | Contingent, Disputed | USD[0.30] | | |
| 02067098 | | AUD[0.01], BTC[0], FTT[.09532], USD[0.00], USDT[574.20368422] | | |
| 02067101 | | POLIS[2.4] | | |
| 02067108 | | BULL[0.00000973], ETH[1.3714929], ETHBULL[.04336498], ETH-PERP[-44.592], ETHW[0.00049289], LUNC-PERP[0], RUNE[88.95282], RUNE-PERP[0], USD[72290.66], USDT[0.00000001], XRPBULL[.880] | | |
| 02067109 | Contingent, Disputed | USD[0.60] | | |
| 02067114 | | FTT[3.5], USDT[.44884209] | | |
| 02067125 | | BRZ[0.01092035], USD[0.00] | | |
| 02067126 | | ATLAS[15960], AURY[16], POLIS[241.5], TRX[.000001], USD[3.72] | | |
| 02067130 | | POLIS[1.98] | | |
| 02067135 | Contingent, Disputed | USD[0.60] | | |
| 02067136 | | AURY[.99981], POLIS[.2], SPELL[1099.791], USD[0.02] | | |
| 02067138 | Contingent | BTC[.74384775], ETHW[.0009992], FTM[.8444], FTT[0], LINK[60.38792], LUNA2[0.00003131], LUNA2_LOCKED[0.00007306], LUNC[6.81897680], SOL[13.726598], TRX[5], USD[150.81], USDT[0.00000001] | | |
| 02067145 | | OKB[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02067147 | | ATLAS[6.836], POLIS[844.73558], TRX[.000001], USD[0.18], USDT[0] | | |
| 02067150 | | POLIS[2.2], USD[0.13] | | |
| 02067152 | Contingent | AVAX[37.56], ETH[2.0015996], ETHW[2.0015996], LUNA2[0.00028616], LUNA2_LOCKED[0.00066772], LUNC[62.3135], POLIS[2.5], SOL[14.277144], USD[953.17] | | |
| 02067161 | | POLIS[2.4], TRX[.000001], USD[0.67], USDT[0] | | |
| 02067185 | | AURY[0], BCH[0], NFT (356096077848024649/FTX EU - we are here! #270676)[1], NFT (37548539652133621 6/FTX EU - we are here! #270654)[1], NFT (424720421370325888/FTX EU - we are here! #270705)[1], POLIS[0], SOL[0.99633581], USD[0.00], USDT[0] | | |
| 02067190 | | POLIS[5.36] | | |
| 02067192 | | BTC[0.00004215], FTT[.1] | | |
| 02067203 | | POLIS[4.3], USD[0.33] | | |
| 02067209 | | POLIS[2.3] | | |
| 02067210 | | POLIS[.08868], TRX[.000001], USD[0.00], USDT[0] | | |
| 02067213 | Contingent, Disputed | USD[0.30] | | |
| 02067217 | | BNB-PERP[0], BTC-PERP[0], ETH[.00072008], ETH-PERP[0], ETHW[.00072767], FTT[.06934874], USD[0.82], USDT[0.27942981] | | |
| 02067219 | | AURY[1], USD[1.12] | | |
| 02067221 | | 0 | | |
| 02067224 | | POLIS[0], USD[2.16], USDT[0] | | |
| 02067225 | | AURY[3.9992], TRX[.000001], USD[0.00], USDT[0] | | |
| 02067231 | Contingent, Disputed | ATLAS[.69], RON-PERP[0], USD[0.00] | | |
| 02067232 | | ADA-PERP[0], AXS-PERP[0], BTC[0.14816373], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.93965311], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.74], USDT[0.39161284] | | |
| 02067240 | | POLIS[30.7], USD[0.19] | | |
| 02067241 | | BRZ[-0.00063413], POLIS[0], USD[0.12] | | |
| 02067243 | | GOG[337], USD[0.53], USDT[17.88296633] | | USD[0.22], USDT[17.332313] |
| 02067248 | | POLIS[25.6], USD[0.42] | | |
| 02067250 | Contingent, Disputed | USD[0.60] | | |
| 02067253 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 02067254 | | USD[0.16] | | |
| 02067275 | Contingent, Disputed | USD[0.40] | | |
| 02067284 | | FTT[12.24381], USD[0.00], USDT[0.00000001] | | |
| 02067288 | | CHZ[0], FTT[0], USD[0.51], USDT[0] | | |
| 02067289 | | POLIS[6.9], TRX[.000001], USD[0.07], USDT[0] | | |
| 02067291 | | ALICE[0], USD[0.00] | | |
| 02067301 | | POLIS[26.095041], USD[0.51], USDT[.002199] | | |
| 02067309 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.57], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02067310 | | POLIS[2.3] | | |
| 02067311 | | ATLAS[100], AURY[6], GOG[11], POLIS[13.6], SPELL[900], USD[1.14] | | |
| 02067315 | | POLIS[2.4] | | |
| 02067316 | | AURY[3], GOG[101], POLIS[5.31], SPELL[1199.76], USD[0.37] | | |
| 02067318 | Contingent, Disputed | USD[0.10] | | |
| 02067320 | | POLIS[30.63324325], USDT[0.00000005] | | |
| 02067328 | | GOG[19], TRX[.000001], USD[1.04], USDT[0] | | |
| 02067329 | | BTC[.00000687], CHR[.9998], NFT (313036252987736353/Girl)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02067331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COPE[0.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000224], TRX-PERP[0], USD[0.44], USDT[0.00783872], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99920000], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02067340 | | NFT (355780867621097105/FTX EU - we are here! #135320)[1], NFT (455705387558059470/FTX EU - we are here! #135268)[1], NFT (557808180638592640/FTX EU - we are here! #135195)[1], SOL[1.38], USDT[.98860797] | | |
| 02067344 | Contingent | AURY[.9998], SRM[.16418146], SRM_LOCKED[.48310372], USD[0.00], USDT[0] | | |
| 02067351 | | USD[0.00], USDT[0.00011670] | | |
| 02067358 | | USD[0.97] | | |
| 02067364 | | AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], FTM-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-180.54], USDT[198.15897194] | | |
| 02067376 | | POLIS[6.02790481], USDT[0.00000006] | | |
| 02067380 | | BTC[.00007831], BTC-PERP[0], FTT[0], POLIS[6.8], POLIS-PERP[0], USD[-1.08], USDT[0] | | |
| 02067382 | | POLIS[20.2], USD[0.35] | | |
| 02067388 | | USDT[0] | | |
| 02067390 | | POLIS[50.19685278], USDT[0.00000002] | | |
| 02067392 | | USD[0.00] | | |
| 02067404 | | POLIS[9.6], USD[0.69] | | |
| 02067407 | | AURY[11], GENE[26.7], GOG[1706], TRX[.000777], USD[0.01], USDT[0] | | |
| 02067408 | | POLIS[2.18], USD[0.00] | | |
| 02067415 | | USD[31.27] | | |
| 02067416 | | POLIS[2.2] | | |
| 02067419 | | USD[1.46], USDT[0.00000001] | | |
| 02067420 | | POLIS[25.8], USD[0.15] | | |
| 02067431 | | USD[0.98] | | |
| 02067432 | | USD[0.20] | | |
| 02067433 | | AURY[39.32128221], USD[0.00] | | |
| 02067440 | | FTM-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.73], USDT[0.00000003] | | |
| 02067443 | | BTC[0.00023560], ETH[.8138372], ETHW[.8138372], POLIS[454.17964], SOL[.00194072], USD[3.59] | | |
| 02067444 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00301484], SOL-PERP[0], STORJ-PERP[0], USD[0.19], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02067451 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BRZ[0], CRO-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02067453 | | ENS[.009668], SNY[31], USD[0.52], USDT[.000104] | | |
| 02067455 | | ATLAS[5270], GOG[3843.3414], POLIS[63.9], SOL[3.229354], USD[0.39] | | |
| 02067457 | Contingent | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0521[0], BTC-PERP[0], DAI[.00531522], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00695361], LUNC-PERP[0], MATIC[0], TRX[0.00000302], USD[0.00], USDT[0.00000001] | | |
| 02067458 | | TRX[.000002], USDT[1.67460105] | | |
| 02067470 | | ATLAS[3876.656], ATLAS-PERP[0], SOL[1.1797758], USD[0.00], USDT[0.42192033] | | |
| 02067471 | | AURY[29], FTM[136], SPELL[400], USD[1.43] | | |
| 02067472 | | USD[55.76], USDT[62.93543816], WBTC[.00025374] | | |
| 02067484 | | BRZ[.0845881], USD[0.00], USDT[0] | | |
| 02067487 | | POLIS[.09], USD[-0.01], USDT[0.01352247] | | |
| 02067490 | | GOG[348], POLIS[2.02], USD[0.26] | | |
| 02067491 | | AURY[5.9988], POLIS[.02372654], TRX[.000011], USD[2.89], USDT[0] | | |
| 02067496 | | BRZ[7.70861564], BTC[1.00519901], ETH[.0739], USD[0.00], USDT[0] | | |
| 02067497 | | POLIS[25.12177717], USD[0.00] | | |
| 02067499 | | ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], CREAM-PERP[0], LOOKS-PERP[0], LRC[0], MOB[0], ONE-PERP[0], POLIS[0], SAND[0], SHIB[0], SPELL[0], TRX[0], USD[0.01] | | |
| 02067501 | | BNB[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02067507 | | USD[0.00], USDT[.27] | | |
| 02067509 | | STG[497.90804], TRX[.045339], USD[1.45], USDT[0] | | |
| 02067511 | | 1INCH-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGOBULL[9963.9], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ[.05881897], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEAN-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.62250182], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OKBBEAR[499525], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBEAR[99772], ZIL-PERP[0] | | |
| 02067514 | | POLIS[2.496148] | | |
| 02067519 | | GOG[22.3249771], USD[0.00] | | |
| 02067520 | Contingent, Disputed | USD[0.00] | | |
| 02067525 | | GENE[4.14455096], GOG[106], HNT[1.77623852], IMX[10.06570229], SPELL[11798.64433576], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02067526 | | BRZ[0], USD[0.00] | | |
| 02067531 | | POLIS[2.3] | | |
| 02067533 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02067538 | | BNB[0], POLIS[.099221], USD[3.73] | | |
| 02067541 | | ATLAS[4451.3937811], POLIS[108.14633636], USD[0.00] | | |
| 02067542 | | BRZ[.00400289], USD[0.00] | | |
| 02067544 | | ATLAS[10340], BTC[0.00010992], FTT[88.7], USD[0.57] | | |
| 02067547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.00000013], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02067559 | | NFT (346516490666966676/FTX EU - we are here! #280916)[1], NFT (419155295722590149/FTX EU - we are here! #280894)[1], TRX[.000001], USD[2.66], USDT[1.10370181] | | |
| 02067560 | | USD[0.00] | | |
| 02067563 | | BNB[0], SOL[0], TRX[.00004] | | |
| 02067576 | | POLIS[35.29138], USD[0.05] | | |
| 02067578 | | POLIS[25.9948], USD[1.17] | | |
| 02067589 | | DFL[9.9335], USD[0.00], USDT[0] | | |
| 02067591 | | ALCX[0], FIDA[0], POLIS[0.06463089], USD[0.00] | | |
| 02067601 | | AKRO[2], ALICE[0.00046515], ATLAS[.0092525], BAO[7], BNB[0], DENT[2], ENJ[0.00139780], FTT[0.00010085], GBP[0.00], KIN[7], MATIC[1.03461056], POLIS[0.04280201], RSR[3], SECO[.00000919], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02067604 | | IMX[38.89222], POLIS[21.89914], USD[0.57] | | |
| 02067606 | | AKRO[1], USDT[0] | Yes | |
| 02067613 | | BAO[1], BRZ[.99999688], KIN[1], TRX[.000001], USDT[0.00004101] | Yes | |
| 02067640 | | ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-PERP[0], FTM[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02067643 | Contingent, Disputed | AXS[0], USD[0.00], USDT[0] | | |
| 02067644 | | ADA-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.38], USDT[0.44250685], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02067646 | | POLIS[25.76023097] | | |
| 02067651 | | ALICE[1.05029844], ATLAS[253.55194739], AUDIO[3.01846674], BADGER[.09998], DYDX[.09998], ENJ[.9996], FTT[.1607], POLIS[4.40923009], SAND[5.01018493], SOL[.02641433], SPELL[99.98], USD[12.01] | | |
| 02067652 | | BRZ[1594.30908545], USD[0.00] | | |
| 02067656 | | POLIS[.0956], TRX[.000026], USD[0.00] | | |
| 02067658 | | FTT[2.1], USD[0.00], USDT[0] | | |
| 02067659 | | AURY[20.20368409], USD[0.13] | | |
| 02067662 | | POLIS[5.398974], POLIS-PERP[0], USD[0.63], USDT[0] | | |
| 02067664 | | ACB-0624[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CGC-0325[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NFT (401011601659085760/BB01)[1], NFT (404403712525327459/The Leaining Tower of Pisa)[1], NFT (473500337379418653/Mushy 03 - season 03)[1], NFT (559119895973248373/Painting )[1], ORBS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-20211231[0], TRX-PERP[0], TRY[0.00], TSLA-20211231[0], USD[0.21], USDT[0.00003562] | | |
| 02067674 | | POLIS[16.5986], USD[0.59] | | |
| 02067677 | | BTC-PERP[0], CHF[514.52], LINK[573.39677], USD[1.13] | | USD[0.20] |
| 02067681 | Contingent | BNB[0], FTT[0.00368129], LUNA2[0.02827535], LUNA2_LOCKED[0.06597581], LUNC[6157.017299], POLIS[0], POLIS-PERP[0], USD[-0.10], USDT[0] | | |
| 02067683 | | ATLAS[289.942], POLIS[1.79964], USD[0.00] | | |
| 02067684 | | PAXG[0.00009618], USD[0.00], USDT[0] | | |
| 02067695 | | AURY[.47699872], ETH-PERP[0], GENE[4.69866], GOG[116.9766], POLIS[.09462], SOL[.08998], USD[53.23] | | |
| 02067705 | | POLIS[24.895706], SOL[0], USD[0.55] | | |
| 02067707 | | ATLAS[0], LINK[0], USD[0.00], USDT[0] | | |
| 02067711 | | GENE[7.2], POLIS[9.8], USD[1.92], USDT[0.00640000] | | |
| 02067713 | | BTC[0], GENE[.07449541], GOG[0.08623012], USD[1.98] | | |
| 02067715 | | ADA-PERP[0], ATOM-PERP[0], BTC[.09489145], FTM-PERP[0], USD[3.00], VET-PERP[0] | | |
| 02067728 | | ATLAS[901.10400417], FTT[3.4885696], POLIS[39.5032951], POLIS-PERP[0], TRX[.000021], USD[0.00], USDT[0.49231168] | | |
| 02067735 | | POLIS[63.38732], USD[0.46], USDT[0.00000001] | | |
| 02067738 | | POLIS[2.4], USD[0.27] | | |
| 02067742 | | BTC[0], FTT[0], POLIS[0], SHIB[0], USD[0.65], USDT[0] | | |
| 02067748 | | SOL[.05], SPELL[5300], USD[1.96] | | |
| 02067755 | | BNB[0], MANA[0], SPELL[0], USD[0.00] | | |
| 02067766 | | ATLAS[58.80457536], FTT[.01942681], RUNE[.08729495], SAND[4.29579556], SAND-PERP[0], USD[-0.56], USDT[0] | | |
| 02067771 | | POLIS[.09], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02067777 | | SHIB[0], USD[0.00] | | |
| 02067785 | | POLIS[2.70009034], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02067787 | | SPELL[5259.96373795], USD[0.02] | | |
| 02067790 | | ATLAS[619.676], POLIS[31.0734], TRX[.092523], USD[0.89], USDT[.00258] | | |
| 02067793 | | ATOM-PERP[0], BTC[.00378737], BTC-PERP[0], DOT[10.51373204], ETH[.29200198], ETH-PERP[0], ETHW[.29288876], EUR[0.77], LUNC-PERP[0], SOL[7.82087453], SOL-PERP[0], USD[87.43], VET-PERP[0] | | |
| 02067796 | | ATLAS[300], USD[0.03] | | |
| 02067806 | | BRZ[200] | | |
| 02067807 | | POLIS[2.3] | | |
| 02067809 | | POLIS[10.69], SPELL[99.04], USD[36.46], USDT[0] | | |
| 02067810 | | BRZ[0], BTC[0], FTM[0], MANA[0] | | |
| 02067815 | | USD[0.00] | | |
| 02067823 | | DOGE[325.9348], FTT[0], USD[1.67], USDT[0.06715241] | | USD[1.66] |
| 02067832 | | BNB[0], BRZ[0.19954267], BTC[0], CEL[0], GMT[0], GRT[0], KNC[11.91011628], USD[0.00], USDT[0.38678158] | | |
| 02067840 | | POLIS[.098993], USD[0.02] | | |
| 02067846 | | ATLAS[2435.74135555], POLIS[29.82857331], USDT[0] | | |
| 02067847 | | AURY[34], POLIS[64.4814], TRX[.000001], USD[0.00], USDT[0] | | |
| 02067852 | | USD[0.00] | | |
| 02067873 | | USD[61.07] | | |
| 02067887 | | POLIS[2.3] | | |
| 02067917 | | USD[0.00], USDT[0] | | |
| 02067921 | | POLIS[15.1], USD[0.82], USDT[0] | | |
| 02067930 | | AURY[11], USD[29.47] | | |
| 02067937 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02067940 | | ATLAS[299.943], BAT[85.98366], CRO[439.9164], ENJ[40.99221], GRT[4.99905], HNT[1.399734], KIN[419975.3], LINA[629.8803], PERP[7.05614562], POLIS[20.99601], RAMP[199.962], REEF[1049.8575], STEP[385.626717], TRX[.000004], USD[0.01], USDT[152.80000002], VET-PERP[0] | | |
| 02067952 | | POLIS[69.598689], USD[0.37] | | |
| 02067954 | | BNB[0], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02067962 | | BRZ[0], BTC[0.00143580], GOG[0], POLIS[27.29818], USD[0.00] | | |
| 02067978 | | ATLAS[2.06109990], AUDIO-PERP[0], BAO-PERP[0], BTC[0], LRC-PERP[0], USD[1.17] | | |
| 02067985 | | AKRO[.23654], APE[.06185905], BAND[.08518], BTC[0.00000131], DOT[.08418168], ETH[.83871287], ETHW[.034], EUR[0.00], GRT[.87251], LINA[8.1], PAXG[1.29438912], RSR[7.264], SOL[.00709663], SUSHI[.46105], USD[853.26], USDT[0.16491274] | Yes | |
| 02067989 | | POLIS[.099468], USD[2.08] | | |
| 02067998 | | AURY[13.87684211], BRZ[0], POLIS[0], SPELL[1291.89226616] | | |
| 02068001 | | POLIS[16.79664], TRX[.946383], USD[0.08] | | |
| 02068006 | | SOL[.00030704], USD[0.00] | | |
| 02068012 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02068015 | | POLIS[2.3] | | |
| 02068018 | | POLIS[.096], SAND[.9938], USD[0.83], USDT[0] | | |
| 02068021 | | USD[0.00] | | |
| 02068032 | | BNB-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.12], USDT[.1439406] | | |
| 02068037 | | BTC[.000096], GOG[82.16365524], USD[0.06] | | |
| 02068047 | | BTC[0], LTC[.001075], POLIS-PERP[0], USD[1.80], USDT[0.00799285] | | |
| 02068048 | | ATLAS[9.182], ATLAS-PERP[0], POLIS[.0768], POLIS-PERP[0], USD[0.00] | | |
| 02068055 | | AKRO[3], AVAX[.00009173], BAO[4], BTC[.0000002], CRO[.01733362], DENT[1], ETH[0.00000786], ETHW[0.00000786], GBP[0.00], GRT[1], MATH[1], SOL[.00007018], SPELL[.09082768], TOMO[1.03803207], TRX[3.000001], UBXT[3], USDT[1.25661746] | Yes | |
| 02068059 | | SHIB[60694.75763813], TRX[.32], USD[1.90], USDT[0] | | |
| 02068067 | | BNB[0], LTC[0.00183723], SOL[0] | | |
| 02068073 | | AKRO[1], ALPHA[1.0078111], ATLAS[1.70688718], BAO[8], BRZ[0], DENT[1], KIN[6], POLIS[0.00017667], TRX[0], USDT[0] | Yes | |
| 02068076 | | AXS-PERP[0], BRZ[0], POLIS-PERP[0], TRX[.000777], USD[0.00], USDT[2.48551637] | | |
| 02068077 | | TRX[.000008], USDT[0.32113016] | | |
| 02068080 | | AURY[.88489336], GOG[.9508], USD[0.01] | | |
| 02068081 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[12], AVAX[3.02610129], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[6], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[115.97796], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66867567], LUNA2_LOCKED[1.56024325], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.0084949], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[101.071], USDT[193.91984400], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02068082 | | POLIS[18.3], USD[0.05] | | |
| 02068084 | Contingent | AURY[0], BAL[0], BTC[0.00000178], DYDX[0], FTT[0], POLIS[0], SOL[0.35367098], SPELL[0], SRM[.00015041], SRM_LOCKED[0.00293345], USD[0.00] | | |
| 02068085 | | AURY[3], POLIS[2.5], SPELL[2500], USD[4.28] | | |
| 02068088 | | USD[49.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068094 | | AURY[2], SOL[.209958], TRX[.000009], USD[0.00], USDT[1.74543613] | | |
| 02068096 | | USDT[0] | | |
| 02068097 | | AURY[7.9988], GOG[49.99], IMX[3.69926], POLIS[7.997], SPELL[99.36], USD[0.13] | | |
| 02068098 | | BNB[.00452756], POLIS[10.59828], USD[0.67], USDT[0.01841821] | | |
| 02068100 | | USD[0.00] | | |
| 02068111 | | CHF[0.00], KIN[1], SOL[.14059235], USDT[.00404469] | Yes | |
| 02068119 | | ATLAS[199.96], POLIS[2.29954], USD[0.21], USDT[0] | | |
| 02068125 | | NFT (563039642609647922/FTX EU - we are here! #266487)[1] | | |
| 02068127 | | 0 | | |
| 02068128 | | BAO[1], USD[0.01] | Yes | |
| 02068129 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.92], VET-PERP[0] | | |
| 02068131 | | POLIS[2.49742], POLIS-PERP[0], SOL[3.28778461], SPELL[800], USD[0.38] | | |
| 02068133 | | POLIS[74.3], USD[0.22], USDT[0.00000001] | | |
| 02068146 | | AURY[45], CRO[3273.15033389], POLIS[0.06805133], SPELL[42911.71068668], USD[3.17] | | |
| 02068148 | | POLIS-PERP[0], USD[0.00] | | |
| 02068161 | Contingent | AURY[0], BOBA[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], IMX[0], LUNA2[0], LUNA2_LOCKED[1.44162731], LUNC[0], MBS[0], SAND[0], SOL[0], USD[0.00] | | |
| 02068164 | | AURY[1.76508628], USD[0.00] | | |
| 02068165 | | BOBA[225.2155] | | |
| 02068168 | | CONV[8648.542], LINK[28.71039666], SOL[.6398848], USD[0.11], USDT[1.55040000] | | |
| 02068174 | | AURY[.00000001], NFT (303638301327535318/FTX EU - we are here! #193668)[1], NFT (410113618391452741/FTX EU - we are here! #193155)[1], NFT (510016708081851707/FTX EU - we are here! #193516)[1], NFT (529768591699479982/FTX Crypto Cup 2022 Key #22808)[1], NFT (543327494368941520/The Hill by FTX #4332)[1], USD[0.01], USDT[0] | | |
| 02068175 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00003060], BTC-PERP[0.02199999], DENT-PERP[0], DOT[0.00653935], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[-0.00023578], ETH-PERP[0], ETHW[-0.00023430], FTM[0.39416195], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE[.06168371], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.003048], USDE-371.34], USDT[15.60983996], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02068176 | | BTC[0.00015870], USD[9.32] | | |
| 02068179 | | USD[0.98], USDT[0] | | |
| 02068193 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.8857], AXS-PERP[0], BNB[3.47581197], BNB-PERP[0], BOBA-PERP[0], BTC[0.12273849], BTC-PERP[0], BTTPRE-PERP[0], CREAM[.0064], CREAM-PERP[0], CRV[.50687], DASH-PERP[0], DOGE[8531.67988], DOT[204.2], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00062762], ETH-PERP[0], ETHW[.00062762], FIL-PERP[0], FLOW-PERP[0], FTM[.67374], FTM-PERP[0], FTT[54.57288180], KNC[1349.757], KNCBEAR[573034.428], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0030151], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1009.64], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB[94564], SHIB-PERP[0], SLP[26615.565], SOL[17.7036386], SUSHI[335.94006], TRX[.246943], USD[-8532.75], USDT[2783.82260048], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02068204 | | USD[0.00] | | |
| 02068205 | | BRZ[0], TRX[.00002601], USDT[1.72037803] | | |
| 02068206 | | APT-PERP[0], AURY[.00000001], EGLD-PERP[0], ETHW[.00018063], NFT (293313877412879278/FTX EU - we are here! #228290)[1], NFT (400187737272720573/FTX AU - we are here! #138)[1], NFT (409214414479892809/FTX Crypto Cup 2022 Key #23096)[1], NFT (419105252893706542/FTX AU - we are here! #135)[1], NFT (470444176368734394/FTX AU - we are here! #228473)[1], NFT (544097463047730442/The Hill by FTX #43010)[1], NFT (546491387619892743/FTX EU - we are here! #228452)[1], TRX[.000028], USD[4.02], USDT[0] | Yes | |
| 02068207 | Contingent | ATLAS[10], AURY[0], LUNA2[4.22155298], LUNA2_LOCKED[9.85029029], USD[0.85], USDT[277.34238746] | | |
| 02068211 | | TRX[.000001], USD[1.94], USDT[1.07729044] | | |
| 02068213 | | USD[0.33] | | |
| 02068216 | | AURY[.9992], FTT[0.00149732], GALFAN[.09848], POLIS[0], USD[15.08] | | |
| 02068218 | | USD[4.53] | | |
| 02068219 | | GALA[129.974], POLIS[11.29998], TLM[68.9862], USD[4.13], USDT[0] | | |
| 02068224 | | ATLAS[310], AURY[5], CRO[160], POLIS[82], POLIS-PERP[0], USD[1.95], USDT[0.00000001] | | |
| 02068226 | | GALA[35.87803220], GALA-PERP[0], GOG[175.96656], USD[0.63] | | |
| 02068228 | | ATLAS[902.81938815], BRZ[0], POLIS[30.73396173], USD[0.00] | | |
| 02068230 | | GOG[23], USD[0.08] | | |
| 02068233 | | AURY[.00000001], AXS[0], BTC[0.04200998], ETH[0.40104847], ETHW[0], FTM[0], POLIS[0], SAND[0], SHIB[0], SOL[0], TRX[.000033], USD[0.00], USDT[0.00027265] | | |
| 02068235 | | AURY[22], KSHIB-PERP[0], SHIB[99980], USD[4.12] | | |
| 02068239 | | AURY[2], USD[0.57], XRP[5] | | |
| 02068240 | | DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], POLIS[51.390234], TRX[.000009], USD[31.29], USDT[180.038541] | | |
| 02068241 | | AURY[5.47439119], USD[0.18] | | |
| 02068247 | | SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02068248 | | AXS[.09946], POLIS[0] | | |
| 02068249 | | EUR[25.00] | | |
| 02068250 | | AURY[.42828582], USD[0.00] | | |
| 02068251 | | GENE[3.1], GOG[217], POLIS[.0975], USD[0.02] | | |
| 02068253 | | USD[0.00] | | |
| 02068258 | | AURY[10.54798648], GENE[.1], SOL[.03134758], USD[0.00] | | |
| 02068259 | | USD[0.54] | | |
| 02068260 | | POLIS[.09546], USD[0.00] | | |
| 02068261 | | AURY[8], BTC[0], CRO[40], POLIS[0], SPELL[38300], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 02068264 | | AURY[39.11224865], GENE[22.4], GOG[996], SPELL[8713.41327462], USD[104.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068266 | | AURY[1], SOL[.01010571], USD[0.00] | | |
| 02068268 | | AKRO[2], BAO[2], BRZ[0], BTC[.00684919], CHZ[0], DENT[1], KIN[2], TRX[2217.46987946], USD[0.06] | Yes | |
| 02068269 | | POLIS[21.7], USD[0.01] | | |
| 02068271 | | AAVE[0.00441197], ALICE[0], ALPHA[47.39145283], AURY[0], AXS[0], BADGER[0], BOBA[0], BTC[0.00068525], CHR[0], CHZ[0], CONV[0], DOGE[0.43039694], DYDX[0], ENJ[0], ETH[0.00948019], ETHW[0.00948019], FTM[0], FTT[0], GENE[2.73999797], GRT[0], KSHIB[0], LRC[0], MANA[0], MATIC[0], ORBS[0], PERP[0], POLIS[0], REEF[0], REN[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[-19.58], USDT[0.00316346], YFI[0] | | |
| 02068272 | | USD[13.46] | | |
| 02068273 | Contingent | AAVE[1.953], ALGO[4530.310427], ATOM[40.9975], AVAX[5.242], BAT[818.72], BCH[.2621085], BNT[160.354183], BTC[.20841466], DOGE[1450], ETH[10.05470426], ETHW[10.05470425], FTT[49.99525], GRT[2604.34], LINK[205.79387397], LTC[24.92698706], LUNA2[2.18770355], LUNC[507.710037], MANA[156.86351955], MATIC[232.1], SHIB[759496747100537], SNX[20.911, SOL][0, UNI[48.583], USD[0.00], XRP[5636] | | |
| 02068274 | | AURY[12], SPELL[4500], USD[3.60] | | |
| 02068275 | | BTC[.03469536], ETH[.1259748], ETHW[.1259748], POLIS[.09734], SPELL[1400], USD[1.67] | | |
| 02068278 | | AURY[2], AXS[.1], ENJ[2], MANA[2], POLIS[4.8], SAND[4], SPELL[200], TRUMP2024[0], USD[1.33] | | |
| 02068281 | | SHIB[995502.51976080], USDT[0.00000005] | | |
| 02068286 | | GOG[37.77727675], USD[0.00] | | |
| 02068288 | | AURY[23.27093257], USD[0.01] | | |
| 02068289 | | ATLAS[939.8214], BAO[4000], POLIS[28], SPELL[3699.297], USD[0.30] | | |
| 02068290 | | POLIS[98.481456], USD[0.72] | | |
| 02068291 | | POLIS[26.5], USD[0.30] | | |
| 02068294 | | TRX[.9], USDT[1.30473778] | | |
| 02068295 | | POLIS[13.47], USD[0.03] | | |
| 02068300 | | GENE[5.2], GOG[99.9928], POLIS[11.09778], USD[0.12] | | |
| 02068303 | | BRZ[.494313], USD[0.00] | | |
| 02068304 | | FTT[0.08406906], USD[0.00], USDT[0.00000001] | | |
| 02068305 | | USD[0.00] | | |
| 02068308 | | AURY[.42912504], USD[0.71] | | |
| 02068309 | | AURY[12], BTC[0], SPELL[1100], USD[0.73] | | |
| 02068312 | | BNB[0.00048049], POLIS[32.1], POLIS-PERP[0], USD[4.91] | | |
| 02068313 | | POLIS[5.8], SPELL[5900], USD[0.53] | | |
| 02068315 | | POLIS[2.5] | | |
| 02068317 | | ATLAS[1080], POLIS[24.3], USD[0.44] | | |
| 02068319 | | BTC[0], USD[58.17] | | |
| 02068323 | | USD[0.00], USDT[0] | | |
| 02068324 | | GENE[5.4], GOG[64.987], IMX[10.7], POLIS[12.4975], SPELL[5697.98], USD[0.24], USDT[0] | | |
| 02068325 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02068326 | | AURY[10.9978], USD[18.66] | | |
| 02068331 | | MANA[16], MANA-PERP[0], PERP[.0000532], POLIS-PERP[0], SPELL[2700], SPELL-PERP[0], USD[3.42] | | |
| 02068332 | | ATLAS[.1636322], POLIS[0.07668714], USD[0.00] | | |
| 02068334 | | USD[0.00], USDT[16.52513912] | | |
| 02068335 | | ETH[0], POLIS[2.39992], SPELL[624.12968658], USD[0.57] | | |
| 02068336 | | POLIS[24.9], USD[0.36] | | |
| 02068337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02068339 | | USD[0.00], USDT[86.10089458] | | |
| 02068343 | | POLIS[187.1], USD[0.73] | | |
| 02068344 | | ATLAS[5040.47036738], POLIS[26.24738404] | | |
| 02068345 | | POLIS[27.197], USD[0.60] | | |
| 02068348 | | BNB[.46821881], ETH-PERP[0], GENE[0.00901052], USD[0.00], USDT[0] | | |
| 02068352 | | POLIS[.99981], TRX[.000001], USD[2.59], USDT[0] | | |
| 02068353 | | AURY[1], BTC[.0002], TRX[.000001], USD[2.87] | | |
| 02068356 | | BNB[0], USD[0.00] | | |
| 02068357 | | USDT[0] | | |
| 02068359 | | AURY[31.99696542], USD[0.00] | | |
| 02068362 | | POLIS[2.89] | | |
| 02068363 | | ATLAS[479.92], AURY[1], POLIS[10.46716], SPELL[99.38], USD[5.99] | | USD[5.88] |
| 02068364 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[3.11079819], LUNA2[10.02961663], LUNA2_LOCKED[23.4024388], NEXO[.99982], SOL-PERP[0], TRX[6548.55365115], USD[4571.02], USDT[0.00000003], USTC[1419.74071006] | | |
| 02068365 | | AURY[1.01927881], POLIS[1.8], USD[0.00] | | |
| 02068366 | | AURY[3.39144232], BNB[.00000001], BTC[.00005531], FTT[0], GENE[1.3], GOG[65], SPELL[2800], SUN[33.581], USD[0.00], USDT[0] | | |
| 02068370 | | BNB[0], FTT[0], USD[0.01], USDT[0.00000425] | | |
| 02068372 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15800471], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.38], VET-PERP[0], XRP-PERP[0], XTZ-20211231![0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068373 | | POLIS[77.87], USD[0.65] | | |
| 02068374 | | USDT[0] | | |
| 02068376 | | POLIS[20.79448], USD[0.00] | | |
| 02068379 | | USD[0.00] | | |
| 02068380 | | ATLAS[245.044864], POLIS[7.330905] | | |
| 02068381 | | POLIS[2.5] | | |
| 02068383 | | SPELL[9376.15071056], USD[0.00] | | |
| 02068385 | | USD[0.00], USDT[0] | | |
| 02068386 | | USD[0.53], USDT[0] | | |
| 02068387 | | CRO[211.04038366], USD[0.00] | | |
| 02068388 | | POLIS[2.79] | | |
| 02068392 | | ATLAS[879.64], USD[39.66] | | |
| 02068393 | | POLIS[25.57232432], TRX[.000001], USDT[0.00000003] | | |
| 02068394 | | ATLAS[9.61240076], ATLAS-PERP[0], FTT[0.09994565], POLIS[0.07226355], TRX[.000023], USD[0.00], USDT[0] | | |
| 02068395 | | POLIS[7.16399896] | | |
| 02068396 | | AURY[13.97319471], USD[0.00] | | |
| 02068403 | | POLIS[25.2], USD[0.19] | | |
| 02068404 | | POLIS[.1], USD[0.00] | | |
| 02068405 | | POLIS[57.46296], USD[0.30] | | |
| 02068406 | | LUNC-PERP[0], USD[0.32], USDT[0] | | |
| 02068409 | Contingent | ATOM-PERP[0], AURY[.99903], BRZ[359.58826006], BTC-PERP[0], ETH-PERP[0], FTM[55.995], FTT[0], GALA[306.81119797], MANA[.997284], SAND[30.993986], SPELL[9598.08], SRM[0.00418374], SRM_LOCKED[4.42658523], USD[0.00] | | |
| 02068410 | | POLIS[12.34514009], USD[0.00] | | |
| 02068412 | | BRZ[0.00777660], USD[0.00] | | |
| 02068413 | | FTM[0], USDT[0] | | |
| 02068415 | | AURY[0], BRZ[.0011302], SAND[0], USD[0.00] | | |
| 02068416 | | AURY[7.99848], BTC[0], POLIS[0.00813973], USD[2.38] | | |
| 02068417 | | ALICE[16.4], BADGER-PERP[0], DYDX[5.99876], GOG[114], LINK[3.3], PERP[22.00150899], SAND-PERP[0], SPELL-PERP[0], USD[0.72], USDT[.002869], USDT-PERP[0] | | |
| 02068419 | | BTC-PERP[0], USD[0.10] | | |
| 02068420 | | POLIS[16.1], USD[0.22], USDT[0.00000001] | | |
| 02068421 | | POLIS[1.08140833] | | |
| 02068422 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000034], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02068423 | | BRZ[0], POLIS[0], USD[0.10] | | |
| 02068427 | | USD[0.00] | | |
| 02068430 | | GMT-PERP[0], POLIS[.09538], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02068432 | | USD[0.62] | | |
| 02068433 | | BTC-PERP[0], SRN-PERP[0], TRX[.172516], USD[0.01] | | |
| 02068435 | | USD[0.00] | | |
| 02068438 | | GOG[473], POLIS[24.88895808], USD[0.37], USDT[0.00000002] | | |
| 02068439 | | POLIS[59.13828], SPELL[7300], USD[0.44] | | |
| 02068440 | | AURY[10.36511416], USD[0.01] | | |
| 02068441 | | BRZ[100], POLIS[5.93519211], USD[0.00] | | |
| 02068442 | | AURY[.9212], GOG[184.963], POLIS[2.05778], USD[0.16], USDT[0] | | |
| 02068444 | | AURY[4.999], IMX[14], POLIS[.09794], SPELL[99.76], USD[7.20] | | |
| 02068445 | | BNB[0], USD[0.00], USDT[0] | | |
| 02068446 | | AURY[0], CRO[300], FTT[0.00240690], GOG[197], IMX[23.7953828], POLIS[26.26646106], SPELL[0], USD[0.87] | | |
| 02068447 | | POLIS[12.5], USD[0.20] | | |
| 02068448 | | AURY[2.25647965], GENE[3.44779692], GOG[97.44663753], POLIS[5.2], SPELL[5436.13624162], USD[0.00], USDT[0] | | |
| 02068450 | | POLIS[52.6], USD[0.03] | | |
| 02068451 | | AURY[5], SPELL[98.44], USD[0.70] | | |
| 02068452 | | POLIS[2.1] | | |
| 02068455 | | AURY[4.999], AXS[0.00536653], USD[8.30] | | |
| 02068459 | | BTC[0.00031204], GALA[176.48156541], GALA-PERP[0], LEO-PERP[0], MAPS[52.22655286], MAPS-PERP[0], SHIB[1505881.87527916], USD[0.00], USDT[0] | | |
| 02068460 | | ATLAS[2979.3658], POLIS[22.895649], TRX[.000001], USD[6.78] | | |
| 02068461 | | BTC[0.00013672], USD[0.00] | | |
| 02068463 | | BTC[0.00034041], ETH[0] | | |
| 02068467 | | AVAX-PERP[0], GOG[73.9852], NEAR-PERP[0], SOL[0.38609305], SPELL[8961.22564150], SPELL-PERP[0], USD[7.83] | | |
| 02068473 | | ATLAS[0], AUDIO[0], AURY[0], BAT[0], BNB[0.00000001], BTC[0], CRO[0], CRV[0], DFL[0], DOGE[0], FIDA[0], FTM[0], FTT[0], HNT[0], IMX[0], LINK[0], MANA[0], MATIC[0], MNGO[0], OMG[0], PRISM[0], RAY[0], RNDR[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SPELL[0], SRM[0], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068474 | | POLIS[78.5], USD[0.35], USDT[.003271] | | |
| 02068475 | | POLIS[2.2] | | |
| 02068476 | | POLIS[4], TRX[.000001], USD[0.45] | | |
| 02068477 | | POLIS[6.698727], USD[0.26], USDT[0.00000001] | | |
| 02068478 | | AURY[23], ETH[0.01318572], ETHW[0.01318572], GOG[311.27748983], POLIS[.09552], SOL[.73], USD[0.00] | | |
| 02068479 | | ATLAS[9.748], GENE[.09764], GT[.09634], KIN[3945.48687171], POLIS[.08924], USD[67.02], USDT[0] | | |
| 02068485 | | GOG[79.984], POLIS-PERP[0], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 02068487 | | USD[-383.75], USDT[418.205274] | | |
| 02068492 | | AURY[31.65950607], GENE[20.38614787], GOG[406.48157753], USD[0.00], USDT[0] | | |
| 02068494 | Contingent, Disputed | POLIS[2.3], USD[0.34] | | |
| 02068495 | | POLIS[28.37], USD[0.02] | | |
| 02068496 | | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02068501 | | AURY[7.26276344], USD[0.00] | | |
| 02068502 | | USD[0.00] | | |
| 02068504 | | ATLAS[353.66509427] | | |
| 02068505 | | POLIS[2.1] | | |
| 02068507 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.58772649], HOT-PERP[31100], SHIB-PERP[0], TRX[2465.000002], TRX-PERP[0], USD[-6.95], USDT[0], VET-PERP[0] | | |
| 02068509 | | POLIS[64.7], USD[0.92] | | |
| 02068511 | | USD[0.00] | | |
| 02068515 | | SOL[0], USD[0.00] | | |
| 02068516 | | POLIS[4.132106] | | |
| 02068517 | | AURY[4.7628726], POLIS[7.29654], USD[0.44] | | |
| 02068520 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 02068522 | | POLIS[2.89] | | |
| 02068526 | | FTT[.00323084], USD[0.00] | | |
| 02068529 | | AURY[84.78551431], BOLSONARO2022[0], USD[0.00] | | |
| 02068531 | | BRZ[0.00127062], FTT[0.04428281], TRX[.00003], USD[0.00], USDT[0] | | |
| 02068533 | | ATLAS[3199.36], AURY[14.997], AXS[7.41732271], GOG[368.73718074], POLIS[42.33586267], TRX[0.11629452], USD[2.73], USDT[0.00003813] | | |
| 02068534 | | BNB[0], POLIS[.00898122], TRX[.000002], USD[1.49], USDT[0.00000005] | | |
| 02068535 | | AURY[12.47046927], BTC[.00184128], SOL[.98], USD[0.00] | | |
| 02068536 | | ALICE[5.1], POLIS[49.79], USD[0.75] | | |
| 02068540 | | POLIS[4.99482528], TRX[.000004], USDT[0.00000006] | | |
| 02068541 | | 0 | | |
| 02068542 | Contingent | AVAX[4.8], FTT[0.00327203], LUNA2[1.34076828], LUNA2_LOCKED[3.12845932], LUNC[4.319136], SOL[.1], USD[0.42] | | |
| 02068544 | | FTM[.8284], POLIS[0.01986181], TRX[.000026], USD[0.00], USDT[0], XRP[.7758] | | |
| 02068546 | | AURY[19.90111975], POLIS[0] | | |
| 02068549 | | BNB[0.00000001], USD[0.00] | | |
| 02068550 | | ADA-PERP[0], ANC-PERP[0], BAT[0], BNB[0], BRZ[0.52214197], BTC-PERP[0], CAKE-PERP[0], FTT[0], USD[-0.05], USDT[0] | | |
| 02068551 | | APE[11.3], AURY[.00856608], ETH[.00099555], ETH-PERP[0], ETHW[.00099555], GALA-PERP[0], POLIS-PERP[0], USD[0.07] | | |
| 02068554 | | POLIS[26.5], USD[0.09] | | |
| 02068555 | | AURY[3], SPELL[700], USD[9.98] | | |
| 02068556 | | AURY[50], IMX[.3], SHIB[199960], USD[0.35] | | |
| 02068557 | | BTC[.00264049], SPELL[0], USD[0.00] | | |
| 02068558 | | AURY[9.99829], POLIS[10.0962], SPELL[300], USD[7.58] | | |
| 02068560 | | AURY[14.998], SPELL[2199.56], USD[5.14], USDT[0] | | |
| 02068562 | | CRO[0], SOL[.00000001] | | |
| 02068564 | | POLIS[2.3] | | |
| 02068565 | | POLIS[65.8], USD[0.21] | | |
| 02068566 | | KIN[0], SPELL[0], USD[0.00] | | |
| 02068568 | | AURY[0.01340069], BAO[1], BRZ[0.23227173], DENT[1], KIN[2], POLIS[0.00027584] | Yes | |
| 02068569 | | AURY[9.998], POLIS[1.69466], USD[0.72] | | |
| 02068570 | | POLIS[37.8], USD[0.39] | | |
| 02068571 | | USD[0.00] | | |
| 02068576 | | USD[0.00], USDT[0] | | |
| 02068577 | | AKRO[2], RSR[1], UBXT[2], USD[0.00], USDT[0.00000014] | | |
| 02068580 | | FTT[0.18513855], GENE[1.29269298], GOG[83.36069924], IMX[9.4721535], SOL[.29779395], USD[0.00], USDT[0.00000004] | | |
| 02068581 | | AURY[2], BRZ[5], POLIS[.2], USD[5.49], USDT[0.47618740] | | |
| 02068583 | | POLIS[56.3], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068584 | | AURY[8], GOG[57.542139], USD[6.94] | | |
| 02068586 | | USD[0.00] | | |
| 02068588 | | 1INCH-20210924[0], BTC[.00237844], USD[1.28], USDT[0.00030557] | | |
| 02068590 | | POLIS[1.99984], TRX[.000001], USD[5.06], USDT[0] | | |
| 02068591 | | POLIS[.04724], USD[0.00] | | |
| 02068592 | | POLIS[17.2486095], USDT[0.00000002] | | |
| 02068594 | | AURY[2.16472041], USD[0.23] | | USD[0.22] |
| 02068595 | | AURY[4.5937305], SPELL[22329.85903066], USD[0.00] | | |
| 02068596 | | USD[0.00], USDT[0] | | |
| 02068597 | | POLIS[39.29328], USD[0.19] | | |
| 02068598 | | GENE[1.9], GOG[169.9715], USD[0.12] | | |
| 02068603 | | POLIS[8.06064725] | | |
| 02068607 | | FTT[0.02244705], GENE[7.69846], GOG[113], IMX[20.0974], USD[1.02] | | |
| 02068608 | | POLIS[4.59855348], SPELL[1753.91799702], USD[0.00], USDT[0] | | |
| 02068612 | | CRO[1119.776], GOG[441.9116], POLIS[520.19594], USD[4.16], USDT[0] | | |
| 02068613 | | BRZ[0.00198120], DOT-PERP[0], USD[0.00] | | |
| 02068616 | | POLIS[.098993], TRX[0], USD[0.00], USDT[0] | | |
| 02068617 | | POLIS[2.8] | | |
| 02068618 | | FTM[43.07703289], IMX[9.20652376], SOL[.8050837], SPELL[2418.46646191], USD[0.09] | | |
| 02068619 | | ALICE-PERP[0], BTC[0], CRO[0], GALA[0], GOG[195], POLIS[0], SPELL[0], USD[0.65] | | |
| 02068620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[19.9981], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02068621 | | USD[0.00], USDT[.006827] | | |
| 02068623 | | POLIS[.09842], USD[0.00] | | |
| 02068624 | | POLIS[24.5], USD[0.50] | | |
| 02068626 | | POLIS[2.87] | | |
| 02068628 | | USD[1.32] | | |
| 02068629 | | USD[2.98] | | |
| 02068633 | | POLIS[23.9952], USD[0.32] | | |
| 02068634 | | POLIS[2.3] | | |
| 02068638 | | BRZ[.00177461], ETH[.283], ETHW[.283], POLIS[4.490006], SPELL[7200], USD[1.32] | | |
| 02068641 | | ALICE[5.13546603], DOGE[1], POLIS[11.75930198], TRX[1], USD[0.01] | | |
| 02068642 | | ATLAS[428.97734845], BAO[0], POLIS[3.21346053], TRX[1] | Yes | |
| 02068645 | | POLIS[86.28746324], USD[0.00] | | |
| 02068647 | | USD[0.85], USDT[.001144] | | |
| 02068650 | | AURY[12], SPELL[4500], USD[5.50] | | |
| 02068651 | | USDT[9] | | |
| 02068652 | | BTC[0], USD[0.00] | | |
| 02068653 | | USD[0.00] | | |
| 02068654 | | POLIS[10.77], USD[0.22] | | |
| 02068657 | | ADA-PERP[0], ALGO[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AURY[0], BNB[0], BTC-PERP[0], COIN[.01], DEFI-PERP[0], DKNG-1230[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.78], FIDA[0], FTT[0.00029679], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MID-PERP[0], MOB-PERP[0], NOK-1230[0], PAXGBULL[0], PAXG-PERP[0], PYPL[.005], PYPL-1230[0], SOL[0.00294133], SOL-PERP[0], TONCOIN-PERP[0], TRU[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZM-1230[0] | | |
| 02068659 | | AURY[10.9978], FTT[0.01236034], USD[15.62] | | |
| 02068663 | | UBXT[1] | Yes | |
| 02068665 | | BRZ[48.60798446], USD[0.41] | | |
| 02068667 | | BADGER[.03], POLIS[8], USD[0.17] | | |
| 02068669 | | BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[.000002], MATIC-PERP[0], POLIS-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02068670 | | AMZN[.00000014], AMZNPRE[0], ATLAS[0.00022223], AUDIO[0], BAO[8], BAT[0], BNB[0], BRZ[0.00079018], BTC[0], CRO[0.00003295], DOT[0], ENJ[0], ETH[0], KIN[12], MANA[0.34321089], MATIC[0], POLIS[1.04187467], SOL[0], TSLA[.00000003], TSLAPRE[0], UBXT[1], USDT[0.00000374] | Yes | |
| 02068673 | | FTT[0.14234010], NFT (342861676562919574/FTX EU - we are here! #131899)[1], NFT (460149566333018575/FTX EU - we are here! #131749)[1], POLIS[7.498594], USD[0.53], USDT[0] | | |
| 02068675 | | BTC[.00003414], POLIS[6.00428016], POLIS-PERP[0], USD[0.00] | | |
| 02068677 | | AVAX-PERP[0], ONE-PERP[0], RVN-PERP[100], SOL-PERP[0], USD[2.21], USTC-PERP[0], ZRX-PERP[0] | | |
| 02068678 | | POLIS[2.5] | | |
| 02068679 | | AUD[0.00], BNB[0], SOL-PERP[0], USD[0.00], USDT[0.00236742] | | |
| 02068681 | Contingent | ETH[0], ETHW[0.00011131], LUNA2[0.21655680], LUNA2_LOCKED[0.50529920], USD[0.00], USDT[0.00000001] | | |
| 02068682 | | AURY[9.25899435], POLIS[29.25306512], USD[0.00] | | |
| 02068683 | | USD[0.00] | | |
| 02068684 | | ATLAS[500], AURY[20], CRO[0], GOG[102.44334783], POLIS[10], SLP[2000], SPELL[6000], USD[0.00], USDT[0.00000001] | | |
| 02068686 | | POLIS[29.7], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068687 | | POLIS[5.36] | | |
| 02068689 | | POLIS[20.6], USD[0.35] | | |
| 02068691 | | AURY[29.994], POLIS[.0761], USD[0.00] | | |
| 02068694 | | AURY[4.999], SPELL[99.98], USD[0.71] | | |
| 02068698 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0000201], ETH-0325[0], ETH-PERP[0], ETHW[.0000201], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[4.21], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02068702 | | POLIS[8.59030173] | | |
| 02068703 | | ATLAS[500], GOG[159.12228075], POLIS[19.6858328], SHIB[3299340], SUSHI[14.611045], USD[1.91], USDT[0] | | |
| 02068704 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02068706 | | ALICE-PERP[0], ATLAS[5784.94869733], ATLAS-PERP[0], BTC[.01141445], DOGE[1181], SOL-PERP[0], USD[-137.46], USDT[0.09288612], XRP[678.88504042] | | |
| 02068707 | | AVAX[0], BRZ[0.98709179], ETH[0], POLIS[22.95199506], TRX[.001582], USD[0.00], USDT[0] | | |
| 02068708 | | BADGER[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[0.84472626], ETH-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-20211231[0] | | |
| 02068709 | | BNB[.00053975], SPELL[9200], USD[2.75] | | |
| 02068711 | | USD[0.00] | | |
| 02068712 | | SOL[0], USD[0.00] | | |
| 02068713 | | AURY[10.0923539], GOG[195.992], USD[0.90] | | |
| 02068716 | | AURY[.9998], USD[0.58] | | |
| 02068717 | | AURY[.9984], BTC[.00989802], POLIS[.09832], USD[0.30] | | |
| 02068718 | | BRZ[0.00232695], USD[0.00] | | |
| 02068720 | | BTC[0], ETH-PERP[0], HBAR-PERP[0], POLIS[0], QTUM-PERP[0], USD[0.00], XRP[0] | | |
| 02068723 | | POLIS[25.1], USD[0.45] | | |
| 02068726 | | POLIS[4.999], USD[1.69] | | |
| 02068727 | | BNB[-0.00000838], USD[0.00] | | |
| 02068728 | | USD[0.52], USDT[0] | | |
| 02068732 | | POLIS[17.1], USD[0.64], USDT[0.00758785] | | |
| 02068733 | | POLIS[52.37], USD[0.48] | | |
| 02068735 | | AURY[11.73829515], ETH[.02138317], ETHW[.02138317], FTT[0.20709095], LOOKS[8], SHIB[0], SOL[.8465718], USD[0.00] | | |
| 02068736 | | ATLAS[220], AURY[4], CRO[20], POLIS[14.1], SPELL[2800], USD[1.90] | | |
| 02068740 | | POLIS[24.4], USD[0.15] | | |
| 02068742 | | SOL[0.91174550], USD[0.00] | | |
| 02068744 | Contingent | BTC[.21418382], FTM[.2524], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00381], POLIS[.04852], USD[1011.74] | | |
| 02068746 | | ATLAS[220], BTC[.03058174], FTT[.00877971], POLIS[24.2], SUSHI[.494395], USD[0.00] | | |
| 02068747 | | ATLAS[7730], ATLAS-PERP[0], USD[1.25] | | |
| 02068748 | | NFT (434456808229587371/FTX EU - we are here! #219476)[1], NFT (572120913341924268/FTX EU - we are here! #219529)[1] | | |
| 02068751 | | AURY[40.32725445], BTC[0], ETH[.01], ETHW[.01], GENE[40.195098], GOG[2356.55578237], MATIC[350], SPELL[29126.51821087], USD[0.00] | | |
| 02068754 | | AGLD[25.10434046], AKRO[1], ATLAS[0.24229969], BAO[4], FTT[2.18603736], HOLY[1.07968538], KIN[1], POLIS[0.00341902], SLP[922.70553381], TRX[20.40020081], UBXT[1], USDT[0.00992439] | Yes | |
| 02068755 | | USD[0.00] | | |
| 02068756 | | POLIS[13.95], USD[0.12] | | |
| 02068757 | | POLIS[32.8], USD[0.78] | | |
| 02068758 | | ATLAS[520], POLIS[8.98419763], USD[5.44] | | |
| 02068765 | | ATLAS[16411.40407979], AXS[0], POLIS[0], SAND[0], SHIB[0], USD[0.00], USDT[0], YGG[0] | | |
| 02068767 | | AURY[20], GENE[2.1], GOG[1298], SOL[4.2], USD[0.43] | | |
| 02068769 | | ATLAS[10], USD[0.01] | | |
| 02068770 | | GENE[16.3], GOG[183], SOL[2.56], SPELL[19100], USD[1.05] | | |
| 02068772 | | FTT[0.00000038], SHIB[4350057.71679316], USDT[102.46653874] | Yes | |
| 02068773 | | SPELL[20020.24193835], USD[0.00] | | |
| 02068774 | | BRZ[-8.43701911], USD[3.66] | | |
| 02068775 | | BRZ[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[0], TRX[0], USD[0.02] | | |
| 02068776 | Contingent, Disputed | 0 | | |
| 02068780 | | POLIS[.02502], USD[0.01] | | |
| 02068781 | | ATLAS[7.978], AURY[.9946], BTC[.00882008], FTT[0.09934174], GALA[9.972], GOG[.9454], POLIS[.08454], TRX[0], USD[0.09], USDT[0] | | |
| 02068783 | | AURY[38], FTT[.18677177], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02068785 | | MATIC[0.03557193], NEAR[.09242794], TRX[.100001], UNI[.07484694], USD[0.00], USDT[-0.00893247] | | |
| 02068786 | | AURY[9.61142262], USD[0.00] | | |
| 02068788 | | BAO[.00000001], BRZ[0.00066247], POLIS[0.00002145] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068789 | | BAO[1], BTC[.00351477], EUR[0.00], KIN[1], SOL[.69258379], UBXT[1], USD[0.00], XRP[145.91255023] | Yes | |
| 02068791 | | ATLAS[1.15166650], BRZ[0.02600884], BTC[0], FTT[0], KIN[0], USD[0.00] | | |
| 02068792 | | POLIS[8.372963], USD[0.97] | | |
| 02068795 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02068796 | | USD[0.37] | | |
| 02068799 | | AKRO[1], BNB[0], FTM[0], KIN[1] | Yes | |
| 02068800 | | BADGER[.01], BNB[0], BTC[0], ETH[.001], ETHW[.001], POLIS-PERP[0], USD[4.64] | | |
| 02068802 | | AURY[406], BTC[.01044327], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02068803 | | AURY[10.9978], SOL[.889822], SPELL[99.68], USD[9.65] | | |
| 02068805 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-20211231[0], LINK-20211231[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.13], USDT[0], XRP-PERP[0] | | |
| 02068807 | | AURY[0], AXS[0], BTC[0.01081176], ETH[.03106075], ETHW[.03106075], FTT[4.75701022], GENE[0], GMT[0], GMX[0], GOG[40.14398145], MATIC[0], TRX[9], USD[0.00], XRP[0] | | |
| 02068808 | | AURY[5.1867225], BNB[0], POLIS[8], SPELL[2400], USD[1.00], XRP[2.92601761] | | |
| 02068810 | | USD[0.00] | | |
| 02068812 | | USD[0.14] | | |
| 02068814 | | POLIS[0.07694109], USD[0.00] | | |
| 02068815 | | ATLAS[0.43316699], AURY[0], POLIS[.01], USD[0.38] | | |
| 02068819 | | BNB[0], USD[0.00] | | |
| 02068821 | | AURY[5.06990168], POLIS-PERP[0], SOL[.92], SPELL[2893.47067674], USD[0.12] | | |
| 02068822 | | ATLAS[10367.926], CRO[1119.778], POLIS[84.78304], USD[0.27] | | |
| 02068823 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 02068825 | | POLIS[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00283784] | | |
| 02068826 | | POLIS[10.4], USD[0.26] | | |
| 02068830 | | ATLAS[220], GOG[18], POLIS[15.996466], USD[0.55] | | |
| 02068832 | | POLIS[9.7], USD[0.49] | | |
| 02068833 | | FTT[.09000002], POLIS[26.3], TRX[122.406463], USD[0.05], USDT[0] | | |
| 02068834 | | AURY[13.31411593], GENE[8.48055318], GOG[100.51678314], POLIS[33.68146083], USD[0.00] | | |
| 02068835 | | AURY[11.19032131], GENE[13.56134517], GOG[150], SOL[4.38018207], USD[0.63] | | SOL[4.219729], USD[0.62] |
| 02068837 | | USD[0.00] | | |
| 02068838 | | ETH[0.08498234], ETHW[0.08498234], USD[0.00] | | |
| 02068839 | | BNB[0.00828979], USD[0.87], USDT[0.12943324] | | BNB[.008224], USD[0.86] |
| 02068842 | | AURY[3.9992], CRO[119.986], CRO-PERP[0], FTM[23.9952], POLIS[25.6806071], SOL-PERP[0], SPELL[8378.05764477], SPELL-PERP[0], USD[0.14] | | |
| 02068846 | | BTC-PERP[-0.3015], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[1], USD[5736.89], USDT[0.08166187], WAXL[.01690004] | | |
| 02068847 | | USDT[0.00002647] | | |
| 02068848 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02068849 | | TRX[.000001], USD[0.00], USDT[0.00000366] | | |
| 02068854 | | BRZ[405.21774698], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[-0.83], USDT[0], VET-PERP[0] | | |
| 02068856 | | POLIS[2.5], USD[0.67] | | |
| 02068858 | | 0 | | |
| 02068859 | | POLIS[206.77026], SOL[.002544], USD[0.23] | | |
| 02068864 | | POLIS[25.99506], USD[1.18] | | |
| 02068868 | | 1INCH[0.00000001], 1INCH-1230[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE[-200.26565114], APE-1230[0], ATLAS[48148.83334345], AXS-PERP[0], BILI-1230[0], BNB[0], BNB-1230[0], BOBA-PERP[0], BTC[0.00005004], CAKE-PERP[0], CEL[0], CEL-0930[0], CREAM[95.15], CREAM-PERP[95.15], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], FTT[44.46432470], GBTC-1230[0], GDX[0], GDX-1230[57.43], GDXJ[0], GDXJ-1230[13.61], GMT[1.80598602], GMT-0930[0], GMT-1230[0], GMT-PERP[2340], GRT[0], GRT-0930[0], GST-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB[-91.17698149], OKB-0930[0], OKB-1230[41.43], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], SECO[635], SECO-PERP[-635], TSLA-1230[-1.14], TULIP-PERP[0], USD[961.85], USDT[0.01295566], WBTC[.2541], XRP[17046.28049587], XRP-PERP[3000], YFI[0], YFI-0930[0] | Yes | |
| 02068869 | | ATLAS[339.682], CRO[449.942], LTC[.007429], POLIS[40.69298], USD[4.90] | | |
| 02068872 | | BNB[0], CRO[.00000424], USD[0.00] | | |
| 02068873 | | POLIS[128.475585], TRX[.000001], USD[0.32], USDT[0] | | |
| 02068875 | Contingent | ALICE[.09674], LUNA2[0.33688555], LUNA2_LOCKED[0.78606629], LUNC[73357.53871], TRX[.000078], USD[0.01], USDT[0.01085648] | | |
| 02068877 | | POLIS[498.14489696], TRX[.000001], USDT[0] | | |
| 02068878 | | USD[0.52], USDT[0] | | |
| 02068883 | | POLIS[17.8], USD[0.16] | | |
| 02068888 | | POLIS[2.2] | | |
| 02068893 | | EUR[0.00] | | |
| 02068894 | | NFT (319783904872848267/FTX EU - we are here! #269180)[1], NFT (465369622337437817/FTX EU - we are here! #269176)[1], NFT (506000027309337810/FTX EU - we are here! #269183)[1], USD[0.00] | | |
| 02068896 | Contingent, Disputed | USDT[0.00008178] | | |
| 02068898 | | AURY[37.9924], BNB[.005], GOG[20.9958], POLIS[146.35232], SPELL[17495.4], USD[0.39], USDT[.009226] | | |
| 02068900 | | SPELL[4099.221], TRX[.000001], USD[1.13], USDT[.0092] | | |
| 02068903 | | 0 | | |
| 02068904 | | POLIS[2.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02068907 | | AURY[8], GOG[343], USD[1.04] | | |
| 02068909 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 02068912 | | POLIS-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 02068916 | | AURY[6.25937972], USD[0.00] | | |
| 02068917 | | ATLAS[2950], POLIS[300], USD[0.05] | | |
| 02068918 | | AURY[.56496431], GOG[107], USD[0.47] | | |
| 02068919 | | POLIS[58.2], USD[282.15] | | |
| 02068920 | | AURY[24.9984], POLIS[.0999], USD[7.60] | | |
| 02068922 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02068923 | | TRX[.000031], USD[357.2020.63057779] | | |
| 02068924 | | AKRO[.6898], ALICE[0.08112365], AVAX[0.01670940], CEL[.03426], ETHW[13.0480908], GALA[1.03397381], MATIC[0.00092878], SAND[0.02737832], SLP[3.548], SOL[.00302745], USD[0.05], VGX[.703], WRX[.92] | | |
| 02068925 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0, -6.8], BRZ-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00064206], ETH-PERP[0], ETHW[0.00450122], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[349948?], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[10], TRYB-PERP[0], UNI-PERP[0], USD[9.76], USDT[0.86666661], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02068927 | | AURY[0], FTT[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02068928 | | ATLAS[9.98], DOGE[.999], POLIS[.09856], TRX[.0000011], USD[0.00], USDT[0] | | |
| 02068929 | | POLIS[.09296], USD[0.94], USDT[0.00000273] | | |
| 02068931 | | BRZ[.57], POLIS[2.4995], USD[0.42] | | |
| 02068934 | | AURY[8.99829], POLIS[2.195383], USD[0.30] | | |
| 02068935 | | ATLAS[970], ATLAS-PERP[0], IMX[15], LTC[.00799082], POLIS[25.1], USD[0.46] | | |
| 02068937 | | AURY[9.98832082], USD[0.00] | | |
| 02068938 | | ATLAS[155], BTC[0], CRO[250], GOG[417.14749205], LOOKS[0], POLIS[.03972134], RON-PERP[0], TRX[.000001], USD[4.42], USDT[0.00000005] | | |
| 02068943 | | POLIS[11.2], USD[0.51] | | |
| 02068946 | | POLIS[2.4] | | |
| 02068947 | | POLIS[27.6], USD[0.66] | | |
| 02068948 | | FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02068949 | | FTT[0.07452139], SPELL[15697.19636], USD[0.41], USDT[0] | | |
| 02068951 | | POLIS[14.5], USD[1.06] | | |
| 02068955 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02068957 | | POLIS[2.3] | | |
| 02068963 | | BRZ[.00002703], CRO[55.65063047], KIN[1], SOL[0.23896506], UBXT[1] | Yes | |
| 02068967 | | ALICE[.007929], ALPHA[.92229], BADGER[.0070227], KSHIB[9.3768], POLIS[0.00187788], SHIB[94832], SOL[.00000001], SPELL[86.282], SPELL-PERP[0], USD[0.00] | | |
| 02068968 | | GOG[11], IMX[2.29954], POLIS[4.6], SPELL[599.9], USD[0.00] | | |
| 02068969 | | AAVE[.99466696], ALPHA[1.00930324], BAO[2], DENT[2], DOGE[.25955962], ETH[.00002236], ETHW[.00022236], EUR[0.00], FTM[43.57879092], KIN[4], KSHIB[963.07736488], LTC[.00027715], RAY[1.89817784], SHIB[2710.19283859], TRX[1627.39616951] | | |
| 02068971 | | POLIS[40.1], USD[0.11] | | |
| 02068972 | | AURY[5.99420357], USD[0.00] | | |
| 02068973 | | SOL[.00046291] | Yes | |
| 02068975 | Contingent | BNB[.00138697], FTT[17], LUNA2[0.06407965], LUNA2_LOCKED[0.14951919], LUNC[13953.48], TRX[.000002], USDT[0] | | |
| 02068979 | | DOGE-PERP[0], USD[0.00] | | |
| 02068980 | | ATLAS[9.72796191], USD[0.03] | | |
| 02068981 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02068985 | | USD[0.00] | | |
| 02068991 | | POLIS[13.79928], TRX[.000001], USD[0.72] | | |
| 02068992 | | USD[0.52], XRP[-0.36137826] | | |
| 02068994 | | BNB-PERP[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1012[0], BTC-MOVE-1020[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-PERP[-0.457], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[15625.55], USDT-PERP[0] | | |
| 02068995 | | TRX[95.32740476], USD[0.00], USDT[8.13798000] | | |
| 02068999 | | POLIS[89.4], USD[0.05] | | |
| 02069000 | | ATLAS[270], FTT[.44471433], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069004 | | AURY[14], USD[4.52] | | |
| 02069006 | | USD[0.00] | | |
| 02069007 | | AURY[6.52794700], POLIS[11.96801382], USD[0.29] | | |
| 02069010 | | AURY[6.56113588], POLIS[12.69486], USD[0.21] | | |
| 02069012 | Contingent | AAVE[0.37013002], APE[1.29982], BTC-PERP[0], CHZ[10], CRV[3], DYDX[.9], ENJ[6], FTT[0], GRT[29], GRTBEAR[998.92], IMX[15.1], LDO[5.99964], LINK[2.1], LUNA2[0.03245946], LUNA_LOCKED[0.07573874], MANA[11], NEAR[2.5], POLIS[19.8], RAY[8], SAND[15], SKL[18], STG[4], USDI-6.81], USDT[9.91507724], ZRX[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069013 | Contingent | ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[.11986841], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00055127], ETHW[0.00055127], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02769318], LUNA2_LOCKED[0.06461743], LUNC[6030.25], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00014301], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG[0.00758196], TLM-PERP[0], UNI-PERP[0], USDI[-1.17], USDT[0.00000001], ZIL-PERP[0] | | |
| 02069014 | | ATLAS[2535.44705678], USD[0.00], USDT[0] | | |
| 02069018 | | POLIS[8.19836], TRX[.165202], USD[0.50] | | |
| 02069020 | | USD[0.00], USDT[0] | | |
| 02069021 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[2.49915400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0963334], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02004518], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.08055302], LUNA2_LOCKED[0.18795704], LUNC[17540.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.4963334], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.5689126], TRX-PERP[0], TULIP-PERP[0], USD[-1.18], USDT[0.60905802], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.492383], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02069022 | | BRZ[.29740797], BTC[.00011384], DOT[.07888801], ENJ[1.36060611], FTM[0.64529060], FTT[1.00006767], POLIS[.3], USD[0.00], USDT[0.00000001] | | |
| 02069023 | | ALICE[0], ALPHA[0], AVAX-PERP[0], AXS[0], BNT[0], BTC[0], CRO[0], CRV[0], DYDX[0], ETH[0], FTM[0], FTT[0], HT[0], KAVA-PERP[0], LINK[0], LTC[0], MNGO[0], OKB[0], PERP[0], POLIS[0], SNX[0], SOL[0], SUSHI[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 02069024 | | POLIS[26.3], TRX[.04157], USD[0.18], USDT[0] | | |
| 02069025 | | BNB[0], USD[0.00], USDT[0] | | |
| 02069028 | | USD[0.00] | | |
| 02069031 | | POLIS[39.66982], USD[0.00] | | |
| 02069032 | | USD[0.00] | | |
| 02069033 | | POLIS[2.77] | | |
| 02069035 | | AURY[3.20532914], SPELL[781.75598418], USD[0.00] | | |
| 02069039 | | BOLSONARO2022[0], USD[0.23] | | |
| 02069042 | | CRO[109.978], USD[6.33], USDT[0] | | |
| 02069043 | | POLIS[2.2] | | |
| 02069045 | | USD[0.00] | | |
| 02069047 | | POLIS[2.5] | | |
| 02069051 | | ATLAS[206.73447778], USD[0.00] | | |
| 02069052 | | ALICE[.9998], AXS-PERP[0], ETH[.016], ETHW[.016], FTM[27], LINK[1.7], POLIS[14.09352], POLIS-PERP[0], SLP[109.978], SPELL[999.8], USD[0.37], USDT[0] | | |
| 02069054 | | POLIS[1], USD[0.14] | | |
| 02069057 | | ATOM-PERP[-0.08000000], DOT-PERP[0], FTM-PERP[0], FTT[0.09844716], FTT-PERP[-0.3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[14.02] | | |
| 02069058 | | FTT[2.2166622], POLIS[13.335527], TRX[.000003], USD[0.27] | | |
| 02069059 | | GOG[58.9806], USD[0.04] | | |
| 02069060 | | ETH[.00000001], FTT[.07816269], TRX[.001166], USD[0.00], USDT[0] | | |
| 02069063 | | AURY[10.20245439], FTM[23.29295607], HUM[10], SPELL[3000], USD[1.19] | | |
| 02069064 | | AUD[0.00], BTC[0.30000000], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], USD[176817.25] | | |
| 02069067 | | BNB[0.00539599], KIN[0], POLIS[.0871], USD[0.00], USDT[0.00000175] | | |
| 02069068 | | POLIS[2.77] | | |
| 02069069 | | POLIS[5.38439623], USD[0.00] | | |
| 02069070 | | POLIS[1.96] | | |
| 02069071 | | POLIS-PERP[7], USD[2.31] | | |
| 02069072 | | ATLAS[9.998], DOT-PERP[0], MANA[226.9556], POLIS[351.43342], TRX[.000001], USD[0.45], USDT[0] | | |
| 02069076 | | BNB[0], BTC[0], DOGE[0], HT[.00000001], LTC[0], MATIC[.000027], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02069078 | | ATLAS[143580], USD[0.02], USDT[0] | | |
| 02069079 | | ATOMBULL[.99962], POLIS[7.99848], TRX[.000001], USD[0.03], USDT[0] | | |
| 02069080 | | AURY[2.99848], SPELL[2199.582], USD[2.34] | | |
| 02069084 | | BTC-PERP[0], ETH[0], EUR[0.00], SOL[0], TONCOIN[1.14871113], USD[1.84], USDT[0.00000028], XRP[4.999989] | | |
| 02069086 | | AURY[2.9994], POLIS[5.79764], SPELL[1699.66], USD[0.44] | | |
| 02069088 | | POLIS[114.88494], USD[0.31], USDT[.00213772] | | |
| 02069090 | | AURY[5.99886], GOG[2.99943], USD[0.58] | | |
| 02069092 | | BNB[.00489001], CRO-PERP[0], FTT[.069638], TRX[.000001], USD[3.71], USDT[0] | | |
| 02069093 | | AURY[4.78143304], POLIS[3.9], USD[0.00] | | |
| 02069094 | | AURY[3], USD[2.29] | | |
| 02069096 | | AURY[11.99772], USD[6.11] | | |
| 02069098 | | BNB[0], BTC[0], EUR[0.00], FTT[0], PAXG[1.11335928], USD[0.00] | | |
| 02069100 | | ATLAS[110], MANA[5], NFT (293472080979347488/FTX EU - we are here! #9701)[1], NFT (429972767405423359/FTX EU - we are here! #9336)[1], NFT (56254214320290380/FTX EU - we are here! #9548)[1], SLP[210], SOL[0.16819531], SRM[1], TLM[128], USD[0.13], USDT[0.00035885] | | |
| 02069104 | | AURY[1], ETH[.01625582], ETHW[.01625582], SOL[.11], USD[0.65] | | |
| 02069105 | | AURY[1.34962758], USD[0.00] | | |
| 02069107 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], HNT[0], OMG[0], OXY[18.55432122], POLIS[0], SAND[0], STEP[0], XRP[0] | | |
| 02069108 | | AURY[4.82472099], USD[0.00] | | |
| 02069110 | | AUDIO[.99696], BTC[0.01409857], ETH[.05494338], ETHW[.05494338], USD[0.00], USDT[0.17794443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069114 | | POLIS[25.19496], USD[0.15] | | |
| 02069119 | | POLIS[2.3] | | |
| 02069120 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02069121 | | POLIS[6.560943] | | |
| 02069123 | | BNB[0], MATIC[0], SOL[0], SPELL[278.16455783], USD[0.00] | | |
| 02069125 | | AKRO[1], ALPHA[.00001834], AUDIO[.00003666], BAO[123], BAT[.00181998], BNB[0.00000008], BTC[0], DENT[2], DOGE[288.52362280], ENS[.00001934], ETH[0], FRONT[.00019219], KIN[122], RSR[3], SECO[.00000915], SHIB[0], SRM[.00001835], SXP[.00001829], TOMO[.00001829], TRX[2], UBXT[3], USD[26.66], USDT[22.73520197], XRP[.0231706] | Yes | |
| 02069128 | | USD[-0.32], XRP[10.864723] | | |
| 02069129 | | ALGOBULL[3460000], SXPBULL[19830], TRX[.000001], USD[0.04], USDT[0] | | |
| 02069130 | | BRZ[0], ETH[0], SOL[0], USD[0.00] | | |
| 02069131 | | ETHW[.00029916], USD[0.00], USDT[.000751] | | |
| 02069132 | | POLIS[2.5] | | |
| 02069133 | | BTC[.00001635], GBP[0.00] | | |
| 02069137 | | ATLAS[180], USD[0.07] | | |
| 02069138 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00066874] | | |
| 02069139 | | ATLAS[1769.76831007], AURY[7.23288454], POLIS[14.24048822] | | |
| 02069141 | | AURY[9.39992742], USD[0.00] | | |
| 02069143 | | AURY[6], SHIB[200000], TRX[.000001], USD[1.16], USDT[0] | | |
| 02069144 | | ATLAS[0], BTC[0.00032897], POLIS[0], USD[0.00] | | |
| 02069146 | | BRZ[12897162], POLIS[.0917], TRX[.000005], USD[0.00], USDT[0] | | |
| 02069147 | | AURY[10], POLIS[11.596713], USD[0.70], USDT[.006704] | | |
| 02069149 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0.00620261], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[100.06], XRP-PERP[0] | | |
| 02069154 | | POLIS[15.4969], USD[0.00] | | |
| 02069157 | | FTT[0.00161983], USD[0.00] | | |
| 02069159 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02069160 | | BRZ[0], POLIS[17.56348263], SAND[15.24318101], SHIB[3158843.35077452], SOL[0.00633913], SUSHI[1.49462031], USD[-0.86] | | |
| 02069161 | | POLIS[12.58738399], USD[0.00], USDT[0] | | |
| 02069163 | | BRZ[0.00234475], USD[0.00] | | |
| 02069164 | | ATLAS[190], ATLAS-PERP[0], AXS[.09981], BRZ[-0.00320391], POLIS[2.2], USD[0.04], USDT[0.36893629], USDT-PERP[0] | | |
| 02069165 | | BTC[.00001376], POLIS[0], SOL[0], USD[0.00] | | |
| 02069166 | | AURY[6], USD[2.55] | | |
| 02069168 | | POLIS[2.5] | | |
| 02069169 | | POLIS[14.3], USD[0.11] | | |
| 02069172 | | BTC[0.00002548], USD[0.00], USDT[0] | | |
| 02069173 | | POLIS[7.5], TRX[.9], USD[0.36] | | |
| 02069181 | | POLIS[10.44076898], USD[0.00] | | |
| 02069182 | | POLIS[20.14507031] | | |
| 02069185 | | POLIS[2.68] | | |
| 02069186 | | AURY[5], POLIS[25.2], TRX[.000001], USD[2.22], USDT[0] | | |
| 02069188 | | ATLAS[310], POLIS[3.8], USD[0.29] | | USD[0.28] |
| 02069189 | | TRX[.000001], USD[16.99] | | |
| 02069201 | | BRZ[0], BTC[0], EUR[0.00], FTM[0], FTT[0], LTC[0], SHIB[0], SLP[0] | | |
| 02069202 | | AURY[6.01986974], USD[0.00], USDT[0.00000005] | | |
| 02069203 | | POLIS[.09954], USD[9.32] | | |
| 02069205 | | ATLAS[9.998], BNB[.00000001], USD[0.00], USDT[4.47735065] | | |
| 02069208 | | GOG[945.161725], POLIS[13.4], REN[107.54521323], USD[0.23] | | |
| 02069212 | | SOL[0.10000000], USD[0.00], USDT[0.00000004], XRP[86.54067840] | | |
| 02069213 | | APE-PERP[0], ATLAS[1010], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[.904], CHZ-PERP[0], CRO[50], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS[.09974], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.9996], USD[8.13], USDT[0.00100001], YFI-PERP[0] | | |
| 02069214 | | BRZ[0.00668547], USD[0.00] | | |
| 02069215 | | AURY[.55632924], BTC[.00014538], USD[0.00] | | |
| 02069216 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02069217 | | ALICE[0], AVAX[.00000018], AXS[0.00000591], BAO[0], BCH[0], BIT[0], BNB[.00000023], BTC[0], BTT[0], CHZ[0.00000018], CONV[0], CQT[0], CRO[0], CRV[0], DENT[0], DOT[0], DYDX[.00000006], EMB[0], ETH[0], ETHW[0], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], IMX[0.00002643], KIN[5], LINK[0], LRC[0], LTC[0.00000072], MANA[0], MATIC[0], MTA[0], OMG[0], POLIS[0], RSR[0], RUNE[0], SAND[0], SGD[0.00], SHIB[45036.33802332], SLP[0], SNX[0], SOL[0], STEP[0], STORJ[0.00001572], SUSHI[0], SXP[0.00000079], TRX[0], UBXT[0], USD[0.00], USDT[0.00000030], XRP[0], YFII[.00000009] | Yes | |
| 02069218 | | USD[0.00] | | |
| 02069219 | | POLIS[2.87] | | |
| 02069220 | | USD[0.05] | | |
| 02069222 | | SHIB[289085.83062958] | | |
| 02069224 | | AURY[56], GENE[15.5], GOG[355], POLIS[.0734], SOL[4.61], SPELL[15296.94], TRX[.000001], USD[0.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069228 | | POLIS[10.11167902], USDT[0.00000002] | | |
| 02069231 | | ATLAS[10], ATLAS-PERP[0], TRX[0], USD[16.89], USDT[0.00000001] | | |
| 02069232 | | BRZ[0.00350715], ETH[.00009499], ETHW[.00009499] | | |
| 02069234 | | 0 | | |
| 02069235 | | POLIS[9.09818], TRX[.000001], USD[0.83], USDT[.007875] | | |
| 02069236 | | NFT (574756590429219763/FTX AU - we are here! #54947)[1], USD[122.31], USDT[0] | | USD[119.98] |
| 02069239 | | POLIS[2.16470499], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069241 | | AURY[2], POLIS[9.0984], SPELL[2200], TRX[.000001], USD[0.21] | | |
| 02069242 | | TRX[.001621], USDT[0.24871879] | | |
| 02069243 | | POLIS[12.4], USD[0.56], USDT[0] | | |
| 02069245 | | TRX[.000001] | | |
| 02069246 | | POLIS[39.306465] | | |
| 02069247 | | BTC[-0.00041385], TRX[.000001], USDT[23.11853262] | | |
| 02069248 | | BTC[0.00009483], ETH[.0009264], ETHW[.0009264], FTT[0.01637683], POLIS[.00039656], USD[638.89], XRP[.381882] | | |
| 02069250 | | POLIS[10.9], USD[0.03] | | |
| 02069251 | | POLIS[9.2], USD[0.22] | | |
| 02069252 | | AURY[16.3492167], SOL[.46284374], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069256 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02069258 | | MANA[0], MATIC[9.82443634], USD[0.00] | | |
| 02069260 | | POLIS[.040967], USD[0.07], USDT[0.00032111] | | |
| 02069266 | | TRX[.000001], USD[0.00], USDT[0.00000254] | | |
| 02069268 | | POLIS[3.0998], USD[1.78] | | |
| 02069272 | | POLIS[.09204], USD[0.00] | | |
| 02069275 | | POLIS[.08764], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069276 | | POLIS[2.51] | | |
| 02069278 | | BNB[0], USD[0.00] | | |
| 02069279 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069280 | | BNB[0], LTC[.01362769], USD[0.00], USDT[0] | | |
| 02069281 | | SHIB-PERP[0], USD[0.85] | | |
| 02069282 | | ATLAS[1690], ATLAS-PERP[0], RAY[11.64932597], USD[0.67] | | |
| 02069283 | | ATLAS[200], AURY[5], LINA[100], POLIS[14.7], USD[0.20], USDT[0] | | |
| 02069285 | | BNB[.00463387], POLIS[.099202], TRX[.000006], USD[0.30] | | |
| 02069287 | | BTC[0], USD[0.24], USDT[0] | | |
| 02069289 | | ATLAS[770], POLIS[218.38852], TRX[.000217], USD[0.02], USDT[0.00000001] | | |
| 02069292 | | USD[0.00], USDT[0] | | |
| 02069293 | | APE[.060882], NFT (441147294191510756/FTX AU - we are here! #36561)[1], NFT (516270850567590226/FTX AU - we are here! #36486)[1], USD[1.37], USDT[12.73231860], XPLA[7.4996] | | |
| 02069296 | | USD[0.00], USDT[0.00000195] | | |
| 02069299 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.1062], ETHW[.727], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3838.24], USDT[0.34585979], XRP[.7] | | |
| 02069300 | | TRX[.000001], USDT[0] | | |
| 02069302 | | ATLAS-PERP[0], AUDIO[101.80359263], BOLSONARO2022[0], BTC[.00249955], CRO[327.69135891], DOT[2.24619097], ENJ[102.38572038], ETH[.00198722], LINK[2.32359116], POLIS[94.3], USDT[1.51], USDT[0.00000001], WFLOW[7.30042479] | | |
| 02069303 | | POLIS[7.4], USD[0.40], USDT[.0037] | | |
| 02069307 | | POLIS[4.33] | | |
| 02069313 | | AURY[5], POLIS[16.4791], SPELL[8200], USD[0.74] | | |
| 02069314 | | POLIS[2.68] | | |
| 02069318 | | POLIS[6.23037456], USDT[0.00000001] | | |
| 02069320 | | FTT[0.02048222], USD[0.00] | | |
| 02069322 | | AKRO[1], AUD[0.00], FTT[.09749628], KIN[1], TRX[1] | Yes | |
| 02069324 | | BTC[0], FTT-PERP[0], GALA[0], GOG[0], POLIS[0], TRX[0], USD[5.21], USDT[0], WAVES[0], XRP[0], XRP-PERP[0] | | |
| 02069330 | | POLIS[2.8565787], TRX[.000001], USD[0.35], USDT[0.00000008] | | |
| 02069331 | | AKRO[0], ALICE[0], ALPHA[0], ATLAS[0], AURY[0], AXS[0], BADGER[0], BAL[0], BNB[0], BRZ[0], BTC[0], CHZ[0], COMP[0], DOGE[0], EMB[0], ETH[0], FTM[0], GRT[0], HUM[0], KIN[0], LINA[0], LINK[0], MANA[0], MATIC[0], MCB[0], MTA[0], NOK[0], OMG[0], PERP[0], POLIS[0], PORT[0], RAY[0], REEF[0], SAND[0], SECO[0], SHIB[0], SLP[0], SNX[0], SOL[0.00057695], SPELL[0], STEP[0], SUSHI[0], TRX[0], TULIP[0], UNI[0], XRP[0], YFI[0] | Yes | |
| 02069332 | | POLIS[27.39496], USD[0.22] | | |
| 02069334 | | USD[0.01], USDT[.99] | | |
| 02069335 | | KIN-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02069336 | | ATLAS-PERP[0], FTT[0], USD[37.74], USDT[-0.00490783] | | |
| 02069338 | | AURY[118.82861512], POLIS[0], SPELL[107308.27602071] | | |
| 02069339 | | USD[0.00], USDT[0.00009611] | | |
| 02069340 | | POLIS[290.7], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069341 | Contingent | ATLAS[120.15541809], AXS[0], BAO[0], BIT-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CRO[0], DENT[0], DFL[0], DODO[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], FTM[0], GALA[0], GOG[35.53116535], GRT[0], HBAR-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KSOS[0], LUNA2[0.00475297], LUNA2_LOCKED[0.01109027], LUNC[1034.97], MANA[0], MATIC[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], POLIS[0], REEF-PERP[0], SAND[0], SC-PERP[0], SHIB[0], SOL[0], SOS[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02069343 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 02069344 | | AURY[18.50814092], GENE[11.58575784], GOG[262], POLIS[0], USD[0.00] | | |
| 02069347 | | POLIS[81.48], USD[0.10] | | |
| 02069350 | | POLIS[12.9], SPELL[1900], SPELL-PERP[0], USD[2.48] | | |
| 02069351 | | ALGO[-29.01320852], ATOM[9.09017968], AUD[0.00], AURY[18.999], AVAX[1.68806238], BNB[0.17978496], BTC[0.00009718], CHZ[279.976], DOGE[345.02400844], ETH[0.00994611], ETHW[0.00198898], FTM[-320.35109468], FTT[.59988], IMX[.08696], LINK[0.09801535], LUNC-PERP[186000], MATIC[24.19778309], SOL[-0.97156453], SPY[-0.00404140], SUSHI[-22.06362782], USD[191.91], USDT[4.93637508], XRP[21.94449418] | | |
| 02069353 | | POLIS[125.07498], SPELL[96.6], TRX[.000077], USD[0.00], USDT[0] | | |
| 02069355 | | AKRO[2], BAO[2], BRZ[0.01886644], FIDA[.00009208], KIN[3], POLIS[0.00032125], SPELL[1244.56130777], TRX[1.000001], USDT[8.70116159] | Yes | |
| 02069356 | | POLIS[40.6], USD[0.03], USDT[0] | | |
| 02069357 | | BRZ[4.0198609], BTC[.0009], CRO[770], USD[1.39] | | |
| 02069359 | | AURY[9], TRX[.000001], USD[0.01], USDT[24.75499664] | | |
| 02069362 | | BNB[0], USD[0.40], USDT[0] | | |
| 02069366 | | ATLAS[0], BNB[0], POLIS[0], USD[3.88], USDT[0] | | |
| 02069370 | | AURY[0], GENE[10.4], USD[36.35] | | |
| 02069371 | | ATLAS[980], POLIS[705.49998], USD[0.02] | | |
| 02069373 | | ATLAS[84.75435107], AURY[10.30382236], TRX[.000001], USDT[0.00000002] | | |
| 02069375 | | USDT[0] | | |
| 02069376 | | BTC[.0013682], POLIS[.08], USD[3.84] | | |
| 02069380 | | CRV-PERP[0], SPELL-PERP[0], USD[0.22] | | |
| 02069382 | | AKRO[1], AUDIO[.00000916], BAO[2], CAD[0.00], DENT[1], ETH[0.00000834], ETHW[0.00000834], FTT[0], KIN[4], LTC[0], MATH[.00000916], MATIC[.00000914], SHIB[83.86988265], SOL[0], SUSHI[.00000913], UBXT[2] | Yes | |
| 02069383 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00478], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02069386 | | POLIS[32.47297959] | | |
| 02069387 | | ETH-PERP[0], USD[2.34] | | |
| 02069390 | | AURY[10.18854336], FTT[.01404665], GOG[240.99249985], USD[0.00], USDT[0] | | |
| 02069395 | | USD[25.00] | | |
| 02069399 | | POLIS[.092742], SAND-PERP[0], USD[-0.01], USDT[47.58000000] | | |
| 02069402 | | AURY[4.48314836], TRX[.000007], USD[0.78], USDT[0] | | |
| 02069405 | | USD[0.00] | | |
| 02069407 | | POLIS[4.21], USD[0.00] | | |
| 02069408 | | POLIS[.06647353], USD[0.00] | | |
| 02069414 | | AURY[4.99905], DOGE[1], DOGE-PERP[0], SPELL[4599.202], USD[0.09] | | |
| 02069415 | | POLIS[5.199012], USD[0.49] | | |
| 02069416 | | CRO[.0000662], POLIS[0], USD[0.00], USDT[0] | | |
| 02069417 | | GOG[581.78214984], USD[0.14] | | |
| 02069418 | | USD[0.67], USDT[0] | | |
| 02069423 | | ADABULL[.00009992], ADA-PERP[0], AXS-PERP[0], BNB[.00137349], BTTPRE-PERP[0], DOT-PERP[0], LINK-20211231[0], POLIS[.09342], TRX[.204153], USD[-0.03] | | |
| 02069430 | | TRX[.002331], USD[3.01], USDT[.003446] | | |
| 02069438 | | BAO[2], BTC[0], ETH[0], ETHW[0.26598515], EUR[938.65], KIN[1], SOL[0.37938366], SRM[112], TRX[.000777], USD[0.00], USDT[.0042] | | |
| 02069442 | | AGLD[0], ATLAS[0], AURY[0], BTC[0], FTT[0], POLIS[0], SHIB[0], SPELL[0], USD[0.94], USDT[0] | | |
| 02069443 | | AUDIO[1009.8182], ETH[6.23023842], ETHW[6.23023842], LINK[407.726596], USD[2.74] | | |
| 02069446 | | POLIS[.03268041], TRX[.000009], USD[0.00], USDT[0.00000005] | | |
| 02069447 | | POLIS[12.6], SPELL[2900], USD[0.42] | | |
| 02069448 | | AURY[4.82005006], USD[0.00] | | |
| 02069451 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], BTC-PERP[0], EGLD-PERP[0], FTM[.37224], FTM-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02069454 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000022], USD[-0.10], USDT[1.54131708], XRP-PERP[0] | | |
| 02069455 | | USD[0.00] | | |
| 02069457 | | BOLSONARO2022[0], POLIS[.0819], TRX[.000056], USD[0.00], USDT[0] | | |
| 02069459 | Contingent | ATLAS[1705.06341531], BTC-PERP[0], DOT-PERP[0], LINK[2.68522918], LINK-PERP[0], LUNA2[0.00032144], LUNA2_LOCKED[0.00075003], LUNC[69.99493146], POLIS[78.6759806], USD[0.00], USDT[0.00000002] | | |
| 02069461 | | BTC[.0061001], SOL[107.5862551], USD[1.16] | | |
| 02069462 | | POLIS[25.9948], TRX[.000001], USD[0.27], USDT[0] | | |
| 02069473 | | BTC[0] | | |
| 02069474 | | BTC[.00009878], USD[0.00] | | |
| 02069477 | | AUD[0.01], BTC[0], USD[0.00] | | |
| 02069480 | | USD[0.00] | | |
| 02069483 | | KIN[1], POLIS[31.52341941], USDT[0.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069484 | | AURY[5.82831029], POLIS[234.97803999], SPELL[20124.32359912], TRX[.000001], USD[.01], USDT[0.00000001] | | |
| 02069486 | | USD[0.00] | | |
| 02069488 | | CRO[1065.53801070], POLIS[142], TRX[.000001], USD[0.00] | | |
| 02069489 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3.84], USDT[13.04000000], XMR-PERP[0], XTZ-PERP[0] | | |
| 02069490 | | USD[0.00], USDT[-0.00000006] | | |
| 02069495 | | POLIS[.09598], SPELL[2200], USD[0.00] | | |
| 02069505 | | USD[0.00], USDT[0] | | |
| 02069508 | | POLIS[.01101812], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069513 | | GOG[40], POLIS[27.5], USD[1.43] | | |
| 02069515 | | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OMG-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0.44902677], POLIS-PERP[0], RAMP-PERP[0], RAY[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[3.82523161], TULIP-PERP[0], UNI-PERP[0], USD[11.99], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | USD[11.89] |
| 02069517 | | AURY[1], POLIS[10], SOL[.35997], USD[0.16] | | |
| 02069518 | | ATLAS[90], ETH[.000076], ETHW[.000076], FTM[.99874], USD[1.14] | | |
| 02069519 | | FTT[0], USD[0.00] | | |
| 02069520 | | GOG[77], TRX[.000001], USD[0.37], USDT[.0084] | | |
| 02069521 | | ALPHA[26.9864], ATLAS[319.926], AVAX[.2], BOBA[78.16078848], BRZ[0], CRV[134.9892], DOGE[347.93169979], DOT[.1], HBB[2.73312497], KIN[1], LDO[8], LINK[1.8], MAGIC[52], MANA[7], MATIC[34], POLIS[6.8], SOL[1.05703830], SPELL[39.6920528], SRM[1], TRX[1.52722632], USD[0.31] | | DOGE[231.9998], SOL[.230271], TRX[1.493701] |
| 02069524 | | TRX[.000001] | Yes | |
| 02069525 | | SOL[4.00844791], UBXT[1], USD[0.01] | Yes | |
| 02069529 | | POLIS[155], USD[10.00], USDT[.0098359] | | |
| 02069530 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.82541287], LUNA2_LOCKED[11.25929671], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[292.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02069532 | | USD[0.00], USDT[0.00000083] | | |
| 02069533 | | AURY[0], SOL[0.00006709], USD[0.24], USDT[0] | | |
| 02069535 | Contingent | BAT[.923563], BTC[0.30455446], CELO-PERP[0], CVC[382], DENT[79386.4226], ETH[2.64117478], ETHW[2.64117478], EUR[0.00], FTT[30.96997993], SHIB[200000], SOL[3.27650898], SRM[130.02983217], SRM_LOCKED[2.48302603], USD[2.80], USDT[0] | Yes | |
| 02069536 | | ATOM-PERP[0], BRZ[0.29869531], BTC[0], SHIB-PERP[0], TRX[.000001], USD[0.47], USDT[0] | | |
| 02069539 | | POLIS[37.5], TRX[.000001], USD[0.15], USDT[0] | | |
| 02069540 | | FTM[0], USD[0.00], USDT[0] | | |
| 02069541 | | BNB[.00011875], NFT (345200130479291064/FTX EU - we are here! #178932)[1], NFT (387828212731069749/FTX EU - we are here! #179004)[1], NFT (458327628261006419/FTX EU - we are here! #178975)[1], TRX[.000022], USD[0.00], USDT[2.08906500] | | |
| 02069544 | | USDT[0] | | |
| 02069547 | | AURY[9], SAND-PERP[0], SOL[1.91000000], TRX[.000069], USD[2.09], USDT[0.39258768] | | |
| 02069548 | | BTC[.05722271], TRX[.000001], USD[0.00], USDT[0.00010400] | | |
| 02069550 | | POLIS[74.785788], USD[0.68] | | |
| 02069552 | | USD[0.00] | | |
| 02069554 | | BNB[0.00841150], POLIS[0], SOL[0] | | |
| 02069555 | Contingent, Disputed | BTC-PERP[0], FTT[.00000001], LRC-PERP[0], TRX[.000001], USD[0.08], USDT[0], XRP[7.81264896] | | |
| 02069556 | | AKRO[1], AUD[0.00], BAO[5], BF_POINT[200], BTC[.00151349], DENT[3], KIN[4], MATIC[0], UBXT[1] | Yes | |
| 02069557 | Contingent | AURY[2], BTC[.0028], ETH[.075], ETHW[.075], FTM[31], MANA[6], SAND[7], SOL[1.54924595], SRM[12.21472268], SRM_LOCKED[1.18520612], USD[1.10] | | |
| 02069558 | | POLIS[0] | | |
| 02069561 | | POLIS[2.07597319], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069565 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00045676], ETH-PERP[0], ETHW[.00045676], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[.00], XTZ-PERP[0] | | |
| 02069566 | | POLIS[6.198575], SOL[.0699867], USD[0.40] | | |
| 02069567 | | TRX[.000001] | | |
| 02069570 | | AXS[0], BTC[0.08358675], CHZ[79.9856], ENJ[35], ETH[.63295104], ETHW[.63295104], FTM[191.89875584], MANA[30], MATIC[149.991], SAND[26], SOL[26.5473054], USD[0.29] | | |
| 02069571 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0081192] | | |
| 02069572 | | POLIS[46.4], TRX[.000003], USD[0.78], USDT[0] | | |
| 02069574 | | FTT[26.62784405], RAY[126.71825504], USDT[0.00000069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069577 | Contingent, Disputed | USD[0.00] | | |
| 02069584 | | TRX[.906602], USD[0.00], USDT[2.39488235] | | |
| 02069586 | | AURY[7.92789389], USD[0.00] | | |
| 02069587 | | TOMO[1], USDT[0.00000032] | | |
| 02069588 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[9.21843389], TRX[.00019], USD[0.00], USDT[0.00000017] | | |
| 02069589 | | POLIS[25.4], SOL[.88], USD[1.61] | | |
| 02069597 | | AKRO[1], ETH[.1945552], ETHW[.19445018], GALA[17021.65063165], KIN[1], TRX[.000028], USDT[0] | Yes | |
| 02069598 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], AUD[0.00], AVAX-PERP[3.3], BNB[0], BTC[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], ETH[.04599126], ETH-PERP[0], ETHW[.04599126], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBTC[0], HUM[0], HUM-PERP[0], LINA[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MNGO[0], OMG[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[2.45], SPELL-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SXP[0], USD[92.67] | | |
| 02069599 | | ADA-PERP[0], AMD-20211231[0], BAO[1000], BAR[.3], GALFAN[.2], REEF[29.9943], SLRS[5.99886], SOL[.01], SOL-PERP[0], USD[0.02] | | |
| 02069602 | | POLIS[.006238], USD[0.97] | | |
| 02069604 | | BRZ[.00665842], POLIS-PERP[0], USD[0.00] | | |
| 02069606 | | POLIS[.89982], TRX[.000001], USD[0.31], USDT[0] | | |
| 02069607 | | BOBA[566.02687], USD[2.90], YGG[281.33290631] | | |
| 02069609 | | CRO[58.83113903], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02069612 | | SOL[4.259148], USD[0.57] | | |
| 02069618 | | SOL[16.8862285], TRX[.939963], USDT[0.10752477] | | |
| 02069619 | Contingent, Disputed | NFT (322111408582500695/FTX EU - we are here! #140156)[1], NFT (428971836749180725/FTX EU - we are here! #139501)[1], NFT (455800299196401166/FTX EU - we are here! #139943)[1] | | |
| 02069620 | | POLIS[60.1], TRX[.000001], USD[0.23], USDT[0] | | |
| 02069621 | | AURY[4.99848], BRZ[-0.99188120], CRO[259.55446588], DFL[102.30510326], POLIS[2.00865400], POLIS-PERP[0], STARS[6.15144216], USD[0.23] | | |
| 02069622 | | USD[0.00] | | |
| 02069624 | | BRZ[0], BTC[0], USD[10.26] | | |
| 02069626 | | POLIS[24.69506], USD[0.40] | | |
| 02069628 | | POLIS[826], USD[33.08] | | |
| 02069629 | | ATLAS[1669.666], BNB[0], USD[0.05] | | |
| 02069633 | | AKRO[2], BAO[2], BRZ[0], POLIS[.00070772], TRX[.000003], USDT[0.00002725] | Yes | |
| 02069634 | | POLIS[2.1] | | |
| 02069647 | | POLIS[32.09712], USD[0.18] | | |
| 02069648 | | BRZ[.45], ETH[.01809638], ETHW[.01809638] | | |
| 02069651 | | USD[0.73], USDT[0] | | |
| 02069652 | | ALICE[8.47366054], AXS[.09932], BADGER-PERP[0], BRZ[.00000278], SHIB[93540], SHIB-PERP[0], USD[0.32], USDT[0.00000010] | | |
| 02069653 | | TRX[.000001] | | |
| 02069656 | | USD[0.00], USDT[0] | | |
| 02069657 | | AURY[.03933644], AVAX[.07049417], BTC[0.02900491], DOT[44.9], ETH[.437], ETHW[.358], FTM[.88265171], GOG[2857], IMX[590.68512], LINK[9.3], LOOKS[.18193221], MATIC[160], POLIS[.09498], SOL[.00492068], USD[6.11] | | |
| 02069660 | | AURY[7.99848], AVAX[4.699107], BTC[0.02591194], DOGE[.72591887], ETH[.3990184], ETH-PERP[.025], ETHW[.3990184], HXRO[834.89569], LUNC-PERP[0], MATIC[190], SHIB[6100000], SOL[3.0690652], SRM[32.99373], SUSHI[.48917], UNI[15.8], UNISWAP-PERP[.0018], USD[-276.77], USDT[0.02908442], XRP[398] | | |
| 02069661 | | USDT[1.825274] | | |
| 02069662 | | AURY[12.30479512], IMX[13.21800987], USD[0.00] | | |
| 02069663 | | BTC[0.00125574], IMX[13.39732], USD[5.95] | | |
| 02069665 | | TRX[.000001], USDT[0] | | |
| 02069667 | | USD[0.00] | | |
| 02069668 | | USD[0.01] | | |
| 02069669 | | GENE[10.09844], GOG[51], USD[0.62] | | |
| 02069672 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02069673 | | GOG[122.53232822], SOL[0], USD[0.00] | | |
| 02069677 | | USD[0.00] | | |
| 02069678 | | USD[0.00] | | |
| 02069679 | | FTT[10.298043], SOL-20210924[0], USD[2.16] | | |
| 02069680 | | AURY[0], GENE[0.20178607], GOG[7.12106292], POLIS[0], USD[0.00] | | |
| 02069682 | | ATLAS[520], BNB[.00838499], POLIS[13.4], USD[0.73] | | |
| 02069684 | | FTT[12.2], MATIC[224], TRX[.67188], USD[0.22], USDT[332.63933197] | | |
| 02069686 | | USD[0.00] | | |
| 02069690 | | AR-PERP[0], BTC[0], ETH[.00099373], ETHW[.00099373], FLOW-PERP[0], FTT[.099715], POLIS[.090842], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02069693 | | BRZ[-1.21010746], BTC-PERP[0], POLIS-PERP[-1.2], USD[4.91] | | |
| 02069694 | | NFT (302275058511770980/FTX EU - we are here! #272130)[1], NFT (438851171076527734/FTX EU - we are here! #272168)[1], NFT (461788676518055191/FTX EU - we are here! #272145)[1] | | |
| 02069695 | | FTM[.999], POLIS[.09722], USD[0.01] | | |
| 02069696 | | NFT (434459621019466722/FTX EU - we are here! #198651)[1], NFT (479027017098446089/FTX EU - we are here! #205774)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069698 | | EUR[0.00] | | |
| 02069699 | | AURY[4.65024686], USD[0.00] | | |
| 02069700 | | AAVE[2.38], ATLAS[1830], ATLAS-PERP[0], BTC[.04998564], CRO[210], DOGE[864], DOT[20.1], ETH[.45164474], ETHW[.45164474], EUR[0.00], FTT[4.5], IOTA-PERP[0], LINK[8.4], MANA[30], SOL[3.179704], USD[1107.61], XRP[1444], XRP-PERP[0] | | |
| 02069701 | | ATLAS[179.9658], AURY[6.99867], DYDX[.99981], FTM[-23.74702866], POLIS[.097207], SOL[.6198974], SPELL[599.886], USD[0.27], USDT[0] | | |
| 02069702 | | APE-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETC-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02069707 | | AXS[.1], MCB[.38], POLIS[13.1], USD[0.42], VGX[.99981] | | |
| 02069708 | | FTT[0], SPELL-PERP[0], USD[0.53] | | |
| 02069709 | | BNB[0], ETH[0], LUNC[0], MATIC[0], SOL[0.0521007], TRX[0], USD[0.03], USDT[0.02962778] | | |
| 02069710 | | ATLAS[29.996], POLIS[3.69974], USD[0.02], USDT[1] | | |
| 02069711 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.49], USDT[1.9574483] | | |
| 02069716 | | BRZ[.00158688], FTM[0], USD[0.00], USDT[0] | | |
| 02069718 | | USD[0.00] | | |
| 02069720 | | TRX[.000001], USDT[0.00000774] | | |
| 02069722 | | AVAX-PERP[0], AXS-PERP[0], BAND[10], DENT-PERP[0], EOS-PERP[0], IOTA-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00062078] | | |
| 02069724 | | BTC[0.00016217], USD[0.00] | | |
| 02069725 | | ENJ[.55], ETH[0.01763991], ETHW[0.01763991], MANA[68], POLIS[22.3], SAND[72], USD[0.18] | | |
| 02069732 | | POLIS[2.5] | | |
| 02069734 | | POLIS[307.667168], TRX[.000001], USD[0.33] | | |
| 02069738 | | USD[0.22], USDT[0] | | |
| 02069740 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00001164], ETHW[.00001164], LUNA2[1.37772031], LUNA2_LOCKED[3.21468074], LUNC[300001.5], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02069743 | | USD[0.01] | | |
| 02069744 | | ATLAS[590], POLIS[47], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 02069746 | Contingent | LUNA2[0.15439859], LUNA2_LOCKED[0.36026339], LUNC[33620.62], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069749 | | ALICE[18.7], AURY[9.99881], POLIS[27.5], SOL[.92], USD[1.68] | | |
| 02069753 | | ALGO[.00000001], BTC[0], ETH[0], USD[0.00], WBTC[0] | | |
| 02069755 | | ENJ[7], FTT[.11844801], GENE[.7], GOG[15.08666236], MANA[8], SPELL[1300], SRM[1.65518740], SUSHI[0], USD[1.13] | | |
| 02069756 | | ATLAS[370], GOG[47], KIN[140000], POLIS[31.4], USD[0.24] | | |
| 02069759 | | AKRO[1], ATLAS[759.98078313], BAO[4], BLT[21.47497178], EDEN[30.45212063], KIN[2], OXY[24.36045056], POLIS[3.69351595], TRX[.000076], USDT[0.00122345] | Yes | |
| 02069760 | | BNB[.0001164], CRO[0], SHIB[207734.10035155], TRX[0], USD[0.00], USDT[0] | | |
| 02069762 | | AURY[12.37664208], BAO[86.09930994], BRZ[0.04998600], DENT[1], KIN[2], POLIS[0], TRX[.000001], UBXT[1], USDT[0.00000008] | | |
| 02069765 | | POLIS[0.05945168], POLIS-PERP[0], SHIB-PERP[0], USD[0.76] | | |
| 02069772 | | ATLAS[620], USD[1.19] | | |
| 02069773 | | USD[0.00], USDT[0.00000152] | | |
| 02069776 | | AURY[7], USD[0.64] | | |
| 02069777 | | SOL-PERP[-0.1], USD[71.48] | | |
| 02069783 | | BTC[.00005247], POLIS[20.4], USD[0.40] | | |
| 02069784 | | ATLAS[109.9802], AXS[.09982], CRO[29.9874], GALA[9.9784], POLIS[2.497138], SOL[.0094906], USD[0.00], USDT[0] | | |
| 02069787 | | POLIS[29.59], USD[0.34] | | |
| 02069788 | | ETH[.0789842], ETHW[.0789842], IMX[36.5941], SOL[2.21233867], SUSHI[8.5], UNI[16.0984], USD[0.00], USDT[590.36919535] | | |
| 02069791 | | AKRO[1], BAO[2], EUR[348.38], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.01], XRP[.55949107] | Yes | |
| 02069793 | | AURY[9.80618644], FTT[9.17452296], POLIS[95.91371794], SPELL[3063.4082864], TRX[.000008], USDT[0.00000004] | | |
| 02069798 | | POLIS[111.9866], SHIB[200000], USD[0.64] | | |
| 02069799 | | BTC[0.06408101], USD[3.70], USDT[1.77714080] | | |
| 02069800 | | BNB[0.00196592], POLIS[0], USD[0.00] | | |
| 02069801 | | TRX[.000001], USDT[0] | | |
| 02069803 | | BRZ[0], BTC[0.00016242], USD[0.00], USDT[.0015] | | |
| 02069805 | | AURY[97], GOG[1056], POLIS[440.4], TRX[.098201], USD[0.53] | | |
| 02069807 | | CRO[0], USD[0.00] | | |
| 02069808 | | ATLAS[.10503272], USD[-0.17], USDT[0.19247723] | | |
| 02069811 | | POLIS[6.999], POLIS-PERP[0], TRX[.273413], USD[0.71] | | |
| 02069817 | | NFT (383177142293982272/FTX EU - we are here! #129014)[1], NFT (389532991583767033/FTX EU - we are here! #128712)[1], NFT (507386503462287521/FTX EU - we are here! #129102)[1] | | |
| 02069819 | | USD[0.00] | | |
| 02069822 | | ALGOBULL[90000], BRZ[233.00958951], BTC[0], ETH[0], ETHW[0.00004070], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], SOL[0.97340335], SPELL[0], USD[0.00] | | |
| 02069823 | | BAO[2.17056353], BNB[0], BRZ[0], IMX[0], KIN[1], UBXT[1], USDT[0.00000006] | | |
| 02069824 | | POLIS[2.89] | | |
| 02069825 | | POLIS[2.5] | | |
| 02069827 | | ATLAS[20], CRO[129.974], POLIS[.09974], SPELL[645.30728477], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069828 | | BTC[.000062], ETH[0.00049522], ETHW[0.00049522], NFT (337788899244015823/FTX EU - we are here! #252055)[1], NFT (343508955524784072/FTX EU - we are here! #252028)[1], NFT (367479373223488146/FTX AU - we are here! #34332)[1], NFT (388589803141510663/FTX AU - we are here! #34523)[1], NFT (488099286104811126/FTX EU - we are here! #252039)[1], USD[0.52] | | |
| 02069832 | | AURY[4.75538448], POLIS[22.87214105], USD[0.00] | | |
| 02069836 | | USD[25.00] | | |
| 02069837 | | GENE[1.92374862], GOG[84.60945177], USD[0.00] | | |
| 02069857 | | ATLAS[9.0277], BNB[.00723666], LTC[3.479304], USD[0.25], USDT[.0021815] | | |
| 02069861 | | AURY[1.21519584], USD[0.00] | | |
| 02069862 | | NFT (364641971584360965/FTX EU - we are here! #115403)[1], NFT (371272401959989227/FTX EU - we are here! #115501)[1], NFT (433652267879286667/FTX EU - we are here! #115248)[1], USD[300.00] | | |
| 02069863 | | CUSDT-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02069865 | | POLIS[27.4], USD[0.67] | | |
| 02069868 | | LTC[.006], POLIS[21.09578], USD[0.12] | | |
| 02069871 | | POLIS[2.4] | | |
| 02069873 | | NFT (315140253047702434/FTX EU - we are here! #28843)[1], NFT (414141109198154155/FTX EU - we are here! #29331)[1], NFT (504002960848284455/FTX EU - we are here! #29129)[1] | Yes | |
| 02069874 | | MANA[4], SAND[2.99943], TRX[.000001], USD[2.13], USDT[0] | | |
| 02069877 | Contingent | ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00083427], FTM[0], FTT[0.00868691], LINK[0], LUNA2[0.06741855], LUNA2_LOCKED[0.15730997], LUNC[0], MATIC[0], MATIC-PERP[0], SOL[61.53879388], SOL-PERP[0], USD[1.98] | | |
| 02069881 | | POLIS[12.48], USD[0.54] | | |
| 02069882 | | BIT[0], BNB[0], ETH[0], NFT (471887767167043151/Austria Ticket Stub #1511)[1], NFT (554239347191802774/The Hill by FTX #3119)[1], NFT (570233077040480700/FTX EU - we are here! #135482)[1], TRX[0.00000600], USD[0.00], USDT[2.30000000] | | |
| 02069884 | | AURY[0], ETH[.22002269], ETHW[.22002269], FTT[2.31281264], USD[0.00] | | |
| 02069888 | | POLIS[25.58], USD[3.25] | | |
| 02069890 | Contingent | CRO[930], CRO-PERP[0], DOT[66.92944076], LUNA2[0.60140341], LUNA2_LOCKED[1.40327463], LUNC[130956.86], USD[0.45] | | |
| 02069891 | | DEFI-PERP[0], USD[0.23], USDT[0] | | |
| 02069892 | | POLIS[37.9], USD[0.15] | | |
| 02069893 | | AURY[7.9984], GENE[13.198], GOG[172.15711336], POLIS[27.79444], SPELL[.29232326], USD[0.03] | | |
| 02069894 | | APE[.0997], CRO-PERP[0], ETH-PERP[0], GALA[9.854], LINK[.09676], POLIS[.05], POLIS-PERP[0], SNX[.09782], UNI[.09806], USD[426.15] | | |
| 02069896 | | POLIS[12], SOL[.44], USD[0.96] | | |
| 02069900 | | AURY[30.39227233], SPELL[900], USD[0.75] | | |
| 02069903 | | AURY[4.41608237], GOG[28], SOL[.49], SPELL[10400], USD[0.45] | | |
| 02069905 | | USDT[.9099] | | |
| 02069911 | | BTC[0], FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02069912 | | AURY[5], GOG[9.94019167], USD[0.00] | | |
| 02069914 | | BTC[0.00024239], DOT[.10114], LINK[.01], USDT[7.01469678] | | |
| 02069915 | | USD[0.00] | | |
| 02069916 | | BNB[0], CHZ[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02069919 | Contingent | SOL[.00000001], SRM[.00039493], SRM_LOCKED[.00937963], USD[0.00], USDT[0] | | |
| 02069926 | | APE-PERP[0], BNT-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0914[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.80], USDT[0.00000001], ZIL-PERP[0] | | |
| 02069928 | | BNB[0], USDT[0] | | |
| 02069929 | | USD[0.04], XLM-PERP[0] | | |
| 02069930 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02069935 | | BNB[0], USD[0.00] | | |
| 02069936 | | GRTBULL[.09962], USD[29.53] | | |
| 02069937 | | USD[0.00] | | |
| 02069940 | | AKRO[.8], ATLAS[0.40235448], GALA[.00905587], MANA[0.00102944], POLIS[.00004992], TRX[.000001], USDT[0] | | |
| 02069945 | | ETH[0], FTT[.00002], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02069946 | | AURY[1.23469110], BTC[0], USDT[0] | | |
| 02069950 | | AVAX[0.40333539], BTC[0.00155089], POLIS[39], SPELL[0], USD[0.00] | | |
| 02069952 | | AXS[.099696], BTC[0.00009906], CHZ[9.8803], DYDX[26.594946], ETH[.00098993], ETHW[.00098993], SAND[.95022], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 02069953 | | 0 | | |
| 02069954 | Contingent | MATIC[6.09721516], POLIS[2.2], SOL[.08147885], SRM[163.22387504], SRM_LOCKED[5.96656135], USD[0.12], USDT[0.00000129] | | |
| 02069955 | | BNB[1.07550859], FTT[.0000887], KIN[2], TRX[.000001], USD[39.55], USDT[0.67832166] | Yes | |
| 02069956 | | ATLAS[154.48129643], ATLAS-PERP[0], FTT[0.00184308], POLIS[3.46851099], POLIS-PERP[0], USD[0.23], USDT[0] | | |
| 02069959 | | BNB[0], DOGE[0], GOG[326], POLIS[0], USD[0.06] | | |
| 02069966 | | ATLAS[1999.6], POLIS[48.29034], SOL[.00999], USD[0.43] | | |
| 02069967 | | POLIS[3.28554798], USD[0.00] | | |
| 02069971 | | APE[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02069977 | | POLIS[2.2] | | |
| 02069978 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00202505], VET-PERP[0], XLM-PERP[0], XRP[.06622003], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02069979 | | ATLAS[20], BNB[0], TRX[.000001], USD[0.02], USDT[0.00376419] | | |
| 02069984 | | FTT[.00000001], POLIS[0.00000001], USD[2.64] | | |
| 02069985 | | ETH[4.1698], ETHW[1], EUR[0.00], USD[0.01], USDT[0] | | |
| 02069986 | | ETH[.00000001], IND[.9766], TRX[.820246], USD[0.01], USDT[0] | | |
| 02069991 | | USDT[0] | | |
| 02069993 | | AURY[3.41690003], GOG[41.9916], POLIS[4.6], SPELL[7298.54], USD[0.12] | | |
| 02069994 | | BAT[8.92364291], USD[0.00] | | |
| 02069996 | | ALCX[.0006556], ALCX-PERP[0], CQT[.9674], EDEN[.0749], EDEN-PERP[0], IOTA-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02069999 | | AURY[11], BTC[.0002], USD[4.22] | | |
| 02070001 | | MBS[ 178] | Yes | |
| 02070004 | | BTC[0], LINA[10.41067402], TRX[0], USD[0.00] | | |
| 02070006 | | ADABULL[0.07192629], ADA-PERP[0], ASDBULL[1480], ATLAS[8.672], ATOMBULL[.56644], BULL[0.0000197], COMPBULL[66218.727451], DOGEBULL[28835053], FIL-PERP[0], FTT-PERP[0], HTBULL[.03], KNCBULL[.5], LINKBULL[46.693948], LTC[.00048134], LTC-PERP[0], MATICBULL[.09206], SOL-PERP[0], SXPBULL[50], TRX-093[0], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 02070007 | | TRX[.000001] | | |
| 02070009 | | BTC[0] | | |
| 02070011 | | ATLAS[0], BTC-PERP[0], CELO-PERP[0], GALA-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02070012 | | ETH[0.00000253], ETHW[0.00000253], USD[0.00], USDT[0] | Yes | |
| 02070017 | | HNT[.5], POLIS[33.29378], SPELL[773.01289294], SRM[9], USD[46.51] | | |
| 02070020 | | BTC[0.00138754], USD[0.00] | | |
| 02070022 | Contingent | ETH[0.00099429], ETHW[0.00099429], LUNA2[0.41588848], LUNA2_LOCKED[0.97040646], USD[10.97], USTC[0], XRP[.706914] | | |
| 02070023 | Contingent | BNB[.05], BTC[.000064], FTT[154.577201], SRM[.5899334], SRM_LOCKED[2.4700666], USD[0.00], USDT-20211231[0] | | |
| 02070034 | | USD[0.30] | | |
| 02070037 | | POLIS[68.5], TRX[.000001], USD[0.96], USDT[0.00000001] | | |
| 02070040 | | TRX[.000001] | | |
| 02070046 | | ATLAS[159.9791], POLIS[10.697967], TRX[.000001], USD[0.21] | | |
| 02070048 | Contingent | AAVE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.17550052], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000254], LUNA2_LOCKED[0.00000593], LUNC[.55429645], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02070049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00661409], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.00], USDT[2.07428458], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02070050 | | ATLAS[119.976], POLIS[2.81784578], TRX[.000001], USD[1.06], USDT[0] | Yes | |
| 02070051 | Contingent, Disputed | USD[0.00] | | |
| 02070052 | Contingent | ADA-0624[0], ATLAS[350], AURY[1], AVAX[.49991], BTC[0.00072302], ENJ[5.99892], ETH[.01199784], ETHW[.01199784], LINK[.699874], LUNA2[0.14701220], LUNA2_LOCKED[0.34302846], LUNC[24578.1351392], MATIC[9.9982], POLIS[21.49416646], TRX[.194563], USD[-0.27], USDT[0.00126751] | | |
| 02070063 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00554145], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08597657], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00107590], LUNA2_LOCKED[0.00251043], LUNA2-PERP[0], LUNC[.008359], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000102], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[428.51], USDT[3815.94471761], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02070066 | | 0 | | |
| 02070067 | | USDT[10008.12830306] | Yes | |
| 02070068 | | BTC[.00009884], POLIS[33.4933], TRX[.000001], USD[0.75], USDT[1.37164338] | | |
| 02070070 | | AKRO[1], BAO[3], CHZ[1], DAI[0], DENT[3], ETHW[.29241387], KIN[5], NFT [441814139912954737/FTX EU - we are here! #193865][1], NFT [500814462135147435/FTX EU - we are here! #193753][1], NFT [524234317592029151/FTX EU - we are here! #193963][1], RSR[1], TRU[1], TRX[.000924], UBXT[4], USDT[0.00000001] | | |
| 02070071 | | TRX[.000069], USDT[0.00000018] | | |
| 02070074 | | BNB[0], ETH[0], FTT[0], NFT [437424468301412050/FTX EU - we are here! #40206][1], NFT [540406745152567865/FTX EU - we are here! #40094][1], NFT [550720944127871673/FTX EU - we are here! #40236][1], USD[0.00], USDT[0] | | |
| 02070078 | | POLIS[11.63497091], USD[0.15] | | |
| 02070079 | | POLIS[2.97538549], SAND[8.62144962], USD[0.00], USDT[0.00618608] | | |
| 02070080 | | ATLAS[169.9694], BTC[0.00070823], CRO[9.9982], ETH[0.01220486], ETHW[0.01213914], POLIS[6.99874], RAY[2.32697172], USD[434.63], USDT[0] | | BTC[.000699], ETH[.011997], RAY[1.99964], USD[0.58] |
| 02070081 | | BTC[0], FTT[0.02002258] | | |
| 02070086 | | AURY[.967], POLIS[.06936], USD[369.10] | | |
| 02070087 | | USD[5.18], USDT[104.17098630] | Yes | |
| 02070089 | | TRX[.000001], USDT[0] | | |
| 02070090 | | TRX[.000001], USDT[0] | | |
| 02070094 | | ATLAS[349.962], POLIS[2.8998], USD[1.57], USDT[0] | | |
| 02070096 | | ATLAS[1099.791], TRX[.000027], USD[0.89], USDT[0] | | |
| 02070097 | | FTT[104.48691567], USDT[69.7266881] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070099 | | SXPBULL[8600], USD[0.03], USDT[0] | | |
| 02070102 | | ETH-PERP[0], FTT-PERP[0], NFT (361092184249740207/FTX EU - we are here! #105358)[1], NFT (384988272166951452/FTX EU - we are here! #106652)[1], NFT (494169500839654898/FTX EU - we are here! #106466)[1], SLP[190], TRX[.000002], USD[-1.40], USDT[2.85666253] | | |
| 02070106 | | USD[0.00], USDT[0] | | |
| 02070109 | | BTC[.001], SOL[.54], SRM[9], USDT[1.05213857] | | |
| 02070114 | | POLIS[0] | | |
| 02070115 | | POLIS[2.68] | | |
| 02070117 | | BOBA[2], OMG[2], TRX[.000001], USD[0.87] | | |
| 02070118 | Contingent | EUR[0.00], FTM[1955.16375279], FTT[158], LUNA2[0.01941138], LUNA2_LOCKED[0.04529323], LUNC[4226.87], USD[0.00], USDT[7.49009232], YGG[.00000001] | | |
| 02070119 | Contingent, Disputed | USD[0.00] | | |
| 02070121 | | BTC-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 02070122 | | BAO[2], BNB[0], BTC[.00000034], DENT[1], ETH[.00000498], ETHW[.00000498], GRT[1.0001826], KIN[1], MATIC[1.05353222], TRX[1.000001], UBXT[4], USD[0.01], USDT[0.00024569] | Yes | |
| 02070123 | | ATLAS[3000.1762001], TRX[1.579952], USD[0.57], USDT[0] | | |
| 02070125 | | TRX[.32380847], USDT[0.00811207] | | |
| 02070138 | | POLIS[.08392], TRX[.000001], USD[0.00] | | |
| 02070138 | | KIN[3580000], USD[329.13], USDT[.008868] | | USD[300.00] |
| 02070143 | | AURY[2.9994], POLIS[19], SOL[.259948], SPELL[2100], USD[0.43] | | |
| 02070146 | | FTT[0], GENE[.5], GOG[35], SOL[.25], USD[1.07] | | |
| 02070150 | | DAI[0], ETH[0], NFT (570096252407405574/FTX EU - we are here! #228714)[1] | | |
| 02070157 | | DYDX[20.99791], SOL[7.99943], TRX[.000001], USD[22.71] | | |
| 02070158 | Contingent | ATLAS[120], LUNA2[0.14724654], LUNA2_LOCKED[0.34357528], POLIS[2.4995], USD[0.25], USDT[0.00873336] | | |
| 02070164 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[9.96], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02070169 | | POLIS[.0954], USD[0.00], USDT[.00088382] | | |
| 02070172 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], KAVA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02070173 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000069], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02070174 | | BNB[0], GT[0], SOL[0], TRX[.000001] | | |
| 02070177 | | AVAX[0], AVAX-PERP[0], BTC[0], FTM-PERP[0], FTT[0.07562104], GALA-PERP[0], POLIS[0], SOL[0], USD[0.67], USDT[0.00000001] | | |
| 02070178 | | ATLAS[3309.458], USD[1.18] | | |
| 02070181 | | POLIS[1.21681525] | | |
| 02070184 | | POLIS[23.97788868], USDT[0.00000600] | | |
| 02070185 | | AURY[9.54623746], CRO[728.66289204], POLIS[22.54457004], USD[0.00], USDT[0] | | |
| 02070187 | | FTM[.9912], TRX[.000001], USD[0.11], USD[0], XRP[175] | | |
| 02070188 | | ALICE[1.20778023], AURY[9.9981], FTT[.01806053], POLIS[21.271279], SPELL[400], USD[0.00] | | |
| 02070190 | | AURY[6.9986], BTC[.0003896], CRO[29.994], FTM[29.994], POLIS[33.57074], SOL[.77630005], SPELL[99.98], USD[0.12] | | |
| 02070191 | | DFL[150.77467382], POLIS[7.498575], USD[0.00] | | |
| 02070193 | | BRZ[12.19788301], BTC[.00000424], USD[0.00] | | |
| 02070198 | | TRX[.000001] | | |
| 02070199 | | AXS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.97], USDT[0.98242694] | | |
| 02070200 | Contingent | DOT[.0659], LUNA2[0.17063296], LUNA2_LOCKED[0.39814359], MATIC[.04606332], USD[0.00], USDT[0.05437337], XRP[.3638] | | |
| 02070206 | | ETH[.02399544], ETHW[.02399544], SOL[3.08220449], SOL-PERP[0], USD[877.25] | | |
| 02070207 | | USD[0.00] | | |
| 02070209 | | USD[106.06], USDT[0] | | |
| 02070210 | | ATLAS[1464.36623980], BNB[.00000001], POLIS[153.59794003], SOL[0], USD[0.00], USDT[0.00000087] | | |
| 02070211 | | ETH[.00000122], ETHW[.00000122] | Yes | |
| 02070213 | | TRX[.303717], USD[1.12] | | |
| 02070218 | | USD[25.00] | | |
| 02070220 | | BNB[0], SOL[0.00056194], USDT[0.00977780] | | |
| 02070224 | | ATLAS[203.0814268], AURY[2.47960845], CRO[115.2391732], POLIS[50.67360388], USD[0.00] | | |
| 02070225 | | XRP[4.31421339] | Yes | |
| 02070228 | | POLIS[4.91] | | |
| 02070231 | | AURY[0], GOG[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02070232 | | BNB[0], BTC[0.00001844], TRX[0], TRX-0624[0], USD[-0.11], USDT[90.02606026], XRP[0] | | |
| 02070238 | Contingent, Disputed | USD[0.10] | | |
| 02070240 | | AUD[50.00], LINK-20211231[0], USD[-10.11] | | |
| 02070241 | | AKRO[1], BAO[3], BNB[0], BRZ[0], USDT[0.00000005] | Yes | |
| 02070242 | Contingent, Disputed | USD[0.60] | | |
| 02070248 | | BTC[0.02549515], USD[29.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070254 | Contingent, Disputed | USD[0.60] | | |
| 02070255 | | AURY[8.88485814], USD[0.00] | | |
| 02070260 | | BRZ[.00369147], POLIS[.0995], USD[0.38], USDT[0] | | |
| 02070261 | Contingent, Disputed | USD[0.10] | | |
| 02070262 | | POLIS[1.4], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 02070264 | Contingent, Disputed | USD[0.60] | | |
| 02070265 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02070266 | | POLIS[32.5], USD[0.61] | | |
| 02070270 | Contingent, Disputed | USD[0.60] | | |
| 02070273 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02318403], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02070276 | Contingent, Disputed | USD[0.60] | | |
| 02070277 | | POLIS[12.34688017], USD[0.00] | | |
| 02070279 | Contingent, Disputed | USD[0.60] | | |
| 02070280 | | USD[25.00] | | |
| 02070281 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[50], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[5.13], USDT[0.47354008], XTZ-PERP[0] | | |
| 02070282 | | ATLAS[610.78514392], KIN[2], POLIS[7.97761259] | Yes | |
| 02070284 | Contingent, Disputed | USD[0.40] | | |
| 02070288 | Contingent, Disputed | USD[0.30] | | |
| 02070290 | | ATLAS[5.18288619], POLIS[7.17012894], USD[8.66] | | |
| 02070291 | | BNB[0.00000001], ETH[0], SOL[0] | | |
| 02070292 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10913.55] | | |
| 02070295 | | BTC[.00048387], BTC-PERP[-0.001], MATIC-PERP[0], USD[45.00], USDT[1.86532241] | | |
| 02070296 | | POLIS[49.9], USD[0.71] | | |
| 02070298 | | BNB[.00000147], BRZ[0], CRO[0.07305330], POLIS[0.00510916], USDT[0] | Yes | |
| 02070300 | | NFT (363883994658403272/FTX Crypto Cup 2022 Key #15283)[1], NFT (432513617010548762/FTX AU - we are here! #43739)[1], NFT (513294944675563133/The Hill by FTX #5111)[1] | | |
| 02070301 | | AKRO[1], ATLAS[133.87556626], DENT[1], KIN[1], STARS[0.00005586], USDT[0] | Yes | |
| 02070303 | | ADABULL[.0008], BTC[0.00009702], DOT-PERP[0], USD[0.26], USDT[0.76370369], XRPBULL[60], XTZBULL[8.5] | | |
| 02070304 | | SOL[0] | | |
| 02070307 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 02070308 | | BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 02070310 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.22], VET-PERP[0], XTZ-PERP[0] | | |
| 02070312 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000017], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.82295042], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[.00032803], LTC-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS[151297917.41], SPELL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.20], USDT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02070313 | | POLIS[10], USD[27.08] | | |
| 02070314 | Contingent | ALGO[.99], AURY[.9996], BTC[.0031], FTM[81.9836], FTT[0.02901437], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006284], MANA-PERP[0], SAND-PERP[0], SPELL[99.72], TRX[245.902], USD[1.51], USDT[.0054703], XRP[58.9866] | | |
| 02070316 | | BOBA[.3561], OMG[.06072938], TRX[.000002], USD[2.00], USDT[0] | | |
| 02070317 | | MNGO[2417.25085576], MNGO-PERP[0], USD[100.93] | | |
| 02070321 | | TRX[.000001] | | |
| 02070323 | | ATOMBULL[827], BNB[.00000001], BTC[0], EOSBULL[54000], THETABULL[0], USD[0.00], USDT[3475.80577022] | | |
| 02070326 | | FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[6885.51], USDT[0], USTC-PERP[0] | | |
| 02070329 | | BTC[0], KIN[2], USD[0.00] | | |
| 02070332 | | BTC[.00149974], DOT[1.4], NFT (508673366685318212/The Hill by FTX #31251)[1], SOL[.43], USD[6.08] | | |
| 02070333 | | TRX[0] | | |
| 02070334 | | SOL[8.4606618], TRX[.000001], USDT[2.51636298] | | |
| 02070336 | | NEAR-PERP[0], USD[0.00] | | |
| 02070337 | | AURY[0], GENE[.6], GOG[42], HNT[.57163966], SPELL[1100], USD[0.00], USDT[0] | | |
| 02070338 | | POLIS[226.25998364], RUNE[0], USD[0.17] | | |
| 02070340 | | BTC-20211231[0], BTC-PERP[0], USD[1.49], USDT[25] | | |
| 02070350 | | AVAX[0], BNB[.00000002], BTC[0], DAI[.00000001], DOT[.00000001], ETH[0.00099869], ETHW[0.00099869], FTM[.00000001], TRX[.000042], USD[0.54], USDT[0.00743543] | | |
| 02070351 | | ETHW[.1180483], USD[0.00] | | |
| 02070352 | | POLIS[53.38128144], TRX[.000007], USD[-232.57], USDT[599] | | |
| 02070354 | | USD[0.00] | | |
| 02070360 | | ATLAS[3637.44], AURY[42.9966], POLIS[138.68638], SPELL[97], USD[0.00], USDT[0] | | |
| 02070361 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[4960], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[4], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02070363 | | POLIS[51.9], USD[0.28] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070366 | | ATLAS[10127.81454662], FTT[9.09818], TRX[.000001], USDT[0] | | |
| 02070370 | | USDT[251.26897718] | | |
| 02070373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2690.80], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02070376 | | BTC[0.00009266], CHZ[89.6105], DOGE[4], ETH[.00097777], ETHW[.00097777], FTT[.09928123], MTA[.9278], OXY[13.80183], SRM[1.9943], TRU[.90899], TRX[2.000001], UNI[.6962475], USDT[0], XRP[1] | | |
| 02070380 | | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.53], USDT[350], ZIL-PERP[0] | | |
| 02070383 | | ATLAS[0], BTC[0], DOGE[0], TRX[.000001], USDT[0] | | |
| 02070387 | | TRX[.000004], USD[0.02], USDT[0] | | |
| 02070389 | | ATLAS[7.47718062], POLIS[1.01266635] | | |
| 02070390 | | ASD[10], ATLAS[50], BULL[.001], CEL[5], CONV[1000], COPE[5], CQT[10], CREAM[.1], DAWN[5], DODO[5], EDEN[5], FIDA[1], FTT[25.02415213], GODS[10], HGET[10], HMT[25], HUM[100], IMX[10], KIN[100000], LTC[.14775829], LUA[100], MER[50], MNGO[30], MOB[1], OMG[10], POLIS[1], PROM[1], RAY[1], ROOK[.1], RUNE[1], SLRS[1], SOL[.099995], STEP[25], TRU[.50], TRX[.000003], TULIP[1], USD[4.39], USDT[0], WRX[10] | | |
| 02070392 | | NFT (296923037284208343/FTX EU - we are here! #152592)[1], NFT (434556938880344829/FTX EU - we are here! #152395)[1], NFT (518551879932160979/FTX EU - we are here! #152526)[1], USD[0.00] | | |
| 02070394 | | AURY[.34414104], USD[0.00], XRP[30.75] | | |
| 02070395 | Contingent, Disputed | USD[0.00] | | |
| 02070396 | | AKRO[1], AUD[987.78], KIN[1], SAND[9.87310228], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02070397 | Contingent | BTC[.00989802], CEL[781.0292], DOGE[605.8788], ETH[1.024795], ETHW[1.024795], FTT[2.39952], LUNA2[0.28592286], LUNA2_LOCKED[0.66715335], LUNC[62260.306328], USD[37.88] | Yes | |
| 02070399 | Contingent | APE-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GARI[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00669]01, LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-3.541, USDT[15.349]]2911 | | |
| 02070400 | Contingent | AVAX[2.99961297], BNB[1.71802732], BTC[0.49802695], DAI[.00000002], ETH[2.31053590], ETHW[2.31053590], FTT[0.11046032], LINK[.1684471], LUNA2[4.92805856], LUNA2_LOCKED[11.49880330], LUNC[0], MATIC[929.12852847], SOL[0.00000001], UNI[2.626], USD[2960.88], XRP[2.856286] | | |
| 02070402 | | BTC[0], BTC-PERP[0], USD[1.23], USDT[0], XRP[-0.85451777] | | |
| 02070410 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 02070411 | | APE[0], ATOM[0], AVAX[0], BNB[0], ETH[0.00000001], FTT[25], LOOKS[.00000002], MATIC[0], SOL[0.13500001], USD[0.00], USDT[0.00000001] | | |
| 02070415 | Contingent | BTC[0.70976512], ETH[0], ETHW[0.00000727], FTT[0.16772346], LUNA2[0.00289555], LUNA2_LOCKED[0.00675628], LUNC[.0093277], SOL[0.00033880], USD[82.88] | | |
| 02070416 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02070423 | | ATLAS[520], GOG[901], IMX[17.386852], POLIS[147.56181], SAND[.83204], STARS[.687764], USD[0.48], USDT[0], WRX[.5101] | | |
| 02070426 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02070429 | | BTC[.00009248], CRO[8.812], USD[3300.29], USDT[1000] | | |
| 02070430 | | ETH-PERP[0], TRX[.000001], USD[13.33] | | |
| 02070434 | | BTC[0], RAY[0], SOL[59.01041941], USD[0.85] | | |
| 02070436 | Contingent | ATLAS[99.98], AURY[1.9996], LUNA2[0.03724356], LUNA2_LOCKED[0.08690164], LUNC[.119976], POLIS[.4999], SAND[2.9994], USD[1.19] | | |
| 02070438 | | POLIS[2.8] | | |
| 02070441 | | USD[0.04] | | |
| 02070443 | | ALICE-PERP[0], BNB[.03293257], FTM-PERP[0], UNI-PERP[0], USD[2.14], USDT[0], VET-PERP[0] | | |
| 02070446 | | AUD[0.00], BULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02070448 | | ADA-PERP[0], AUD[0.00], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DASH-PERP[0], DOT-0624[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LINK-0624[0], LUNC-PERP[0], RAY-PERP[0], TRX[.000004], USD[152.97], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02070452 | | BNB[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00000496] | | |
| 02070454 | | BSV-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 02070455 | | ATLAS-PERP[0], CUSDT-PERP[0], OKB-20211231[0], POLIS[1.8], POLIS-PERP[0], STX-PERP[0], USD[0.05] | | |
| 02070456 | | ADA-PERP[0], BNB-PERP[.1], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[36], TOMO-PERP[0], USD[175.32], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02070458 | | FTT[.099392], TRX[.0000001], USD[0.26], USDT[0] | | |
| 02070459 | Contingent, Disputed | POLIS[15.8], SOL[.00000001], USD[0.21], USDT[1.96550760] | | |
| 02070460 | | AUD[0.00], BTC-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 02070462 | | ATOM-PERP[0], AUD[20.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.98], XRP-PERP[0] | | |
| 02070465 | Contingent | ADA-20211231[0], ADAHEDGE[.0031239], BTC[.0052], DYDX[8.798328], ETH[.038], ETHW[.038], LUNA2[5.1323058], LUNA2_LOCKED[11.97543803], LUNC[1117575.79], MATIC[179.9658], PERP[28], SHIB[39000000], USD[64.90], WRX[199] | | |
| 02070467 | | BAQ[3], DENT[1], ETH[1.51924158], ETHW[1.51860356], KIN[1], RSR[1], TRX[1], USD[0.07], USDT[0.00000001] | Yes | |
| 02070468 | Contingent | AKRO[1], AUD[0.00], BAO[7], BTC-PERP[0], DENT[2], ETH[0], KIN[4], LINK[0], LUNA2[0.00213918], LUNA2_LOCKED[0.00499142], LUNC[465.81101274], RSR[2], TRX[1], UBXT[1], UNI[0], USD[0.02], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 02070469 | | TRX[.000001] | Yes | |
| 02070473 | | BNB[0.00156072], BRZ[-0.51180285], USD[-0.09], USDT[13.73435757] | | |
| 02070476 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LRC[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SUSHI[0], TLM[0], USD[0.00], USDT[0] | | |
| 02070477 | | USD[0.00] | | |
| 02070478 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.47], USDT[7.00000165] | | |
| 02070479 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], RAMP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02070482 | | BNB[0.00000001], BRZ[0], CRO[0], ETH[0], FTT[0], HT[0], MATIC[0], OMG[0], TRX[0], USD[0.00], USDT[0], XRP[0.00286400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070483 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12715690], LUNA2_LOCKED[0.29669943], LUNC[27688.6828574], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02070484 | | BAO[1], DENT[2], FIDA[1], KIN[1], NFT (342309695083619685/Monza Ticket Stub #1174)[1], NFT (387103548328205507/Japan Ticket Stub #1993)[1], NFT (422023050696780002/Belgium Ticket Stub #227)[1], NFT (436130121013266909/The Hill by FTX #4042)[1], NFT (445605966914079296/FTX Crypto Cup 2022 Key #21481)[1], NFT (531025654634193033/Netherlands Ticket Stub #1140)[1], RSR[1], TRX[1], UBXT[1], USD[287.46] | Yes | |
| 02070485 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.05439588], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00108132], LUNA2_LOCKED[0.00252308], LUNC[235.46034242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02070486 | | 1INCH[709.94585], BEAR[300], BTC[0.11129978], BULL[0.00000490], FTM[.6561], LINA[9.981], SLP[.2504], TRX[.000001], USD[1306.64], USDT[0], XLMBULL[.72545], XRP[399] | | |
| 02070489 | | AURY[5.24002796], ETH[0], USD[0.17] | | |
| 02070502 | Contingent | BTC-PERP[0], LUNA2[0.00024876], LUNA2_LOCKED[0.00058046], LUNC[54.17], USD[0.00], USDT[0] | | |
| 02070506 | | BNB[0], BTC[0], GENE[.19905], GOG[4.95554], POLIS[0], TRX[0], USD[0.12], USDT[0.09164855] | | |
| 02070508 | | TRX[.000004] | | |
| 02070517 | | AKRO[4], ALPHA[1.0083267], BAO[0.00], CAD[0.00], CHZ[1.02031546], DENT[11], DOGE[0], ETH[0], FRONT[1.00416378], FTM[0], GRT[1.00312819], HXRO[2.00451584], KIN[7], RSR[7], SHIB[.00000001], SLP[0], TOMO[.00001833], TRU[1], UBXT[12], USD[0.00] | Yes | |
| 02070522 | | ATLAS[3299.168], AURY[40.992], GOG[509.999], LOOKS[0], POLIS[49.62086], SAND[4.9486], SOS[29398020], SPELL[3096.54], TLM[2289.542], USD[0.34] | | |
| 02070526 | | LTC[.0063], USDT[0.95942841] | | |
| 02070529 | | USD[0.00], USDT[0] | | |
| 02070531 | | AKRO[3], ATLAS[0.01315731], BAO[18], BRZ[0], BTC[0], CRO[0.00163721], DENT[3], GALA[0.03486643], KIN[20], MANA[0.00019312], RSR[1], TRX[1], UBXT[5] | Yes | |
| 02070536 | Contingent | FTT[0], NFT (530855405972712594/FTX AU - we are here! #43293)[1], SRM[2.56803218], SRM_LOCKED[29.85837486], USD[0.00] | | |
| 02070537 | | ALPHA-PERP[0], AUD[-1.02], BTC-PERP[0], USD[1.02], USDT[0.65053443] | | |
| 02070538 | | 0 | | |
| 02070539 | Contingent | LUNA2[0.00006594], LUNA2_LOCKED[0.00015387], LUNC[14.36], TRX[.000001], USD[0.01], USDT[.24987693] | | |
| 02070543 | | APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[150.09586902], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02070544 | | AURY[1], BNB[.0095], USD[0.71], USDT[0.00082777] | | |
| 02070545 | | BTC[0.00009937], DASH-PERP[0], DOGE[0.96054249], DOT-PERP[0], USD[13.31], USDT[56.75305829] | | |
| 02070547 | | BNB[0], SOL[0], USDT[0] | | |
| 02070551 | | ATLAS[180], ATLAS-PERP[0], POLIS[2.5], POLIS-PERP[0], TRX[.000001], USD[-39.84], USDT[43.485008] | | |
| 02070553 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[3.2721379] | | |
| 02070559 | | AURY[4.5432973], FTT[1.22843887], GENE[2.89942], GOG[34], GT[19.09618], POLIS[11.0978], SOL[.64], USD[1.30], USDT[0] | | |
| 02070562 | | BTC-PERP[0], TRX[.000005], USD[-1.20], USDT[1.77817273] | | |
| 02070564 | | BAO[7], BF_POINT[100], BNB[0], BTC[0.00709187], ETH[3.93432459], ETHW[3.93267214], FTT[24.12918173], KIN[5], KNC[0], MATIC[0], SAND[0], TRU[1], TRX[1], USD[0.00], USDT[0.01296672] | Yes | |
| 02070570 | Contingent | ALGO[99.981], APE[10], ATLAS[199.962], AVAX[.00064242], BTC[0.00009819], BTC-PERP[0], ETH[.00100015], ETHW[.0006], FTT[2.99981], FTT-PERP[0], GARI[131.97492], GENE[9.998271], LRC[9.9981], LUNA21.36105423], LUNA2_LOCKED[3.17579321], LUNC[161182.9811, LUNC-PERP[0], MATIC[1.0962], POLIS[10], SOL[.00609053], SOL-PERP[0], USD[1.89] | | |
| 02070571 | | GOG[903.89246], POLIS[.07029278], USD[0.80], USDT[0] | | |
| 02070573 | Contingent | AURY[.00000001], AVAX[0], BAND[0], BNB[2.74945459], BTC[0.52967717], ETH[0.00000001], ETHW[11.07221682], FTT[0.02808747], GRT[0], LUNA2_LOCKED[24.4450443], LUNC[0], NFT (371618699380611127/ART)[1], RAY[0], SOL[459.33468922], SRM[0.00209557], SRM_LOCKED[0.01500506], SUSHI[0], TRX[0.00015315], USD[0.00], USDT[0], USTC[0], WBTC[0] | | TRX[.000152] |
| 02070576 | | TRX[.000777] | Yes | |
| 02070580 | | BNB[.00066398], DYDX[14.9972355], ETH[.00000001], FTT[5.99886], RAY[37.46778472], USD[279.89], USDT[0.03000330], XRP[99.98157] | | |
| 02070581 | | FTT[0.01685891], HNT[.99981], USD[0.00], USDT[0] | | |
| 02070585 | | USDT[55.15717793] | Yes | |
| 02070590 | | RUNE[.3], USDT[0] | | |
| 02070592 | | BTC[0], SOL[0], USDT[0.00000014] | | |
| 02070593 | | AURY[8], GOG[948.9126], USD[0.84], USDT[.00529632] | | |
| 02070594 | | EUR[532.84], FTT[0.00036517], USD[0.00] | | |
| 02070600 | | MATIC[3.0732077], USD[0.28], USDT[0] | | |
| 02070602 | | AKRO[1], DOGE[.00285536], KIN[1], MATIC[.00761638], SECO[1.07926181], SOL[.00005511], TRX[1], UBXT[1], USDT[0.31935571] | Yes | |
| 02070604 | | AURY[0], CTX[0], SOL[0], USD[0.00], XPLA[.0000005] | | |
| 02070609 | | USD[3.03] | | |
| 02070610 | | AURY[0], BNB[0] | | |
| 02070611 | | BRZ[.00488487], ETH[.0004723], USD[0.00], USDT[0] | | |
| 02070613 | | POLIS[6.7], USD[0.17] | | |
| 02070614 | | BTC[.00047008], CEL-PERP[0], CRO-PERP[0], USD[-0.65], USTC-PERP[0] | | |
| 02070616 | | 0 | | |
| 02070617 | | BTC[0], POLIS[0] | | |
| 02070619 | | USD[0.01] | Yes | |
| 02070623 | | ATLAS[503.23410601], AXS[.45570114], BAO[1], CRO[.00618182], KIN[1], MANA[23.24485093], UBXT[2], USD[0.04] | Yes | |
| 02070624 | | MATIC[0], USD[0.31] | | |
| 02070625 | | 0 | | |
| 02070626 | | ATOMBULL[88], BTC[.0067], SXP-PERP[0], USD[0.14], USDT[.00386] | | |
| 02070627 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070628 | | BNB-PERP[0], SOL-PERP[0], USD[1836.25], USDT[0], XRP-PERP[0] | | |
| 02070629 | | ATOM[16.09701434], AVAX[2.38080477], BTC[0], FTM[1.90746972], FTT[0.05865152], RUNE[52.99172493], SAND[152.970759], SOL[33.53609834], USD[131.45], XRP[.7435] | | |
| 02070630 | | DENT-PERP[0], TRX[.000001], USD[5.21] | | |
| 02070638 | | USD[0.00] | | |
| 02070641 | | CHZ[9.886], KIN[143036], RAY[.994], USD[2.64] | | |
| 02070642 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[32.86549325], LUNA2_LOCKED[76.68615092], LUNC[715663035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02070643 | | SLN[0.095364], USD[0.00], USDT[0] | | |
| 02070646 | | ADABULL[1.22], ALGOBULL[32162405.580304], ALTBEAR[466085.27996818], ALTBULL[1.99953], ANC-PERP[0], ATOMBEAR[10000000], AUD[349.73], BAT-PERP[0], CEL-PERP[114.2], ETHBEAR[48717132.78475], FTM-0930[0], FTM-PERP[261], MER-PERP[0], OKBBEAR[113000000], OMG-20211231[0], OP-PERP[44], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[4500000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[185200], SUSHIBULL[4450000.87875533], SXPBEAR[40000000], SXPBULL[73998.03], THETABEAR[89982900], TLM-PERP[0], TOMOBULL[640800], USD[-474.82], USDT[0.00000001], XRPBEAR[92000000] | AUD[38.38] | |
| 02070647 | | DOT[.5], DOT-PERP[0], USD[0.23], USDT[2.36263419] | | |
| 02070648 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.93], USDT[0], XTZ-PERP[0] | | |
| 02070649 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02070654 | | USD[0.00] | | |
| 02070655 | | FTT[1.1], USD[2.72] | | |
| 02070656 | | BTC[0], ETHW[.00092405], USDT[298.38135856] | | |
| 02070663 | Contingent | ALEPH[.610869], AVAX[0], BNB[0.01812058], BTC[.00041552], ETHW[.00067556], FTM[0.06133088], FTT[25.199012], GENE[07351995], LUNA2_LOCKED[36.78743277], MATIC[8.15668203], MEDIA[.001934], POLIS[.08050171], SLP-PERP[0], SOL[2.21247375], SPELL-PERP[0], STARS[.528535], USD[105.84], USDT[4.797657] | | |
| 02070668 | | BADGER-PERP[0], BTC[.0782], ETH[.168], ETHW[.168], FTT[25], FTT-PERP[0], KIN[70000], KIN-PERP[0], LRC[601], LRC-PERP[0], REN[3513], REN-PERP[0], USD[3.34], USDT[0.00884194] | | |
| 02070669 | | 0 | | |
| 02070671 | Contingent, Disputed | AUD[0.00], BTTPRE-PERP[0], USD[0.00], USDT[57.99210930], XRP[.0000003] | | |
| 02070672 | | USD[0.00] | | |
| 02070673 | | USD[0.00] | | |
| 02070677 | | USD[0.00] | | |
| 02070678 | | ATLAS[0], BAQ[0], CRO[0], EUR[0.09], FTM[0], GALA[0], HNT[0], KIN[0], MANA[0], NFT (541583303800978420/Mouse Panda)[1], SAND[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | Yes | |
| 02070683 | | NFT (359695153469613218/FTX AU - we are here! #31901)[1], NFT (309407447124765297/FTX EU - we are here! #247051)[1], NFT (526409441382456615/FTX AU - we are here! #29844)[1], NFT (559129700748390084/FTX EU - we are here! #246987)[1], NFT (559397081927147817/FTX EU - we are here! #247029)[1] | | |
| 02070684 | | NFT (332496179552821801/FTX EU - we are here! #247026)[1], NFT (409241391430279561/FTX AU - we are here! #246987)[1], NFT (488016542328037314/FTX EU - we are here! #247045)[1], NFT (549690654101633970/FTX AU - we are here! #29873)[1], NFT (558663623675975640/FTX AU - we are here! #31901)[1] | | |
| 02070685 | | ALGOBULL[4434], AVAX-PERP[0], BULL[0.00000651], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02070688 | Contingent, Disputed | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.18], XTZ-PERP[0] | | |
| 02070695 | | NFT (501858702211888599/FTX EU - we are here! #258839)[1], TRX[.001557] | | |
| 02070698 | Contingent | ARKK[.07999], BIT[10], COIN[.19996], CRO[10], GDX[.79984], GLD[.14997], LUNA2[0.05310024], LUNA2_LOCKED[0.12390057], LUNC[11562.69], NFLX[.04999], TSLA[.03], TSM[.259948], USD[1.97], USDT[0], USO[1.09978] | | |
| 02070703 | | CHZ[6.46849531], STEP[4.23530982] | | |
| 02070706 | | POLIS[9.39812], TRX[.000001], USD[0.25], USDT[0] | | |
| 02070710 | | IMX[2648.46462], USD[2.21], USDT[0] | | |
| 02070711 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[.00000001], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008886], MATIC[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.085526], RAY-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SRM[.00000005], SRM_LOCKED[.00004942], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000041], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02070712 | | BTC[0], USD[0.58] | | |
| 02070713 | | BNB[.00317662], USD[0.00] | | |
| 02070716 | | NFT (298630764409510784/FTX AU - we are here! #29844)[1], NFT (340779229456534385/FTX EU - we are here! #246993)[1], NFT (351983429879686141/FTX EU - we are here! #247049)[1], NFT (510397295952142712/FTX EU - we are here! #247020)[1], NFT (554303380754583140/FTX AU - we are here! #31901)[1] | | |
| 02070717 | | USD[0.00], USDT[0] | | |
| 02070718 | | FTT[.09716], TRX[.000001], USD[0.00] | | |
| 02070719 | | SOL[0], USDT[0] | | |
| 02070722 | | SOL-PERP[0], USD[-2.38], USDT[3.51866876] | | |
| 02070723 | | BTC[.00002202], ETH[.0004799], ETHW[.0004799], USD[0.08], USDT[0.28154735] | | |
| 02070725 | | BNB[0], DOGE[0], DYDX[0], REN[0], USD[0.00], USDT[0] | Yes | |
| 02070727 | | AUD[-0.49], FTM-PERP[0], USD[0.00], USDT[5.53826155] | | |
| 02070731 | | BAO[1], ETHW[.0000015], KIN[1], USD[0.00], USDT[444.34892635] | Yes | |
| 02070732 | | USD[0.00] | | |
| 02070733 | | TRX[.000001], USDT[-0.00000005] | | |
| 02070738 | | USD[0.00] | | |
| 02070740 | | ATLAS[0], USD[0.00] | | |
| 02070742 | | BNB[0], BRZ[0.00000001], ETH[0], EUR[0.00], POLIS-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02070748 | | AUD[0.00], ETH[.04435238], ETHW[.04435238], MATICBULL[374.71717284], STARS[30.99411], TRX[.000001], TRXBEAR[403900000], TRXBULL[9940.294545], USD[706.25], USDT[11.67560561], XTZBULL[.083045] | | |
| 02070754 | | AUD[0.00], USDT[74.33768376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070758 | | GBP[0.08], USD[0.00], USDT[0.00000805] | Yes | |
| 02070762 | | FTT[.99981], USD[1.19], USDT[1.10585782] | | |
| 02070763 | | BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 02070764 | | USD[1.16] | | |
| 02070769 | | ATLAS[1749.752], AURY[.0284], USD[1.09], USDT[.01275532] | | |
| 02070770 | | BTC[0], DOGE[13.06923546], ETH[0.00022966], ETHW[0.00022966], USD[0.00] | | |
| 02070771 | | BTC[0], EUR[2.70] | | |
| 02070773 | | AMPL[0], ATLAS[25.58136226], BTC[.00008726], HUM[1.23467456], MANA[1.96614762], REN-PERP[0], SAND[1.82787994], USD[0.28], XRP-PERP[0] | | |
| 02070774 | | BTC[0.00860496], FTT[161.868647], TRX[.000001], USD[1.55], USDT[0.00000001] | | |
| 02070776 | | SOL[0], USD[0.00] | Yes | |
| 02070777 | | BTC[0.00000036], SOL[.00169581], TRX[1], USD[0.04], XRP[.982447] | Yes | |
| 02070779 | | DOGEBULL[27.46332515], USD[1.37], USDT[0.00000001] | | |
| 02070785 | | USD[0.00] | | |
| 02070786 | | USD[101.12] | | |
| 02070787 | | USDT[99.95881202] | | |
| 02070788 | Contingent | AKRO[5], BAO[11], DENT[8], DYDX[0], KIN[12], LINK[0], LTC[0], LUNA2[0.83265201], LUNA2_LOCKED[1.87400221], LUNC[13.95404290], MANA[0], MATIC[0.00171048], RSR[2], SAND[0], SOL[0], TRX[2], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 02070793 | | AKRO[1], SOL[.0000364], UBXT[1], USD[0.00] | Yes | |
| 02070796 | | ETH[6.1449256], ETHW[37.6229256], EUR[30.38], USD[1.19], USDT[0.00349809] | | |
| 02070798 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], LINK[0], USD[0.08], XRP-PERP[0] | | |
| 02070800 | | USD[0.40], USDT[0], USDT-PERP[0] | | |
| 02070802 | | BTC[0], LTC[0.02033720] | | |
| 02070804 | | AURY[5.03748975], POLIS[10], USD[0.00], USDT[0] | | |
| 02070805 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBEAR[12000000], ETH-PERP[0], FIL-PERP[0], FTT[0.03600640], FTT-PERP[0], ICX-PERP[0], LINKBEAR[29994300], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], PRIVBEAR[200], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[19996200], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02070806 | | USD[0.00], USDT[0] | | |
| 02070807 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0.01949575], NFT (434263806932636689/FTX EU - we are here! #76858)[1], NFT (523171931518248444/FTX EU - we are here! #79809)[1], NFT (550735977196589440/FTX EU - we are here! #79623)[1], SAND[0], SOL[0], USD[0.00] | | |
| 02070808 | | FTT[5.08527498] | | |
| 02070811 | | FTT[.00018748], TONCOIN[.036109], TRX[.000001], USD[0.00], USDT[0] | | |
| 02070813 | | ADA-PERP[0], ATOM-PERP[0], BCH[0.00099875], BTC[0], ETH-PERP[0], MANA-PERP[0], USD[-0.02], USDT[0.00378017] | | |
| 02070819 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02070822 | | ATLAS[89.94], FTM[1.9996], POLIS[4.59908], SOL[.069986], SPELL[400], TRX[.225202], USD[0.92] | | |
| 02070823 | | NFT (313482575928243330/FTX AU - we are here! #29844)[1], NFT (455199275831803670/FTX AU - we are here! #31917)[1], NFT (475882358780455087/FTX EU - we are here! #247030)[1], NFT (501446048453534737/FTX EU - we are here! #246984)[1], NFT (518975460405706832/FTX EU - we are here! #247054)[1] | | |
| 02070824 | | USD[0.00], USDT[0] | | |
| 02070825 | | BADGER[.008195], GALA[9.9981], MANA[63.97587], POLIS[.070987], TRX[.000001], USD[3.10], USDT[0.59953291] | | |
| 02070826 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-202112310[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.04636], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[14.03], XTZ-PERP[0] | | |
| 02070827 | | ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX[.05308182], USD[0.06], USDT[0.00265898] | | |
| 02070831 | | 1INCH[13.63027397], AAVE[.16775705], AUDIO[1], AVAX[.52847138], BAO[2], BNB[0.00000437], BTC[.00723364], DOGE[2444.23596654], ETH[.09939637], ETHW[.09838959], FTM[73.36121005], KIN[1], KNC[32.50296105], MATIC[97.23991907], REN[51.3756482], SNX[5.76665436], SOL[.32502953], USDT[0.00020872] | Yes | |
| 02070834 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070840 | | NFT (250326889595986007/Pixel Humans #3)[1], NFT (290814574210651278/FTX Punks #038)[1], NFT (291879602583135523/One Line Drawing #2)[1], NFT (292741092003263093/FTX Unicorn #17)[1], NFT (295676113988344593/FTX Unicorn #12)[1], NFT (295751714749201518/Angry Koala #8)[1], NFT (296296455628197055/One Line Drawing #3)[1], NFT (297697938400221635/Cable Face #002)[1], NFT (299636645360925660/FTX Unicorn #16)[1], NFT (299697645062429968/FTX Zombie Club)[1], NFT (301604338409402464/FTX Punks #028)[1], NFT (302773757241288644/FTX Avatar #6)[1], NFT (303008075795962626/FTX Punks #025)[1], NFT (304059324739533418/Crayola Ape #2)[1], NFT (305142608986315847/FTX Caveman)[1], NFT (308584793528179489/Angry Koala's #11)[1], NFT (309107149254992882/FTX Unicorn #9)[1], NFT (310614624174946233/FTX Cave Man #3)[1], NFT (312507008083649044/VanDough Gouache Paint #5)[1], NFT (318677059832870713/Crypto Thug Life #4)[1], NFT (319207522009295179/FTX Unicorn #3)[1], NFT (319452301730240512/FTX Mutant Ape #002)[1], NFT (320850476335082185/Angry Koala #7)[1], NFT (321267595754880345/Angry Koala's #7)[1], NFT (326652253529737298/FTX Unicorn #13)[1], NFT (328515409413220702/pto Dinosaur #5)[1], NFT (330039901665805272/Nature Morte)[1], NFT (332607372805647324/VanDough Gouache Paint)[1], NFT (335451521271768848/FTX Punks #030)[1], NFT (338001214311740804/Angry Koala #11)[1], NFT (338345024067582230/FTX Punks #027)[1], NFT (340406711222776778/RevolutionsPunks #003)[1], NFT (346967028797993667/FTX Doberman #4)[1], NFT (347525091956215479/Crypto Dinosaur)[1], NFT (348450486468259160/Crypto Thug Life #14)[1], NFT (349884037758975908/Angry Koala's #12)[1], NFT (351007676847707914/Happy Mid Autumn #1)[1], NFT (351547606912108382/Women For Women)[1], NFT (352467628441928442/eople #3)[1], NFT (353617511441487032/VanDough Gouache Paint #6)[1], NFT (359855461123266547/One Line Drawing #5)[1], NFT (363289874384779166/FTX Mutant Ape #003)[1], NFT (364931988507615920/Z-eople #38)[1], NFT (367810407736135445/FTX Unicorn #5)[1], NFT (367824738582945084/Crayola Ape #4)[1], NFT (373653018279960059/FTX Unicorn #20)[1], NFT (377320965156917700/Crypto Thug Life #2)[1], NFT (379574522379642260/Cute Pork)[1], NFT (381238823522229723/Angry Koala #3)[1], NFT (382542421788533236/FTXDucks)[1], NFT (387943851448301744/Z-eople #10)[1], NFT (388342321491672756/Angry Koala's #4)[1], NFT (394548105337966785/Delicate Hearts)[1], NFT (397650746383872470/FTX Punks #026)[1], NFT (399584223793978028/Crypto Thug Life #8)[1], NFT (406459982819146787/Angry Koala #6)[1], NFT (408608193529998105/FTX Unicorn #4)[1], NFT (409220976901882687/Addicted to Cardano)[1], NFT (411310870772403741/VanDough Gouache Paint #2)[1], NFT (413270660670009942/Venice, Italy)[1], NFT (415793954019103191/Ape Paradise #2)[1], NFT (418319711023569290/Crayola Ape)[1], NFT (421487174266322466/Pixel Humans #4)[1], NFT (421890710932487654/Nice Morning Glory)[1], NFT (428128779287333901/Z-eople #44)[1], NFT (428244303143237656/Z-eople #18)[1], NFT (428781880178959456/FTX Unicorn Series 6)[1], NFT (431487999452883026/SuperArt #Freddie)[1], NFT (431943980279847343/FTX Punks #008 #2)[1], NFT (434545561119513703/Angry Koala #2)[1], NFT (437856222075170117/FTX Unicorn #6)[1], NFT (439018482996813353/Star of Enchantment)[1], NFT (439244855430090982/Crypto Dinosaur #3)[1], NFT (440751201887330710/Z-eople #43)[1], NFT (447671979007555073/Self Integrity)[1], NFT (448153779377720973/Crypto Ape #244)[1], NFT (448989374468139763/Crypto Thug Life #5)[1], NFT (449653498023202365/FTX Hooligans #001)[1], NFT (455024443299497851/Z-eople #19)[1], NFT (456854376722936133/FTX Doberman #2)[1], NFT (457714157807787774/Traces of the Brush)[1], NFT (457902958138493807/Angry Koala's #9)[1], NFT (458510492004600606/FTX Doberman #5)[1], NFT (459063662081529926/One Line Drawing #4)[1], NFT (459435610427966153/Z-eople #5)[1], NFT (459575972702852868/Addicted to Ethereum)[1], NFT (462463901532831306/VanDough Gouache Paint #7)[1], NFT (462569123678814492/FTX Punks #029)[1], NFT (465428381150490028/FTX Avatar #4)[1], NFT (466229184728429421/VanDough Gouache Paint #4)[1], NFT (471489879895396773/Addicted to Bitcoin)[1], NFT (471541089470630411/FTX Cave Man #2)[1], NFT (472308850254412271/FTX Unicorn #19)[1], NFT (472455730651017506/Z-eople #14)[1], NFT (474222037707762005/Evolution in Art)[1], NFT (476498665686709687/Z-eople #28)[1], NFT (479337150578020486/Z-eople #39)[1], NFT (485246993992664620/Crypto Thug Life #13)[1], NFT (486384254874811407/Z-eople #35)[1], NFT (487064335435809143/FTX Unicorn #11)[1], NFT (487853280257160354/FTX Unicorn #1)[1], NFT (493017219174152517/Flowery Insect Eyes #3)[1], NFT (495416535633934468/Angry Koala #9)[1], NFT (496300732340256447/ Flowery Eyes #1)[1], NFT (503851217173828759/One Line Drawing)[1], NFT (508319408445633833/FTX Unicorn #7)[1], NFT (511143486318765687/FTX Doberman)[1], NFT (512602918888671364/Angry Koala #1)[1], NFT (512645245780530127/Pixel Humans #15)[1], NFT (516050611935191351/FTX Mutant Ape #004)[1], NFT (517740468092596349/FTX Mutant Ape #001)[1], NFT (518663963786539111/Angry Koala #10)[1], NFT (519331218572852665/FTX Punks #033)[1], NFT (523704445131190335/VanDough Gouache Paint #3)[1], NFT (525438306994917460/Crayola Ape #5)[1], NFT (526639394767779841/Angry Koala #5)[1], NFT (526712516863181198/FTX Avatar #7)[1], NFT (531119188010279909/Crayola Ape #3)[1], NFT (534677734143751736/FTX Punks #036)[1], NFT (535935742156326743/FTX Doberman #3)[1], NFT (536698667307889534/Untitled (Think) #2)[1], NFT (537411745876875015/Z-eople #22)[1], NFT (539177036723798106/Scramble)[1], NFT (540670940615989638/Z-eople #45)[1], NFT (543887551801119261/Pixel Humans #6)[1], NFT (544214302177641754/Fishing Boats)[1], NFT (546411411503840657/Z-eople #16)[1], NFT (549242587723890426/Angry Koala #4)[1], NFT (550400855867541580/Z-eople #42)[1], NFT (562452820007508079/ FTX Punks #024)[1], NFT (564725849648685894/Z-eople #20)[1], NFT (566017185166378204/FTX Unicorn #18)[1], NFT (566608132618987401/FTX Unicorn #15)[1], NFT (568553667254125162/FTX Unicorn #8)[1], NFT (570135053275316381/FTX Punks #032)[1], NFT (573125732033234936/Cable Face #001)[1], NFT (574446881095863252/Parrots #2)[1], NFT (576361530753467540/Angry Koala's)[1], TRX(.000005), USD[0.01], USDT[0] | | |
| 02070842 | | USD[0.00] | | |
| 02070845 | | CRO[0], FTM[0], POLIS[0], SAND[0], SPELL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02070848 | | NFT (355046447395146484/FTX AU - we are here! #33314)[1], NFT (384778724632914644/FTX EU - we are here! #249758)[1], NFT (412353692487773058/FTX EU - we are here! #249836)[1], NFT (517646331574327157/FTX EU - we are here! #249807)[1], NFT (561584227686258465/FTX AU - we are here! #33216)[1] | | |
| 02070849 | | BNB[0], BTC[0.00000013], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00380244] | | |
| 02070850 | | NFT (317461866385550442/FTX AU - we are here! #249758)[1], NFT (319125059844557345/FTX EU - we are here! #249810)[1], NFT (319485625244499206/FTX AU - we are here! #33186)[1], NFT (410919100239889897/FTX AU - we are here! #33331)[1], NFT (497937509446674961/FTX EU - we are here! #249840)[1] | | |
| 02070851 | | 0 | | |
| 02070853 | | SXP-PERP[0], USD[0.00] | | |
| 02070854 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[89.35], USDT[0.00002078], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02070858 | | ATLAS[6058.8486], SUSHI[118.477485], USD[2.32] | | |
| 02070863 | | USD[0.00] | | |
| 02070866 | | TRX[.000001], USD[0.87] | | |
| 02070867 | Contingent | LUNA2[1.81712089], LUNA2_LOCKED[4.23994874], LUNC[395681.9], MOB[21277.96048777], USD[-2030.38] | | |
| 02070870 | | USD[0.00] | | |
| 02070877 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.00000001], BNB[0], BNB-PERP[0], BRZ[1.76241766], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16440490], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0.37800254] | | |
| 02070878 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02070888 | Contingent | ATLAS[110264.548858], BTC[0.06588121], BTC-PERP[300], DOGE-PERP[300], FTT[309.87768757], FTT-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SOL[11.5069975], SOL-PERP[0], SRM[4.15599341], SRM_LOCKED[64.67879679], SRM-PERP[0], USD[1034.73], USDT[395.88354450] | | |
| 02070895 | | NFT (350343132507184018/FTX AU - we are here! #249815)[1], NFT (435677127526869147/FTX AU - we are here! #33197)[1], NFT (436953788905793024/FTX AU - we are here! #33313)[1], NFT (463344732089774131/FTX EU - we are here! #249755)[1], NFT (568856542714714237/FTX EU - we are here! #249841)[1] | | |
| 02070903 | | USD[0.00] | | |
| 02070905 | | BTC-PERP[0], USD[-0.15], USDT[0.19502461] | | |
| 02070911 | | AUD[24.77], DENT[1], ETH[.42879056], ETHW[.42861045], FTT[2.57818693], GRT[1.00364123], KIN[3], MATIC[55.49492887], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 02070912 | | TRX[.000001], USDT[1.83295100] | | |
| 02070915 | | USD[1.32] | | |
| 02070916 | | BTC[0.00121626], ETH[.016], ETHW[.09324528], FTT[.00000283], SOL[.00000001], USDT[1.01401549] | | |
| 02070918 | | FTT[0], SOL[0], USDT[0] | | |
| 02070919 | | NFT (340170667321027350/FTX AU - we are here! #62587)[1], NFT (357841732018880654/FTX EU - we are here! #159608)[1], NFT (366935495841648436/FTX EU - we are here! #159679)[1], NFT (472257054622015753/FTX AU - we are here! #159789)[1], NFT (570622852907627048/The Hill by FTX #4825)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02070921 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0.00000165], LUNA2_LOCKED[0.00000385], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.43825149], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.91], USDT[0.38990692], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02070926 | | BTC[.00004605], USD[0.04], USDT[0.44767231] | | |
| 02070934 | | ATLAS-PERP[0], BAND[2.05426087], SHIB[0], SHELL[4816.33837280], TRX[.000001], USD[0.16], USDT[0] | | |
| 02070935 | | CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[1.67] | | |
| 02070936 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], SOL-PERP[0], USD[4.36] | | |
| 02070937 | | BRZ[10], SPELL[13798.64510596], USD[0.61], USDT[0] | | |
| 02070940 | | USD[0.00] | | |
| 02070943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[557.41], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[86], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02070948 | | GENE[13.6], GOG[193], SPELL[0], USD[0.04] | | |
| 02070949 | | FTM[0], GALA[0], SAND[2.05426087], SHIB[0], SPELL[4816.33837280], TRX[.000001], USD[0.16], USDT[0] | | |
| 02070950 | Contingent, Disputed | FTT[0], NFT (374321353483650606/FTX EU - we are here! #11844)[1], NFT (447245250498072252/FTX EU - we are here! #11618)[1], NFT (487780559805270218/FTX EU - we are here! #11741)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02070951 | | FTT[0.04298892], SPELL[37.42697056], USD[0.00] | | |
| 02070953 | | FTT[0.02388739], NFT (331211642648337020/FTX Square Head Ape #1)[1], NFT (486280868547143938/FTX Square Head Ape #2)[1], NFT (504300492543505474/FTX Square Head Ape #2)[1], USD[0.37] | | |
| 02070955 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02070956 | | SHIB[2600000] | | |
| 02070958 | | ATLAS[0], BNB[0.00036290], BRZ[0], SHIB[0], SHIB-PERP[0], USD[0.45] | | |
| 02070960 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], OMG-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.05] | | |
| 02070962 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[.0000423], BTC-PERP[0], CRO[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02070963 | | ATLAS[920], USD[0.88] | | |
| 02070965 | | ADA-PERP[0], LTC-PERP[0], USD[4.69], USDT[0.05774438], VET-PERP[0], XRP-PERP[0] | | |
| 02070968 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[.00727], CRO-PERP[2420], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[309.09], VET-PERP[0], XRP-PERP[0] | | |
| 02070971 | | NFT (327260692754436582/FTX EU - we are here! #95434)[1], NFT (340936271441374626/FTX EU - we are here! #95751)[1], NFT (343205545237335532/FTX AU - we are here! #32375)[1], NFT (409085403325494688/FTX EU - we are here! #95891)[1], NFT (426871782301018557/Austria Ticket Stub #1174)[1], NFT (558387111678075830/FTX AU - we are here! #27096)[1] | | |
| 02070972 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02070974 | | ETH[0], USD[37.27442796] | | |
| 02070975 | | AUD[20.00] | | |
| 02070976 | | COPE[300], MNGO[700], TRX[.000001], USD[1.61], USDT[.0073] | | |
| 02070977 | | FTT[1.19976], GOG[139.90802462], USD[0.00] | | |
| 02070980 | | BNB[.001508], ETH[.00051839], ETHW[.00051839], FTT[.07643253], SOL[.04177712] | Yes | |
| 02070981 | Contingent | AVAX[0], BTC[.00000262], FTT[0.01005873], SOL[0], SRM[4.67864419], SRM_LOCKED[33.79866309], STETH[0], USD[0.00], USDT[0] | | |
| 02070987 | | BTC[0.00001559], GARI[4.9996], USD[0.00], USDT[0.00011075] | | |
| 02070992 | | NFT (305981893180333391/FTX EU - we are here! #18185)[1], NFT (431324986339892511/The Hill by FTX #7218)[1], NFT (542832547360789990/FTX EU - we are here! #18175)[1], NFT (575895884332390674/FTX EU - we are here! #18182)[1] | | |
| 02070993 | | BTC[0.13630391], ETH[1.13926626], ETHW[0.99957121], FTT[0.03703794], NFT (511260226103720787/FTX EU - we are here! #278393)[1], NFT (527882127442917330/FTX EU - we are here! #278370)[1], PAXG[2.04442078], SAND[1.9692], SOL[13.37955972], TRX[.000001], USD[44.41], USDT[1.90836859] | | ETH[.0284996], USD[39.87] |
| 02070994 | | ETH[0], SOL[0.00999999], USD[1.37] | | |
| 02070995 | | USD[0.00] | | |
| 02070997 | | CEL[7.6], OKB[2.6], USD[0.10] | | |
| 02071000 | | BAO[1], SOL[5.69594533] | | |
| 02071004 | | NFT (332451156429954488/FTX AU - we are here! #249838)[1], NFT (397837064601345982/FTX AU - we are here! #33310)[1], NFT (433394428253544342/FTX AU - we are here! #33186)[1], NFT (464705743153646681/FTX EU - we are here! #249811)[1], NFT (548707747615547575/FTX EU - we are here! #249754)[1] | | |
| 02071005 | | BTC[0.01109870], DOT[26.498803], ETH[.14798309], ETHW[.14798309], EUR[0.00], USD[0.80], USDT[24.72362534], XRP[.67] | | |
| 02071006 | | SOL-PERP[0], TRX[.000004], USD[0.01], USDT[1.28916466] | | |
| 02071007 | | CLV[.00000756], FTT[.00021876], MATIC[0], SAND[0.00369705], USD[0.00] | | |
| 02071009 | Contingent | 1INCH[.9924], ADA-PERP[0], ALICE[.099411], ALPHA-PERP[0], BNB[.0099411], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0624[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], NEO-PERP[0], SHIB-PERP[0], SOL[.0099525], SOL-PERP[0], SUSHI[.49900S], SUSHI-PERP[0], THETA-PERP[0], UNI[.04962], USD[-1.44], USDT[1.60713244], VET-PERP[0], XRP[10.79473], XTZ-PERP[0] | | |
| 02071010 | | DOGE-PERP[0], KSM-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 02071012 | | ETH[.00004303], ETHW[.00004303], MOB[2766.84241], USD[548.41], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071017 | | NFT (417881663009220681/FTX EU - we are here! #177311)[1], NFT (463665046472243179/FTX EU - we are here! #210568)[1], NFT (556655207523844747/FTX EU - we are here! #177258)[1], TRX[.798201], USD[4.12], USDT[1.51594262] | | |
| 02071019 | | BTC[.00006933], CHR[.67966], FTM[-3.00999239], HNT[.09067442], LTC[.00647272], USD[3.13] | | |
| 02071020 | | USD[20.35], USDT[0] | | |
| 02071025 | | ATLAS[2568.4686], USD[0.57] | | |
| 02071026 | | NFT (296375466825694056/FTX AU - we are here! #33314)[1], NFT (304085867091329656/FTX EU - we are here! #249768)[1], NFT (345182390234904216/FTX EU - we are here! #249815)[1], NFT (357121284271849494/FTX EU - we are here! #249839)[1], NFT (446116399221371728/FTX AU - we are here! #33238)[1] | | |
| 02071030 | | DYDX-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02071032 | | AAVE[0], AAVE-2021123110], AAVE-PERP[0], AVAX[5.7], ENJ[345.96089], FTT[0.57528447], USD[1.49] | | |
| 02071035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[-7.24], USDT[11.03527464], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02071036 | | USD[0.00] | | |
| 02071038 | | GENE[.06], TRX[.815711], USD[0.03], USDT[0.00390591] | | |
| 02071043 | | ALCX-PERP[0], ATLAS[7489.02001403], ICP-PERP[0], TRX[.000001], USD[0.65], USDT[0.53228750] | | |
| 02071052 | | TRX[.000001] | | |
| 02071053 | Contingent | AVAX[0], AVAX-PERP[0], ETH[0], ETHW[0], FTM-PERP[34], FTT[32.62203172], LUNA2[0.94058844], LUNA2_LOCKED[2.19470636], LUNC[0], MATIC[0], MATIC-PERP[0], USD[1312.61], USDT[0.00278501] | | |
| 02071054 | | TRX[.000008], USDT[0.00036365] | | |
| 02071056 | | USDT[1.1828] | | |
| 02071058 | | TRX[.000004] | | |
| 02071060 | Contingent | AAVE[1.39523071], ADA-PERP[0], ALCX[0], APE[3.84799992], AVAX[50.47066396], BADGER[35.7032151], BAT[168.96789], BNB[1.29738559], BNT[128.41202133], BTC[0.21199215], COMP[7.87954887], CVX[31.194072], DOGE[761.99597866], DOT[75.74856213], DOT-PERP[0], DYDX[38.292723], ETH[7.03366182], ETHW[0.99510983], FTM[123.24690638], FTT[0], GRT[284.33541174], LINK[14.53638623], LOOKS[187.97403116], LOOKS-PERP[0], LUNA2[0.00132473], LUNA2_LOCKED[0.00309105], LUNC[4.45745508], MATIC[279.75011348], NEAR-PERP[0], RAY[0.00035096], REN[2038.48022134], ROOK[2.74147902], RSR[174774.17938346], RUNE[71.48520576], SAND[16.99677], SOL[0], SOL-PERP[0], SRM[58.25849311], SRM_LOCKED[1.05600343], USD[23.35], WAVES-PERP[0], XRP[475.29882339], YFI[0.09084342] | | AAVE[1.395066], APE[3.847593], AVAX[50.427533], BNB[1.297105], BNT[127.871633], BTC[.211984], DOT[75.651425], ETH[7.030691], FTM[123.118535], GRT[283.710607], LINK[14.528026], LOOKS[187.422478], MATIC[279.25692], REN[2038.29066], USD[23.27], XRP[475.176052], YFI[.090514] |
| 02071062 | | USDT[0] | | |
| 02071063 | | BNB-PERP[0], FTT[.01623199], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02071065 | | ETH[0] | | |
| 02071070 | | BULL[0], EUR[0.00], FTT[0.70105463], LINK[3.38819541], SOL[3.68133457], STETH[0.51156719], USD[467.88], USDT[0.00000001] | | LINK[3.37642] |
| 02071071 | | USD[0.00] | | |
| 02071075 | | USDT[10.95266402] | Yes | |
| 02071077 | | SOL-PERP[0], TRX[.000001], USD[-39.82], USDT[59.56752900] | | |
| 02071078 | | ATOM-PERP[0], USD[0.99], USDT[0] | | |
| 02071081 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-19.93], USDT[38.75632406], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02071083 | | SLP-PERP[0], SLRS[232.9946], USD[0.13] | | |
| 02071085 | | USD[25.00] | | |
| 02071086 | | USD[386.16] | | |
| 02071087 | | AKRO[1], BAO[1], BTC[.0123179], KIN[1], USD[0.00] | Yes | |
| 02071093 | | NFT (303880993191508121/FTX AU - we are here! #33586)[1], NFT (358544559093744198/FTX EU - we are here! #249820)[1], NFT (382540945305324342/FTX EU - we are here! #249754)[1], NFT (496808355766942645/FTX AU - we are here! #249835)[1], NFT (528342220488798571/FTX AU - we are here! #33561)[1] | | |
| 02071097 | | ETH[.00010389], ETHW[.00010389], EUR[300.00], USD[0.00] | | |
| 02071102 | | ADA-PERP[0], DASH-PERP[0], EUR[3.00], USD[44.49], USDT[297.54049153], XRP-PERP[0] | | |
| 02071103 | | BNB[.005112], MBS[128], USD[0.70] | | |
| 02071104 | | NFT (288680049656548902/FTX EU - we are here! #249807)[1], NFT (303918341183582831/FTX AU - we are here! #33310)[1], NFT (390756901290398355/FTX EU - we are here! #249763)[1], NFT (512889853448287424/FTX EU - we are here! #249833)[1], NFT (552941417972610503/FTX AU - we are here! #33186)[1] | | |
| 02071110 | | BNB[0] | | |
| 02071112 | | USD[0.00] | | |
| 02071115 | | NFT (437377708682632672/FTX EU - we are here! #66816)[1], NFT (473640198108365150/FTX EU - we are here! #66456)[1], NFT (521117423148649987/FTX EU - we are here! #66267)[1] | | |
| 02071118 | | BNB[0], DFL[598.46244125], USD[0.58] | | |
| 02071119 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[66.37], XRP-PERP[0] | | |
| 02071121 | | SOL[0] | | |
| 02071122 | Contingent, Disputed | FTT[0.01178774], USD[0.92], USDT[0] | | |
| 02071130 | | ETH[0], USD[0.11], USDT[0.00000020] | Yes | |
| 02071133 | | BNB[0], USD[0.68] | | |
| 02071139 | | USD[20.00] | | |
| 02071140 | | POLIS[49.6], USD[0.18] | | |
| 02071141 | | ATLAS[158.07672006], FTT[0.00810235], USDT[0] | Yes | |
| 02071147 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[7.5563], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001793], USD[-0.08], USDT[0.00811009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.16445993], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02071151 | | BAO[4], HOLY[1.09199963], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000089] | Yes | |
| 02071152 | | ATLAS[3.74286573], ATOM[0.36168998], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071154 | | USD[0.00] | | |
| 02071155 | | EUR[0.00] | | |
| 02071156 | | USDT[0] | | |
| 02071161 | | USDT[0.00000061] | | |
| 02071169 | | BTC[.00013946], ETH[.17565518], ETHW[.17540878] | Yes | |
| 02071170 | | BNB[0.00369336], BTC[0], ETH[0], GST[0], LINA[2800], TRX[.000006], USD[0.00], USDT[0.00000238] | | |
| 02071171 | | MANA[0], SPELL[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 02071172 | | AKRO[2], BAO[7], BTC[.00000223], DENT[2], ETH[.00000001], KIN[3], RSR[3], TRX[1.000003], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02071173 | | ETHW[.104], UNI[8.99829], USD[135.02] | | |
| 02071175 | | POLIS[0], USD[0.00] | | |
| 02071179 | | HT-PERP[0], OKB-PERP[0], USD[0.80] | | |
| 02071182 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02071186 | | DYDX[36.5], USD[3.58], USDT[.0049716] | | |
| 02071188 | | BTC[0.00981442], BTC-PERP[0], CHZ[850.67441637], COMP[.1554], ETC-PERP[0], ETH[.07482362], ETH-PERP[0], ETHW[.07482362], EUR[0.00], RSR[7270.22948624], SNX[5.7], USD[3.07], USDT[0.59624207], XRP[1765.72227491], XRP-PERP[0] | | |
| 02071192 | | USD[0.00], XRP[380.75515052], XRP-PERP[0] | | |
| 02071193 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[0], LINA-PERP[0], LTC-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000003] | | |
| 02071194 | | ATLAS[5530], FTT[157.33717600], LUNA2[0.00688174], LUNA2_LOCKED[0.01605741], LUNC[1498.515073], RAY[59], USD[627.22], XRP[.685972] | | |
| 02071196 | Contingent | AVAX-PERP[0], BTC[0.36336605], BTC-PERP[0], DAI[0], FTT[25.07592473], FTT-PERP[0], GBP[0.00], LINK-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.59826952], SRM_LOCKED[7.71417996], USD[0.00], USDT[0.00000001] | | |
| 02071204 | | USDT[0] | | |
| 02071206 | | NFT [425083081834416855/FTX EU - we are here! #249807)[1], NFT [425533003903754931/FTX AU - we are here! #33310][1], NFT [432719034645221408/FTX EU - we are here! #249842][1], NFT [454880518152836454/FTX AU - we are here! #33191][1], NFT [501543328146801269/FTX EU - we are here! #249760][1] | | |
| 02071208 | | BTC-PERP[0], USD[0.11], USDT[0.90305529] | | |
| 02071209 | | ETH[0.00004649], ETHW[0.00065838], USD[0.03] | | |
| 02071210 | | DOT-PERP[23.5], ONE-PERP[2880], USD[95.00] | | |
| 02071214 | | BNB[0], USD[5.89] | | |
| 02071215 | | USD[0.00] | | |
| 02071217 | | AKRO[4], BAO[3], DENT[2], ETH[0.00729001], ETHW[0], KIN[3], MATIC[0], RSR[2], SOL[0.80000000], TRX[2], UBXT[2], USD[900.00] | Yes | |
| 02071219 | Contingent | BNB[0.04045999], BTC[0.00077473], DOGE[21], ETH[0], ETHW[0.00846555], FTT[25.09498], HT[0.19022085], LUNA2[2.24566164], LUNA2_LOCKED[5.23987715], LUNC[488997.55], NFT [539522170317661469/The Hill by FTX #7796][1], OKB[0.08022064], USD[4.07], USDT[73.64991193] | | |
| 02071220 | | USD[0.00] | | |
| 02071223 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.70376313], LUNA2_LOCKED[10.9754473], LUNC[1024254.3246957], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STARS[.73685], USD[2356.07], USDT[3.33746667], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02071224 | | NFT [324184169690341013/FTX AU - we are here! #33313][1], NFT [354536603271813370/FTX EU - we are here! #249818][1], NFT [406444845084213243/FTX AU - we are here! #33209][1], NFT [520514895886877984/FTX EU - we are here! #249763][1], NFT [569465784642119615/FTX AU - we are here! #249834][1] | | |
| 02071225 | | USDT[0] | | |
| 02071235 | | 0 | | |
| 02071238 | | RAY[6.5604318], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02071239 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00106292], BCH-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOSBEAR[450000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], TRYB-PERP[0], USD[-33.37], USDT[37.80090152], XRP-PERP[0] | | |
| 02071242 | | USD[0.00], USDT[0] | | |
| 02071243 | | EUR[0.00], FTT[3.56146416], KIN[1] | | |
| 02071245 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EUR[-0.29], FTT[0.00002522], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 02071246 | | AKRO[4], BAO[13], BTC[.07950677], DENT[4], FRONT[1], KIN[16], RSR[3], TRX[2], UBXT[4], USD[13010.27] | Yes | |
| 02071247 | | BTC[.0228947], BTC-PERP[-0.1558], USD[4084.60] | | |
| 02071248 | | BTC[0.00000019], ETH[.00071441], ETHW[0.00071440], LINK[.06849043], USD[0.00] | | |
| 02071252 | | NFT [370422659452590931/FTX AU - we are here! #55359][1] | | |
| 02071255 | | TRX[.000001] | | |
| 02071256 | | ETH[.00473177], ETHW[0.00473177] | | |
| 02071258 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.20], USDT[0], XRP-PERP[0] | | |
| 02071261 | | USD[0.00] | | |
| 02071264 | | ETH[0], FTT[25.0967036], IP3[1], MATIC[0], NFT [342626697666203931/FTX AU - we are here! #67365][1], NFT [386353530054968565/FTX EU - we are here! #177165][1], NFT [489561113960109703/FTX AU - we are here! #177432][1], NFT [528065559305600119/FTX EU - we are here! #177503][1], NFT [546427750459760127/The Hill by FTX #9974][1], TRX[0.38501500], USD[0.00], USDT[319.10086737] | | |
| 02071266 | | USD[0.00] | | |
| 02071267 | | BTC-PERP[0], ETH-PERP[0], USD[17.43] | | |
| 02071271 | | ALPHA[1], APT[74.91160597], ATLAS[5.87], BAO[1], BNB[0], BTC[0.64076086], DAWN-PERP[0], ETH[4.73916761], ETHW[3.67702465], SAND[37.13845817], SOL[0], USD[0.23], USDT[997.89665112], XRP-PERP[0] | Yes | |
| 02071272 | | ATLAS[1110], DOGEBULL[18.41999572], USD[1.08] | | |
| 02071277 | | NFT [364072045404115576/FTX AU - we are here! #34796][1], NFT [481467574757703124/FTX AU - we are here! #34742][1] | | |
| 02071279 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.10], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071280 | | ADA-PERP[0], APE-PERP[0], CRO-PERP[0], GMT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.02875887], USD[-0.21] | | |
| 02071289 | | EUR[0.41] | | |
| 02071293 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02071294 | | 0 | | |
| 02071295 | | ATLAS[1059.7986], FTT[.9], SOL[.00934], USD[2.24] | | |
| 02071297 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00529211], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.00598417], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02071300 | | USD[0.00] | | |
| 02071302 | | DOT[0], ETH[1.62838297], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 02071303 | | ATLAS[170480], CRO-PERP[0], DFL[182830], GARI[11675], TRX[.000001], USD[0.00] | | |
| 02071304 | | ATLAS[410], ATLAS-PERP[0], USD[0.51], USDT[0.00000001] | | |
| 02071307 | | 1INCH[14], ATLAS[4630], C98[15], CHZ[99.981], CRO[100], FTT[5.09178], HT[8], MANA[26.98487], NEAR[3.9], SHIB[99625.7], SOL[2.09], UNI[2.7], USD[0.28], USDT[0.10917945], XRP[40.9928414] | | |
| 02071312 | | FTT[.01643668], USD[0.00], USDT[0] | | |
| 02071314 | | USD[0.00], USDT[0] | | |
| 02071318 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02071321 | | TRX[.000001] | | |
| 02071324 | | BF_POINT[300] | Yes | |
| 02071325 | | USD[0.01], USDT[0] | | |
| 02071331 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00005951], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001311], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.47], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02071332 | | BNB[.0045], STEP[360.2], TRX[.000001], USD[0.08], USDT[0] | | |
| 02071334 | | BNB[0], ETH[0] | | |
| 02071336 | | ATLAS[9.04], TRX[.000001], USD[0.01] | | |
| 02071338 | Contingent, Disputed | BCH[0], BTC[0.00263138], LTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02071340 | | NFT (379315289427677017/FTX AU - we are here! #33191)[1], NFT (396183996829541901/FTX AU - we are here! #33317)[1], NFT (428634572362645196/FTX EU - we are here! #252615)[1], NFT (460070926624662523/FTX EU - we are here! #252371)[1], NFT (471168505659487554/FTX EU - we are here! #252459)[1] | | |
| 02071344 | | BTC[0], DOGE[0], FTM[0], SHIB[0], STARS[0], USD[0] | | |
| 02071345 | | USD[0.00] | | |
| 02071346 | | APE-PERP[0], ETH[0], FTT[0.02066796], LUNC[0], MATIC[.00000001], NFT (341126223820267874/FTX EU - we are here! #32717)[1], NFT (351771394351609124/FTX EU - we are here! #32657)[1], NFT (380410231429456611/FTX AU - we are here! #39427)[1], NFT (400991661477446501/FTX Crypto Cup 2022 Key #3130)[1], NFT (433032889441889679/FTX AU - we are here! #39496)[1], NFT (474366622933688862/FTX EU - we are here! #32404)[1], SOL[0], TRX-PERP[0], USD[0.22], USDT[0] | | |
| 02071351 | | ADABULL[0], FTT[11.45166832], USD[0.00], USDT[0] | | |
| 02071352 | | ETH[0], SHIB-PERP[0], USD[0.00] | | |
| 02071353 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], AKRO[.4076], ALGO-PERP[0], ALICE[.09994], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.99505], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PFE-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[79.01], USDT[0.00709796], USDT-PERP[0], USD-0624[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02071357 | | TRX[.000001] | | |
| 02071360 | | CHZ[.00000001], ETH[0], ETHW[0], INTER[0], USD[0.00] | | |
| 02071364 | | NFT (311628986310494459/FTX EU - we are here! #272149)[1], NFT (374641803153335459/FTX EU - we are here! #272155)[1], NFT (563093523804828367/FTX EU - we are here! #272142)[1], USD[5.62] | | |
| 02071366 | | ADABULL[.062], ATOM-PERP[0], DOGEBEAR2021[2416], DOGEBULL[34.107], MATICBULL[27], REEF-PERP[0], TRX[.000001], USD[0.06], USDT[0], XRPBULL[7000] | | |
| 02071367 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00780827], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0.00000001], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02071369 | | USDT[1.02636597] | | |
| 02071374 | | TRX[.000001] | | |
| 02071377 | | TRX[.000001] | | |
| 02071382 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SECO-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02071384 | | USD[0.00] | | |
| 02071386 | | ETH[1.05879879], ETHW[1.05879879], FTM[794.84895], USD[973.13] | | |
| 02071389 | | APT-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[25], NFT (299552577346444946/FTX EU - we are here! #238192)[1], NFT (555421028919103353/FTX EU - we are here! #238210)[1], NFT (558014772825330550/FTX EU - we are here! #238220)[1], TRX[.000964], USD[8.51], USDT[0.00000001] | | |
| 02071390 | | POLIS[0.07603494], TRX[.000001], USD[0.01], USDT[0] | | |
| 02071391 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.04], USDT[0], YFI-PERP[0] | | USD[0.04] |
| 02071398 | | NFT (535740538102718711/FTX EU - we are here! #73714)[1], NFT (535966082948329910/FTX EU - we are here! #72976)[1], NFT (560386194793519257/FTX EU - we are here! #73127)[1], USDT[6.30862932] | Yes | |
| 02071400 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071408 | | AURY[.00000001], USD[0.00] | | |
| 02071409 | | TRX[.000001] | | |
| 02071416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-2021123[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.2], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-2021123[0] | | |
| 02071417 | | USD[0.00], USDT[0] | | |
| 02071419 | | BNB[0], BTC[0.00000263], SXP[0], TRX[0], USD[0.00], USDT[0.00030599] | | |
| 02071422 | Contingent | DOGE-1230[0], LUNA2[1.63006902], LUNA2_LOCKED[3.80349439], LUNC[18295.96224463], LUNC-PERP[0], MBS[258.8978], STG[185.9628], TRX[.000003], USD[-0.64], USDT[0.05984010] | | |
| 02071423 | | USD[0.00] | | |
| 02071424 | | FTT[0.01069788], USD[0.10], USDT[0.00000001] | | |
| 02071425 | | BALBULL[1209.7701], EOS-PERP[0], ETH-PERP[0], FTT[2.01183406], USD[-0.23], USDT[0.78836259], VETBULL[151000] | | |
| 02071427 | | COPE[.00000001], USDT[0.00000171] | | |
| 02071432 | | NFT [297186505798142999/FTX Avatar #24][1], NFT [318637267760729600/FTX Pixel Punks][1], NFT [323646023028615085/Winter Night Special Works #2][1], NFT [325450644754274792/Winter Night Special Works #3][1], NFT [329057696749814621/FTX Art Works #6][1], NFT [334491411261505000/An Autumn Day][1], NFT [345553938495141833/Winter Night Special Works #5][1], NFT [351707886527540566/Fract Tree of Red][1], NFT [359730981426884025/FTX Art Works][1], NFT [389515264869975720/[WIE] Red Moon Special #15][1], NFT [405398053234022040/Fract Tree of Rose Pink][1], NFT [429048597504723131/FTX Pixel Punks #2][1], NFT [440147241417577731/An Autumn Day #3][1], NFT [451207025616392413/FTX Kids][1], NFT [453647422728278139/Fract Tree of Light Blue][1], NFT [460270293925738993/FTX Avatar #27][1], NFT [471030752917805720/Fract Tree of Orange][1], NFT [475796878848198153/Fract Tree of Yellow][1], NFT [485729944898926999/FTX Art Works #4][1], NFT [488442856327638033/Autumn Bridge][1], NFT [509167215369792541/Fract Tree of Powder Pink][1], NFT [513398744963432498/Fract Tree of Purple][1], NFT [529634706638286590/FTX Art Works #5][1], NFT [534671046620404151/FTX Art Works #1][1], NFT [535595476555615261/Fract Tree of White][1], NFT [539719757996575727/An Autumn Day #2][1], NFT [545015544338672745/FTX Art Works #3][1], NFT [549108870503739259/FTX Avatar #26][1], NFT [549602038660343507/FTX Avatar #25][1], NFT [551936352584869496/Winter Night Special Works #4][1], NFT [570877146300639242/Fract Tree of Green][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02071437 | | 1INCH[1], AKRO[5], ALPHA[1], BAO[5], DENT[7], ETH[0], HXRO[1], KIN[9], RSR[5], SOL[.00000001], TRX[4], UBXT[1], USD[0.00], USDT[0.00000717] | | |
| 02071438 | | CHZ[78.75566605], LTC[0], MATIC[0], SOL[1.07724878], TRX[0], USDT[0] | | |
| 02071440 | | AMPL[7.19392296], ASDBULL[407.98746], AUDIO[4.97758], BALBEAR[8174.1], BALBULL[5485.4077], BCHBULL[480315.57], BEAR[41189.79], BNB[.2992851], BNBBULL[0.01794905], BSVBEAR[8732.7], BSVBULL[29938999], BTC[0.02653133], BULL[0.01979924], BVOL[0.00014735], COMP[0.70692478], COMPBULL[4040.00667], CREAM[1.4278853], CUSDTBULL[0.00003840], DEFIBULL[26.187213], EOSBULL[280668], ETH[.26881832], ETHBULL[0.01900966], ETHW[.26085252], EUR[0.00], FIDA[6.90772], FRONT[.962], FTT[.099848], HGET[238.0805155], HNT[.298385], IBVOL[0], KNC[34.198746], KNCBEAR[1575946.42], KNCBULL[91.729243], LINK[10.874851], LINKBULL[2733.56632], LTC[1.3848677], LTCBEAR[46.477], LTCBULL[340.4965], LUA[.062394], MAPS[4.7245], MATH[160.870496], MKR[.00098556], MOB[.993825], MTA[625.63684], OXY[7.70721], ROOK[.42022999], RUNE[.292134], SOL[9.49967204], SRM[2.98423], SUSHI[4.26618663], SXP[.08613], TOMO[.086833], TRU[1.88068], UBXT[.7751], UNI[.1474255], USD[0.00], USDT[16.19155260], VETBEAR[94876], VETBULL[493.86527], WRX[.99183], XRP[46.31437], XRPBULL[8003.318], XTZBULL[11025.2462] | | |
| 02071448 | | TRX[0], USDT[1.54938119] | | |
| 02071450 | | TLM[50000], TRX[.000001], USD[8.14], USDT[0] | | |
| 02071460 | | TRX[0.69267782], USD[0.00] | | |
| 02071461 | Contingent | AKRO[1], ATLAS[2958.07393826], AUD[5.02], BAO[5], KIN[6], LINK[1.14211438], LUNA2[0.00088770], LUNA2_LOCKED[0.00207131], LUNC[193.29982566], MATIC[1.63005222], RAY[1.58860161], SHIB[222154.9657877], SOL[2.19399592], SRM[9.09681363], TRX[1.000001], UBXT[11], USD[0.00], USDT[0], XRP[147.76555014] | Yes | |
| 02071462 | | BTC[.00028617], ETH[.00000913], ETHW[.00000913], LTC[.00002171] | Yes | |
| 02071463 | | ETH[.0623058], EUR[0.00], USD[0.00], USDT[0] | | |
| 02071464 | | USD[0.00] | | |
| 02071466 | | NFT [394578632269201900/The Hill by FTX #5839][1] | | |
| 02071468 | | USDT[.06445739] | Yes | |
| 02071469 | | USD[25.00] | | |
| 02071470 | Contingent | BTC[0.00000800], CELO-PERP[0], EUR[0.00], FTT[5.07524], LUNA2[0.26163604], LUNA2_LOCKED[0.61048410], LUNC[56971.8], LUNC-PERP[0], MINA-PERP[0], RUNE[.095942], RUNE-PERP[0], SOL[.0078416], SRM[500], TRX[.002407], USD[214.69], USDT[169.40485216] | | |
| 02071476 | | USD[0.09] | | |
| 02071480 | Contingent | FTT[503.66264847], NFT [288558776670022166/FTX EU - we are here! #249466][1], NFT [300542688667807049/The Hill by FTX #37418][1], NFT [359896873104822400/FTX EU - we are here! #249338][1], NFT [469907265363540100/FTX EU - we are here! #249471][1], SRM[1.43724467], SRM_LOCKED[65.23994066] | Yes | |
| 02071482 | | BNB[.00354796], BTC[.00005118], ETH[.00110368], ETHW[.00214101], OMG[0], SOL[.00249115], USD[1.00] | | |
| 02071484 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 02071485 | | ADA-PERP[0], BNB-PERP[0], BTC[.00002371], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00005299] | | |
| 02071486 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0409[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000036], USTC-PERP[0] | | |
| 02071487 | | ADA-PERP[0], BTC[0], ETC-PERP[4.2], ETH[.19723229], ETH-PERP[0], ETHW[.16286724], EUR[0.00], SPELL-PERP[0], USD[-41.78] | | |
| 02071494 | | FTT[.09981], TRX[.000001], USDT[67.38210852] | | |
| 02071495 | | USD[25.00] | | |
| 02071499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.09253999], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00469769], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079503], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02071502 | | SOL[11.11567764], USD[0.64] | | |
| 02071503 | | ATLAS[7838.5104], NFT [307951569550951538/Everyone has a plumbus in their home][1], POLIS[130.272543], USD[1.23], USDT[0] | | |
| 02071506 | | USDT[0.00000139] | | |
| 02071509 | Contingent | ATOM[30.00675874], DOT[30.08114295], EGLD-PERP[0], ETH[.00003502], EUR[0.00], FTT[25.00164227], NEAR[100.67060214], SOL[.19819377], STETH[1.03281656], USD[390.05], USDT[2604.73792487], WAXL[200.72440399], XRP[1187312] | Yes | |
| 02071515 | | NFT [304905531160240960/FTX AU - we are here! #55542][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071517 | | EUR[0.00], USD[0.00] | | |
| 02071519 | | AVAX[17.294762], BTC[0], C98[0], FTT[11.13989329], POLIS[0], TRX[.000031], USD[271.88], USDT[0.00000001], ZRX[.8739] | | |
| 02071521 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02071523 | Contingent | ATLAS[3237.92696476], ATOM[15.67512481], BTC[0.01257687], CRO[1041.49368554], CRV[47.43459882], DOT[7.11518978], ETH[0.29492552], ETHW[0.29473453], EUR[3303.51], FTT[21.84833619], LUNA2[2.446146051, LUNA2_LOCKED[5.53403280], LUNC[532653.46349009], NFT [4010538880735259337The Hill by FTX #45243][1], SOL[.00852272], USD[0.69] | Yes | |
| 02071526 | | BTC-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 02071527 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-557.53], USDT[1181.88018620], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02071531 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.01480255], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02071534 | | TRX[.000001], USD[0.00] | | |
| 02071536 | | ETH[4.90143469], ETHW[.00044898], FTT[0.34151433], SOL[0.00111524], USD[24.63] | | |
| 02071540 | | ADA-PERP[0], BTC[.0103], BTC-PERP[0], DOGE[600], DOGE-PERP[0], DYDX-PERP[0], ETH[.07], EUR[0.00], PERP-PERP[0], SHIB[5000000], SOL[3.574395], SOL-PERP[0], SRM[2], USD[5.52], XRP[200] | | |
| 02071542 | | ATLAS[0], BNB[0], ENS-PERP[0], ETC-PERP[0], ETH[0], RAY[0], SOL[0], USD[0.00], XRP[0], XRPBULL[10914772.16235938], XRP-PERP[0] | | |
| 02071545 | | ETH[.00000001], EUR[0.00], USDT[0.00000001] | | |
| 02071548 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[8.94616738], FTT-PERP[0], GALA-PERP[0], IMX[24.995635], LRC[80], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[66.24133028], RUNE-PERP[0], SAND[8.9984286], SHIB-PERP[0], SOL[9.99], SOL-20211231[0], SOL-PERP[0], SRM[22.22], USD[1.52], VET-PERP[0] | | |
| 02071550 | | ADA-PERP[0], AUD[0.28], BTC-PERP[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 02071551 | | AMC[.06182], USD[683.13] | | |
| 02071552 | | ATLAS[723.63502452], MNGO[0.00000444] | | |
| 02071555 | | USD[0.00] | | |
| 02071559 | | FTT[.00000026], TRX[0], USD[0.00] | | USD[0.00] |
| 02071560 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07252820], LUNC-PERP[0], MATIC[.00000001], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.44443839], ZIL-PERP[0] | | |
| 02071563 | Contingent | BTC[0], DAI[.09233064], ETH[0.12858307], ETHW[0.12799762], LUNA2[12.49376604], LUNA2_LOCKED[29.15212077], USD[0.00], USDT[0.00000001] | | |
| 02071564 | | POLIS[.076364], TOMOHEDGE[.0057497], USD[0.00] | | |
| 02071565 | | APT[0.76419016], BTC[0], TRX[.000001], USD[0.00], USDT[1.16904008] | | |
| 02071566 | | BTC[.00012842], TRX[.000004], USDT[0.00040411] | | |
| 02071567 | | NFT (372623656772506587/The Hill by FTX #7832][1] | | |
| 02071574 | | ATLAS[2600], AVAX-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[22], TULIP[.025], USD[-7.14], USDT[512.82936676] | | |
| 02071577 | | DOGE[.00061239], FTT[.00000321], SHIB[2.37176419], SOL[.00000114], TSLA[.00004479], USD[0.00], XRP[.00053869] | Yes | |
| 02071579 | | BNB[0] | | |
| 02071587 | | SOL[5.91424457], USD[0.17] | | SOL[.13797763], USD[0.15] |
| 02071592 | | NFT (528536929634955985/The Hill by FTX #43841][1], USD[0.13] | | |
| 02071593 | | FTT[25.01383198], USD[394.30], XRP[.4708] | | |
| 02071594 | Contingent | REEF[6059.598], SHIB[99980], SRM[63.13377358], SRM_LOCKED[.9657331], USD[19.75] | | |
| 02071596 | | USD[0.00], USDT[0.00000002] | | |
| 02071599 | | NFT (487704854232332223/FTX AU – we are here! #34050][1], NFT (504705084518657390/FTX AU - we are here! #17925][1], TRX[.000001] | | |
| 02071601 | | APT[0], BNB[0], DFL[0], DOGE[0], ETH[0], ETH-PERP[0], GALA[0], GENE[0], LUNC-PERP[6000], MANA[0], NEAR[.18987997], NEAR-PERP[0], SOL[0.06277480], USD[8.58], USDT[0], XRP[0] | | |
| 02071602 | | TRX[.75239], USD[0.72] | | |
| 02071603 | | NFT (372691895003883275/The Hill by FTX #43929][1] | | |
| 02071611 | | USD[0.00] | | |
| 02071616 | | SOL[0] | | |
| 02071619 | | CRV[200], FTM[0], FTT[50.00000009], LRC[994.98502643], USD[0.00] | | |
| 02071621 | | EUR[0.00], USD[0.02], USDT[7.92000000] | | |
| 02071628 | | USD[0.00] | | |
| 02071631 | | BTC-PERP[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 02071632 | | USD[0.00] | | |
| 02071635 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[14.39400747], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[.00000004], SHIB-PERP[0], SOL-PERP[0], USD[-7702.52], USDT[71.51758319], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[16584.05184078], XRP-PERP[19240], ZEC-PERP[0] | | |
| 02071643 | | USD[0.00] | | |
| 02071648 | | ATLAS[337.91190641], DOGE[0], POLIS[3.8864272], SAND[2.54431662], USD[0.00] | | |
| 02071649 | | USD[26.46] | Yes | |
| 02071653 | | USD[25.00] | | |
| 02071659 | | BTC[0], ETH[0.01299788], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000024] | | |
| 02071660 | | AKRO[1], BAO[3], BNB[.16050577], ETH[.00936974], ETHW[.00925331], GOOGL[.1782638], HOLY[2.28821427], KIN[2], RAY[2.27570693], SNX[2.24988704], SOL[.2322659], UBXT[1], USD[0.01] | Yes | |
| 02071665 | | AURY[0.00146028], BTC[0], CHZ[0.04450502], CONV[0], IMX[0.00310020], KIN[1], MANA[0], MATH[1], RSR[1], RUNE[0], SHIB[0], STARS[0], TLM[.19710934], TRX[1], UBXT[1], USDT[0.04844605], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071667 | Contingent | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0002204], SRM_LOCKED[.00100886], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.20], USDT[0], VET-PERP[0] | | |
| 02071668 | | ATLAS[9.264], FTT[0.01629102], USD[0.00], USDT[0] | | |
| 02071670 | | ALGOBULL[3760955.1], BSVBULL[704847.47], DOGEBULL[4.30218243], EOSBULL[93517.545], SUSHIBULL[616882.77], THETABULL[3.99924], USD[0.04], USDT[-0.03394756], XRPBULL[24375.5147] | | |
| 02071671 | Contingent | AVAX-PERP[0], ETHBULL[.0004], ETH-PERP[0], FIL-PERP[0], FTT[0.01359440], GALA-PERP[0], LUNA2[0.00104990], LUNA2_LOCKED[0.00244978], LUNC[228.62], MATICBULL[.0002], SAND-PERP[0], USD[0.00], USDT[573.29286618], XRP-PERP[0] | | |
| 02071674 | | BNB[0], CAKE-PERP[0], ETH[0], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 02071675 | | USD[6.73] | | |
| 02071677 | Contingent | BNB[0], BTC[0], BTT[130383543.54883], CRO[9.120889], ETH[0], ETHW[29.59339627], FTT[.097245], LUNA2[13.02841921], LUNA2_LOCKED[30.39964482], LUNC[2836965.71210675], RUNE[526.2112056], SHIB[500906651], SOL[0.00795040], USD[9063.60], USDT[0] | | |
| 02071680 | | ALICE[37.17721986], ATLAS[21762.18806680], BAO[1], DENT[1], HOLY[1.09386692], KIN[1], MATIC[0], RAY[0], TRX[1], USD[23.79], XRP[.02290929] | Yes | |
| 02071681 | Contingent, Disputed | DOGEBULL[239.64956542], NFT (339692069494847101/FTX EU - we are here! #37084)[1], NFT (343151521498614051/FTX EU - we are here! #37231)[1], NFT (533262890158893806/FTX EU - we are here! #37157)[1], TONCOIN[.142], TRX[.115037], USD[0.00], USDT[0] | | |
| 02071682 | | SOL[10.6382229], TRX[1] | | |
| 02071684 | | 0 | | |
| 02071686 | | LTC[.03], TRX[.000001], USD[-0.05], USDT[0.99999995] | | |
| 02071691 | | AURY[.00002661], BAO[3], BNB[0], DENT[1], KIN[2], SPELL[.87140769], UBXT[22], USDT[0] | Yes | |
| 02071693 | | 1INCH[240], DASH-PERP[.24], DENT[14900], DODO[59.4], GALA[10], IOTA-PERP[281], STEP[345], USD[-131.71], VET-PERP[861], XRP[279], XRP-PERP[37] | | |
| 02071694 | | ADABULL[8.107], DOGEBULL[47.77808116], LINKBULL[146], LTCBULL[741], USD[0.02], USDT[0.00006003] | | |
| 02071695 | | BTC[0], EUR[0.00], USD[0.00], USDT[180.51493416] | | |
| 02071696 | | POLIS[140.07198], USD[0.82] | | |
| 02071698 | | DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 02071699 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00000009] | | |
| 02071701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[.30], COMP-PERP[0], DOT[40.11274821], DOT-PERP[0], EOS-PERP[0], ETH[0.30338682], ETH-PERP[0], ETHW[0.30174917], FTT[7.79979727], LINK-PERP[0], LTC[3.13205828], LUNC-PERP[0], MATIC-PERP[0], RSR[16678.363416], RUNE-PERP[0], SHIB-PERP[0], SLP[1260], SOL[4.33813149], SOL-PERP[0], SRM[314], SUSHI-PERP[4.5], USD[38.57], USDT[2.98495017], WAVES-PERP[0], XRP[468.47674772], XRP-PERP[0] | | DOT[37.6], ETH[.298925], LTC[3.037802], SOL[4.179999], XRP[457.957979] |
| 02071703 | | ATLAS-PERP[0], BNB[0.00062329], POLIS[.09476], SOL[.000684], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02071707 | | BNB[.00108665], FTT[0.00587575], HBAR-PERP[0], SOL-0624[0], USD[0.48], USDT[0] | | |
| 02071711 | | BCH[0.01673700], FTT[.11572008], LTC[0], NFT (290360060837858711/The Hill by FTX #26860)[1], USD[0.00] | | BCH[.016591] |
| 02071715 | | AKRO[2], BAO[18], BIT[.01102734], BTC[.00390104], ETH[.04922934], ETHW[.04861583], EUR[4.22], FTT[.00146531], KIN[13], RSR[2], SHIB[1735.18815271], SOL[.56681228], SRM[.00447009], TRX[4], UBXT[4], USD[0.07], XRP[72.76570571] | Yes | |
| 02071718 | | USDT[5.50312] | | |
| 02071722 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALEPH[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.03612486], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.95011493], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00102218], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-0624[0], LUNA2[0.00704772], LUNA2_LOCKED[0.01644468], LUNC[72.4169626], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[425751.09187517], SHIB-PERP[-600000], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], USD[7.83], USDT[0.00000001], USTC[.950563], WAVES-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02071723 | | LUNC-PERP[0], USD[147.56], USDT[0.00005177] | | USD[144.99] |
| 02071726 | | XRP[31.61744373] | Yes | |
| 02071728 | | KIN-PERP[0], MANA-PERP[0], ONE-PERP[0], TRU-PERP[0], USD[0.12], VET-PERP[0] | | |
| 02071730 | Contingent, Disputed | USD[0.00] | | |
| 02071731 | | USD[0.00], USDT[0] | | |
| 02071734 | | AXS-PERP[0], SRM-PERP[0], USD[2.94] | | |
| 02071738 | | AUD[0.23], SHIB[0], USD[0.24], USDT[0.00000073] | | |
| 02071740 | | AVAX[0], BICO[0], BTC[0], COMP[0], DOGE[0], DYDX[0], ENS[0], GRT[0], LOOKS[2740.5009], MBS[0], SAND[0], SOL[0], USD[5.05], XRP[0] | | |
| 02071746 | | ATLAS[800], USD[0.12] | | |
| 02071748 | | BNB[0.00014603], FTT[0], USD[0.42], USDT[0] | | |
| 02071749 | | BULLSHIT[0], DOGEBULL[7.20170764], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02071750 | | AGLD-PERP[0], TRX[.000001], USD[0.00], USDT[1.43602388] | | |
| 02071752 | | TRX[.000001], USD[0.00] | | |
| 02071757 | | USD[0.00], USDT[0] | | |
| 02071761 | | ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], CELO-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], LUNC-PERP[0], MATIC[2.2], SNX-PERP[0], TSLA-1230[0], USD[-1.08], USDT[0] | | |
| 02071764 | | TRX[.000004], USDT[0] | | |
| 02071765 | | TRX[.000777], USDT[0.00000001] | | |
| 02071769 | | SOL[0], USD[0.03] | | |
| 02071771 | | AUDIO[.9588], BTC[-0.00000224], TRX[.000001], USDT[5.567408] | | |
| 02071778 | | TRX[.000006] | | |
| 02071781 | | USD[0.00] | | |
| 02071787 | | BTC-PERP[0], SLP-PERP[0], USD[97.11] | | |
| 02071790 | | TRX[.000001], USDT[0.00000126] | | |
| 02071792 | | BTC[0], USD[5.78], XRP[.654] | Yes | |
| 02071793 | | FTT[0.00008016], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02071797 | | TRX[.000001], USD[0.00] | | |
| 02071799 | | USDT[0.00000601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071813 | | IMX[122.576706], USD[0.77], USDT[.00015] | | |
| 02071814 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02071820 | | ATLAS[9.3559], USD[0.00] | | |
| 02071822 | | USD[0.39] | | |
| 02071825 | | FTT[0.02363970], USD[0.01] | | |
| 02071826 | | FTT[.05368414], USDT[0] | | |
| 02071828 | | AURY[.07228059], USD[0.00] | | |
| 02071829 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02071831 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL[3.4999248], USD[0.87], USDT[0.00000001], XTZ-PERP[0] | | |
| 02071832 | | TRX[.000001], USD[0.56], USDT[0] | | |
| 02071834 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.00023185], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02071835 | | ETH[0], USD[0.34] | | |
| 02071836 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02071837 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-MOVE-0116[0], BTC-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[60300], USD[0.00], USDT[0] | | |
| 02071847 | | SPELL[37300], USD[2.24], USDT[.002927] | | |
| 02071850 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3000], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00006950], BTC-PERP[0], CQT[800], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[351.684304], LINA-PERP[0], LINK[.072442], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.50], USDT[2474.68000000] | | |
| 02071853 | | FTT[0.08042963], SAND[.8442], USD[0.01], USDT[0] | | |
| 02071856 | | BNB[0], BTC[0], MATIC[0], NFT (390974392442147229/FTX EU - we are here! #243469)[1], NFT (477888869403812880/FTX EU - we are here! #243244)[1], NFT (536205976251490280/FTX EU - we are here! #243381)[1], TRX[0.00000600], USD[0.00] | | |
| 02071857 | | ATLAS[3738.932], CAKE-PERP[0], GOG[82], NFT (319548859035145419/FTX EU - we are here! #102041)[1], NFT (373212178504549890/FTX EU - we are here! #102023)[1], NFT (430697816273231166/FTX EU - we are here! #102315)[1], USD[0.00], USDT[0] | | |
| 02071863 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[-24.18], USDT[36.66860417] | | |
| 02071864 | | ATOMBULL[5515737.80722139], BNB[0], TRX[.000001], USDT[5.13000000] | | |
| 02071865 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02071866 | | BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[210.00] | | |
| 02071869 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009624], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00091087], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1823.68], USDT[0.01597373], XMR-PERP[0], XRP[.964] | | |
| 02071871 | | EUR[0.00], FTT[22.40032382] | | |
| 02071879 | | TRX[.000001], USD[0.66], USDT[1.45220134] | | |
| 02071880 | | SOL[.01396244], USD[0.00] | | |
| 02071881 | | SXPBULL[17750], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02071884 | | ATLAS[37090], SPELL[1158100], USD[2.98], USDT[0.00000001] | | |
| 02071885 | | BNB[.17], BTC[.00001857], BTC-PERP[0], COMP[.1184], DYDX[2], ETH-PERP[0], ETHW[.053], FTT[2.2], LTC[.59066142], SNX[4], USD[-85.23], USDT[0.00000001], XRP[125], XRP-PERP[0], ZRX[21] | | |
| 02071886 | | SPELL[40300], TRX[.000001], USD[0.00], USDT[0] | | |
| 02071887 | | BTC[0.03399018], ETH[0.00026707], ETHW[0.28303855], EUR[0.00], LTC[.000129], MSOL[3.41236738], STETH[0.00008829], TRX[.000019], USD[1.93], USDT[495.37504415] | | |
| 02071889 | | AMPL[9.01208106], TRX[.000001], USDT[49.66995859] | | |
| 02071895 | | FTT[.79984], GODS[243.92678], POLIS[89.47814], POLIS-PERP[0], SRM[5.9988], TRX[.000066], USD[0.13], USDT[0] | | |
| 02071896 | | ATLAS[2159.2609], USD[0.00] | | |
| 02071897 | | USD[0.00] | | |
| 02071901 | Contingent, Disputed | NFT (548471418108169808/FTX Crypto Cup 2022 Key #7457)[1] | | |
| 02071907 | | ATLAS[9.6162], USD[0.00], XRP[.787] | | |
| 02071915 | | ATLAS[90], AURY[1], TRX[.000001], USD[13.81], USDT[0] | | |
| 02071918 | | ATLAS[5487.9214], FTT[0], USD[0.19], USDT[0] | | |
| 02071919 | Contingent | LUNA2[39353690], LUNA2_LOCKED[0.91825278], NFT (334574688917907645/FTX EU - we are here! #93977)[1], NFT (416517068263285643/FTX EU - we are here! #93567)[1], NFT (540488714114669019/FTX EU - we are here! #94095)[1], USD[0.00] | | |
| 02071922 | | SPELL[99193.046], USD[0.00] | | |
| 02071923 | | BTC[0], TRX[.000001], USD[2.19], USDT[0] | | |
| 02071925 | | OKB[-0.08532240], TRX[.000001], USD[0.72], USDT[178] | | |
| 02071929 | | BULL[0], DYDX[4313.28504729], ETH[.65177986], ETHBULL[0], ETHW[.00012686], USD[-3309.79], USDT[3278.34248394] | | |
| 02071930 | | SOL[0] | | |
| 02071934 | | POLIS[7.610736] | | |
| 02071936 | | KIN-PERP[0], USD[1.54], USDT[0] | | |
| 02071938 | | EUR[0.00] | | |
| 02071941 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02071942 | | BTC[0.01637909], ETH[.15297093], ETHW[.15297093], EUR[0.00] | | |
| 02071944 | | CQT[.99221], IMX[18.895212], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02071947 | | ATLAS[10540.71996068], USDT[434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02071948 | | BAO[2], EUR[0.00] | | |
| 02071951 | | ATLAS[19.996], USD[0.88] | | |
| 02071952 | | ATLAS[155519.3217], USD[5.77] | | |
| 02071954 | | BNB[0], BTC[0], UNI[0], USD[0.00] | | |
| 02071958 | | ADABULL[0.00080719], BSVBULL[147971.88], MATICBULL[.05908], USD[0.26] | | |
| 02071960 | | ATLAS[3378.9322], TRX[.000001], USD[0.00], USDT[0] | | |
| 02071961 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.08317070] | | |
| 02071962 | Contingent | FTT[.07612456], FTT-PERP[0], LUNA2[6.21844636], LUNA2_LOCKED[14.50970819], LUNC[2000.002742], TRX[.000001], USD[0.00], USDT[39.14715994] | | |
| 02071963 | | 0 | | |
| 02071967 | Contingent, Disputed | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02071969 | | BNB[4.20364136], BTC[.207042], CRO-PERP[0], ENS-PERP[0], ETH[3.11686135], ETHW[3.11315000], FTT[25.02941003], GMT-PERP[0], USD[5.45], USDT[7960.34000001] | | |
| 02071970 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[100.00], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], USDt[-8.65], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02071973 | | USD[0.01], USDT[0] | | |
| 02071974 | | BNB[.00000001], ETH[0], SHIB[100000], USD[0.00], USDT[0.00000001] | | |
| 02071977 | | AKRO[4], ATLAS[0], BAO[4], CEL[0], FTM[0], FTT[0], KIN[3], OXY[0], POLIS[0], TRX[1], USDT[0] | | |
| 02071978 | | POLIS[4] | | |
| 02071981 | | ATLAS[4], USD[0.00] | | |
| 02071984 | | SHIB[15728.29913012], USD[0.00] | | |
| 02071986 | | AKRO[2], BAO[2], LTC[.00734972], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00001764] | | |
| 02071990 | | USDT[3.12] | | |
| 02071993 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], TRX[.000001], USD[1.87], USDT[0] | | |
| 02071996 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00891673], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[82.38], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[1255.16000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02071997 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02072001 | | USD[-5.88], USDT[8.98143513] | | |
| 02072004 | | AUD[0.00], AVAX[0], DOGE[0.37161925], ETH[.21139537], SOL[245.01522492], SOL-PERP[0], USD[-0.44], USDT[0] | | SOL[242.366826] |
| 02072007 | | ATLAS[5.6357], IMX[.057101], USD[0.00] | | |
| 02072013 | | NFT [509788999399522050/Human advancement 1011 ][1], TRX[.000001], USD[0.01] | | |
| 02072014 | | SOL[-0.20367660], USDT[54.16070600] | | |
| 02072020 | | USD[547.77] | Yes | |
| 02072021 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00042388], ETH-PERP[0], ETHW[0.00042388], FTM[-0.03499013], FTT[10.06948039], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.001554], TULIP-PERP[0], USD[113.93], USDT[0.00000023], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02072022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[5500.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00411327], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.96222991], LUNA2_LOCKED[6.91186979], LUNA2-PERP[0], LUNC[645031.8], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-3178.92], USDT[2453.71383912], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02072024 | | NFT (297884768884950891/FTX EU - we are here! #30196)[1], NFT (392622837325455342/FTX EU - we are here! #30089)[1], NFT (424953404863595702/FTX EU - we are here! #30267)[1] | Yes | |
| 02072026 | Contingent | FTM[0], FTT[72.03221294], GRT[0.11985366], MATIC[296.13678254], RAY[95.6788456], SOL[35.14501508], SRM[97.86554905], SRM_LOCKED[1.33269828], USD[0.69], USDT[0.00000033] | | |
| 02072031 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[.00000001], SOL[0.00265280], SUSHI-PERP[0], USDt[-0.10], USDT[0.12591743], WAVES-PERP[0] | | |
| 02072042 | | CQT[.28518832], USD[0.01], USDT[0] | | |
| 02072045 | | ALGO-PERP[0], USD[0.02] | | |
| 02072048 | | AXS-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02072051 | | NFT (333794767462314183/FTX AU - we are here! #27947)[1], NFT (486054387586457753/FTX Crypto Cup 2022 Key #3840)[1], TRX[.000001], USDT[0.00002127] | | |
| 02072060 | | NIO[2.035], USD[0.07], USDT[0.00515500] | | |
| 02072063 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02072064 | | TRX[.000001], USD[54.59], USDT[0] | | |
| 02072066 | | KIN[2], TRX[.000001], USDT[0] | | |
| 02072067 | | EUR[219.00], USD[0.69] | | |
| 02072069 | | ATLAS[.8952], USD[0.00], USDT[0] | | |
| 02072070 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000189], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00379809], ETH-PERP[0], ETHW[0.00379809], EUR[4110.86], FIL-PERP[0], FTM-PERP[0], FTT[.00004342], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[.0005], SHIB-PERP[0], SOL[.00016599], SOL-PERP[0], SRM[.00025698], SRM-PERP[0], STX-PERP[0], TRX[.0000044], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5405.08], VET-PERP[0], XLM-PERP[0], XRP[.00000069], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02072075 | Contingent | 1INCH[60.98623], C98[114.98045], CHR[129.9779], DOT[10.1983], GALA[799.864], LUNA2_LOCKED[0.00005356], LUNC[4.99915], MATIC[59.9813], NEAR[24.99575], PERP[51.99116], SAND[34.99405], SRM[134.74394097], SRM_LOCKED[.13249759], SXP[59.9898], USD[87.28] | | |
| 02072076 | | ATLAS[490.54198467] | Yes | |
| 02072080 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007614], NFT (491383034291414326/The Hill by FTX #8567)[1], USD[0.01], USDT[0.17004423], XRP[.226899] | | |
| 02072082 | | ALGO-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072086 | | TRX[.000003] | | |
| 02072091 | | BF_POINT[100], FTT[150], USD[1044.75], USDT[0] | | |
| 02072092 | | 1INCH[6.27997031], ALEPH[120.97847005], ALICE[2.20468764], ATLAS[219.5414977], BAO[18], BF_POINT[100], C98[7.88079507], CHZ[55.38812771], CLV[22.29927082], CONV[2099.49086542], CQT[46.34957447], CRO[30.62052425], DENT[4259.83154141], DYDX[4.38910696], EUR[0.01], FTM[9.58388559], FTT[2.16044994], GRT[89.26296644], GT[5.68872254], HT[3.31475597], IMX[3.41147096], KIN[14], LINA[735.06595682], LUA[188.57708454], MANA[5.90306082], MATIC[15.39133678], OXY[1.00404349], PUNDIX[32.27015795], RUNE[2.26857016], SHIB[612468.74077133], SLP[181.52891635], SPELL[662.02224993], SRM[6.25041058], STEP[34.82387717], SUSHI[4.35267914], SXP[12.10747054], TLM[64.85990968], TRX[239.05324906], UBXT[11_UNI[2.28873927] | Yes | |
| 02072096 | | AKRO[3], DENT[4], FTT[.01906338], KIN[2], OXY[.0024626], RSR[2], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02072098 | | NFT (495065081801810269/The Hill by FTX #28666)[1] | | |
| 02072100 | | ADA-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC[0], SOL[0], TRX[.000001], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[-0.00000004], XTZ-PERP[0] | | |
| 02072105 | | EUR[0.02] | Yes | |
| 02072110 | | ATLAS-PERP[0], TRX[.000001], USD[21.40], USDT[175.62606512] | | |
| 02072112 | | TRX[0] | | |
| 02072113 | | ETH[0], OMG[0], XRP[0] | | |
| 02072116 | | 0 | | |
| 02072117 | Contingent | FTT[15.63], LEO[294.94277], RAMP[2256.771685], RAY[144.30778942], SRM[115.42060965], SRM_LOCKED[1.25173009], TRX[7.28], USDT[0.00227286] | | |
| 02072119 | Contingent | BNB[.00000001], BTC[0.00479911], FTT[2.799468], LUNA2[1.66719845], LUNA2_LOCKED[3.89012973], MATIC[5.990785], SOL[.0198062], TRX[2326.67443878], USD[7.01], USDT[9.99416304], USTC[236] | | |
| 02072125 | | SPELL[34.44661383], USD[0.00] | | |
| 02072127 | | BTC[0.63955930], EUR[6013.93] | | |
| 02072130 | | ETH[0] | | |
| 02072131 | | CEL-0624[0], LINK[0], LUNC-PERP[0], SLP[1696.49032622], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 02072132 | | POLIS[0], USD[-283.19], USDT[310.29226442] | | |
| 02072134 | | BTC-PERP[0], USD[0.00] | | |
| 02072138 | | BIT-PERP[0], ETH-0624[0], FTT[.00000001], FTT-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 02072143 | | BF_POINT[800], BTC-PERP[0], C98[16.06075404], LINK[0], LINK-PERP[0], NFT (5400929559471112363/FTX x VBS Diamond #132)[1], USD[415.09], USDT[0], VND[0.00] | Yes | |
| 02072144 | | ATLAS[2556], ETH[1], ETHW[1], FTT[2.63852341], POLIS[17.87322131], USDT[0.00002865] | | |
| 02072146 | Contingent, Disputed | USDT[0] | | |
| 02072150 | | ADA-PERP[0], AVAX-PERP[0], BABA[.05], CAKE-PERP[0], COIN[.03], DYDX[.2], DYDX-PERP[0], LINK-PERP[0], LTC-PERP[0], NFLX[.02], SPY[.004], UNI-PERP[0], USD[0.21], USDT[0.00860500], XRP-PERP[0] | | |
| 02072153 | | AKRO[394.17522237], ATLAS[1061.33150493], AVAX[.17661294], BAO[29.01844571], BNB[.00001194], CONV[2145.29731661], CRO[0.00028316], CRV[18.7682201], DENT[14], DOGE[1], DYDX[13.53299675], EMB[.0069794], EUR[0.00], FIDA[8.33450853], FTM[992.03563047], FTT[4.37692807], GALA[265.19020085], HNT[11.98171115], JST[152.32893266], LINA[699.18878493], OXY[27.57612653], RAY[11.6318857], RSR[2], RUNE[82.20548726], SLRS[.61005053], SOL[2.56796698], SPELL[20967.25176795], SRM[32.93854136], TRX[3], UBXT[388.29548775], USDT[0.00000001] | Yes | |
| 02072154 | | AMPL[0], BNB[0.00000001], BTC[0], HT[0], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[.000356], USD[0.00], USDT[0.00000171] | | |
| 02072155 | | POLIS[20.1], TRX[.000001], USD[0.29], USDT[.0005] | | |
| 02072156 | Contingent | BTC[0], LUNA2[0.00339305], LUNA2_LOCKED[0.00791711], LUNC[105.223088], USD[0.00], USTC[.4119] | | |
| 02072165 | | SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02072167 | | AUD[0.02], BAO[1], DENT[2], KIN[1], MATIC[8.65640297] | | Yes | |
| 02072169 | | BNB[.00868164], BTC[.00002385], LUA[55.30978616], SOL[.0234978], TRX[1], USD[0.00] | | Yes | |
| 02072171 | | BNB[.00000001], NFT (296709381941892475/FTX EU - we are here! #2731)[1], NFT (313820530169706996/FTX EU - we are here! #1992)[1], NFT (391220326758176175/FTX EU - we are here! #2557)[1], SOL[0], USD[0.00], USDT[58.59076861] | | |
| 02072172 | | BRZ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02072174 | | FTT[150], USD[230.92], USDT[0] | | |
| 02072180 | | BTC[0], USDT[0.03235275] | | |
| 02072182 | | NFT (361143646326558668/FTX Crypto Cup 2022 Key #12542)[1], USDT[0.00000448] | | |
| 02072185 | | ATLAS[720], POLIS[280.5], USD[0.27] | | |
| 02072189 | | 1INCH-PERP[0], AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 02072190 | | BNB[.22630862], NFT (525637894330259580/The Hill by FTX #38279)[1], USD[500.00] | | |
| 02072192 | | ATLAS[17796.618], TRX[.000002], USD[1.63], USDT[0.00257200] | | |
| 02072197 | | BF_POINT[300], USD[23.14], USDT[0] | | |
| 02072199 | | USDT[0.00000379] | | |
| 02072203 | | ATLAS[54449.6526], IMX[629.480376], LTC[81.103], MATIC[1005], SPELL[822698.917], SRM[3284.27], USD[141.88] | | |
| 02072205 | | BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02072206 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02072207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-PERP[0], TSLA-2021123)[0], UNI-PERP[0], USD[-5.98], USDT[208.28], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02072210 | | ATLAS[10458.3546], POLIS[14], USD[3.69], USDT[0] | | |
| 02072212 | | USDT[0.55763013], XRP[17.765932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072213 | | RUNE[15.5], TRX[.000001], USD[0.00] | | |
| 02072214 | | AURY[4], FTT[.01124435], POLIS[2.69756], SPELL[3338.32806207], USD[0.61] | | |
| 02072215 | | POLIS[1.20000000], TRX[0] | | |
| 02072220 | | BIT-PERP[0], BNB[0], BNB-PERP[0], ETH[.001], OP-PERP[0], USD[-0.68], USDT[0] | | |
| 02072221 | | ATLAS[109428] | | |
| 02072223 | | BNB[.0099711], HMT[.96277], NFT (414916952402017835/FTX AU - we are here! #67902)[1], USD[3099.29], USDT[.0075148], XRP[.593458] | | |
| 02072224 | | BNB[0.00261212], DOT-PERP[0], DYDX-PERP[0], MATIC[0.14876195], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[-0.75788801] | | |
| 02072227 | | FTT[.29994], TRX[.000001], USDT[1.6646] | | |
| 02072232 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.09896], ATOM-PERP[0], AUDIO[2.9496], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003719], BTC-PERP[0], COMP[.00053896], DENT-PERP[0], DOGE[15.9288], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0009642], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.09856], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.19942], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00284101], LUNA2_LOCKED[0.00662902], LUNC[.009152], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.9414], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[11.8319], RSR-PERP[0], RUNE[.19874], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02959], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.9068], TRX[.7378011, UNI[.04371, USD[-6.07], USDT[0], VET-PERP[0], XRP[4.9202], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02072236 | | BTC-PERP[.0329], ETH-PERP[0], SOL[18.88413281], USD[-763.39] | | |
| 02072240 | | NFT (383851883125787916/FTX AU - we are here! #40467)[1], NFT (503752478835771072/FTX AU - we are here! #40486)[1] | | |
| 02072241 | | AUD[10.00] | | |
| 02072242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0.03599999], FIL-PERP[0], FTM-PERP[0], FTT[150.27786048], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.66602796], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00831753], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[628.42], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02072243 | | ATLAS[4808.6491], ETH[.099981], ETHW[.099981], USD[1.15] | | |
| 02072245 | | FTT[2.60199767], USD[0.00], USDT[.2538] | | |
| 02072248 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01498128], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0], XTZ-PERP[0] | | |
| 02072256 | | NFT (326714265617047611/FTX EU - we are here! #275808)[1], NFT (348147148042702013/FTX EU - we are here! #275823)[1], NFT (489103807133732032/FTX EU - we are here! #275815)[1] | | |
| 02072259 | | ATLAS[9890], TRX[.000001], USD[0.00], USDT[0] | | |
| 02072264 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00168840], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.69947371], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00062943], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02072274 | Contingent, Disputed | ETH[0], EUR[0.00], PAXG-PERP[0], USD[0.00] | | |
| 02072276 | | BTC[0], ENJ[2.19819099], EUR[0.00], LTC[.04322], MANA[1.05941406], SHIB[31128.40466926], SOL[.17868321], SUSHI[15.7248228], TRX[.000001], USD[0.00], USDT[0.00006604] | | |
| 02072277 | | MATIC[281.93493044], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02072278 | | ATLAS-PERP[0], BTC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.82], USDT[0] | | |
| 02072282 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0.06230000], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[3.51251651], FTT-PERP[0], GALA[4220], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TSLA-0325[0], USD[-7837.60], USDT[10283.97097840], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02072284 | | POLIS[19.9], SOL[.92], USD[0.60] | | |
| 02072291 | Contingent | ATLAS[8.917], ATLAS-PERP[0], BNB[.0030605], BTC[0.00008203], CHZ[0.31642180], LUNA2[0.87348023], LUNA2_LOCKED[2.03812054], LUNC[190202.16], SAND[.99753], TLM[.88334], USD[0.00], USDT[0] | | |
| 02072292 | | CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00173507], ETHW[.00173507], HBAR-PERP[0], LINK-PERP[0], SOL[0.23], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02072296 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[0.00], USDT[-0.00115527] | | |
| 02072297 | | IMX[.057991], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02072298 | | POLIS[1.499715], TRX[.000001], USD[0.40], USDT[0] | | |
| 02072301 | | NFT (314963403938038930/FTX Crypto Cup 2022 Key #9785)[1] | | |
| 02072302 | | AVAX-PERP[0], BNB[0], FTT[0], GALA-PERP[0], LINK[0], PERP[0], SHIB[0], USD[0.00] | | |
| 02072308 | | TRX[.000001], USD[0.00] | | |
| 02072315 | | BNBBULL[0.00000597], BTC[.01046427], ETCBULL[389.8022955], TRX[.000791], TRXBULL[1748], USD[16.27], USDT[-0.02470871], XRPBULL[89410.2514], ZECBULL[1308.451895] | | |
| 02072320 | | DOT[26.32725401], MATIC[272.11474194], USD[1.41] | | DOT[25.095231], MATIC[263.682952] |
| 02072328 | | SOL[0], USDT[0.00000034] | | |
| 02072329 | | ETH[.01165447], ETHW[.01165447], USD[0.00] | | |
| 02072331 | | USD[0.00] | | |
| 02072337 | | ATLAS[0], CHZ[0], POLIS[0], STEP[0], TRX[0], USD[0.09] | | |
| 02072346 | | TRX[.000001], USD[0.00], USDT[0.20005746] | | |
| 02072348 | | ATLAS[3400], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[10.52883980], FTT-PERP[0], MATIC-PERP[0], POLIS[118.48478122], SOL[.00000001], USD[0.00], USDT[0.00000054] | | |
| 02072351 | | KIN[1], NFT (358433919489593071/FTX EU - we are here! #155840)[1], NFT (365047465230367800/Baku Ticket Stub #2432)[1], NFT (379876347131044147/FTX AU - we are here! #26382)[1], NFT (396730022434830846/Montreal Ticket Stub #1475)[1], NFT (415536207312122006/FTX AU - we are here! #155768)[1], NFT (429060344951904913/FTX EU - we are here! #155740)[1], SOL[.21303322], USD[0.09], USDT[0.03999667] (432735682219104067/FTX AU - we are here! #8935)[1], NFT (494616794613906894/FTX EU - we are here! #155940)[1], | Yes | |
| 02072354 | | ATLAS[4580], DFL[260], USD[1.82] | | |
| 02072357 | | BNB[0], BTC[0], MATIC[0.00031619], SAND[.00003996], SOL[0], TRX[0.00075106], USD[0.00], USDT[0.09] | | |
| 02072361 | Contingent | BTC[0.00684861], ETH[0], EUR[0.00], FTT[0], LTC[.8970904], LUNA2[0.02898589], LUNA2_LOCKED[0.06763375], SOL[0], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072365 | | USD[0.00], USDT[0] | | |
| 02072368 | | POLIS[3.99936], SPELL[2199.56], USD[0.60] | | |
| 02072369 | | AURY[0], SOL[.00133535], USD[0.00], USDT[0] | | |
| 02072370 | Contingent, Disputed | USD[25.00] | | |
| 02072378 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA22-09454720], LUNA2_LOCKED[0.22061015], LUNC[19050.1505138], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2922420991700624331/FTX EU - we are here! #230103)[1], NFT (37484238510581973/9/FTX EU - we are here! #229953)[1], NFT (418326767704532371/FTX EU - we are here! #230085)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC.99962], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02072379 | Contingent | APE[959.475879], ATOM[728.66163], BTC[.308381], ETH[10.04918702], ETHW[10.04918702], LUNA2[14.85384169], LUNA2_LOCKED[34.65896394], LUNC[47.85], SOL[38.99], USD[2.89], USDT[21088.29100000] | | |
| 02072380 | | USD[0.00], USDT[0.00836458] | | |
| 02072390 | | FTT[3.7994624], TRX[.458875], USD[0.17] | | |
| 02072392 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.21059509], HUM-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[304.48076843], USD[3.94], USDT[0.99330108], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02072393 | | ETH-PERP[0], FXS-PERP[0], TRX[.001555], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 02072394 | | ATLAS[560], BTC[0.00005317], POLIS[.00858], POLIS-PERP[0], SHIB[12884.32669859], USD[-1.49], USDT[17.19388002], XRP[0.48083933] | | |
| 02072397 | | ATLAS[0], SOL[0.00065295], USD[-0.01], USDT[.00666] | | |
| 02072398 | | ADA-PERP[0], BTC-PERP[.0088], SOL-PERP[0], USD[-13.81] | | |
| 02072399 | | USD[1.63] | | |
| 02072400 | | 1INCH[0], AAVE[.0000036], ALCX[.00000013], ALPHA[.00373], AMPL[0], AUD[00.00], BADGER[.0000303], BAND[.0000605], BTC[0], BVOL[0.00000181], CEL[.000227], COMP[0], CRV[.00012], DOGE[0], EDEN[.0004365], ETH[0], FTT[0], MKR[0], MTA[.000295], POLIS[.00002], ROOK[.00000305], RSR[.08005], RUNE[.0001065], SAND[0], SNX[.0001045], SOL[0], STORJ[.0000345], SUSHI[0], TULIP[.000054], USD[0.00], USDT[0.00009662], XRP[0], YFI[0] | | |
| 02072401 | Contingent | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[325.77896024], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.88426636], SRM_LOCKED[.44035802], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[26.17305907], VET-PERP[0] | | |
| 02072402 | | BTC[0], CAKE-PERP[0], DFL[9.6922], ETH-PERP[0], SHIB[6997340], SHIB-PERP[0], USD[2.87], USDT[0] | | |
| 02072404 | | AUD[1.00], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02072405 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02072410 | | ATLAS[.0085], BNB[0.03840398], USD[0.00], USDT[0.00000727] | | |
| 02072416 | | BTC[0], USD[1.68] | | |
| 02072418 | | ATLAS[5690], POLIS[50.9], USD[0.11] | | |
| 02072419 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02072421 | | FTT[.0221], TRX[.000004], USDT[0.00333444] | | |
| 02072426 | | USD[0.00] | | |
| 02072430 | | ATLAS[482.43492587], GT[7.03827033], TRX[.000034], USD[0.00], USDT[0] | | |
| 02072433 | Contingent, Disputed | BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], PAXG[0], SHIB[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02072435 | | EGLD-PERP[0], EUR[0.00], LINK[48], USD[2.26] | | |
| 02072438 | | APEAMC[6.2329386], NIO[12.645311], USD[-0.20] | Yes | |
| 02072440 | | ATLAS[560], EUR[0.00], FTT[7.3], SPELL[2000], USD[0.00], USDT[0] | | |
| 02072443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001168], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02072444 | | ATLAS[37426.8555], DYDX[149.6], FTT[487], IMX[724.4], TLM[.32151], USD[0.03], USDT[0.04833838] | | |
| 02072447 | | SOL[.011013], USD[0.00], USDT[0] | | |
| 02072448 | | NFT (296368976275114696/FTX EU - we are here! #8989)[1], NFT (333677587804568266/FTX EU - we are here! #8795)[1], NFT (501244679159154667/FTX EU - we are here! #9227)[1] | Yes | |
| 02072454 | | ATLAS[1445.70839583], AVAX[15.67676641], BTC[.41667622], BTC-PERP[0], CAKE-PERP[0], DOGE[13947.51661905], ETH[6.10880040], ETH-PERP[0], ETHW[5.50107130], EUR[0.00], FTM[237.16377454], FTT[50.06657400], LINK[12.94436795], MANA[76.27248622], PRISM[3881.23602403], RAY[305.24567345], SAND[499.99980035], SOL[100.92824074], SOL-PERP[0], TRX[.000807], USD[0.00], USDT[0.00000692], XRP[398.3974542] | | |
| 02072462 | | AAVE-PERP[0], ADA-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073806], FTM-PERP[0], FTT[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[147.20], USDT[0.00000001] | | |
| 02072466 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 02072467 | | USD[0.27] | | |
| 02072471 | | AXS[7.79844], AXS-PERP[0], BTC[.16794119], BTC-PERP[0], DOGE-PERP[0], ETH[1.1737652], ETHW[1.1737652], EUR[5.85], FTT-PERP[0], SHIB[1199760], SLP[1419.716], SOL[.07077712], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-118.78], XRP-PERP[0] | | |
| 02072473 | | AR-PERP[0], USD[0.00], USDT[0] | | |
| 02072474 | | BAO[1], EUR[0.03], TRX[1], UBXT[1] | Yes | |
| 02072476 | | BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[4.52672158], DOGE-PERP[0], ETH[ 1], ETH-PERP[0], ETHW[ 1], EUR[0.00], FTT[2], MANA[5.37045107], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[14.90553436], SOL-PERP[0], STORJ-PERP[0], USD[49.58], USDT[0] | | |
| 02072479 | | FTM[.34572], FTM-PERP[0], FTT[0.00933909], USD[0.00], USDT[0] | | |
| 02072484 | | TRX[.000001] | | |
| 02072486 | | BAO[3], BAT[1], DOGE[1], EUR[0.00], FRONT[1], HNT[1], KIN[1], TOMO[1], TRU[1], TRX[2], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072487 | | AVAX-PERP[0], USD[0.08], USDT[0] | | |
| 02072490 | | XRP[167.1406] | | |
| 02072492 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02072503 | | BRZ[0], BRZ-PERP[0], ETH[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02072509 | | BAO[3], BTC-PERP[0], ETH-PERP[0], POLIS[0.00094223], TRX[.000001], USD[17.13], USDT[100.20000002] | | |
| 02072515 | Contingent | ALCX-PERP[65.051], ALX-PERP[0], BADGER-PERP[650], BNT-PERP[13460], CAKE-PERP[2010.2], ETC-PERP[1000], FIDA-PERP[5200], FTT[6.341787], GMT[.39], GMT-PERP[28], GST[.14000026], GST-PERP[0], INDI_IEO_TICKET[1], IP3[764.77920729], KAVA-PERP[4000], LUNC-PERP[0], MNGO[200430.600643], MNGO-PERP[-200000], NFT (365967981040659272/FTX AU - we are here! #6242)[1], NFT (425117837519332457/Mexico Ticket Stub #1652)[1], NFT (440547826687445352/FTX AU - we are here! #6232)[1], NFT (473792601865093469/Belgium Ticket Stub #539)[1], NFT (478463666947116012/France Ticket Stub #486)[1], NFT (494805956060628436/Netherlands Ticket Stub #742)[1], POM-PERP[420], PUNDIX-PERP[2800], REEF-PERP[0], SLP-PERP[0], SOL[1.93096605], SOL-PERP[0], SPELL-PERP2[6000000], SRM[2.29450916], SRM_LOCKED[19.09560538], TRX[.000777], USD[-24572.31], USDT[0.00833106] | Yes | |
| 02072518 | | ETH[.25495155], ETHW[.25495155], EUR[2.26], FTM[488.90709], USD[1.02] | | |
| 02072523 | | EUR[0.00], USD[0.00] | | |
| 02072524 | | USD[25.00] | | |
| 02072526 | | BTC[.00000034], NEO-PERP[0], USD[0.75], USDT[14.44832853] | | |
| 02072531 | | BTC[.0000103], USDT[0.00048490] | | |
| 02072533 | Contingent, Disputed | BNB[.00000912], SOL[0], TRX[.079502], USD[0.09], USDT[0.00318506] | | |
| 02072537 | | MBS[.83755], POLIS[.04366771], ROOK[.00007546], SLP[9.9867], SLP-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 02072538 | | ATLAS[3789.2799], ETH[0], POLIS[.091526], USD[2.88], USDT[.009139] | | |
| 02072549 | | DOGEBULL[438.02054218], TRX[.000055], USD[0.02], USDT[0.00120001] | | |
| 02072550 | | FTT[0.00266677], TRX[.000021], USD[0.02], USDT[0] | | |
| 02072555 | | POLIS[2.68] | | |
| 02072560 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.02], USDT[1.86023052] | | |
| 02072561 | | BNB[0.00001189], BNB-PERP[0], BTC[.0499905], BTC-PERP[0], DOT[.0008132], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01498598], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[955.25], USDT[0] | Yes | |
| 02072563 | | ADA-PERP[0], BNB-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.22860006] | | |
| 02072567 | | ATOM-PERP[0], BNB[.00008266], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02072569 | | GENE[.07496], SOL[.00000001], USD[0.73], USDT[0] | | |
| 02072570 | | POLIS[2.5], TRX[.000003], USD[0.14], USDT[0] | | |
| 02072571 | | ETH-PERP[0], FTT[1.82514694], GMT-PERP[0], SOL[1.0650824], USD[0.62] | | |
| 02072575 | | TRX[.000007], USDT[12.988] | | |
| 02072578 | | BTC[.01639724], XRP[22.18466703] | Yes | |
| 02072579 | | AKRO[6], AURY[0], AXS[0], BADGER[0], BAO[8], BLT[0], BNB[0], CQT[0], DENT[5], DFL[4699.46188323], DYDX[0], EDEN[0], EUR[0.00], FIDA[0], FTM[0], KIN[6], OMG[0], RSR[1], SAND[0], SHIB[331.21352429], SOL[0], STARS[0], TLM[0], TRX[2], UBXT[5], USD[0.00], USDT[0.00000061] | Yes | |
| 02072586 | | ATLAS[3040], IMX[22.7], USD[0.13], USDT[0.00000001] | | |
| 02072588 | | BTC-PERP[0], USD[0.00] | | |
| 02072590 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0.09997802], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], ETH-PERP[0], FTT[23.6], LTC-PERP[0], REEF-0325[0], SHIB-PERP[0], SUSHI-PERP[0], SXP[.06], TRX[.000002], USD[63.67], USDT[0.08274601], VET-PERP[0], XLM-PERP[0] | | |
| 02072592 | | BLT[0.14796652], BTC[.0000728], ETH[0], ETHW[.00056458], GOG[0], LINK[66.9], TRX[.000989], USD[0.20], USDT[0.00464118] | | |
| 02072595 | | BTC[.0023], ETH[.09], ETHW[.09], FTT[10.0997], SOL[5.959846], USD[1.02] | | |
| 02072596 | | GENE[24.79642], USD[1.12] | | |
| 02072598 | | AXS-PERP[0], BNB[.00000001], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[0], USD[0.05], WAVES-PERP[0] | | |
| 02072599 | | ANC[0], APE[0], ATOM[0], AVAX[0], AXS[0], BAO[0], BLT[0], BNB[0], BTC[0], CEL[0], CRO[0], CRV[0], DOT[0], ETH[0], EUR[0.00], FTT[0], GMT[0], HNT[0], LEO[0], LRC[0], MANA[0], MATIC[0], NEXO[0], PAXG[0], RUNE[0], SHIB[0], SLRS[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00016447] | Yes | |
| 02072603 | | ATLAS[1237.00656866], EUR[0.00], SAND[0], SOL[0], XRP[0] | | |
| 02072607 | | AUDIO[.8448], BTC[.00001694], HUM-PERP[0], OMG-PERP[0], TRX[.00002], USD[0.01], USDT[0], WAVES[.49658] | Yes | |
| 02072608 | | AGLD[0], BLT[0], BNB[0], CHZ[0], CLV[0], FTM[0], LINA-PERP[0], POLIS[0], POLIS-PERP[0], STEP-PERP[0], STORJ[0], USD[0.00] | | |
| 02072611 | | BNB[0], ETH[0], FTT[.02150461], SOL[0.01901523], USD[0.40], USDT[0] | | |
| 02072612 | | FTT[0.16696090], USD[0.00], USDT[0] | | |
| 02072614 | | AUD[0.00], BAO[2], TRX[1], USD[0.00] | Yes | |
| 02072615 | Contingent | ADABULL[.1934], AVAX[25.8], AVAX-PERP[0], AXS-PERP[0], BOBA[20.94662338], BTC-PERP[0], CREAM-PERP[0], CRO[60.13384738], DOGE[1150], ETH[0.20157869], ETH-PERP[0], ETHW[1.70508368], FTT[0.01911059], FXS[149.99762], FXS-PERP[0], GENE[6.71494627], IMX[38.18499288], JASMY-PERP[0], LINK[40.1201771], LUNA2[6.24546593], LUNA2_LOCKED[14.54031761], LUNC[20.075257], LUNC-PERP[0], MANA[324.7013264], MANA-PERP[0], MATIC[10.02235977], MNGO[9.922], OP-PERP[0], OXY[.9896], POLIS[47.39870094], PROM-PERP[0], SAND[250.54306355], SLP-PERP[0], SOL[8.50898611], SPELL[99.8], SRM[26.05278879], USD[7099.57], USDT[0] | Yes | |
| 02072618 | | AAVE[0.00946737], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[.08720958], BTC[0.00285400], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.959454], CQT[.9380752], CRV[.9659045], DOGE[0.20029575], DOT-PERP[0], ETH[0.00083099], ETH-PERP[0], ETHW[0.00083099], EUR[4908.17], FTT[.09521485], FTT-PERP[0], GODS[12.8], GST[.9358636], HT[0.09393603], ICX-PERP[0], LINK[.09547496], LINK-PERP[0], LUNC-PERP[0], MANA[.9738294], MATIC-PERP[0], MER[42], MNGO[70], PORT[10.8], REN[0.94507366], RSR[9.59454], RUNE[0.07889554], SLP[9.154063], SOL[0.00921856], SRM[.9826758], STEP[26.3], SUSHI[.4900478], SUSHI-PERP[0], SXP[0.07220450], THETA-PERP[0], UNI[.1], USD[0.01], USDT[0.02769821] | | |
| 02072621 | | TRX[.000001], USDT[5.26] | | |
| 02072622 | | GENE[7.61617337], GOG[197], POLIS[0], USD[0.00] | | |
| 02072624 | | USD[0.13] | | |
| 02072625 | | BAT[.00028326], DENT[2], ETH[0], GBP[0.01], KIN[1], SLND[0.00308630], SLP[2.30164190], SOL[0.00007085], UBXT[1] | Yes | |
| 02072626 | | AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[969.94908930], ETH[0], ETH-PERP[0], FTT[.01328641], FTT-PERP[0], LINK[.0255188], LINK-PERP[0], REEF-PERP[0], SLND[0], USD[25.34] | | |
| 02072630 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.29], XRP-PERP[0], XTZ-PERP[0] | | |
| 02072637 | | AXS[0], BADGER[0], USD[0.80] | | |
| 02072638 | | USD[2.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072641 | | FTT[1.1], USD[5.31] | | |
| 02072643 | | TRX[.000046], USDT[0] | | |
| 02072646 | Contingent | 1INCH[218.36600855], ADABULL[8.999012], ADA-PERP[0], ALCX[0], ALGOBULL[107488592.8], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ATOMBULL[1507166.4498], ATOM-PERP[0], AVAX[25.19703207], AVAX-PERP[0], BTC[0.05281949], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[1209.9127], DOT[41.90770831], DOT-PERP[0], DYDX[270.93105740], DYDX-PERP[0], EGLD-PERP[0], ENJ[400.82352868], ETC-PERP[0], ETH[0.00771877], ETH-PERP[0], EUR[0.10771877], FTM[302.98083691], FTM-PERP[0], FTT[5.43219890], GALA[5268.98344], HBAR-PERP[0], HNT[65.2873318], HNT-PERP[0], IMX[599.8836], IMX-PERP[0], LUNA2[0.29756929], LUNA2_LOCKED[0.69432836], LUNC[84796.34095128], MATIC[210.52247122], MATIC-PERP[0], NFT (298574982334182322/FTX EU - we are here! #273073)[1], NFT (451174089652446232/FTX EU - we are here! #273067)[1], NFT (461751429347290898/FTX EU - we are here! #273056)[1], RAY[0], SAND[139.93192000], SCRT-PERP[0], SHIB[9839701.69842931], SHIB-PERP[0], SOL[30.94954621], SOL-PERP[0], SRM[10.22179772], SRM_LOCKED[.20292503], USD[-1575.23], USDT[0], VETBULL[.14529.12118] | | DOT[41.75809] |
| 02072649 | | AUD[0.01], BAO[1], TRX[1], USDT[0] | Yes | |
| 02072651 | | USD[2.84] | | |
| 02072653 | | NFT (329236826306739559/FTX Crypto Cup 2022 Key #17264)[1] | | |
| 02072659 | | ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000016], ZIL-PERP[0] | | |
| 02072662 | | BTC[0], EUR[0.00], RAY[50.85899219], USD[0.00] | | |
| 02072667 | | APT[.98348761], ETH[0], NFT (346375661393732328/FTX AU - we are here! #32825)[1], NFT (427126998311441768/FTX EU - we are here! #61843)[1], NFT (432975387472802241/FTX Crypto Cup 2022 Key #2979)[1], NFT (509303341720111956/The Hill by FTX #7935)[1], NFT (544779066841446519/FTX EU - we are here! #61965)[1], NFT (555088009417734244/FTX AU - we are here! #34638)[1], SOL[.00274528], TRX[.00003], USD[0.01], USDT[0.00000001], XPLA[.0007] | Yes | |
| 02072669 | | NFT (309854914197139948/FTX EU - we are here! #27433)[1], NFT (480740560716325111/FTX EU - we are here! #27336)[1], NFT (490218368590619459/FTX EU - we are here! #26978)[1], USD[0.00] | | |
| 02072680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00001S], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[1000], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.161916], EUR[0.48], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1092.39121038], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38598676], SRM_LOCKED[21.45401324], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13587.10], USDT[145986.28166915], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02072684 | | BTC[0], TRX[.000016] | | |
| 02072685 | | TRX[.000006] | | |
| 02072691 | | DOGEBULL[977.83], MATICBULL[77000], TRX[.000168], USD[0.04], USDT[0.00000001] | | |
| 02072693 | | BLT[.27345], KIN[2], NFT (336709042175784727/FTX AU - we are here! #44931)[1], NFT (516137452636505004/FTX AU - we are here! #44944)[1], TRX[.00002], USD[0.02], USDT[0.00006588] | Yes | |
| 02072694 | | BNB[0], NFT (322824884930523540/FTX EU - we are here! #16253)[1], NFT (472100994919064237/FTX EU - we are here! #14023)[1], NFT (485149348958149333/FTX EU - we are here! #16124)[1], SOL[0] | | |
| 02072695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 02072696 | | ETH[0], HMT[.9992], USD[0.10] | | |
| 02072697 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], BADGER-PERP[0], BTC-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.59946025], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[3.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02072705 | | BNB[.00725039], NFT (318930019765665509/FTX AU - we are here! #20500)[1], NFT (405634394949833831/FTX AU - we are here! #44571)[1], NFT (488974919290007862/FTX EU - we are here! #20378)[1], NFT (496453364771293527/The Hill by FTX #6464)[1], NFT (504094007194705467/FTX EU - we are here! #61120)[1], NFT (504170022785474096/FTX Crypto Cup 2022 Key #14751)[1], NFT (531853734891236538/FTX AU - we are here! #44619)[1], USD[1.15], USDT[0.98972667] | | |
| 02072706 | | NFT (408212248826018227/FTX EU - we are here! #233790)[1], NFT (445311615793249450/FTX EU - we are here! #233778)[1], NFT (574094428818485797/FTX EU - we are here! #233764)[1] | | |
| 02072708 | | POLIS[420.64714522], TRX[.000057], USDT[0] | | |
| 02072709 | | ETH-PERP[0], KNC-PERP[0], USD[-29.49], USDT[32.75465405], XRP[0] | | |
| 02072711 | | ATOM[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02072714 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02072715 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTT[15.74241451], KSOS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[5.2318493], SPELL[136176.4776], SRM-PERP[0], USD[8235.36] | | |
| 02072718 | | ETH[0], SOL[0], USDT[0.00000046] | | |
| 02072721 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[-8880], DOGE-PERP[0], FTT-PERP[-344.2], HBAR-PERP[0], HT-PERP[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[-2950], USD[4063.20], VET-PERP[0] | | |
| 02072730 | Contingent | AAVE[.0799848], ALICE[.99981], ALPHA[21.99582], ATLAS[149.9753], AURY[1], AVAX[.199981], BAND[.99981], BNB[.03, BTC[0.00329937], CHZ[9.9886], ETH[.01899639], ETHW[.01899639], FTM[5.14481895], GALA[60], GOG[22.99753], HNT[1], LINK[1.99962], LUNA2[0.03211340], LUNA2_LOCKED[0.07493128], LUNC[6992.7625963], POLIS[32.296732], SHIB[399924], SPELL[399.962], SUSHI[5.99866], UNI[.99981], USD[0.01], USDT[0.00631192], YGG[8] | | FTM[5] |
| 02072731 | | AURY[108], DODO[720.5597], FTT[.031152], TULIP[60.875971], USD[0.00], USDT[786.91331921], VGX[1133.23484059] | | |
| 02072735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02072737 | | BRZ[0], BTC[0], LTC[0], SAND[0], SHIB[0], TRX[.000004], USD[0.00], USDT[0.00000274] | | |
| 02072742 | | BTC[0], NFT (433132609444701724/FTX AU - we are here! #27886)[1], NFT (459086851087483187/FTX EU - we are here! #27858)[1], USD[0.03], USDT[0] | | |
| 02072744 | | AKRO[5], ATLAS[198318.18302834], BAO[3], CTX[0], DENT[1], KIN[1], POLIS[99.4], TRX[1], USD[0.44], USDT[0], XPLA[2647.83422619] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072746 | | ADA-PERP[0], USD[0.04], USDT[0] | | |
| 02072749 | | ETH[0], USD[0.00] | | |
| 02072752 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0248], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA22.84220339], LUNA2_LOCKED[8.63180791], LUNC[618895.772136], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1153.29], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02072754 | | BTC[0], TRX[0], USD[0.00] | | |
| 02072755 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02072757 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02072760 | | BTC[0.00002348], TRX[0.00000100] | | |
| 02072761 | | BTC[0.23567909], ETH[2.13894539], ETHW[.00005379], PAXG[.00008722], SOL[2.958812], TRX[.000001], USD[0.00], USDT[100.00025524] | | |
| 02072765 | | USD[140200.23] | | |
| 02072767 | Contingent | BTC[0], ETH[.00000001], ETHW[0], FTT[0], LUNA2[0.00924461], LUNA2_LOCKED[0.02157077], STETH[0], USD[4.44], USTC[.572895] | | |
| 02072769 | | NFT (299583678578044120/FTX AU - we are here! #33036)[1], NFT (337619739825451125/FTX AU - we are here! #33091)[1], NFT (382195978127418775/FTX Crypto Cup 2022 Key #2383)[1], NFT (409248344362183572/Girl#4)[1], NFT (433230640794202674/FTX EU - we are here! #25532)[1], NFT (455559392955481830/FTX EU - we are here! #25119)[1], NFT (468099142985457507/Girl#3)[1], NFT (494177555911532930/Girl#2)[1], NFT (574664208433944263/Girl#1)[1], USD[0.41], USDT[0] | | |
| 02072772 | | APE[0], AVAX[.00000001], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02072774 | Contingent | AKRO[1], APE[.01620615], BTC[0.00000135], CEL-PERP[0], CRO[.0009], ETHW[.82845686], LUNA2[1.31531118], LUNA2_LOCKED[2.97080362], NFT (404662130675513351/The Hill by FTX #10282)[1], SOL[.00335748], USD[0.02], USDT[0], XRP[0.95555958] | Yes | |
| 02072775 | | CRO[251.61165277], POLIS[29.5], USD[0.00], USDT[0] | | |
| 02072783 | | AUD[0.10], BNB-PERP[0], BTC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 02072787 | | BTC-PERP[0], TRX[.000001], USD[23.88] | | |
| 02072792 | | BTC-PERP[0], FTT[2], USD[23.88] | | |
| 02072793 | | ATLAS[0.00724573], AURY[0], CITY[0.00002452], SHIB[84.85207748], TRX[0], TRY[0.00] | Yes | |
| 02072796 | Contingent | ASDBULL[4.3], BNB[-0.00000002], CHZ-PERP[0], DOGEBULL[11.09], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRTBULL[3022.9562], KNCBULL[8.67606], KNC-PERP[0], LUNA2[0.07289125], LUNA2_LOCKED[0.17007960], SXPBULL[.890], THETABULL[17.174], TOMOBULL[400], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02072798 | | TRX[.000001] | | |
| 02072799 | | ETC-PERP[0], USD[0.30], USDT[0.09708078] | | |
| 02072803 | | SOL-PERP[0], USD[0.56], USDT[0] | | |
| 02072806 | | AVAX[0], USD[0.00], USDT[0] | | |
| 02072807 | | TRX[.000001] | | |
| 02072809 | | COPE[.7348565], TRX[.000001], USD[1240.56], USDT[0.00279100] | | |
| 02072810 | | ATLAS[1369.8822], POLIS[45.799126], TRX[.000001], USD[0.59], USDT[0] | | |
| 02072811 | | BNB[4.1833597], USD[1006.49] | | |
| 02072813 | | NFT (330456012119876640/The Hill by FTX #24225)[1], NFT (350767503758979336/FTX EU - we are here! #73890)[1], NFT (495178181038108575/FTX EU - we are here! #74301)[1], NFT (535980475261460249/FTX EU - we are here! #74143)[1] | | |
| 02072821 | | ATLAS[33.25181097], AXS[.09683419], BNB[0.00955554], BTC[.00010308], DOGE[12.20899947], GALA[24.05548079], SHIB[986820.50500671], USD[0.00], XRP[1.67545762] | | |
| 02072822 | | RAY[1], USD[30.30] | | |
| 02072823 | Contingent | ATLAS[432.23669244], AVAX[0], CHR[0], DOGE[5.58268549], ENJ[0], ETH[0], FTT[0], GALA[0], LUNA2[0.15563518], LUNA2_LOCKED[0.36314877], MANA[0], MATIC[6], MBS[0], NEAR[0], SAND[0], TLM[0], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02072825 | | MANA[72], POLIS[126.046756], USD[0.32], USDT[0] | | |
| 02072827 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02072828 | | USD[0.00], USDT[0.48458439], XLM-PERP[0] | | |
| 02072829 | | BTC[0.00005523], COMP[0.00004204], ETH[0], ETHW[.061666], SOL[.006718], TRX[.437427], USD[0.00], USDT[0.00015403], XRP[.8056] | | |
| 02072830 | | BAT-PERP[0], ETH[.00000903], ETHW[.00000903], EUR[0.00], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02072838 | | BCH[0], BTC[0], ETH[0], FTT[0.00000002], LINK[0.00000001], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | | |
| 02072839 | | BNB[0], USD[0.00] | | |
| 02072848 | | CQT[2], MER[9357.5986], SOL[.862087], USD[0.00], USDT[0] | | |
| 02072851 | | BNB[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 02072852 | | AURY[.6808836], USD[0.69] | | |
| 02072857 | | AURY[11.68451378], FTM[59], SOL[.93], USD[0.00] | | |
| 02072860 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.9934], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CVC[.9996], CVC-PERP[0], DOGE[.0129503], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], KSHIB[9.98], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02072861 | | TRX[.6058], USDT[0] | | |
| 02072862 | | ENJ[31], ETH[0.09708760], ETHW[0.09708760], MANA[84], SAND[63.9902], USD[0.00] | | |
| 02072863 | | ATLAS[960], POLIS[20.8], USD[0.62] | | |
| 02072865 | | FTT[0.03064707], USD[0.01], USDT[0] | | |
| 02072867 | | TRX[.000777], USD[0.00], USDT[0.00000875] | | |
| 02072869 | | BF_POINT[340], EUR[0.00], USD[6.90] | | |
| 02072870 | | NFT (462973433516209937/FTX EU - we are here! #82594)[1], NFT (500231850389402597/FTX EU - we are here! #82433)[1], NFT (507578842069508437/FTX EU - we are here! #82183)[1] | | |
| 02072874 | | POLIS[13.25716516], USD[0.00], USDT[0] | | |
| 02072875 | | FTT[.0219431], POLIS[716.9988176], SPELL[24495.1552], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02072880 | | BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], TRX[.000001], USD[0.18], USDT[0.10620469] | | |
| 02072886 | | TRX[.1998], USD[0.00000002] | | |
| 02072894 | | USD[0.26], USDT[0] | | USD[0.25] |
| 02072899 | | POLIS[2], USD[4.79] | | |
| 02072902 | | TRX[.000001], USD[0.00], USDT[0.08748056] | | |
| 02072905 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005372], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.728313], DOGE-PERP[0], DYDX-PERP[0], ETH[.00024846], ETH-1230[0], ETH-PERP[0], ETHW[.00029825], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.58164233], FTM-PERP[0], FTT[.008197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.08592], HOOD[.043615], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00057786], LUNA2_LOCKED[0.00134835], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[3.067], SLP-PERP[0], SOL[.0016224], SOL-PERP[0], SRM[3.19715887], SRM_LOCKED[15.16284113], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44433.90], USDT[.005], USDT-PERP[0], USTC[.0818], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZM-032S0] | | |
| 02072910 | Contingent | AKRO[2], AURY[0], AVAX[3.16031263], BAO[4], BRZ[0], BTC[1.70784277], DENT[2], ETH[6.93295347], ETHW[6.93117735], GENE[8.75150496], GOG[144.81521713], KIN[5], LUNA2[0.77768729], LUNA2_LOCKED[1.76859822], LUNCI2.44341473], MATIC[160.21839944], POLIS[0], SPELL[0.14315168], UBXTI[1], USD[0.00] | Yes | |
| 02072916 | | AURY[3.01926145], GOG[96], USD[178.96] | | |
| 02072920 | | AURY[9.9981], USD[8.65] | | |
| 02072923 | | ATLAS[8336.61911073], SXP[1.05074556], USDT[0] | Yes | |
| 02072925 | | 1INCH[.9236], BNB[1.904718], BOBA[.0956], BTC[0.12519053], C98[1.9832], DYDX[.06644], ETH[.00149403], ETHW[.00149403], FTT[.0999], OKB[.09908], OMG[.4966], RSR[4.962], SHIB-PERP[0], USD[0.01], USDT[210.06786816] | Yes | |
| 02072927 | | FLOW-PERP[0], NFT (399170584978295502/FTX AU - we are here! #49187)[1], NFT (426690007136978617/FTX AU - we are here! #49192)[1], SLP-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 02072930 | | 1INCH-PERP[0], BTC[.00000755], BTC-PERP[0], DOGE-PERP[0], FTM[18.78217985], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0.83775675], YFI-PERP[0] | | |
| 02072932 | | USD[25.00] | | |
| 02072933 | | AKRO[2], ALPHA[243.45995106], AURY[.00150261], AVAX[0.01203803], BAO[17], BRZ[0], BTC[0], DENT[2], DOGE[1], ETH[.00000002], ETHW[0.54634126], FTT[3.00002740], GENE[.07721927], GOG[0.48914277], IMX[.09570599], KIN[13], MATIC[0], POLIS[0.05161201], RSR[1], SNX[.005254], SOL[0.24975534], UBXT[5], USD[0.01], USDT[3778.26105919] | Yes | |
| 02072936 | | USD[0.00], USDT[0] | | |
| 02072937 | | BTC[0.15148768], FTT[1], SHIB[100000], SOL[5], USD[0.70] | | |
| 02072940 | | BNB[.13070406] | Yes | |
| 02072941 | | AURY[132], USD[15.26] | | |
| 02072945 | | USD[0.16], XRP-PERP[0] | | |
| 02072948 | | AKRO[1], BAO[3], KIN[3], RSR[1], SOL[0.00000230], STARS[.00010005], USD[0.00] | Yes | |
| 02072950 | | BTC[0.0233253], ETH[.00099981], ETHW[.00099981], FTT[.998138], SOL[7.15718958], USD[91.75], USDT[0.00774018] | | |
| 02072951 | | AURY[2.19972276], GENE[2.3], GOG[37], IMX[2.59966], USD[1.34] | | |
| 02072956 | | BAO[1], POLIS[1.41859264], USDT[0.00000006] | Yes | |
| 02072959 | | ATLAS-PERP[550], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.04], XRP-PERP[0] | | |
| 02072962 | | BICO[.00000001], ETH[0], HNT-PERP[0], MATIC[0], SAND[0], SKL-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02072964 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], EUR[-0.33], FIL-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDI-420.18], USDT[471.32119839], VET-PERP[0], XTZ-PERP[0] | | |
| 02072973 | | ADABULL[0], CRO[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | USD[0.00] |
| 02072975 | | BAO[2], KIN[1], RAY[0], USD[0.00] | Yes | |
| 02072976 | | ATLAS-PERP[0], BRZ[1.48959292], BTC-PERP[0], ETH-PERP[0], POLIS[2.4995], USD[-0.11] | | |
| 02072978 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02072984 | | ATLAS[0], ETH[0], USD[0.00], USDT[0.00001877] | | |
| 02072985 | | POLIS[3.9], USD[0.64], USDT[0] | | |
| 02072986 | Contingent | RAY[371.23508346], SRM[.01403138], SRM_LOCKED[.20607279], USD[0.00], USDT[0.00000017] | | |
| 02072988 | | SOL[0] | | |
| 02072990 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[2.6], AXS[1.299766], AXS-PERP[0], BIT-PERP[0], BTC[0.02719958], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.87649585], DOGE-PERP[0], DOT[10.5], DOT-PERP[0], ENJ[11], EOS-PERP[0], ETH[0.20700000], ETH-PERP[0], ETHW[.207], FIDA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03043662], LUNA2_LOCKED[0.07101880], LUNC[6627.64], MANA[18], MANA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SAND[6], SAND-PERP[0], SHIB[12336053.02371201], SHIB-PERP[0], SLP-PERP[0], SOL[4.68752778], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[1781.814034], USD[54.15], USDT[0.00000153], XLM-PERP[0], XRP[15], XRP-PERP[0], ZEC-PERP[0] | | |
| 02072996 | Contingent | AMPL[0], ATLAS[4209.82019281], AVAX[0], BNB[.09], BTC[.0021], ETH[0.00009996], ETHW[.0309996], FTT[6.90135749], GOG[123], LUNA2[0.38484103], LUNA2_LOCKED[0.89796242], LUNC[39187.43], POLIS[126.9399], SOL[1.37848796], USD[10.80], USDT[0] | | |
| 02072997 | | NFT (335809695524707120/FTX AU - we are here! #50320)[1], NFT (406056001672374104/FTX AU - we are here! #50332)[1], USDT[2.280296] | | |
| 02072998 | | DYDX[.09449], ETH[.000762], ETHW[.000762], MCB[.0095877], NFT (496615431131986185/FTX EU - we are here! #175269)[1], NFT (517751281407979127/FTX EU - we are here! #174977)[1], NFT (529405600136708636/FTX EU - we are here! #175163)[1], USD[0.64], USDT[0.09200464] | | |
| 02072999 | | POLIS[18.33924211], USD[0.00] | | |
| 02073002 | | USDT[10.96445792] | | |
| 02073003 | | USD[1.11] | | |
| 02073005 | | DYDX[26.41812175], ENJ[.8908], GBP[0.00], UNI[8.29841], USD[0.00], USDT[0.00000001], XRP[331.640715] | | |
| 02073006 | | FTT[0.26885800], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02073007 | | AURY[6.05436436], SOL[.72], USD[0.00] | | |
| 02073010 | | ADA-PERP[0], BCH-PERP[0], BOBA[4583.48312], BTC[0.00006489], DOGE-PERP[0], DOT-PERP[0], FTT[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.14], USDT[0] | | |
| 02073012 | | CQT[433], USD[0.12] | | |
| 02073013 | | POLIS[2.87] | | |
| 02073015 | | AURY[10], GOG[33.88601966], POLIS[1.4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073018 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02073020 | | BTC[.04715468], ETH[.00125813], ETHW[.00124444], FTT[.02177462], SOL[.00559894], USDT[0.94056332] | Yes | |
| 02073022 | | USDT[0] | | |
| 02073023 | | AGLD-PERP[0], BAND-PERP[0], BIT[72], FIDA-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[206.56] | | |
| 02073025 | | POLIS[13.4], TRX[.000001], USD[0.70], USDT[0] | | |
| 02073026 | Contingent | AUD[17605.40], BTC[.01], LUNA2[5.87260622], LUNA2_LOCKED[13.70274786], LUNC[1278772.37], USD[3508.22], USDT[902.22953370] | | |
| 02073027 | | AGLD[.01238], AGLD-PERP[0], CITY[.06438], SLP[4.192], TRX[.139174], USD[-0.08], USDT[0.30025788] | | |
| 02073030 | | APE-PERP[0], BTC[.00008], BTC-PERP[0], DOGE[.2794], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.01746696] | | |
| 02073033 | | DOT-1230[0], ETH[.000632], FTT[0.02308144], NFT [395529934076011010/FTX EU - we are here! #30143][1], NFT [495259921787823189/FTX EU - we are here! #61793][1], NFT [527141542936412409/FTX EU - we are here! #61886][1], USD[4.91], USDT[267.93596631] | | |
| 02073036 | | BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[.059], ETHW[.059], ICX-PERP[0], LINK[0], LUNC-PERP[0], SOL[20.15611652], SOL-PERP[0], SRM[12], UNI[0], USD[-1.07], USDT[0], WNDR[55.59660342] | | |
| 02073037 | | POLIS[2.28] | | |
| 02073039 | | USDT[.0250224] | | |
| 02073041 | | BNB[0.00000001], BTC[0], ETH[0], LTC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02073042 | | BNB[.00730854], TRX[.000001], USD[0.59], USDT[0.70342460] | | |
| 02073046 | | BF_POINT[200] | | |
| 02073049 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003422], ETH-PERP[0], ETHW[0.00003422], FTM-PERP[0], FTT[499.98027478], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000008], USD[145.71], USDT[2970.45308506], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02073053 | | BRZ[2230], BTC[.0053], CRO[0], ETH[.07], USD[0.16] | | |
| 02073054 | | ATLAS[1.92811773], BRZ[0.02849980], POLIS[0.64060651], USD[0.00], XRP[.06952692] | | |
| 02073055 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.11637855], ETH-PERP[0], ETHW[.00062162], FTM[392.54779093], FTM-PERP[0], FTT[0.01788865], FTT-PERP[0], GENE[8.5], GMT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[329], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[11.774556], STEP-PERP[0], THETA-PERP[0], USD[67.65], XRP-PERP[0], ZIL-PERP[0] | | |
| 02073056 | | BCHBULL[18209], DYDX[20.18529392], FTT[8.72990296], USDT[0.00000039] | | |
| 02073060 | | USD[0.18], USDT[0.63521532], XRP-PERP[0] | | |
| 02073064 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.31294053], ETH-PERP[0], ETHW[3.31294053], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[11.497815], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.4399164], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-42.19], USDT[20.4251], XMR-PERP[0], XTZ-PERP[0] | | |
| 02073069 | | POLIS[.09014], USD[0.01] | | |
| 02073070 | | TRX[.495], USDT[0.22291681] | | |
| 02073076 | | AGLD-PERP[0], APE[69.395986], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00027094], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[2599.78045265], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.16706596], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.6], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[109.9802], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1535.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02073077 | | POLIS[.09791], USD[0.00] | | |
| 02073080 | | TRX[0], USD[0.00] | | |
| 02073089 | | AURY[.2604736], BTC[.0008], IMX[5.6], USD[0.46] | | |
| 02073091 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], ETH[.29368997], ETH-PERP[0], ETHW[0.00062136], MATIC[1.64801501], NEAR-PERP[0], SOL[.19899088], SOL-PERP[0], TRX[.000069], USD[0.24], USDT[2010.09968889] | | |
| 02073098 | | USD[0.00] | | |
| 02073099 | | AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.19], USDT[.23286091], WAVES-PERP[0] | | |
| 02073103 | | FTT[0.01908231], USD[0.00] | | |
| 02073105 | | BTC[0.00038487], FTT[.799838] | | |
| 02073108 | | BNB[0.05453911], USD[0.00] | | |
| 02073109 | | AXS[.99981], USD[271.03] | | |
| 02073110 | | CEL[.05414] | | |
| 02073111 | | BTC[0.00004540] | | |
| 02073113 | | BAT[1], IP3[.01008059], NFT [383821884032121069/FTX AU - we are here! #46330][1], USD[0.00] | | |
| 02073115 | | FTT[53.79060058], TRX[.000001], USDT[4158.343893] | | |
| 02073116 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02073117 | | FTT[8.49841749], USDT[0] | | |
| 02073122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03249170], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[223.83], USDT[0.20533845], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02073123 | | TRX[10.000001] | | |
| 02073124 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.0375845], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[5.73], XRP-PERP[0] | | |
| 02073129 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073132 | | USD[25.00] | | |
| 02073140 | | USD[0.00] | | |
| 02073147 | | BTC-PERP[0], USD[0.01] | | |
| 02073151 | | ETH[0] | | |
| 02073152 | | BNB[0], BNB-PERP[0], BRZ[0], BTC[0], TRX[0], USD[0.00], USDT[0.00048297] | | |
| 02073155 | Contingent | ATLAS[9.9088], LUNA2[0.00002222], LUNA2_LOCKED[0.00005186], LUNC[4.84], SOL[.00748485], TRX[.000001], USD[0.00], USDT[0.00602838] | | |
| 02073156 | | AURY[0.30569989], GOG[.8454], USD[379.88] | | |
| 02073159 | | TRX[.000001] | | |
| 02073160 | | FTT[.03903207], USD[0.00], USDT[0] | | |
| 02073168 | | IMX[87.78678], TRX[.000001], USD[4.12], USDT[0] | | |
| 02073169 | | MNGO[9.32], USD[3.47] | | |
| 02073175 | | BTC[.00020661], TRX[.000001], USD[147.27], USDT[0] | | |
| 02073177 | | USD[4183.63] | | |
| 02073179 | | POLIS[26.4], USD[8.66] | | |
| 02073181 | | AVAX[0], FTT[0], SOL[.00000001], USD[0.60] | | |
| 02073183 | | POLIS[2.5], POLIS-PERP[0], USD[-0.02], USDT[1.18255140] | | |
| 02073184 | | NFT (448584816559092621/FTX EU - we are here! #81187)[1], NFT (508436662165543925/FTX EU - we are here! #81416)[1], NFT (538775678370242500/FTX EU - we are here! #265232)[1], USD[0.00] | | |
| 02073187 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000394], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.03], USDT[0.00333338], VET-PERP[0], XRP-PERP[0] | | |
| 02073192 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[-2413.33], USDT[2656.14645252], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02073193 | | BNB[.0095], BTC[0.00554085], ETH[.022], ETHW[.022], USD[-0.49], USDT[1.94972696] | | |
| 02073195 | | AMZN[.6122908], ATLAS[3655.39962839], ETH[.02441338], ETHW[.02441338], TSLA[.32058405], USD[0.00] | | |
| 02073196 | | ATLAS[9901.85687032], USDT[0] | | |
| 02073197 | | AURY[2.51758801], USD[0.00] | | |
| 02073198 | | BTC-PERP[0], USD[0.00], USDT[.0275787] | | |
| 02073201 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[.09969126], FTT-PERP[0], SRM[4.14663837], SRM_LOCKED[19.85336163], SRM-PERP[0], USD[0.88], USDT[0.01190802] | | |
| 02073209 | | 1INCH[4.8604313], AAVE[.53753863], AKRO[3347.61623291], AMPL[1.02210945], ATLAS[99.35134692], AVAX[1.26255258], BAO[22], CEL[71.09019256], CRO[392.55719017], CRV[45.77401904], DENT[1838.6570906], DMG[93.24164912], EUR[5748.58], FTM[.51197004], FTT[2.68213095], KIN[17], LINA[609.75327316], POLIS[28.3762046], RAY[.97071163], REEF[835.09771096], RSR[2], RUNE[19.53309518], SLP[308.60088209], SNX[26.36583251], SPELL[.01301961], TRU[33.91303056], TRX[5], UBXT[11], USDT[5604.2316999] | Yes | |
| 02073210 | Contingent | BTC[0.00000001], COMP[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[.00000001], USD[0.00] | | |
| 02073212 | | ETH[.28952594], ETHW[0.28952593] | | |
| 02073217 | Contingent, Disputed | POLIS[.09714], USD[0.50], USDT[0.00000001] | | |
| 02073224 | | USD[0.00] | | |
| 02073226 | | BNBBULL[0], BTTPRE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02073227 | | BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02073230 | | TRX[.000001] | | |
| 02073234 | | POLIS-PERP[0], TRX[.600001], USD[.04], USDT[0.00819214] | | |
| 02073240 | | BNB[0.00053360], CRO[552.2319066], HBAR-PERP[0], USD[50.74], USDT[0.00075254], XRPBULL[5039.0424] | | |
| 02073241 | | ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00006120], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00147271], ETH-PERP[0], ETHW[0.00147271], FIL-PERP[0], FLOW-PERP[0], FTM[.00002636], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], 5KL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00020876], XTZ-PERP[0] | | |
| 02073242 | | GOG[153.9692], POLIS[41.16978], SHIB[1600000], SPELL[900], USD[0.03], USDT[0.00907113] | | |
| 02073243 | | BTC[0], DOT[0], GALA[0], MATIC[0], SHIB[0], TRX[559.52050573], USD[0.00] | | |
| 02073245 | | BNB[0], ETH[.084], ETHW[.084], USD[0.81], USDT[0] | | |
| 02073248 | | NFT (331120189498749724/FTX AU - we are here! #43821)[1], USDT[0] | | |
| 02073250 | | POLIS-PERP[0], USD[0.61], USDT[0] | | |
| 02073251 | | AXS[0], BTC[0.00198421], DOGE[0], ENS[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.0007522], XRP[0] | | |
| 02073252 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], SOL[0.00875259], SOL-PERP[0], SRM-PERP[0], USD[122.13], USDT[0], XRP-PERP[0] | | |
| 02073254 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02073257 | | AAVE[0], ATOMBULL[850.4959003], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], CELO-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], MER[3.9675461], SOL[0], USD[0.13], USDT[0] | | |
| 02073259 | | AURY[11], LTC[.008], POLIS[108.419295], POLIS-PERP[0], USD[0.00], USDT[0.00563085] | | |
| 02073260 | | FTT[0.03366295], NFT (302741109836158964/FTX EU - we are here! #259812)[1], NFT (349813266751304095/FTX Crypto Cup 2022 Key #3855)[1], NFT (404219185674469807/The Hill by FTX #7852)[1], NFT (452113290214389024/FTX EU - we are here! #259605)[1], NFT (486878120100100545/FTX AU - we are here! #45878)[1], NFT (557826988062063614/FTX EU - we are here! #259802)[1], USD[0.13], USDT[0] | Yes | |
| 02073263 | | RAY[0] | | |
| 02073264 | | CRO[203.85904346], ETH[0], EUR[0.00], RUNE[.2], STG[20], SUSHI[.19706165], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073270 | Contingent | 1INCH[99.98254], ATLAS[999.87778], BLT[99.982], DOGE[999.8254], ETH[.69987778], ETHW[.69987778], EUR[1030.38], FTM[999.8254], FTT[5.99892], FTT-PERP[0], GALA[499.9127], GOG[249.95635], LINK[29.994762], LUNA2[0.02295788], LUNA2_LOCKED[0.05356838], LUNC[4999.127], MATIC[749.86716], MBS[1999.6508], RAY[14.997381], RNDR[54.990397], RUNE[149.97381], SHIB[15097363.54], SHIB-PERP[0], SLP[2999.47621, SOL[22.39238358], USD[24.46], XRP[499.91] | | |
| 02073272 | | DENT[1], EUR[0.02], USDT[.00616008] | Yes | |
| 02073278 | | AUDIO[194], BNB[1.38], CHZ[2720], CRV[312], ETH[.17], ETHW[.17], FTM[678], FTT[14.8], GRT[1066], LINK[32.8], OXY[252], RUNE[101.9], SAND[745], SOL[5.56], SRM[77], TRX[.000001], UNI[37.4], USD[1.65], USDT[0], XRP[1068] | | |
| 02073284 | | AXS[.02], GOG[104], POLIS[2.12255194], USD[0.52] | | |
| 02073285 | | AXS-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 02073287 | | SHIB[0], USD[15.56] | | |
| 02073288 | | ATLAS[239.952], AURY[7.9984], POLIS[15.19696], SPELL[3699.26], USD[0.25] | | |
| 02073289 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.00], USDT[223.02004909], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02073290 | | CTX[0], KIN[2855216.572149], NFT (298877025683712521/FTX EU - we are here! #39236)[1], NFT (35407316826618534/FTX AU - we are here! #32674)[1], NFT (391310780019730911/FTX EU - we are here! #39160)[1], NFT (454282824906531742/FTX AU - we are here! #32695)[1], NFT (456531919835058978/The Hill by FTX #6512)[1], NFT (493602561029738836/FTX Crypto Cup 2022 Key #4564)[1], XPLA[52.48268603] | | |
| 02073294 | | POLIS[42.59482997], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 02073295 | | ATLAS[1140], AURY[134.15416711], BTC[.0365], ETH[.461], ETHW[.461], FTT[7.53753784], HNT[4.6], POLIS[499.39444], SOL[5.39], SOL-20211231[0], SPELL[15300], USD[0.00], YFI[.005] | | |
| 02073297 | | AKRO[1.00752022], BAO[18], BTC[0], CRO[0], DENT[5], DOT[0], EUR[0.00], HUM[.0016196], KIN[20], OXY[.00012415], REN[.00026478], RSR[3], SHIB[9.23618794], UBXT[11], USD[0.00], USDT[0], XRP[.00032119] | Yes | |
| 02073298 | | CRO[0], USD[0.00], USDT[0] | | |
| 02073300 | | USD[0.00] | | |
| 02073306 | | 0 | | |
| 02073307 | | POLIS[.08854], SHIB[100000], USD[0.97] | | |
| 02073310 | | FTM-PERP[0], FTT[.01158591], FTT-PERP[0], SLP-PERP[0], USD[-0.06], USDT[0.05148199] | | |
| 02073312 | | ATOM[0], ATOM-PERP[0], BTC-PERP[0], COMP[0], FTT[0.01521412], LUNC-PERP[0], POLIS-PERP[0], REN[.42357], RUNE-PERP[0], SOL[.0089657], SOL-PERP[0], USD[0.50] | | |
| 02073314 | | BIT[9.9981], EDEN[69], FTT[0.93942586], GALA[39.9924], SOL[.9993], SRM[4.99905], USD[2.54], USDT[39.92] | | |
| 02073316 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02073318 | | TRX[.000001] | | |
| 02073319 | | AVAX[0], BAO[2], BNB[0], EUR[0.00], KIN[5], LUNC[0], SOL[.00000552], USDT[0.00002173], USTC[0] | Yes | |
| 02073323 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 02073326 | | ALICE[.00011096], ALPHA[0.00025396], AURY[0.00056758], BADGER[.00001058], BAO[8], BRZ[0.01369888], GALA[.00276822], GENE[0.00003899], GODS[.00094313], GOG[0], KIN[17], LOOKS[0], PERP[0.00017132], POLIS[0.00117766], SAND[.00014146], UBXT[11], USDT[0.00000001] | Yes | |
| 02073327 | | ATOM-PERP[0], FTT-PERP[0], USD[0.02], USDT[1.84281569] | | |
| 02073339 | | ATLAS[8.208], POLIS[.07896], TRX[.000002], USD[0.00], USDT[0] | | |
| 02073341 | | AURY[21.21208955], GOG[51], SPELL[5700], USD[0.98] | | |
| 02073344 | | TRX[.000001], USD[5.16] | | |
| 02073349 | | ATLAS[149524.32706035], ATLAS-PERP[0], BAO[1625507.84687634], BTC[0], FTT[0.00000602], GALA[35988.95028969], HNT[189.42429439], MBS[2097.67250120], POLIS[5007.91854971], SAND[0], SPELL[229926.56179781], USD[0.00], USDT[0] | | |
| 02073351 | | USD[0.03], USDT[0] | | |
| 02073353 | | BNB[.00000001], USD[0.28] | | |
| 02073354 | | NFT (326177176592676238/The Hill by FTX #5160)[1], NFT (343574703606206988/FTX EU - we are here! #133962)[1], NFT (358066361948916569/FTX EU - we are here! #133868)[1], NFT (375700618269739414/FTX EU - we are here! #133922)[1], NFT (570715774653444351/FTX AU - we are here! #43173)[1] | | |
| 02073356 | | USDT[0] | | |
| 02073360 | Contingent | AVAX[133], BTC[.05047176], DYDX[192.4], ETH[7.00582582], ETHW[7.00582582], FTT[1420.9], KSHIB[131630], LUNA2[2.42048693], LUNA2_LOCKED[5.63976247], LUNC[527066.13046479], TRX[.001378], TSLA[.09], USD[19245.29], USDT[272.12068668], XRP[3080.47177138] | Yes | |
| 02073363 | | POLIS[2.1] | | |
| 02073365 | | POLIS[19.999], USD[0.00] | | |
| 02073366 | | AURY[1.11741729], GOG[99.98], USD[0.48] | | |
| 02073373 | | EUR[0.01], SHIB[96983.86963404] | Yes | |
| 02073375 | | AUDIO[.00000915], POLIS[.01719583], USDT[0.08651802] | Yes | |
| 02073377 | | ATLAS[439.9164], CRO[110], POLIS[324.491925], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 02073379 | | BTC[0.00057349], USD[0.18], USDT[0] | | |
| 02073384 | | POLIS[2.5] | | |
| 02073391 | | ATLAS[9710], USD[0.68] | | |
| 02073392 | | BNB[-0.00000002], ETH[0], HNT[0], MATIC[0.00001777], NFT (361323911547971183/FTX EU - we are here! #17262)[1], NFT (388209934059925407/FTX EU - we are here! #16073)[1], NFT (407578165138122498/FTX EU - we are here! #17309)[1], SOL[0], TRX[.000909], USD[0.01], USDT[0.00000003] | | |
| 02073402 | | BTC[0.00549806], CHR[139.9829], DYDX[3.99924], EUR[0.20], FTT[1.999715], RUNE[7.098651], SOL[.3499335], SUSHI[7.49905], USD[0.00], XRP[44.99145], YFI[.001] | | |
| 02073403 | | ATLAS[70], POLIS[.5], USD[0.73], USDT[0] | | |
| 02073405 | | USDT[0.00000799] | | |
| 02073406 | | ATLAS[0], LTC[0], USD[0.21] | | |
| 02073410 | | BTC[.00005396], BTC-PERP[0], FTT[0.07629800], USD[0.20], USDT[0] | | |
| 02073412 | | POLIS[29.10007485], SOL[.05543907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.21], FTM-PERP[0], FTT[30.4969445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000786], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1047.99], USDT[1761.65993073], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02073415 | | DOGE[.97397], MANA[24.9905], SLP[9.8651], SOL[.767052], USD[4.07], USDT[0.00830414] | | |
| 02073416 | Contingent | AAVE[0], ADA-PERP[0], AGLD[3.26668984], ALICE[4.54659307], AMPL[0], AR-PERP[0], ATOM-PERP[4.63], AUDIO[42.29960062], AXS[0.17370230], BADGER[.29274492], BICO[1.01480336], BNB[0.31139479], BTC[0.05372198], C98[3.16307426], CEL[0], CHR[11.63081975], CHZ[105.73472456], CONV-PERP[0], COPE[9.16665475], CREAM[.15859904], CRO[179.74903204], CRO-PERP[0], DENT-PERP[0], DOT[3.22415298], EDEN[2.50514451], EGLD-PERP[0.51], ENS[1.06792071], ETH[0.17069792], ETHW[1.70407776], EUR[41.32], FTT[0.42290028], GRT-PERP[0], HTL[0.05127536], KIN[169169.37985276], KIN-PERP[0], KNC[0], KSM-PERP[0], LINK[1.90521063], LINK-PERP[0], LRC[16.91756606], LTC[0.35963322], LUNA2[0.00045646], LUNA2_LOCKED[0.00106509], LUNC[171.80669066], LUNC-PERP[0], MANA[19.03225051], MATIC[43.23494127], MCB[.07], OMG[1.09297227], RNDR[10.57347255], ROOK[.04004547], RUNE[0], SAND[8.45877795], SHIB[211469.44923366], SHIB-PERP[0], SNX[1.63537880], SOL[1.07267493], SPELL[609.49400086], SPELL-PERP[0], SRM[2.11372909], STARS[5.07777172], STORJ-PERP[0], SUSHI[1.10780003], SXP[0], TOMO[0], TRU[89.89249432], TULIP[.31467066], UBXT[11], UNI[0.52999637], USD[113.33], USDT[0], VGX[3.15315298] | Yes | AXS[.173426], DOT[3.223601], HT[.0511], MATIC[43.22845], SNX[1.63518], SOL[1.071442] |
| 02073417 | | ETH[.00000093], ETHW[.00057093], USDT[1.97955532] | | |
| 02073420 | | ATLAS[36508.81056694], USDT[0] | | |
| 02073421 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 02073426 | | AUD[0.00], ETHW[9.74526033], NFT (41632977963778875889/The Hill by FTX #33761)[1] | Yes | |
| 02073429 | | AKRO[1], ATLAS[3963.89660757], BAO[2], EUR[0.00], KIN[33743.94029802], POLIS[57.11078858], RSR[1], TRX[1], USD[1.06] | Yes | |
| 02073431 | | USD[41.63] | Yes | |
| 02073433 | | POLIS[5.36687629], SOL[3.39213821], USDT[0.00000007] | | |
| 02073435 | | POLIS[25.09524], POLIS-PERP[0], TRX[.000001], USD[0.79], USDT[0.00000001] | | |
| 02073436 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02073439 | | BTC[0], CHZ[70.38064911], INTER[0.09838000], MATIC[9.982], TRX[.000001], USD[0.00], USDT[0] | | |
| 02073445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002137], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[33.23777908], VETBULL[15.68602095], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02073446 | | CRO[510], GOG[289.9954], SPELL[98.76], TRX[.000779], USD[0.14], USDT[0.00000001] | | |
| 02073447 | | POLIS[19.599506], TRX[.000002], USD[0.36], USDT[0.00900000] | | |
| 02073452 | | USD[10.95] | Yes | |
| 02073454 | | SOL[.00239076], USD[0.00] | | |
| 02073455 | | BRZ[2.99800103], SPELL[68700], TRX[.000001], USD[0.00] | | |
| 02073457 | | TRX[.000001] | | |
| 02073462 | | POLIS[110.54702676], USD[0.00] | | |
| 02073466 | | AURY[1.9996], POLIS[35.78], USD[2.74] | | |
| 02073467 | | AUD[0.00], BAO[2], USD[0.00], USDT[19.67317929] | | |
| 02073468 | | AURY[1.67489541], BTC[0], ETH[.0008598], ETHW[.0008598], LINK[53.9], NEAR[.09998], USD[0.77], USDT[.69592623] | | |
| 02073470 | | AKRO[1], AURY[.00038397], KIN[1], SPELL[53.02330386], TRX[1.000001], UBXT[1], USD[0.09], USDT[0] | Yes | |
| 02073471 | | ATLAS[814.8176], AUDIO[25], CHZ[199.962], DOGE[2.99943], FTT[1.5], MATIC[40], POLIS[237.375148], SHIB[3299373], SOL[1.0893692], USD[0.02] | | |
| 02073472 | | ATOM-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02073474 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BRZ[.0034276], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SPY-0930[0], TSLAPRE-0930[0], USD[2.83], XRP-PERP[0] | | |
| 02073476 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00563124], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17383572], LUNA2_LOCKED[0.40561670], LUNC[.051817], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02073478 | | BNB[.01], ETH[.01], ETHW[.01] | | |
| 02073479 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00000001], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000551], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02221102], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92200782], LUNA2_LOCKED[2.15135158], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.08870308], SRM_LOCKED[73.65141944], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001922], TRX-PERP[0], USD[0.23], USDT[0.00000002], USTC[.5], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02073482 | | SHIB[277.74011001], USD[0.00] | | |
| 02073483 | | ADA-PERP[0], FIL-PERP[0], RON-PERP[0], USD[7.58] | | |
| 02073485 | | AURY[16.29921519], USD[0.00] | | |
| 02073486 | | AKRO[0], BTC[0], FTT[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 02073487 | | AURY[15.92407286], USD[0.00] | | |
| 02073488 | | FTM[68.98195], GALA[1309.2191], MANA[127.94965], POLIS[49.69557], SAND[97.96713], USD[0.07] | | |
| 02073489 | | ETHBEAR[9000000], LUNC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01166813] | | |
| 02073495 | | AAVE[6.45795079], ATLAS[0], BTC[.0000282], DOGE[10649.05259033], KIN[2], MATIC[50.02400906] | Yes | |
| 02073497 | | BNB[0.00102037], HNT[14.199202], USD[0.26] | | BNB[.000956] |
| 02073499 | | AAVE[13.82836226], BAT[126.826176], BTC[0.45241111], CHZ[909.82346], DOGE[.67], ENJ[293.942964], ETH[2.80292089], ETHW[2.80292089], EUR[0.47], FTM[421.823266], FTT[24.03060463], GALA[1319.5592], HNT[44.0951694], SOL[14.85653986], USD[1.62] | | |
| 02073501 | Contingent | FTT[.9998], LUNA2[2.39228924], LUNA2_LOCKED[5.58200824], LUNC[519926.02], USD[0.00], USDT[0.00000008] | | |
| 02073502 | | USD[0.02], USDT[0.05948741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073503 | | ETH[0], OMG[0], SKL[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00003276] | | |
| 02073504 | | USDT[0] | | |
| 02073508 | | ATLAS[209.56232994], BAO[1], KIN[1], USDT[0] | Yes | |
| 02073509 | | NFT[348344321580807350/FTX EU - we are here! #60893][1], NFT[351903233384640068/FTX EU - we are here! #60980][1], NFT[366346233694944297/The Hill by FTX #21306][1], NFT[381642173947951488/FTX AU - we are here! #4592][1], NFT[391496651980338865/FTX EU - we are here! #60822][1], NFT[477842026623061549/FTX AU - we are here! #37944][1], NFT[546142704810683882/FTX Crypto Cup 2022 Key #21995][1], NFT[551389909369176819/Austria Ticket Stub #1805][1], NFT[570472763144455928/FTX AU - we are here! #4598][1], TRX[.000077], USD[0.17], USDT[0.00000609] | | |
| 02073511 | | ATLAS[502.68157529], POLIS[10], SHIB[0], USD[0.10] | | |
| 02073512 | | BLT[.175], USD[25.00], USDT[.49062813] | | |
| 02073513 | | DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001108] | | |
| 02073514 | | AAVE[2.71711], BAND[52.659], BNB[.0001237], BTC[0.00005583], BTC-PERP[0], ETH[0.00056195], FTT[0.05946030], SNX[52.48355], SOL[.00028725], USD[19312.37] | | |
| 02073515 | | AKRO[1], BAO[2], BF_POINT[200], DENT[1], ETH[0.10137816], ETHW[0.10033575], EUR[0.00], GRT[1], KIN[4], SECO[1.09231956], SHIB[2655418.51841616], TRX[3], USD[0.03] | Yes | |
| 02073521 | | TRX[.000001] | | |
| 02073522 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02073526 | Contingent, Disputed | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02073529 | | ATLAS[5.178], AURY[.9374], USD[0.01], USDT[0] | | |
| 02073531 | | USD[25.00] | | |
| 02073532 | | USDT[6.15894036] | | |
| 02073534 | | AKRO[1], BTC[0], CEL[.03554336], DENT[1], KIN[3], MNGO[0], RSR[6.41236354], TRX[1], USD[0.00], USDT[739.74596771] | Yes | |
| 02073536 | | USD[0.65] | | |
| 02073539 | | 1INCH[1.99962], 1INCH-PERP[0], ALPHA[9.9981], ATLAS[9.9981], AURY[.99981], BADGER[.59981], BAL[.0099981], BAO[999.81], BIT[2.99943], COMP[.00199962], DYDX[.099981], ENJ[2.99943], KNC[1.999962], LINK[.099981], MATIC[9.9981], PERP[.59981], POLIS[8.597321], REEF[199.962], RSR[9.9981], SNX[.099981], SOL[.20894157], SPELL[4399.259], USD[1.94] | | |
| 02073544 | | AUD[0.00], EUR[0.00], USD[0.00], USDT[0.00885769] | | |
| 02073545 | | APE-0930[0], BSV-0930[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DEFI-0930[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], EOS-0930[0], EOS-1230[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GST-0930[0], LINK-0930[0], LTC-0930[0], SOL-0624[0], SOL-0930[0], SOL-1230[62.22], TRX-0930[0], USD[-1082.81], WAVES-0930[0], XRP-0624[0], XRP-0930[0], XRP-1230[1224] | | |
| 02073547 | | AVAX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02073549 | | ATLAS[0], BTC[0.00006959], BTC-PERP[-0.0001], KSHIB-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.08], USDT[0] | | |
| 02073553 | Contingent | GAL-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 02073555 | | ATLAS[0], FTT[0], HMT[0], HT[0], RAY[0], WAVES[0] | Yes | |
| 02073562 | | CHF[0.00], DOT[0], FTM[0], HNT[9.97073247], LOOKS[23.53404181], PAXG[.00000001], RUNE[0], SOL[0], USD[2.65], USDT[0.00000001] | | |
| 02073564 | | AXS[0], POLIS[0], SOL[0], TRX[0], USD[0.00] | | |
| 02073565 | | BTC[0], USD[0.00], USDT[5.13838891], XRP[0] | | |
| 02073568 | | USD[0.00], USDT[0] | | |
| 02073573 | | NFT[328545111943327644/FTX EU - we are here! #282515][1], NFT[429877632943455775/FTX EU - we are here! #282525][1] | | |
| 02073575 | Contingent | BTC[0.02107163], ETH[.21039], ETHW[.21039], EUR[0.00], LUNA2[0.00028794], LUNA2_LOCKED[0.00067187], LUNC[62.7005], SOL[1.019995], SOL-PERP[0], USD[43.74] | | |
| 02073580 | | STEP[1354.291301], TRX[.000778], USD[0.45], USDT[0] | | |
| 02073593 | | AURY[12.87706137], USD[0.03] | | |
| 02073595 | | BTC[.00015816], GARI[28.08502325], GOG[31.16418843], POLIS[27.33337946], REAL[5.70592484], USD[8.19] | | |
| 02073599 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00090032], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-0325[0], XRPBULL[.11059.6644752], XRP-PERP[0], YFI-PERP[0] | | |
| 02073602 | | TRX[.000001] | | |
| 02073604 | | AAVE-PERP[0], AVAX-PERP[0], BRZ[.00426], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.001378], USD[0.07], USDT[0.16334810], WAVES-PERP[0], XRP-PERP[0] | | |
| 02073605 | | AKRO[7], ALPHA[1], ATLAS[.69587845], AUDIO[1.02471065], BAO[22], BNB[.00011057], CRO[.43997753], DENT[5], DOT[7.6515783], EUR[0.00], FIDA[1.03428871], FRONT[1], GRT[1], KIN[13], MATH[1], RSR[6], SXP[1.01819081], TRU[1], TRX[5], UBXT[7], USDT[0.00000001], YFI[.00000035] | Yes | |
| 02073607 | | BTC[0.06498765], ENJ[70], GALA[649.905], GOG[299.943], LTC[0], POLIS[65.06220958], SAND[75.00803564], SUSHI[17.28787850], TRX[4339.629837], USD[4794.51], USDT[-3675.72787122], XMR-PERP[0] | | |
| 02073608 | | BTC[0.05998986], USD[1.15] | | |
| 02073611 | | POLIS[39.3], USD[0.57] | | |
| 02073612 | | ETH[0], USDT[0.00000516] | | |
| 02073615 | | BTC[0.00009031], TRX[.000066], USDT[0.00043927] | | |
| 02073618 | | BTC[0], SHIB[99940], SPELL[90973.10094624], USD[0.00] | | |
| 02073621 | | POLIS[1.48622251], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02073628 | | USDT[0] | | |
| 02073630 | | POLIS[7.7], USD[0.07], USDT[0] | | |
| 02073631 | | BAO[.00000001], BNB[0], ETH[.00000169], ETHW[.18708355], NFT[288321942227639357/Baku Ticket Stub #941][1], NFT[395768813420260457/FTX EU - we are here! #94744][1], NFT[442228572010544392/FTX EU - we are here! #94500][1], NFT[442902287983293091/Singapore Ticket Stub #631][1], NFT[483258153923642008/FTX AU - we are here! #94855][1], NFT[488752700458619779/The Hill by FTX #1615][1], NFT[540911813059011570/Hungary Ticket Stub #1250][1], NFT[564848755438080828/FTX Crypto Cup 2022 Key #605][1], USD[0.21], USDT[0] | Yes | |
| 02073635 | | AKRO[1.83508], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[2.06649397] | | |
| 02073637 | | ADABULL[0], ADA-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02073639 | | AKRO[5], BAO[4], DENT[3], KIN[5], RSR[1], TRX[2.000001], UBXT[4], USD[0.00], USDT[0] | | |
| 02073640 | | POLIS[78.69455189], USD[0.45] | | |
| 02073642 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 02073646 | | POLIS[.03001076], TRX[.000093], USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073647 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[4421], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[4291], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[8706.3], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USDT[-50168.97], USDT[61593.45427431], XRP-PERP[0] | | |
| 02073651 | | POLIS[.0815], USD[0.00], USDT[0] | | |
| 02073652 | | AKRO[1], BAO[3], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02073654 | | FTT[27.29518914], TRX[.000001], USD[0.01], USDT[5.7108] | | |
| 02073655 | | BTC[0.00119977], USD[1.25], USDT[0.00402389] | | |
| 02073657 | | AUD[0.00], FTT[1.43462289] | | |
| 02073658 | | POLIS[2.89942], USD[0.64] | | |
| 02073659 | | USD[26.46] | Yes | |
| 02073663 | | AKRO[2], BTC[.00000002], DENT[1], ETH[1.53617922], ETHW[1.53553399], MANA[63.7690141], SHIB[7349792.94840766], TRX[1], UBXT[22], USD[0.00], USDT[0], XRP[1558.28708471] | Yes | |
| 02073666 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], MANA-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02073674 | | AURY[6.9583031], USD[0.00] | | |
| 02073682 | | AAPL-20211231[0], ABNB[0], ABNB-20211231[0], ARKK-20210924[0], ARKK-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BYND-20211231[0], DOT-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-20211231[0], NIO-20211231[0], PFE-20210924[0], RUNE-PERP[0], SOL-PERP[0], SPY-20210924[0], SPY-20211231[0], STEP-PERP[0], SUSHI-PERP[0], TWTR[0], USD[0.00], USDT[0] | | |
| 02073683 | | BTC[0.00162913], USD[0.00] | | |
| 02073685 | | ALICE[40], ATLAS[2000], AURY[29], CHR[681], CHR-PERP[0], DFL[2500], DYDX[25], ENJ[79.9924], FLOW-PERP[0], GALA[700], JOE[150], MANA[100], MNGO[5500], SAND[399.9335], SLRS[2999.81], USD[1293.00] | | |
| 02073686 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], USD[0.40], USDT[.00865454] | | |
| 02073688 | Contingent | EUR[0.00], FTT[0.06701061], HT[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001208], PTU[0], STEP[0], USD[0.10], USDT[0] | | |
| 02073695 | | FTT[39.20663796], IOTA-PERP[500], USD[176.70] | | |
| 02073696 | | ADA-PERP[0], ATLAS[159.9867], ATLAS-PERP[0], POLIS[2.499715], POLIS-PERP[0], SHIB[75559.29096081], USD[0.75] | | |
| 02073697 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.36453804], BTC-PERP[0], BULL[.43473514], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.940002], ETH-PERP[0], ETHW[1.940002], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[.09276], LINK-PERP[0], LTC-PERP[0], LUNA2[43.41500471], LUNA2_LOCKED[101.3016777], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], UNI-PERP[0], USD[1.10622.20], USDT[4334.79483859], USTC[6145.60375404], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02073700 | | AKRO[5], AUD[4453.04], AVAX[1.30552197], BAO[33], BTC[.00738631], DENT[6], ETH[0.88071045], ETHW[0.88034061], KIN[25], SOL[42.00862812], TRX[5], UBXT[2], USD[3774.17] | Yes | |
| 02073701 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], HT[0.00930235], HT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-0.30], USDT[2.62721167] | Yes | |
| 02073702 | | BAO[1], CRO[.00046836], DENT[1], EUR[0.01], FTM[.00589858], KIN[1], USD[0.01], USDT[0.00066297] | Yes | |
| 02073703 | | BTC[.00002893], BTC-PERP[0], USD[8.55] | | |
| 02073704 | | BTC[.00674463], ETH[0.02730489], ETHW[0.02730489], LTC[0], USD[771.61], XRP-PERP[0] | | |
| 02073707 | | ATLAS[1770], FTT[.09847], RAY[20.99622], TRX[.000003], USD[1.90], USDT[0] | | |
| 02073710 | | AUDIO[24.99575], COMPBULL[39.9932], DOGEBULL[.99983], EUR[0.00], FTT[.99983], THETABULL[1.99966], USD[88.64], USDT[155.373582], VETBULL[155.373582] | | |
| 02073713 | | ATLAS[15982.435068], POLIS[66.36243293], USD[0.00] | | |
| 02073714 | | ATLAS[6.8403], BTC-PERP[0], CHZ-PERP[0], POLIS[.008613], POLIS-PERP[0], USD[0.02], USDT[0], TRX[.3739148] | | |
| 02073715 | | TRX[880.000001] | | |
| 02073719 | | NFT (305233051029318828/FTX AU - we are here! #33197)[1], NFT (403195460542833551/FTX EU - we are here! #252910)[1], NFT (456627079907108483/FTX EU - we are here! #252559)[1], NFT (498003269387267920/FTX EU - we are here! #252368)[1], NFT (554361259686282333/FTX AU - we are here! #33310)[1] | | |
| 02073720 | | AKRO[1], BAO[30], BTC[0.05742781], ETH[.75068957], ETHW[.60666227], FTT[.00567019], KIN[39], RSR[1], SOL[1048.75866564], UBXT[4], USD[259.78], XRP[95.53045749] | Yes | |
| 02073722 | | USDT[941.39736] | | |
| 02073726 | | ETH[.00001238], ETHW[1.07416046], FTT[19.51189631], KIN[2], NFT (335324669492379750/FTX EU - we are here! #248450)[1], NFT (340173842654406400/FTX AU - we are here! #26284)[1], NFT (518274211557836210/FTX EU - we are here! #248446)[1], NFT (528129701881823538/FTX AU - we are here! #26279)[1], NFT (545165983914129484/FTX Crypto Cup 2022 Key #1096)[1], NFT (545197713318706426/FTX EU - we are here! #248442)[1], NFT (573253433826673235/The Hill by FTX #9087)[1], TRX[.000003], USD[0.01], USDT[0] | Yes | |
| 02073729 | | USD[0.01] | | |
| 02073731 | | ATLAS[5980], USD[7.81] | | |
| 02073733 | | AURY[3], USD[0.00] | | |
| 02073735 | | BTC[0.00000417], USDT[0.00050406] | | |
| 02073736 | | BTC[0], EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02073737 | | AURY[2.84089681], BRZ[.00615113], BTC[0.29629128], POLIS[57.26], SPELL[126900], USD[0.00], USDT[2658.70141686] | | |
| 02073738 | | ATLAS[2.23855929], POLIS[2.4], USD[0.00], USDT[0.00000015] | | |
| 02073745 | | BTC-PERP[0], USD[9.27] | | |
| 02073747 | | BAO[2], DOT[31.91851177], EUR[0.00], KIN[1], MATH[1], MATIC[4.04419941], REEF[4080.53766287], TRX[1], USDT[0.00972025] | | |
| 02073748 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00000697], LUNA2_LOCKED[1.75293726], LUNC[0], USDT[0], USD[0.00093471] | Yes | |
| 02073750 | | BNB[0], FTT[25], TRXBULL[0], USD[0.00], XTZBULL[0] | | |
| 02073752 | Contingent | FTT[0.31267745], GBP[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], RNDR[.0921], SOL[.919816], SPELL[0], USD[0.11], USDT[0] | | |
| 02073754 | | BNB[0], CRO[0], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02073758 | | ATLAS[4805.60548361], AVAX[.00005231], BAO[7], BCH[.45759571], BF_POINT[400], BNB[.000563], CEL[2.12343279], CRO[554.41939073], DENT[5], DFL[.03181049], ETH[.00001034], ETHW[4.17158282], EUR[0.01], FTM[268.41357355], FTT[2.20205445], GALA[894.10366338], HUM[245.87934793], KIN[0], LINC[0106819], MANA[25.77801967], MAPS[1.00551283], MATH[.00000899], MATIC[1.05087761], NFT (552960104793610436/The Hill by FTX #43937)[1], RSR[3], SAND[143.69510912], SXP[267.51761673], TOMO[1.04470333], TRU[1], TRX[2], UBXT[2], USDT[994.33600746] | Yes | |
| 02073759 | | ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[11453.78810842], TRX-PERP[0], USD[0.00], USDT[334.39411915] | | |
| 02073760 | | AURY[17.71891274], BTC[.001937], GOG[259], HNT[4.04771493], USD[0.59] | | |
| 02073761 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073762 | | ETH[.00012145], ETHW[.00012145], TRX[.000023], USD[0.01], USDT[0] | | |
| 02073771 | | EUR[0.08], SUSHI[.5], USD[0.00], USDT[0] | | |
| 02073774 | | AVAX[2.00001], BTC[2.09151033], CONV[11847.864], EUR[1.69], FTM[415.9168], FTT[193.578234], LINK[229.39231675], RUNE[2013.43119254], SOL[111.3704372], USD[714.32] | | USD[100.00] |
| 02073775 | | ADA-PERP[0], ALGO-PERP[0], AMD-20211231[0], AMZN-0325[0], AMZN-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03133178], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], GOOGL-20211231[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PFE-0624[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ-20211231[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], TWTR-20211231[0], USD[0.67], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM-20211231[0] | | |
| 02073777 | | TRX[.000007], USDT[217.04916474] | Yes | |
| 02073780 | | ATLAS[939.37545233], AURY[4.08350735], POLIS[0], USD[0.00] | | |
| 02073783 | Contingent | ETH[.4929014], ETHW[.00095882], FTT[.007233], SRM[4.34915284], SRM_LOCKED[28.77084716], USD[0.57], USDT[0] | | |
| 02073784 | | USD[0.00], USDT[0] | | |
| 02073786 | | ADA-PERP[0], AGLD-PERP[0], AMZN-0325[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[1.52498071], XRP-PERP[0] | | |
| 02073787 | | BAO[2], DENT[3], FTT[38.6626107], KIN[1], MATIC[1613.47799671], RAY[64.87559473], SOL[38.3363176], TOMO[1.04530008], USD[0.52], USDT[0] | Yes | |
| 02073789 | | ATLAS[8.532], AXS-PERP[0], POLIS[.07466], POLIS-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02073790 | | NFT (367169705895667378/The Hill by FTX #24488)[1] | | |
| 02073791 | | POLIS[5.1], TRX[.000001], USD[0.27], USDT[0] | | |
| 02073799 | | TRX[.000001], USD[0.60] | | |
| 02073800 | | BTC-PERP[0], ETH-PERP[0], NFT (291353590423364633/FTX AU - we are here! #3978)[1], NFT (292774821202207071/FTX AU - we are here! #14749)[1], NFT (327323542324516955/The Hill by FTX #37604)[1], NFT (406778620373406036/FTX Crypto Cup 2022 Key #21712)[1], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02073801 | | ATLAS[5650], BAO[1], BTC[.0887], EUR[0.00], STEP[1000], USD[2102.68], USDT[0.00000001] | | |
| 02073805 | | ATLAS[9.9468], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00018677], DYDX-PERP[0], FIL-PERP[0], LINK-20211231[0], LINK-PERP[0], POLIS[.096694], POLIS-PERP[0], RSR-PERP[0], SLND[1.3], SLP-PERP[0], SRM-PERP[0], USDt[-0.35], USDT[0.00034855], XRP[.64643], XRP-PERP[0] | | |
| 02073811 | | POLIS[25.1], USD[0.51] | | |
| 02073814 | | ATLAS[214.8585106], USD[0.00] | | |
| 02073816 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00000034], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.40438643], LUNA2_LOCKED[5.61023500], LUNC[523560.207788], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.69], USDT[4.24907292], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02073819 | | ATLAS[4170], POLIS[26.6], USD[0.30] | | |
| 02073820 | | DOGE[0], SHIB[0], SPELL[0], USD[0.00], USDT[0.00493920] | | |
| 02073821 | | POLIS[14.6], USD[0.35] | | |
| 02073826 | | TRX[1], USD[0.01] | Yes | |
| 02073827 | | BRZ[.0031084], CEL-PERP[0], FTT[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 02073832 | Contingent | SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 02073833 | | POLIS-PERP[0], TRX[.000001], USD[5.76], USDT[0] | | |
| 02073834 | | BTC[0.18655649], FTT[0.18097797], SHIB[84705], SOL[.009145], SOL-PERP[0], USD[127.53] | | |
| 02073835 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 02073838 | | POLIS[2.5] | | |
| 02073843 | | SOL[0], USDT[0] | | |
| 02073848 | | AURY[11.70373318], USD[0.00] | | |
| 02073850 | | ALPHA[1.0089622], DENT[1], TRX[.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02073852 | | AURY[21.48459327], USD[0.00] | | |
| 02073853 | | POLIS[.084762], TRX[.000001], USD[0.97] | | |
| 02073854 | | ATLAS[97948.67669778], TRX[.00001], USD[0.16] | | |
| 02073855 | | POLIS[.00734334], USD[3.17] | | |
| 02073857 | | BTC[0], EUR[2.21] | | |
| 02073861 | | GENE[3.2999], GOG[62], SOL[.43], USD[0.00] | | |
| 02073866 | | BTC[0.00179815], GOG[0], USD[37.41], USDT[17.20869142] | | |
| 02073867 | | AURY[11.08418011], USD[0.00] | | |
| 02073868 | | BAO[11, KIN[2], TRX[.000001], USDT[0.00115269] | Yes | |
| 02073869 | | USD[0.00] | | |
| 02073871 | | BAND[0], BCH[0], BTC[0.00000001], HT[0], KNC[0], LTC[0], LUNA2[259.062448], USD[0.00], USDT[0.21938985], XRP[0] | | |
| 02073882 | | AKRO[1], ATLAS[184.27492424], AURY[2.09161803], BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 02073888 | | POLIS[.07524], TRX[.00001], USD[0.01], USDT[0] | | |
| 02073889 | | EUR[10.13] | Yes | |
| 02073893 | | TRX[.570304], USD[0.00] | | |
| 02073895 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02073896 | | ALPHA[179.3760844], GENE[.78710164], POLIS[23.40894342], USD[0.00] | | |
| 02073899 | | POLIS[.031379], USD[0.00] | | |
| 02073900 | | DENT[1], TRX[.000001], UBXT[1], USDT[25.76472277] | | |
| 02073902 | | AURY[1], SPELL[300], USD[6.68] | | |
| 02073904 | | TRX[.321245], USD[2.68] | | |
| 02073905 | | SOL[0], TRX[.000001], USDT[0.00000126] | | |
| 02073908 | | NFT (514440703116285612/FTX AU - we are here! #35827)[1], NFT (568993337259902984/FTX AU - we are here! #35787)[1] | | |
| 02073919 | | USD[0.00], USDT[0.09885616], XRP[.00003219] | | |
| 02073924 | | BAO[2], KIN[1], TRX[1.000003], USD[0.00] | Yes | |
| 02073927 | | AURY[.9974], GOG[257], POLIS[2.54718], USD[0.32] | | |
| 02073930 | | USD[0.00], USDT[0.00000001] | | |
| 02073934 | | ATLAS[410], FTT[14.43190391], USD[0.25], USDT[0.00000001], XRP[106] | | |
| 02073935 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.00662384], SRM-PERP[0], TRX[.679002], USD[22.80], USDT[0.67242691], XTZ-PERP[0] | | |
| 02073938 | | BAO[3], BTC[.00225072], ETH[.07055355], ETHW[.06967739], KIN[3], USDT[0.34041467] | Yes | |
| 02073940 | | ATLAS[9.98], POLIS[.09874], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02073941 | | ATLAS[8600], USD[0.74] | | |
| 02073942 | | POLIS[25.3], USD[0.31] | | |
| 02073946 | | POLIS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02073947 | | AURY[2], USD[11.75] | | |
| 02073950 | | BEAR[590.12092503], BULL[.0007222], TRX[.000015], USD[4734.90], USDT[9791.04802886] | | |
| 02073951 | | FTT[0], PSG[.41491699], USD[0.00], USDT[0.00000003] | | |
| 02073953 | | AKRO[2], ATLAS[187.50037053], AXS[.26338251], BAO[9], BNB[.04267022], BTC[.00557716], CRO[108.14915029], DENT[3], DFL[.00622325], DOGE[.04190954], ETH[.07462022], ETHW[.07369275], FTT[1.8805081], KIN[11], RSR[2], SAND[2.36872396], SOL[.36702093], SUSHI[12.9069972], TRX[4], UBXT[2], USD[484.68], USDT[0] | Yes | |
| 02073954 | | 1INCH-PERP[3], ADA-PERP[24], CONV-PERP[0], DENT-PERP[2200], SHIB-PERP[2800000], SOL[.04], SOL-PERP[.03], TRX-20211231[0], USD[3.38] | | |
| 02073955 | | POLIS[3.20882731] | | |
| 02073958 | | BRZ[.65], BTC-PERP[0], KSHIB-PERP[0], USD[-2.65], USDT[3.00232927] | | |
| 02073960 | | BTC[0.00001101], USD[0.00] | | |
| 02073962 | | USD[0.00] | | |
| 02073964 | | BRZ[5.07952967] | Yes | |
| 02073967 | | TRX[.000001], USDT[4] | | |
| 02073968 | | 0 | | |
| 02073970 | | BTC[.002], GOG[388], POLIS[125], SPELL[86.51128669], USD[0.46] | | |
| 02073973 | | 0 | | |
| 02073976 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.10000000], AVAX-PERP[0], BNB[0.00000003], BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00093], FTT[0.00146949], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00000001], NFT (293913680298518741/FTX AU - we are here! #27268)[1], NFT (305316364100718586/FTX EU - we are here! #18062)[1], NFT (306325814476782622/FTX AU - we are here! #6459)[1], NFT (405856721326945093/FTX EU - we are here! #18797B)[1], NFT (452888065525215161/FTX AU - we are here! #6448)[1], PEOPLE-PERP[0], RON-PERP[0], SOL[.00000001], TRX[.002366], USD[0.00], USDT[0.00000097], USTC-PERP[0], XRP-PERP[0] | | |
| 02073978 | | APE-PERP[0], APT-PERP[0], ATOM-0930[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02073983 | | USD[0.71] | | |
| 02073984 | | POLIS[12.9974], USD[1.50] | | |
| 02073985 | | SPELL[16600], USD[0.09] | | |
| 02073992 | | BTC[0], USD[0.00], USDT[0] | | |
| 02073995 | | APT-PERP[0], BTC-PERP[0], ETH[-0.00017965], ETH-PERP[0], ETHW[-0.00017850], IMX[181.4], NEAR-PERP[0], USD[94.52] | | |
| 02073997 | | AURY[4], POLIS[1.2], USD[0.68] | | |
| 02074000 | | POLIS[4.9] | | |
| 02074001 | | POLIS[26.894889], USD[0.73], USDT[1] | | |
| 02074003 | | ATOM-PERP[0], EUR[0.00], FTM-PERP[0], TRX[.000001], UBXT[.088], USD[0.00], USDT[0] | | |
| 02074009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[-0.00426976], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02074011 | | NFT (324725603067283608/FTX Crypto Cup 2022 Key #1466)[1], NFT (384049588586441696/FTX EU - we are here! #35205)[1], NFT (385914276355275085/FTX EU - we are here! #35345)[1], NFT (423952398163709672/FTX EU - we are here! #35391)[1], NFT (531472428285887100/The Hill by FTX #27410)[1] | | |
| 02074019 | | POLIS[0], USD[0.43] | | |
| 02074024 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02074025 | Contingent | ATLAS[51569.6936], DOGE[4], ETHW[.00061639], LUNA2_LOCKED[321.466467], POLIS[.062997], TRX[1.39882877], TSLA[-0.01001308], USD[19.97], USDT[3.82149829], XPLA[198.7505] | | |
| 02074026 | | ATLAS[3850], TRX[.000001], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074027 | | ATLAS[76.55700447], POLIS[1.23561976], USDT[0] | | |
| 02074028 | | AURY[14], BNB[.03724036], BOLSONARO2022[0], FTT[.5], MANA[99], SHIB[5000000], SPELL[200], USD[8.83] | | |
| 02074031 | | NFT (565223214652342141/The Hill by FTX #19319)[1] | | |
| 02074032 | | ALCX[.206], BTC[0.00149984], COPE[68.99392], ETH[0.13398588], ETHW[0.13398588], FTT[2.4], LINK[6.09887577], RUNE[4.09924437], USD[2.82] | | |
| 02074033 | | AKRO[1], BAO[3], BAT[1.01318471], DENT[1], ETH[.00408932], ETHW[.18916279], EUR[0.06], FTT[.20198128], KIN[7], MBS[.26778402], SAND[8.56005509], TRX[1.000196], USD[0.01], USDT[2.19729411] | Yes | |
| 02074034 | | ETH[0], SOL[0] | | |
| 02074040 | | BAO[3], BTC[.00000003], CRO[.00224844], IMX[.00019493], MNGO[.00436884], RSR[0], SHIB[14.87135417], SPELL[.02982306], TRX[.000044], UBXT[11], USD[0.00], USDT[0.00090335] | Yes | |
| 02074043 | | POLIS[37.9], USD[0.20] | | |
| 02074047 | | USD[0.12], USDT[0] | | |
| 02074053 | | ANC[.851378], BTC[0.03519401], NFT (47892510491472409/FTX AU - we are here! #57671)[1], TRX[.286045], USD[11.00], USDT[2.82759944] | | |
| 02074054 | | POLIS[20], USD[0.00], USDT[.14185148] | | |
| 02074057 | | AKRO[1], BAO[1], BRZ[0.00009718], DENT[2], POLIS[0.00006862], UBXT[1] | Yes | |
| 02074058 | | ETH[.0000507], ETHW[.0006507], LINK[17.84016088] | | |
| 02074065 | | ETH[0], NEAR[0], NFT (30013791476379034/FTX EU - we are here! #217676)[1], NFT (349233845650597976/FTX EU - we are here! #217685)[1], NFT (391456564529742177/FTX EU - we are here! #217688)[1], NFT (393676423971422080/FTX AU - we are here! #48496)[1], NFT (417789322076237929/FTX AU - we are here! #48506)[1], NFT (451286878242040616/The Hill by FTX #8563)[1], NFT (541104725105342334/FTX Crypto Cup 2022 Key #4063)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.02] | | |
| 02074066 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02074067 | | BTC[0.00143473], USD[2.32] | | |
| 02074068 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOG[48], KLAY-PERP[0], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 02074069 | Contingent | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[539.8974], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00009905], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.01073585], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009905], ETH-PERP[0], ETHW[.0009905], FLUX-PERP[0], FTM[4.99905], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.00762232], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.60], WAVES-PERP[0], YFII-PERP[0] | | |
| 02074070 | | USD[25.00] | | |
| 02074073 | | POLIS[14.6], TRX[.000001], USD[0.73], USDT[0] | | |
| 02074074 | | TRX[.000001], USDT[.34415837] | | |
| 02074082 | | PRIV-PERP[0], TRX[.000001], USD[0.00] | | |
| 02074086 | | NFT (388420450645275904/FTX EU - we are here! #229751)[1], NFT (453058979988431630/FTX EU - we are here! #229888)[1], NFT (463040960270117753/FTX AU - we are here! #229866)[1] | | |
| 02074087 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02074090 | | ALPHA[2], BNB[.00136275], BTC[.00000046], FTT[.04285664], HXRO[1], KIN[1], RSR[1], TRX[1], USD[0.43], USDT[613.29622303] | Yes | |
| 02074093 | | POLIS[248.25755174] | | |
| 02074100 | | ADA-PERP[0], CELO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02074102 | | EUR[0.00], FTT[10.02734842], USD[0.00], USDT[0] | Yes | |
| 02074108 | Contingent, Disputed | BRZ[3.73643374], BTC[0], USD[0.00], USDT[0] | | |
| 02074110 | | ETH-PERP[.057], SXP-PERP[0], USD[-31.80] | | |
| 02074111 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[44.52140562], LUNA2_LOCKED[57.21661311], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[22.25], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02074112 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 02074113 | | USD[0.29] | | |
| 02074116 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00070213], ETHW-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (302101439110373078/FTX AU - we are here! #49346)[1], NFT (352860100287072969/FTX EU - we are here! #32006)[1], NFT (359097641572359413/FTX EU - we are here! #32158)[1], NFT (487831028412787746/FTX AU - we are here! #49336)[1], NFT (557300799441160881/FTX EU - we are here! #32298)[1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | Yes | |
| 02074117 | Contingent | ALICE[3], CRO[89.9928], HNT[.99982], LUNA2[0.29614446], LUNA2_LOCKED[.69100374], LUNC[.0004158], POLIS[7.999658], SHIB[399928], USD[22.61] | | |
| 02074118 | | FTT[8.098461], SOL[3.7192932], USD[1.07], USDT[0] | | |
| 02074119 | | AURY[0], FTM[0], POLIS[0], USD[1.38] | | |
| 02074120 | | AKRO[1], BAO[4], BTC[0.00000021], CAD[0.00], DYDX[0], ETH[0.00000134], ETHW[0.00000134], IMX[0.00015383], KIN[2], LINK[.00016088], LRC[0.00031678], UBXT[1] | Yes | |
| 02074121 | | ATLAS[70], POLIS[2], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02074122 | | ATLAS[.00094298], DENT[.00671802], EUR[0.06], USD[0.00], USDT[0] | Yes | |
| 02074126 | | AVAX-PERP[0], BTC-PERP[0], FTT[.0022881], TRX[.000001], USD[0.00], USDT[0] | | |
| 02074131 | | BTC[.0053], MBS[196.096713], PRISM[3.5256], SPELL[6100], USD[1.68], USD[0.73122916] | | |
| 02074133 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[.00861044], SOL-PERP[0], USD[9258.54], USDT[0] | | |
| 02074135 | | AVAX[0], USD[0.00] | | |
| 02074140 | | MBS[39], POLIS[2.79944], TRX[.000001], USD[2.21], USDT[0] | | |
| 02074145 | | NFT (306561598359989872/FTX EU - we are here! #161663)[1], NFT (421034952729126102/FTX EU - we are here! #162153)[1], NFT (558043933982373665/FTX EU - we are here! #162069)[1] | | |
| 02074147 | | ETH[.00198416], ETHW[.00198416], TRX[.00081], USD[0.55093631] | | |
| 02074151 | | BTC[0], DYDX[.05710609], ETH[.0000129], FTT[.00000001], TRX[.000001], USD[188.71], USDT[0] | | |
| 02074154 | | ETH-PERP[0], FTT[0.07560776], FTT-PERP[0], SHIB-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074156 | | POLIS[96.654987] | | |
| 02074158 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00093112], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], HTBEAR[5.9902], HTBULL[.093112], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00986084], LUNA2_LOCKED[0.02300864], LUNC[217.03135245], MATIC[.002066], MATIC-PERP[0], NFT (314323353765335750/FTX Crypto Cup 2022 Key #12984)[1], OKBBEAR[6424.8], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00896260], SOL-PERP[0], SXP-PERP[0], THETABULL[0.00068036], USD[0.04], USDT[1.01405704], VET-PERP[0], XRPI.02120601] | | |
| 02074160 | | EUR[0.08], USD[0.08], XRP[0.00966537], XRP-PERP[0] | | |
| 02074162 | | AURY[1.83576671], AXS[.34640223], ETH[.001], ETHW[.001], HNT[0.67483860], POLIS[1], SOL[.039992], USD[0.00] | | |
| 02074163 | | BAQ[1], KIN[1], USD[0.00] | Yes | |
| 02074166 | | SOL[0] | | |
| 02074169 | | TRX[.000784], USD[0.00], USDT[14.27639242] | | |
| 02074170 | | USDT[0] | | |
| 02074171 | | AURY[15], AVAX[2.9994], BTC[.00009818], ETH[.0006706], ETH-PERP[.647], ETHW[.000791], GOG[185], HNT[2.69994], LINK[10.59788], LOOKS[66], SOL[1.24975], SPELL[99.30005946], USD[-760.90], USDT[0.00000001] | | |
| 02074172 | | ATLAS[3643.77148967], TONCOIN[519.2721319], USD[0.00], USDT[0.00000002] | | |
| 02074177 | | POLIS[2.8] | | |
| 02074178 | | POLIS[12.799905], TRX[.000002], USD[0.22] | | |
| 02074180 | Contingent | SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 02074182 | | AXS[0], GOG[235.94518089], USD[0.16] | | |
| 02074185 | | BTC[0.00080000], STX-PERP[0], TONCOIN[87.25683409], USD[0.00], USDT[23.99369541] | | |
| 02074187 | | AURY[12], LOOKS-PERP[70], POLIS[1], SPELL[1761.24002292], SRM[15], USD[81.13] | | |
| 02074188 | | ALPHA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], NFT (491103207565443111/NFT)[1], PERP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02074194 | | FTT[.09829644], TRX[.069422], USD[0.62], USDT[0.29572993] | | |
| 02074197 | | TRX[.000001], USDT[1204.49620424] | Yes | |
| 02074198 | | BNB[0], TRX[0.31759479], USD[-0.20], USDT[0.39961519] | | TRX[.279167], USDT[.000007] |
| 02074199 | | ATLAS[0], BNB[0], DOT[0], ETH[0], JOE[0], MBS[0], SOL[0], USD[0.52] | | |
| 02074204 | | ATLAS[9.962], GST[94.9], NFT (501940148081849891/FTX Crypto Cup 2022 Key #23250)[1], NFT (537071996896861168/FTX EU - we are here! #247447)[1], NFT (551477877414776164/The Hill by FTX #43211)[1], TRX[.000791], USD[0.34], USDT[0] | | |
| 02074205 | | AXS[0], DOT[0], PERP[0], USD[0.00] | | |
| 02074208 | | BTC[0], DOT[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02074209 | | AURY[14], USD[1.40] | | |
| 02074211 | | AKRO[1], BAO[5], KIN[5], NFT (467643591303829331/FTX EU - we are here! #192714)[1], NFT (470250550020054628/The Hill by FTX #22043)[1], NFT (540158159330777522/FTX EU - we are here! #192774)[1], NFT (550049223156424251/FTX EU - we are here! #192836)[1], UBXT[1], USD[25.00], USDT[0] | | |
| 02074212 | Contingent | BTC[.0114937], BTC-PERP[0], CEL-0930[0], FTM-PERP[0], KSHIB-PERP[0], LUA[.2], LUNA2[0.21833635], LUNA2_LOCKED[0.50945148], SHIB-PERP[0], SOS[29400000], USD[1.29] | | |
| 02074216 | | BTC[.14253547], BTC-PERP[0], ETH[1], ETHW[1], EUR[0.00], FTT[6.0805337], LINK[19.08908613], LINK-PERP[0], MANA-PERP[0], SOL[2.52000916], TRX[.000777], USD[0.00], USDT[0.00020545], VET-PERP[0], XRP[1491.94068879] | | |
| 02074218 | | AAVE[.00963967], BTC[0.00010870], ETH[0], ETH-PERP[0], ETHW[0.00071330], FTM[.17772], FTT[150.495], MATIC[0.88242455], MSOL[0.00254905], SOL[0.13185493], TRX[.000302], UNI.05624895], USDt-2.42], USDT[0.00165521], WBTC[0] | | |
| 02074222 | | AURY[.05883456], BTC[0], USD[0.02] | | |
| 02074223 | | BTC[0.00004883], CHZ[9.872], TRX[.000001], USDT[2.04176480], WAVES[0] | | |
| 02074224 | | POLIS[5.39892], TRX[.000001], USD[0.68], USDT[0] | | |
| 02074226 | | AURY[6], USD[11.70] | | |
| 02074227 | | DOGE[.5744], DOGEBULL[.0496514], USD[161.19], USDT[0] | | |
| 02074234 | | AURY[3.11808158], SPELL[2805.67502431], USD[0.00], USDT[0] | | |
| 02074236 | | ALICE-PERP[0], SPELL[2.74314629], USD[0.01], USDT[0] | | |
| 02074241 | | SOL[142.16736898] | | |
| 02074251 | | POLIS[8.697036], SHIB[31492.58599287], SHIB-PERP[0], USD[0.71], USDT[0] | | |
| 02074253 | | BNB[.149924], SOL[.8985465], TRX[.000004], USDT[38.48585277] | | |
| 02074258 | | BTC[.0155], ETH[.2], ETHW[.2], EUR[0.00], FTT[11.2], SOL[4.76932710], USD[1.10] | | |
| 02074261 | | APE-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-20211021[0], BTC-MOVE-20211204[0], BTC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01] | | |
| 02074262 | | ATLAS[29.994], AURY[4.999], POLIS[12.59498], USD[1.83] | | |
| 02074263 | | AURY[8.67139157], SPELL[4226.51332072], USD[0.00], USDT[0] | | |
| 02074264 | | AURY[0], AXS[0], BNB[0], POLIS[0] | | |
| 02074265 | | GOG[445.9108], USD[0.07] | | |
| 02074267 | | TRX[.000001], USDT[4.59306305] | | |
| 02074269 | | BTC[0], USD[0.52], USDT[0] | | |
| 02074272 | | SPELL[30.64268324], USD[0.00] | | |
| 02074273 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.11649891], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.70197644], ETH-PERP[0], ETHW[.67997644], EUR[27.11], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK[77.997568], LOOKS-PERP[0], MANA[409.98993], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[319.99392], SCRT-PERP[0], SKL-PERP[0], SOL[21.2960899], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5.62], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1279.95193], XRP-PERP[0] | | |
| 02074276 | | USD[0.00] | | |
| 02074279 | | CRO[30], TRX[0.89729288], USD[0.00] | | |
| 02074281 | | AURY[.98309], TRX[.000001], USD[0.00], USDT[0] | | |
| 02074282 | | ETH[.0079984], ETHW[.0079984], USD[0.11], USDT[.00678744] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074283 | | GOG[107.18959544], USD[0.00] | | |
| 02074285 | | ATLAS[1110], AXS[1.35526967], BTC[0.01149526], DOGE[289.98537866], ETH[1.38261315], ETHW[1.37517429], SLP[1340], SOL[20.68442935], TRX[1.01497243], UNI[13.08874677], USD[206.27] | | AXS[1.196447], BTC[.011451], DOGE[288.865913], ETH[1.358584], SOL[2.620219], TRX[.979087] |
| 02074286 | | POLIS[2.8] | | |
| 02074288 | | ETH[.00000001], ETHW[0.00063745], TRX[.753923], USDT[0.18706289] | | |
| 02074290 | | AURY[9.12584768], USDT[0] | | |
| 02074291 | | ATLAS[6246.2893], USD[1.78] | | |
| 02074296 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB[99730], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[0.06], XRP[1.99964], ZEC-PERP[0] | | |
| 02074297 | | BNB[0], SOL[0], TRX[.000018], USDT[0] | | |
| 02074299 | | BTC[0], NFT (316472093703282210/Neuro Art VR Dream #5)[1], NFT (322870260200569025/Neuro Art VR Dreams #4 #2)[1], NFT (360188278731697029/Neuro Art VR Dreams #3)[1], NFT (402964147078153856/Neuro Art VR Dreams #2 #2)[1], NFT (431663463023693272/Neuro Art VR Dream #2)[1], NFT (485181865945078791/Neuro Art VR Dreams #3 #2)[1], NFT (532588392200486399/Neuro Art VR Dreams #2)[1], NFT (537146568200967877/Neuro Art VR Dream #4)[1], NFT (546612146256968931/Neuro Art VR Dreams #4)[1], NFT (555219057906369643/Neuro Art VR Dream)[1], NFT (565583610610755713/Neuro Art VR Dreams #4)[1], USD[0.00] | | |
| 02074301 | | ATLAS[159.829], FRONT[.99354], KIN[79694.66576454], REEF[2099.4851], SHIB[202196.74382386], USD[0.00], USDT[0.00000001] | | |
| 02074303 | | AURY[14], USD[4.41] | | |
| 02074314 | | POLIS[52.2], USD[0.02] | | |
| 02074321 | | BTC[0.04707357], EUR[0.21] | Yes | |
| 02074322 | | ATLAS[130], POLIS[1.8], USD[0.60], USDT[.005506] | | |
| 02074323 | | POLIS[1.36200840], USD[0.00] | | |
| 02074325 | | USD[25.00] | | |
| 02074333 | | POLIS[2.77] | | |
| 02074335 | | USDT[500] | | |
| 02074339 | | USD[0.37], USDT[0.00000433] | | |
| 02074342 | | TRX[.000001], USDT[0] | | |
| 02074348 | Contingent | BTC[.03277614], BTC-PERP[0], DOGE[29], ETH[.10963295], ETH-PERP[0], ETHW[.10963295], EUR[0.01], FTM-PERP[0], LUNA2[0.03335245], LUNA2_LOCKED[4.74448906], LUNC[442766.7783724], SOL[.18885311], SOL-PERP[0], USD[0.02], USDT[147.45778290], XRP-PERP[0] | | |
| 02074351 | | POLIS[5.1] | | |
| 02074354 | | BTC[4.86351587], ETH[10.11835217], ETHW[10.07439824], FTM[10454.80547876], SOL[104.77320735], USD[86.97] | | FTM[10388.320078], SOL[.1658633] |
| 02074358 | | POLIS[.07392955], USD[0.00], USDT[0] | | |
| 02074359 | | USD[25.00] | | |
| 02074360 | | BOBA[.00515536], OMG[0.00515536], USD[0.34] | | |
| 02074363 | | BTC[.03399388], ETH[2.1196184], ETHW[2.1196184], FTT[12.1], SOL[24.99], SRM[191], USD[2.19] | | |
| 02074365 | | MATIC[1], SHIB[67190], SOL-PERP[0], USD[39.69], USDT[0.00000001] | | |
| 02074369 | | DOGE[.72146], NFT (295129509268018430/The Hill by FTX #28727)[1], NFT (454794358277892781/FTX Crypto Cup 2022 Key #16563)[1], NFT (472433924383102812/FTX EU - we are here! #61130)[1], NFT (486231795616970116/FTX EU - we are here! #60603)[1], NFT (491843300180281951/FTX EU - we are here! #60987)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 02074370 | | AUD[0.00], BAO[6], DENT[1], KIN[2], TRX[.00360328], USDT[0] | Yes | |
| 02074371 | | USD[0.00] | | |
| 02074374 | | APE-PERP[0], ATOMBULL[11068664.3], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BULL[.542], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[1072], DYDX-PERP[0], ETHBULL[84.5134678], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], MANA-PERP[0], MATICBULL[287500], SHIB-PERP[0], SOL-PERP[0], USD[389.12], USDT[0], VETBULL[1352297.2013], VET-PERP[0], XTZ-PERP[0] | | |
| 02074377 | | USD[25.00] | | |
| 02074378 | | BTC[.00195637], BTC-PERP[.0003], BTTPRE-PERP[0], SHIB-PERP[2900000], USD[-35.23] | | |
| 02074382 | | ATLAS[0], BNB[0], SOL[.00000001], USD[0.00] | | |
| 02074385 | | NFT (313360837183227706/Baku Ticket Stub #2225)[1], NFT (318639373552994449/FTX EU - we are here! #134686)[1], NFT (347236218913946286/FTX Crypto Cup 2022 Key #1761)[1], NFT (366654935727180610/FTX EU - we are here! #134939)[1], NFT (376780671053611460/Montreal Ticket Stub #246)[1], NFT (447097858443306679/FTX EU - we are here! #135055)[1] | | |
| 02074386 | | BTC[.0011666], POLIS[.00000451], USD[0.00] | | |
| 02074388 | | ALPHA[3.9992], AURY[4], GOG[31.9992], POLIS[.096], SPELL[299.94], USD[0.15] | | |
| 02074389 | | USD[0.00], USDT[1.33254271] | | |
| 02074390 | | AURY[10.82922996], USD[0.00] | | |
| 02074396 | | BTC-PERP[0], COPE[.00000001], DOGEBULL[0.42640498], DOGE-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0] | | |
| 02074397 | | 0 | | |
| 02074398 | Contingent | BTC[0.00009648], FTT[.0127701], LTC[.000], LUNA2[0.00056692], LUNA2_LOCKED[0.00132283], LUNC[123.45], TRX[.000029], USD[0.00], USDT[1863.14336543] | | |
| 02074400 | | ATLAS[3076.17435987], POLIS[17.1], USD[0.00], USDT[0] | | |
| 02074401 | | POLIS[29.1444], USD[0.10] | | |
| 02074404 | | POLIS[26], USD[0.45] | | |
| 02074405 | | POLIS[2.77] | | |
| 02074409 | Contingent | LUNA2[0.39873322], LUNA2_LOCKED[0.93037753], USD[0.05], USDT[0] | | |
| 02074410 | | CRO[142.21420417], CRO-PERP[0], ETH[.00000098], ETHW[0.00000098], USD[0.00] | | |
| 02074414 | | USDT[2.510725] | | |
| 02074415 | | USD[0.00] | Yes | |
| 02074417 | | AURY[24.5443189], USD[0.00] | | |
| 02074418 | | ATLAS[9.908], POLIS-PERP[0], USD[-56.37], USDT[61.34707116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074419 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[305.69197546], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.00000002], XRP[7152], XRPBULL[0], XRP-PERP[0] | | |
| 02074421 | | BOBA[.0244], BTC[0.00002704], ENS-PERP[0], ETH[.001], ETHW[.001], FTT[.01988981], POLIS-PERP[0], STARS[2], TRX[.000001], USD[1.08], USDT[0.00849970] | | |
| 02074423 | | NFT (306764069624179978/FTX EU - we are here! #262128)[1], NFT (320558596822309868/FTX EU - we are here! #262117)[1], NFT (410098188252621781/FTX EU - we are here! #262140)[1], USDT[0.00001196] | | |
| 02074430 | | FTT[.099449], SWEAT[42.91754], USD[0.18], USDT[0] | | |
| 02074434 | | ETCBULL[134.47], TRX[.000001], USD[0.02], USDT[0] | | |
| 02074436 | | USDT[0.00029128] | | |
| 02074437 | Contingent | BTC[0.03155064], ETH[.07971344], ETHW[.1173279], EUR[0.00], FTT[.099867], LUNA2[0.04747527], LUNA2_LOCKED[.11077563], LUNC[10337.84], SOL[6.8272038], SUSHI[.495915], TRX[148.5104], USDT[5.44636936], XRP[673.05329] | | |
| 02074438 | | ETH[0], MATIC[0], SOL[0], TRX[0], WRX[0] | | |
| 02074441 | | ATLAS[150], BTC[0], CEL[4.8], ETH[.031], ETHW[.031], POLIS[2.6], USD[0.01] | | |
| 02074442 | | SAND[.9962], TLM[292.98271], USD[0.21] | | |
| 02074444 | | USD[25.00] | | |
| 02074448 | | NFT (305901543692306657/FTX AU - we are here! #46873)[1], NFT (369347278922874735/FTX AU - we are here! #48661)[1], NFT (375362656080020823/FTX EU - we are here! #23688)[1], NFT (407364982295600649/FTX EU - we are here! #23462)[1], NFT (418091191495563059/FTX EU - we are here! #23843)[1] | | |
| 02074449 | | USD[0.00] | | |
| 02074451 | Contingent | ADABULL[.06848], ALGOBULL[161362600], ASDBULL[271.9556], ATOM-PERP[0], BALBULL[5778.844], BEAR[52989.4], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGEBULL[146.07514], DOGE-PERP[0], DYDX-PERP[0], ETHBEAR[23000000], ETHBULL[.006532], GRTBEAR[564], GRT-PERP[0], HNT-PERP[0], KNCBEAR[400000], KNCBULL[38980.3336], LINA-PERP[0], LINKBULL[.1], LOOKS-PERP[0], LUNA2[0.16596325], LUNA2_LOCKED[0.38724760], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], SXPBULL[3682797], THETABULL[2479.6775], TRX[.000044], TRXBULL[.5772], TRX-PERP[0], USD[7.61], USDT[17.76452500], XRP[13.9778], XRPBULL[1936528] | | |
| 02074452 | | POLIS[2.16] | | |
| 02074453 | | SPELL[12100], USD[1.16] | | |
| 02074457 | | FTT[52.69452629], USD[502.32] | | |
| 02074463 | | POLIS[10.4], USD[0.01] | | |
| 02074464 | | BTC[0], USD[0.00] | | |
| 02074465 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[452.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.69232646], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61288909], LUNA2_LOCKED[1.43007454], LUNC[133457.89], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02074469 | | AURY[5], GOG[35], POLIS[.09756], TRX[.00002], USD[0.49], USDT[0] | | |
| 02074469 | | SOL[.0086111], TRX[.000001], USD[0.01], USDT[0] | | |
| 02074471 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02074473 | | ATLAS[.94805939], USDT[0] | | |
| 02074476 | | ETH[0], POLIS[7.26652178], POLIS-PERP[0], SOL[0.36030540], USD[0.29], USDT[0.00000008] | | |
| 02074477 | Contingent | APE[30], ATOM[6.9], AVAX[26], CRO[300], DFL[300], FTT[10], LUNA2[0.02911778], LUNA2_LOCKED[0.06794150], MATIC[170], SOL[40], SUSHI[248], USD[5.64], XRP[306] | | |
| 02074481 | | USDT[34] | | |
| 02074484 | | DOT-20211231[0], ETH[0], SOL[0.00147924], USD[0.66], USDT[0.00512669] | | |
| 02074487 | | USD[0.07] | | |
| 02074490 | | ATLAS[52.84411543], BAO[2], BRZ[0], KIN[2], POLIS[0.00087031], USD[0.00] | Yes | |
| 02074491 | | AURY[18], SPELL[20000], USD[0.65] | | |
| 02074492 | | USD[0.02] | | |
| 02074494 | | SOL[0], TRX[.000001], USD[0.09], USDT[.0054] | | |
| 02074497 | | POLIS[132.3], USD[0.54] | | |
| 02074498 | | POLIS[2.9], USD[0.55] | | |
| 02074499 | | USD[0.05] | | |
| 02074500 | | EUR[0.00] | | |
| 02074501 | | FTT[25.095231], USD[0.00], USDT[164.414903] | | |
| 02074504 | Contingent | ADA-PERP[0], BTC[.18487787], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.62560721], ETH-PERP[0], ETHW[.62560721], HOT-PERP[0], LTCBULL[2040.92648125], LUNA2[6.95037899], LUNA2_LOCKED[16.21755099], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[5.37], ZECBULL[30.4] | | |
| 02074505 | | ETHBULL[0], FTT[0.00594776], GRTBULL[329.52822576], USD[0.00], USDT[0] | | |
| 02074507 | | FB-20211231[0], USD[0.00] | | |
| 02074509 | | USD[0.00] | | |
| 02074510 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00887985], XTZ-PERP[0] | | |
| 02074513 | | TRX[.000001], USDT[0.00001315] | | |
| 02074513 | | 0 | | |
| 02074520 | | AKRO[5], BAO[13], DENT[3], ETH[0], ETHW[0], FTM[0], KIN[17], POLIS[.00048322], SOL[0], TRX[11.0042931], UBXT[9], USD[0.00], USDT[1176.35679486] | Yes | |
| 02074525 | | USD[0.00], USDT[0] | | |
| 02074528 | | CRO[200], POLIS[66.45010318], USD[0.03], USDT[0.00000007] | | |
| 02074529 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074533 | | ETH[.041], ETHW[.041], FTT[4.4], USD[1.41] | | |
| 02074542 | | ATLAS[3131.09454506], ATOM[5.52168122], BAO[4], CEL[67.88474619], DENT[1], DOT[10], EUR[0.00], GALA[300], KIN[1], SRM[4.9949493], TRX[1.000001], UBXT[2], USD[0.00], USDT[0], XRP[262.31884513] | | |
| 02074547 | | CQT[752.079], FTT[25.09575], NFT [333849975114529265/FTX AU - we are here! #38696)[1], NFT (385530491147234604/FTX AU - we are here! #38643)[1], NFT (571450719134323971/FTX EU - we are here! #161344)[1], TRX[.000014], USD[-0.09], USDT[6.28398352] | | |
| 02074555 | | EUR[8.75] | Yes | |
| 02074555 | | FTT[.16153212], USDT[0.00000019] | | |
| 02074556 | | AURY[.00009032], BTC[0.00026183], USD[0.00] | | |
| 02074561 | | AURY[1.19412779], USD[0.00] | | |
| 02074563 | | TRX[.000003] | | |
| 02074565 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.7232], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02074568 | | ATLAS[15504.392], BNB[.00000001], ETH[0.00000001], POLIS[0], TRX[.000789], USD[0.00], USDT[0.00000001] | | |
| 02074570 | | HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 02074571 | | AUD[50.00], ETH-PERP[.002], USD[-6.33] | | |
| 02074572 | | LTCBEAR[2000], THETABULL[.891], USD[0.05], USDT[0.08107537], VETBULL[12.6] | | |
| 02074574 | | AR-PERP[0], GMT-PERP[0], KSM-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], TRX[.000015], USD[0.00] | | |
| 02074575 | | FTM[0], SPELL[0], USD[1.38] | | |
| 02074576 | | POLIS[36.8], USD[0.26] | | |
| 02074578 | | 1INCH-PERP[0], AAVE-20211231[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02074581 | | ADABULL[0], APT[0], BTC[0.02896481], BTC-PERP[0], ETH[0.00007693], ETHW[0], SHIB[0], SHIB-PERP[100000], SOL[95.98], SOL-PERP[0], USD[14.07] | | |
| 02074583 | | BTC[1.18314227], ETH[12.6688341], FTT[163.50121861], TRX[1], UBXT[1], USD[326.44], USDT[1.0245588] | Yes | |
| 02074585 | Contingent | FTT[25.01829892], LUNA2[0], LUNA2_LOCKED[4.05686347], LUNC[0], NFT (354835764207535601/FTX EU - we are here! #223849)[1], NFT (411991601878523077/FTX EU - we are here! #223861)[1], NFT (453619166593484956/FTX AU - we are here! #8549)[1], NFT (461103889166137034/FTX AU - we are here! #8546)[1], NFT (471647696685516253/FTX AU - we are here! #22580)[1], NFT (497257542189702804/FTX EU - we are here! #223832)[1], SOL[0], USDT[0.00000001], USTC[0.00000001] | Yes | |
| 02074588 | | POLIS[24.4], POLIS-PERP[0], USD[0.12] | | |
| 02074590 | | POLIS[2.8] | | |
| 02074591 | | BRZ[0], BTC[0.00291672], FTT[0], KIN[1], LTC[0], USD[0.00] | | |
| 02074592 | | POLIS[24.6], USD[0.53] | | |
| 02074593 | | BTC[0], USDT[0] | | |
| 02074596 | | AKRO[1], AUD[0.00], TRX[1] | Yes | |
| 02074602 | | GOG[7.9984], LOOKS[9.998], SOL[0.00067483], USD[18.77], USDT[0.00582901] | | |
| 02074604 | | AKRO[32.28423578], BAO[1], EUR[0.00], KIN[1], USD[0.01] | Yes | |
| 02074606 | | LOOKS[0.71959356], USD[0.00], USDT[0] | | |
| 02074608 | | AGLD[18.62908223], AKRO[1], ATLAS[1153.47570137], BAO[5], ETH[.39182405], ETHW[.39165937], KIN[9], MNGO[407.91324054], SPELL[521.36180292], USD[0.00] | Yes | |
| 02074609 | | USDT[2077.15603625] | | USDT[2020.7344185] |
| 02074611 | | ATLAS[1510], AURY[3], IMX[26.1], POLIS[100.88], SPELL[4500], USD[0.37] | | |
| 02074613 | | EUR[0.00], USD[0.00] | | |
| 02074617 | | SOL[1.05851436], USD[0.00] | | |
| 02074618 | | EUR[0.00] | | |
| 02074622 | | ATLAS[10822025], BAO[4], CRO[.0000083], DENT[1], KIN[2], NFT (293861432750527901/Montreal Ticket Stub #1621)[1], NFT (480610683917516940/France Ticket Stub #507)[1], NFT (482585946567973536/FTX AU - we are here! #63372)[1], OKB[.00102364], SOL[.00414981], TRX[1], USD[470.66], USDT[0] | Yes | |
| 02074625 | | POLIS[0.08571631], SOL[.33970065] | | |
| 02074626 | | TRX[.000013] | | |
| 02074630 | | TRX[.000001], USDT[0] | | |
| 02074631 | Contingent | AAVE[0], ALICE[0], ALPHA[0], ANC[0], ATOMBULL[460000], AURY[0], AVAX[0], AXS[0], BADGER[0], BEAR[0], BTC[0], COMP[0], DYDX[0], ENJ[0], ETH[0], ETHBULL[1.1], FTM[0], GENE[0], GOG[0], GRT[0], HNT[0], IMX[0], LINK[0], LINKBULL[28000], LUNA2[.0992], LUNA2_LOCKED[.231], LUNC[0], MANA[0], MATIC[0], MATICBULL[10500], NEXO[0], PERP[0], POLIS[0], QI[0], RAMP[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[.00550799], SRM_LOCKED[.07516329], SUSHI[0], UNI[0], USD[0.03], YFI[0], YGG[0] | | |
| 02074632 | | BTC[.00000001], DOGEBULL[.3567872], USD[0.18], XRP[0.52621416], XRPBULL[83849142.43955152] | | |
| 02074634 | | ETHW[.00030971], FTM[0.89700109], MATIC[.336], NFT (349007429621428589/FTX EU - we are here! #41493)[1], NFT (444930961377270056/FTX AU - we are here! #21490)[1], NFT (464423679766771170/FTX EU - we are here! #40218)[1], NFT (553452616832085404/FTX EU - we are here! #41312)[1], SOL[.009946], USD[21.25], USDT[.001404] | Yes | |
| 02074636 | | CQT[38.9964], USD[0.22] | | |
| 02074637 | | CRO[21.48635006], SOL[0], SPELL[3800], TRX[.000001], USD[0.25], USDT[0] | | |
| 02074639 | | ETH-PERP[0], FTM-PERP[0], USD[-2.13], USDT[2.33110615] | | |
| 02074641 | | BAO[1], RSR[1], SHIB[9.92517984], USDT[0] | Yes | |
| 02074647 | | ETH[0], USD[0.00] | | |
| 02074649 | | BTC[.00001607], FTT[0.17266894], GENE[23.69526], GOG[2032.6308], USD[0.00] | | |
| 02074651 | | TRX[.000007], USD[9.46], USDT[0] | | |
| 02074652 | | ATLAS[570], POLIS[10], SHIB-PERP[0], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074654 | Contingent | AMZN[.00000002], AMZNPRE[0], BABA[0], BAO[1], BNB[0], CHF[0.00], DOGE[0], ETH[0], EUR[0.00], FTT[.15841998], GBP[0.00], LUNA2[22.19941482], LUNA2_LOCKED[0.00001276], LUNC[1.19083078], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02074656 | | USDT[0.00000189] | | |
| 02074658 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], EDEN-PERP[0], FTM-PERP[0], POLIS-PERP[0], RAY[0], USD[0.00] | | |
| 02074662 | | USD[1.26] | | |
| 02074663 | | BTC[0], GOG[18], SOL[0], USD[0.01] | | |
| 02074664 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02074665 | | ETHBULL[.0008996], LTCBULL[6861.77905958], SHIB[1457848.12143742], USD[0.00], USDT[0], XRPBULL[107038.1332123] | | |
| 02074667 | Contingent, Disputed | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02074672 | | ALICE[0], ATLAS[0], AXS[0], BRZ[1196.28431625], MANA[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02074676 | | ETH[.39544614], ETHW[.39528008], USD[523.06] | Yes | |
| 02074677 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[127.32474527], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[12000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003588], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0906], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-61.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02074679 | | BRZ[22.18319725], FTT[0], SUSHI[0], USD[0.00] | | |
| 02074681 | | BTC[.00801091], BTC-PERP[0], EUR[0.01], USD[0.05], USDT[0.00048256] | | |
| 02074683 | | POLIS[2.3] | | |
| 02074686 | Contingent | ATLAS[0], BTC[0.00007881], ETH[.00057019], ETH-PERP[0], ETHW[.00057019], FTM[0.29609000], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009955], SXP[.006704], TRX[.000015], TRY[0.00], USD[0.00], USDT[0] | | |
| 02074692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00018525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPA[2700], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02074693 | | 1INCH[0], BNB[0], BOBA[0], BTC[0], LUNC-PERP[0], MATIC[1.75000000], SAND[0], TRX[0], USD[0.01], USDT[0.00000225], XRP[0] | | |
| 02074697 | | ADA-PERP[0], BTC[0.00319913], BTC-PERP[0], DOT-PERP[0], ETH[0.00296540], ETH-PERP[0], ETHW[0.00296540], EUR[0.00], FTT[4], SOL-PERP[0], USD[1.39], USDT[0] | | |
| 02074706 | | AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[5], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1.45], USDT[.007433], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 02074708 | | ATLAS[14210], TRX[.000001], USD[0.89] | | |
| 02074709 | | BTC[0], USD[1138.68], USDT[0] | | |
| 02074711 | | POLIS[3.48770768], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02074712 | | GOG[91], POLIS[26.44630112], SHIB[81456.44978375], USD[0.00] | | |
| 02074714 | | ADABULL[.0668], ATLAS[1165.95101296], BAT[321.91207065], BNB[0], CHF[4820.46], DAI[0], DOGE[207.88769163], DOT[2.33973332], ETH[.54803276], FTT[2.56652820], GRT[120.69609711], MKR[0.03988384], SHIB[923656.1126478], TRX[568.89939372], UNI[4.31803089], USD[3268.97] | Yes | |
| 02074715 | | POLIS[25.597796], TRX[.125753], USD[0.77] | | |
| 02074717 | | TRX[.000001], USD[0.12], USDT[0.00000428] | | |
| 02074718 | | BTC[0.00000300], GOG[52.98936], USD[0.22] | | |
| 02074720 | | POLIS[3.29934], TRX[.000001], USD[0.57], USDT[0] | | |
| 02074722 | | EUR[0.01], KIN[1] | Yes | |
| 02074723 | | SOL[.079996], USD[57.31] | | |
| 02074726 | | BTC[.00264324], REEF[7990], USD[0.00] | | |
| 02074728 | | USD[25.00] | | |
| 02074730 | | ATLAS[0], BNB[0.00000001], BTC[0], DENT[0], MATIC[0], TRX[0.00304800], TRYB[0], USDT[0.00000250] | | |
| 02074731 | | ETH[.00001553], FTT[57.77388195], NFT (334263118831845963/FTX AU - we are here! #45732)[1], NFT (351868110999686257/FTX EU - we are here! #204720)[1], NFT (419117609440114384/The Hill by FTX #18926)[1], NFT (447694018981304147/FTX AU - we are here! #45657)[1], NFT (551652348734137591/FTX EU - we are here! #204755)[1], NFT (563562519612994368/FTX EU - we are here! #204777)[1], USDT[.00185275] | Yes | |
| 02074734 | | 0 | | |
| 02074735 | | KIN[2009], USD[0.00] | | |
| 02074736 | | POLIS[0], SPELL[0], TRX[.000001], USDT[0] | | |
| 02074739 | | AUDIO[0], AURY[0], GOG[66.53822586], USD[0.00] | | |
| 02074740 | | POLIS[.087137], USD[0.34], USDT[0.01164870] | | |
| 02074747 | | NFT (481826021816772462/FTX EU - we are here! #244622)[1], NFT (484793910588384871/FTX EU - we are here! #244633)[1], NFT (529057902358044474/FTX EU - we are here! #244607)[1], USDT[1.86369948] | | |
| 02074750 | | 1INCH[1063], BICO[7000], BTC[2.50160245], C98[8051], FTT[429.10511267], KNC[600], LINK[318], PEOPLE[183400], USD[57.70], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074752 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02074753 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC[0.00000001], GALA[0], MANA-PERP[0], POLIS-PERP[0], USD[1.86], USDT[0.00000001] | | |
| 02074758 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02074760 | | USD[0.07], USDT[0] | | |
| 02074761 | | AURY[3], POLIS[4.8], TRX[.000001], USD[1.23], USDT[0.00000001] | | |
| 02074762 | | BTC-PERP[0], ETH[.00000001], EUR[0.77], FTM-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 02074765 | | POLIS[14.1], USD[0.06] | | |
| 02074766 | | FTT[0.00139526], USD[0.00], USDT[0] | | |
| 02074769 | | BTC[0], ETH[.0006232], ETHW[.0006232], TRX[16.06649585], USD[0.53], USDT[0] | | |
| 02074771 | | BCH[.00004965], USD[0.00] | | |
| 02074778 | | AKRO[1], BLT[.43933977], BTC[.00001221], DENT[1], EDEN[.08362326], KIN[2], SUSHI[.02756901], TRX[.000001], USDT[0.00708220] | Yes | |
| 02074780 | | BTC[0.00005059], USD[10.00] | | |
| 02074782 | | USD[0.00] | | |
| 02074783 | | ETH[.03242518], ETHW[.03242518], USD[0.00] | | |
| 02074787 | | USD[95.35] | | USD[92.50] |
| 02074788 | | ATLAS[9.1678], TRX[.000001], USD[109.13], USDT[0] | | |
| 02074791 | | LTC[0] | | |
| 02074794 | | BTC[.06714812], CEL[.0068098], USD[1930.33, USDT[.00915033] | | |
| 02074796 | | USD[25.00] | | |
| 02074797 | | POLIS[2.4] | | |
| 02074799 | | FTT[0], USD[-17.13], USDT[23.83389510] | | |
| 02074802 | | SHIB-PERP[0], USD[0.00] | | |
| 02074804 | | BNB[.11845525], BTC[.00051864], CHZ[3160], CRO[411.5179249], ETH[.00031392], ETHW[.00031392], FTT[11.82847043], GALA[479.826758], MANA[214.9987099], MATIC[80], SAND[.39478411], SHIB[100000], SOL[1.01], TLM[.8770719], USD[2032.26], USDT[32.00000060] | | |
| 02074805 | | BRZ[0.00085688], USDT[0] | | |
| 02074807 | | AURY[.99658], BICO[.00000001], ETH[.00016104], ETHW[.00016104], FTT[0.00009099], USD[0.01], USDT[0] | | |
| 02074808 | | BRZ[2.39306476], ENJ[.994], KIN[9936], POLIS[.0851], SHIB[399420], USD[1.39] | | |
| 02074809 | | POLIS[7.6], TRX[.000008], USD[0.32], USDT[0] | | |
| 02074811 | | USDT[0] | | |
| 02074816 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-PERP[0], BULL[.161], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[15], ENJ-PERP[0], ETHBULL[3.404], ETH-PERP[0], FTM-PERP[0], FTT[56.8], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00173059], LUNA2_LOCKED[0.00403806], LUNC[3176.84171500], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.23040], MATIC-PERP[0], ONE-PERP[0], POLIS[119.4], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.57678969], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02074817 | | POLIS[.01796596], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02074822 | | NFT (433531261586899891/FTX EU - we are here! #200135)[1], NFT (473970645451946253/FTX EU - we are here! #200356)[1], NFT (573182550060948778/FTX EU - we are here! #200439)[1], STARSI.11130685], USD[0.00], USDT[0.00000633] | | |
| 02074823 | | ATLAS[100.76121512], BAO[6.04930259], BF_POINT[300], FTT[1.00542574], IMX[3.02103724], KIN[3], SOL[.24535651], SPELL[1015.30357116], USD[0.00] | | |
| 02074824 | | ATLAS[1629.782], IMX[220.89914], USD[0.64], USDT[0] | | |
| 02074825 | | BTC[0], USD[0.00], USDT[0.00000023] | | |
| 02074829 | | ETH[1], ETHW[1], SOL[8.99838], USD[0.35], XRP[1394.766] | | |
| 02074830 | | USD[0.00], USDT[0] | | |
| 02074831 | | AURY[.998], BRZ[.00479215], POLIS[38.08728], TRX[.000006], USD[0.00] | | |
| 02074833 | | USDT[0.25335148] | | |
| 02074835 | | TRX[.000001], USDT[9] | | |
| 02074837 | | POLIS[9.998], USD[0.32] | | |
| 02074844 | | AKRO[1], BAO[2], BF_POINT[100], BTC[.08984433], CEL[.00060645], ETH[.927044], ETHW[.92666316], EUR[856.44], GRT[1], KIN[1], NFT (295076685382522469/FTX EU - we are here! #271762)[1], NFT (341222694568717030/FTX EU - we are here! #271763)[1], NFT (373879022397682919/FTX EU - we are here! #271760)[1], TRX[1], USDT[1.05141467] | Yes | |
| 02074845 | | BTC[0.00000955], BTC-PERP[0], ETH-PERP[0], ETHW[.002], USD[0.05], USDT[0] | | |
| 02074848 | | AURY[38.59942131], IMX[69.6], SOL[1.05], SPELL[73.61322], USD[0.22] | | |
| 02074852 | | BAT[.0000029], BTC[0], CHZ[30.14275355], CRO[40.07342484], ENJ[35.02563158], FTT[4.73862994], LINK[6.91756675], LUNC[18359.56542073], SOL[0], USD[0.02], USDT[0.00217697] | Yes | |
| 02074858 | | ADA-PERP[0], BTC[.00000697], EUR[0.00], USD[0.00], USDT[0.00021114] | | |
| 02074863 | | ATLAS[0], ATLAS-PERP[0], ETH[0], MANA-PERP[0], POLIS[20.8], SOL[.01036136], USD[0.14], USDT[0.00000001], VET-PERP[0] | | |
| 02074866 | | POLIS[6.11641078] | | |
| 02074867 | | ATLAS[2000], DENT[10000], REEF[7580], SAND[200], SOL[2.2], USD[140.07] | | |
| 02074869 | | USD[25.00] | | |
| 02074871 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE[1.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00578427], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC[0.01519818], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[.01896658], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[28], FTT[2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000142], LUNA2_LOCKED[0.00000332], LUNC[.31], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.67], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.49], USDT[.05728208], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02074872 | | AURY[26.9966], TRX[.000001], USD[9.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02074878 | | BTC-PERP[0], CAKE-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.04], USDT[.008027] | | |
| 02074879 | | POLIS[.09281728], TRX[.000001], USD[0.00], USDT[0] | | |
| 02074881 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02074886 | | ALICE[0], BTC[0], FTM[0], GALA[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], USDT[0] | | |
| 02074886 | | POLIS[.09898], TRX[.000001], USD[0.01], USDT[-0.00822172] | | |
| 02074892 | | AVAX[0], BCH[0], BTC[0], COMP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], HNT[0], LINK[0], MATIC-PERP[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[0], TRX[.000041], UNI[0], USD[0.00], USDT[0] | | |
| 02074895 | | BAO[4], DENT[1], EUR[0.00], FTT[.96786477], KIN[4], SHIB[1570203.0728875], SOL[.05233669], TRX[407.37141612] | Yes | |
| 02074898 | | USD[25.00] | | |
| 02074905 | | BAO[2], DENT[1], ETH[0], NFT (351448496652216465/FTX AU - we are here! #545)[1], NFT (359895740840650631/Hungary Ticket Stub #1501)[1], NFT (366992427923516067/The Hill by FTX #3400)[1], NFT (391357165714852420/FTX AU - we are here! #2642)[1], NFT (401384430153067155/Silverstone Ticket Stub #183)[1], NFT (559231495761861600/FTX Crypto Cup 2022 Key #141)[1], NFT (561349608256244875/Austin Ticket Stub #1057)[1], NFT (561406179219966610/FTX AU - we are here! #541)[1], SOL[0], TRX[1.000786], USD[0.03], USDT[42.86655936] | Yes | |
| 02074906 | | USD[0.00] | | |
| 02074907 | | POLIS[1.3], POLIS-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02074908 | | USD[0.00] | | |
| 02074909 | | ATLAS[9.956], CRO[485.88196481], POLIS[.0156528], USD[1.88], USDT[.0082618] | | |
| 02074910 | | ATLAS[999.804], GOG[232], GRT[171], MANA[716.5132], MATIC[75.30592345], POLIS[42.11428707], SHIB[184408.05], TLM[70], USD[2.44] | | MATIC[70.28673146] |
| 02074913 | | BTC[.00026113], ETH[.0019996], ETHW[.0019996], GENE[3.57144893], GOG[74.53639383], HNT[.29998], SOL[.46752624], USD[0.00], USDT[2.92846384] | | |
| 02074917 | | CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000124] | | |
| 02074925 | | POLIS[2.77] | | |
| 02074928 | | ATLAS[940], POLIS[98.6], TRX[.000001], USD[0.77], USDT[0.00000001] | | |
| 02074929 | | AURY[8], BTC[0.09237002], ENJ[499.9145], ETHW[.999829], EUR[3001.08], FTM[1298.777871], FTT[17.63527062], GODS[99.9829], MANA[199.9658], NEAR[55.19036208], SAND[1199.7948], SOL[4.999145], USD[0.00], USDT[999.1], YGGI[183.9678736] | | |
| 02074932 | | POLIS[18.39632], TRX[.000001], USD[1.30], USDT[0] | | |
| 02074934 | | CRO[26.14496038], MATIC[0], SPELL[0], USD[0.29] | | |
| 02074936 | | BRZ[0], FTT[0], LTC[2.68007771], USD[0.00], USDT[0.00000004] | | |
| 02074937 | | USD[25.00] | | |
| 02074939 | | POLIS[2.44] | | |
| 02074940 | | ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[5], USD[-2.35], USDT[2.63052140] | | |
| 02074942 | | ATLAS[9.9335], POLIS[.098594], TRX[.888001], USD[0.02] | | |
| 02074947 | Contingent | BNB[0], BTC[0], DOGE[139.26981043], ETH[0], FTT[.01743237], JST[76.57433857], KIN[276324.25204819], LTC[0.06466417], LUNA2[0.45218271], LUNA2_LOCKED[1.04019664], SHIB[406250.70914226], SOL[0], SUN[0], TRX[55.95223481], USD[0.00], USDT[0] | Yes | |
| 02074950 | | ATLAS[849.83], FTM[37.99122281], POLIS[12.69746], SPELL[12223.22135524], USD[0.61] | | FTM[37.670313], USD[0.59] |
| 02074952 | Contingent, Disputed | ENJ[0], EUR[0.00], FTT[0], SAND[0], SOL[0], USD[0.00] | | |
| 02074954 | Contingent | BTC[0], BTC-PERP[0], FTT[0.03444196], LUNA2[0.00379465], LUNA2_LOCKED[0.00885418], NFT (346000353362656735/FTX Crypto Cup 2022 Key #2718)[1], NFT (385269018767080069/FTX AU - we are here! #3891)[1], NFT (442122165800600169/FTX AU - we are here! #38850)[1], USD[0.01], USDT[0.06611807], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02074958 | | NFT (299879580252271879/FTX AU - we are here! #5435)[1], NFT (356743429824346215/FTX AU - we are here! #5443)[1], NFT (357153096737502288/FTX Crypto Cup 2022 Key #18973)[1], NFT (369076487008991973/FTX EU - we are here! #159029)[1], NFT (413533575829279395/FTX EU - we are here! #159132)[1], NFT (482782284767045442/The Hill by FTX #4227)[1], NFT (516292287760694070/FTX EU - we are here! #159071)[1], NFT (528781732761009625/Austria Ticket Stub #1355)[1], NFT (538373705476698689/FTX AU - we are here! #27681)[1] | Yes | |
| 02074960 | | FTT[0], USD[0.00], USDT[0] | | |
| 02074963 | | SOL[0], USD[0.00], USDT[0] | | |
| 02074964 | | POLIS[31.19376], USD[0.28], USDT[0] | | |
| 02074968 | | POLIS[1.3282496], TRX[.000001], USDT[0.00000006] | | |
| 02074969 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], INJ-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[277.32116489], VET-PERP[0], XRP-PERP[0] | | |
| 02074976 | | AVAX-PERP[0], BRZ[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02074978 | Contingent | AKRO[1], AVAX[0], BNB[0], BTC[0], DAI[0], DENT[1], DOT[0], ETH[0], ETHW[0.00000004], EUR[0.00], FTT[3.8888271], LINK[0], LTC[0], LUNA2[0.08837047], LUNA2_LOCKED[0.20619777], LUNC[0], MATIC[0.00251735], PYPL[0], SOL[12.32778471], STETH[0.15307831], TRX[0], TRYB[0], USD[521.59], USDT[0], USTC[0], XRP[0] | Yes | |
| 02074979 | | BRZ[.4469286], POLIS[1.23136062], POLIS-PERP[0], USD[-0.08] | | |
| 02074980 | | POLIS[12.3], USD[0.42] | | |
| 02074981 | | BAO[1], STEP[62.20988015], TRX[.000001], USDT[0.00098631] | Yes | |
| 02074982 | | POLIS[130.51], USD[0.03] | | |
| 02074986 | | ATLAS[0], USDT[0] | | |
| 02074988 | Contingent | BTC[0.00000972], ETHW[1.0005615], OKB[0], SRM[1.29209891], SRM_LOCKED[7.70863455], USD[0.00], USDT[0.00057564] | Yes | |
| 02074991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CI98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.40263294], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02074992 | | POLIS[26.2311364], USD[0.00] | | |
| 02074994 | | APE[.09582], ETH[.00000002], SOL[0.18054699], SPA[61.32050017], USD[0.00], USDT[0.00000422] | | |
| 02074995 | | BF_POINT[100] | | |
| 02074996 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02074998 | | ATLAS[89.9829], AURY[15], SPELL[4200], USD[1.85] | | |

Unredacted Schedule 1739 comprising individual customer changes

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098008], ETH-PERP[0], ETHW[.00098008], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.71], USDT[7.34958858], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02075005 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.03180566] | | |
| 02075006 | | USD[0.00] | | |
| 02075007 | | BTC[0], UBXT[1] | Yes | |
| 02075008 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.07991764], BAND-PERP[0], BNB[0.0568606], BTC[0.01499468], BTC-PERP[0], DAI[0], DOT[0.04672127], DOT-PERP[0], ETH[2.18974763], ETH-PERP[0], ETHW[0.00285186], FTT[280.45115680], FTT-PERP[-150], GMT-PERP[0], IMX-PERP[623], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[57.86727917], LUNC[0], MATIC[0.19088451], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[41.75428363], SOL-PERP[0], STETH[0], STSOL[0.00000001], USD[225.16], USDT[1.06839297], USTC[3508.03389659] | | |
| 02075009 | | AUD[0.00], USD[0.00], USDT[0.00002557] | | |
| 02075014 | | BNB[.0593019], SOL[0], USD[0.00], USDT[0.00613302] | | |
| 02075018 | | ATLAS[2129.6166], CRO-PERP[0], DOT-PERP[0], EUR[510.69], FTT[.09982], MANA-PERP[0], POLIS[28.294906], POLIS-PERP[0], SAND-PERP[0], SHIB[99856], USD[-6.20], USDT[0], VET-PERP[0] | | |
| 02075020 | | BTC[.09604316], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02075022 | | XRP[990.86712] | | |
| 02075026 | | ATLAS[6146.9937453], BAO[4], DENT[1], FTT[15.67587223], GMT[.00200034], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02075028 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOMBULL[112.95107905], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0.03592492], DOGE-PERP[0], DOT-PERP[0], ENJ[.0087656], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[.36988355], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLMBEAR[.7823843], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02075035 | | AAVE[0], APT-PERP[0], BNB[0.00000001], ETH[0.00000002], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], MATIC[0.00000001], NFT (499743333612394755/FTX AU - we are here! #26597)[1], OKB[0], SOL[0], USD[0.00], USDT[0.00000649] | Yes | |
| 02075038 | | BNB[.00830809], BTC[.0000253], FTT[.09974], GALA[9.9], SHIB[98860], USD[0.00], USDT[33.85489556] | | |
| 02075039 | | BTC[0], EUR[0.00], USDT[0] | | |
| 02075040 | Contingent | FTM[0], LUNA2[0.00358705], LUNA2_LOCKED[0.00836980], LUNC[781.089794], USD[0.00], USDT[0] | | |
| 02075041 | | USD[4.28] | | |
| 02075042 | | AURY[1], POLIS[18.1], SPELL[1900], USD[0.00] | | |
| 02075046 | | AURY[11.70422136], GALA[59.9886], SPELL[58.30906882], USD[0.00] | | |
| 02075047 | | EUR[0.00] | | |
| 02075049 | | USD[0.00], USDT[0] | | |
| 02075050 | | BTC[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-0.11], USDT[0.13472792] | | |
| 02075051 | | AURY[0], BTC[0.00238539], USD[0.00], USDT[0.00000001] | | |
| 02075053 | | ATLAS[1320], DFL[340], FTT[0.00310386], GENE[6.3], MBS[29], POLIS[24.9], USD[2.91] | | |
| 02075056 | | BULL[0.00005466], TRX[.000018], TRXBULL[.67616524], USD[0.04], USDT[0.01687077], XLMBULL[.156599], XRPBULL[62.467] | | |
| 02075060 | | AVAX-PERP[0], ENJ-PERP[0], HOT-PERP[0], ICX-PERP[0], SAND-PERP[0], USD[0.50] | | |
| 02075062 | | POLIS[2.3] | | |
| 02075063 | Contingent | BNB[0], BTC[.00167406], ETH[.00094476], ETHW[.00094476], EUR[50.00], LUNA2[0.14499632], LUNA2_LOCKED[0.33832476], LUNC[31573.2557908], USDT[7.92318474] | | |
| 02075065 | | ATLAS[793.99334506], POLIS[56.48915554], USD[272.34], USDT[0] | | |
| 02075067 | | POLIS[10.8], TRX[.000002], USD[0.88] | | |
| 02075069 | | BNB[.00000001], POLIS[.09932], USD[3.22] | | |
| 02075072 | | RSR[1], SAND[.0284542], UBXT[1], USDT[0] | Yes | |
| 02075074 | | AURY[1], SPELL[13600], USD[0.59] | | |
| 02075076 | | CONV[55420], STARS[6000], TRX[.000001], USD[0.13], USDT[0] | | |
| 02075078 | | AURY[0], BTC[0], POLIS[0], USD[0.03] | | |
| 02075079 | | TRX[.000167], USD[0.00], USDT[0] | | |
| 02075081 | | EUR[0.00] | | |
| 02075083 | | ATLAS[989.8119], AURY[7.99848], FTT[.2], POLIS[38.94282453], USD[2.06], USDT[0.00000001] | | |
| 02075085 | | POLIS[9.66922], USD[0.86] | | |
| 02075086 | | APE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075088 | | POLIS[2.68] | | |
| 02075091 | | BTC[.0013], BULL[0], FTT[0], TRX[.010133], USD[0.05], USDT[897.21714678] | | |
| 02075092 | | TRX[.000056], USD[0.11], USDT[0] | | |
| 02075093 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02075095 | | ATLAS[2381.05030452], USD[0.00], USDT[0] | | |
| 02075103 | Contingent | AKRO[1], BAO[6], BNB[0], ETH[.00401017], ETHW[.00395541], EUR[133.64], KIN[5], LUNA2[0.00231254], LUNA2_LOCKED[0.00539594], LUNC[503.5623023], SHIB[37.51331821], SPELL[1.4152923], USD[0.00], XRP[.00319294] | Yes | |
| 02075104 | | ATLAS[344149.1608], HNT[.084844], RSR[2.6158], USD[0.49], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075114 | | BTC[0], EUR[0.00], KIN[1], TRX[1.000023], UBXT[1], USD[0.00], USDT[0] | | |
| 02075115 | | POLIS[539.2848], TRX[.000001], USD[0.08], USDT[0.03404870] | | |
| 02075119 | Contingent | LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9962], USD[0.01] | | |
| 02075120 | Contingent | 1INCH[0], AAPL[.0073372], AKRO[4], ATLAS[138.96237033], AVAX[.00000933], BADGER[.21806059], BAO[53], BAT[1.76058984], BTC[0.00000016], COIN[.04037316], DENT[7.10099817], DOTI4.09525393], ENS[2.04548939], ETH[0.00832752], ETHW[0.35806847], FTM[41.79108932], FTT[.43046779], GALA[104.21624342], GBP[870.79], HNT[1.84697649], IMX[2.15411458], KIN[47], LINK[0], LRC[7.56387867], LTC[.62375018], LUNA2[0.00058515], LUNA2_LOCKED[0.01364536], LUNC[127.41943883], MANA[5.39289539], MATIC[0.00074102], NEAR[1.02749599], NVDA[.00485665], OMG[0], PFE[.02215259], POLIS[2.12048513], RAY[0.00000449], REN[21.57729785], RSR[122.85116437], RUNE[1.4100742], SAND[8.78608334], SHIB[93453.56688594], SOL[0], SQI.0403364], SRM[4.54407934], STORJ[1.92901637], TRU[15.93036404], TRX[3], TSLA[.00391488], UBXT[7], USD[0.02] | Yes | |
| 02075121 | | POLIS[2.2] | | |
| 02075122 | | USD[0.00], USDT[0] | | |
| 02075123 | | POLIS[3.85240551], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02075124 | | AURY[1], POLIS[.48], USD[0.37] | | |
| 02075125 | | BTC[.00035577] | | |
| 02075127 | | POLIS[2.77] | | |
| 02075128 | | BTC[0], ETH[0], FTT[0], LTC[0], USD[0.06], USDT[0] | | |
| 02075132 | | ADA-PERP[0], BTC-PERP[0], CRO[4369.126], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[1.189], LINK-PERP[0], LUNC-PERP[160], MATIC[160], SAND-PERP[0], SOL-PERP[0], USD[-379.89], XRP-PERP[0] | | |
| 02075133 | | POLIS[20.696067], TRX[.000001], USD[0.32], USDT[0] | | |
| 02075134 | | TRX[.000001] | | |
| 02075135 | | BRZ[0], BTC[0], POLIS[0], SOL[0.09339590] | | |
| 02075136 | | ALICE[1], ALPHA[16], POLIS[21.4], USD[0.60] | | |
| 02075137 | | BTC[0], BTC-PERP[0], FTT[5.4], NFT [334266425817068932/FTX EU - we are here! #274261][1], NFT [464020310733185533/FTX EU - we are here! #274266][1], NFT [486836095639752567/FTX EU - we are here! #274264][1], USD[0.54] | | |
| 02075139 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CEL[.07722], CEL-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], FIDA-PERP[0], GST-PERP[0], HOLY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.000063], UNISWAP-PERP[0], USD[0.00], USDT[3854.31244279] | | |
| 02075142 | | ATLAS[3900], EUR[0.00], FIDA[418.60656796], USD[0.20], USDT[0.00000002] | | |
| 02075143 | | ADA-PERP[0], AGLD-PERP[0], AKRO[0.04977022], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[.2], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00004028], ETHW[0.00004028], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[1.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.00], USDT[0.43980135], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02075144 | | ALPHA[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-MOVE-2022Q1[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], ETH-0325[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[100000], SLP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.36], VET-PERP[0] | | |
| 02075150 | | BNB[.80104908], FTT[5.32499920], SOL[0] | | |
| 02075154 | | DYDX[91.7], FTT[169.13430777], GALFAN[.6], IMX[959.2], SNX[363.1], SNX-PERP[0], TRX[.693702], USD[4.64] | | |
| 02075155 | | APT[1.9996], BNB[0], ETH[.00000001], ETHW[0.50251705], EUR[0.00], IMX[1820.50314694], MATIC[5], TRX[.000066], USD[0.00], USDT[248.86278290] | | |
| 02075161 | | ALPHA[0], ATLAS[0], BNB[0], BTC[0], ETH[.00000012], ETHW[.00000012], INTER[0], KIN[0], NFT [335716076215030719/#004W)][1], NFT [449105435768405123/#003W)][1], NFT [469001682711788222/#002W)][1], SPELL[.01073847], TRY[0.00], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 02075171 | | APE[0], BNB[0], DENT[1], ETH[0], FTT[0], KIN[2], NFT [303082541632170307/Montreal Ticket Stub #1347][1], NFT [312329745030484470/FTX AU - we are here! #24041][1], NFT [321540619446686106/FTX EU - we are here! #120520][1], NFT [322670236223891113/Silverstone Ticket Stub #550][1], NFT [363588353659971791/Austin Ticket Stub #1061][1], NFT [387794182483776107/FTX EU - we are here! #121328][1], NFT [411986287542765053/Baku Ticket Stub #1181][1], NFT [414658210403940345/FTX AU - we are here! #555][1], NFT [430463875403358894/FTX EU - we are here! #120398][1], NFT [432077503326194480/FTX Crypto Cup 2022 Key #1239][1], NFT [455171371435285359/FTX AU - we are here! #556][1], NFT [496564915469549802/Hungary Ticket Stub #996][1], NFT [563373168658685140/The Hill by FTX #3233][1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02075172 | | AURY[1], POLIS[1.6], USD[4.80], USDT[0.00000001] | | |
| 02075173 | | AGLD[8.7], USD[0.03], USDT[0] | | |
| 02075175 | | ALICE[.098613], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075177 | | TRX[.000001], USD[0.00], USDT[366.58458367] | | |
| 02075180 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000004], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.06], USDT[0.10593400], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02075181 | | BTC[0.00000945] | | |
| 02075183 | | ATOMBULL[1363362.910957], ATOM-PERP[0], BTC[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DYDX-PERP[0], FIDA-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], USD[0.02], USDT[0.00453930] | | |
| 02075187 | | ATLAS[10], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02075192 | | FTT[0], USD[0.00], USDT[0] | | |
| 02075193 | | ATLAS[8.468], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075196 | | USD[0.00], USDT[0] | | |
| 02075202 | | AKRO[3], AVAX[.00001345], BAO[5], DENT[1], EUR[0.00], FTM[51.24789504], KIN[8], TRX[2], UBXT[1], USD[0.00], XPLA[31.41108505] | Yes | |
| 02075211 | | USD[7.10], XRP[.2575] | | |
| 02075213 | | BRZ[0.84095468], ETH[.00000001], POLIS[36.0493376], USD[1.00000004] | | |
| 02075215 | | POLIS[2.2] | | |
| 02075226 | | AURY[60], POLIS[2.0300093], USD[0.00] | | |
| 02075227 | | ADA-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00179726], ETH-PERP[0], ETHW[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [355804553203427879/FTX Crypto Cup 2022 Key #12525][1], SHIB-PERP[0], SOL-PERP[0], SOS[19200000], SUSHI-PERP[0], TRX[.010007], USD[0.00], USDT[323.48402057], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075229 | | APE-PERP[0], AR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[11398.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02075231 | | EUR[3980.28], USD[2.52], USDT[.00865989] | | |
| 02075232 | | USDT[49] | | |
| 02075233 | | BTC[0.01027617], CEL[518.3145026], DOT[73.89365381], ETH[0.79642361], ETHW[0.55846883], FTT[4.18756957], MATIC[7.9195], SOL[8.72584450], USD[1158.48] | | |
| 02075234 | | ATLAS[0.02859618], SOL[.00000001] | Yes | |
| 02075236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.91], USDT[390], WAVES-PERP[0], XRP-PERP[0] | | |
| 02075240 | Contingent, Disputed | ADA-PERP[0], AVAX[0.02209883], BOBA[0], BTC[0.00004164], BTC-PERP[0], BULL[0.00000875], DOT[.09876], EOSBULL[397], ETH[0.00093280], ETH-PERP[0], HNT[.0741], ICP-PERP[0], IMX[0], LINK[0.0398000], LINK-PERP[0], LUA[0], MATIC[2510.24580000], NEAR[.0918], TRX[.433688], USD[1.12], USDT[0.00000001] | | |
| 02075244 | | BTC[0], EUR[35.33], FTT[0.00000629] | | |
| 02075246 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02075251 | | AURY[5.80431037], USD[0.00] | | |
| 02075252 | | ATLAS[1860], ATOM-PERP[0], AUDIO[80.32050501], CRO[280], DOT[5.9], EDEN[10.9], ENJ[46], FTT[2.88379546], GENE[3.1], GRT[198], GRT-PERP[0], KIN[400000], LINK[5.3], MATIC[60], POLIS[34], SAND[29], USD[2.44] | | |
| 02075253 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123 1[0], BTC-PERP[0], CEL-0930[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.085845], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123 1[0], GST-PERP[0], IMX-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[201], USD[3760.23] | | |
| 02075255 | | POLIS[30.5], USD[0.55] | | |
| 02075256 | | BAO[13], KIN[17], TRX[1.000007], USDT[0] | Yes | |
| 02075260 | Contingent | AKRO[15], APE[17.13449435], APT[0], ATLAS[682.04534123], ATOM[4.66795485], AUDIO[60.81486666], AURY[2.60234171], AXS[.00135371], BAO[76.06951717], BTC[.00000006], CHZ[2], DENT[25], DFL[846.42209801], DOGE[1], DYDX[44.76831386], ETH[.00005331], ETHW[10.99787776], EUL[0.0565373], EUR[0.06], FTM[0.036372], FTT[.0000431], GALA[682.70631379], GMT[105.36868464], GODS[206.95901544], GOG[374.20297559], GST[387.65513014], HOLY[1.05902697], HXRO[2], IMX[0], KIN[972359.44012971], LRC[94.50181335], LUNA2[0.01269434], LUNA2_LOCKED[0.02962014], LUNC[2766.79541681], MANA[0], MATH[1], MATIC[89.33171319], MBS[200.77705645], NFT (44560250856351 1825[OSM] - KING KONG #14)[1], RSR[11], SECO[0.00044528], SLND[28.13682252], SOL[22872379.87193616], SRM[300.37668496], SXP[2.04965283], TRU[3], TRX[23.92198133], UBXT[18], USD[0.01], XRP[0] | Yes | |
| 02075261 | | BTC[0.00013644] | | BTC[.000134] |
| 02075263 | | POLIS-PERP[0], USD[1.08], USDT[0] | | |
| 02075265 | | ATLAS[1170], KIN[220000], POLIS[9.7], USD[0.01] | | |
| 02075266 | | POLIS[2.3], TRX[.000001], USD[0.62], USDT[0] | | |
| 02075268 | | POLIS[70.9907], USD[0.32] | | |
| 02075269 | | FTT[14.11898197] | | |
| 02075270 | | USD[0.00] | | |
| 02075271 | | USD[0.81] | | |
| 02075280 | | POLIS[22.7], USD[0.24] | | |
| 02075281 | Contingent, Unliquidated | EUR[0.00], USDT[0.00007729] | | |
| 02075285 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 02075286 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[3784.27], FTT[.195421], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02075288 | | USD[0.00], USDT[0] | | |
| 02075291 | | GBP[0.00], USD[2.48], USTC[0] | | |
| 02075293 | | TRX[.000001] | | |
| 02075295 | | ATLAS[9.688], ATLAS-PERP[0], USD[0.30], USDT[0] | | |
| 02075297 | | POLIS[61.3], USD[0.16], USDT[0] | | |
| 02075307 | | ATLAS[8858.404], USD[11.06] | | |
| 02075309 | | POLIS[28], TRX[.000001], USD[1.37], USDT[0] | | |
| 02075311 | | ETH[.00013176], ETHW[.00097264], EUR[0.00], USD[0.96] | | |
| 02075316 | | ATLAS[1569.082197], ENJ[34], IMX[64.888201], POLIS[28.85312212], RAY[.004059], USD[0.09], USDT[0] | | |
| 02075323 | | POLIS[2.68] | | |
| 02075324 | | AURY[2], BNB[.0145], POLIS-PERP[0], SPELL[3900], USD[1.06], USD[.0015] | | |
| 02075325 | Contingent | ATLAS-PERP[0], CRO[71.42398346], CRO-PERP[0], LUNA2[0], LUNA2_LOCKED[1.43081566], LUNC[16000], POLIS[69.34395589], SOL[1.28789466], USD[0.00] | | |
| 02075328 | | USD[0.26], XRP[0] | | |
| 02075331 | | AURY[1], USD[5.71] | | |
| 02075333 | | 1INCH[0], BTC[0], GBP[0.00], TRU[0], UNI[0], USD[0.38], USD[0.69321574], XRP[0] | | |
| 02075335 | | FTT[186.88845] | | |
| 02075336 | | ADA-PERP[0], AGLD[.05], BTC[.18394322], BTC-PERP[0], CRO[14817.036], DOGE[999.9], ETH[2.0685862], ETH-PERP[0], ETHW[2.0685862], GRT[.8], IMX[785.94278], KIN[39992], LINK[200.04], LRC[3317.3364], LUNC-PERP[0], SHIB[999800], SHIB-PERP[0], SKL[1249.75], USD[48.85], XLM-PERP[0], XRP[.5028], XRP-PERP[0] | | |
| 02075337 | | DOT-PERP[0], SHIB[0], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02075342 | | EUR[0.00], FTM[61.08786026], GOG[587.92928845], USD[0.00], USDT[0] | | |
| 02075344 | | USD[51.14] | | |
| 02075345 | | POLIS[0], TRX[0] | | |
| 02075346 | | POLIS[40.56293313], USD[0.00], USDT[0.00000002] | | |
| 02075347 | | AUD[2723.40], NFT (316964174713576364[Japan Ticket Stub #1863)[1], NFT (320160814340764525/FTX AU - we are here! #24543)[1], NFT (335933035225033578/FTX EU - we are here! #79778)[1], NFT (360566660000476460/FTX AU - we are here! #738)[1], NFT (387307717287027607/FTX EU - we are here! #80894)[1], NFT (387979849773770349/FTX EU - we are here! #6744 4)[1], NFT (391069546447323599/Mexico Ticket Stub #1525)[1], NFT (411360017212401044/Montreal Ticket Stub #459)[1], NFT (434513042577895142/Austin Ticket Stub #508)[1], NFT (455681521497464208/The Hill by FTX #2988)[1], NFT (468411899855081027/Hungary Ticket Stub #974)[1], NFT (489736385396760667/FTX Crypto Cup 2022 Key #1134)[1], NFT (492286055809088638/Netherlands Ticket Stub #1608)[1], NFT (501747973259478982/Monaco Ticket Stub #1046)[1], NFT (532617762082306431/FTX AU - we are here! #729)[1], NFT (548026920063498781/Baku Ticket Stub #1279)[1], NFT (554061804779504343/Singapore Ticket Stub #430)[1], NFT (562235799157424805/Monza Ticket Stub #1026)[1], NFT (566001014003226615/France Ticket Stub #1100)[1], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075350 | | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC[72.9962], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000293], USD[0.71], USDT[0.01270452] | | |
| 02075351 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], ETH[0.00039550], ETH-PERP[0], ETHW[0.00039550], FTM-PERP[0], FTT[.0389448], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC[.1613018], MATIC-PERP[0], NEAR-PERP[0], NFT (320669718488532925/FTX AU - we are here! #48095)[1], NFT (351164599181442996/FTX AU - we are here! #48082)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[357.71], USDT[0.00051393] | | |
| 02075355 | | ETHW[.0007158], LINK[.03696], REEF[.66], SHIB[52268], TRX[.953313], USD[0.00], USDT[.416345], XRP[.0098] | | |
| 02075356 | | BTC[0.00862577], BTC-PERP[0], DOT-PERP[0], DYDX[0.70165824], ETH[0.00267227], ETHW[0.00267227], FTT[24.41360329], MANA[10], SOL[0.59132376], USD[3.12], USDT[0.07648462], XTZ-PERP[0] | | BTC[.002126] |
| 02075362 | | USD[25.00] | | |
| 02075363 | | ADABULL[0], ETH-20211231[0], ETHBULL[0], USD[0.01], USDT[0] | | |
| 02075366 | | BNB[.00026667], TRX[.000001], USD[0.63], USDT[0] | | |
| 02075367 | | AKRO[1], BTC[.00625886], KIN[2], POLIS[.00231075], USD[0.42], USDT[0] | Yes | |
| 02075369 | | SLP-PERP[0], USD[0.00] | | |
| 02075378 | | TRX[.000001] | Yes | |
| 02075379 | | POLIS[14.5], POLIS-PERP[0], TRX[.000001], USD[1.11], USDT[0] | | |
| 02075389 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02075392 | | NFT (319524286256685809/FTX AU - we are here! #3276)[1], NFT (319761476092123577/FTX EU - we are here! #171285)[1], NFT (329579897990438226/The Hill by FTX #5048)[1], NFT (338997686036829695/FTX EU - we are here! #171157)[1], NFT (430240374332252916/FTX AU - we are here! #3280)[1], NFT (441263636201636000/FTX AU - we are here! #31514)[1], NFT (569947883309795599/FTX EU - we are here! #171230)[1] | Yes | |
| 02075402 | | BOLSONARO2022[0], POLIS[.01588539], USD[1.34], USDT[0] | | |
| 02075407 | | ATLAS[470], FTT[0.08643828], USD[4.89], USDT[0] | | |
| 02075409 | | BNB[0], BRZ[0.84692750], POLIS[0], USD[0.00] | | |
| 02075411 | | BTC[0], DOGE[0], LTC[0.00616630], USD[0.00], USDT[0] | | |
| 02075412 | | ATLAS[120], BNB[.00047675], USD[0.84] | | |
| 02075413 | | BRZ[0], USD[0.00] | | |
| 02075417 | | BLT[.91716], TRX[.000001], USD[0.00], USDT[0], XRP[.5037] | | |
| 02075421 | | POLIS[45.33540955], USD[0.29], USDT[0] | | |
| 02075427 | | AURY[6.60197491], GENE[3.41605006], GOG[191.46214470], IMX[0], USD[0.00], USDT[0.00000006] | | |
| 02075433 | | POLIS[.5], USD[0.00] | | |
| 02075441 | | BNB[.00000001], POLIS[0.02669434], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075444 | | SOL[.0968582], USD[-0.32] | | |
| 02075445 | | ATLAS[47473.01470328], USD[0.00] | | |
| 02075452 | | ATLAS[289.5212], TRX[.000001], USD[0.16], USDT[0] | | |
| 02075455 | | BTC[.00022836], GENE[1.86006908], GOG[46.46014748], USD[0.00] | | |
| 02075457 | Contingent | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX[6.99867], FTM[30], LUNA2[0.00010923], LUNA2_LOCKED[0.00025487], LUNC[23.7854799], RUNE[1.99962], SHIB[2000000], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02075458 | | BTC[0], FTT[0], USD[0.00], USDT[2424.79315040] | | |
| 02075459 | | ATLAS[999.81], MAPS[58], POLIS[13.297473], TRX[.000001], USD[0.95], USDT[0] | | |
| 02075460 | | USD[0.00], USDT[0] | | |
| 02075464 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[.0197], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.11] | | |
| 02075467 | | EUR[0.58], USDT[0] | | |
| 02075468 | | FTT[.08974993], USD[0.00] | | |
| 02075470 | | HMT[3822.698], TRX[.000001], USD[0.17], USDT[0] | | |
| 02075475 | | USD[3.19], USDT[0] | | |
| 02075476 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BOBA[70.4839], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.01195232], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-0.16], XLM-PERP[0], XTZ-PERP[0] | | |
| 02075479 | | POLIS[2.09958], USD[0.57] | | |
| 02075482 | | POLIS[30.895497], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 02075484 | | 1INCH-PERP[0], AVAX-20211231[0], BAO-PERP[0], BNB[.00383335], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[1.48], USD[0.67000000] | | |
| 02075490 | | BRZ[0], USDT[0] | | |
| 02075493 | Contingent | AAPL[-0.01000049], BTC[-0.00007081], LUNA2[0.28290783], LUNA2_LOCKED[0.66011828], LUNC[61603.77678], MRNA-20211231[0], USD[3.03], USDT[0] | | |
| 02075508 | | BTC[.01462682], FTT[16], FTT-PERP[0], MOB[65.49262895], NEAR[18.74017066], RUNE[0.01393725], USD[11.04], USDT[1182.04373089] | | |
| 02075511 | | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 02075513 | | POLIS[27.01004504], TRX[.000004], USDT[0.00000007] | | |
| 02075520 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.11209067], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[305.12], USDT[0], XRP-PERP[0] | Yes | |
| 02075521 | | ATLAS[113.4803213], POLIS[35.22070319], TRX[.000001], USDT[0.00045011] | | |
| 02075527 | | POLIS[20.82353097], TRX[.700002], USD[0.59], USDT[0.00916676] | | |
| 02075530 | | NEAR-PERP[0], NFT (533838085899426392/FTX AU - we are here! #16276)[1], TRX[5.31256402], USD[0.00], USDT[0.01100000], USDT-PERP[0] | | |
| 02075533 | | GOG[630.97397], USD[0.56], USDT[0] | | |
| 02075537 | | ATLAS[969.806], USD[0.56], USDT[0] | | |
| 02075547 | | BTC[0.11959187], ETH[0.71493353], ETHW[.00088653], EUR[0.00], FTT[20.35593466], LUNC-PERP[0], SOL[5.00232536], USD[807.50] | | |
| 02075548 | | GST-PERP[0], TRX[.001554], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075554 | | BNB[0.00000002], TRX[0], USDT[0] | | |
| 02075556 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0035316], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0], USTC-PERP[0] | | |
| 02075559 | | BTC[0], ETH[0], ETHW[0.17196750], EUR[0.80], FTT[3.99924], LRC[0], SOL[.823256], USD[0.00] | | |
| 02075561 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04274188], BTC-PERP[-0.19999999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[40292.5727 1], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[149.972355], DOT-PERP[300], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[161.59], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.87213227], FTT-PERP[569.5], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GODS[999.8157], GRT[514.9050855], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[280.72], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[12.41763404], LUNA2_LOCKED[28.97447943], LUNC[141650.42329564], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[183890], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[2600.211], USDT[199.02354859], USTC[1665.6929562], USTC-PERP[0], VET-PERP[0], WRXL.5038758], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02075562 | | SHIB[0], USD[0.00], USDT[0.00000002] | | |
| 02075563 | | AURY[0], ETH[0], SOL-0624[0], USD[1.22], USDT-PERP[0] | | |
| 02075564 | | ATLAS[457.9689], POLIS[16.877922], TRX[.028603], USD[0.21] | | |
| 02075567 | | POLIS[27.58], USD[0.37] | | |
| 02075569 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07344323], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.97982575], LUNA2_LOCKED[2.28626008], LUNC[213359.12], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-20211231[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.08], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02075577 | | FTT[1.2], SOL[.00789056], TRX[.000028], USDT[2.78771006] | | |
| 02075578 | | ETH[0], NFT (291179522186759488/FTX EU - we are here! #36928)[1], NFT (487619067908906891/FTX EU - we are here! #36915)[1], NFT (540749047346329959/FTX EU - we are here! #36866)[1], USD[0.00], USDT[0.00021261] | | |
| 02075581 | | POLIS[143.87222], USD[1.34] | | |
| 02075584 | | CRO-PERP[0], DAWN-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[5.00], USDT[0] | | |
| 02075586 | | POLIS[74.3], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 02075588 | | USD[0.00] | | |
| 02075592 | | USD[0.02], USDT[.0094488] | | |
| 02075594 | | POLIS[4.9], USD[0.32] | | |
| 02075595 | | USD[0.00] | | |
| 02075597 | | BF_POINT[200], NFT (325480935292127895/FTX EU - we are here! #199107)[1], NFT (503715897608794538/FTX EU - we are here! #199174)[1], NFT (564028126251248047/FTX EU - we are here! #198944)[1], TRX[.000001], USD[29.71] | Yes | |
| 02075601 | | 1INCH[51.99012], BNB[.6798708], BTC[0.01677666], IMX[111.97872], MATIC[129.9753], USD[154.49] | | |
| 02075602 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02075603 | | ATLAS[109.978], POLIS[11.39772], SPELL[5298.94], USD[1.66] | | |
| 02075604 | | ATLAS[6006.63819232], CRO[1104.5903449], FTT[0.12697910], GOG[346.10236091], IMX[59.18404382], POLIS[87.98456647], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02075605 | | ATLAS[260], POLIS[3.2], SOL[.00000001], USD[0.75] | | |
| 02075607 | | BAO[4], DENT[1], EUR[0.00], KIN[2], TRX[1] | | |
| 02075608 | | DENT[1], GENE[.49699879], USD[0.00], USDT[26.86844554] | Yes | |
| 02075612 | | ADA-PERP[0], CAKE-PERP[0], DOGE[4615], ETH-PERP[0], FTT[37.095231], POLIS[246.3], POLIS-PERP[0], SOL[17.04], TRX[.000009], TRX-PERP[0], USD[1074.28], USDT[0.00796001], XRP[902] | | |
| 02075615 | | ETH-PERP[0], NFT (361306862977317247/FTX EU - we are here! #88355)[1], NFT (380367741727814772/FTX EU - we are here! #88489)[1], NFT (413981750193939457/FTX EU - we are here! #87779)[1], USD[0.01] | | |
| 02075621 | | STX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02075629 | | ETH[.4008946], ETHW[.4008946], SOL[.008342], TRX[.000001], USDT[.60557904] | | |
| 02075631 | | USD[6.79], USDT[0] | | |
| 02075635 | | BTC-PERP[0], MANA[18], POLIS[29.29358], POLIS-PERP[0], SAND[12], TRX[.000001], USD[1.46], USDT[0.00042800] | | |
| 02075637 | Contingent, Disputed | BTC[0], DOGEBULL[.005], ETH[0], EUR[0.00], FTT[0], LTC[.0005654], USD[0.00], USDT[0] | | |
| 02075638 | | ATLAS[9.968], BTC-PERP[0], GENE[.00002], LTC[.00000113], TRU[.9466], TRX[.00003], USD[0.02], USDT[0.00009666] | | |
| 02075640 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07771908], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[.141650], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.40], USDT[0.00000001], VET-PERP[0], XRP[.6789979], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02075642 | | USD[8.96] | | |
| 02075645 | | USD[0.00] | | |
| 02075646 | | ETH[4.0717412], ETHW[4.0717412], USDT[.01109929] | | |
| 02075647 | | BTC[0.00007506], TRX[.376734], USD[0.00], USDT[0] | | |
| 02075648 | | ATLAS[58.36481182], POLIS[2.07537976] | | |
| 02075650 | | BRZ[66.83596044], POLIS[165.91400566], TRX[.000001], USD[0.49], USDT[0.78980000] | | |
| 02075652 | | USD[25.00] | | |
| 02075655 | | GENE[12.29754], GOG[250.977], SPELL[1900], USD[0.37] | | |
| 02075657 | | POLIS[29.2], USD[0.13] | | |
| 02075664 | | BRZ[15.08853745], BTC[0.37673288], ETH[0], LRC[799], USD[25.32], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075665 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02075668 | | BTC[.00139962], FTM[6.99867], FTT[.99981], GODS[.0981], MBS[76.98537], POLIS[11.597796], USD[69.11] | | |
| 02075669 | | ATLAS-PERP[0], POLIS[0], USD[0.00], USDT[-0.00000005] | | |
| 02075670 | | APE[0], AXS[0], BAO[1], ETH[0.00000001], NFT (305324189539189151/FTX EU - we are here! #207499)[1], NFT (351047468047754117/FTX EU - we are here! #207441)[1], NFT (497982410782468000/FTX AU - we are here! #59775)[1], NFT (550301025695821552/FTX EU - we are here! #207347)[1], USD[0.01], USDT[0.00001760] | Yes | |
| 02075673 | | POLIS[52.3], USD[13.97] | | |
| 02075674 | | GENE[1.7], GOG[22], POLIS[6.3], SPELL[5800], USD[1.13] | | |
| 02075676 | | USD[0.00] | | |
| 02075677 | | 0 | | |
| 02075680 | | POLIS[4.79] | | |
| 02075682 | | THETABULL[7.665], USD[0.03] | | |
| 02075683 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], POLIS[0.03676940], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02075690 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[3.80999999], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BNB-0930[0], BTC[0], BTC-20211231[0], BTC-PERP[0.00249999], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[23426836.76820850], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[1.51999999], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.32], USDT[0.00000007], VET-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02075692 | | USDT[0.0000602] | | |
| 02075696 | | POLIS[0.0996], POLIS-PERP[0], TRX[.000001], USD[5.56], USDT[0.00000001] | | |
| 02075698 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02075699 | | POLIS[.02326], USD[2.32] | | |
| 02075701 | | POLIS[2.88812868], TRX[.000001], USDT[0.00000003] | | |
| 02075707 | | GOG[51], USD[0.19] | | |
| 02075709 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 02075710 | | ETH[.09761765], ETHW[0.09761764], USD[69.73] | | |
| 02075714 | | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BRZ[2.96900603], BTC[0], BTC-MOVE-20211006[0], BTC-MOVE-WK-20211008[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-20211231[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02075715 | | POLIS[24.995], TRX[.000001], USD[0.36], USDT[0] | | |
| 02075716 | | BNB[.00000001], DOGE[0], ETH[0.00000001], HBAR-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02075719 | | POLIS[.09883], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075722 | | BTC[0.00000817], ETH[0.00098709], ETHW[0.00098709], FTT[.09820355], ICP-PERP[1.22], LTC[.00215787], SOL[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075723 | Contingent | ADA-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.30068459], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ[0.00145], ENS-PERP[0], ETH[0], ETHW[0.00096943], EUR[0.00], FB[0], FTM[0], FTM-PERP[0], FTT[0.00000002], GALA[110], GBTC[0], GODS[7.6], GOG[8], GOOGL[0.00000001], GOOGLPRE[0], GRT[1.0032860], LINK[13.24698232], LUNA2[8.37642764], LUNA2_LOCKED[19.54499783], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], MSTR[0], NFT (288258746472926447/Skull #64)[1], NFT (290715046965535846/Zombi #26)[1], NFT (291328114388625801/Unbelievable Cats #19)[1], NFT (296927170586125623/Date)[1], NFT (297650278913543634/Ape Art #548)[1], NFT (298343060377649891/Ape Art #610)[1], NFT (301176394475670341/Punk Toy #18)[1], NFT (303729925460558360/Ape Art #633)[1], NFT (303795285785400190/Unbelievable Cats #17)[1], NFT (304562240479578795/LootKids #129)[1], NFT (305924366676712751/Robo)[1], NFT (306025214258736263/Crypto Ape #156)[1], NFT (307070792611902383/Ape Art #463)[1], NFT (307215029990583153/Unbelievable Cats #30)[1], NFT (308510508428161331/Ape Art #770)[1], NFT (309865511736039410/Ape Art #466)[1], NFT (310722023479080421/OSM) - DRAMA KING #17)[1], NFT (311083406968939255/Crypto Ape #187)[1], NFT (313214888979197107/OSM) - KING KONG #32)[1], NFT (313387507438515344/FTX Donkey #12)[1], NFT (314487943016305236/FTX Ape Art #2)[1], NFT (319922165461210829/Ape Art #506)[1], NFT (320195371363944406/FTX Ape Art)[1], NFT (320976521853751409/Ape Art #677)[1], NFT (321281412926155428/Ape Art #577)[1], NFT (321706291926867395/FTX Ape Art #17)[1], NFT (322120562733581450/The gangsta)[1], NFT (322436606029527672/FTX Ape Art #11)[1], NFT (322584817548257799/Ape Art #637)[1], NFT (325237018374256220/WD Art #2)[1], NFT (325561652002107652/Ape Art #662)[1], NFT (326501910002243591/FTX Donkey #21)[1], NFT (329042289659146827/Ape Art #645)[1], NFT (329888956592604677/FTX Ape Art #20)[1], NFT (330103382442419936/Punk Toy #24)[1], NFT (333737569379849364/Ape Art #572)[1], NFT (335025460652980179/Ape Art #748)[1], NFT (335912196315609918/FTX Ape Art #18)[1], NFT (336646283840273310/Punk Toy #3)[1], NFT (336960503161058227/Ape Art #632)[1], NFT (336960550315620269/Ape Art #705)[1], NFT (337060802728826/Ape Art #718)[1], NFT (337439992814453114/Ape Art #110)[1], NFT (337809300991635464/Ape Art #442)[1], NFT (337935486336444646/Unbelievable Cats #10)[1], NFT (338077626620470925/Rare Art #5)[1], NFT (338601721514567048/Punk Toy #11)[1], NFT (338917150915784828/Ape Art #736)[1], NFT (339954571993807292/Punk Toy #8)[1], NFT (342394078787289912/Ape Art #644)[1], NFT (343202862549302508/Ape Art #581)[1], NFT (343376620404617035/Ape Art #418)[1], NFT (344963378660321890/Punk Toy)[1], NFT (346178546225704111/Ape Art #771)[1], NFT (346926338265950298/Unbelievable Cats #20)[1], NFT (347527491865890275/Ape Art #46)[1], NFT (354026352018218642/Ape Art #647)[1], NFT (354725527511537896/Ape Art #719)[1], NFT (355065455344092174/Jellyfish)[1], NFT (355395429584640175/Unbelievable Cats #23)[1], NFT (355570998541947251/Crypto Penguins)[1], NFT (356042462000780673/Ape Art #716)[1], NFT (356370627714842014/Ape Art #149)[1], NFT (357306333042008141/FTX Cryptonon #38)[1], NFT (357730196122911333/Ape Art #639)[1], NFT (359562299221242982/Ape Art #760)[1], NFT (362304732871362310/WD Art #7)[1], NFT (363363668275525/Unbelievable Cats #4)[1], NFT (366440762843798461/Unbelievable Cats #7)[1], NFT (369092100823487446/Ape Art #620)[1], NFT (369440772229205501/Ape Art #187)[1], NFT (369649347419755317/Brick World #23)[1], NFT (369918777234533541/Ape Art #730)[1], NFT (373959186337316015/Ape Art #505)[1], NFT (376283610273121888/Ape Art #287)[1], NFT (377540970914151612/Ape Art #632)[1], NFT (379446900238802116/Ape Art #164)[1], NFT (380516445247045/Ape Art #657)[1], NFT (381651029100297813/FTX Donkey #29)[1], NFT (389266000583508767/Ape Art #605)[1], NFT (389946854278107521/Ape Art #511)[1], NFT (391257357689180476/Horus - God Of War)[1], NFT (391724602564880314/Ape Art #767)[1], NFT (394282522116426509/Punk Toy #6)[1], NFT (395236825201492657/Ape Art #641)[1], NFT (396859603697777444/Ape Art #2)[1], NFT (397313452046164606/Ape Art #793)[1], NFT (404597244299651958/FTX Donkey #18)[1], NFT (405855771642673993/Ape Art #762)[1], NFT (405883557884538276/AI ART - FLAG OF AMERICA - MOON #6)[1], NFT (405970448562277489/Ape Art #733)[1], NFT (406155702848606220/Caelum Series #3)[1], NFT (406419927119851715/Brick World #15)[1], NFT (411233677032878494/Ape Art #558)[1], NFT (411836631972595904/Ape Art #745)[1], NFT (413264560917272316/Ape Art #740)[1], NFT (416546501979208122/Ape Art #765)[1], NFT (418588768247264188/Ape Art #578)[1], NFT (419085434481922582/Bug Punks #10)[1], NFT (419586832990011900/Ape Art #822)[1], NFT (420564895701928483/Ape Art #467)[1], NFT (421683881171004619/Ape Art #566)[1], NFT (421856560594336103/Unbelievable Cats #3)[1], NFT (422772963473177032/Brick World #21)[1], NFT (423901734997932829/Surreal Punks #4)[1], NFT (424384887079833795/Crypto Ape #252)[1], NFT (424956805590721797/Ape Art #271)[1], NFT (424976325125557599/Ape Art #766)[1], NFT (428515199775314246/Ape Art #791)[1], NFT (429742006666845469/Unbelievable Cats #15)[1], NFT (434172147464305782/Ape Art #775)[1], NFT (435385877392256088/Unbelievable Cats #28)[1], NFT (436559622555728681/"CHILL bear" #6)[1], NFT (436543958243715264/Ape Art #790)[1], NFT (436651089165355341/Spuma the Artwork)[1], NFT (438571624472439507/Ape Art #706)[1], NFT (440230699475365965/Ape Art #629)[1], NFT (441061137052138985/Degen Pixel Art #10)[1], NFT (441344493243174895/Ape Art #348)[1], NFT (442282636138747115/Ape Art #728)[1], NFT (444795198447234239/Surreal Punks #3)[1], NFT (447791494146387453/Ape Art #524)[1], NFT (448367887146087761/Ape Art #282)[1], NFT (448383858569909735/Ape Art #507)[1], NFT (450398318380485549/Ape Art #35)[1], NFT (453047249627076591/AI ART - FLAG OF AMERICA - MOON #8)[1], NFT (453523629617448608/Ape Art #768)[1], NFT (453690697786164973/Brick World #30)[1], NFT (454203090802598346/Mr. Skull V2#8)[1], NFT (455067823021559470/Unbelievable Cats #14)[1], NFT (455828797287588339/Surreal Punks)[1], NFT (456902599907089436/Punk Toy #11)[1], NFT (457030078390208280/Punk Toy #23)[1], NFT (458734181920215974/Punk Toy #4)[1], NFT (459032375104934016/Unbelievable Cats #34)[1], NFT (459950802368448781/Ape Art #761)[1], NFT (460693307325552039/Ape Art #441)[1], NFT (460936660584927870/F-UnTownPeople #9)[1], NFT (461302259952156134/Ape Art #627)[1], NFT (461304336357520674/Ape Art #318)[1], NFT (461993924850066429/Ape Art #598)[1], NFT (463987390759278/Ape Art #40)[1], NFT (464785300840603193/DucksOutfits #5)[1], NFT (465511259048977001/Ape Art #693)[1], NFT (467197131087886816/Ape Art #701)[1], NFT (467529918573619613/Cat Art #824)[1], NFT (467557835838138948/Unbelievable Cats #8)[1], NFT (467920501422661891/Unbelievable Cats #5)[1], NFT (468737432050014394/Ape Art #587)[1], NFT (471060872431592158/Punk Toy #13)[1], NFT (472976065991329902/Surreal Punks #2)[1], NFT (474028469034405962/Ape Art #646)[1], NFT (474932275498604661/Ape Art #266)[1], NFT (475226939775376721/Ape Art #636)[1], NFT (475775487490947909/Captain Magma)[1], NFT (479065627458014296/Ape Art #562)[1], NFT (481988826541026303/FTX Donkey #30)[1], NFT (481442166976589046/Ape Art #588)[1], NFT (486264750167332608/FTX Promos #7)[1], NFT (487830432229495824/Unbelievable Cats #33)[1], NFT (488622710501184991/Ape Art #642)[1], NFT (488808230178139457/Ape Art #326)[1], NFT (491199483320370709/Artist Punks)[1], NFT (491795389013524012/Ape Art #663)[1], NFT (491930467222863049/Ape Art #215)[1], NFT (491998929640168060/FTX Donkey #2)[1], NFT (494842500464121371/the Sneakerman)[1], NFT (498768646119526277/Ape Art #792)[1], NFT (499883713830200947/Ape Art #282)[1], NFT (503079065881464345/Ape Art #731)[1], NFT (503738382202541048/Unbelievable Cats #21)[1], NFT (505324720004473901/Ape Art #366)[1], NFT (505340195854070651/OSM) - KING KONG #8)[1], NFT (505473597283707334/crypto cars #95)[1], NFT (506315173175739185/Ape Art #683)[1], NFT (506849658170045388/Unbelievable Cats #3)[1], NFT (507749184786673939/Punk Toy #23)[1], NFT (509186351698971458/Ape Art #468)[1], NFT (509218297093196117/Ape Art #571)[1], NFT (509362043313855232/Ape Art #634)[1], NFT (511937693604437/Ape Art #663)[1], NFT (512719911531741338/Ape Art #591)[1], NFT (513295687736097869/Crypto Ape #245)[1], NFT (514066005812278103/FTX Donkey #4)[1], NFT (515799578901626427/Ape Art #422)[1], NFT ... | | USDT[.007249] |
| 02075724 | Contingent, Disputed | AMPL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02075725 | | BTC[0], TRX[0] | | |
| 02075734 | | AURY[10], USD[5.65] | | |
| 02075738 | | AURY[4.8646006], POLIS[3.00748], USD[0.00] | | |
| 02075739 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT[.00000001], BTC[0], ETH[0], ETHW[0], FTT[750.59523301], FTT-PERP[0], SRM[2.01380895], SRM_LOCKED[246.53423047], USD[4.66], USDT[0], WBTC[0.12890064] | | USD[4.63] |
| 02075740 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[23.23000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-140.68], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02075744 | | ATLAS[190.673046], BULL[86.86244304], SHIB[659145.08651] | | |
| 02075745 | | FTT[0.04261553], SHIB[100000], USD[0.00] | | |
| 02075747 | | DFL[9.98], NFT (314274279930527903/The Hill by FTX #18307)[1], NFT (353074240776987969/FTX EU - we are here! #136005)[1], NFT (375987299608153557/FTX EU - we are here! #135945)[1], NFT (484272522104135106/FTX EU - we are here! #136060)[1], NFT (543627678936311611/FTX Crypto Cup 2022 Key #7499)[1], USD[0.00] | | |
| 02075749 | | CAD[0.34], FTT[.02353431], USD[17585.44] | Yes | |
| 02075756 | | USDT[48.72079339] | | |
| 02075759 | | ATLAS[0], ATLAS-PERP[0], BAR[0], BTC[0], FTT[0], LOOKS[24], POLIS-PERP[0], USD[2.15], USDT[0.00000001] | | |
| 02075761 | | POLIS[0.02913287], USD[0.00], USDT[.1116] | | |
| 02075763 | | AURY[17], POLIS[17.6], USD[22.67] | | |
| 02075764 | | USDT[1.75145727] | | |
| 02075766 | | AAVE[5.99823648], AURY[55], DOT[10.04059342], POLIS[52.19962], SOL[6.66870552], TRX[.000003], USD[0.00], USDT[0.00000002], XRP[477.46335935] | | |
| 02075771 | | POLIS[134.17316], TRX[.000001], USD[1.03], USDT[0] | | |
| 02075772 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EUR[0.00], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00018026], VET-PERP[0], XRP-PERP[0] | | |
| 02075773 | | TRX[0], USD[0.03] | | |
| 02075774 | | AURY[11.21528634], SPELL[1600], USD[1.33] | | |
| 02075776 | Contingent | 1INCH[0], BTC[0], GRT[0], LUNA2[0.00208930], LUNA2_LOCKED[0.00487504], LUNC[454.95063709], OMG[0], RAY[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02075777 | | ATLAS[500000.934], DENT[44.04], DYDX[.08816], POLIS[841.4], SHIB-PERP[0], TRX[.000015], USD[0.05], USDT[0.00000001] | | |
| 02075780 | | BTC-PERP[0.00539999], USD[-59.08], USDT[11.84163134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075785 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000066], USDI-0.01], USDT[0.32073775] | | |
| 02075787 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[500.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00234235], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-20211231[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02075797 | | USD[0.00] | | |
| 02075800 | | ATLAS[330], AURY[1], POLIS[3.8], SPELL[1700], TRX[.000001], USD[1.08], USDT[0] | | |
| 02075805 | | BAO[1], BCH[.0253376], LTC[.21412127], SLP[247.95297355], XRP[22.1440616] | Yes | |
| 02075808 | | AAVE[0.29839450], ETH[0], FTT[1.22283517], NFT (345264442992209514/FTX AU - we are here! #17020)[1], SOL[0], USD[1.33], USDT[0.27229651] | | |
| 02075809 | | BTC[0.00000309], USD[0.00], USDT[0] | | |
| 02075811 | | AXS-PERP[0], BADGER-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02075812 | Contingent | ALICE[234.75629713], ALPHA[1318], ANC[2982.98669555], APE[36.8], ATOM[18.07794318], AURY[34.24503608], AXS[10.2], BADGER[54.39603399], BNB[0.01039903], BRZ[11223.46972488], BTC[0.07991686], DOT[26.1], ENJ494.22393354], ETH[12.52848392], ETHW[25.11256032], FTM[778], GAL[22.68299775], GALA[6310], GENE[21.4], GMT[154.70112116], GOG[1496], HNT[20.1], KLUNC[1275.7648137], LUNA2[10.19378412], LUNA2_LOCKED[23.78549628], LUNC[1059711.9544364], MAPS[219.80532298], MATIC[2351.7538], NEAR[85.4], PERP[355.8], POLIS[411.6], SAND[4157.19019635], SHIB[1693674856246732], SOL[8.8042923], UNI[73.18536], USD[7.06], WFLOW[94.5], YGG[246] | | |
| 02075815 | | ATOM-PERP[0], AVAX[2.7], BTC[0.13069747], CRO[209.94762], ETH[1.321], ETHW[1.321], EUR[2492.35], FTM[249], FTT[30], ICX-PERP[0], LINK[14.5], MANA[99], MATIC[130], SAND[44.992046], USD[523.81], USDT[0.74367375] | | |
| 02075819 | | USD[0.00], USDT[24.9150777] | | |
| 02075822 | | IOTA-PERP[0], USD[0.02] | | |
| 02075824 | | BRZ-PERP[0], ETH[.003], ETHW[.003], SPELL-PERP[0], USD[0.84], USDT[0] | | |
| 02075828 | | GOG[98.94964122], IMX[14.86804218], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02075830 | | BAO[1], KIN[3], MBS[5615.65180071], TRX[1], USD[0.00] | Yes | |
| 02075831 | | POLIS[118.88233], TRX[.683184], USD[0.73] | | |
| 02075833 | | ALICE[27.59448], ALPHA[323.9392], BADGER[16.307426], LINK[12.29754], PERP[23.19776], POLIS[40.47244], USD[54.68] | | |
| 02075834 | Contingent | AVAX[0.50027739], BNB[.0099981], BTC[0.00015089], CRO[20], ETH[.00099373], ETHW[.17499373], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], POLIS[.099753], SOL[.0599468], USD[778.35], USDT[1209.35407685] | | |
| 02075835 | | AURY[10.16273958], USD[0.00] | | |
| 02075837 | | BOBA[16.3], IMX[13.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075838 | | USD[21.99], USDT[0] | | |
| 02075839 | | ATLAS[1260], BTC[0], FTT[25], POLIS[13.7], TRX[.000966], USD[0.09], USDT[0.00019602] | | |
| 02075841 | | FTT[.09692994], USD[0.00], USDT[0.00000003] | | |
| 02075842 | | EUR[3704.08], LTC[.18420596], STEP[0], TRX[0], USD[1.08], USDT[20.53652424] | | |
| 02075847 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.80033449], GALA-PERP[0], LUNA2[7.574163], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL[0], SPELL-PERP[0], USD[281.82], ZIL-PERP[0] | | |
| 02075848 | | USD[0.00], USDT[0] | | |
| 02075850 | | THETABULL[4.794], USD[95.35] | | |
| 02075854 | Contingent | BTC[0], FTT[0.00040162], GOG[0], SRM[.0002168], SRM_LOCKED[0.09393916], USD[0.02], USDT[0] | | |
| 02075856 | | BAO[2], BRZ[0.01067796], DENT[1], KIN[2], POLIS[0], TRX[.000001], USDT[0] | Yes | |
| 02075859 | | BTC[0], USD[0.00] | | |
| 02075860 | | BTC[0.00002560], USD[0.00], USDT[0] | | |
| 02075862 | | POLIS[37.9], USD[0.49] | | |
| 02075864 | | DENT[1], DOGE[1], ETH[.00000194], ETHW[.21216758], EUR[521.58], KIN[3], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02075866 | | USDT[0] | | |
| 02075868 | | APT-PERP[0], AVAX[.05], BNB[0.48471044], BTC[.000988], FTT[25.39526235], FTT-PERP[0], LTC[3.93306790], LTC-PERP[0], TRX[3.85562776], USD[0.71], USDT[0.73072077], XRP[0.86904413] | | BNB[.4], LTC[3.757101] |
| 02075869 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-20211231[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02075873 | | EUR[0.00], TRY[0.00], USD[0.00], USDT[198.47396892] | | |
| 02075876 | | ATLAS[3560], ETH[.07285627], ETHW[.07285627], USD[0.62] | | |
| 02075880 | | USDT[0.00000583] | | |
| 02075881 | | USD[50.72] | | |
| 02075882 | | DOT[24.99525], FTT[.09962], FTT-PERP[0], LINK[9.9981], SOL[4.50943], SOL-PERP[0], USD[-1.01], USDT[4.81670706] | | |
| 02075886 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB[.00019302], SHIB-PERP[0], SLP-PERP[0], SOL[28.9634103], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02075890 | | POLIS[33.1], USD[0.05] | | |
| 02075891 | | EUR[0.00] | | |
| 02075892 | Contingent | ATLAS[91.96956011], ATLAS-PERP[0], BTC-PERP[0], CRO[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[0.81045136], POLIS[0.01410313], SHIB[0], USD[0.00], USDT[0], XRP[.1739576] | | |
| 02075895 | | TRX[.427846], USDT[0.38480697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02075898 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[5.99892], AVAX-PERP[0], BNB-PERP[0], BTC[0.07513924], BTC-PERP[0], CRO-PERP[0], DOGE[499.9127], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[15.19964], FTM-PERP[0], FTT[.0000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00045922], LUNA2_LOCKED[0.00107152], LUNC[99.9973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[299046], SNX-PERP[0], SOL[7.99856], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[449.89], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02075899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[.5], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009904], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (350034007719381359/The Hill by FTX #38003)[1], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00305813], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00078], USD[106.32], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02075903 | | USD[2.52] | | |
| 02075904 | | ADABULL[10.58], BTC[0], COMPBULL[16351.75139442], ETHBULL[.56], FTT[0], USD[0.04] | | |
| 02075905 | | USD[0.00], USDT[.26075112] | | |
| 02075906 | | AURY[.998], ETH[.0269946], POLIS[.098], POLIS-PERP[0], USD[0.31], USDT[0.00096000] | | |
| 02075908 | | USD[0.00], USDT[0] | | |
| 02075910 | | DOGEBULL[351.477], USD[0.04], USDT[0.00000001] | | |
| 02075911 | | USD[0.00] | | |
| 02075912 | | AURY[4.99981], USD[0.00] | | |
| 02075913 | | AAVE[0.07202997], ATLAS[0], AURY[2.56278708], CRO[33.14223182], DOGE[0], TRX[.000001], USD[2.27], USDT[0] | | |
| 02075914 | | ATLAS[1959.8556], BF_POINT[200], EUR[0.00], OXY[203.98271], TRX[.000001], USD[0.02], USDT[0.11308273] | | |
| 02075915 | | GOG[58.9882], POLIS[7.39852], USD[0.32] | | |
| 02075917 | | ATLAS[507.66993337], USDT[0] | | |
| 02075918 | | BTC-PERP[0], ETHW-PERP[0], SLP-PERP[0], STEP-PERP[300], USD[10.25], USDT[0] | | |
| 02075924 | | BNB[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02075926 | | IMX[.07104], USD[0.00], USDT[0] | | |
| 02075927 | | POLIS[187.176197], USD[1.01] | | |
| 02075928 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73] | | |
| 02075929 | | BTC[0.02544878], BTC-PERP[0], EUR[0.00], FTT[5.03222719], USD[0.00] | | |
| 02075930 | | POLIS[6.32] | | |
| 02075932 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOP-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX[.956428], TRX-PERP[0], UNI-PERP[0], USD[55.05], USDT[0.00128247], WAVES-PERP[0], XRP[0] | | |
| 02075936 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[167.53] | | |
| 02075938 | | DOGEBULL[3.44862801], USD[0.03] | | |
| 02075940 | | BTC[.00181442], BTC-PERP[0], FTT[.00000618], SOL[0], USD[1.09], USDT[0.00000012] | | |
| 02075941 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11182843], EUR[0.00], GBP[0.00], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02075946 | Contingent | BNB[0], CRO[0], ENJ[0], ETH[0], FTT[1.09615249], GALA[0], IMX[0], LINK[0], LUNA2[0.00005318], LUNA2_LOCKED[0.00012409], LUNC[11.58055659], SOL[0], SPELL[0], TRX[.000134], USDT[70.14343587] | | |
| 02075949 | | DENT[1], EDEN[54.75727437], USD[0.00] | Yes | |
| 02075951 | | ETH[0], FTM[0], SOL[-0.00943336], USD[220.27], USDT[0.00000001] | | |
| 02075953 | | 0 | | |
| 02075954 | | ATLAS[9.9981], CRO[28.96373676], POLIS[12.99753], TRX[.000001], USD[0.00], USDT[0] | | |
| 02075959 | | USD[0.00] | | |
| 02075964 | | DODO[.03396], RUNE[.05346], RUNE-PERP[0], USD[0.34], USDT[.00395784] | | |
| 02075968 | | ETHW[.002], GOG[0], MATIC[16.68945633], USD[0.00], USDT[5.26439653] | | |
| 02075975 | | POLIS[2.5] | | |
| 02075976 | | BRZ[.52001485], USD[0.00], USDT[0] | | |
| 02075980 | | BAO[1], USD[10.18] | Yes | |
| 02075982 | | AVAX[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02075988 | | POLIS[87.383394], USD[0.97] | | |
| 02075990 | | EUR[0.00] | | |
| 02075996 | | BRZ[0], USD[0.00] | | |
| 02075999 | | ATLAS[606.79087768], POLIS[72.22233628], TRX[.000017], USD[0.99], USDT[0] | | |
| 02076000 | Contingent | GOG[.9471857], LUNA2[0.05653809], LUNA2_LOCKED[.13192223], LUNC[12311.29], SOL[.04], USD[4.11], USDT[0.00000001] | | |
| 02076005 | | BRZ[.5406363], POLIS[1.13816], USD[0.13] | | |
| 02076006 | | BTC[.000008], TRX[.000001], USDT[0.00050198] | | |
| 02076007 | | USD[0.00] | | |
| 02076009 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP.000000001, XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02076010 | | BNB[0.00149106], BTC[0], ETH[0], SOL[0], TRX[.000019], USD[0.00], USDT[1.29349931] | | |
| 02076012 | | ADA-PERP[0], BTC[.00183897], ETH[.01781107], ETHW[.01781107], SOL[.36168662], USD[0.00], VET-PERP[0], XRP[35.29349883] | | |
| 02076014 | | AURY[9], GOG[95], USD[0.63] | | |
| 02076015 | | FTT[0.01676705], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076017 | | TRX[.000001], USD[0.00], USDT[0.00000132] | | |
| 02076024 | | SOL[0] | | |
| 02076025 | | USD[0.00], USDT[0.00000364] | | |
| 02076028 | Contingent, Disputed | USD[0.00], USDT[1.25018447] | | |
| 02076033 | | USD[0.60] | | |
| 02076037 | | AKRO[1], BAO[1], FTT[2.17035528], GBP[0.00], SOL[2.27895313], TRU[1], USD[5.62] | Yes | |
| 02076039 | | POLIS[.088508], TRX[.000001], USD[843.25], USDT[0] | | |
| 02076043 | | POLIS[2.5] | | |
| 02076045 | | ATLAS[3004.1035883], AURY[15.34381101], POLIS[78.68771169], SPELL[15204.63586997], USD[0.00] | | |
| 02076046 | | ATLAS[1600], TONCOIN[73.32], USD[0.19], USDT[0] | | |
| 02076047 | | USD[0.60] | | |
| 02076048 | | BTC-PERP[0], USD[1.26] | | |
| 02076049 | | AURY[13.3233742], GOG[571], POLIS[10], USD[0.69], USDT[0] | | |
| 02076050 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 02076051 | | POLIS[26], TRX[.000001], USD[0.65], USDT[0] | | |
| 02076052 | | AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.02], USDT[.0396221], XTZ-PERP[0] | | |
| 02076054 | | AURY[8.98410229], ETH[.0733408], ETHW[.0733408], SOL[.50663565], USD[0.00] | | |
| 02076056 | | POLIS[12.90491068], TRX[.000001], USDT[0.00000001] | | |
| 02076057 | | USD[0.10] | | |
| 02076060 | | BNB[.002279], POLIS[55.9], USD[0.96] | | |
| 02076062 | | BRZ[0], BTC[0], MANA[0], POLIS[0], SAND[0], SOL[0], SPELL[0], USDT[0.00000089] | | |
| 02076063 | | POLIS[12.5677411], USD[0.00], USDT[0] | | |
| 02076064 | | USDT[200] | | |
| 02076065 | | USD[0.60] | | |
| 02076066 | | BTC[0.00009944], BULL[0], ETH[0.00099249], ETHW[0.00099249], EUR[0.16], FTT[4.32745200], SOL[2.63519684], USD[1.03], USDT[0.00000061] | | |
| 02076067 | | BAO[2], POLIS[2.60231744], USDT[0] | Yes | |
| 02076069 | | USD[0.60] | | |
| 02076070 | | SOL[0.14774606] | | |
| 02076072 | | TRX[.000025], USD[0.01], USDT[0] | | |
| 02076073 | | ATLAS[1119.97009886], USDT[0] | | |
| 02076076 | | GALA[310], USD[0.69] | | |
| 02076078 | | USD[1.20] | | |
| 02076079 | | USD[26.46] | Yes | |
| 02076086 | | AAVE[0], APT[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0.00000145], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02076087 | | POLIS[107.81997693], USDT[0.00000042] | | |
| 02076088 | | BTC[0.00001523], ETH[.00057033], ETHW[.00057033], FTT[.05419003], LOOKS-PERP[0], MANA-PERP[0], NFT (3146714213042812931/FTX EU - we are here! #136303)[1], NFT (3454433225664385421/FTX EU - we are here! #136666)[1], NFT (47680458046482168917/FTX EU - we are here! #135855)[1], USD[0.00], USDT[0.47075248] | | |
| 02076089 | | USD[0.60] | | |
| 02076095 | | MATIC-PERP[0], TRX[.000006], USD[0.02], USDT[0] | | |
| 02076096 | | CRO[31.52193865], IMX[1.089205], KIN[1], USD[0.00] | Yes | |
| 02076099 | | NFT (52393321889739153/The Hill by FTX #27799)[1] | | |
| 02076104 | | USD[1.20] | | |
| 02076106 | | BTC[.00009432], USD[0.00], USDT[29.38965551] | | |
| 02076108 | | ATLAS[469.60081452], AURY[8.3977794], GOG[36.97262265], POLIS[20.94077824], SPELL[1407.04974025], USD[0.58] | | |
| 02076111 | | ETH[.0013831], ETHW[0.0013831], USD[0.07] | | |
| 02076112 | | ATLAS[8399.984], FTT[0.01664743], POLIS[400], USD[0.00] | | |
| 02076115 | | USD[0.60] | | |
| 02076119 | | USD[0.00], USDT[0.00000001] | | |
| 02076123 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-20211208[0], BTC-MOVE-20211211[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], EUR[0.03], FTT[0.00000001], KIN-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02076124 | | ATOMBULL[383], BNBBULL[2.149], DOGEBULL[4.546], EOSBULL[312900], ETHBULL[12.0626], SUSHIBULL[1624000], TRX[.000001], TRXBULL[959], USD[0.05], USDT[0.38871722], VETBULL[23268.4], XRPBULL[334500] | | |
| 02076125 | | BNB[0], USD[0.00], USDT[0] | | |
| 02076128 | | USD[1.20] | | |
| 02076133 | Contingent | BTC[0.00171959], FTT[0], LUNA2[4.95731653], LUNA2_LOCKED[11.56707192], LUNC-PERP[0], MSOL[0], NFT (328674849507512844/FTX EU - we are here! #230339)[1], NFT (451887369478688660/FTX EU - we are here! #228910)[1], NFT (513130317743826092/FTX EU - we are here! #229001)[1], PRISM[0], SOL[0.00987241], TRX[0], USD[-1.56], USDT[0] | | |
| 02076141 | | AURY[14], USD[4.97] | | |
| 02076145 | | BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[22.92], USDT[0.00310000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076148 | | ETH[.0018319], ETHW[.0018319] | | |
| 02076153 | | DOGEBULL[843.3313], USD[0.07] | | |
| 02076154 | | MATIC[0], USD[0.00] | | |
| 02076156 | | POLIS[30.4], USD[0.49] | | |
| 02076162 | | ATLAS[9.884], TRX[.000001], USD[7.00], USDT[-0.00914095] | | |
| 02076164 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.099981], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00145399], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.7872], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.088847], STEP-PERP[0], USD[0.18], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02076166 | | EUR[0.00] | | |
| 02076167 | | BRZ[0.00390487], USD[0.00] | | |
| 02076168 | | GENE[1.31686634], GOG[16], POLIS[0], USD[0.06] | | |
| 02076169 | Contingent | AURY[0], BTC[0.00015399], LUNA2[0.07173725], LUNA2_LOCKED[0.16738693], LUNC[.00000001], POLIS[.00000082], USD[0.00] | | |
| 02076170 | | AKRO[3], BRZ[.00136201], BTC[0.00000090], DENT[4], FTM[.10019], FTT[0.00003432], KIN[3], MATIC[1.01137907], POLIS[0], REN[0], RSR[1], SUSHI[.00017333], TRX[1], USDT[0.00205259] | | |
| 02076177 | | AURY[370.9258], AXS[58.18836], POLIS[.04692], SPELL[164775.22], USD[0.26] | | |
| 02076180 | Contingent | APT[9.0180275], DOGE[108.03765034], FTT[.50234697], GODS[22.61384829], LUNA2[1.19997227], LUNA2_LOCKED[2.78283024], LUNC[261296.48852958], LUNC-PERP[97000], RAMP[502.97773554], SOL[1.73714912], STETH[0.00020966], SUSHI[20.50659744], USD[-13.41] | Yes | |
| 02076182 | Contingent | AVAX[0.03434227], BTC[0], ETH[0], LUNA2[0.00067921], LUNA2_LOCKED[0.10158482], LUNC[.002188], USD[0.01], USDT[3.58246708] | | |
| 02076183 | Contingent | LUNA2[0.00172914], LUNA2_LOCKED[0.00403466], LUNC[376.52468], POLIS[.06676], USD[0.00], USDT[1.271767] | | |
| 02076188 | | POLIS[55.14749189], USD[0.00] | | |
| 02076189 | | BAO[5], BLT[0.00004131], BNB[0], BRZ[0], KIN[3], POLIS[0], TRX[2] | Yes | |
| 02076193 | | AKRO[12], ALICE[.00485004], BADGER[0.00055291], BAO[25], CRO[.0082802], DENT[3], DFL[.50664208], FRONT[1], HT[.00021534], HXRO[1], KIN[22], MATH[1.00318315], OMG[.00015888], RSR[6], SHIB[8403.99769162], SOL[.00005901], SPELL[2.47348439], TRU[1], TRX[8], UBXT[7], USD[0.30], USDT[0.00169690] | Yes | |
| 02076194 | | ATLAS[89.988], LTC[.1078], LTC-20211231[0], LTC-PERP[-0.09], POLIS[17.59692], POLIS-PERP[1.4], USD[4.39], USDT[0.00000001] | | |
| 02076195 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.125], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-54.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02076196 | | POLIS[40.592286], TRX[.463501], USD[0.54] | | |
| 02076201 | | EUR[0.00] | | |
| 02076204 | | AAVE-PERP[0], AGLD-PERP[697.69999999], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0063], BTC-PERP[0], CLV[469.2], CQT[1099.802], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], GALA-PERP[0], HMT[992], LRC-PERP[0], MANA-PERP[408], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[7492], USD[-250.86], USDT[0] | | |
| 02076206 | | AXS-PERP[0], POLIS[5.9], USD[0.07] | | |
| 02076207 | | ATLAS[0], AURY[0], BNB[0], MBS[261.87495403], USDT[0] | | |
| 02076209 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.78], USDT[0], VET-PERP[0] | | |
| 02076213 | | ATLAS[760], BRZ[5.25523659], POLIS[61.2], USD[140.07], USDT[0] | | |
| 02076214 | | ATLAS[1410], CRO[249.9525], IMX[10.797948], USD[0.32] | | |
| 02076215 | | AURY[16], FTM[30.9974], GENE[17.99986], POLIS[43.57913311], POLIS-PERP[0], USD[0.49], USDT[0] | | |
| 02076216 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.3], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.09943], SOL[.0009696], SOL-PERP[0], TRX[.000199], UNI-PERP[0], USD[144.34], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02076218 | | USD[0.00] | | |
| 02076225 | | BNB[0], ETH[.00000001], POLIS[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02076227 | | BTC[0.00199915], ETH[.04298884], ETHW[.04298884], SOL[1.0397102], USD[8.89] | | |
| 02076231 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.90], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02076234 | | ALPHA[30], GENE[6.43537165], LTC[.007], USD[0.97], XRP[.21] | | |
| 02076236 | | CITY[.00011163], TRX[.000001], USDT[0] | | |
| 02076237 | | ATLAS[100], SOL[1.04], USD[0.59] | | |
| 02076238 | | WRX[2998.66] | | |
| 02076242 | | DOT[3.099601], LINK[.09962], USD[31.55], XRP[.99392] | | |
| 02076244 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02076245 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[.15], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], USD[-176.61], USD[91.99650769], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02076248 | | BTC[0], ETH[0.13732823], ETHW[0], POLIS[0.0883966], TRX[.000007], USD[0.00], USDT[0.00024200] | | |
| 02076251 | | BRZ[1.97011357], BTC[.0044], POLIS[5], SPELL[2200], TRX[.000133], USD[1.21], USDT[0] | | |
| 02076255 | | BNB[0], SOL[0], USD[1.01], USDT[0.00000080] | | |
| 02076257 | | SOL[0.41588450], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076258 | Contingent | 1INCH[356.71498561], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[750907.6657], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211017[0], BTC-PERP[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[3277.906007], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[3459.603755], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH2.23838482], ETH-PERP[0], ETHW[30.76751179], EUR[6781.29], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[252.14030791], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[270.9929966], LRC-PERP[0], LTC-PERP[0], LUNA2[1.95185933], LUNA2_LOCKED[4.55433844], LUNC[101967.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[138.4182542S], MATIC-PERP[0], MER-PERP[0], MFA[1077.955768], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[1054.9493175], PERP-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY[446.33721116], ROOK-PERP[0], RSR[18153.68805729], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.58656235], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20211231[0], TWTR-20211231[0], USD[307.54], USO-20211231[0], USTC[210.00896021], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02076259 | | SOL[.00000001] | | |
| 02076261 | | FTT[.094731], USDT[0] | | |
| 02076267 | | NFT (368044825736881813/The Hill by FTX #18914)[1], TONCOIN[6.32], USD[0.01], XRPBULL[42800] | | |
| 02076271 | | ENJ[0], FTM[0], GALA[0], GBP[0.00], HNT[0], RNDR[0], SAND[0], USDT[0.00054135], XRP[.00176945] | Yes | |
| 02076272 | | AKRO[4], BAO[5], BNB[.0400742], DENT[5], DOGE[11205.64870383], GALA[.51996351], JOE[367.82072851], KIN[6], RNDR[147.26870091], RSR[3809.76407564], SOL[20.89882912], USD[0.00], USDT[63.80091289] | Yes | |
| 02076274 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00047590], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02076277 | | USDT[0.00014221] | | |
| 02076279 | | ADA-PERP[0], ATLAS[9.4642], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[.09872833], ETH-PERP[0], FTT[10.81208769], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.7682], MNGO-PERP[0], SAND[.98556], SAND-PERP[0], SOL-PERP[0], USD[15.75], VET-PERP[0], XRP[2828.596383], XRP-PERP[0] | | |
| 02076289 | | AXS[0.22678038], BAO[6], KIN[2], TRX[.000777], USD[0.00], USDT[0.00000008] | Yes | |
| 02076292 | | POLIS[3.9], SPELL-PERP[0], USD[0.01] | | |
| 02076293 | | AURY[.9982], BRZ[.00201356], POLIS[.09468], USD[0.00] | | |
| 02076298 | Contingent | ATLAS[329.764], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], USD[0.01], USDT[0.00361387] | | |
| 02076299 | | EOS-PERP[0], USD[0.00], USDT[0] | | |
| 02076300 | | TRX[.000001] | | |
| 02076302 | | BTC[.00001035], ETH[.00016788], ETHW[.00016788], SRM[1406.491945], STEP[8392.498549], USD[4318.82] | | |
| 02076307 | | TRX[.000001], USD[0.01] | | |
| 02076312 | | USD[18.20] | | |
| 02076313 | | ETH[1], EUR[0.00], USD[0.00], USDT[1550.27066998] | | |
| 02076314 | | POLIS[2.4] | | |
| 02076318 | | BTC[0.00070859], POLIS[39.66765588], SPELL[0], USD[0.00], USDT[0.00000006] | | |
| 02076319 | | DOGE[582.59473], ETH[.035981], ETHW[.035981], USD[454.28], XRP[38.97321] | | |
| 02076326 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], LINK[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02076327 | | USD[0.00] | | |
| 02076332 | | USD[0.60] | | |
| 02076338 | | SHIB[41963003.73] | | |
| 02076340 | | USD[1.20] | | |
| 02076342 | | USD[0.00] | | |
| 02076344 | | ATLAS[5200], USD[0.35] | | |
| 02076346 | | USD[0.00] | | |
| 02076348 | | POLIS[.0962], USD[0.01], USDT[0] | | |
| 02076349 | | USD[1.20] | | |
| 02076350 | | AURY[22], GOG[102.9794], SOL[.91], SPELL[13200], USD[0.87] | | |
| 02076351 | | BTC[.00003454], FTM[.40653], IMX[.067], USD[3.91], ZEC-PERP[0] | | |
| 02076352 | | AMPL-PERP[0], TRX[.001596], USD[-10.57], USDT[118.491886] | | |
| 02076356 | | ATLAS[1139.95], BTC[.00015334], USD[1.77], USDT[0.00000001] | | |
| 02076357 | | ATLAS-PERP[0], CRO[834.75284526], FTT[1.2364901], MANA[1], POLIS[58.789379], SHIB[200000], USD[0.45] | | |
| 02076359 | | ATLAS[0], BTC[0], MANA[0], POLIS[18.04092917], SOL[0.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02076362 | | BTC[0], USD[0.00] | | |
| 02076365 | | USD[1.20] | | |
| 02076369 | | POLIS[28], USD[0.51] | | |
| 02076370 | | USD[0.60] | | |
| 02076372 | | EUR[0.00] | | |
| 02076376 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK[0], LTC[0], OMG[0], OXY-PERP[0], RAY[0], REN[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.013824], SRM_LOCKED[4.79138699], SRM-PERP[0], SUSHI[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02076378 | | SOL[0.00003993] | | |
| 02076379 | | AKRO[1], ATLAS[.39894563], DENT[2], KIN[1], RSR[2], SOL[0.00004519], UBXT[1], USDT[1.07846526] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076381 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006829], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.19394471], SOL-PERP[0], THETA-PERP[0], TRX[.002345], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 02076382 | | TRX[.000003] | | |
| 02076383 | | USD[1.20] | | |
| 02076384 | | ALTBEAR[64968.84], POLIS[53.194851], TRX[.000009], USD[0.01, USDT[0] | | |
| 02076385 | | DOGE[.0683427], POLIS[4.93139979], SHIB[0], USD[0.00] | | |
| 02076386 | | AURY[12.10293934], USD[0.00] | | |
| 02076388 | | AURY[11.87204459], USD[0.00] | | |
| 02076394 | Contingent | AAVE[.0014537], AKRO[1.152825], ALGO[.208925], AMPL[0.11494351], APT[.07957], ASDBEAR[16.8], ASDBULL[61.98], ATOM[.0080705], AUDIO[.011725], AVAX[.025681], BAL[.00405095], BALBULL[4.34], BAT[.00002], BCH[0.00173244], BCHBEAR[1.274], BCHBULL[19.005], BEAR[1575.5345], BNB[.00609255], BNBBULL[.00055629], BRZ[.24357], BSVBEAR[91.9], BTC[0.52197774], BULL[0.00036293], CEL[0.12594471], CHZ[.16455], COMP[0.00010328], COMPBEAR[11.5], COMPBULL[.771], CREAM[.002218], DAI[.003993], DEFIBEAR[.208], DEFIBULL[.11261], DMG[.071464], DOGE[1.455385], DOT[.0391095], ENJ[.00035], EOSBULL[606], ETH[.00117589], ETHBULL[.0983921], ETHW[.00082722], EUR[1868.20], EURT[.00472], FIDA[.229185], FRONT[.009255], FTT[305.3148], GST[.07658775], HGET[.03323125], HNT[.009325], HXRO[.10856], IBVOL[0], JPY[102.95], KNC[.078866], KNCBULL[.14], LINK[.0275315], LINKBULL[.174615], LTC[.0023125], LTCBEAR[68.427], LTCBULL[148.16], LUA[.1398345], LUNA2[0.00825236], LUNA2_LOCKED[0.01925552], LUNC[.00390595], MAPS[.056295], MATH[.0708205], MATIC[.127995], MKR[0.00000101], MOB[.0103625], MTA[.123535], NEAR[.018624], OXY[.46341], PAXG[0.00006876], ROOK[.00111258], RUNE[.10309], SOL[.01116905], SRM[.531065], SUSHI[.0202725], SXP[.0005685], TOMO[.0490085], TRU[.53803], TRX[1.42987], UBXT[1.383065], UNI[.10540975], USD[44928.58], USDT[9004.22715681], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[-25036], USDT-2021123[0], USTC[1.16816], VETBEAR[30.5], VETBULL[17.716], WBTC[0.00005340], WRX[.07932], XAUT[0.00000045], XPLA[.55116], XRP[.775565], XRPBULL[831.7], XTZBULL[26.045], YFI[0.00000252] | | |
| 02076395 | | BTC[0], CEL[.0391], ETH[.00019506], ETHW[.00019506], EUR[4.46], USD[0.01], USDT[5] | | |
| 02076397 | | USD[1.20] | | |
| 02076399 | | ATLAS[2150], TRX[.000001], USD[1.02], USDT[0] | | |
| 02076401 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00013176], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.80], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02076407 | | ATLAS[863.02859645], CRO[60], POLIS[5.43205342], POLIS-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02076408 | | USD[1.20] | | |
| 02076412 | | GENE[32.03989835], GOG[1567.91761947], USD[0.00] | | |
| 02076413 | | USD[1.20] | | |
| 02076417 | | DOGEBULL[2], USD[0.00], USDT[0] | | |
| 02076421 | | POLIS[15.19745653], SLP-PERP[0], SOL[.95904648], USD[0.26], USDT[1.11137149] | | |
| 02076422 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02076425 | | POLIS[2.5] | | |
| 02076428 | | USD[0.70], USDT[981.977052] | | |
| 02076429 | | ALPHA[22.27135655], USD[0.00] | | |
| 02076430 | | USD[1.20] | | |
| 02076431 | | CONV[86340], USD[0.16], USDT[0.00000001] | | |
| 02076434 | | POLIS[28.6], USD[0.26] | | |
| 02076437 | | ATLAS[2.99558320], POLIS[292.45347401], USD[1.50] | | |
| 02076439 | | FTT[0.00002229], LTC[3.91233397], USD[0.00], USDT[0.00266661] | | |
| 02076441 | | USD[0.01] | | |
| 02076442 | | USD[0.00], USDT[0] | | |
| 02076448 | | USD[1.20] | | |
| 02076450 | | FTT[.00045298], LTC[13.77539771], XRP[18929.16396791] | | |
| 02076452 | | BTC-PERP[0], USD[0.00] | | |
| 02076453 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02076458 | | GOG[100.909495], MANA[32.4848515], POLIS[64.4432883], SHIB[7682213.04200172], TRX[.184798], USD[0.00], USDT[0] | | |
| 02076462 | | ATLAS[80], AVAX[0.01549257], LOOKS[33], TRX[.000001], USD[0.05], USDT[.005915] | | |
| 02076463 | | USD[1.20] | | |
| 02076464 | | USDT[0.00002186] | | |
| 02076465 | | BTC-PERP[0], CRV-PERP[0], DOGE[-1.00105598], ETH-PERP[0], FLOW-PERP[0], FTT[0.00136025], UNI-PERP[0], USD[0.13], USDT[0], YFI-PERP[0] | | |
| 02076468 | | USD[26.46] | Yes | |
| 02076470 | | USD[0.60] | | |
| 02076474 | | ETH[0], USD[0.00] | | |
| 02076476 | | BTC[.05549748], BTC-PERP[0], EUR[0.26], USD[0.19] | | |
| 02076480 | | USD[1.20] | | |
| 02076483 | | BTC-PERP[0], USD[21.16] | | |
| 02076484 | | AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[.04881605] | | |
| 02076487 | | BTC[.00005127], TRX[.000001], USDT[0.00003934] | | |
| 02076488 | | BNB[0], DENT[1], ETHW[1.07976021], TRX[1], USDT[0] | Yes | |
| 02076490 | | USD[1.20] | | |
| 02076491 | | ADA-PERP[0], ATLAS[4399.388], BEAR[668.62], BULL[.00078202], COMPBEAR[1319762.4], USD[169.25], VETBEAR[91900], XRP[10.2863], XTZBEAR[99996076] | | |
| 02076493 | | USD[28163.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076495 | | ETH-PERP[0], USD[0.00], USDT[0.00774799], XRP-PERP[0] | | |
| 02076496 | | BNB[.00946723], CRO[230], FTT[.09970512], GENE[.03467798], NFT (305360927713208397/FTX EU - we are here! #212344)[1], NFT (437033722817031246/FTX EU - we are here! #212360)[1], NFT (543507671871208285/FTX EU - we are here! #212323)[1], SOL[0.01360226], TRX[.000001], USD[16.77], USDT[0.00000024] | Yes | |
| 02076497 | | POLIS[48], TRX[.000001], USD[2.23], USDT[0] | | |
| 02076499 | | AURY[10.48263117], BRZ[0], ETH[0], SOL[0.82725257], SPELL[15886.43644053], USD[0.00] | | |
| 02076500 | | USD[0.00] | | |
| 02076501 | | POLIS[585.20542474], USD[0.00] | | |
| 02076503 | | ATLAS[140], POLIS[2], USD[0.51] | | |
| 02076505 | | EUR[0.00], FTM[0], FTT[0], IMX[0], MATIC[0], RAY[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02076506 | | USD[0.60] | | |
| 02076507 | | ATLAS[3199.32634438], FTT[11.33689445], POLIS[133.89982165], SPELL[299.94471], TRX[.851663], USD[1.40], USDT[0] | | |
| 02076512 | | ATLAS[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], ETH[0], GALA[0], GALA-PERP[0], KIN[0], POLIS[0], POLIS-PERP[0], SHIB[8314.11787891], SHIB-PERP[0], USD[0.00] | | |
| 02076513 | | NFT (442259469980117517/The Hill by FTX #27953)[1], SOL[0] | | |
| 02076514 | | POLIS[3.9], USD[0.40] | | |
| 02076515 | | USD[173.26] | | |
| 02076516 | | FTM[48], FTT[8.67269515], USD[0.00] | | |
| 02076517 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02076518 | | USD[1.20] | | |
| 02076519 | Contingent | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SRM[5.37725827], SRM_LOCKED[.1068731], USD[0.00], WAVES-20211231[0], XRP[1.47079186], XTZ-20211231[0] | | |
| 02076521 | | POLIS[2.68] | | |
| 02076524 | | TRX[.000001], USD[3.18], USDT[0] | | |
| 02076526 | | POLIS[13.19410655], TRX[.000001], USDT[0.00000006] | | |
| 02076527 | | USD[1.20] | | |
| 02076528 | | POLIS[2.5] | | |
| 02076529 | Contingent | LOOKS[0], NFT (439837174913912345/FTX EU - we are here! #149504)[1], NFT (564010179173538962/FTX EU - we are here! #149387)[1], SRM[3.47099767], SRM_LOCKED[40.60181595], USD[0.42] | Yes | |
| 02076532 | | POLIS[25.69817166], USD[0.00], USDT[0] | | |
| 02076533 | | ATLAS[1909.6371] | | |
| 02076534 | | USDT[0] | | |
| 02076535 | | FTT[0.00017844], POLIS[4.99905], USD[0.26] | | |
| 02076538 | | USD[1.20] | | |
| 02076540 | | ETH[.2469775], ETHW[.2469775], EUR[100.00], FTT[0.53339665], IMX[167.781046], USD[89.03], USDT[1138.25867390] | | |
| 02076542 | | BCHBULL[53.024], EOSBULL[921.72], ETCBULL[.516134], FTT[0.01656849], HMT[.3336], LTCBULL[.0818], TRXBULL[.2216], USD[0.00], USDT[0], XRPBULL[87.57], ZECBULL[5.01758] | | |
| 02076543 | | USD[25.00] | | |
| 02076549 | | EUR[397.61], FTT[10.1], RAY[58], USD[5.98], USDT[0] | | |
| 02076550 | | AXS-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[-19.51], USDT[50.98918383] | | |
| 02076552 | | USD[1.20] | | |
| 02076558 | | DOGE[.2965], POLIS[25.98994], USD[0.49] | | |
| 02076562 | | USD[0.90] | | |
| 02076564 | | USDT[0.00000012] | | |
| 02076567 | | USD[0.00], USDT[0] | | |
| 02076568 | | USD[0.60] | | |
| 02076569 | | FTT[0], RAY[0.97113669], USD[0.44], USDT[0] | | |
| 02076574 | | USD[1.20] | | |
| 02076576 | | POLIS[25.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02076583 | | USD[0.00] | | |
| 02076584 | | CEL[18.29634], TLM[153.9692], TRX[.000001], USD[0.16], USDT[0] | | |
| 02076586 | | USD[1.20] | | |
| 02076590 | | 1INCH-PERP[0], ENS-PERP[0], SOL[.00000001], USD[0.01], USDT[0.00114089] | | |
| 02076591 | | POLIS[18.00273], SOL[.87865] | | |
| 02076594 | | FTM[0], NEXO[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 02076595 | | USD[0.60] | | |
| 02076596 | | ETH[.3250145], ETHW[0.32501450] | | |
| 02076597 | | 1INCH[70.20851353], ATLAS[2589.59369842], AVAX[132.9870796], DOT[261.26468], ETH[13.64657031], ETHW[6.05776431], EUR[0.00], FTM[230.86665456], FTT[10], LINK[159.18448], ONE-PERP[0], SOL[2.94347987], USD[1.01] | | |
| 02076599 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.20205404], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[-49.55], USDT[83.06844491], XRP-PERP[0] | | |
| 02076601 | | LTC[0], XRP[0] | | |
| 02076602 | | BIT[11.997672], FTT[1.9996], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 02076604 | | BTC[.0416], BTC-PERP[0], DYDX[195.9], ETH[.215], FTM[1159], LINK[103.3], SNX[313.7], USD[1002.02], XRP[2408] | | |
| 02076607 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076609 | | USD[1.20] | | |
| 02076611 | | BNB[0], ETH[.00042568], ETHW[.00042568], FTT[0.00011843], USD[0.53], USDT[0] | | |
| 02076612 | | ADA-PERP[0], AVAX-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02076615 | | BEAR[999.81], FTT[1], SOL[.03], TRX[.000001], USDT[0.03456298] | | |
| 02076616 | | TRX[.000001] | | |
| 02076617 | | USD[0.60] | | |
| 02076618 | | FTT[0], NFT (326933493178550352/FTX EU - we are here! #282147)[1], NFT (390336219419690093/FTX EU - we are here! #282154)[1], POLIS[0], USDT[0] | | |
| 02076619 | | USD[0.00], USDT[0] | | |
| 02076623 | | POLIS[50.84819659], TRX[.000001], USDT[0.00000001] | | |
| 02076626 | | POLIS[.09798], USD[0.07] | | |
| 02076629 | | BTC[0.00009924], ETH[-0.03022956], ETHW[-0.03003705], USD[64.92] | | |
| 02076631 | | GOG[50], TRX[.1259], USD[0.78] | | |
| 02076632 | | POLIS[.0985], TRX[.000001], USD[0.00], USDT[0] | | |
| 02076634 | | USD[0.60] | | |
| 02076635 | | ATLAS[365.956535], AUDIO[38.22012], CRO[115.24996], ETH[.019615], ETHW[.019615], FTM[35.45565], MANA[24.91375], POLIS[35.4283984], USD[0.34] | | |
| 02076637 | | USD[0.00] | | |
| 02076641 | | ADA-PERP[0], BTC[0.00009944], BTC-PERP[0.00029999], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[7.83], VET-PERP[0], XRP-PERP[0] | | |
| 02076643 | | USD[0.60] | | |
| 02076644 | | AURY[0], FTT[0], LINK[0], POLIS[0], SOL[0], UMEE[0], USD[0.15] | | |
| 02076648 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02076650 | | USD[0.60] | | |
| 02076654 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.23156864], LUNA2_LOCKED[5.20699349], LUNC[485928.77], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3939.16], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02076656 | | FTT[48.95963831], USDT[811.11884671] | | |
| 02076657 | | ADA-PERP[0], BNB[0.67828994], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02076659 | | USD[0.10] | | |
| 02076660 | Contingent | BAL[0.00898975], FTM[0], FTT[0], LINA[1.64791827], SOL[.00561838], SRM[2.22397476], SRM_LOCKED[9.86330018], USD[104.09], USDT[0.00000001] | Yes | |
| 02076661 | | POLIS[2.5] | | |
| 02076663 | | BTC[.0009], USD[3.54] | | |
| 02076664 | Contingent | EUR[765.33], LUNA2[0.00560160], LUNA2_LOCKED[0.01307040], USD[122.24], USDT[4.76204072], USTC[.792934] | | |
| 02076667 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.62], USDT[122.56059074], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02076669 | | USD[0.01] | | |
| 02076670 | | AKRO[1], BAO[3], ETH[0.00000539], EUR[0.00], FTT[8.06504031], KIN[3], RSR[1], SOL[2.58556032], STETH[0.00000953], TRX[1], UBXT[2] | Yes | |
| 02076673 | Contingent | 1INCH-PERP[0], ALGOBULL[174000000], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHE[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[1.03871978], LUNA2_LOCKED[2.42367949], LUNC[226183.42], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[1800000.79710742], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[28900000], UNISWAPBULL[15.2], USD[9.10], USDT[0.00000001], XRPBULL[247.00] | | |
| 02076674 | | AKRO[.06891432], BTC[0], FTT[20.3014193], GRT[.00744937], POLIS[.00082421], TRX[1], USD[0.13], USD[0.00000010] | Yes | |
| 02076677 | | USD[11.00] | | |
| 02076679 | | ATLAS[1090], POLIS[40.7], USD[0.29] | | |
| 02076680 | | USD[1.20] | | |
| 02076683 | | GENE[138.78358098], GOG[2929.99213596], USD[0.00], USDT[0.00000005] | | |
| 02076686 | | AURY[6.9367269], GOG[177], POLIS[14.31], SOL[.86], USD[176.93] | | |
| 02076690 | | USD[1.00] | | |
| 02076691 | | BRZ[.8963], ETH[0.16666494], ETH-PERP[0], ETHW[0.16666494], NEAR-PERP[0], USD[0.00] | | |
| 02076693 | | NFT (290133244196563368/FTX EU - we are here! #122194)[1], NFT (294467771858999524/FTX EU - we are here! #123158)[1], NFT (425041283036677683/FTX EU - we are here! #122607)[1] | | |
| 02076697 | | USD[0.60] | | |
| 02076698 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9694], ATOM[.099262], AVAX-PERP[0], AXS-PERP[0], BRZ[1801.2], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[3.99928], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GOG[121], HNT-PERP[0], KSHIB-PERP[0], MATIC[20], POLIS[15.5], STMX-PERP[0], TRX[214.9613], USD[151.99], USDT[22.9], XRP-PERP[0] | | |
| 02076699 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1630], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[580], CRO-PERP[0], DFL[1430], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], USD[50.25], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076700 | | USD[25.00] | | |
| 02076701 | | POLIS[480], USD[0.07] | | |
| 02076703 | | ATLAS[21450], BRZ[0.44568901], POLIS[399.38048], POLIS-PERP[0], USD[-0.01] | | |
| 02076704 | | NFT (316697877533896328/FTX EU - we are here! #168091)[1], NFT (343104275601430226/FTX EU - we are here! #168232)[1], NFT (479952166855700455/FTX EU - we are here! #168379)[1], SUSHIBEAR[589889550], TRX[.000001], USD[0.01] | | |
| 02076705 | | EUR[0.44] | | |
| 02076712 | | USD[0.60] | | |
| 02076718 | | USD[0.60] | | |
| 02076719 | | BTC[.1258], FTT[.1], LINA[2680], USD[0.96] | | |
| 02076721 | | TRX[.886095], USD[0.00] | | |
| 02076725 | | ADA-PERP[0], BNB[.00787473], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.02], USDT[0] | | |
| 02076727 | | FTT[0.02966720], NFT (360600594926943307/FTX EU - we are here! #27588)[1], NFT (425646587537752227/FTX EU - we are here! #27512)[1], NFT (447018981534931871/FTX EU - we are here! #27670)[1], NFT (501938795434092070/The Hill by FTX #32361)[1], USD[0.04], USDT[0] | | |
| 02076728 | | ATLAS[11978.5142], AURY[32.99373], DOT[2.2], POLIS[213.964812], TRX[.000017], USD[0.00], USDT[0] | | |
| 02076729 | | POLIS[.4], USD[1.13] | | |
| 02076730 | | USD[1.20] | | |
| 02076733 | | USD[0.00] | | |
| 02076735 | | POLIS[7.50341957], USD[0.00], USDT[0.00000003] | | |
| 02076738 | | APT[0], ATOM[0], BNB[0.00000001], ETH[0], MATIC[0], NFT (333877737819269072/FTX EU - we are here! #255258)[1], NFT (357123539880588294/FTX EU - we are here! #255304)[1], NFT (396801078221698837/FTX EU - we are here! #255296)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0.00000008] | | |
| 02076740 | | USD[1.10] | | |
| 02076742 | | USD[0.00] | | |
| 02076747 | | USD[1.20] | | |
| 02076748 | | AKRO[1], DENT[1], GODS[.0766], KIN[1], TOMO[1], TRX[1.000001], USD[0.00] | | |
| 02076749 | | BAO[2], KIN[1], POLIS[.00031879], TRX[.000001], USD[0.00], USDT[0.00000003] | Yes | |
| 02076750 | | ATLAS[560], USD[0.33] | | |
| 02076753 | | BTC[0], TRX[.000001], USD[0.41], USDT[0.00000180] | | |
| 02076754 | | USD[0.37] | | |
| 02076760 | | BTC[0], FTT[0.08145560], POLIS-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02076761 | | BTC[0.00004260], FTT[4.9] | | |
| 02076765 | | ATLAS[2219.5782], CRO[519.9012], POLIS[101.765819], USD[0.66] | | |
| 02076766 | | ATLAS[59.24817329], POLIS[17.42796627], TRX[.000004], USD[-0.00000033] | | |
| 02076767 | | ETH[.105], KIN[6007899.00758763], USD[274.81], USDT[0] | | |
| 02076768 | | NFT (385197521647906594/The Hill by FTX #13689)[1] | Yes | |
| 02076769 | | POLIS[661.45794426], USD[0.08], USDT[0] | | |
| 02076771 | | BRZ[30.68126961], POLIS[58.1], USD[2.51] | | |
| 02076773 | | AKRO[1], BAO[1], BLT[0], BNB[0], BTC[0], DENT[1], KIN[2], SHIB[0], UBXT[1], USD[0.00] | Yes | |
| 02076777 | | EUR[130.38], FTT[0.11016243], USD[5.22], XRP-PERP[0] | | |
| 02076782 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.07790073] | | |
| 02076784 | | ATLAS[879.992], DOGE[60.492754], FTM[2.0040208], POLIS[12.59748], SPELL[837.08874164], TRX[.000001], USD[0.43], USDT[.0394001] | | |
| 02076785 | | BNB[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02076787 | | USDT[0] | | |
| 02076788 | | USD[0.00], USDT[0] | | |
| 02076789 | | LTC[.474585], STARS[4], TRX[.000001], USD[1.66] | | |
| 02076791 | | ATLAS[1770], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02076792 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02076793 | | ATLAS[23.68822817], FTT[0.06509192], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02076796 | | LUNC-PERP[0], MATIC[0], SOL[.06408248], TRX[2.1655316], USD[0.00], USDT[2.35991047] | | |
| 02076804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02076805 | | GOG[1372], POLIS[2.88], USD[17.57] | | |
| 02076806 | Contingent | BTC[0.00030879], DOT[.82411046], ETH[0], EUR[0.00], FTM[.00000001], FTT[25.36824666], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], STETH[0], USD[2239.54], USDT[0.00018863] | | |
| 02076808 | | AKRO[1], BAO[1], BTC[0.00832855], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[0.00012702] | Yes | |
| 02076809 | | POLIS[26.5], USD[0.02] | | |
| 02076810 | | SUSHIBEAR[1982520], SUSHIBULL[437.99670841], USD[0.00] | | |
| 02076812 | | POLIS[13.3], USD[0.07] | | |
| 02076813 | | USD[0.60] | | |
| 02076815 | | ALGO[4], ATLAS[180], ATOM[.1], BLT[0], BNB[0.01524665], BRZ[0], CHR[44], CRO[20], DOGE[11], ENJ[2], ETH[.0007], GST[2.3], KIN[190000], LRC[2], MANA[2], NEXO[2], NOK[.2], PEOPLE[20], POLIS[4.1], SAND[1], SOL[0], USD[0.00], USDT[0.00000004], XRP[5.40661107], YGG[2] | | XRP[5.179186] |
| 02076816 | Contingent | BLT[1.16458995], NFT (341202879438473265/FTX AU - we are here! #187708)[1], NFT (342645808908059083/FTX EU - we are here! #188575)[1], NFT (380732428725534139/FTX AU - we are here! #29771)[1], NFT (385686814875494689/FTX EU - we are here! #188756)[1], NFT (407281101548808204/FTX AU - we are here! #4956)[1], NFT (474134742442965116/FTX AU - we are here! #4952)[1], SRM[1.9605371], SRM_LOCKED[13.07753791], USD[0.91] | Yes | |
| 02076817 | | BNB[0], BTC[0.00019426], EUR[0.00], TULIP[0], USDT[0.00027914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076819 | | AXS[0], AXS-PERP[0], BNB[0], BTC[0], PERP-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], USD[0.02], USDT[0.01000052], USDT-PERP[0] | | |
| 02076821 | | ETH[.06049955], USD[0.00], USDT[0.00001049] | | |
| 02076823 | | BTC[0], GALA[0], USD[1.95], USDT[0.00000001] | | |
| 02076824 | | POLIS[.097112], SAND[.99981], USD[0.00] | | |
| 02076828 | | AURY[8.36785923], GOG[121.14971553] | | |
| 02076832 | | USD[0.01] | | |
| 02076834 | | ADA-202109240[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], ORBS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000354] | | |
| 02076840 | | POLIS[2.2] | | |
| 02076845 | | CAKE-PERP[0], ETH-PERP[0], SOL[.07], USD[1.86] | | |
| 02076848 | | SOL[.00000001] | Yes | |
| 02076850 | | AGLD[10], AMPL[0], ATLAS[0], BTC[0.00270000], CHR-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.90325205], WAVES-PERP[0] | | |
| 02076851 | | USDT[548.4] | | |
| 02076854 | | AURY[10.9998], GOG[1046], USD[0.10] | | |
| 02076855 | | POLIS[2.5] | | |
| 02076856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[9010], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[5], LTC-PERP[0], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.90], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02076859 | | BTC[0], ETH[.974], USD[0.91], USDT[0] | | |
| 02076863 | | BTC-PERP[0], EUR[0.00], SAND-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 02076865 | | BAO[2], DENT[2], EUR[0.00], USD[0.00] | Yes | |
| 02076866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAO[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[6.87218601], GALA-PERP[0], GOG[0], GRT[336.94699], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[2.06337667], LUNA2_LOCKED[4.81454558], MANA[0.38103915], MATICBEAR2021[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[3.799278e+06], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNY[0], STEP-PERP[0], TLM-PERP[0], TRX[0], USD[0.31], USDT[0], WAVES-2021123100, WAVES-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 02076867 | | BNB[1.12933941], BTC[0.00809846], ETH[0], USD[0.00] | | |
| 02076868 | | AAVE[0], BTC[0.01084812], CRO[.008013], ETH[0], FB[.8198442], GENE[.007017], POLIS[.00340448], USD[0.00], USDT[0] | | |
| 02076869 | | CITY[.2], FTT[.9998], GALFAN[3], TRX[43.01640804], USD[0.00], USDT[0] | | |
| 02076870 | Contingent, Disputed | USD[759.35] | | |
| 02076873 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000032], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 02076874 | | AXS-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02076876 | | AURY[10], USD[1.32] | | |
| 02076883 | | AURY[6.37443278], USD[0.00] | | |
| 02076884 | | BAO[1120.2850005], BTC[.00066613], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00400199], ETH-PERP[0], ETHW[.00400199], HUM[1.4392276], KIN-PERP[0], MANA[4.0204438], RUNE[2.75403272], SAND-PERP[0], SHIB[175892.14005584], THETAHEDGE[2.27139576], USD[0.00] | | |
| 02076888 | | USD[0.30] | | |
| 02076894 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], ETH[0.00107520], ETH-PERP[0], FTM[0], FTT[2], LUNA2[4.03294239], LUNA2_LOCKED[2.17686559], MATIC-PERP[0], TRX[.1098], USD[2274.31], USDT[0] | | |
| 02076898 | | USD[1.15] | | |
| 02076899 | | ETH[.01504356], ETHW[.01504356], FLOW-PERP[0], GENE[2.14273495], GOG[50.79193773], MANA[56.46978993], PERP[0], POLIS[9.19996], SAND[40], USD[0.47], USDT-PERP[0] | | |
| 02076905 | | SOL[10.62], USD[0.47] | | |
| 02076906 | | ATLAS[9.88], POLIS[19.36556], USD[0.85] | | |
| 02076909 | | USD[0.00], USDT[0] | | |
| 02076910 | | FTM[0], MATIC[0], USD[0.00] | | |
| 02076919 | | BAO[1], ETH[.14133189], ETHW[.14133189], SOL[.75141326], TRX[1], USD[0.01] | | |
| 02076920 | | AURY[13.12027234], USD[0.00] | | |
| 02076921 | | 0 | | |
| 02076922 | | POLIS[18.8], SOL[1.01], SPELL[5600], USD[0.80] | | |
| 02076924 | | KIN[.00000001], USD[0.00] | | |
| 02076925 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], EDEN-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.14], USDT[0.00657636] | | |
| 02076926 | | BAO[0], BNB[0], KIN[5], USD[0.00] | Yes | |
| 02076927 | | ALICE[31.86750099], AURY[55.13886918], AXS[3.39958207], BAO[1], BTC[.00831552], KIN[1], TRX[1], USD[0.00] | | |
| 02076929 | | AURY[.00207], TRX[.000004], USD[0.00], USDT[0] | | |
| 02076930 | | FTT[4.9], UMEE[8230], USD[0.08], USDT[0.00000001] | | |
| 02076931 | | POLIS[0], USD[0.00], USDT[7.61597042] | | |
| 02076934 | | BNB[0], DOT[0], EUR[0.47], TRX[.000006], USD[0.45], USDT[0] | | |
| 02076936 | | ATLAS[1139.7834], MATIC[6.655], POLIS[67.088733], SHIB[6100000], USD[2.37] | | |
| 02076937 | | BAO[1], ETH[0.00], KIN[1], UBXT[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02076942 | | BAO[1], USD[1.40] | Yes | |
| 02076943 | | AVAX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], USD[0.00] | | |
| 02076944 | | POLIS[.6], USD[4452.56] | | |
| 02076948 | | ATLAS[2399.568, AUDIO[149.973], CQT[399.982], ETH[.39], ETHW[.39], POLIS[29.9973], SRM[19.9964], STEP[499.91], TULIP[9.9982], USD[1415.76] | | |
| 02076950 | | USD[0.51] | | |
| 02076953 | | POLIS[54], SOL[1.06], USD[0.85] | | |
| 02076956 | | AURY[1], IMX[5.7], POLIS[10.4], TRX[.172564], USD[0.37] | | |
| 02076963 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.00001068], ETH-PERP[0], ETHW[0.00001068], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SKL[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03200614], WAVES-PERP[0] | | |
| 02076966 | | POLIS[23.69806], TRX[.000017], USD[0.75], USDT[0.00038002] | | |
| 02076972 | | USD[0.00], USDT[0] | | |
| 02076979 | | POLIS[.096257], TRX[.789413], USD[1.63] | | |
| 02076980 | | 0 | | |
| 02076984 | | USD[25.00] | | |
| 02076988 | | EUR[0.00], HNT[.09997757], HNT-PERP[0], USD[1.38], USDT[16.74873678] | | |
| 02076990 | | MATIC[50], USD[3.95] | | |
| 02076992 | | ATLAS[429.920751], FTT[4.49927097], POLIS[59.95242831], USD[0.11] | | |
| 02076994 | | POLIS[.095231], TRX[.000001], USD[0.28], USDT[-0.14467315] | | |
| 02077001 | | GENE[3.69926], GOG[159], IMX[100.9798], POLIS[184.26834], SPELL[6200], TRX[.000001], USD[0.00], USDT[41.48630523] | | |
| 02077002 | | AURY[1], USD[1.05] | | |
| 02077005 | | POLIS[2.90702342], TRX[.000002], USDT[0] | | |
| 02077006 | | POLIS[.07497118], USD[0.00], USDT[0] | | |
| 02077009 | | BAO[1], BCH[1.14417646], BNB[1.22810999], BTC[0.07046985], EUR[0.00], SLRS[29.78466445], SOL[2.8036141], USD[0.00], USDT[0], XAUT[.16104406] | Yes | |
| 02077011 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04699154], BTC-PERP[.2], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.36699886], FTM-PERP[0], FTT[20.36769410], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[-2733.77], USDT[319.46513836] | | |
| 02077013 | | POLIS[21.69566], USD[2.62], XRPBULL[9.956] | | |
| 02077017 | | AURY[2], BTC[.000096], GOG[103], SOL[.41], USD[1.06] | | |
| 02077019 | | NFT (300409345988054681/FTX EU - we are here! #154578)[1] | | |
| 02077025 | | EUR[0.76], FTT[0.07041532], TRX[.000009], USD[2.01], USDT[0] | | |
| 02077027 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000029], USD[0.89], USDT[-0.65256373], XLM-PERP[0] | | |
| 02077031 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE[9459], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.86455182], LUNA2_LOCKED[6.68395424], LUNC[623762.19], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[8.42] | | |
| 02077032 | | ADA-PERP[0], BULL[0], DENT-PERP[0], FTM[0.08498315], JASMY-PERP[0], LINA-PERP[0], SHIB[3538.90512106], SHIB-PERP[0], USD[0.36] | | |
| 02077033 | | BNB[0], POLIS[1.90000000] | | |
| 02077036 | | BNB[0], BTC[0], ETH[0.00000001], USDT[0] | | |
| 02077037 | | ADA-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[1.21], USDT[0.24018369], XRP-20211231[0] | | |
| 02077041 | Contingent | LUNA2[0.06555950], LUNA2_LOCKED[0.15297217], LUNC[.213], TRX[.000107], USD[0.04], USDT[0.07961560] | | |
| 02077043 | | SXPBULL[308.598], TOMO[.69986], TRXBULL[.08142], UBXT[.9998], USD[4.25], USDT[0] | | |
| 02077045 | | USDT[0.00001564] | | |
| 02077050 | | USD[0.00] | | |
| 02077051 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[140.44], XRP-PERP[0] | | |
| 02077052 | Contingent | AXS-PERP[0], BOBA[.00982071], CRV-PERP[0], DYDX-PERP[0], ETH[26.38300000], FTM[1.16708777], FTT[150.20425], FTT-PERP[0], MATIC[.1571], OMG[0.00982071], PAXG[45.00048025], SOL[.00425135], SOL-PERP[0], SRM[10.26687088], SRM_LOCKED[61.55682168], SRM-PERP[0], SUSHI-PERP[0], USD[297.86], USDT[.004507] | | |
| 02077056 | | BEAR[794.19], CHZ[9.8043], COPE[.91564], LINKBULL[.3], OKBBULL[.001], SRM[.62570169], STEP[.017302], SUSHIBULL[2576.7], THETABULL[.06093446], USD[0.00], USDT[19] | | |
| 02077057 | Contingent | 1INCH[134.9965], BAT[265], CRV[95], DYDX[42.7], LUNA2[0.37174657], LUNA2_LOCKED[0.86740868], RAY[59], SAND[65], STEP[2292.6], TLM[1524], TRX[100.00003], UNI[5], USD[0.00], USDT[14.94121034] | | |
| 02077058 | | ATLAS[9.754], AURY[.9992], POLIS[.0997], SPELL[97.74], USD[0.00] | | |
| 02077059 | | POLIS[5.8575255], USDT[0.00000002] | | |
| 02077061 | | BEAR[160000], USD[0.22] | | |
| 02077066 | | POLIS[78.5], USD[0.25] | | |
| 02077067 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.93], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02077068 | | BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], TRX[.000001], USD[2.28], USDT[0] | | |
| 02077071 | Contingent | 1INCH[445.98556], ATOMBULL[445], CRV[82], DOT[24.4], HT[0], LUNA2[2.96844119], LUNA2_LOCKED[6.92636278], LUNC[646384.32], SNX[20.3], TLM[710], UNI[10.6], USD[0.00], USDT[722.33628448], XRP[253] | | |
| 02077073 | | AGLD-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0124[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.02673851], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (313098941400770750/the)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[5.47], USDT[0.00123746], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02077074 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.13], FTT-PERP[0], GALA-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077075 | | BTC[0], POLIS[0], USD[0.01] | | |
| 02077085 | | POLIS[2.1] | | |
| 02077086 | | POLIS[710.83953918], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 02077087 | | ADA-PERP[0], AXS[.1], DOGE[39], ETH[.003], ETHW[.003], POLIS[14], SHIB[2900000], SOL[.15], SOL-PERP[0], TRX[.000001], USD[2.49], USDT[0] | | |
| 02077089 | | ETH[0], FTM[0], POLIS[48.87498235], USD[0.00], USDT[0] | | |
| 02077091 | | NFT (333542708862114713/FTX EU - we are here! #179459)[1], NFT (459842533405896719/FTX EU - we are here! #179609)[1], NFT (521836536061259802/FTX EU - we are here! #179544)[1] | Yes | |
| 02077092 | | POLIS[.0959], TRX[.000001], USD[0.00], USDT[.007711] | | |
| 02077093 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[.98138], ATOM-PERP[0], AVAX-PERP[0], BNB[.00090187], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.9772], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.13], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 02077095 | | SLRS[2268.61247673] | | |
| 02077098 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-0.18], USDT[0] | | |
| 02077100 | | GENE[5.26728522], GOG[77.85452122], USD[0.94] | | |
| 02077109 | | BNB[0], BTC[0], ETH[0], SHIB[0], SOL[0], TRX[.000001], USD[0.14], USDT[0.00000370] | | |
| 02077125 | | REEF[9191.1906], USD[0.66], XRP[85.9828] | | |
| 02077126 | | AURY[16.24302269], SOL[1.279912], USD[1.61] | | |
| 02077127 | | TRX[.000001], USD[0.00] | | |
| 02077129 | | AKRO[.436], ATOMBULL[.04], AVAX-PERP[.5], BAT[.9894], BNBBULL[.0147992], BOBA[.09274], BTC[0.00000094], BTC-PERP[0], DOGE-PERP[0], ETHBULL[.20882552], ETH-PERP[0], FIDA[.995], FTM-PERP[0], FTT[0], LINKBULL[3006.747], MATICBULL[2063.7112], ROOK[.0008666], SHIB-PERP[0], SOL-PERP[0], USDI-5.80], USDT[187.63059363], XRPBULL[26234.48] | | |
| 02077134 | | BULL[.20009984], USD[0.02] | | |
| 02077136 | | POLIS[2.5] | | |
| 02077138 | | USD[0.00], USDT[.05595754] | | |
| 02077142 | Contingent | ADABULL[.0], APE-PERP[0], APT-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.25845771], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.04243282], SOL-PERP[0], SRM[.18871202], SRM_LOCKED[18.53128798], TRX-PERP[0], USD[1.06], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02077143 | | SHIB[299940], USD[4.18] | | |
| 02077146 | | POLIS[2.5] | | |
| 02077147 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 02077150 | | AURY[18.7977651], SOL[.99], SPELL[400], USD[0.00] | | |
| 02077156 | | POLIS[.08778], USD[0.34], USDT[0.00943569] | | |
| 02077157 | | ATLAS[690], CEL[8.37612192], USD[0.31], USDT[0] | | |
| 02077164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02237062], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.42212786], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[599.32779155], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02077167 | | COPE[.76801], USD[0.00] | | |
| 02077169 | Contingent | AVAX[.019808], CONV[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007512], USD[0.00], USDT[0.12870076] | | |
| 02077174 | | ATLAS[559.8992], POLIS[13.897498], USD[1.38] | | |
| 02077176 | | TRX[.000001], USDT[0] | | |
| 02077179 | | GOG[0], USDT[0] | | |
| 02077180 | | AURY[1], POLIS[8.94], SOL[.169966], SPELL[700], USD[7.66] | | |
| 02077188 | | ATLAS[60], POLIS[6.09878], POLIS-PERP[0], USD[0.36] | | |
| 02077189 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BRZ[.0331797], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02077192 | | USD[0.00], USDT[0] | | |
| 02077195 | | ATLAS[37422.514], AURY[2491.4996], CRO[5006.998], FTT[1.0010639], GAL[201.05978], GENE[200.26558], GOG[.4712], POLIS[5002.49132], POLIS-PERP[0], SPELL[800167], USD[0.36], XRP[3340.3318] | | |
| 02077196 | Contingent | LUNA2[0.00000001], LUNC[.000984], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02077200 | | ATLAS[99.9905], POLIS[4.099772], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 02077202 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[5023.4665], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-25.56], USDT[400.00504220], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02077203 | | DOGE[578.6706242], USD[0.80], USDT[0.01555013] | | |
| 02077208 | | NFT (325750666844861585/The Hill by FTX #46116)[1], NFT (569945964315217413/FTX Crypto Cup 2022 Key #25560)[1] | | |
| 02077211 | | AURY[34.18697511], USD[0.00] | | |
| 02077212 | | BRZ[34], BRZ-PERP[0], BTC[1.07871245], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[3.33518839], HNT[13.39880678], LDO[4.9991108], LINK[1.99982], MATIC[30.72745868], NEAR[1.99964], USD[0.00], USD[0.00000001] | | |
| 02077217 | | FTT[0.00008454], POLIS[116.5], RAY[23], SPELL[99.88], USD[0.01], USDT[.001883] | | |
| 02077220 | | POLIS[13], USD[0.42] | | |
| 02077225 | | POLIS[2.5], USD[0.56] | | |
| 02077226 | | AURY[21], FTM[34.993], SPELL[5100], USD[13.23] | | |
| 02077228 | | BNB[.00232673], POLIS[39], TRX[.000001], USD[1.29], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077233 | Contingent | ATLAS-PERP[0], CRO-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MANA-PERP[0], MATIC-PERP[0], POLIS[.0453888], SPELL-PERP[0], USD[0.00], USDT[0.07813594] | | |
| 02077235 | | RAY[1.39366913], SHIB[52299964], USD[0.00], XRP[2] | | |
| 02077236 | | AKRO[1], BAO[1], CEL[.058956], ETH[.00061288], ETHW[.00061288], MATIC[25], TRX[.000086], USD[0.00], USDT[0] | | |
| 02077239 | | ADABULL[.00005188], BNBBULL[0.00001765], TRX[.000001], USD[0.00], USDT[0] | | |
| 02077244 | | POLIS[2.8], USD[0.63], USDT[0] | | |
| 02077245 | | POLIS[.03232853], SPELL[6100], USD[1.45] | | |
| 02077247 | | 1INCH[459.23477268], AKRO[4], APT[7.24098836], BAO[55], BAT[1], DENT[6], ETH[0], FRONT[1], HOLY[1.03746057], KIN[58], MATH[1], NFT (447108124661883620/FTX EU - we are here! #130882)[1], NFT (521738708932079779/The Hill by FTX #13593)[1], NFT (532578297635494954/FTX EU - we are here! #131443)[1], NFT (557358447392072858/FTX EU - we are here! #130688)[1], RSR[4], TRX[10.000001], UBXT[8], USDT[20.81253071] | Yes | |
| 02077249 | | USD[0.30] | | |
| 02077250 | | POLIS[123.86495095], TRX[.000001], USD[0.56], USDT[0.00000001] | | |
| 02077251 | Contingent | ATLAS-PERP[0], AVAX[.28044912], AXS[.08686095], GOG[11.22861382], LUNA2[0.08136353], LUNA2_LOCKED[0.18984824], LUNC[.26210358], MANA[6.6769352], SAND[5.6119723], STEP-PERP[0], USD[0.08] | | |
| 02077252 | | BNB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02077254 | | TRX[.000001], USDT[0] | | |
| 02077256 | | EUR[0.00], FTT[25.29712149], USDT[1.67323533] | | |
| 02077259 | | BTC[0], USD[0.13] | | |
| 02077260 | | USD[0.00], USDT[0.00934027] | | |
| 02077263 | | USD[2.01], USDT[3.44658494] | | Yes | |
| 02077264 | | BNB[.001895], ETHBEAR[2600000], NFT (341788331359793316/FTX EU - we are here! #269012)[1], NFT (352525646057250214/FTX EU - we are here! #269016)[1], NFT (366333563502855475/FTX EU - we are here! #269018)[1], USD[0.01], USDT[0] | | |
| 02077265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[70.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02077274 | | POLIS[2.5] | | |
| 02077276 | Contingent | ADABULL[0], ADAHALF[0], ADAHEDGE[0], BRZ[0], DFL[0], ETH[0], FTT[0], GAL[0], GENE[0], GLXY[0], LUNA2[0.10961201], LUNA2_LOCKED[0.25576136], MANA[0], POLIS[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USTC[15.51611045], VETBEAR[0], VETBULL[0], VETHEDGE[0] | | |
| 02077277 | | POLIS[1788.84668847], USD[0.14], USDT[.0017] | | |
| 02077281 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02077282 | | POLIS[42.4], USD[2.83] | | |
| 02077283 | | USD[0.00] | | |
| 02077289 | | AAVE-PERP[0], ADA-PERP[1000], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[.06], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021123][0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[5000], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[.8], FIDA-PERP[350], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[20000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[173], LUNC-PERP[0], MANA-PERP[200], MATIC[.5], MATIC-PERP[300], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[25], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[200], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[50], SAND-PERP[200], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[50000000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3090.07], USDT[0], USTC-PERP[0], VET-PERP[2500], XLM-PERP[550], XMR-PERP[0], XRP-PERP[600], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02077292 | | TRX[.000001], USDT[0.00410665] | | |
| 02077293 | Contingent | ANC-PERP[0], BNB[.01], BTC-PERP[0], ETH-PERP[0.125], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00042663], LUNA2_LOCKED[0.00099547], LUNC[92.9], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000843], USD[175.64], USDT[0.00501747], XRP[.996877] | | |
| 02077296 | | USD[10.12], USDT[0] | | |
| 02077300 | | TRX[.000006], USD[0.59], USDT[0] | | |
| 02077302 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02077303 | | BAO[3], BNB[.00001051], KIN[1], NFT (310747946296514744/FTX EU - we are here! #261442)[1], NFT (541130646327525019/FTX EU - we are here! #261464)[1], NFT (549936916284620065/FTX EU - we are here! #261471)[1], RSR[1], TRX[.000835], UBXT[1], USD[0.96], USDT[0.04210333] | Yes | |
| 02077305 | | GOG[35.46567812], POLIS[25.52348083], TRX[.000001], USDT[0] | | |
| 02077309 | | AURY[8], DYDX[5.2], GRT[99], POLIS[.01623], REN[105], SPELL[3800], TRX[.000001], USD[2.40], USDT[0.00000001] | | |
| 02077319 | | POLIS[2.2] | | |
| 02077321 | | ALICE-PERP[0], BCH[.004], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], USD[0.19], USDT[24.91329466] | | |
| 02077322 | | NFT (455357037275344767/FTX EU - we are here! #198043)[1], NFT (492390410857546105/FTX EU - we are here! #198192)[1], NFT (522548268760852424/FTX EU - we are here! #198244)[1] | | |
| 02077327 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02077328 | | POLIS[2.2] | | |
| 02077330 | | AVAX-PERP[0], BTC-PERP[0], BULL[.00159], ETHBULL[0.00019996], ETH-PERP[0], USD[0.03] | | |
| 02077333 | | USD[0.00] | | |
| 02077334 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.38425526], FTT-PERP[0], GMX[.0062], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.0036179], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02077335 | | BNB[0], FTM[0], USD[0.00] | | |
| 02077339 | | ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.0815], SHIB-PERP[0], USD[0.00] | | |
| 02077341 | Contingent | BEAR[448.89], BULL[.00025833], ETH[0], ETHBULL[.0057452], FTM-PERP[0.00002821], GMT[0], LUNA2[0.12873866], LUNA2_LOCKED[0.30039021], LUNC[.26244434], SOL[0], USD[0.03], USDT[0.00000056] | Yes | |
| 02077342 | | AMPL[0], USD[0.57] | | |
| 02077345 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00032299], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077346 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTM[667.38476339], FTT[25.18953719], LTC[26.50910117], MATIC[0], SOL[267.36182374], SRM[147.9211924], SRM_LOCKED[2.73154959], TRX[0], USD[0.00], USDT[0], XRP[24039.69979358] | | |
| 02077347 | | FTT[0.09233108], POLIS[1819.62422], USD[0.15], USDT-PERP[0] | | |
| 02077351 | | LOOKS[19.50503138], POLIS[0], USD[0.00], USDT[0] | | |
| 02077352 | | AKRO[2], BAO[3], BRZ[0], KIN[1], POLIS[0], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02077357 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 02077361 | | POLIS[2.18] | | |
| 02077362 | | AUD[0.00], BTC[.05291079], DENT[1], KIN[3], TRX[2], UBXT[2], USD[0.67] | Yes | |
| 02077363 | | AKRO[1], BAO[3], BTC[.00070526], DENT[1], KIN[1], NFT (479093554890830842/FTX EU - we are here! #74338)[1], NFT (493762522307634461/FTX EU - we are here! #74562)[1], TRX[.00003211], UBXT[1], USD[0.00] | | |
| 02077365 | | AVAX[0.00395298], POLIS[.091621], USD[0.06], USDT[0.01746361] | | |
| 02077368 | | USD[25.00] | | |
| 02077373 | Contingent | LUNA2[0.25197409], LUNA2_LOCKED[0.58793955], LUNC[54867.8900548], USD[0.00], USDT[0.03147273] | | |
| 02077376 | | MATIC[0], SHIB[0], USDT[0] | | |
| 02077382 | | ATLAS[387.49169715], CRO[47.75771328], POLIS[13.93543938], STEP[0], USD[0.00] | | |
| 02077383 | | BTC[0], COMP[0], ETH[0.01679199], ETHW[0.01679199], FTM[0], GOG[0], LINK[0.65423245], POLIS[0], SNX[0], SOL[0], USD[0.00], USDT[22.36915077] | | |
| 02077389 | | NFT (493082432656562522/The Hill by FTX #22174)[1] | | |
| 02077390 | | AURY[1], CRO[20], IMX[2.2], POLIS[4], SPELL[3400], USD[2.91] | | |
| 02077392 | | CAD[93.74], SOL[40.027166], USD[0.02] | | |
| 02077402 | | BAO[2], BRZ[0], KIN[1], POLIS[9.91851953] | Yes | |
| 02077403 | | BTC[0], EUR[0.00], HOT-PERP[0], SOL[0], USD[0.39], VET-PERP[0], XRP[0] | | |
| 02077406 | | BNBBULL[.0349], BULL[.01262], ETCBULL[20.2], ETHBULL[.0278], GRTBULL[352], LTCBULL[830], USD[0.05], USDT[0.00000001], VETBULL[132], XTZBULL[992] | | |
| 02077409 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.02], USDT[3.96726904], ZIL-PERP[0] | | |
| 02077411 | | CRO[60], POLIS[6.2], TRX[.000001], USD[2.71], USDT[0] | | |
| 02077412 | | POLIS[2.5] | | |
| 02077413 | | AURY[21.62763206], USD[0.00] | | |
| 02077415 | | 0 | | |
| 02077416 | | BTC[.00009982], ETH[.0009972], ETHW[.0009972], SOL[.009892], USD[47.27] | | |
| 02077417 | | AVAX[8.14091548], BTC[.00207305], EUR[3.76], FTT[3.26150602], KIN[1], LINK[35.49195812], RSR[1], SOL[8.1430763], UBXT[1], USD[0.00] | Yes | |
| 02077419 | | USD[0.00] | | |
| 02077420 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00811481], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.037], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-093000, SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.86], USDT[138.26], USTC-PERP[0] | | |
| 02077421 | | BTC[0.07587049], ETH[.24541194], ETHW[.24541194], FTM[30.15677506], GBP[0.00], MATIC[18.4573281], SLND[35.286995], SOL[3.11492741], USD[0.00] | | |
| 02077422 | | FTT[0.01179811], SPY[0.00065351], TRX[.000867], USD[0.01] | | |
| 02077423 | | USD[0.11], USDT[0.00021229] | | |
| 02077426 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[168.87995481], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[24500], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], XLM-PERP[0] | | |
| 02077433 | | SHIB[0], USD[0.00] | | |
| 02077434 | | GOG[51], USD[0.38] | | |
| 02077439 | | CHZ[9.21], INTER[.09848], SOL[.0028], USD[1.90], USDT[0.64279573] | | |
| 02077444 | | AAVE[0], BNB[0], BTC[0], FTM[0], FTT[5.19883967], GALA[0], HNT[0], LTC[0], RAY[0], RUNE[0], SOL[0], USD[3.58] | | |
| 02077446 | | ATLAS[9.9962], ETH[0], TRX[.000002], USD[-0.01], USDT[.060621] | | |
| 02077449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[3.36146402], LUNA2_LOCKED[7.84341605], LUNC[731965.8680767], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01897007], SOL-PERP[0], SUSHI-PERP[0], USD[13376.25], USDT[2417.46485179], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02077452 | | POLIS[2.5] | | |
| 02077453 | | EUR[0.00], FTT[40.71026105], USD[22.47], USDT[0] | | |
| 02077454 | | ATLAS[0], ATLAS-PERP[0], BRZ[27.70934348], CHZ[0], ETH[0], FTT[0], POLIS[3.14194742], SHIB[324408.72673923], SUSHI[0], TSLA[.00539028], USD[0.00] | | |
| 02077456 | | AURY[4], SHIB[100000], SOL[0.37617087], USD[0.00] | | |
| 02077460 | | AXS[4.5], LINK[13], SOL[2.24], UNI[12.2], USD[0.74] | | |
| 02077461 | | ATLAS[580], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.11850377], IMX[.0278254], LUNC-PERP[0], MANA[10], SAND_992], SOL[.00000001], SOL-PERP[0], SPELL[10000], SUSHI[8.4983], USD[1.89] | | |
| 02077469 | | POLIS[14.1], TRX[.000001], USD[0.60] | | |
| 02077471 | | BTC[.0021], BTC-PERP[0], SOL-PERP[.54], USD[-21.85] | | |
| 02077473 | | USD[25.00] | | |
| 02077475 | | BTC[.0474], ETH[.334], ETHW[.334], SOL[4.87], USD[1.45], XRP[1130.78511] | | |
| 02077476 | | BAO[3], BAT[1], BTC[.0011678], DENT[1], ETH[0], MATIC[1], NFT (375185917757918529/FTX EU - we are here! #50208)[1], NFT (515760869080930140/FTX EU - we are here! #50037)[1], UBXT[1], USD[1359.71], USDT[0] | Yes | |
| 02077480 | | BTC[0], ETH[0.00000001], LINK[0], USD[0.15] | | |
| 02077481 | | BTC[0], CRO[298.72897759], DFL[279.9468], DOGE[.00022], ETHW[.04599791], FTM[9.9981], FTT[.99981], SAND[.9943], SOL[1.149762], USD[354.36] | | |
| 02077482 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[0], FTT[0], GALA-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077484 | | USD[0.31] | | |
| 02077487 | | AVAX[.09998], BTC[.0010999], ETH[.0109982], ETHW[.0109982], HNT[.0996], MATIC[19.998], NEAR[1.2], POLIS[.0176], SOL[.23997], SPELL[99.98], UNI[.1], USD[0.66], USDT[0] | | |
| 02077491 | | POLIS[2.5] | | |
| 02077492 | | DOGE[1], ETH[0], EUR[0.00], MATIC[.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02077493 | | ATLAS[34778.91], POLIS[140.07198], TRX[.000001], USD[0.94] | | |
| 02077494 | | AURY[6.73103686], POLIS[2.5], USD[0.03] | | |
| 02077497 | | USD[0.01] | | |
| 02077498 | | AKRO[86], SLP[9.6], USD[0.00], USDT[0] | | |
| 02077499 | | AVAX[.00073575], ETH[0], ETHW[0], SLND[.000922], TRX[.000169], USD[0.00], USDT[0.00001019] | | |
| 02077500 | | AKRO[2], ALEPH[46.28027462], ALPHA[14.73528044], ATLAS[1018.72184985], AUDIO[1.02901841], BAO[7], CRO[67.83114102], DENT[2], DODO[74.17705179], EUR[0.03], FIDA[12.6330146], GODS[46.73121303], GOG[29.91243337], HXRO[1], IMX[34.83341808], JOE[51.85268791], KIN[1404706.11814835], MANA[44.25720794], MBS[48.4089143], MER[158.17645107], MNGO[374.05448797], RNDR[7.73879022], SAND[49.14897278], SLP[1484.88059169], SPELL[4568.40116293], SRM[32.03938898], STEP[102.92034348], TLM[214.51450256], UBXT[5], YGG[10.16394025] | Yes | |
| 02077501 | | ATLAS[488.00721990], ETH[.00079261], ETHW[.00079261], POLIS[.09858], SHIB[99700], USD[0.72] | | |
| 02077505 | | FTT[0.30149196], USD[0.00], USDT[0] | | |
| 02077506 | | POLIS[28.72857627], USD[0.00] | | |
| 02077507 | | EUR[0.00], USDT[10] | | |
| 02077509 | | AUDIO[22], RUNE[2.1096], USDT[1.65051818] | | |
| 02077511 | | BTC[.32455545], BTC-PERP[0], DFL[250], DOGE[61], ETH[1.35293066], ETHW[1.35293066], EUR[0.00], FLOW-PERP[0], FTT[20.0974586], IOTA-PERP[0], PEOPLE[119.97672], QI[109.97866], SHIB[3200000], SHIB-PERP[0], SLP[1650], SOL[8.23994762], SUN[173.90325622], THETA-PERP[0], USD[0.74] | | |
| 02077520 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[78.25], USDT[0] | | |
| 02077522 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20210927[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.1004534], ETH-PERP[0], ETHW[.0006434], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC[.00168667], LTC-PERP[0], LUNA2[0.63604863], LUNA2_LOCKED[1.48411348], LUNC[138500.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2812.07], USDT[1.68901359], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02077528 | | TRX[.000001], USD[71.85], USDT[0] | | |
| 02077529 | | AURY[4], POLIS[28.8], SPELL[6500], USD[0.69] | | |
| 02077531 | | BIT[272.9586], BTC[.00509898], BTC-PERP[.0087], FTT[1.41979835], GALA[230], GMT-PERP[0], GOG[69.99], MBS[199.96], OP-PERP[0], RON-PERP[0], STG[11.9976], USD[-28.15] | | |
| 02077533 | | BTC[0.00007556], ETH[.4606446], FTT[0.48656566], LINK[2.7], SNX[9.5], USD[2.98] | | |
| 02077540 | | DFL[5.41793458], DOGE[.40025542], ETH[0.00046054], ETH-PERP[0], ETHW[0.00084231], FTT[562.43526545], NFT (397467166994673766/FTX EU - we are here! #119309)[1], TRX[.00004], USD[8.99], USDT[0.99413589] | Yes | |
| 02077541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[61.8], LUNA2_LOCKED[144], LUNC[13448682.83088322], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[28.16923821], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[0.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[18.057068] |
| 02077542 | | AR-PERP[49.6], BTC-PERP[0], ETH[9.62374572], ETHW[14.57543538], RNDR[200], SOL[52.00547748], USD[42922.45] | | ETH[9.000784], USD[18185.66] |
| 02077547 | | ATLAS-PERP[0], AURY[0], AVAX-20211231[0], BAO-PERP[0], CRO[613.23830432], DOT-PERP[0], FTT[0], MANA[0], POLIS[500.00000728], USD[18.61] | | |
| 02077551 | | ETH[0], GENE[0], SOL[0], USD[18.26], USDT[0] | | |
| 02077552 | | ATLAS[.008], TRX[.000001], USD[0.00], USDT[0] | | |
| 02077554 | | POLIS[200], USD[0.40], USDT[0] | | |
| 02077559 | | POLIS[25.8], USD[0.58] | | |
| 02077561 | | ETH[0], ETHW[0], EUR[0.00], FTT[0.02088874], SOL[.0093711], SUN[.00018422], USD[62.70], USDT[0] | | |
| 02077562 | | TRX[.000779], USDT[0.80633062] | | |
| 02077564 | | NFT (369908646243414468/FTX EU - we are here! #198323)[1], NFT (471055821111926390/FTX AU - we are here! #36596)[1], NFT (571820169005238131/FTX EU - we are here! #195782)[1], NFT (576214391044723194/FTX EU - we are here! #198170)[1] | | |
| 02077568 | | ATLAS[34331.67526393], USDT[0] | | |
| 02077577 | | POLIS[24.94950527], USDT[0.00000006] | | |
| 02077582 | | ETH[0], ETHW[0], FTT[.27741168], PROM[3.92499207], USD[0.00], USDT[0] | | |
| 02077583 | | ALICE[0], BADGER[0], BNB[0], POLIS[0], SLP[0], UNI[0], USD[0.00], USDT[0] | | |
| 02077585 | | ETH[2.06417922], ETHW[2.06417922], SHIB[7298540], USD[1.15], XRP[.535651] | | |
| 02077588 | | USD[0.00], USDT[0] | | |
| 02077589 | | ALICE[5], ALPHA[5], AR-PERP[0], ATLAS[10], AURY[2], AXS[1], BADGER[5], BRZ[5], BTC[0.00010000], ENJ[5], ETH[0.01558337], ETHW[0.01558337], FTM[10], GALA[5], HNT[1], LRC[2], LTC[.1], MANA[5], PERP[5], POLIS[1], RUNE[1], SAND[5], SLP[10], SOL[1.05645757], SPELL[20], USD[1.00] | | |
| 02077590 | | AKRO[1], ATLAS[41.84600906], BAO[4], BNB[.00000222], KIN[5], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02077591 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.097], ETH-PERP[0], ETHW[.079], LUNC-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], TRX[.04770475], USD[-1.97] | | |
| 02077592 | | POLIS[12.09758], TRX[.000001], USD[0.66], USDT[0] | | |
| 02077595 | | BF_POINT[300] | Yes | |
| 02077597 | | ATLAS[251.78674166], AURY[4.776896], CRO[148.65584961], SPELL[5252.11616513], USD[20.00] | | |
| 02077600 | | BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 02077602 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00256553], LUNA2_LOCKED[0.00598624], LUNC[558.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02077604 | Contingent | BNB-PERP[0], BTC[0.00001247], BTC-PERP[0], ETH-PERP[0], FTT[0.05826454], LUNA2[30.6543161], LUNA2_LOCKED[71.52673757], SOL-PERP[0], SRM[4.42332087], SRM_LOCKED[20.21853601], USD[15238.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077605 | | POLIS[4.2] | | |
| 02077607 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00954127] | | |
| 02077609 | | ADA-PERP[0], ALGO[2000], ALGO-PERP[0], ATLAS[40000], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[3.00016167], CRO[2499.901], CRO-PERP[0], DASH-PERP[0], DENT[300000], DENT-PERP[0], ENJ[300], ETH-PERP[0], FTT-PERP[0], GALA[12360], IOTA-PERP[0], LINK[50], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], PUNDIX[199.5], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[413.11], VET-PERP[0], XLM-PERP[0], XRP[3500.69832], XRP-PERP[0], ZRX[500] | | |
| 02077612 | | ATLAS[10], POLIS[.0675], USD[0.00] | | |
| 02077614 | | BTC[0], POLIS[33.40000000], SHIB[19500000], SLP[0], USD[0.48] | | |
| 02077619 | | AKRO[2], ATLAS[17846.58771814], BAO[1], KIN[707025.59721664], RSR[1], USD[0.03] | Yes | |
| 02077620 | | BTC[.00005881], EUR[3.35], USD[0] | | |
| 02077621 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02077623 | Contingent | FTT[0.20807268], LUNA2[0.57421372], LUNA2_LOCKED[1.33983202], LUNA2-PERP[-1.9], USD[4.91] | | |
| 02077624 | | BNB[0], IMX[0], USD[0.00], USDT[0] | | |
| 02077625 | | AURY[21], GENE[1.5], GOG[51], POLIS[3.3], SPELL[1800], TRX[.000001], USD[0.06], USDT[0] | | |
| 02077627 | | ATLAS[150], POLIS[2.2], USD[0.58] | | |
| 02077628 | | POLIS[2.3] | | |
| 02077635 | | USD[0.00], USDT[1.38927965] | | |
| 02077637 | | POLIS[.08093572], SOL[.00478537], TRX[.484808], USD[-3.83], USD[7.21347456] | | |
| 02077643 | | AVAX-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02077646 | Contingent | ADA-PERP[0], CRO-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00258546], LUNA2_LOCKED[0.00603274], LUNC[562.99], LUNC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 02077647 | | POLIS[23.18105135] | | |
| 02077649 | | POLIS[101.494186], TRX[.250005], USD[0.15] | | |
| 02077650 | | AKRO[1], AURY[7.45593501], BAO[5], BRZ[0.00401269], GOG[16.15919715], KIN[1], POLIS[0.00004821], USDT[0] | Yes | |
| 02077651 | | GENE[18], GOG[1252], POLIS[3.9], USD[0.24] | | |
| 02077652 | | AUD[0.00], ETH[.00717722], ETHW[.00708655], KIN[1] | Yes | |
| 02077653 | Contingent | 1INCH-0325[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.03534120], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.20265620], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ[0], BTC[0.00000065], BTC-0930[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL[4.16655698], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[344.7], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00226873], ETH-PERP[0], ETHW[0.00000045], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.05940240], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00023831], LUNA2_LOCKED[7.36893534], LUNC[108055.85230061], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[1097.36443763], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[0.61516886], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-7.89], USD[T0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02077656 | | TRX[.000001], USDT[0] | | |
| 02077660 | | TRX[0], USD[0.01], USDT[0.06635338] | | |
| 02077663 | | AURY[4.02562839], DYDX[2.29954], SPELL[999.8], SPELL-PERP[0], USD[0.78], USDT[0] | | |
| 02077664 | | POLIS[3.7], USD[1.73] | | |
| 02077667 | | AURY[1.10283532], SPELL[1475.55104551] | | |
| 02077670 | | FTM[0.86920734], USD[0.00], USDT[0] | | |
| 02077672 | | BTC-PERP[0], USD[0.00] | | |
| 02077673 | | SPELL[97.32], TRX[.000007], USD[0.00], USDT[0] | | |
| 02077675 | Contingent | LUNA2[0.11475894], LUNA2_LOCKED[0.26777086], LUNC[24989.00117], USD[0.01] | | |
| 02077676 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02077679 | Contingent | BTC[0], FTT[0.09881221], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02077680 | | USD[0.95] | | |
| 02077682 | | POLIS[1.9] | | |
| 02077683 | | AUDIO[2168.30892516], EUR[0.00] | | |
| 02077690 | | POLIS[2.5] | | |
| 02077694 | | BTC[.06547078], EUR[0.03], RSR[1] | Yes | |
| 02077695 | Contingent | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02039541], LUNA2_LOCKED[0.04758931], LUNC[4441.1454768], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0] | | |
| 02077696 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 02077702 | | ALTBULL[.66587346], BULL[.00227], CHZ-PERP[160], EGLD-PERP[0], ETHBULL[0.02949439], GRTBULL[100.068346], LTCBULL[83.98404], USD[4.14], VETBULL[8.6] | | |
| 02077705 | | SHIB[13574.877877077], USD[0.00], USDT[0] | | |
| 02077709 | | FTT[7] | | |
| 02077710 | | EUR[0.00], SRM[1] | | |
| 02077712 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.00012310], FTT[0], LUNA2[0.00766820], LUNA2_LOCKED[0.01789247], LUNC[0.07692396], MATIC[0], RAY[0], SOL[0], TRX[0.00002800], USD[1633.29], USDT[0], USTC[0] | | USD[1630.03] |
| 02077715 | | USD[0.00] | | |
| 02077716 | | AKRO[1], BAO[3], BIT[1440.11726263], BLT[60.09697522], C98[47.84131755], CLV[.00052274], DENT[1], DOT[.00020399], ENS[19.92987799], FIDA[239.14224645], FTM[84.09881887], FTT[281.89379028], IMX[265.08608444], KIN[4], MANA[8.68025877], MATIC[297.65464854], SAND[310.60216888], SOL[5.16436631], TRX[.000041], USDT[0.04202210] | Yes | |
| 02077719 | | POLIS[2.5] | | |
| 02077721 | | EUR[0.00], LTC[.00007678], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077722 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EGLD-PERP[0], JASMY-PERP[0], LUNC-PERP[0], USD[0.00], USDT[857.07598673], XRP-PERP[0] | | |
| 02077725 | | ATLAS[1129.7853], GOG[412.92628], POLIS[52.2], SPELL[28098.518], USD[0.53] | | |
| 02077733 | | ETH[.01328523], USD[0.00] | | |
| 02077736 | | ATLAS[6.308], BTC[.01089782], POLIS[.04288], USD[1.49] | | |
| 02077737 | | BTC[0], ETH[.00000001], SOL[0] | | |
| 02077744 | Contingent, Disputed | BTC[0.00008547], USD[0.00] | | |
| 02077747 | | ATLAS[10.07191534], HBAR-PERP[10], MANA[1.00039566], MANA-PERP[0], SAND-PERP[0], USD[-0.31] | | |
| 02077749 | | AURY[0], BTC[0.00627920], SOL[2.69], SPELL[0], USD[0.00] | | |
| 02077750 | | BTC[.00410668], BTC-PERP[0], DYDX[13.69742835], EDEN[13.19756724], EOS-PERP[0], ETH[0.18505382], ETH-PERP[0], ETHW[0.18505382], FTM[71.72089962], FTT[1.699677], LUNC-PERP[0], MATIC[79.985256], MNGO[349.9335], PERP-PERP[0], SHIB-PERP[0], SOL[5.30490174], TRX[.000001], UNI-PERP[0], USD4.624, USDT[2500.28808737] | | |
| 02077751 | | BRZ[.55502241], USD[0.00], USDT[0] | | |
| 02077753 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01679664], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.54], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.23], USDT[0.00000004], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02077760 | | ATLAS[1660], POLIS[140.4], TRX[.000001], USD[0.04], USDT[0] | | |
| 02077761 | | POLIS[25.35151078], TRX[.000001], USDT[0] | | |
| 02077763 | | TRX[.000001], USD[0.58], USDT[0] | | |
| 02077766 | | NFT (302784752197627749/FTX EU - we are here! #231785)[1], NFT (319262934226559834/FTX EU - we are here! #231925)[1], NFT (524302946501948285/FTX EU - we are here! #231774)[1] | | |
| 02077769 | | ETH[.00023655], ETHW[.00023655], LINK[.004], USDT[0.66135420] | | |
| 02077776 | | POLIS[2.5] | | |
| 02077779 | | POLIS[2.5] | | |
| 02077780 | | ALTBULL[2.84542086] | | |
| 02077781 | | AKRO[2], EUR[0.00], FTM[.0154132], KIN[1], RSR[1], SOL[3.92944482], SPELL[1.67497387], TRX[1] | Yes | |
| 02077787 | | POLIS[25.8], USD[0.04] | | |
| 02077788 | | ATLAS[29.9886], BTC[0.00010112], ETHW[.01199772], NFT (368478834078030684/The Hill by FTX #11512)[1], USD[0.37] | | BTC[.000099] |
| 02077791 | | ALGO-PERP[0], DOGE-PERP[0], MANA-PERP[0], USD[9.31], USDT[.003301] | | |
| 02077796 | | AKRO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02077797 | | BTC[.00028085], TRX[.000001], USDT[0.00051298] | | |
| 02077798 | | 1INCH[10], AAVE[.5], ATLAS[410], AURY[2], AVAX[.5], AVAX-PERP[0], BRZ[0.00489237], BTC[0.07809324], CRO[120], EGLD-PERP[0], ENJ[13], ETH[1.00575036], ETHW[1.00575036], FTM[20], FTT[5.0958666], GALA[139.9806], GOG[14.99709], GRT[150], HNT[2.5], IMX[22.99709], LINK[7.498545], MATIC[50], POLIS[13.8], SAND[66], SPELL[11800], USD[0.16], YFI[.001] | | |
| 02077800 | | POLIS[12.3], TRX[.000001], USD[0.31], USDT[0] | | |
| 02077801 | | FTT[0.14688016], USD[1.91] | | |
| 02077803 | | BRZ[.00184776], USD[0.00] | | |
| 02077805 | | FIL-PERP[0], FTM-PERP[0], TRX[.000001], USD[-0.31], USDT[11.09023252], XRP[.01558479] | | |
| 02077806 | Contingent | ETH[.00055833], ETHW[.00055833], LUNA2[0.89183385], LUNA2_LOCKED[2.08094566], LUNC[194198.7], SHIB[0], USD[0.00] | | |
| 02077813 | | DYDX-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 02077820 | | BTC[.00000203], BTC-PERP[0], POLIS[0], USD[0.00] | | |
| 02077822 | | AURY[14.72841853], AXS[1.19976], SOL[1], USD[0.01] | | |
| 02077825 | | ATLAS[360], SRM[1.9996], TRX[.000012], USD[0.05], USDT[3.71600000] | | |
| 02077828 | | GOG[47.99088], SOL[0], USD[0.04], USDT[0] | | |
| 02077836 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0002483], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.31840388], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02077837 | Contingent | ATLAS[6.73919283], ATLAS-PERP[0], ETH[.99887935], ETHW[.99887935], LUNA2[0.46068133], LUNA2_LOCKED[1.07492310], LUNC[100314.33], RAY[.344776], RAY-PERP[0], SOL[11.0778948], TRX[.000017], USD[23.34], USDT[0] | | |
| 02077839 | | BRZ[0], TRX[0], USD[0.00] | | |
| 02077842 | | BRZ[10], SOL[.71065], SPELL[3742.1011586] | | |
| 02077843 | | POLIS[192.18418], USD[0.15] | | |
| 02077844 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], FTM[1.01211633], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], SOL[1.51862352], TRX-PERP[0], UNI[18.05223838], USD[0.00], USDT[13.56490906] | | FTM[1.011472], SOL[1.51658], USDT[13.560254] |
| 02077847 | Contingent | ATOM-PERP[0], AUD[0.55], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001844], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000172], USD[0.00], USDT[0] | | |
| 02077849 | Contingent | APT[.84924], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BTC[0.00004654], BTC-PERP[0], DENT-PERP[0], DFL[.00000001], ENS-PERP[0], ETH[0.30813140], ETH-PERP[0], ETHW[.2], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KBTT-PERP[0], LUNA2[0.10246406], LUNA2_LOCKED[23908281], LUNC[22311.76566439], LUNC-PERP[0], MATIC[139.17550942], MATIC-PERP[0], RAY[0], RAY-PERP[0], RNDR[1840.86748676], RNDR-PERP[0], SOL[0.02617618], SOL-PERP[0], STEP-PERP[0], USD[439.75], USDT[0.00000054] | | |
| 02077851 | | APE[.025387], USD[0.00], USDT[0.00001593] | | |
| 02077852 | | AURY[1.8899121], USD[0.00] | | |
| 02077854 | | ATLAS[79.982], POLIS[1.3], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02077861 | | CONV[2289.35091795], ETH[.00000001] | | |
| 02077864 | | GOG[3], POLIS[43.1], POLIS-PERP[0], TRX[.000001], USD[0.43], USDT[0] | | |
| 02077866 | | AURY[12.08551646], SPELL[13900], USD[0.77] | | |
| 02077868 | | POLIS[29.19036443], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077869 | | AAVE[0], AGLD[0], AKRO[0], ALICE[0], AMPL[0], ANC[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAT[0], BICO[0], BLT[0], BNB[0], BOBA[0], C98[0], CEL[0], CHR[0], CHZ[0], CLV[0], COPE[0], CREAM[0], CRO[0], CRV[0], CTX[0], CVC[0], DFL[0], DOGE[0], ENJ[0], ENS[0], ETH[0.00874191], ETHW[0.00874191], FIDA[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GMT[0], GODS[0], GRT[0], GST[0.00202792], HNT[0], HUM[0], IMX[0], INDI[0], KIN[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LUA[0], MANA[0], MATIC[0], MBS[0], MCB[0], MNGO[0], MOB[0], MTA[0], ORBS[0], OXY[0], POLIS[0], PORT[0], PRISM[0], PSY[0], PUNDIX[0], REAL[0], REN[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SLP[0], SOL[0], SPELL[0], STARS[0], STORJ[0], SUSHI[0], SXP[0], TLM[0], TRU[0], TRX[0], UMEE[0], USD[0.00], VGX[0], YFI[0], YFII[0] | | |
| 02077870 | | USD[0.02] | | |
| 02077871 | | BTC-PERP[0], EUR[0.00], USD[268.00], USDT[243.07667901] | | |
| 02077872 | | AURY[7], IMX[3.59928], POLIS[.09476], SPELL[7498.5], USD[0.63] | | |
| 02077873 | | ATLAS[360], BTC[.0037], DOGE[207], FTT[.06413587], GALA[330], MANA[61], MATIC[30], POLIS[10.9], SAND[15], SHIB[100000], SKL[281], SOL[.78], TRX[597.000001], USD[0.00], USDT[0.00000001] | | |
| 02077875 | | XRP[55.177767] | | |
| 02077876 | | ATLAS[9.8038], TRX[.000001], USD[0.00], USDT[.48] | | |
| 02077877 | | AURY[3.93677797], USD[0.00] | | |
| 02077879 | | USD[0.00] | | |
| 02077881 | | POLIS[12], USD[0.28], USDT[0] | | |
| 02077882 | | AURY[12], POLIS[.09484801], USD[1.56] | | |
| 02077884 | | POLIS[15.1], USD[0.38] | | |
| 02077887 | | AUD[0.00] | | |
| 02077891 | | DOGEBEAR2021[0.02499450], SHIB-PERP[0], SUSHIBULL[608], USD[0.06] | | |
| 02077902 | | ATLAS[290], POLIS[97.25618977], RAY[53.18491017], SRM[0], USD[0.00] | | |
| 02077911 | | ATLAS-PERP[0], NFT (335056975070504791/FTX EU - we are here! #283695)[1], NFT (483890960358472518/FTX EU - we are here! #283647)[1], REEF-PERP[0], SLP-PERP[0], USD[-0.63], USDT[0.63546972] | | |
| 02077915 | | POLIS[12.00756374], TRX[.000001], USDT[0.00000001] | | |
| 02077919 | | POLIS[.074927], USD[0.00] | | |
| 02077923 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[468.60], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-2021123[0] | | |
| 02077924 | | BRZ[0], BTC[0.00000004], ETH[0], USDT[0] | Yes | |
| 02077926 | | USD[0.00], USDT[0] | | |
| 02077930 | | BNB[0] | | |
| 02077936 | | CONV[3.5458], USD[0.00], USDT[0.00000001] | | |
| 02077937 | | BNB[0], USDT[0.00000003] | | |
| 02077941 | | BTC[0.03946655], DOGE[1576.18021424], ETH[0], ETHBULL[1.18570526], ETHW[0], FTT[0], MATIC[0], THETABULL[37.57542444], USD[0.00], USDT[0.00000001], XLMBULL[2338.20766439] | | |
| 02077942 | | BRZ[15.41917568], POLIS[.09964], USD[0.03] | | |
| 02077943 | | SPELL[993.649233], USD[0.00] | | |
| 02077948 | | BNBBULL[4.24659435], BTC[0], BULL[0.34782867], ETHBULL[51.34884130], SOL-PERP[0], USD[0.00], USDT[280.79499513] | | |
| 02077949 | | AURY[30], CRO[300], FTM[100], FTT[.09837856], TRX[.000001], USD[0.00], USDT[219.27386347] | | |
| 02077952 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000901], BTC-PERP[0], FTT[.07936341], USD[0.18] | | |
| 02077953 | | POLIS[12] | | |
| 02077956 | | USD[0.00] | | |
| 02077957 | | INTER[.099772], USD[0.00] | | |
| 02077961 | | BNB[0], USD[0.13] | | |
| 02077965 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02077966 | | BTC[0.00007427], EUR[2.67], FTT[4.4] | | |
| 02077967 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-6.17], USDT[6.80637302], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02077968 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000065], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01367683], LUNA2_LOCKED[0.03191261], LUNC[2978.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-2021123[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02077972 | | ATLAS[300.275769], DOT-PERP[0], GOG[173], POLIS[5.30873290], POLIS-PERP[0], SOL[.01668163], SPELL[1000], SPELL-PERP[0], USD[0.05], USDT[0.29594104] | | |
| 02077974 | | USD[5.00] | | |
| 02077978 | | BTC[0], HNT[0], SOL[0], USDT[0.00007559] | | |
| 02077979 | | EUR[2.00] | | |
| 02077980 | | TONCOIN[0], TRX[.100937], USDT[0.06726353] | | |
| 02077981 | | GOG[18.09953262], POLIS-PERP[0], SOL[.00083088], USD[-0.01] | | |
| 02077982 | | USD[0.00], USDT[0] | | |
| 02077987 | | ATOM-PERP[0], AUD[0.00], USD[0.00], USDT[0] | | |
| 02077990 | | BRZ[1000.99069585], BTC[.000636], POLIS[22.10665] | | |
| 02077991 | | ETH-PERP[0], USD[0.00], USDT[0.00178779] | | |
| 02077993 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.9946], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02077995 | | AKRO[.91440452], BTC[.00002458], CRV-PERP[0], GBP[0.00], GRT[1566.97604312], LTC[.00949847], SXP[2.48572239], SXP[0.84873545], USD[0.00], USDT[2436.24828440], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02077996 | | USD[0.00] | | |
| 02078000 | | USD[25.00] | | |
| 02078003 | | ADA-PERP[0], USD[-0.16], XRP[20.25] | | |
| 02078004 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02078006 | | BTC[.00127915], BTC-PERP[0], USD[12.76] | | |
| 02078009 | | AURY[10.9097862], USD[0.01] | | |
| 02078011 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.10234729], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[24.65], USDT[0] | | |
| 02078013 | | DOT[1.4], DOT-PERP[0], USD[1.43] | | |
| 02078018 | | BTC[0.00009870], FTT[.0324497], ROOK[.79584876], UNI-PERP[0], USD[0.04], USDT[0.34878208] | | |
| 02078024 | | AKRO[1], BAO[5], KIN[2], FTT[37865032059340678]/FTX EU – we are here! #189299][1], NFT (39315401929951592/FTX EU – we are here! #189407][1], NFT (39914276590532747/FTX EU – we are here! #189354][1], TRX[.000012], USD[379.99], USDT[0.00000001] | | |
| 02078025 | | ETH[0] | | |
| 02078026 | | ATLAS[0], CHZ[0], CONV[0], USD[0.00] | | |
| 02078027 | | BNB[0.00177705], USD[0.00] | | |
| 02078029 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO[1112.04204587], CRO-PERP[0], DENT-PERP[0], ETH[.09402311], ETH-20211231[0], ETH-PERP[0], ETHW[.09402311], EUR[0.00], FTM[20], FTM-PERP[0], FTT[1.799676], FTT-PERP[0], LUNA2[0.67710982], LUNA2_LOCKED[1.57992292], MATIC-PERP[0], NFT (3567037117005147857/The Hill by FTX #20355)[1], RUNE-PERP[0], SOL[8.41199176], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[170.78], USDT[0.00000001], VET-PERP[0] | | |
| 02078031 | Contingent | AURY[0.00105778], BRZ[.00214678], BTC[.00384418], GALA[0], IMX[0], LUNA2[0.31927834], LUNA2_LOCKED[0.74498280], LUNC[1.02851970], POLIS[0.00207880], SNY[.164483], TRX[0.00351776], USDT[0.00118360] | | |
| 02078033 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 02078037 | | AURY[10.95505709], SOL[.47], USD[0.00], USDT[.005543] | | |
| 02078043 | | POLIS-PERP[0], TRX[.000009], USD[0.03], USDT[0] | | |
| 02078044 | | FTT[0.01306882], TRX-PERP[0], USD[0.35], USDT[0], XPLA[8.1589] | | |
| 02078045 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.0008595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02078046 | | TRX[.000013], USDT[0.00000093] | | |
| 02078050 | | POLIS[2.3] | | |
| 02078053 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02078054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.65572630], LUNA2_LOCKED[8.53002804], LUNC[796042.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02078055 | | BTC[0.00009789], POLIS[98.21765562], TRX[.000008], USD[0.15], USDT[0] | | |
| 02078057 | | ATLAS[9.976], ETH[.00002774], ETHW[.00002774], POLIS[.09428], TRX[.000003], USD[0.00] | | |
| 02078058 | | SOL[1.79338962], USD[0.00] | | |
| 02078060 | | ATLAS[4993.43646823], FTM[17.032466], USD[0.00] | | |
| 02078061 | | POLIS[12.9], USD[0.41] | | |
| 02078064 | | AURY[8.15156137], POLIS[24.1], USD[0.00] | | |
| 02078070 | | ALICE[0], BADGER[0.00027844], BAO[1], KIN[1], STEP[0.01121301], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02078074 | | BTC[.00000003], USD[0.00] | | |
| 02078076 | | BRZ[1.15216835], POLIS[0.00706826], TRX[.000072], USD[0.00], USDT[0] | | |
| 02078077 | | CRO[864.56439249], GOG[103], HT[23.2], USD[0.11], USDT[0.00000006] | | |
| 02078080 | | ADA-PERP[0], ALGO[1], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.02], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1.000001], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[-1.45], USDT[7.76930144], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02078081 | | AKRO[1], BAO[1], BICO[0], BTC[.10601766], CRO[1087.10088749], DFL[0], ETHW[.38707745], EUR[0.00], FTT[0], MATIC[0], SHIB[10005298.31162100], SOL[10.54385178], USD[0.00] | Yes | |
| 02078083 | | AURY[5], GOG[1000], SHIB[1000000], SPELL[1000], USD[3.29] | | |
| 02078084 | | BTC[0.00008045], FTT[.00012267], FTT-PERP[0], MATIC[0.00014682], SOL[.00007613], USD[0.26], USDT[0.56648474] | | |
| 02078087 | | 0 | | |
| 02078090 | | ATLAS[19660], GENE[22.7], USD[0.08], USDT[0] | | |
| 02078092 | | CRO[200], MATH[1.30700011], POLIS[12.60000000], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02078093 | | BAO[1], EUR[0.00] | Yes | |
| 02078095 | | BTC[.00303571], USDT[0.00021286] | | |
| 02078096 | | AURY[12], USD[4.02], USDT[0] | | |
| 02078098 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02078099 | | AKRO[1], ATLAS[0.01808787], BAO[1], BNB[0], BRZ[0], BTC[0], FIDA[.00022739], MATIC[0], POLIS[0], SHIB[9.43027236], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02078100 | | POLIS[20], SPELL[1000], STG[5], USD[1.21] | | |
| 02078104 | | USD[25.00] | | |
| 02078105 | | BRZ[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078107 | | APE[3], ATOM[.099639], BNB[.0099487], LINK[.099069], STEP[502.3], USD[1.71], USDT[46.94653736], XRP[.234588] | | |
| 02078109 | Contingent | AAVE-PERP[0], ADA-0325[0], ALGA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02517974], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00024324], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00157952], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.49974795], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.45193042], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00576755], LTC-PERP[0], LUNA2[4.53232278], LUNA2_LOCKED[10.57541983], LUNA2-PERP[0], LUNC[.00878188], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.90294856], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00976849], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00031700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.98], USDT[0.00968201], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02078115 | | POLIS[25.89772], TRX[.478645], USD[0.63] | | |
| 02078116 | | 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], UNI-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 02078119 | | IMX[.088733], SPELL[6998.67], USD[0.13], USDT[0.00000001] | | |
| 02078121 | | BNB-20211231[0], COPE[0], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 02078125 | | BTC[.0107], DOT-PERP[5], ETH[.1459708], ETH-PERP[-0.175], ETHW[.1459708], FTM[21.9956], SHIB[199960], TRX[.000001], USD[390.27], USDT[0.00000001] | | |
| 02078134 | | BNB[0], ENS[0], POLIS[0], SAND[0], STARS[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 02078136 | | AURY[8], POLIS[.09998], SPELL[600], USD[0.58] | | |
| 02078137 | | POLIS[2.1] | | |
| 02078138 | | AURY[1.67387764], POLIS[0], USD[0.00] | | |
| 02078141 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA[9.9221], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[-2.37], USDT[2.61374013] | | |
| 02078142 | | USD[0.00] | | |
| 02078146 | | AXS[0.54916889], POLIS[0] | | |
| 02078148 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02078151 | | BTC[.00001003], EUR[0.00], FTT[0.06127035], MATIC[.00000001], SOL[42.89178744], USD[1.00] | | |
| 02078152 | | ATLAS[0], AURY[124.94793469], IMX[0], SPELL[0], USD[0.00] | | |
| 02078154 | Contingent | BADGER[10], BNB[2], BNBBULL[.423], BTC[0.04438949], DAI[0], DOT[59.7], ETH-0325[0], ETH-PERP[0], FXS[10], GRTBULL[143000], LINK[312.4], LINKBULL[34100], LUNA2[0.00003301], LUNA2_LOCKED[0.00007704], LUNC[7.19], NEAR[10], RSR[3700], RUNE[10], SNX[7.5], SOL[2.02], SUSHI[100], TRYB[13.46308868], TRYB-PERP[0], USD[-1947.70], USDT[-592.36861054] | | |
| 02078155 | | BRZ[0.36816528], USD[1.25] | | |
| 02078156 | | POLIS[4.76161121], SOL[.89955792], USD[0.04] | Yes | |
| 02078157 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02078159 | | BTC-PERP[0], USD[0.14] | | |
| 02078160 | | AVAX[0.05030293], ETH[.00966396], ETHW[.00966396], USD[3.03], USDT[0.06611506] | | |
| 02078162 | | FTT[.11237111], USD[0.00], USDT[0] | | |
| 02078163 | | POLIS[470.4], USD[0.67] | | |
| 02078169 | | USDT[0.00000002] | | |
| 02078170 | | ATLAS[808.09563221], FTM[381], POLIS[45.17654132], SLP[5350.32647741], USD[0.00], USDT[0] | | |
| 02078174 | | BAND[16.52572551], CQT[989.65107377], DYDX[10.87254566], FTM[17.15279586], FTT[.00000988], LUA[2262.13125955], SLP[1133.4694024], SPELL[3247.38779877], TLM[524.98436953], USD[0.00] | Yes | |
| 02078175 | | 0 | | |
| 02078178 | | BNBBULL[.0087], BTC[0], BULL[0.00090000], DOGEBEAR2021[.04984], DOGEBULL[.64118], EOSBEAR[27027], ETH[0], ETHBULL[.0801948], ETHW[0], FTT[.09423813], MATH[.1], TRX[.000058], USD[0.00], USDT[984.87819032], XRP[.09313] | | |
| 02078182 | | AURY[27.09273737], GOG[78], LOOKS[71], PAXG-PERP[.02], RAY[16], USD[-37.33] | | |
| 02078184 | | GENE[10.2], GOG[263], POLIS[24], SOL[.0079507Z], USD[0.15] | | |
| 02078185 | | ALCX[0], AMPL[0], ATLAS[0], AXS[0], BTC[0], ETH[0], FTT[0], LTC[0], MANA[0], MATIC[0], SAND[0], SOL[0], UNI[0], USD[25.00], USDT[0] | | |
| 02078189 | | ETH[0], ETHW[2.06829185], FTT[3.9998], GOG[129], STARS[40.9972], TRX[.000853], USD[1.41], USDT[1.15409558] | | |
| 02078193 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.00004], USD[0.01], USDT[20.13041629] | | |
| 02078196 | | POLIS[4.14336345], USD[0.00] | | |
| 02078197 | | USD[0.39] | | |
| 02078200 | | AUD[0.00], BAO[8], DOGE[.00243021], ETH[.00000011], ETHW[.00000011], KIN[2], RSR[1], SECO[1.09142211], TRX[1], UBXT[1], XRP[39.39579267] | Yes | |
| 02078201 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.68119373], ETHW[0.68119373], FTM-HUM-PERP[0], LTC-PERP[0], LUNA2[20.52384381], LUNA2_LOCKED[47.88896889], LUNC[4469110.2], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 02078202 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02078206 | | AURY[9.58487806], GOG[134.54265003], POLIS[9.796143], SPELL[2381.5001184], USD[0.00], USDT[0.00000001] | | |
| 02078207 | | FTT[0], GENE[3.5], GOG[314], SPELL[100], USD[76.11], USDT[0] | | |
| 02078211 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078214 | | ALGO-PERP[0], ATOMBULL[4748.46226923], AVAX-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0528[0], BTC-MOVE-0610[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.07235560], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[1154100], MATICBULL[700], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB[0], SOL-PERP[0], THETABULL[63.05820549], THETA-PERP[0], TRX[.000867], USD[0.07], USDT[0.02990589], VET-PERP[0], ZIL-PERP[0] | | |
| 02078218 | | ATLAS[1362.89402207], AURY[10.9978], USD[0.32] | | |
| 02078219 | | GOG[124.45275479], SPELL[3700.5173523], SUSHI[6.33229554], USD[0.00] | | |
| 02078220 | | COPE[745.85826], FTT[0.03212080], MTA[1.03942035], USD[0.00], USDT[0.00000001] | | |
| 02078221 | | ALPHA[13], BTC[.0001], GENE[1.6], GOG[81], USD[2.18] | | |
| 02078222 | | AUD[0.00] | | |
| 02078226 | | BAO[1], DENT[1], USD[0.84] | Yes | |
| 02078228 | | AURY[1], GOG[3], USD[0.84] | | |
| 02078229 | | BTC[-0.00005504], USD[0.02], XRP[4.71582422] | | |
| 02078231 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02078232 | | FTM[5.01926503], FTM-PERP[0], FTT[.6], MATIC[9.6258567], POLIS[19.05266716], USD[-0.06] | | |
| 02078238 | | USD[0.00] | | |
| 02078240 | | SHIB[1900000], SPELL[1800], USD[0.42] | | |
| 02078242 | | BRZ[247.23391667], USD[-0.08] | | |
| 02078245 | | POLIS[25], SOL[.2], USD[1.19] | | |
| 02078246 | | ADA-PERP[0], ATLAS[280], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.9998], LINK[.0996], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009888], USD[-0.41], USDT[0], VET-PERP[0] | | |
| 02078249 | | AUD[0.00], TRX[.000001], USD[-0.13], USDT[0.19528488] | | |
| 02078250 | | ATLAS[0], BNB[0], TRX[.000005], USDT[0.00000107] | | |
| 02078251 | | ALGOBULL[29994.3], BNB[0], BRZ[22.46900624], SHIB-PERP[0], SUSHIBEAR[19982900], USD[0.00], USDT[0.00000001] | | |
| 02078256 | | ABNB[0], AUD[0.00], BTC[.00022965], ETH[.00169149], ETHW[.00166411], KIN[1], SHIB[36917.25770137], SOL[.01781254], USD[0.00] | Yes | |
| 02078258 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06889941], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USDI[-0.09], USDT[0], XRP[.75], ZEC-PERP[0] | | |
| 02078259 | | POLIS[2.5] | | |
| 02078260 | Contingent | BNB[0], BTC[0.07289174], DOT[0], ETH[0], ETHW[0.10079678], EUR[0.00], FTM[0], FTT[0], RAY[0.00033162], SOL[8.06862089], SRM[.01568208], SRM_LOCKED[.18584019], USD[0.00] | | ETHW[.100731] |
| 02078263 | | AURY[4.99943], BTC[0.00030748], USD[14.68], USDT[0] | | |
| 02078265 | | ATLAS[9.866], USD[0.00], USDT[0] | | |
| 02078266 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00029997], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02078268 | | POLIS[15.5], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02078269 | | BRZ[0], GOG[0], USD[0.00] | | |
| 02078271 | | GOG[1197.31781882], POLIS[120.36800214], USD[0.00] | | |
| 02078276 | | AAVE-PERP[0], ALCX-PERP[0], AUD[0.01], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], FIL-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000329], XRP-PERP[0], XTZ-PERP[0] | | |
| 02078277 | | AURY[1.00717041] | | |
| 02078278 | | BAT[1.01638194], KIN[1], USD[0.00] | Yes | |
| 02078279 | | SOL[0], USDT[0] | Yes | |
| 02078283 | | POLIS[2.5] | | |
| 02078285 | Contingent | ATLAS[10], BTC[.00006071], BTC-MOVE-2021Q4[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], LUNC-PERP[0], RSR-PERP[0], SOL[.0255715], SOL-PERP[0], TRX[.000911], USDI[-138.33], USDT[147.73810134], USDT-PERP[0] | | |
| 02078293 | | BF_POINT[100], DFL[5.7211282], DOGE[.07800959], ETH[.00060023], ETHW[0.00060023], FTT[.01423716], NFT (559662800867935570/FTX EU - we are here! #118584)[1], TRX[.000017], USD[0.09] | Yes | |
| 02078298 | | ADA-PERP[0], AVAX[8.52213423], BNB[3.4804653], BTC[.00000144], BTC-PERP[0], EUR[0.00], GARI[83.79881642], MATIC[338.27559513], SAND-PERP[0], SHIT-PERP[0], SOL[50.05140337], SOL-PERP[0], USD[0.01], USDT[39910.45566352] | | |
| 02078302 | | CRO[.008], GOG[0.00674920], MATIC[.92647808], POLIS-PERP[0], SHIB[1817188.81933226], SHIB-PERP[0], TRX[.000001], USD[-1.35], USDT[0.00001142] | | |
| 02078311 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078312 | | AURY[11], CRO[710], GOG[282], IMX[21.3], SPELL[9200], SPELL-PERP[0], USD[0.47], USDT[0] | | |
| 02078316 | | POLIS[2.2] | | |
| 02078320 | | AURY[8], BTC[0.00056416], SOL[.009998], USD[1.99] | | |
| 02078322 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00190919], BTC-0325[0], BTC-PERP[-0.00390000], COMP-PERP[0], CRO-PERP[0], DAI[0], EGLD-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[659.90], FIL-PERP[0], FTT[2], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAGIC[.00598505], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[630.45], WAVES-PERP[0] | | |
| 02078323 | | BTC[.00002895], TRX[.000066], USDT[.00444595] | | |
| 02078324 | | POLIS[2.3] | | |
| 02078325 | | POLIS[708.05836], TRX[.717128], USD[2.13] | | |
| 02078326 | | AURY[4.41712971], CRO[206.19239157], USD[0.43] | | |
| 02078328 | | POLIS[2.5] | | |
| 02078334 | | TRX[.000001], USDT[0] | | |
| 02078339 | | POLIS[53.2], USD[0.20], USDT[0] | | |
| 02078341 | | POLIS[2.5] | | |
| 02078342 | | AAVE[1.09657036], ATLAS[274.98175954], BAO[1], CHZ[208.27376715], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000269] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078345 | | GOG[175], USD[0.55] | | |
| 02078347 | | ATLAS[0], BAO[1], BRZ[0.00002598], BTC[0.00000003], CRO[0], DOT[0], ETH[0], FTT[0], GRT[0], GT[0], IMX[0], KIN[0], LINK[0], OKB[0], POLIS[0], RSR[0], STARS[0], SUSHI[0], TRX[1], USD[79.13], USDT[0] | Yes | |
| 02078359 | | BNB[.16864388], MATIC-PERP[0], USD[0.01] | | |
| 02078361 | | POLIS[2.1] | | |
| 02078362 | | POLIS[4.2] | | |
| 02078363 | | AURY[5], GOG[448], SPELL[5000], USD[0.67] | | |
| 02078364 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02078368 | | POLIS[26.1], USD[0.39] | | |
| 02078371 | | BNB[.729854], ETH[.1869874], ETHW[.1869874], FTT[.00576543], SOL[.009716], USD[1.41], USDT[0.33505571] | | |
| 02078373 | | AURY[14.51266072], FTT[.00789791], POLIS[27.10888961], SPELL[1915.33268057], SPELL-PERP[0], USD[0.43] | | |
| 02078378 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV[25.99506], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.05298993], EXCH-PERP[0], FTT[.099297], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31885456], LUNA2_LOCKED[0.74399397], LUNC[69431.2522237], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.11], USDT[63.84386736], VET-PERP[0], XRP-PERP[0] | | |
| 02078379 | | BNB[0], ETH[.000004], ETHW[.000004], USD[0.62] | | |
| 02078380 | | USD[0.40] | | |
| 02078383 | | FTT[2.84606926], POLIS[27.19696796], TRX[.00001], USD[0.00] | | |
| 02078384 | | GOG[549.8955], USD[0.83] | | |
| 02078385 | Contingent, Disputed | 0 | | |
| 02078386 | | AVAX[.099791], FTT[0.00379958], LDO[5], USD[1.03] | | |
| 02078389 | | HNT[.099373], USD[0.00], USDT-PERP[0] | | |
| 02078390 | | SOL[.00952], SPELL[3200], USD[0.02] | | |
| 02078391 | | AKRO[1], BAO[1], BNB[0], BRZ[0], KIN[2], POLIS[.00004056], USD[0.03] | Yes | |
| 02078395 | | TRX[.000001], USDT[0] | | |
| 02078396 | | BNB[0], USD[0.01] | | |
| 02078402 | | BTC[0], FTM[0], USD[0.00], USDT[0.00000076] | | |
| 02078405 | | SOL[.99] | | |
| 02078406 | | TRX[.000001] | | |
| 02078407 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.03934988], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00448], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[10.0328767], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[50.43], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02078409 | | POLIS[2.5] | | |
| 02078410 | | ATLAS[840.70935303], POLIS[13.59668], SAND[4.999], USD[0.76] | | |
| 02078411 | | BNB[0], USD[0.12] | | |
| 02078414 | | POLIS[2.18] | | |
| 02078415 | | GBP[0.00], SAND[1.53170869] | | |
| 02078419 | | ADA-PERP[0], AKRO[1], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[1], LRC-PERP[0], MANA-PERP[0], RSR[0], SHIB[778651.17899578], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02078424 | | APE[17.59675632], BNB[0], CHZ[359.929966], ETH[.20796048], EUR[0.00], FTT[4.07873007], SOL[0], USD[1.31], USDT[0] | | |
| 02078425 | | GENE[1.5], GOG[204], SPELL[200], USD[0.18] | | |
| 02078429 | | GOG[0], USD[27.73] | | |
| 02078431 | | POLIS[7.9967], USD[9.88] | | |
| 02078433 | | ATLAS[22068.42], AUDIO[971.8056], BRZ[.0432], BRZ-PERP[0], BTC[.00809838], FTT[1.89962], PERP[184.4098317], POLIS[139.9787312], SHIB[10997800], STEP[15905.01836], TULIP[.09872], USD[0.20], USDT[0.19258576] | | |
| 02078435 | | BTC[0], DYDX[0], ETH[0], GOG[8.51900508], USD[0.00], USDT[0] | | |
| 02078439 | | APE[0], APT[0], ATLAS[0], BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT [299038290090762651/The Hill by FTX #41236][1], NFT [357498647924379635/FTX EU - we are here! #81142][1], NFT [372105658570710348/FTX Crypto Cup 2022 Key #17554][1], NFT [382567664377991744/FTX AU - we are here! #42658][1], NFT [397443896724369046/FTX EU - we are here! #81049][1], NFT [401703465559346143/FTX AU - we are here! #42738][1], NFT [476131498073579330/NFT][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02078447 | | AAVE[.04], AURY[1], AVAX-PERP[0], BTC[.0002], DYDX[1.9], ETH[.002], ETHW[.002], FTM[11.99905], HNT[.6], POLIS[2.1], REN[42], SNX[2.2], SOL[.0799848], SUSHI[3], USD[0.03], USDT[0] | | |
| 02078452 | | AURY[0.98376917], BNB[.00156794], GOG[3945.43096198], USD[0.21], USDT[0] | | |
| 02078453 | | POLIS[.09544], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078456 | | USDT[0] | | |
| 02078458 | | GOG[11], SPELL[99.82], USD[4.06] | | |
| 02078462 | | AAVE[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02078466 | | AURY[10], POLIS[19.1], SOL-PERP[0], USD[0.76] | | |
| 02078467 | | ATLAS[1047.50380589], BAO[1], POLIS[95.31722970], UBXT[1] | Yes | |
| 02078471 | | TRX[.002331], USDT[2.120244] | | |
| 02078472 | | BRZ[544.61646713], BTC[0], GENE[.00502], GOG[.098885], SRM[.097035], USD[0.00] | | |
| 02078473 | | BNB[.00000001], DOGE[0], EOS-PERP[0], ETH[.00000001], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02078475 | | SOL[0], TRX[0], USD[0.01], USDT[-0.00679313] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078479 | | BAO[1], BRZ[.07856931], SPELL[627.22387189] | Yes | |
| 02078481 | | FTM-PERP[0], FTT[0], SOL-PERP[0], USD[0.46], USDT[0], XRP[-0.33799106], XRP-PERP[0] | | |
| 02078482 | | BNB[.0004], USD[0.34] | | |
| 02078485 | | TRX[.000001], USD[-0.02], USDT[4.00116348] | | |
| 02078486 | | NFT (362536024438437653/FTX EU - we are here! #196840)[1], NFT (379486914161487621/FTX EU - we are here! #197053)[1], NFT (495923681206476155/FTX EU - we are here! #196493)[1] | | |
| 02078488 | | STEP[86.1845684], USDT[72.92682958] | | |
| 02078489 | | USD[0.05], USDT[0] | | |
| 02078490 | | BRZ[528.38983398], POLIS-PERP[0], SAND[.9934], SHIB[27097552.09592206], SHIB-PERP[0], TRX[0.00000919], USD[0.00], USDT[0], XRP[.942], XRP-PERP[0] | | TRX[.000009] |
| 02078491 | | AURY[11.85225063], USD[0.00] | | |
| 02078492 | | BNB-PERP[0], BTC-PERP[0], USD[-58.38], USDT[298.4] | | |
| 02078493 | | BAT[1177.3957278], BNT[.00093766], CRV[221.67934321], DENT[1], ENS[138.42927735], NFT (380229771322078846/FTX EU - we are here! #120467)[1], NFT (383658192002527407/Austria Ticket Stub #353)[1], NFT (405449646634423175/FTX EU - we are here! #120192)[1], NFT (408393360287987343/FTX EU - we are here! #120310)[1], UNI[426.97159764], USD[333.27] | Yes | |
| 02078494 | | POLIS[2.46] | | |
| 02078500 | Contingent | ETH[0.00207472], ETHW[0.00207472], MANA-PERP[0], SRM[.00009246], SRM_LOCKED[0.00240882], USD[33.57], USDT[0.00001293] | | |
| 02078501 | | AURY[13.0271844], GOG[97], IMX[19.5], LEO[19.9938], USD[363.60], USDT[3.27760000] | | |
| 02078503 | | APE-PERP[0], AURY[22.40584844], AXS[0], BOBA[0], BTC[0], CHR[0], CHR-PERP[0], CRV-PERP[0], DFL[0], ENJ[0], ENS[0], FTM[0], FTT[0], GRT[0], GST[0], HNT[0], HNT-PERP[0], HT[0], HUM[0], ICX-PERP[0], IMX[0], IOST-PERP[0], LOOKS-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MBS[0], MCB[0], MCB-PERP[0], MNGO[0], OKB[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS[34], RAY[0], RNDR[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.44028323], SOL-PERP[0], SPELL[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-2.44], USDT[0] | | |
| 02078505 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[30.9], ETH-PERP[0], USD[-191.39], USDT[54.99] | | |
| 02078506 | | AKRO[1], BAO[3], BTC[.00000104], CHZ[1], DENT[2], ETH[.00001287], ETHW[.00001287], FTT[.00196112], KIN[4], RSR[2], SOL[.00035553], TRX[1], USD[0.00] | Yes | |
| 02078508 | | ATLAS[1273.002], BRZ[0], USD[0.28] | | |
| 02078510 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BRZ[0], BTC[0.01115113], CAKE-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.04422328], LUNA2_LOCKED[0.10318766], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[3.18], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02078512 | | AUD[0.00], USDT[0] | | |
| 02078513 | | POLIS[3], USD[1.48], USDT[0] | | |
| 02078514 | Contingent | LUNA2[0.02666233], LUNA2_LOCKED[0.06221211], LUNA2-PERP[0], TRX[.000004], USD[0.00], USDT[2.27751809] | | |
| 02078515 | | POLIS[15.5], SPELL[9900], USD[1.73] | | |
| 02078516 | | ATLAS[150], ATLAS-PERP[0], BRZ[.0098603], ETH[.5036], ETHW[.5036], GOG[99], POLIS[206.96493351], POLIS-PERP[0], SPELL[16500], USD[0.02] | | |
| 02078521 | | POLIS[12.39752], TRX[.000001], USD[0.39], USDT[0] | | |
| 02078524 | Contingent | ANC-PERP[0], BEAR[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006974], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.84], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02078526 | | BNB[.00024595], BTC[.00000968], ETH[9.91137632], ETHW[64.63222336], USD[29801.34], USDT[8404.59775798] | Yes | |
| 02078527 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02078538 | | USD[2.83] | | |
| 02078540 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.64], USDT[1.73085169], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02078543 | | FTT[.08119399], SOL[22.88867821], USDT[222.13687622] | | |
| 02078545 | | ATOM-PERP[0], BNB[.07442244], BNB-PERP[0], DOGE[288.26686039], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[12.39822986], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[8], TOMO[112.88623481], USD[-1.53], USDT[0] | | DOGE[284.6] |
| 02078546 | | ATLAS[2093.27222550], BTC[0], CRO[0], ENJ[0], ETH[0], FTM[0], GALA[0], MATIC[0], POLIS[26.41648431], SHIB[0], SOL[0], SPELL[118939.00508486], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 02078548 | | AURY[19.88474177], USD[0.00] | | |
| 02078556 | | BIT-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00677190], LUNC-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02078557 | | BNB[0], DOGE[0], SHIB[0], TRX[0], USD[0.06], USDT[0.00025368] | | |
| 02078560 | | AURY[10], SOL[.03794872], USD[2.20], USDT[0.00000001] | | |
| 02078561 | | AXS[.39253], BRZ[0], FTM[40.154819], POLIS[22.77755987], SHIB[544100.956023] | | |
| 02078566 | | USD[0.00] | | |
| 02078567 | Contingent | FTT[.885135], GALA[385.71738822], GENE[7.6], GOG[190.60424142], IMX-PERP[0], LINA[3883.71384019], LUNA2[0.00304651], LUNA2_LOCKED[0.00710852], LUNC[.009814], POLIS[27.57], SPELL[13997.2], USD[0.21], USDT[0.00091800] | | |
| 02078571 | | BTC-PERP[0], USD[0.00], USDT[.00197561] | | |
| 02078572 | | POLIS[12.59872], TRX[.000004], USD[0.51], USDT[.002292] | | |
| 02078580 | | POLIS[25.4], TRX[.000001], USD[0.20], USDT[0] | | |
| 02078583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[1.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02078584 | | BTC[.00008493], CRO[208.34003645], POLIS[70.22057590], USD[0.60] | | |
| 02078585 | | ATOM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078587 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[4.63], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO[140], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.86], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078589 | | POLIS[5.5054792], POLIS-PERP[0], SHIB[1749678.80484938], SOL[0], SPELL[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02078591 | | AUD[78826.84], FTT[25.05297856], LUNC-PERP[0], MANA[48761.36661721], SAND[.8586093], USD[0.00], USDT[0] | Yes | |
| 02078596 | | SOL[0] | | |
| 02078597 | | AURY[3.16032776], POLIS[0], USD[0.00] | | |
| 02078601 | | BNB[0], POLIS[0.08217072], SPELL[0], USD[0.00], USDT[0] | | |
| 02078603 | | POLIS[73.83739549], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 02078604 | | USD[66.84] | | |
| 02078606 | | USD[72.60] | | |
| 02078607 | | POLIS[2.5], USD[0.14] | | |
| 02078609 | | ALGOBULL[6344.4], LTCBULL[8.87289], TRX[.000001], TRXBULL[.620827], USD[0.00], USDT[.46115285], VETBULL[52826.5309] | | |
| 02078611 | | AURY[10.96280577], USD[0.00] | | |
| 02078614 | | BTC[0], FTT[150.12116821], TRX[.000044], USDT[0] | | |
| 02078615 | | POLIS[3.3245704], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078617 | | SOL[.00069205], USD[6.05] | | |
| 02078620 | Contingent, Disputed | BNB[0], REN-PERP[0], USD[0.00], XRP[0] | | |
| 02078622 | | AURY[5.84564834], USD[0.00] | | |
| 02078626 | | RAY[0], TRX[.000001], USDT[0] | | |
| 02078629 | | USD[0.41] | | |
| 02078630 | | USDT[0] | | |
| 02078631 | | BNB[.00150895], USDT[1.68256635] | | |
| 02078632 | Contingent, Disputed | BTC[0], RUNE[0], SOL[0], TRX[.011205], USDT[0.20243915] | | |
| 02078635 | | APE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], GBP[0.00], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02078638 | | AURY[1.3793815], POLIS[6], SPELL[1862.04591894], USD[0.00] | | |
| 02078641 | | BTC[0], FTT[0.06965230], POLIS[.098746], TRX[.000016], USD[0.00], USDT[0.00600000] | | |
| 02078642 | | POLIS[5.1], USD[0.00], USDT[0] | | |
| 02078643 | | GENE[6.6502322], GOG[217.70065657], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078644 | | 0 | | |
| 02078645 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0014192], USD[0.21], USDT[0] | | |
| 02078648 | | POLIS[17.9], USD[0.29] | | |
| 02078649 | | ATLAS[146.09650650], KIN[1], USD[5.00] | | |
| 02078652 | | POLIS[2.3] | | |
| 02078654 | | BNB[.00043925], USD[0.72], USDT[1.03932217] | | |
| 02078655 | | POLIS[2.3] | | |
| 02078657 | | POLIS[5.3], USD[0.24] | | |
| 02078663 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.141.71], USDT[212.0495111], VET-PERP[0], XRP-PERP[0] | | |
| 02078664 | | BNB[0.00000001], ETH[0], NFT (297935288728261719/FTX EU - we are here! #240296)[1], NFT (423242663108759798/FTX EU - we are here! #240284)[1], NFT (497357281187302375/FTX EU - we are here! #240260)[1], TRX[0.00001700], USDT[0] | | |
| 02078670 | | POLIS[12.4], USD[0.16], USDT[0] | | |
| 02078674 | | AUD[5.09], USD[2.07], XRP-PERP[0] | | |
| 02078675 | | AURY[20.66559691], SPELL[2900], USD[0.00] | | |
| 02078678 | | BNB[.00095851], USD[-0.04] | | |
| 02078680 | Contingent | BTC[0], HT[.00000001], LUNA2[0.00000555], LUNA2_LOCKED[0.00001296], LUNC[1.209758], SOL[0], USD[0.00], USDT[0] | | |
| 02078681 | | ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BRZ[.00178049], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00855547], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02078687 | | USDT[0] | | |
| 02078694 | | HKD[27159.95], USD[0.00] | | |
| 02078696 | | POLIS[2.55] | | |
| 02078697 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02078700 | | USD[1.19] | | |
| 02078701 | | DYDX[.5], GENE[3.84567153], GOG[104.00642719], HNT[.23596971], IMX[5.20501931], TRX[.000001], USD[68.33], USDT[0] | | |
| 02078705 | | ATLAS[554.92509898], AURY[24.82390472], AXS[1.28975873], CRO[348.01499822], GOG[.31894874], POLIS[26.53406293], SHIB[1412543.24663389], SOL[4.48641471], SPELL[5124.39317171], USD[0.00] | | |
| 02078708 | | POLIS[.09312], USD[0.00] | | |
| 02078711 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[.000003], BTC-PERP[0], CHZ[.004], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO[.3701], LDO-PERP[0], LINA[3.616], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02078715 | | 1INCH[0], 1INCH-0325[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06671476], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL[97.04], SPELL-PERP[0], TRX-PERP[0], USD[47.09], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02078716 | | POLIS[31.56772376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078718 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], SGD[0.00], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02078719 | | SOL[0.53600377], USD[0.06] | | |
| 02078721 | | AURY[6], USD[10.70] | | |
| 02078725 | | USD[0.34], XRP[0], XRP-PERP[0] | | |
| 02078727 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.005], BTC-PERP[0], CHZ-PERP[0], COMP[.00031222], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00035752], ETH-PERP[0], ETHW[.00035752], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-1.45], USDT[.00206599], VET-PERP[0] | | |
| 02078729 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02078732 | | BNB[.001] | | |
| 02078734 | | AURY[2.4263701], AXS[.38403355], USD[0.00] | | |
| 02078736 | | ATLAS[77.79693357], POLIS[1.41136586], USD[0.00], USDT[0.00000005] | | |
| 02078738 | | ALPHA[0], APE[0], AUDIO[0], BNB[0], BTC[0.00054475], DYDX[0], ENS[0], FTM[0], GALA[0], GMT[0], SAND[0], SHIB[0], SPELL[1100.84141504], USD[0.00], WAVES[0] | | |
| 02078741 | | POLIS[11.8], USD[0.86] | | |
| 02078742 | | TRX[.000001] | | |
| 02078745 | | POLIS[8.4], USD[0.66] | | |
| 02078746 | | TRX[.000001], USD[0.77], USDT[0] | | |
| 02078750 | | GOG[57], USD[0.11] | | |
| 02078754 | Contingent, Disputed | ATLAS[0], AURY[0], BNB[0], BTC[0.00280145], FTT[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02078757 | Contingent | ATOM-PERP[0], AUD[0.04], BTC[0.01009614], BTC-PERP[.0427], BULL[0], ETH[.00097928], ETHBULL[0], FTM[563.91393], FTT[0.01231114], LUNA2[0.00694628], LUNA2_LOCKED[0.01620799], LUNC[0], LUNC-PERP[0], NEAR[59.9924], USD[-837.65], USDT[0], USTC[.98328], USTC-PERP[0] | | |
| 02078758 | Contingent | AURY[149.63862878], CHR[624.51602643], LINK[61.06268540], LUNA2[0.01207480], LUNA2_LOCKED[0.02817454], MATIC[414.873], MATIC-PERP[0], TRX[202.9594], USD[1.26], USDT[0.07673642] | | |
| 02078761 | | ATLAS[5680], POLIS[181.8], USD[0.37] | | |
| 02078765 | | POLIS[51.4], USD[0.54] | | |
| 02078766 | | NFT (356248385580610243/The Hill by FTX #8799)[1], NFT (433849580939048841/FTX EU - we are here! #226791)[1], NFT (524399237527280714/FTX EU - we are here! #226775)[1], NFT (572910669516273444/FTX EU - we are here! #226782)[1] | Yes | |
| 02078771 | | POLIS[2.5] | | |
| 02078772 | | FTT[25.1749668], TRX[.000003], USDT[17.85974353] | | |
| 02078777 | | BTC[.0000633], POLIS[22.9], USD[0.00] | | |
| 02078778 | Contingent | AVAX[1.26253028], AXS[2.65880741], LUNA2[0.02786732], LUNA2_LOCKED[0.06502375], LUNC[0.08977148] | | AVAX[1.20045172], AXS[1.82491655] |
| 02078779 | | AURY[6.52346618], GENE[6.28058237], GOG[172.21800276], SPELL[0], USD[0.00], USDT[16.72490984] | | |
| 02078780 | | USDT[0] | | |
| 02078781 | | POLIS[13.89722], TRX[.156701], USD[0.35] | | |
| 02078783 | | POLIS[1.39972], USD[0.45] | | |
| 02078785 | | ATLAS[669.9202], CHR[.98556], USD[0.91], USDT[0] | | |
| 02078787 | | SAND[152.07823553], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02078791 | | GALA[0], GENE[3.44132966], SPELL[0], USD[0.00], USDT[0] | | |
| 02078792 | | SPELL[400], TRX[.000001], USD[2.07], USDT[0] | | |
| 02078794 | | SOL[.32513494], TULIP[6.51215944], USD[3.39] | | |
| 02078796 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB-20211231[0], USD[2.88], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02078798 | | BAO-PERP[0], BTC-PERP[0], USD[0.79], USDT[0] | | |
| 02078800 | | AURY[0], AXS[0], BNB[-0.00000277], BTC[0], DFL[0], FTM[0], GALA[0], GENE[0], MANA[0], MATIC[0], POLIS[0], PTU[0], SAND[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[-0.00000150] | | |
| 02078801 | | ETH[0.99154577], ETHW[46.81176050], TRX[.000002], USD[0.27], USDT[0.62822874] | | |
| 02078803 | | NFT (350850656950478488/FTX EU - we are here! #147701)[1], USD[0.74] | | |
| 02078805 | | BNB[0], BTC[.027136], ETH[0.19926761], ETHW[0.19926761] | | |
| 02078806 | | ATLAS[2000], AURY[12.8431572], BTC[.00375172], POLIS[22.5], USD[0.00] | | |
| 02078809 | | POLIS[2.18] | | |
| 02078813 | | BRZ[0], TRX[3.592234], USD[1.72] | | |
| 02078815 | | AKRO[1], USD[0.00] | Yes | |
| 02078816 | | AURY[5], GENE[5.1], GOG[166], POLIS[7.898499], USD[1.33] | | |
| 02078817 | | AURY[4.999], GOG[69.986], IMX[29.79404], POLIS[30.29394], SPELL[10998.72], USD[0.39] | | |
| 02078818 | | COPE[.99202], FTT[.099734], TRX[.000001], USD[2.19], USDT[0] | | |
| 02078822 | | POLIS[.099373], SOL[.6899639], USD[1.54] | | |
| 02078827 | | ATLAS[0], POLIS[25.75056603] | | |
| 02078832 | | 1INCH-PERP[0], AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], HUM-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.684141], USD[0.01] | | |
| 02078835 | | TRX[.000003], USD[-0.09], USDT[0.99794169] | | |
| 02078843 | | ATLAS[1158.58], POLIS[200.02914], USD[0.75], USDT[0] | | |
| 02078845 | | POLIS[4.2], USD[37.17] | | |
| 02078848 | | AURY[12.00407071], USD[0.00] | | |
| 02078849 | | BADGER[1.8847175], FTM[18.00667], POLIS[31.13099551], SAND[57.07778], USD[0.00] | | |
| 02078852 | | POLIS[27.51628226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078855 | | POLIS[10.2], USD[0.14] | | |
| 02078857 | Contingent | LUNA2[0.78619947], LUNA2_LOCKED[1.83446543], LUNC[171196.58988553], USD[0.03], USDT[0.01558250] | | |
| 02078858 | | ETH[0], ETHW[.0002066], LTC[.00051975], SPELL-PERP[0], USD[-0.02], USDT[0] | | |
| 02078859 | | AURY[3.37799385], USD[0.00] | | |
| 02078865 | | ALPHA[10.27046884], FTM[4.99905], SPELL[699.867], TLM[2.99962], TRX[0.00991440], USD[0.39] | | TRX[.008656], USD[0.38] |
| 02078867 | Contingent | APE[.7], BTC[0], FTT[.49100978], GENE[.7], GOG[81], IMX[5.9], LUNA2[0.00310512], LUNA2_LOCKED[0.00724528], LUNC[.2], NEAR[1.2], POLIS[7.8], SPELL[0], TRX[12.69873057], USD[0.01], USDT[0] | | |
| 02078872 | | ATLAS[0], SOL[0], USD[1.80], USDT[0] | | |
| 02078874 | | FTT[0], USD[0.00], USDT[0] | | |
| 02078875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000063], UNI-PERP[0], USD[-9.17], USDT[12.04589447], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02078877 | | POLIS[148.61516926], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02078880 | | POLIS[50.7], TRX[.000001], USD[0.16], USDT[0] | | |
| 02078882 | | AURY[1.9996], USD[3.13] | | |
| 02078883 | | GOG[46.32822898], USD[0.00] | | |
| 02078884 | | ATLAS[1032.58148670], AURY[10], POLIS[28.08366939], USD[1.52] | | |
| 02078892 | | POLIS[12.98], USD[0.22] | | |
| 02078894 | | AVAX-PERP[0], BNT-PERP[204.1], BTC[.01037825], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-70.78] | | |
| 02078897 | | CRO[80], POLIS[4.4], USD[0.41] | | |
| 02078902 | | 0 | | |
| 02078903 | | BNB[0], ETH[.0233275], ETHW[.0233275], POLIS-PERP[0], SAND[3.44969581], TRX[.000001], USD[0.00], USDT[0.00002474] | | |
| 02078905 | | POLIS[49.5], USD[0.69] | | |
| 02078906 | | AURY[2.9994], GOG[47], USD[0.09] | | |
| 02078908 | | GENE[60], GOG[10000], USD[0.93] | | |
| 02078912 | | POLIS[7.6], TRX[.000004], USD[0.58], USDT[0] | | |
| 02078913 | | NFT (303908487514894789/FTX EU - we are here! #31271)[1], NFT (343308806671861795/FTX EU - we are here! #30705)[1], NFT (385409935562812395/FTX AU - we are here! #42089)[1], NFT (420240273400901669/FTX EU - we are here! #31062)[1], NFT (501087520135983040/FTX AU - we are here! #42075)[1] | | |
| 02078915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009998], BRZ[.33637473], BTC[.00039992], BTC-PERP[0], CHZ-PERP[0], DOGE[80], DOGE-PERP[0], ETH[.0029994], ETH-PERP[0], ETHW[.0029994], GALA-PERP[0], MANA-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF[1599.68], SHIB[799840], SHIB-PERP[0], SLP[230], SOL[.189962], SPELL[900], SPELL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[.00409918], USD[-0.29], USDT[14.23824168] | | |
| 02078919 | | ALICE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.15], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02078922 | | AURY[0], BNB[0], BTC[0], POLIS[0], TLM[0], USD[0.00], USDT[0] | | |
| 02078924 | | ATLAS[6000], ETH[.00056217], ETHW[0.00056217], TRX[.000001], USD[0.00], USDT[0] | | |
| 02078927 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02078929 | | BRZ[41.65862951], POLIS[.08656274], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02078932 | | BTC[0], USD[0.75] | | |
| 02078939 | | AURY[22.93687438], TRX[.000004], USDT[0.00000004] | | |
| 02078940 | | USD[0.00], USDT[0] | | |
| 02078941 | | AKRO[2], ATLAS[0], AXS[0], BAO[10], BLT[.00048126], ETH[0], FTT[0], KIN[3], MATIC[0], NFT (339245804473212181/FTX EU - we are here! #170225)[1], NFT (444461169142267809/FTX EU - we are here! #170116)[1], NFT (499991870791767893/FTX EU - we are here! #170191)[1], POLIS[0], RSR[3], SUSHI[0], TRX[2], USD[3.46], USDT[0.01670252] | Yes | |
| 02078942 | | AURY[0], BTC[0.00002064], DOT[6], GOG[105.26571365], HNT[9.85265093], IMX[63.75603786], MATIC[222.21147564], TRX[22.000001], USD[0.05], USDT[0.00001376] | | |
| 02078949 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00594084], BTC[0.00550088], BTC-PERP[0], CVX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.039], ETHW[.001], LINK[3.6], MATIC[25], SOL[.00552582], TRX[.000001], USD[0.73], USDT[0.00195245] | | |
| 02078950 | | USD[0.00], USDT[0] | | |
| 02078953 | | USD[100.00] | | |
| 02078961 | | BRZ[48.04142702], CRO[2.8753306], POLIS[.020654], USD[0.00] | | |
| 02078962 | | POLIS[25.20084225], USD[0.00] | | |
| 02078964 | Contingent | BTC[0], FTT[0.14028066], LUNA2[0.45967534], LUNC-PERP[0], SAND-PERP[0], USD[0.19] | | |
| 02078965 | | BRZ[0.00002894], FTT[0], USD[0.00] | | |
| 02078966 | | TRX[.000001], USD[0.00], USDT[0.00120000] | | |
| 02078967 | | AURY[8.60387100], ETH[0], GOG[192], USD[0.64] | | |
| 02078969 | | 0 | | |
| 02078970 | | POLIS[5.4], USD[0.03] | | |
| 02078972 | | BTC[.00031439], EUR[0.00], USD[0.00] | | |
| 02078976 | | AURY[1], BTC[.00011729], ENJ[1], FTM[4], HNT[2], POLIS[3.1], SHIB[199960], USD[0.92] | | |
| 02078977 | | AURY[10], USD[0.08] | | |
| 02078978 | | POLIS[2.68] | | |
| 02078979 | | BTC[0.00106167], USD[0.57] | | |
| 02078981 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02078983 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004520], ETH-PERP[0], ETHW[0.00004520], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02078987 | | POLIS[2.5] | | |
| 02078994 | | GOG[138], USD[0.73] | | |
| 02078997 | | AURY[13.9972], POLIS[.0948], SPELL[299.94], USD[0.04] | | |
| 02078998 | Contingent, Disputed | MATIC[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079001 | | GOG[186], POLIS[.0962], SPELL[99.92], USD[0.10] | | |
| 02079003 | | AURY[10.62240844], CRO[19.189076], SOL[.656826], USD[0.00] | | |
| 02079007 | | BTC[.00038892], POLIS-PERP[0], USD[-2.00] | | |
| 02079009 | | AURY[1.98765868], GENE[1.15063954], HNT[.89982], POLIS[10.93898410], SPELL[1691.89920025], USDT[2.28902113] | | |
| 02079014 | | POLIS[25], USD[1.04] | | |
| 02079015 | | BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02079017 | | AURY[10], USD[5.94] | | |
| 02079018 | | BTC[0], FTT[0.03250033], POLIS[0], USD[0.00], USDT[0] | | |
| 02079024 | | POLIS[.094], USD[0.00] | | |
| 02079031 | | APT[.00033844], BAO[5], DENT[1], KIN[1], REEF[29970.67263103], SNX[10.62832659], UBXT[1], UNI[6.8599096], USDT[222.73841125] | Yes | |
| 02079033 | | MATIC-PERP[0], USD[0.00] | | |
| 02079034 | | USD[200.01] | | |
| 02079035 | | NFT (391727034812761378/FTX EU - we are here! #176152)[1], NFT (524061549558155559/FTX EU - we are here! #176224)[1], NFT (541895534512616245/FTX EU - we are here! #176273)[1] | | |
| 02079040 | | AVAX[.0177544], DOT[0.46524415], SOL[0.13241316], USD[0.01] | | |
| 02079043 | Contingent | ADA-PERP[0], BNB[0], BTC[0.19266041], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00006512], FTT[10.99810000], FTT-PERP[0], GMT-PERP[0], LUNA2[0.06057579], LUNA2_LOCKED[0.14134352], LUNC[13190.50741953], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], USD[100.79] | | |
| 02079045 | | AUD[0.00], BOBA[2530.99087437], ENS[14.15725137], ETH[.98493787], ETHW[1.00008371], USD[0.00] | | |
| 02079046 | | FTT[.19996], POLIS[1.39972], TRX[.000001], USD[0.22], USDT[1.39356500] | | |
| 02079047 | Contingent | AMD[.50366363], BNB[0], BOBA[1.2592931], BTC[0.00000487], ETH[0.00012671], ETHW[0.00012671], FTM[2776.49370036], FTT[25.195212], GOOGL[.00032313], GOOGLPRE[0], LUNA2[0.00053798], LUNA2_LOCKED[0.00125528], LUNC[117.14656809], MATIC[0.50609150], MSTR[2.16220896], NVDA[1.50970430], OMG[1.32517947], SHIB[21000000], SPY[0.00039835], SQ[1.91694575], TRX[0.00665441], TSLA[.01056821], TSLAPRE[0], USD[3.23], USDT[4989.42443240] | | MATIC[.492573], OMG[1.297529] |
| 02079048 | | AURY[11.49027618], USD[0.33] | | |
| 02079049 | | AXS[0], BTC[0], CRO[0.00031445], DOGE[0], ETH[0], EUR[0.00], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02079053 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02079054 | | ATLAS[29560], FTT[0.00032612], POLIS[149.495345], TRX[2007.000001], USD[0.23], USDT[0.00000001] | | |
| 02079061 | | AURY[6.87876433], BRZ[6], ETH[.02227007], ETHW[.02227007], GENE[1.24288133], TRX[.000001], USD[0.18], USDT[0] | | |
| 02079063 | | AXS[.183017], BAT-PERP[0], BOBA[52.777175], BOBA-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICX-PERP[0], MANA-PERP[0], OMG[.382275], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP[10], TRX[.000101], USD[10.95], USDT[0.19773900] | | |
| 02079065 | | BTC[.0004], POLIS[13.3978], SOL[.099936], TRX[.000001], USD[0.01], USDT[0] | | |
| 02079066 | | AUD[0.00], USDT[0.00031761] | | |
| 02079067 | | AURY[8.33735789], SOL[.819], USD[0.00] | | |
| 02079074 | | ATLAS[7388.5959], POLIS[92.582406], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 02079078 | | BRZ[0.00268968], USD[0.00] | | |
| 02079082 | | ATLAS[.05345538], BAO[1], BRZ[0.06419702], DENT[2], KIN[3], SAND[0.02380953], SPELL[4.39368255], TRU[1], TRX[1], UBXT[2], USDT[0.00269865] | Yes | |
| 02079083 | | FTT[.02795142], NFT (448691704279484807/FTX EU - we are here! #282545)[1], NFT (504841435539036515/FTX EU - we are here! #282534)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079091 | | USD[0.00] | | |
| 02079094 | | C98[127.20511937], FTT[193.80080019], FTT-PERP[0], SOL[17.37172398], TRX[.004616], USD[338.28], USDT[2.19457012] | | |
| 02079095 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[69.37], ETHW[2.25], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00001551], LUNA2_LOCKED[0.00003621], LUNC[3.3793578], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[799544], SOL-PERP[-29.09], USD[745.51], USDT[0], XRP-PERP[0] | | |
| 02079098 | | ATLAS-PERP[0], POLIS[.09538], TRX[.000001], USD[0.00] | | |
| 02079101 | | USD[0.00] | | |
| 02079102 | | FTT[155.00005], TRX[.000001], USD[579.17], USDT[0] | | |
| 02079111 | | POLIS[2.5] | | |
| 02079114 | Contingent | BTC[0.00595703], ETH[.17397011], ETHW[.17397011], LUNA2[1.30778549], LUNA2_LOCKED[3.05149948], LUNC[4.21288561], POLIS[0], SPELL[7778.64768987], USD[7.42], USDT[0] | | |
| 02079116 | | NFT (358788068641177000/FTX EU - we are here! #231854)[1], NFT (380295698615925856/FTX EU - we are here! #231758)[1], NFT (537310178998273142/FTX EU - we are here! #231810)[1] | | |
| 02079121 | | ATLAS[8908.218], AURY[71.9856], SPELL[8998.2], USD[0.33] | | |
| 02079123 | | ATLAS[90], AXS[1.9], AXS-PERP[0], BTC-PERP[0], CRO[680], ENJ[57], ETH-PERP[0], FTT[6], LTC[2.5], MANA[126], POLIS[30], SAND[95], TRX[.000008], USD[117.88], USDT[0.00000001] | | |
| 02079125 | | USD[0.00], USDT-PERP[0] | | |
| 02079126 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079127 | | NFT (447759482396981257/FTX EU - we are here! #156319)[1], NFT (457539212328090081/FTX EU - we are here! #156375)[1], NFT (509758193173893828/FTX EU - we are here! #156232)[1], NFT (526036899101884369/FTX AU - we are here! #55654)[1] | | |
| 02079130 | | AURY[5], FTT[.02827743], SOL[.42], SPELL[700], USD[99.39] | | |
| 02079131 | | POLIS[.087631], POLIS-PERP[0], USD[0.18], USDT[0] | | |
| 02079135 | | POLIS[25], TRX[.000001], USD[0.56], USDT[0] | | |
| 02079140 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.16], USDT[.004519], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079145 | | AXS-PERP[0], BTC[0.00008069], ETH[0.00070546], ETHW[0.47570546], FTT[137.113265], FTT-PERP[30.1], HT[80.987897], SOL-PERP[0], TRX[4519], USD[882.45], USDT[500.00000002] | | |
| 02079146 | | POLIS[35.2], TRX[.000001], USD[0.56], USDT[0] | | |
| 02079148 | | POLIS[53.89892], TRX[.000001], USD[0.40], USDT[0] | | |
| 02079151 | | AURY[0], BTC[0.00008706], SOL[0.02334503], SPELL[0], USD[0.00] | | |
| 02079153 | | POLIS[8.9], USD[0.12] | | |
| 02079155 | | POLIS[42.75353457] | | |
| 02079164 | | AURY[1.16174635], FTT[0.00115633], SOL[.92], USD[0.00] | | |
| 02079168 | | DOT-PERP[.2], FTT[.4], MATIC[0], USD[-1.17], USDT[38.83597853] | | |
| 02079172 | | ATLAS-PERP[0], POLIS[54.8920176], TRX[.000005], USD[0.00], USDT[0.00000006] | | |
| 02079173 | | NFT (428950817440934329/FTX AU - we are here! #34356)[1], NFT (455591257391080827/FTX AU - we are here! #34642)[1] | | |
| 02079175 | | BTC[0] | | |
| 02079177 | | USD[0.00] | | |
| 02079181 | | AURY[1], SPELL[700], USD[0.86] | | |
| 02079183 | | BAO[2], BAT[1], KIN[1], TRX[1], USD[0.02], USDT[0] | | |
| 02079186 | Contingent | ATLAS[0], AXS[0], BNB[0], BTC[0], CHZ[0], CUSDT-PERP[0], DYDX[0], ETHW[0], JASMY-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[11.10140638], MATIC[0], MATIC-PERP[0], RSR[0], SHIB[0], TRX[0.00022000], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02079187 | Contingent, Disputed | BTC[-0.00000018], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[0.04], USDT[0.26486119] | | |
| 02079188 | | BTC[0], USD[0.00] | | |
| 02079189 | | HNT[16], POLIS[.1], SOL[2.02], USD[0.57] | | |
| 02079190 | | BNB[.00402851], TRX[.000004], USD[0.88], USDT[0] | | |
| 02079191 | | 0 | | |
| 02079197 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00], USDT[0], USTC[0] | | |
| 02079198 | | AUD[0.00], FTT[0.08145173], USD[0.00], USDT[0.00327708] | | |
| 02079199 | | POLIS[24.8], USD[0.02] | | |
| 02079200 | | EOS-PERP[0], FTT[.00023164], GMT-PERP[0], IMX[.10278772], IMX-PERP[0], NFT (306764892227018614/FTX AU - we are here! #34840)[1], NFT (415683184501410442/FTX AU - we are here! #34882)[1], TONCOIN-PERP[0], USD[0.18], WAVES-PERP[0] | Yes | |
| 02079202 | | POLIS[59.59128827], USD[0.88] | | |
| 02079215 | | USD[0.01] | | |
| 02079218 | | BRZ[3], POLIS[13.40338235], TRX[.000001], USD[0.07], USDT[0] | | |
| 02079220 | | AURY[15.99696], ETH[.26594946], ETHW[.26594946], SOL[5.90243332], STEP[213.7], USD[20.20], USDT[1.37500000] | | |
| 02079221 | | POLIS[2.71099891], TRX[.000029], USD[0.00], USDT[0.00000006] | | |
| 02079225 | | CRO[9.84981571], POLIS[1.901442], SAND[1.46596568] | | |
| 02079230 | | ALPHA-PERP[0], EDEN-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[200.01], USDT[0] | | |
| 02079231 | | POLIS[5], TRX[.000004], USD[0.31], USDT[0] | | |
| 02079232 | | SPELL[48.26775001], USD[0.00], USDT[0] | | |
| 02079234 | | POLIS[4.1] | | |
| 02079238 | | BAO[2], CHZ[.00061571], ETH[0], ETHW[.0015022], FTT[0], KIN[3], TRX[23.1708732], UBXT[1], USD[14.00], USDT[0] | Yes | |
| 02079239 | | POLIS-PERP[0], TRX[.000001], USD[0.30], USDT[2.05] | | |
| 02079243 | | POLIS[53.589816], USD[0.43] | | |
| 02079245 | | AKRO[1], ALICE[.00004964], BAO[3], BOBA[.00006598], DENT[1], ETHW[.012765], KIN[5], SRM[.00009674], USD[117.58], USDT[0] | Yes | |
| 02079247 | | POLIS[105.46632], USD[1.31] | | |
| 02079248 | | ATLAS[80], POLIS[30.79392], SOL[.50878506], SPELL[599.88], USD[1.45] | | |
| 02079251 | | ATLAS[220], FTT[.34782055], GENE[.1], POLIS[12.2], USD[0.00] | | |
| 02079254 | | POLIS[2.51] | | |
| 02079255 | | AURY[3.09515154], POLIS[32.69696], USD[0.00] | | |
| 02079257 | | ATLAS[0], FTT[0.00237363], USD[1.17] | | |
| 02079258 | Contingent, Disputed | AVAX[0], BAL[0], BCH[0], BNB[0], BTC[0], DOGE[0], KIN[0], LTC[0], RAY[0], SHIB[0], SOL[0], TRX[0.00155400], TRYB[0], USD[0.00], USDT[0] | | |
| 02079262 | | POLIS[2.5] | | |
| 02079263 | | BTC[0], USD[0.00], USDT[0] | | |
| 02079264 | | 0 | | |
| 02079266 | | USD[0.70], USDT[0.18559558] | | |
| 02079269 | | EUR[0.00], PERP[.08169707], USD[0.43] | | |
| 02079271 | | APT[0.10656281], APT-PERP[0], ETH-PERP[0], FTT[.0975741], FTT-PERP[0], NFT (452794518215983719/Japan Ticket Stub #1962)[1], SOL[.0015726], TRX[1957], USD[-0.81], USDT[0.00000831] | Yes | |
| 02079279 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[40], CRO-PERP[0], DOGE[0], EGLD-PERP[0], FTM[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[800], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02079280 | | BTC[0], FTT[0.00000540], USDT[0] | | |
| 02079286 | | ETH[0], TRX[0] | | |
| 02079288 | | AURY[0], BTC[0], POLIS[0] | | |
| 02079291 | Contingent | ATOM-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LTC[0], LUNA2[0.00308452], LUNA2_LOCKED[0.00719723], LUNC[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02079292 | | POLIS[2.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079295 | | BTC[0.00034151], USD[43.04] | | |
| 02079300 | | STARS[229], USD[9.45] | | |
| 02079304 | | NFT (452899903011770314/FTX EU - we are here! #79585)[1] | | |
| 02079311 | | BTC[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02079312 | | AURY[5], GOG[151], SOL[.03], USD[0.25] | | |
| 02079313 | | ATLAS[9.712492], BLT[.64970696], EDEN[.0804112], FTT[5.06717877], TRX[.000001], USD[113.00], USDT[0.00000001] | | |
| 02079314 | | TRX[.000004] | | |
| 02079316 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02079317 | | GENE[5], GOG[158], POLIS[6.799658], USD[0.02] | | |
| 02079319 | | BAO[9], DAI[.02881732], DENT[1], ETH[.0000019], ETHW[.0000019], FIDA[1], KIN[8], MANA[.00029456], SAND[.0001473], TOMO[1], TRX[1.00578869], UBXT[1], USD[0.00], USDT[0.02308134] | Yes | |
| 02079320 | | BTC[0.08473950], DENT[29994.6], ENJ[100.96454], FTT[.0982], KSHIB[8.2], SAND[.982], USD[2.09] | | |
| 02079321 | | AURY[15.99696], POLIS[.092932], USD[11.79] | | |
| 02079323 | | AURY[4], AXS[1.4], GOG[366], HNT[8], MANA[219.9582], POLIS[40.18651373], SOL[1.06308898], USD[0.03], USDT[0] | | |
| 02079325 | | BTC[0], ETH[0], FTT[1.02237088], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02079327 | | AGLD-PERP[0], USD[0.08], USDT[0] | | |
| 02079337 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[2.97], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02079348 | | USD[0.82] | | |
| 02079349 | | ATLAS[201.35402349], AUD[0.00], USD[1.78] | | |
| 02079357 | | AVAX[.5085433], AXS[.84958285], MANA[13.35976855], SOL[.41224], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02079359 | | BNB[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0824[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.0045], NFT (288633954117747989/The Hill by FTX #20895)[1], NFT (332729289527173523/FTX AU - we are here! #8790)[1], NFT (342900749673643848/FTX AU - we are here! #111203)[1], NFT (346341103332335922/FTX EU - we are here! #111032)[1], NFT (366049721130090633/FTX Crypto Cup 2022 Key #2922)[1], NFT (501436482902788662/FTX AU - we are here! #111388)[1], NFT (562790842986977632/FTX AU - we are here! #8794)[1], SHIB[2800000], SOL[.0154198], TRX[.000047], USD[1.00], USDT[0.05999800], USDT-PERP[0] | | |
| 02079363 | | USDT[345.25460765], XRP[.63203971] | Yes | |
| 02079364 | | SPELL[63091.06], USD[0.56] | | |
| 02079366 | | AURY[4.92058481], POLIS[12.4], USD[0.00] | | |
| 02079368 | | NFT (368830106808806806/FTX AU - we are here! #33314)[1], NFT (370468456544708125/FTX AU - we are here! #33191)[1], NFT (381668948024955844/FTX EU - we are here! #252950)[1], NFT (482863661984393740/FTX EU - we are here! #252933)[1], NFT (561585274737732404/FTX EU - we are here! #252944)[1] | | |
| 02079369 | | NFT (441221381549447248/The Hill by FTX #41485)[1] | | |
| 02079370 | | USD[106.14] | | |
| 02079372 | | NFT (567844924561671428/FTX EU - we are here! #229529)[1], USD[0.00], USDT[0], XPLA[1.68744236], XRP[.00000001] | | |
| 02079373 | | ATLAS[120], POLIS[11.1], TRX[.000006], USD[0.32] | | |
| 02079374 | | AUD[0.00], NFT (331545111955982325/FTX AU - we are here! #2175)[1], NFT (415257523125317952/FTX AU - we are here! #55058)[1], NFT (488448277577057229/FTX AU - we are here! #2138)[1] | Yes | |
| 02079381 | | ATLAS[0], BNB[0], FTM[0], GOG[1314], MANA[0], POLIS-PERP[0], SPELL[0], USDT[0.00463455] | | |
| 02079383 | | ATLAS[14837.422], BTC[.00002603], BTC-PERP[0], LOOKS[.9556], POLIS[160.0377], SOL[.0076], USD[89.14], XRP[.75] | | |
| 02079384 | | USD[0.80] | | |
| 02079385 | | AUD[0.70], UNI-20211231[0], USD[0.62] | | |
| 02079386 | | BTC[0], USD[1.11] | | |
| 02079387 | | BTC[.14999664], ETH[.754], ETHW[.754], GENE[9], LINK[200], MATIC[2219.556], SOL[108.65017486], USD[38.53], XRP[3752] | | |
| 02079388 | | NFT (289981940578268569/FTX AU - we are here! #281646)[1], NFT (293031093829509063/FTX AU - we are here! #252381)[1], NFT (319514872484286375/FTX AU - we are here! #33347)[1], NFT (371480614960909363/FTX AU - we are here! #33191)[1], NFT (391095587627248561/FTX AU - we are here! #252459)[1] | | |
| 02079390 | | AKRO[1], BNB[0], BTC[.0000025], CHZ[0], ETH[0.00002216], ETHW[1.96083175], FTT[14.10610128], NFT (297940508855710163/The Hill by FTX #10570)[1], NFT (347519299098966317/FTX EU - we are here! #21782)[1], NFT (356462120709865652/FTX EU - we are here! #121866)[1], NFT (471682092920969804/France Ticket Stub #334)[1], NFT (528423822940968284/FTX AU - we are here! #26525)[1], NFT (553709353595937404/Belgium Ticket Stub #758)[1], NFT (555299966065351312/FTX EU - we are here! #21939)[1], NFT (556845151155428713/FTX AU - we are here! #26547)[1], SHIB[0], SOL[3.68875445], USD[0.01], USDT[8882.27096490] | Yes | |
| 02079393 | | GOG[.96295], IMX[.03028598], SAND[1.270161], SPELL[73.56493012], USD[0.00], USDT[0] | | |
| 02079394 | | TRX[.000001] | | |
| 02079395 | | ATLAS[14704.95107755], POLIS[153.65307804], SHIB[1254075.74617506], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02079396 | | ETH[0], TRX[.00003], USD[0.00], USDT[0.00001296] | | |
| 02079401 | | FTT[2.6], USD[0.00], USDT[2.46427294] | | |
| 02079403 | | ALICE-PERP[0], ANC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SRN-PERP[0], USD[73.73] | | |
| 02079410 | | BTC[0.00795260], ETH[.05732831], ETHW[.05732831], GENE[0], POLIS[0], USD[0.00] | | |
| 02079423 | | ASD[1240.943972], ATLAS[6068.8467], AUD[1000.00], USD[0.36], USDT[0] | | |
| 02079426 | | GODS[5.6], POLIS[2.29954], TRX[.000001], USD[0.46], USDT[0.98305100] | | |
| 02079430 | | APT[.022], TRX[8.1] | | |
| 02079432 | | AURY[9.86457605], USD[0.00] | | |
| 02079434 | | USD[1.20] | | |
| 02079435 | | DENT[1], GBP[0.00], KIN[1], SXP[1.04230684] | Yes | |
| 02079436 | | USD[1.20] | | |
| 02079438 | | USD[0.00] | | |
| 02079440 | | USD[0.20] | | |
| 02079442 | | BTC[0.01019806], USD[23.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079444 | | USD[0.20] | | |
| 02079447 | | FIL-PERP[0], TRX[.000001], USD[5.89], USDT[.61512367] | | |
| 02079449 | | AURY[.9981], BTC[0.00109979], SHIB[300000], USD[0.11] | | |
| 02079451 | | BNB[.00004603], BTC[.02170154], ETH[.43557523], ETHW[.43539216], MNGO[84.8631571], NFT [335983921517922764/FTX AU - we are here! #49574][1], NFT [422250641388945242/FTX AU - we are here! #49566][1], SOL[.000045941], USDT[.00162543] | Yes | |
| 02079452 | | NFT [359277695954851520/FTX AU - we are here! #33314][1], NFT [379843331386466983/FTX EU - we are here! #252447][1], NFT [398578923923845343/FTX AU - we are here! #281646][1], NFT [423090872046433869/FTX AU - we are here! #33197][1], NFT [537217184039630462/FTX EU - we are here! #252372][1] | | |
| 02079454 | | USD[1.20] | | |
| 02079456 | | USD[1.20] | | |
| 02079457 | | BNB[0.00685510], BTC[0], ETH[0], LTC[.009396], SLP[9.278], USD[0.60], USDT[0] | | |
| 02079461 | | USD[1.20] | | |
| 02079464 | | BNB[0], POLIS[0], POLIS-PERP[0], SLP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079468 | | AURY[19.9122414], USD[0.00] | | |
| 02079469 | | ATLAS[14510], MBS[.5798], POLIS[444.7], POLIS-PERP[0], SPELL[255729], SPELL-PERP[0], USD[0.12] | | |
| 02079470 | | USD[1.20] | | |
| 02079475 | | BTC[.00265928], USD[10.00], USDT[0.00000650] | | |
| 02079478 | | POLIS[50.6], POLIS-PERP[0], USD[0.02], USDT[0] | | |
| 02079479 | | USD[0.90] | | |
| 02079480 | | BNB[-0.00161175], ETH-PERP[0], TRX[.700837], USD[1.00], USDT[-0.00222874], USDT-PERP[0] | | |
| 02079482 | | ATLAS[371.79781634], POLIS[12.23495702], USD[0.48] | | |
| 02079483 | | USD[1.20] | | |
| 02079484 | | BTC-PERP[0], USD[0.00] | | |
| 02079488 | | NFT [346176550798999875/FTX EU - we are here! #252606][1], NFT [393407342937742072/FTX AU - we are here! #33186][1], NFT [458476149582636509/FTX AU - we are here! #33380][1], NFT [533920468223543889/FTX EU - we are here! #252374][1], NFT [560277934163230566/FTX EU - we are here! #252459][1] | | |
| 02079490 | | AURY[10], POLIS[.0999], SPELL[200], USD[0.22] | | |
| 02079491 | | POLIS[35], USD[0.01] | | |
| 02079493 | | USD[4.32], USDT[0], XPLA[1507.702] | | |
| 02079495 | | POLIS[27.3], POLIS-PERP[0], TRX[.000001], USD[0.65], USDT[0] | | |
| 02079497 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02079499 | Contingent, Disputed | HT-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 02079501 | | FTT[2.04313033], USDT[0.00000035] | | |
| 02079506 | | BTC[.00092144], TRX[112.72026422], USD[0.00], USDT[154.00783949] | | |
| 02079508 | | ETH-PERP[0], USD[0.82] | | |
| 02079513 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[.0.02], XRP-PERP[0] | | |
| 02079514 | | USD[0.36] | | |
| 02079518 | | ATLAS[0], SOL[0], STEP[0], USD[0.00] | | |
| 02079519 | | ATLAS[7237.1196], NEAR-PERP[0], TRX[.000001], USD[0.12], USDT[2.10958664] | | |
| 02079522 | | AAPL[0], ALICE[0], AMZN[.00000001], AMZNPRE[0], AXS[0], BAO[3], BNTX[0], DFL[0], DOGE[0], DYDX[0], FB[0], GOOGL[.00000004], GOOGLPRE[0], KIN[0], LUA[.00000128], MANA[0], PFE[0], SAND[0], SHIB[0], SXP[0], TLM[0], TRX[1.00036], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02079524 | | AVAX[0.00379904], USD[1.45], USDT[0.00808929] | | |
| 02079525 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[680.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02079526 | | BAO[7167.51918298], DODO[12.93154856], FTT[.03732723] | Yes | |
| 02079527 | | NFT [315191650751960566/FTX AU - we are here! #33186][1], NFT [340153249602932224/FTX EU - we are here! #252629][1], NFT [343922096490986116/FTX EU - we are here! #252452][1], NFT [471426756497016668/FTX AU - we are here! #33310][1], NFT [522803846755872302/FTX EU - we are here! #252345][1] | | |
| 02079528 | | AURY[19], USD[0.88] | | |
| 02079529 | | BTC[0], DOGE[0], ETH[0] | | |
| 02079533 | | FTT[0], POLIS-PERP[0], USD[0.07], USDT[0] | | |
| 02079547 | | 0 | | |
| 02079548 | | ATLAS[266.17320955], USD[0.00], USDT[0] | | |
| 02079549 | | AMZN[.01968], AMZN-20211231[0], TRX[0], USD[0.09] | | |
| 02079551 | | BTC[.0054], ETH[.07198632], ETHW[.07198632], USD[5.84] | | |
| 02079559 | | AURY[1.06903936], GOG[303.56619262], USD[0.00] | | |
| 02079563 | | AURY[1.63355897], USD[0.96] | | |
| 02079564 | | NFT [388880875533061151/FTX EU - we are here! #252350][1], NFT [397845293152121467/FTX EU - we are here! #252468][1], NFT [410833015117788161/FTX EU - we are here! #33340][1], NFT [412067831275529347/FTX AU - we are here! #33232][1], NFT [462628772029365062/FTX EU - we are here! #252626][1] | | |
| 02079565 | | POLIS[2.46] | | |
| 02079566 | Contingent, Disputed | FTM[371.86008092], SOL[2.9861998], USD[0.00] | | |
| 02079567 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02079568 | | BRZ[0.09343232], POLIS-PERP[0], TRX[.000226], USD[0.00], USDT[0] | | |
| 02079571 | | BTC[0.00000653], POLIS[.01], SHIB[3800000], USD[1.26] | | |
| 02079574 | | USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079575 | | POLIS[35.70425386], TRX[.000001], USDT[0.00000001] | | |
| 02079578 | | AKRO[5], BAO[6731.85044649], BTC[0.00000015], COPE[2.52165283], DENT[9], DFL[.00680819], DOT[.00001851], ETH[.00000147], ETHW[.1605727], FTM[14.3253444], GODS[.0001707], HOLY[.00000913], KIN[21923.98827026], LOOKS[17.64506728], LUA[9.17760583], MATH[1], RSR[2], SAND[.00008195], SECO[.00007304], SHIB[534.41059294], SOL[.00003896], SRM[.00061379], SXP[1.02839508], TRX[10], UBXT[6], USD[0.12], USDT[522.39569135] | Yes | |
| 02079580 | | USD[1.20] | | |
| 02079582 | | USD[0.21] | | |
| 02079585 | | USD[1.20] | | |
| 02079586 | | USD[1.60], USDT[0] | | |
| 02079588 | | IMX[5.498955], POLIS[15.0210227], SPELL[1000], TRX[.000001], USD[0.65], USDT[0] | | |
| 02079595 | | USD[1.20] | | |
| 02079607 | | USD[1.20] | | |
| 02079608 | | BTC[0], FTT[.07009] | | |
| 02079609 | | BIT[0], BTC[0], HNT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02079613 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02079614 | | USD[0.60] | | |
| 02079618 | Contingent | AMPL[0], AVAX-PERP[42.20000000], BTC[0.29846564], BTC-PERP[0], CAKE-PERP[0], DYDX[11.199696], ETH[.744], ETHW[1.785], FTM-PERP[0], FTT[30.53182721], GMT-PERP[207], IOST-PERP[0], KSHIB-PERP[0], LRC-PERP[1648], LUNA2[0.00017111], LUNA2_LOCKED[0.00039926], LUNC[37.26], LUNC-PERP[0], NEAR-PERP[1795], NEAR-PERP[376.6], NFT (442959683901394984/The Hill by FTX #31873)[1], RUNE-PERP[0], SAND-PERP[11188], SHIB[52500000], USDt-7645.37], USDT[10.01669271], ZIL-PERP[37950] | | |
| 02079619 | | USD[1.20] | | |
| 02079623 | | USD[1.20] | | |
| 02079624 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 02079627 | | BNB[.00865735], BTC[0.00003686], ETH-PERP[0], FTT[0.13827467], USD[7.64], USDT[0.00000001] | | |
| 02079629 | | AUDIO[.99856], BTC[0], FTT[.099964], POLIS[.099784], SHIB[199964], SLP[169.9838], SLP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02079630 | | USD[0.80] | | |
| 02079631 | | BNB[.0055773], ETH[0], NFT (354205646962376067/FTX AU - we are here! #6976)[1], NFT (358071922022075203/FTX AU - we are here! #6958)[1], NFT (369363912594351826/FTX Crypto Cup 2022 Key #4420)[1], NFT (478788245583973199/FTX EU - we are here! #265433)[1], NFT (490334556675774143/FTX EU - we are here! #265448)[1], NFT (538670353548268964/FTX EU - we are here! #265443)[1], USD[0.00], USDT[0.93287375] | | |
| 02079637 | | USD[0.60] | | |
| 02079639 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0.43722128], BTC-MOVE-0817[0], BTC-MOVE-0821[0], BTC-MOVE-2023Q1[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096432], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[177.14], USDT[0.00048663], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XRP-PERP[0] | | USDT[.000475] |
| 02079642 | Contingent | ALGO-PERP[0], AVAX[.0902], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.67739795], LUNA2_LOCKED[1.58059521], LUNC[147504.83], MANA-PERP[0], SAND-PERP[0], USD[-0.04] | | |
| 02079644 | | USD[1.20] | | |
| 02079645 | | ATLAS[989.892], USD[0.27] | | |
| 02079650 | | HT[0], MATIC[0], TRX[0.00000600], USD[0.01], USDT[0.00854874] | | |
| 02079651 | | BAO[4], KIN[4], NFT (307459713819872124/FTX AU - we are here! #55468)[1], NFT (310169040107662847/FTX EU - we are here! #54784)[1], NFT (386104414508212086/FTX EU - we are here! #55176)[1], NFT (489400855103909134/FTX Crypto Cup 2022 Key #9294)[1], NFT (524219709557709716/The Hill by FTX #24772)[1], RSR[1], TRX[.001555], USD[0.77], USDT[0.00373320] | | |
| 02079652 | | USD[0.60] | | |
| 02079653 | | NFT (295874947040456636/FTX AU - we are here! #33197)[1], NFT (314894201866417694/FTX AU - we are here! #33310)[1], NFT (342784434043711267/FTX EU - we are here! #252459)[1], NFT (356340809550688975/FTX EU - we are here! #252344)[1], NFT (401738936580640519/FTX EU - we are here! #252619)[1] | | |
| 02079655 | | USD[0.60] | | |
| 02079663 | | ALICE-PERP[0], ATLAS[.0036], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0], LINA-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.82], USDT[0.00283748], XTZ-PERP[0], YFI-PERP[0] | | |
| 02079665 | | USD[1.20] | | |
| 02079667 | | AAVE[2.921411], ATLAS[42496.994], ATLAS-PERP[0], BAL[71.398614], ENJ[1602.6794], MATIC[3.763481], POLIS[149.07018], TRX[.000009], USD[0.37], USDT[3.12954688] | | |
| 02079668 | | USD[1.20] | | |
| 02079670 | | DENT[1], FTT[0], KIN[3], NFT (312481920108318361/FTX EU - we are here! #123614)[1], NFT (344649786577434516/FTX EU - we are here! #124228)[1], NFT (486936129617919123/FTX AU - we are here! #124411)[1], NFT (507935666989085773/FTX AU - we are here! #30184)[1], UBXT[1], USD[0.00] | Yes | |
| 02079671 | | USD[0.60] | | |
| 02079672 | | USD[25.00] | | |
| 02079673 | | USD[1.20] | | |
| 02079674 | | POLIS[.01844], USD[0.00], USDT[0] | | |
| 02079675 | | USD[1.10] | | |
| 02079677 | | AURY[4], POLIS[5.9], USD[6.99] | | |
| 02079678 | | USD[0.00] | | |
| 02079680 | | USD[0.10] | | |
| 02079684 | | USD[3.89] | | |
| 02079685 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001071], TRX-PERP[0], USD[0.00], USDT[0.00123800], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02079689 | | ALPHA[.9904], APE[.08688], LTC[.00596001], POLIS[.06282], USD[0.00] | | |
| 02079690 | | GST[.04000029] | | |
| 02079694 | | ATLAS[0], BNB[0], BRZ[0], BTC[0], CHZ[0], DODO[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LINA[0], POLIS[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02079696 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079700 | | ATLAS[1459.43156664], AURY[6], USD[0.73], USDT[1.96505376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079702 | | POLIS[10.81], USD[0.45] | | |
| 02079704 | | ETH[.031], ETHW[.031], USD[2.87] | | |
| 02079706 | | AXS[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00008154], POLIS[0], POLIS-PERP[0], USD[0.03] | | |
| 02079709 | | ADA-PERP[0], ALICE-PERP[0], APE[.496105], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT[.98195], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [408888042619597598/FTX AU - we are here! #21992/[1], OP-PERP[0], SOL[6.95376382], TRX[.000777], TRX-PERP[0], USD[5.12], USDT[575.24691812], USDT-PERP[0] | | USDT[491.8404] |
| 02079712 | | POLIS[6.8], TRX[.445001], USD[0.28] | | |
| 02079714 | | ATLAS[15141.59157838], SECO[1.09355726], USD[0.00] | Yes | |
| 02079716 | | POLIS[142.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02079717 | | ATOM[0], BNB[0], ETH[0], GENE[.00179483], MATIC[.00068182], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02079718 | | BCH[0], BTC[0], DENT[3671.97757399], NEXO[16.98145099], RSR[334.91465017], SAND[8.2358404], TLM[82], TRX[0], TRYB[364.55136346], USD[0.01], USDT[0.00000002], XRP[0] | | TRYB[317.169271] |
| 02079720 | | CONV[340], LOOKS[.9998], TRX[.000002], USD[0.08] | | |
| 02079726 | | USD[6100.17], USDT[9.27934298] | Yes | |
| 02079730 | | ADA-PERP[0], BNB-PERP[0], ETH[.66], ETH-PERP[0], ETHW[.66], LTC-PERP[0], USD[1026.22], XRP-PERP[0] | | |
| 02079732 | | AKRO[1], BAO[2], BIT[8.09877662], KIN[2], NFT [306707838528451682/The Hill by FTX #2473/[1], NFT [358835007191474695/FTX AU - we are here! #25902/[1], NFT [397463730311896910/FTX AU - we are here! #25909/[1], NFT [401466897777425078/Baku Ticket Stub #1183/[1], NFT [468245052998825872/FTX EU - we are here! #159771/[1], NFT [516373873632854892/FTX EU - we are here! #159810/[1], NFT [550494637209950041/FTX EU - we are here! #159614/[1], SOL[.0000635], TRX[.000025], UBXT[3], USD[1186.32], USDT[1.86710285] | Yes | |
| 02079734 | | USD[0.43] | | |
| 02079737 | | DOGE[68.99107], LINK[3], NFT [377858203307800291/FTX EU - we are here! #225308/[1], NFT [416431017202450849/FTX EU - we are here! #225329/[1], NFT [521939035916334737/FTX EU - we are here! #225339/[1], NFT [571245116723225925/FTX Crypto Cup 2022 Key #11509/[1], TRX[.000001], USDT[0.47771822] | | |
| 02079738 | | USD[0.05] | | |
| 02079739 | | NFT [348017688551088786/FTX AU - we are here! #63797/[1], NFT [403537829847617762/FTX EU - we are here! #110746/[1], NFT [490370673890694125/FTX AU - we are here! #24509/[1], NFT [517290836923996927/FTX EU - we are here! #110605/[1], NFT [530725210472935723/FTX EU - we are here! #110456/[1], USDT[0.49302842] | | |
| 02079742 | | BOBA[32.5], OMG[32.5] | | |
| 02079746 | | BTC[0.07844082], EUR[2000.00], FTT[0], TRX[5], USD[0.17] | | |
| 02079749 | | AVAX[0], BNB[0], FTT[0.02775832], NFT [327530341127160804/FTX AU - we are here! #42114/[1], USD[0.00], USDT[0] | | |
| 02079753 | | AUD[0.00], FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 02079754 | | ATLAS[16597.23015083], USD[2.82], USDT[0] | | |
| 02079763 | | TRX[.907269], USD[0.84], XRPBULL[20] | | |
| 02079765 | | NFT [380576420586536311/The Hill by FTX #9634/[1], NFT [393824713110562163/FTX EU - we are here! #236596/[1], NFT [421436163254700637/FTX AU - we are here! #1074/[1], NFT [475677090334159160/FTX EU - we are here! #236615/[1], NFT [539926999618182339/FTX EU - we are here! #236628/[1], NFT [555122088639941052/Hungary Ticket Stub #1335/[1], NFT [567061499827172839/Monaco Ticket Stub #1007/[1] | Yes | |
| 02079766 | | NFT [302018603975510245/FTX AU - we are here! #278381/[1], NFT [504296582397951831/FTX AU - we are here! #278569/[1] | | |
| 02079768 | Contingent | BTC[.30219482], ETH[1.56799641], FTT[0], NFT [294318936886794811/Hungary Ticket Stub #444/[1], NFT [302649369739173983/FTX AU - we are here! #79621/[1], NFT [319365518793130075/FTX EU - we are here! #79515/[1], NFT [320968998906183647/FTX AU - we are here! #24573/[1], NFT [337278834034438952/The Hill by FTX #2641/[1], NFT [412527456486672251/Mexico Ticket Stub #1402/[1], NFT [443226597143785845/FTX AU - we are here! #3747/[1], NFT [463328511126326261/Austin Ticket Stub #1442/[1], NFT [468813231429517183/Silverstone Ticket Stub #939/[1], NFT [475997624745205422/Netherlands Ticket Stub #646/[1], NFT [485392306626507640/FTX AU - we are here! #79724/[1], NFT [487078686688380193/FTX AU - we are here! #3743/[1], NFT [492423576452932435/Montreal Ticket Stub #1464/[1], NFT [493348142492274646/Austria Ticket Stub #201/[1], NFT [525624700733341041/FTX Crypto Cup 2022 Key #467/[1], NFT [575489671233628754/France Ticket Stub #1965/[1, SRM350.67929847, SRM_LOCKED[27.50582161] | Yes | |
| 02079772 | | NFT [341751787565372606/FTX EU - we are here! #173827/[1], NFT [388469507146439864/FTX AU - we are here! #55727/[1], NFT [411385700100815413/FTX EU - we are here! #173585/[1], NFT [491898410945894849/The Hill by FTX #7309/[1], NFT [565586557725348610/FTX Crypto Cup 2022 Key #5821/[1] | | |
| 02079773 | | SOL[.029994], TONCOIN[3.59928], USD[0.82] | | |
| 02079774 | | BTC[.0001], POLIS[72.44844477], USD[181.96] | | |
| 02079775 | | BNB[0], ETH[0.00000001], MATIC[0], NFT [308134833015907387/FTX AU - we are here! #30567/[1], NFT [459415436455305500/FTX AU - we are here! #16065/[1], USD[0.22] | | |
| 02079779 | | BTC[.08998567], TRX[.000001], USD[9.78], USDT[0.00747700] | | |
| 02079784 | | BTC[.00008769], TRX[.002055], USDT[4.61009554] | | |
| 02079790 | Contingent | AVAX[0], LUNA2[0.00007650], LUNA2_LOCKED[0.00017852], LUNC[16.66], USD[0.00] | | |
| 02079792 | | ALICE-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.46], USDT[1000.97882889] | | |
| 02079793 | Contingent, Disputed | UBXT[1], USD[0.00], USDT[101.13303621] | Yes | |
| 02079813 | | 1INCH[1.99962], AMPL[0.11737503], AVAX[0.20010255], BAO[4000], BIT[1], BNB[0], BTC[0], CEL[236.99847351], CHZ[10], CONV[30], CRO[2072.3787], DMG[18.8], DOGE[0], ETH[0], FRONT[1], GALA[9.9981], GRT[1], HT[.1], HXRO[23], KIN[9998.1], LINA[10], LUA[7.7], MATH[14.8], MTA[36], ORBS[10], OXY[1], REEF[30], REN[.99981], SKL[3], SLP[10], SPELL[100], SUN[29.749], TRX[1266.83038400], UBXT[33], USD[0.11], USDT[0], WRX[1] | | |
| 02079815 | | FTT[.00810643], GODS[20.4], POLIS[28.5], TRX[.000002], USD[0.00], USDT[0.00000022] | | |
| 02079821 | | ADA-PERP[0], BTC[0.00923246], USD[-41.17] | | |
| 02079825 | | ATLAS[410], BNB[0], CRO[106.10491526], USD[0.00] | | |
| 02079828 | | ADA-PERP[0], DENT-PERP[0], EUR-PERP[311.9], EUR[0.00], IOTA-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[-386.78], USDT[231.81958121], VET-PERP[0], XRP-PERP[0] | | |
| 02079829 | Contingent, Disputed | TRX[199], USD[0.00], USDT[0.01074121] | | |
| 02079834 | | ALGO[628.65802818], AVAX[0], DOGE[0], GALA[0], MATIC[0], MBS[0], SHIB[2278387.62725382], USD[0.07], USDT[0] | | |
| 02079835 | | USD[1.20] | | |
| 02079838 | | USD[0.60] | | |
| 02079840 | | ETH[.00000015], FTT[0.02428764] | | |
| 02079841 | | NFT [575344312664420477/FTX Crypto Cup 2022 Key #22519/[1] | | |
| 02079843 | | SOL[.022], USD[0.00], USDT[76.92229584] | | |
| 02079846 | | USD[1.20] | | |
| 02079847 | | BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], CRV-PERP[0], FLOW-PERP[0], LRC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 02079851 | | BNB[0], BTC[0.00001279], USD[0.00049168] | | |
| 02079852 | | ATLAS[760], POLIS[16.4], USD[0.71] | | |
| 02079854 | | USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079855 | | BEAR[193.4], TRX[.000052], USD[0.00], USDT[0] | | |
| 02079856 | | AVAX[29.27112107], BTC[.05362778], ETH[.79666574], ETHW[.79666574], GBP[0.00], USD[0.04], USDT[0] | | |
| 02079858 | | USD[1.20] | | |
| 02079859 | | BTC[.00005537], ETH[0.00082338], ETHW[-0.00118012], NFT (382969313201024879/FTX AU - we are here! #34668)[1], NFT (402855981173028138/FTX EU - we are here! #33112)[1], NFT (423594621867278672/FTX EU - we are here! #32845)[1], NFT (438095774009358557/FTX AU - we are here! #34687)[1], NFT (476731756271876583/FTX Crypto Cup 2022 Key #4098)[1], NFT (477938280906444502/FTX EU - we are here! #32388)[1], NFT (491113506492575311/The Hill by FTX #9457)[1], SOL[.009995], TRX[.27199126], USD[0.01], USDT[0] | Yes | |
| 02079863 | | POLIS[2.1] | | |
| 02079865 | | USD[0.00], USDT[1.5566984] | | |
| 02079867 | | USD[1.20] | | |
| 02079870 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], ETH[.02357494], ETHW[0], NFT (313630136444648031/FTX AU - we are here! #18512)[1], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[2560.87515001] | | |
| 02079872 | | USD[0.60] | | |
| 02079873 | | SOL[.01], TRX[0], USD[0.00] | | |
| 02079876 | | AURY[3.42492599], POLIS[2.48], SRM[6], TRX[.000001], USD[1.68] | | |
| 02079879 | | FTT[1.96686851] | | |
| 02079880 | | USD[1.20] | | |
| 02079887 | | ALGO[.4755], ETHW[.01480182], FTT[0.28257986], MBS[.99658], NFT (313024568562387219/FTX EU - we are here! #248136)[1], NFT (486135925808219063/FTX EU - we are here! #248091)[1], NFT (503935485227542675/FTX EU - we are here! #248160)[1], SOL[0], USD[0.54], USDT[0], XRP[0] | | |
| 02079888 | | USD[0.60] | | |
| 02079894 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02079896 | | USD[1.20] | | |
| 02079898 | | USD[0.10] | | |
| 02079899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[208], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[819], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[2.30000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[129.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02079901 | | POLIS[.0865], USD[0.08], USDT[0.00820921] | | |
| 02079902 | | USD[0.60] | | |
| 02079903 | | USD[0.60] | | |
| 02079907 | | USD[1.20] | | |
| 02079909 | | AXS-PERP[0], BTC[0.00001905], BTC-PERP[0], BULL[0], ETH[.0006], ETHW[.0006], FIL-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.71715191] | | |
| 02079910 | | USD[1.20] | | |
| 02079915 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00017175], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.07721405] | | |
| 02079916 | | AMPL-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CONV-PERP[0], DDOO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.08], VET-PERP[0], XMR-PERP[0] | | |
| 02079918 | | TRX[.000001], USD[0.95], USDT[0.91075848] | | |
| 02079919 | | USD[0.60] | | |
| 02079921 | | AAPL[0], AMD[0], AMZN[.00000001], AMZNPRE[0], ARKK[.00873246], BTC[.00050406], ETH[.00000001], ETHW[0.09716227], FB[0], KIN[2], MANA[0], SAND[0.10847582], SHIB[1764511.39878543], SOL[0], SQ[0.00187763], USD[73.15] | Yes | |
| 02079922 | | USD[0.60] | | |
| 02079923 | | USD[0.08] | | |
| 02079925 | | BIT[.07518698], CRO[.94164391], EDEN[.0565672], IMX[.31455069] | Yes | |
| 02079926 | | USD[0.60] | | |
| 02079927 | | BTC[.0000048], USDT[0.00041696] | | |
| 02079928 | | USD[1.20] | | |
| 02079930 | | USD[0.60] | | |
| 02079931 | | 1INCH[6601], ADA-PERP[106845], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[2443.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX[184.18069162], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.57032072], BTC-PERP[.6222], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[6.946], CRO-PERP[0], CRV[17], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[454.4], DYDX[14.1], ENS-PERP[0], ETC-PERP[0], ETH[1.979], ETH-PERP[0], ETH[4880], FTM-PERP[0], FTT[154.95994636], GALA-PERP[0], GMT-PERP[0], GRT[270], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[116780], KSM-PERP[0], LINK[343.1], LINK-PERP[0], LRC-PERP[0], LTC[25.32], LTC-PERP[0], LUNC-PERP[0], MANA[2018], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[1071.5], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[6965.2], SAND-PERP[0], SLP-PERP[0], SOL[123.61], SOL-PERP[0], SRM[1884], STORJ-PERP[0], STX-PERP[0], SUSHI[1288.5], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[62070.91], USDT[0.10739326], VET-PERP[0], WAVES[1], WAVES-PERP[0], XRP[9], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[1402820] | | |
| 02079936 | | BTC[0], TRX[.000003], USD[0.21242921] | | |
| 02079939 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039928], ETH-PERP[0], ETH[0.00039927], FTT[8.06683074], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8040138], SRM_LOCKED[43.02450671], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-56.43], USDT[70.30903735], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02079942 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.49629370], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02079945 | | BF_POINT[200], EUR[0.01], TRX[.000018], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02079946 | Contingent | BNB-PERP[0], BTC[0.00008968], FTT[.09525], KAVA-PERP[0], LUNA2[15.47859105], LUNA2_LOCKED[36.11671245], LUNC[3369654.942516], LUNC-PERP[0], SOL-20211231[0], TRX[.000001], USD[3421.43], USDT[0], USTC[.546612], VET-PERP[0] | | |
| 02079947 | Contingent | LUNA2[0.00498178], LUNA2_LOCKED[0.01162416], LUNC[1084.79385], USD[0.45] | | |
| 02079949 | | BAO[2], BNB[0], CHF[0.00], ETH[0], KIN[1], POLIS[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02079951 | Contingent | FTT[688.52166956], SRM[4.14284431], SRM_LOCKED[74.19907069], USD[0.88], USDT[0] | | |
| 02079959 | | USD[130.00] | | |
| 02079961 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021+23[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02079970 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.97410502], LUNA2_LOCKED[2.27291172], LUNA2-PERP[0], LUNC[212113.42], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT-0.58], WAVES-PERP[0], XRP-PERP[0] | | |
| 02079972 | | FTT[0.00883365], TRX[.000001] | | |
| 02079976 | | USD[0.00] | | |
| 02079981 | | USD[0.00] | | |
| 02079983 | | IMX[1296], SOL[.64], SPELL[85064.812], USD[113.75], USDT[0.00606530] | | |
| 02079985 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[45.32992468], BTC[0], ENS[0], ETH[0], LUNA2[6.24713901], LUNA2_LOCKED[14.57665771], LUNC[38.88418645], USD[0.00] | | |
| 02079986 | | NFT (446127779047890844/FTX AU - we are here! #54034)[1] | | |
| 02080001 | | ETH[.12415481], ETHW[.124], FTT[.36907579], FTT-PERP[-0.1], USD[2.54], USDT[1374.58769477] | Yes | |
| 02080002 | | DENT[1], RUNE[883.16459032], SOL[6.43179060], TRU[1], YGG[0] | | |
| 02080005 | | GALA-PERP[0], TRXBULL[.2], USD[0.00], XLMBULL[.1], XRP[.00374341] | | |
| 02080006 | | TRX[.239501], USD[0.35], USDT[0] | | |
| 02080007 | | NFT (310015189219589978/FTX EU - we are here! #252383)[1], NFT (356836206007079792/FTX EU - we are here! #252459)[1], NFT (482711966854604624/FTX EU - we are here! #252614)[1], NFT (507577586838959183/FTX AU - we are here! #33191)[1], NFT (554531377900841598/FTX AU - we are here! #33310)[1] | | |
| 02080009 | | DOT[.98032], ETHW[1], USD[20.29], USDT[.49558962] | | |
| 02080011 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETHW[0.00057578], FTM[0], FTT[150.20536312], IMX[.03749585], LINK[0], LUNA2[12.94713307], LUNA2_LOCKED[30.20997716], LUNC[0], MATIC[4812.64371957], SOL[0], SRM[8.99975103], SRM_LOCKED[110.09557804], TRX[.228144], USD[0.87], USDT[0.32664383] | | |
| 02080014 | | AGLD[.09006939], USD[11.70] | | |
| 02080016 | | BTC[0], USD[0.00] | | |
| 02080017 | | ETH[.0007], ETH-PERP[0], ETHW[.0007], USD[0.75], USDT[0.04587414] | | |
| 02080018 | | NFT (297930578472145898/FTX EU - we are here! #161056)[1], NFT (310938015447105862/FTX Crypto Cup 2022 Key #18968)[1], NFT (374457917712286780/The Hill by FTX #4125)[1], NFT (419323573819229124/FTX AU - we are here! #161090)[1], NFT (468626616812490053/Austria Ticket Stub #1391)[1], NFT (491491935871320227/FTX AU - we are here! #27720)[1], NFT (499992938610985658/FTX AU - we are here! #161014)[1], NFT (538889398223085598/FTX AU - we are here! #6132)[1], NFT (557707971368085858/FTX AU - we are here! #6127)[1] | Yes | |
| 02080029 | | ATLAS[579.884], USD[0.06] | | |
| 02080035 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02080041 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (301295507713421825/FTX AU - we are here! #172664)[1], NFT (361661949111313731/FTX EU - we are here! #172607)[1], ONT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02080042 | | TRX[.000001], USD[0.01] | | |
| 02080043 | | AVAX[10.60013874], BCH[.25], BTC[0.11186596], DOT[5.32438155], EUR[0.94], FTT[26.05500896], JOE[340], LTC[.27], LUNC-PERP[0], SKL[2000], SNX[136.5625788], SOL[242.85720549], SOS[5000000000], TRX[5624.54598058], USD[2.47], USDT[0] | | AVAX[10.087338], BTC[.111404], DOT[5], SNX[120], TRX[5204.920404] |
| 02080047 | | AXS[0], ENJ[50.03176], GALA[1052.29467226], MANA[100.04749675], POLIS[0], SAND[56.39336991], SHIB[2333696.31048517], USD[0.00] | | |
| 02080050 | Contingent, Disputed | TRX[.300001], USD[0.13] | | |
| 02080053 | | AGLD[0], AKRO[3], BAO[1], DENT[2], KIN[3], PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02080054 | | TRX[.000123] | | |
| 02080058 | | AKRO[1], DOGE[4.5042], DOT[.3587], FTT[0], GBP[0.00], SOL[.052468], USD[0.00], USDT[0] | | |
| 02080065 | | ATLAS[43294.572], POLIS[69.9867], USD[5.66] | | |
| 02080066 | | NFT (305329197227065360/FTX EU - we are here! #252362)[1], NFT (309478868932059412/FTX EU - we are here! #252632)[1], NFT (492197950620532449/FTX AU - we are here! #33191)[1], NFT (558594150035613542/FTX EU - we are here! #252447)[1], NFT (565548499863237526/FTX AU - we are here! #33389)[1] | | |
| 02080070 | | BNB[.00000001], BOBA[2.73791312], OMG[2.73791312], USD[0.00], USDT[7.36858963] | | |
| 02080072 | | TRX[.000001], USDT[20] | | |
| 02080076 | | AVAX-PERP[0], ETH-PERP[0], USD[0.37] | | |
| 02080077 | | AURY[0], IMX[0], USDT[0.00000014] | | |
| 02080080 | | TRX[.000001], USD[3.99], USDT[0.00021259] | | |
| 02080082 | | BNB[2.7094851], BTC[0.00021408], ETHW[.00011275], FTT[0.27055833], SOL-PERP[0], USD[2.55], USD[0.00000042] | | |
| 02080084 | | USD[0.00], USDT[0] | | |
| 02080085 | | BULL[0.00038982], ENS[0], ETH[.00000001], ETHBULL[451.40999487], EUR[0.00], FTT[12.1], IOTA-PERP[0], SHIB-PERP[0], USD[1.48] | | |
| 02080086 | | BF_POINT[100] | | |
| 02080088 | | BTC-PERP[.0202], FLOW-PERP[0], TRX[.000033], USD[35.75], USDT[0], XRP-PERP[0] | | |
| 02080091 | | BTC[.01307101], ETH[.10073333], ETHW[.10073333], LTC[.88482983], SAND[26.68955427], SOL[2.38545192], USD[0.00] | | |
| 02080094 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], OXY-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02080098 | Contingent, Disputed | BTC[0.00000900], USD[0.00] | | |
| 02080099 | | FTT[1], SOL[0], USD[1.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080100 | | NFT[3181731384280654391/FTX Crypto Cup 2022 Key #4680][1], NFT[344925385374795387/FTX EU - we are here! #199890][1], NFT[347913280832439384/The Hill by FTX #9878][1], NFT[495871819737015024/FTX EU - we are here! #199634][1], NFT[524626443963040023/FTX EU - we are here! #200002][1] | Yes | |
| 02080101 | | NFT[327025448243695538/The Matrix-The Twins By Fang Yu][1], NFT[333833290423304086/Venom and Spider-Man][1], NFT[395263941506579842/The Matrix-Neo By Fang Yu][1], NFT[455513128078496037/The Matrix-Agent Smith By Fang Yu #2][1], NFT[460399826799171429/Lego Joker By Fang Yu][1], NFT[531576135999456421/The Matrix-Agent Smith By Fang Yu][1], NFT[534970195330265310/Lego Batman By Fang Yu][1], NFT[555964384880089428/The Matrix-Trinity&Morpheus_FangYu][1], NFT[558676614832645344/Venom and Spider-Man By Fang Yu][1], USD[1.00] | | |
| 02080102 | | BTC[.00181307], ETH[.01077908], ETHW[.01077908], USD[0.00] | | |
| 02080108 | | ADA-PERP[0], ALGO-PERP[0], APE[9.25667082], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00019066], ETH-PERP[0], ETHW[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.0], USDT[0.00000001], XTZ-PERP[0] | | |
| 02080110 | | 0 | | |
| 02080115 | | 0 | | |
| 02080119 | | ATLAS[9.7568], POLIS[.097112], USD[0.27] | | |
| 02080124 | Contingent | AURY[0], DYDX[0], FTM[0], SOL[0], SRM[.01005757], SRM_LOCKED[.0431552], USD[0.00] | | |
| 02080126 | Contingent | ETH[.00214084], ETHW[.00214084], FTT-PERP[0], SRM[2.22519589], SRM_LOCKED[13.01480411], USD[0.00], USDT[231.28553453] | | |
| 02080132 | | AVAX-PERP[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.23413887] | | |
| 02080136 | | ATLAS[1100], POLIS[13], USD[0.02] | | |
| 02080140 | | USD[1.26] | | |
| 02080142 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.07479], ALPHA-PERP[0], ATLAS[1.2669], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GOG[.42965], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.084359], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.05858123], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UN-PERP[0], USD[3646.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02080144 | | NFT[383936405557726954/FTX Crypto Cup 2022 Key #17572][1] | | |
| 02080148 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.06], USDT[6.68956664] | | |
| 02080157 | | NFT[369879114847956579/FTX EU - we are here! #252615][1], NFT[371474742390713464/FTX EU - we are here! #252355][1], NFT[389305446941257896/FTX AU - we are here! #34783][1], NFT[426249057748247680/FTX EU - we are here! #252447][1], NFT[452156443213968857/FTX AU - we are here! #34721][1] | | |
| 02080165 | Contingent, Disputed | BNB[.00000001] | | |
| 02080169 | | TRX[.000007], USD[0.19], USDT[0.53197702] | | |
| 02080171 | | USD[0.00] | | |
| 02080175 | | FTT[113.6], GRT[550], MATIC[.21], MER[61.4682], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02080177 | | BULL[0], COMPBULL[17], ETHBULL[.00068874], LINKBULL[35.8], MKRBULL[.336], SUSHIBULL[290000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02080180 | | 0 | | |
| 02080181 | | USD[0.00], USDT[0] | | |
| 02080189 | Contingent | ATLAS[4630], BTC-PERP[0], BULL[0.00030000], DOGE-PERP[0], FTM[50.57260412], FTT[0], LINK[7.6], LUNA2[2.38897047], LUNA2_LOCKED[5.57426443], SAND[89], USD[0.00], USDT[163.72229152], XRP[629.930925] | | |
| 02080190 | | NFT[298607971706717114/FTX EU - we are here! #268911][1], NFT[413850397224064712/FTX EU - we are here! #268922][1] | | |
| 02080194 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000004], USD[0.00], USDT[.20103536] | | |
| 02080196 | | KIN[1], USD[0.00] | | |
| 02080197 | | ATOM-PERP[0], BNB[0], BRZ[.95508907], BTC[.00000935], CHZ-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 02080198 | | TRX[.122304], USD[0.01], USDT[0] | | |
| 02080201 | | TRX[.000001] | | |
| 02080202 | | 0 | | |
| 02080204 | | BTC[0.00029937], ETHW[.023], FTT[.09828], SPELL[35700], USD[0.38], USDT[0.26011655] | | |
| 02080205 | | NFT[335059513047398416/FTX AU - we are here! #20826][1], NFT[421021954292868303/FTX EU - we are here! #85695][1], NFT[450110621504419690/FTX AU - we are here! #86903][1], NFT[450375668653533273/FTX AU - we are here! #25874][1], NFT[465934911628210791/FTX EU - we are here! #87123][1], NFT[487249970792589872/FTX Crypto Cup 2022 Key #21589][1] | | |
| 02080206 | | DOGE[1], USD[0.01], USDT[0.04462235] | | |
| 02080208 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00053606], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02080210 | | CRO-PERP[0], USD[0.40] | | |
| 02080211 | | ADA-PERP[0], USD[-0.01], USDT[82.23463950] | | |
| 02080213 | Contingent | 1INCH[.20211231][0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231][0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231][0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20211231][0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.18451884], BTC-0624][0], BTC-20211231][0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-20211231][0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231][0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.57960804], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011145], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231][0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.84], USDT[-2.88431282], WAVES-PERP[0], XMR-PERP[0], XRP-20211231][0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | USD[50.00] | |
| 02080218 | | USD[0.00], XRPHEDGE[0] | | |
| 02080219 | | USD[7[.42] | | |
| 02080224 | | AKRO[1], BAO[1], BCH[5.26866044], BTC[.00004073], DENT[295826.8627157], EUR[0.05], MATH[1.00423646], RSR[1], TOMO[1.01209758], TRX[2], UBXT[2], USDT[1.31262897], XRP[1101[2.09728476] | | |
| 02080228 | | FTT[.00152941], KIN[2], LINA[.07114159], NFT[369560634071069595/FTX EU - we are here! #83975][1], NFT[476040108378624011/FTX EU - we are here! #83572][1], NFT[573623635723190701/FTX EU - we are here! #84462][1], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080236 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[88], ETH-PERP[0], FTT-PERP[0], LUNA2[0.07146282], LUNA2_LOCKED[0.16674658], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02080237 | | USD[0.35] | | |
| 02080241 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00005736], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[3.98782324], ETHBULL[562.86018016], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[406.36001834], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004280], LUNA2_LOCKED[0.00009987], LUNC[9.32032092], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE[250], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.45], USDT[0.73000000], WAVES-PERP[0] | | |
| 02080249 | | ATLAS[0], BNB[0], BTC[0], GALA[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02080259 | | USDT[0.00006082] | | |
| 02080262 | | BNB[0.00191259], BTC[0] | | |
| 02080263 | | DYDX-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 02080265 | | FTT[32.40431049], USD[90.67] | Yes | |
| 02080271 | Contingent, Disputed | USD[12.26] | | |
| 02080272 | | BTC[.11397834], ETH[.08936066], ETHW[.08936066], EUR[3.66], FTT[2.20611662], LTC[.45045308], SHIB-PERP[0], SOL[.4253155], USD[2.30] | | |
| 02080275 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC[0], DYDX-PERP[0], EOS-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.77839348], LUNA2_LOCKED[1.81625146], LUNC[169496.82], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.68], WAVES-PERP[0], XTZ-20211231[0] | | |
| 02080276 | | 0 | | |
| 02080277 | | BTC[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 02080279 | | ATLAS[1959.97], POLIS[11.6], USD[0.50] | | |
| 02080280 | | USD[0.00], USDT[0.00000001] | | |
| 02080285 | | BNB[0], BTC[0], ETH[0], FTT[.09962], SOL[0], TRX[0.00000112], USDT[0] | | TRX[.000001] |
| 02080286 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02080297 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.12780046] | | |
| 02080301 | | BTC[0], ETH[.00001079], ETHW[.00001079], EUR[0.88], USD[0.00] | | |
| 02080305 | | SGD[5100.00] | | |
| 02080307 | | ADA-0930[0], BNB[0], BTC-PERP[0], ETH[5.04209226], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000014], USD[4.37], USDT[4.76960000] | | |
| 02080309 | | USD[0.01] | | |
| 02080314 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02080319 | | NFT (327124347779460329/FTX EU - we are here! #130272)[1], NFT (490373959153879177/FTX EU - we are here! #130046)[1] | | |
| 02080322 | | BTC[.00005777], TRX[.000001], USDT[0.00047263] | | |
| 02080326 | | ATLAS[508.94040083], USD[0.04], USDT[0] | | |
| 02080331 | | NFT (442588469058868733/FTX EU - we are here! #276236)[1], NFT (521792365518977610/FTX EU - we are here! #276253)[1], NFT (528568033982042124/FTX EU - we are here! #276247)[1], TRX[.000001], USDT[3.14564426] | | |
| 02080333 | Contingent, Disputed | USDT[0.00002723] | | |
| 02080335 | | BTC[0], FTT[0], SOL[0], USDT[1.38418076] | | |
| 02080340 | | TRX[.000001] | | |
| 02080347 | | ATLAS[870.02499145], BAO[1], DOGE[1], ETH[0], KIN[2], USD[0.01], USDT[0] | Yes | |
| 02080349 | | ALPHA-PERP[0], AXS-PERP[0], BCHBULL[617993.16], BNBBULL[0.00005537], BNB-PERP[0], BTC-PERP[0], BULL[3.01682], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[10128.266448], ETHBULL[0.00007980], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HMT[110], HT-PERP[0], LTC-PERP[0], LTCBULL[356636.74054], LTC-PERP[0], LUNC-PERP[0], MATICBULL[156676.92892], NEO-PERP[0], SLP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRXBULL[5399.028], USD[0.06], USDT[0], XRPBULL[25385512.279], XRP-PERP[0], ZECBULL[216511.0211, ZRX-PERP[0] | | |
| 02080350 | | BTC[0], FTT[2.39952], SOL[1.00975751], USD[0.28] | | |
| 02080355 | | BTC[.0000002] | Yes | |
| 02080361 | | TRX[.000001], USDT[0] | | |
| 02080366 | | ETH[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 02080370 | | 1INCH-PERP[0], ADABULL[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RVN-PERP[0], SOL[0], USD[21.00], USDT[0], WBTC[0] | | |
| 02080371 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[1.703377], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02080372 | | ETH[.00015907], ETHW[0.00015906], TRX[.994877], USD[1.09], USDT[0.00235628] | | |
| 02080373 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02080374 | | USD[1.85] | | |
| 02080376 | | AKRO[3], AVAX[.00033366], BAO[10], BF_POINT[200], C98[.01748743], CONV[559.51484082], CRO[.00359287], DENT[2], DYDX[.06635781], ETH[.0000006], ETHW[.06464605], EUR[527.05], FIDA[1.03970167], FRONT[1], FTT[16.23314947], HXRO[1], KIN[10], LINK[.00005563], RSR[1], SHIB[10539.25317574], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02080377 | | AKRO[1], BNB[0], DOGE[0], ETH[.00000464], ETHW[.00000464], TRX[1], TSLA[.00340677], TSLAPRE[0], USD[0.00], USDT[0.00199394] | Yes | |
| 02080384 | | BTC[0.00009281], FTT[0.00048645], USD[0.05] | | |
| 02080385 | | BNB-PERP[0], USD[0.00] | | |
| 02080394 | | DOGE[.21964], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 02080398 | | TRX[.001554], USD[0.00], USDT[0.00000040] | | |
| 02080399 | | USD[0.00] | | |
| 02080400 | | APE[0], BTC[0], ETH[-0.00000001], ETHHEDGE[0], ETHW[0.00432837], GENE[0], GMT[0], LUNC[0], MATIC[0], NFT (326891121728497889/FTX AU - we are here! #33409)[1], NFT (529020490153137855/FTX AU - we are here! #33364)[1], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 02080405 | | FTT[.00155132], TRX[.000001], USD[1794.05], USDT[40] | | |
| 02080408 | | ETH[.0009994], ETH-PERP[0], ETHW[.0009994], USD[7.61] | | |
| 02080409 | | AKRO[233], ALPHA[2.01854577], AUDIO[1.01418172], AVAX[.00015482], AXS[.00000933], BAO[0], BAT[4.2754634], BTC[.06340718], CHZ[1], DENT[19], ETH[2.02189248], ETHW[1.89088805], FRONT[1], FTT[.00005184], GRT[1], HOLY[1.07187725], HXRO[2], KIN[19], MATH[1], MATIC[.00056962], RSR[8], SECO[1.07177556], SXP[1.01733425], TOMO[2.12217774], TRU[2], TRX[18.92234471], UBXT[33], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080410 | | EUR[0.00], USD[0.00] | | |
| 02080412 | | ATLAS-PERP[0], BTC-PERP[0], CRV[173], DOGE-PERP[0], ETH[.00098974], ETH-PERP[0], ETHW[.00098974], FTM-PERP[0], FTT[0.31260233], GRT[595], HOT-PERP[0], IOTA-PERP[0], LINK[0.10628419], LINK-PERP[0], SNX[65.39295974], UNI[37.9], USD[0.28.77], USDT[0.00000001], XRP[256], XRP-PERP[0] | | |
| 02080416 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], NFT (5504294737817527711/Tournament Fighter #2)[1], SOL-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02080418 | | BNB[0] | | |
| 02080421 | | USD[0.00], USDT[0] | | |
| 02080434 | | ATLAS[10016.31132897], POLIS[100.03281102], USDT[0.00000004] | | |
| 02080436 | | GARI[0], MATIC[0], SOL[0], TRX[0.40000200], USD[0.00], USDT[0], WRX[0] | | |
| 02080440 | | BTC[.0468], ETH[.644905], ETHW[.644905], FTM[17], GODS[7.2], KIN-PERP[0], NEAR-PERP[0], SHIB[699867], SOL[15.0192324], SPELL-PERP[0], TULIP[6.9], USD[2.74] | | |
| 02080448 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02080452 | Contingent | AVAX[6.2987778], BTC[.0489901], ENJ[99.9806], ETH[1.0098192], ETHW[.5099192], FTM[1000.812506], FTT[3.08916007], LINK[10.09798], LUNA[0.12216902], LUNA2_LOCKED[0.28506106], LUNC[26602.5629386], MATIC[499.8824], RNDR[299.3309], SOL[100.0914156], SOL-PERP[0], USD[511.35] | | |
| 02080453 | Contingent | 1INCH[8.14582043], BF_POINT[100], CHZ[50], ENS[1.17], FTT[0], GALA[110], LTC[0], NFT (2928288109092535373/1ST.EDDY-DOGE.COIN 0.50)[1], NFT (3138944921911403117/FTX EU - we are here! #13168214], NFT (3290486343849491292/1ST.EDDY-DOGS.BOSS)[1], NFT (3414482769800269009/1st.Eddy)[1], NFT (3602009727592906010/Metro 2077 - News)[1], NFT (3754691918692782877/Trader Duck on FTX)[1], NFT (4291791936931219161/1st.EDDY NFT - SHIBA INU )[1], NFT (4525802546664704741/1st.EDDY NFT - TWITTER PUMP)[1], NFT (5276664466224094947/FTX EU - we are here! #131164)[1], NFT (5728654288173337011/FTX EU - we are here! #131390)[1], SRM[9.61884862], SRM_LOCKED[18506945], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02080456 | | DOGEBULL[.27], TRX[.000001], USD[0.04], USDT[0] | | |
| 02080467 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO[828], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01090000], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.06219139], ETH-PERP[0], FTM-PERP[0], FTT[72.6], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.78969805], MATIC-PERP[0], SAND-PERP[0], SOL[.00769917], SOL-PERP[0], SPY-032500, SUSHI[0.47429278], SUSHI-0325[0], SXP-PERP[0], THETA-PERP[0], USD[6.75], VET-PERP[0], WAR-PERP[0], ZIL-PERP[0] | | |
| 02080468 | | ATLAS[9.54], TRX[.000001], USD[0.00], USDT[0] | | |
| 02080469 | | ETH[0.00006666], ETHW[0.00006665], NFT (3806408711908335424/FTX EU - we are here! #259685)[1], NFT (4050285887832975701FTX EU - we are here! #259725)[1], NFT (4425519273240458111FTX EU - we are here! #259734)[1], NFT (5603250535174422221FTX AU - we are here! #21923)[1], USD[2.36], USDT[0.00767918] | | |
| 02080471 | | BTC[.00324184], ETH[.90508546], USDT[1922.49278498] | | |
| 02080472 | Contingent, Disputed | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02080473 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[84.943475], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[33.88603062], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02080474 | | USD[0.00] | | |
| 02080478 | | ALPHA[1.0093309], AXS[0], DENT[1], ETH[.00000019], ETHW[.00000019], HXRO[1], KIN[2], TRX[.000001], UBXT[1], USD[0.00000008] | Yes | |
| 02080480 | | NFT (3102961352385416114/FTX AU - we are here! #37243)[1], NFT (3868438839170494791FTX AU - we are here! #37542)[1] | | |
| 02080481 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], HBAR-PERP[0], POLIS-PERP[0], USD[0.03], USDT[-0.00331743] | | |
| 02080483 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.11], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02080484 | | ATLAS[.00171486], BAO[7], BICO[.00004879], BNB[0], CRO[.00076686], DENT[1], DFL[.00047253], DOGE[.00371334], DOT[15.03230338], EUR[0.00], FTM[.00014904], GARI[.00098546], GODS[.00058452], KIN[44], OMG[.00022843], PEOPLE[.00082552], PERP[.00002829], REN[0], SHIB[48.1630362], STARS[0], TULIP[.00017153], UBXT[1], USD[0.00], ZRX[.00261465] | Yes | |
| 02080485 | | 1INCH-123[0], ADA-PERP[0], APE-PERP[0], BTC[0.00006869], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00932286], LTC[.00753258], MANA[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 02080488 | | ATLAS[600], USD[0.06] | | |
| 02080491 | | FTT[3.99981], SLRS[409.36456636], SOL[3.25995023], USD[0.00] | | |
| 02080496 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02080503 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02080505 | | ETH[0], MATIC[0], SOL[0], TRX[0.00004300], USD[0.00], XRP[0] | | |
| 02080508 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02080509 | | USD[0.00], USDT[0.00000020] | | |
| 02080510 | | USD[0.00], USDT[0] | | |
| 02080517 | | AKRO[11171], ALGO[8], ASD[31.791868], AURY[2], BTC[.0047], C98-PERP[0], EDEN[43.695478], ETCBULL[4.91], ETH[.046], EUR[128.25], GOG[160.98347], LEO[1], LRC[31], LTC[.06], REN[91], RSR[17600], RUNE-PERP[2.5], RVN-PERP[80], SNX[3.6], STOR[(24.5], STX-PERP19], THETA-PERP[3.5], TOMO[25.4], TRX[.000001], USD[-24.13], USDT[.009], VET-PERP[177], ZIL-PERP[250] | | |
| 02080523 | | USD[0.00], USDT[.9972022] | Yes | |
| 02080524 | | BTC-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[300.99085], FTT-PERP[0], MATIC[1099.78], SOL[27.67314919], SOL-PERP[0], USD[41.73], USDT[0] | | |
| 02080525 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02080526 | | APT[.00333605], BNB[.0051], MATIC[0.21897970], SOL[0], USD[0.00] | | |
| 02080527 | | ATLAS[3.84840817], EUR[0.00], FTT[.00004985], KIN[3808.80777763], TRX[23.76701355], UBXT[2], USD[0.00], XRP[.60118653] | Yes | |
| 02080528 | | USD[0.00], XRP[.00344259] | | |
| 02080534 | | BAO[1], DENT[2], KIN[1], USD[0.00], USDT[0] | | |
| 02080538 | | POLIS[52.8], USD[0.81] | | |
| 02080539 | | ATLAS[3319.6922], USD[0.28], USDT[0] | | |
| 02080540 | | BTC[0.80731316], BTC-PERP[0], BULL[62.91645494], ETH[0], ETHBULL[177.97035860], NFT (4272951981805488809/The Hill by FTX #34586)[1], USD[0.73], USDT[2981.71005313] | | |
| 02080541 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.47], XTZ-PERP[0] | | |
| 02080542 | | BTC[0.12153382], ETH[1.02234126], ETHW[11.01686426], FTT[120.03509531], SLP[6.314], USD[3841.75] | | BTC[.12], ETH[.999734] |
| 02080543 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.0007869], ETH-PERP[0], ETHW[.0007869], FTT-PERP[0], LTC[.00415827], LTC-PERP[0], SOL[.0706732], SOL-PERP[0], THETA-PERP[0], USD[3.81] | | |
| 02080545 | | ADABULL[0], BTC[0], LINKBULL[0], USDT[0] | | |
| 02080546 | | ALICE[0], AUD[0.00], COMP[0], FTM[0], FTT[0.00001156], REEF[0], SHIB[0], SOL[0], TRU[0], USDT[0] | Yes | |
| 02080547 | | ATLAS[250], CONV[1080], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080550 | | BNB[0], ETH[0], POLIS[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02080551 | | BNB[.00142494], NFT (381396990634364609/FTX EU - we are here! #168749)[1], NFT (39750823698439377/1/FTX EU - we are here! #174852)[1], NFT (400292741086720970/The Hill by FTX #4557)[1], NFT (558846903344771653/FTX EU - we are here! #175066)[1], NFT (564656812983734234/France Ticket Stub #1774)[1], POLIS[.73500737], SAND[10], USD[550.59], USDT[1.29885108] | | |
| 02080553 | | APT[43], AVAX[1], BNB[0], ETH[0], ETHW[0], GOG[166], IMX[10], NFT (393988686314710741/FTX EU - we are here! #123199)[1], NFT (486407156680660614/FTX EU - we are here! #123662)[1], NFT (536085382211444048/FTX EU - we are here! #123359)[1], SANDI134.996], USD[586.15] | | |
| 02080562 | | ETH[.0299886], ETHW[.0299886], FTT[0], SLND[272.21079748], SOL[0.02785127], USD[0.00], USDT[701.96333114] | | |
| 02080563 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02080566 | Contingent | ADAHEDGE[193.581276], ATOMHEDGE[48.660266], BNBBEAR[1528694200], BNBHEDGE[81.213754], ETHHEDGE[47.650908], FTT[50], HEDGE[9.693061], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007754], TRX[.000048], USD[1.79], USDT[1.93266852] | | |
| 02080568 | | BIT-PERP[0], CHZ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02080576 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.00785067], MANA[1.99625765], MATIC[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02080577 | | BNB[0], EUR[0.09], FTT[3], USD[0.00], USDT[0.00000281] | Yes | |
| 02080578 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.01000000], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00230945], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.227404], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42202402], LUNA2_LOCKED[0.98472272], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBOX-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[201.35], USDT[0.01080949], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02080586 | | NFT (314304455099502280/FTX AU - we are here! #37416)[1], NFT (555565874022970402/FTX AU - we are here! #37473)[1] | | |
| 02080587 | | BTC[0.00002680], ETH[0.00032772], ETHW[0.00032595], FTT[25.09714335], SOL[5.81884021], TRX[0.000115], USD[13.54], USDT[6.82898025] | | ETH[.00032], TRX[.000001], USD[13.25], USDT[6.652247] |
| 02080588 | | EUR[10.00, LINK[.0998], RAY[2.19752042], USDT[161.72316963] | | USDT[160.006845] |
| 02080591 | | BTC[.00003], BTT[3000000], USD[0.61] | | |
| 02080593 | | AKRO[9], BAO[55], BTC[.00000093], CEL[21.34131945], CRO[685.13664007], DENT[7], ETH[.00000919], ETHW[1.01045805], GT[58.0897701], HOLY[1.00501711], HT[9.06345407], KIN[63], LEO[35.66976546], MATIC[819.33106563], NFT (570750331202657236/WINCENT VAN GOGH )[1], OKB[6.5022739], PERP[3.00535132], RSR[2], SOL[12.46764437], TRX[7.001201], UBXT[19], USD[0.00], USDT[1751.48065629] | Yes | |
| 02080594 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02080595 | | BTC[0.01004918], ETH[.20495383], ETHW[.20495383], SOL[3.0739064], USD[520.78], USDT[0], XRP[.55] | | |
| 02080596 | | BTC[0], CAKE-PERP[0], TRX[0], USD[1.31], USDT[0] | Yes | |
| 02080600 | | 1INCH-PERP[0], AAVE[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], GALA-PERP[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 02080601 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02080605 | | FTT[0.23890394], NFT (347552863022488934/The Hill by FTX #03395)[1], STEP[654.818024], USD[25.30] | | |
| 02080610 | | USDT[3.03521492] | | |
| 02080616 | Contingent | BTC[0.00009354], ETC-PERP[0], EUR[0.00], FTT[0.06591487], HNT-PERP[0], LUNA2[5.28335730], LUNA2_LOCKED[12.32783371], LUNC[0.0645591], USD[0.73], USDT[713.19663319] | | |
| 02080617 | | ATLAS[1280], MBS[316.98081], USD[0.36] | | |
| 02080622 | | BF_POINT[200] | Yes | |
| 02080625 | Contingent | BTC[0], ENS-PERP[0], ETH[.00000001], FTT[0], LOOKS-PERP[0], LUNA2[0.00609339], LUNA2_LOCKED[0.01421792], OP-PERP[0], TRX[0], USD[1.93], USDT[0.86254967] | | |
| 02080626 | Contingent | LUNA2[0.75542920], LUNA2_LOCKED[1.76266814], LUNC[164496.3], SHIB[99980], TRX[.000077], USD[0.34], USDT[1.71041278] | | |
| 02080627 | | DENT[1], KIN[1], SOL[0.77284298], XRP[406.49634902] | Yes | |
| 02080629 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02080639 | | ATLAS[217950], BNB[0], GENE[178.3299], GODS[1063.27466], IMX[1347.56088], POLIS[1410.51784], USD[3.20] | | |
| 02080641 | | TRX[.000049], USD[0.00], USDT[0.25329156] | | |
| 02080644 | | IOTA-PERP[0], USD[0.00] | | |
| 02080646 | | USD[0.00], USDT[0] | | |
| 02080647 | | CHZ[.0284615], ENJ[202.38611153], ETH[.00008537], FTT[26.80044638], XRP[.00974752] | Yes | |
| 02080650 | | AVAX[0], BNB[0], BTC[0.00000001], NFT (335870027510567974/The Hill by FTX #13163)[1], NFT (405080029799320091/FTX Crypto Cup 2022 Key #14356)[1], SOL[0], TOMO[0], TRX[0], USDT[0] | | |
| 02080659 | | USD[39.11] | | |
| 02080660 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02080661 | | NFT (306383376087447233/The Hill by FTX #24217)[1], USD[0.86], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080664 | | NFT (4152164445559800522/FTX AU - we are here! #19185)[1], USD[0.00], USDT[0.00001718] | | |
| 02080670 | | FTT[0.03651365], MATIC[.00000001], SOL[17.72980133], USD[0.00], USDT[0] | | |
| 02080671 | | ETH[0], USD[0.09], USDT[0] | Yes | |
| 02080672 | Contingent | BEAR[863.42], BTC[.00239934], BULL[0], DOGE[900], ETH[.01099791], ETHBULL[0], ETHW[.01099791], FTT[0.02462671], GMT-PERP[0], LUNA2[0.00007199], LUNA2_LOCKED[0.00016799], LUNC[15.6780981], NEAR-PERP[0], SHIB[2600000], TONCOIN[49.9905], USDt-16.88], USDT[0.04180460] | | |
| 02080673 | | SOL[0], TRX[0] | | |
| 02080674 | | USD[0.97], USDT[0.00000147] | | |
| 02080677 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT[53.88922], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00877354], LUNA2_LOCKED[0.02047160], LUNC[1910.457836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-86.77], USDT[2212.30538662], VET-PERP[0], XRP-PERP[0] | | |
| 02080679 | | BTC[.0031], ETH[.064], ETHW[.064], MANA[49], USD[0.10], USDT[0] | | |
| 02080682 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02080689 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00075676], ETH-PERP[0], ETHW[0.00075675], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.1], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02080693 | | SOL[0] | | |
| 02080694 | | FTT[.03701434], SOS[42692533], USD[575.89], USDT[0.00929401], XTZBULL[8998.3755] | | |
| 02080697 | | AKRO[1], BAO[14], DENT[1], ETH[.15210981], ETHW[.151331], FTT[156.45914727], KIN[13], RSR[1], USDT[0.00046788] | Yes | |
| 02080698 | | BTC[.00001436], USDT[0.00018165] | | |
| 02080699 | | SOL[0], TRX[.000037], USDT[5.90868495] | | |
| 02080700 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[T0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.61], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30], UNISWAP-PERP[0], USD[422.60], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02080702 | | HT-PERP[0], LINK-PERP[0], REEF-PERP[0], TRX[.000003], USD[12.37], USDT[0.00000001] | | |
| 02080707 | | USDT[0.13663010] | | |
| 02080709 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000229], ETH-PERP[0], ETHW[0.00000229], SPELL[0], USD[0.00], USDT[0] | | |
| 02080711 | | NFT (321488925747067125/FTX EU - we are here! #252459)[1], NFT (330929633819937193/FTX EU - we are here! #281646)[1], NFT (356004980388384726/FTX EU - we are here! #34721)[1], NFT (426163937093788091/FTX EU - we are here! #252381)[1], NFT (571836995018109337/FTX AU - we are here! #34785)[1] | | |
| 02080714 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00900000] | | |
| 02080718 | Contingent | AAVE[.009361], AMPL[0], AVAX[0], BNB[0], BTC[0.00003049], COMP[.00446], CRV[.9019], ETH[0.14557462], ETHW[.00057462], FTM[0.68500000], FTT[0], GBP[0.00], GMT[.9865], LUNA2[0.00396500], LUNA2_LOCKED[0.00925168], LUNC[223.9428948], MATIC[0], REN[.80794], STEP[.033754], USD[0.13], WAVES[0.49424000] | | |
| 02080722 | | BNB[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01161889], MATIC[.00000001], NFT (363444048116153849/FTX AU - we are here! #29737)[1], NFT (412888864292309279/FTX AU - we are here! #3828)[1], NFT (483673828974759398/FTX AU - we are here! #3834)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[7211.28], USDT[635.72828790] | | |
| 02080728 | | SOL[34.48], SPELL[77700], USD[948.18] | | |
| 02080729 | | NFT (346571759235470925/FTX EU - we are here! #25702)[1], NFT (347329645795678127/FTX EU - we are here! #25661)[1], NFT (351255710116992727/FTX EU - we are here! #25607)[1], USD[2.63] | | |
| 02080731 | | SOL[0], TRX[0], USD[0.00] | | |
| 02080733 | | SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02080736 | | ALGO-PERP[0], BTC[0], CHF[1020.00], CONV[4.2601], ETHW[.00021417], USD[0.00], USDT[.00222] | | |
| 02080738 | | USD[0.00] | | |
| 02080739 | | TRX[.00004], USD[0.18], USDT[0] | | |
| 02080743 | | BNB[.00000001], ETH[.00000001], USD[0.05], USDT[0.08323698] | | |
| 02080748 | | FTT[0], OKB-PERP[0], SHIB-PERP[0], USD[0.89], ZEC-PERP[0] | | |
| 02080749 | | AVAX[0], BNB[0.00000002], ETH[0], LTC[0], SOL[0], TRX[0.00155400], USDT[0.00000225] | | |
| 02080750 | | SOL[0] | | |
| 02080752 | | SOL[0], USDT[0.08156504] | | |
| 02080753 | | ATLAS[9.9983], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.099745], DYDX-PERP[0], ETH[.00000001], RAY-PERP[0], SAND-PERP[0], SHIB[98300], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], XRP[.00204272] | | |
| 02080754 | | SOL[0], TRX[.000005] | | |
| 02080756 | | BNB[0], DOGE[0], ETH[0], LTC[0], NFT (373480784203125479/FTX EU - we are here! #1350)[1], NFT (438407640773268200/FTX EU - we are here! #1207)[1], NFT (499812423982083935/FTX EU - we are here! #1051)[1], SHIB[0], SOL[0], SPELL[0], SUN[0], TRX[0.89417000], USD[0.22], USDT[0.00918260] | | |
| 02080761 | | NFT (388145746124841687/FTX AU - we are here! #34721)[1], NFT (441958069488567894/FTX AU - we are here! #34785)[1], NFT (445272617596829834/FTX EU - we are here! #252449)[1], NFT (448219410705590533/FTX EU - we are here! #45806981)[1], NFT (454489697366981734/FTX AU - we are here! #252355)[1] | | |
| 02080762 | | AAVE[14.598038], AVAX[15.99], BCH[56.345918], BNB[1.02], BTC[1.3336], COMP[5.9988379], DOGE[5500], DOT[42.19], ETH[11.8705356], ETHW[11.8705356], LINK[119.976], LTC[166.91661], MATIC[359.89], SOL[9.15], SUSHI[300], TRX[4669.850042], UNI[99.99168], USD[14126.65], USDT[32011.76788999], XRP[29506.0976] | | |
| 02080764 | | ENS[.00000001], ETH[0], USD[0.00] | | |
| 02080765 | | FTT[2.1], TRX[.000778], USD[0.09], USDT[0] | | |
| 02080766 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (354171281518319669/Medallion of Memoria)[1], OKB-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.35], USDT[0.00000001], VET-PERP[0], XRP[.608975], ZRX-PERP[0] | | |
| 02080767 | | ATLAS[13491.11758654], USD[0.00], USDT[0] | | |
| 02080774 | | AVAX-PERP[0], BTC[.00000337], ETH-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.57], USDT[0.00039225], XRP[.846125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02080780 | | GMT[.67035], KNC-PERP[0], LUNC-PERP[0], NFT (434381512797615629/FTX EU - we are here! #23712)[1], NFT (523799290431766692/FTX EU - we are here! #24089)[1], NFT (573525329570486408/FTX EU - we are here! #23989)[1], TRX[.22467], USD[0.90], USDT[0] | | |
| 02080781 | | MATIC[.51829472] | | |
| 02080783 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.88], USDT[0] | | |
| 02080787 | | APT[0], AVAX[0], BNB[0.00164909], ETH[0.00000078], MATIC[0.00284305], NFT (390797368192238110/FTX EU - we are here! #52919)[1], NFT (434683584420477071/FTX EU - we are here! #52719)[1], SOL[0.00000001], TRX[0], USDT[0.00000038] | | |
| 02080791 | | NFT (303557580204275817/FTX EU - we are here! #3669)[1], NFT (422355934386827674/FTX EU - we are here! #3225)[1], NFT (514913282638887871/FTX EU - we are here! #2120)[1] | | |
| 02080798 | Contingent | ALTBULL[0], BICO[.41070214], BIT[.9462], BNB[0], BTC[0.08350000], DFL[8.322], ETH[0.00094573], ETHW[1.23494572], GALA[3.30721616], GBP[101.00], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], PRISM[6.062605], SHIB[22254.90854495], SOL[.008292], STARS[0.36324700], USD[101.64] | | |
| 02080799 | | EUR[11.63] | Yes | |
| 02080802 | | BNB[.00000001], SOL[0] | | |
| 02080804 | | SOL[0], TRX[0] | | |
| 02080810 | | NFT (442959991434856953/FTX EU - we are here! #18095)[1], SOL[0], TRX[0] | | |
| 02080815 | | SOL[0], USD[0.00], USDT[0] | | |
| 02080818 | | NFT (342100258043122106/FTX EU - we are here! #46117)[1], NFT (343990809585351394/FTX EU - we are here! #45956)[1], NFT (400957569901285510/FTX EU - we are here! #43754)[1] | | |
| 02080819 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BICO[917.102076], BTC[0.17166415], BTC-MOVE-0123[0], BTC-MOVE-0305[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHF[0.00], CRO[9.85838], DAI[228.4], ETH[0.79955814], ETH-PERP[0], ETHW[0.54021968], EUR[0.00], FTT[26.39700473], ICP-PERP[0], LTC[1], MATIC[857], MATIC-PERP[0], MCB-PERP[0], NFT (315652802164440149/The Hill by FTX #39871)[1], NFT (362763125971588080/The Hill by FTX #20266)[1], SOL-PERP[0], USD[0.00], USDT[399.75443692] | | |
| 02080822 | | BNB[0], NFT (477922318477464684/FTX Crypto Cup 2022 Key #7831)[1], SOL[0], TRX[0.00077900] | | |
| 02080823 | Contingent | LUNA2[0.15839674], LUNA2_LOCKED[0.36959240], LUNC[34491.2249615], SHIB[89949], USD[0.00] | | |
| 02080824 | | ETH[0], USDT[0.00000371] | | |
| 02080830 | | BTC[0.00000002], ETH[0], FTT[0], MATIC[0], SAND[0], SOL[0], TRX[.0069784], USD[0.00], USDT[0] | | |
| 02080831 | | 1INCH[1.08801803], ADA-PERP[0], BTC[0], ETHW[6.89480698], FTT[0.00094281], SHIB-PERP[0], SOL[10.00470735], USD[1.87] | | 1INCH[1.08743], SOL[.00328704], USD[1.86] |
| 02080834 | | ALICE[87.3], ATLAS[3779.548465], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DFL[4000], ENJ[159.977884], FLOW-PERP[0], FTT[19.01380612], GALA[790], JOE[430.9205667], MANA[85.9639], MANA-PERP[0], MATIC-PERP[0], MNGO[967.77033728], SAND[118.9848874], SAND-PERP[0], SHIB[5100000], SLP-PERP[0], SOL[0], SRM-PERP[0], TULIP-PERP[0], USD[0.16] | | |
| 02080837 | | BTC-PERP[0], ETH-PERP[0], FTT[.00947788], USD[202.20], USDT[0] | | |
| 02080838 | | FTT[.09998], USD[0.00] | | |
| 02080839 | | TRX[.829628], USD[0.00], USDT[0] | | |
| 02080842 | | BNB[0], SAND[0.00427378], SOL[0], TRX[0.83685367], USD[0.00], USDT[0] | | |
| 02080846 | | BTC[0], USD[0.10], USDT[0.00500000] | | |
| 02080847 | | BTC[0.00010000], ETH-PERP[0], TRX[114.080128], USD[1.53], USDT[.002192] | | |
| 02080848 | | BNB[.00000001], ETH[0], GENE[0], NFT (453923130467152428/FTX EU - we are here! #144981)[1], NFT (476827402250395148/FTX EU - we are here! #145108)[1], NFT (527398092290944290/FTX EU - we are here! #145183)[1], SOL[0], TRX[0], USDT[0.00003393] | | |
| 02080849 | | SOL[0], TRX[.000002] | | |
| 02080850 | | USDT[0.04063331] | | |
| 02080852 | | ATLAS[9.7622], ATLAS-PERP[0], ICP-PERP[0], KIN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[7.61] | | |
| 02080854 | | USD[0.00] | | |
| 02080857 | | USD[1.16] | | |
| 02080860 | | AKRO[1], BAO[4], BTC[.20472767], ETH[.00000478], ETHW[.00000478], KIN[3], SUSHI[.0056642], TONCOIN[13.97294859], TRX[.000004], USD[0.00], USDT[0.43387812] | Yes | |
| 02080862 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02080866 | | NFT (419314011826197471/FTX EU - we are here! #636)[1], NFT (519808618620644591/FTX EU - we are here! #741)[1], NFT (562014580953741789/FTX EU - we are here! #679)[1], TRX[.000001], USDT[0.40023030] | | |
| 02080867 | | SOL[0], USDT[1.1] | | |
| 02080871 | | AURY[6.15292026], ETH[.00065194], ETHW[.00065194], GOG[106], SPELL[4415.11132638], USD[0.61], USDT[.00836655] | | |
| 02080874 | | USD[25.00] | | |
| 02080877 | | APT[.00000001], ETH[0], STG[0], USDT[0.00000791] | | |
| 02080878 | | ETH[.000903], ETHW[.000903], NFT (325194550379034642/FTX EU - we are here! #49509)[1], NFT (396932487348558119/FTX EU - we are here! #49698)[1], NFT (410317919663396058/FTX EU - we are here! #49766)[1], USD[0.011], USDT[0] | | |
| 02080883 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02080886 | | USDT[1.47012298] | | |
| 02080890 | | SOL[0] | | |
| 02080891 | | USDT[0.00000072] | | |
| 02080892 | | BNB[0], NFT (321926673584299191/FTX EU - we are here! #13749)[1], NFT (501773833412968545/FTX EU - we are here! #13566)[1], NFT (522559593102065996/FTX EU - we are here! #13240)[1], SOL[.0039715], USD[0.00], USDT[0.00000173] | | |
| 02080896 | | BTC[0], OMG[0], SOL[0], TRX[.522902], USDT[0.30944380] | | |
| 02080897 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02080898 | Contingent | BTC[.00000039], GALA[112.42463143], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], NFT (320517910141993781/FTX EU - we are here! #116932)[1], NFT (325695240456664961/FTX EU - we are here! #117055)[1], NFT (340324793744954385/FTX EU - we are here! #117264)[1], NFT (500826839169953442/FTX AU - we are here! #3206)[1], NFT (511091405542942421/FTX AU - we are here! #3202)[1], SOL[.00182356], USD[52319.40], USDT[0.00474092] | Yes | |
| 02080900 | | SOL[4.35829665] | | |
| 02080902 | | BTC[.00131398], USD[0.00], USDT[0], XRP[41.9403924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02080904 | | NFT (309759584630845961/FTX EU - we are here! #49382)[1], NFT (358509783900016702/FTX EU - we are here! #49538)[1], NFT (366776394575996343/FTX EU - we are here! #49583)[1], USD[30.26], USDT[33.59783231], USDT-PERP[0], XRPI-0.67324944] | | |
| 02080905 | | AVAX-PERP[0], NFT (366120783329238907/FTX EU - we are here! #14196)[1], NFT (437499687826579443/FTX EU - we are here! #14603)[1], NFT (462318555426421154/FTX EU - we are here! #14458)[1], USD[0.01], USDT[0.34535580] | | |
| 02080906 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0716[0], BTC-MOVE-0919[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.158], ETHW[.158], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[150.16645783], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.57998333], LUNA2_LOCKED[13.01996111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.47], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[166], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[24953.42], USDT[0.01968166], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02080908 | | NFT (343440371611282225/FTX EU - we are here! #35658)[1], NFT (346098493310976008/FTX EU - we are here! #35892)[1] | | |
| 02080909 | | MATICBULL[10670.16554], USD[3.69], XRPBULL[97160.564] | | |
| 02080911 | Contingent | ADABULL[.00750778], APE[.095345], BNBBULL[0.00078545], DOGEBULL[.07495011], DOT[.096428], ETHBULL[0.00076662], GARI[.63938], LINKBULL[5.76393], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096998], MANA[.97302], MATICBULL[91.819121], SOL[.0049289], SXPBULL[56.113], THETABULL[.9067], TRXBULL[1.0785], USD[0.01], XRPBULL[16.437] | | |
| 02080913 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000067], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02080914 | | NFT (369099097910361519/FTX EU - we are here! #134564)[1], NFT (521022338516594249/FTX EU - we are here! #134040)[1] | | |
| 02080917 | | SHIB[699860], USD[0.00], USDT[7.12216315] | | |
| 02080926 | | BNB[.00000001], NFT (569610186869093433/FTX Crypto Cup 2022 Key #6993)[1], TRX[.805219], USD[0.00], USDT[0.00607048] | | |
| 02080927 | | BTC[0], GALA[5], NEAR-PERP[0], NFT (387322316332280465/FTX EU - we are here! #278983)[1], NFT (455454300506188996/FTX EU - we are here! #278990)[1], TRX[0.90765564], USD[0.33], USDT[0.00681540] | | |
| 02080931 | | SOL[0] | | |
| 02080932 | | BAT[.00745202], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0.02000000], TRX[0.03383900], USDT[0.35534169] | | |
| 02080933 | Contingent | FTT[0], LUNA2[0.59356431], LUNA2_LOCKED[1.38498340], USD[0.00], USDT[0] | | |
| 02080934 | | AURY[9.38780539], USD[0.00] | | |
| 02080937 | | BOBA[0], BTC[0], CRO[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0], GALA[0], IMX[0], SHIB[0], TLM[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 02080939 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.00341990], USDT[0] | | |
| 02080941 | | BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT (345222140899627217/FTX EU - we are here! #100656)[1], NFT (366070875835453580/FTX EU - we are here! #100818)[1], NFT (391213903192038324/FTX EU - we are here! #100450)[1], SOL[0], TRX[0.52604616], USD[99.19], USDT[0.00000001] | | |
| 02080943 | | NFT (351798329587068449/FTX EU - we are here! #188421)[1], NFT (448135765939826797/FTX EU - we are here! #188464)[1], NFT (497887945767698220/FTX EU - we are here! #188498)[1], SOL[0] | | |
| 02080947 | | 1INCH[2.83350637], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.16403391], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[8.60683709], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[2.51131567], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[1.13195786], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02080948 | | ATLAS[1789.668], FTT[0.02105960], POLIS[11.9976], TRX[.000001], USD[0.00], USDT[0] | | |
| 02080954 | | BTC[0.00000001], DOGE[0], ETH-PERP[0], USD[0.76], XRP[0] | | |
| 02080956 | | FTT[.00010111] | Yes | |
| 02080957 | | BNB[0], ETH[0], ETHW[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002420] | | |
| 02080958 | | ATLAS[4430], AXS[0], LOOKS[102], MOB[54.82186131], POLIS[136.56838481], USD[501.91], USDT[0.00000001] | | |
| 02080959 | | ATLAS[63.43817057], USD[0.01] | | |
| 02080960 | | BTC[.00159968], BULL[0], DAI[0], USD[0.00], USDT[1.97668650] | | |
| 02080961 | | SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02080963 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02080964 | | AKRO[0], ATLAS[0], BAO[0], BNB[0], DENT[0], FTM[0], KIN[1], MNGO[0.00164427], TRX[1], USD[0.01] | Yes | |
| 02080965 | | NFT (445183127935463297/FTX EU - we are here! #53002)[1], NFT (495539947479573473/FTX EU - we are here! #52831)[1], NFT (540348579925524927/FTX EU - we are here! #52465)[1] | | |
| 02080967 | | AAVE[0.46991337], ATOMBULL[5708.947647], AUDIO[105.9804642], BNBBULL[1.01600787], BULL[0.74869143], CEL[44.19185394], CHZ[199.6441301], ENJ[34.9935495], EOSBULL[878838.0003], ETHBULL[2.06270884], EUR[0.00], FTM[1.9867304], FTM-PERP[0], FTT[12.19826758], KNCBULL[237.9561366], LINKBULL[4286.80312366], LTCBULL[11278.9209117], SOL[2.41223404], THETABULL[96.42100863], TOMOBULL[3315688.80591], UNISWAPBULL[3.50935310], USD[0.10], USDT[3.51121916], VETBULL[26593.37675724], XRPBULL[126408.190056], XTZBULL[12765.6468576] | | |
| 02080969 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO[1326], ALGO-PERP[0], ALICE[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], AUD[0.00], BTC[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[2.17294364], LUNA2_LOCKED[5.07020184], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.32000000], SUSHI-PERP[0], TONCOIN-PERP[0], USD[504.30], USDT[9.98], XLM-PERP[0] | | |
| 02080980 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.09224213], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02080981 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02080985 | | ETH[0], LTC[0], SOL[0.02677369], TRX[0], USDT[0.00003778] | | |
| 02080987 | | BNB[0], ETH[0] | | |
| 02080996 | | DOGE[0], ETH[0], NFT (323903786681049680/FTX EU - we are here! #64628)[1], NFT (370795702884626118/FTX EU - we are here! #64322)[0], NFT (556754606094630400/FTX EU - we are here! #64866)[1], NFT (561096144786697356/FTX Crypto Cup 2022 Key #7906)[1], TRX[0.00001000], USD[0.00] | | |
| 02081002 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081009 | | USD[0.12] | | |
| 02081010 | | SOL[0] | | |
| 02081013 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00261232], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[1.198806], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02081015 | | BNB[.00000001], NFT (391980997943380706/FTX EU - we are here! #4050)[1], NFT (458438714204927259/FTX EU - we are here! #4919)[1], NFT (527418915326397101/FTX EU - we are here! #4614)[1], SOL[0] | | |
| 02081016 | | TRX[0], USD[0.00] | | |
| 02081017 | | AKRO[1], DENT[28.46479980], SOL[0], USDT[0.00000055] | Yes | |
| 02081018 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02081024 | | ETH[0] | | |
| 02081026 | | POLIS[2.71199387], TRX[.000001], USDT[0.00000006] | | |
| 02081029 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[43.41], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02081031 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.00383775], VET-PERP[0] | | |
| 02081032 | | SOL[0] | | |
| 02081033 | | ETH[0], SOL[0], TRX[.008301] | | |
| 02081034 | | SOL[0], TRX[0] | | |
| 02081035 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[0.00008256], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DFL[700.61633776], FTT[3.68190673], GALA-PERP[0], HOT-PERP[0], LUNA2[0.30354324], LUNA2_LOCKED[0.70826756], LUNC[66097.18], MANA[0], MNGO-PERP[0], NEAR-PERP[0], SOL[0.01428072], SUSHI-PERP[0], USD[-0.04], USDT[-0.00000017], VET-PERP[0], XRP[0.46647838] | | |
| 02081041 | | SOL[0] | | |
| 02081042 | | BNB[0.00000001], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02081044 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00018835], ETH-PERP[-0.29999999], FLOW-PERP[0], GALA-PERP[-1020000], HBAR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MANA[.15715526], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[.00217583], RNDR-PERP[0], SAND.85370967], SAND-PERP[0], SLP[.5258], SLP-PERP[0], LINI-PERP[0], UNI-PERP[0], USD[46481.70], USDT[5000.00000011], VET-PERP[0], XTZ-PERP[0] | | |
| 02081046 | | APT[0], BNB[0], SOL[4.90290917], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02081048 | | USDT[.54093752] | | |
| 02081053 | | BNB[0], DOGE[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02081055 | | USD[25.00] | | |
| 02081059 | | APT[0], AVAX[0], BNB[0.00003986], ETH[0], MATIC[0], SOL[0.00000002], STG[0], TRX[0.00499200], USD[0.01], USDT[0.00027239] | | |
| 02081060 | Contingent, Disputed | BNB[0], ETH[0], LTC[0], NFT (291398771462601954/FTX EU - we are here! #11723)[1], NFT (337851674821014836/FTX EU - we are here! #11585)[1], NFT (414893975439162522/FTX EU - we are here! #11213)[1], SOL[0], TRX[0], USD[0] | | |
| 02081061 | | AAVE[.89982], ATOM[5.29894], AVAX[9.5982834], AXS[3.9991932], BAL[8.26835524], COMP[1.65456994], DOT[10.5979088], ENJ[87.9824], ETH[0.15397167], ETHW[0.15397167], FTM[164.96715], FTT[4.9990078], LINK[6.8986356], MANA[67.986532], MATIC[89.982], NEAR[12.3975308], RAY[399.980506], RUNE[13.4973], SAND[59.988102], SOL[5.4089893], SRM[78.987998], UNI[8.0983938], USD[0.00], USDT[0] | | |
| 02081062 | | DENT[1], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 02081063 | | KIN[2], LINK[.00000366], TRX[0], USD[0.00], USDT[0], XRP[.00079715] | Yes | |
| 02081066 | | ETH[.00026035], ETHW[0.00026035], USD[0.00], USDT[0.00000001] | | |
| 02081069 | | COPE[16], USD[2.68], USDT[0] | | |
| 02081071 | | BOBA[0], MATIC[5.28], USD[0.00] | | |
| 02081072 | | SOL[0], USDT[0] | | |
| 02081074 | | SOL[0] | | |
| 02081077 | | SOL[0] | | |
| 02081078 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.226339], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[111.13158981], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.96764719], LUNA2_LOCKED[2.25784345], LUNC[210707.194042], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[1.59395444], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[4.11184278], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02081079 | | BTC[0], NFT (440884397373225153/FTX EU - we are here! #9593)[1], NFT (449534498942642272/FTX EU - we are here! #9743)[1], NFT (556341184475238144/FTX EU - we are here! #9680)[1], SOL[0], TRX[.000006], USDT[0.00032555] | | |
| 02081080 | | AKRO[4], BAO[11], BTC[.00000024], DENT[3], ETH[.00004865], ETHW[.00004865], FTT[.00052786], KIN[7], MATIC[.10856685], POLIS[.06660475], TRX[2], UBXT[4], UNI[.00195903], USD[0.04], USDT[575.06751521] | Yes | |
| 02081084 | | 0 | | |
| 02081093 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], HT[0], LTC[.00000192], MATIC[0.00000009], SOL[0], TRX[0], USDT[0.00024456] | | |
| 02081096 | | BAO[1], BTC[0.00], KIN[1], USD[0.00] | Yes | |
| 02081097 | | TLM[36], USD[9.41], USDT[10.87636400] | | |
| 02081107 | | NFT (330307454129533139/FTX EU - we are here! #7460)[1], NFT (359375364371113942/FTX EU - we are here! #7673)[1], NFT (469852664076119272/FTX EU - we are here! #6762)[1], USD[0.00], USDT[0.00330075] | | |
| 02081112 | | BNB[.0017194], BTC[0], TRX[.000001], USD[0.32], USDT[1.50648944] | | |
| 02081116 | | BNB[.0083], SOL[0], USDT[0.00000068] | | |
| 02081122 | | ATLAS[19469.3787], PORT[738.130232], USD[0.06], USDT[0] | | |
| 02081123 | | GBP[0.00], SOL[.00000001], USD[0.00] | | |
| 02081127 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02081129 | | BTC-PERP[0], CONV[9.3027], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03246106], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081131 | | EUR[0.00], USDT[11.2122169] | | |
| 02081133 | | 0 | | |
| 02081137 | | BNB[.00000001], NFT (443848250272840929/FTX EU - we are here! #936)[1], NFT (469409271598062690/FTX EU - we are here! #1157)[1], NFT (569824507873099057/FTX EU - we are here! #1049)[1], SOL[0] | | |
| 02081139 | | SOL[0] | | |
| 02081142 | | FTT[0], TRX[.09786786], USD[0.00], USDT[0] | | |
| 02081145 | | USD[0.00], USDT[0] | | |
| 02081148 | | POLIS[40.9], USD[0.43], USDT[0] | | |
| 02081150 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02081153 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], TRYB[0], USD[0.00] | | |
| 02081154 | | ATOM[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000250] | | |
| 02081155 | | ALGOBULL[8282], LINKBULL[1997.6004], MATICBULL[1201.0959], SUSHIBULL[163108932], TRX[.143601], USD[131.21] | | |
| 02081156 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[7.70236837], LUNC-PERP[0], TRX[.000785], USD[0.00], USDT[4.36586285], XRP[0] | | |
| 02081157 | | 0 | | |
| 02081158 | | SOL[0] | | |
| 02081164 | | BNB[0], MATIC[0] | | |
| 02081166 | | BNB[.00000001], SOL[0] | | |
| 02081168 | | BNB[0], GENE[0], LTC[0.00000077], SOL[0], TRX[0], USDT[.00621851] | | |
| 02081179 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 02081181 | | SOL[0], TRX[.257458], USD[0.39], USDT[0.00000056] | | |
| 02081183 | | SOL[0], TRX[0], USDT[0] | | |
| 02081186 | | SOL[0], TRX[.000003] | | |
| 02081187 | | AKRO[2], ATLAS[11.25927431], BAO[5], BRZ[0.86770726], BTC[0], DENT[2], DOGE[.69070901], KIN[9], KNC[0], SLP[2.65391533], TRX[0.01760345], UBXT[2] | Yes | |
| 02081192 | | BNB[0.00000001], MATIC[0], NFT (288273828804341550/FTX EU - we are here! #2160)[1], NFT (372286199172287666/FTX EU - we are here! #2757)[1], NFT (410814658153269620/FTX EU - we are here! #2627)[1], SOL[0.00824800], TRX[0.00097200], USD[175.10], USDT[0] | | |
| 02081194 | | SOL[.00247057], USD[0.01], USDT[0.02843475] | | |
| 02081195 | | TRX[.575952], USD[1.40] | | |
| 02081199 | | SOL[0] | | |
| 02081201 | | NFT (455811347840409953/FTX Crypto Cup 2022 Key #9631)[1], SOL[0] | | |
| 02081203 | | TRX[.3104], USD[0.00] | | |
| 02081205 | | SOL[0] | | |
| 02081209 | Contingent, Disputed | SOL[0] | | |
| 02081210 | Contingent | APE-PERP[0], ATLAS[270], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[3280], CRO-PERP[0], DOGE[473], ETH-PERP[0], FTM[47], FTM-PERP[0], FTT[5.8], FTT-PERP[0], JASMY-PERP[0], LINK[1.1], LRC-PERP[0], POLIS-PERP[0], RAY[3.4962732], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL[17.70058793], SOL-PERP[0], SRM[34.59676854], SRM_LOCKED[.5117004], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.01383102] | | |
| 02081211 | | BAO[1], DYDX[9.66550415], EUR[0.00], FTM[52.14837178], KIN[1] | Yes | |
| 02081212 | | NFT (314320732360566276/FTX AU - we are here! #60544)[1], NFT (359092205906170508/FTX EU - we are here! #64129)[1], NFT (394392434335776836/FTX EU - we are here! #64024)[1], NFT (570980434988023459/FTX EU - we are here! #63741)[1], USD[0.00], USDT[1.36737687] | | |
| 02081217 | Contingent | LTC[.00608965], LUNA2[4.13231366], LUNA2_LOCKED[9.64206521], LUNC[899820], TRX[5.75055181], USDT[850.20000471] | | |
| 02081218 | | SOL[0] | | |
| 02081219 | Contingent | BTC[0.03670000], ETH[0], EUR[0.83], FTT[25.11587199], LUNA2[0], LUNA2_LOCKED[0.01083466], LUNC[5], SOL[5], TRX[9.9981], USD[829.01], USDT[0], USTC[.654049] | | |
| 02081221 | | LUNC-PERP[0], MNGO[9.9829], PAXG[0.00009804], SAND-PERP[0], USD[0.00], USO[.00981], XRP[51.71777957] | | |
| 02081223 | | NFT (308186083264762657/FTX EU - we are here! #70375)[1], NFT (382597246564134356/FTX Crypto Cup 2022 Key #7163)[1], NFT (438262945148188662/FTX EU - we are here! #71067)[1], USD[0.52] | | |
| 02081226 | | AKRO[1], ETH[.00386], ETHW[.00386], KIN[1], USD[0] | | |
| 02081228 | | BTC[.48302081], NFT (359522522695359958/The Hill by FTX #6849)[1], USD[0.00], USDT[0] | Yes | |
| 02081229 | | ETH[0.07001215], ETHW[0.06963195], EUR[0.00], FTT[25.4067587], RAY[300.73912606], SOL[10.77845023], USD[256.82] | | ETH[.06941162], EUR[0.00], RAY[249.964727], SOL[5.29863468], USD[254.16] |
| 02081235 | | FTT[0.05746053], USD[0.00], USDT[0] | | |
| 02081237 | | AVAX[1.85991592], BAO[10], DENT[1], ETH[.00000007], ETHW[.00000007], KIN[13], NEAR[3.30768685], RSR[1], SOL[.1741066], TRX[311.48843017], UBXT[1], USD[0.00], USDT[0.00000005], WAVES[6.66380456] | Yes | |
| 02081238 | | BNB[0], HT[0], SOL[0] | | |
| 02081240 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASR[0], ATLAS[2.23643795], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0000406], ETH-PERP[0], ETHW[0.00004059], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.03596838], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-123[0[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01295712], USTC-PERP[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02081242 | Contingent | ATOM[0], BNB[-0.00000001], ETH[0], FTT[0], GENE[0.00000001], HT[0], LUNA2[0.00032962], LUNA2_LOCKED[0.00076911], LUNC[71.775642], MATIC[0.05000000], NEAR[0], NFT (311681305713081181/FTX EU - we are here! #1975)[1], NFT (448633147750768045/FTX EU - we are here! #1803)[1], NFT (501776511314825731/FTX EU - we are here! #1059)[1], SOL[0.00210105], TRX[0], USD[0.00], USDT[0] | | |
| 02081245 | | TRX[.891001], USD[0.53] | | |
| 02081248 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.21485915], USD[0.00], USDT[0.00000014] | | |
| 02081249 | | 0 | | |
| 02081250 | | ATOM[0], AVAX[0.00000001], BNB[0.00054431], BTC[0], ETH[0], HT[0.00000001], LTC[0], LUNC[0], MATIC[0], SOL[0], TRX[171.99689630], USD[0.00], USDT[0] | | |
| 02081251 | | BULL[0], ETHBULL[0], EUR[0.00], SOL[.00001389], USD[0.00] | Yes | |
| 02081254 | | ADA-PERP[0], APE[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001722], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081257 | | SOL[0], TRX[.000001], USDT[0.00000098] | | |
| 02081258 | | SOL[0] | | |
| 02081259 | | NFT (383209512015615665/FTX EU - we are here! #98964)[1], NFT (471426411286332980/FTX EU - we are here! #98834)[1], NFT (478650033694766824/FTX AU - we are here! #11839)[1], NFT (485863726294318901/Austria Ticket Stub #1210)[1], NFT (487084756020824052/FTX EU - we are here! #26639)[1], NFT (498866033985213757/FTX AU - we are here! #99117)[1], NFT (550693036160699777/FTX AU - we are here! #11833)[1] | | |
| 02081262 | | NFT (289037952614021095/FTX AU - we are here! #23632)[1], NFT (320631584738610602/FTX AU - we are here! #23987)[1], NFT (447945042892471984/FTX EU - we are here! #24201)[1], USD[0.95] | | |
| 02081263 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02081265 | Contingent | AVAX[0.12715910], BNB[0.00001466], BOBA[.04], ETH[0], FTT[0.00000006], GMT[4.07775546], LUNA2[0.20096144], LUNA2_LOCKED[0.46891003], LUNC[43627.54417775], MATIC[0], SOL[0.00385216], TRX[6.43284600], USD[1.55], USDT[0.00000122], USTC[.08596148] | | |
| 02081269 | | USDT[0.00005849] | | |
| 02081270 | | SOL[0] | | |
| 02081273 | | SOL[.00511931], TRX[.039847], USD[0.01], USDT[0.00679757] | | |
| 02081275 | | BTC[0], DOT[.087232], ETH[0], ETHW[.00087312], SOL[0], TRX[.00066], USD[0.00], USDT[0], WBTC[.00007068], YFI[0] | | |
| 02081276 | | SOL[0] | | |
| 02081278 | | BNB[0.00131142], LTC[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02081279 | | SOL[0] | | |
| 02081283 | | SOL[0] | | |
| 02081284 | Contingent | 1INCH-PERP[0], ADA-PERP[127], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[64], ALPHA-PERP[0], ANC-PERP[0], APE[3], APE-PERP[50.99999999], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099874], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[319.9784], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[9.49629], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.21], ETH-0325[0], ETH-PERP[0], FIDA-PERP[14], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[21], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6.398848], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18622154], LUNA2_LOCKED[0.43451693], LUNC[.599892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[550], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.8097138], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-PERP[0], USD[-749.34], VET-PERP[39449], WAVES-PERP[0], XMR-PERP[0], XPLA[19.9964], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02081290 | | AVAX[.09981], BTC[0.00005883], TRX[.000006], USD[0.35], USDT[44.09571680] | | |
| 02081292 | | TRX[.540003], USDT[0] | | |
| 02081293 | | EUR[0.00], USDT[0.00000007] | | |
| 02081299 | | SHIB[83.92169448], USD[0.00], USDT[0] | | |
| 02081300 | | ATLAS[6.16621289], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02081301 | | USD[25.00] | | |
| 02081302 | | SOL[0.00100000], USDT[.0577842] | | |
| 02081304 | | NFT (492174842890439969/The Hill by FTX #4916)[1], NFT (521513610138150684/FTX Crypto Cup 2022 Key #2430)[1] | | |
| 02081305 | | AKRO[4], ATLAS[0.03197184], AXS[0], BAO[2], BNB[0.00225995], CONV[0.09784292], DENT[3], DOGE[1], DYDX[0], FTM[0], GRT[0], KIN[5], MATH[1.00799514], OMG[0], RUNE[0], SUSHI[0.00026547], TRX[7], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 02081306 | | ETH[0], SOL[0], STG[.001928], TRX[.002355], USDT[0] | | |
| 02081308 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], SGD[0.70], SPELL[75.053], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02081309 | | ATLAS[8.6035], TONCOIN[.099354], USD[0.00] | | |
| 02081310 | | NFT (389545146789862420/FTX EU - we are here! #234852)[1], NFT (528578575680809768/FTX EU - we are here! #234869)[1], NFT (543482984485900931/FTX EU - we are here! #171187)[1] | | |
| 02081311 | Contingent | APT[.2], BNB[0], ETH[0], FTT[0.46399310], GALA[0], LUNA2[2.75542687], LUNA2_LOCKED[6.42932937], LUNC[.0035], SOL[2.00100001], TRX[0], USD[0.82], USDT[5348.03082272] | | |
| 02081312 | | SOL[0] | | |
| 02081313 | | SOL[0], TRX[20.913804] | | |
| 02081314 | | USD[2.52] | | |
| 02081315 | | BTC[0.00113241], CRV[2.12414717], ETH[.00000001], MANA[0], SLP[0], USD[0.00], USDT[0], XRP[3.70219043] | | |
| 02081320 | Contingent | AVAX[0], BNB[0], FLOW-PERP[0], FTT[0.11651116], LTC[0], LUNA2[0.01308175], LUNA2_LOCKED[0.03052409], NFT (364077484506419639/FTX EU - we are here! #8503)[1], NFT (484491601212575203/FTX EU - we are here! #8268)[1], NFT (564638114126544451/FTX EU - we are here! #8615)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02081322 | Contingent | DOGE[.24554497], ETH[0], GENE[.0383415], GST[.00000023], LTC[.00043357], LUNA2[0.00214192], LUNA2_LOCKED[0.00499782], LUNC[.0055], SOL[3.07072531], TRX[0.59089400], USD[304.93], USDT[0] | | |
| 02081324 | | USDT[0.00000032] | | |
| 02081325 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.14], USDT[76.35699703] | | |
| 02081326 | | POLIS[14.1], SOL[.259948], SPELL[1899.62], USD[0.13] | | |
| 02081327 | | SOL[0], USD[0.00] | | |
| 02081333 | | ALCX[.00000006], AUDIO[0], BAO[4], CRV[.00000384], GODS[.00000362], HNT[.00000054], KIN[1], LINK[.00000036], LRC[.00001158], MATIC[.00000422], RNDR[.00000477], SHIB[1.43633276], STARS[3.77478882], TRX[.000017], USD[0.01] | Yes | |
| 02081337 | | MATIC[.24049775], USD[3.00] | | |
| 02081338 | Contingent, Disputed | ASDBEAR[50000], BTC[0], CHZ-PERP[0], IOST-PERP[0], LINA-PERP[0], PROM-PERP[0], RAMP-PERP[0], USD[0.05], USDT[0.72050335] | | |
| 02081339 | | APT[0], BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00001900], USD[0.00], USDT[0.00000016] | | |
| 02081340 | Contingent, Disputed | ATLAS[7.998], STEP[.9998], USD[22.84] | | |
| 02081342 | | APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02081343 | Contingent | BNB[0.00000001], HT[0], LUNA2[0.00026074], LUNA2_LOCKED[0.00060839], LUNC[56.77729697], MATIC[0], NFT (413845400887394998/FTX EU - we are here! #20440)[1], NFT (433466113591274043/FTX EU - we are here! #20307)[1], NFT (561664050725540446/FTX EU - we are here! #20555)[1], TRX[0.00001200], USDT[108.99038763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081345 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.9981], CHZ-PERP[0], COMP[0.00009452], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.96145], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.049981], USD[-0.54], USDT[0.00672517], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.99905], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02081347 | | SOL[0.00472545], USDT[0] | | |
| 02081350 | | BNB[0], ETH[0], MATIC[0], NFT (383310701361549600/FTX EU - we are here! #2927)[1], NFT (439449431759083602/FTX EU - we are here! #2607)[1], NFT (471672495514537415/FTX EU - we are here! #2812)[1], TRX[0.00000600], USDT[0.00003853] | | |
| 02081352 | | BTC[0.05548977], CAKE-PERP[0], ETH[0.27194987], ETHW[0.27194987], EUR[1.71], FTT[4.46310168], USD[1.08] | | |
| 02081356 | | BRZ[-0.32273238], USD[0.12] | | |
| 02081360 | | EUR[0.00], FLM-PERP[0], KAVA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02081361 | | TRX[0.73834593] | | |
| 02081362 | Contingent, Disputed | SOL[0] | | |
| 02081367 | | BTC[.1377], ETH[.4735], FTT[.03428491], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 02081369 | | USD[3.80] | | |
| 02081370 | | ATOM[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00000170] | | |
| 02081375 | | ETH[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 02081376 | | POLIS[2.2] | | |
| 02081377 | | AKRO[6], ATLAS[0.02869316], AUD[0.00], AUDIO[.0006405], AURY[0.00021667], BAO[.64], BIT[0.00020241], BTC[0.30341541], CHR[0.00202270], CRO[0.00320662], DENT[14], DFL[.00390819], DOGE[.01827118], FTT[29.50980640], GRT[1], HT[0], IMX[0.00036403], KIN[49], OKB[.00076473], POLIS[0.00030248], RSR[4], SHIB[137.03384803], SOS[44343.45873047], SXP[1.34391319], TRU[11], TRX[22.00700043], UBXT[6], USD[0.00], USDT[0.00005118], XAUT[.00000034] | Yes | |
| 02081378 | | BNB[0], NFT (304129904723021530/FTX EU - we are here! #146323)[1], NFT (506694639274491675/FTX EU - we are here! #145929)[1], NFT (537436334529658797/FTX EU - we are here! #146144)[1], USD[.02], USDT[0.00000204] | | |
| 02081383 | Contingent | DOGE[0], GENE[0], LUNA2[0.00006630], LUNA2_LOCKED[0.00015471], LUNC[14.43849083], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.80], USDT[0], WRX[0] | | |
| 02081384 | | AVAX[0], LUNC[0], TRX[.000701], USDT[0.00000482] | | |
| 02081387 | | BNB[0.00000001], ETH[.00000001], LTC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 02081390 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02081391 | | SOL[0], TRX[.000009], USDT[2] | | |
| 02081396 | | FTT[26.594946], SOL[-0.00819612], STARS[124.93024637], USDT[0.52232073] | | |
| 02081399 | | USD[15737.74], USDT[848.43960833] | Yes | |
| 02081403 | | BNB[0], SOL[0], TRX[0], USD[0.78] | | |
| 02081404 | | ATLAS[629.8233], POLIS[8.298423], USD[0.44] | | |
| 02081408 | Contingent | AVAX[0], BNB[0], BTC[0], LUNA2[0.00000907], LUNA2_LOCKED[0.00002118], LUNC[1.976815], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02081409 | | USD[0.00] | | |
| 02081412 | | BNB[.01412], USDT[0.00000547] | | |
| 02081418 | | USD[299.50] | | |
| 02081422 | | SOL[0], TRX[.7] | | |
| 02081423 | | BNB[0], HT[0], SOL[0.00000001], TRX[.507053], USDT[0] | | |
| 02081425 | | USD[0.00] | | |
| 02081429 | | NFT (438198981961094883/FTX EU - we are here! #21642)[1], NFT (506539657366603959/The Hill by FTX #24938)[1], NFT (509391627187814139/FTX EU - we are here! #21721)[1], NFT (527286828203254572/FTX EU - we are here! #21792)[1], SOL[0.09950645], TRX[.000001] | | |
| 02081430 | | BTC-PERP[0], EUR[180.38], USD[71.17], XRP[.2903] | | |
| 02081433 | | BNB[0], MATIC[0], TRX[0] | | |
| 02081434 | | ETHW[2.5128334], EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 02081435 | | USDT[0.00000037] | | |
| 02081436 | | TRX[.300003], USDT[0.54209611] | | |
| 02081437 | | BNB[.00000001], BTC[0], BTC-PERP[0], SOL[0.00000249], USD[0.00], USDT[0.00077674] | | |
| 02081438 | | ATLAS[9.942], USD[0.00], USDT[0] | | |
| 02081439 | | BNB[0], FTT[0], LTC[.00078], USDT[0] | | |
| 02081440 | | SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02081446 | | AVAX[0], BTC[0], ETH[0], NFT (313507621803537573/FTX EU - we are here! #5848)[1], NFT (396622023979152528/FTX EU - we are here! #5723)[1], NFT (510220881298614085/FTX EU - we are here! #7343)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02081447 | | USD[0.00] | Yes | |
| 02081448 | | SOL[0] | | |
| 02081450 | | ETH[0], NFT (364242293022258071/FTX EU - we are here! #79657)[1], NFT (402027439104701757/FTX EU - we are here! #79743)[1], NFT (404348012724163737/FTX EU - we are here! #79570)[1], SOL[0] | | |
| 02081453 | | AKRO[1], BAO[1], DENT[1], IMX[65.27539053], KIN[2], STEP[.00212063], USD[0.00] | Yes | |
| 02081458 | | USD[0.01] | | |
| 02081461 | | FTT[.0696], TRX[.000778], USD[0.00], USDT[0] | | |
| 02081462 | | SOL[0] | | |
| 02081464 | | USDT[0] | | |
| 02081468 | | SOL[0], USD[0.68], XRP[1407.62216674] | | |
| 02081477 | | AKRO[3040.4395437], AMPL[0], ATLAS[5698.97115], C98[50], COMP[1.2248], DENT[12997.6041], ENJ[100], FRONT[179.961639], FTT[23.98054821], GENE[8], PROM-PERP[0], SUSHI[80], SXP[67], USD[1.46], USDT[0] | | |
| 02081478 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081483 | | SOL[0] | | |
| 02081486 | | USDT[.01277172] | Yes | |
| 02081489 | | TRX[.000001] | | |
| 02081491 | | ATOM-PERP[0], ETH-PERP[0], MOB-PERP[0], USD[-0.25], USDT[.71225586] | | |
| 02081492 | | SOL[0] | | |
| 02081493 | | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0.02339220], HT[0], MATIC[0], RUNE[0], SOL[0.00839467], TRX[0.30466300], USD[0.00], USDT[0.00000001] | | |
| 02081494 | | SOL[0], TRX[1] | | |
| 02081496 | | GENE[.035], KIN[2196], LTC[.0082], SOL[.00000001], TRX[68.673393], USD[0.02], USDT[0.01606448] | | |
| 02081499 | | ALGOBULL[1100000], CHR-PERP[0], FTM[8], MTA-PERP[0], USD[1.69], USDT[0] | | |
| 02081500 | | AVAX[0], DOT[0], POLIS[511.57611066], USD[0.10], USDT[0.00000001] | | |
| 02081503 | | AKRO[1], APT[0], BAO[1], KIN[1], TRX[1.000039], USDT[0.00000047] | Yes | |
| 02081506 | | KIN[1], USDT[0] | Yes | |
| 02081507 | | TRX[.000001], USD[0.67], USDT[0.73973949] | | |
| 02081508 | Contingent, Disputed | USD[25.00] | | |
| 02081512 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.01178324], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.34852243], ETH-PERP[0], ETHW[0.34666106], GRT-PERP[0], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.34], USDT[0.00000002], WAVES-PERP[0] | | BTC[.00934], ETH[.339576] |
| 02081514 | | BNB[0], SOL[0] | | |
| 02081518 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00006597], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02081520 | | SOL[0] | | |
| 02081524 | | BNB[.00000001], ETH[.0016345], ETHW[.0016345], SOL[0], UMEE[0], USD[0.00], USDT[0.00000135] | | |
| 02081525 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00001092], LUNA2_LOCKED[0.00002550], LUNC[2.38], MATIC[0], SOL[0], TRX[0.73380200], USD[30.10], USDT[0] | | |
| 02081528 | | BTC[0], CHZ[0], ETH[0], FTT[0], LTC[0], MATIC[0], SHIB[0], TRX[0], USD[0.12] | | |
| 02081529 | | SOL[0] | | |
| 02081530 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[4.02001400], USDT[0.00000071] | | |
| 02081535 | | BTC-PERP[0], ETH[.00000379], ETHW[.00000379], UNI[.00096951], USD[2.50] | | USD[2.44] |
| 02081536 | | SOL[0] | | |
| 02081538 | Contingent | AVAX[0.00005932], BNB[0], BTC[0], DOT[1.09978], ETH[0.00044395], LDO[0], LUNA2[0.00001942], LUNA2_LOCKED[0.00004531], LUNC[4.228954], MANA[.18698573], MATIC[0], MTA[3], SAND[1.8998], SOL[0.00000001], TRX[.000013], USD[0.00], USDT[0] | | |
| 02081539 | | USD[25.00] | | |
| 02081540 | | KIN[163139972.08], USD[0.10], USDT[0] | | |
| 02081542 | | USD[25.00] | | |
| 02081543 | | ETH[0], NFT (38784122183868513/FTX EU - we are here! #4693)[1], NFT (409899531421328371/FTX EU - we are here! #4508)[1], NFT (498763048592223603/FTX EU - we are here! #4903)[1], SOL[1.16556197], TRX[0], USDT[0] | | |
| 02081545 | | USDT[0.04613341] | | |
| 02081546 | | GENE[0], HT[0], NFT (297043128395828251/FTX AU - we are here! #56513)[1], NFT (362415519294841058/The Hill by FTX #25089)[1], SOL[0], TRX[.975712], USD[0.20], USDT[0] | | |
| 02081549 | | TRX[.000783], USD[25.20] | | |
| 02081551 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0472], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0.09999999], THETA-PERP[0], USDI-0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02081555 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02081556 | | SOL[.00000001], SOL[0], USDT[0.00000269] | | |
| 02081558 | | BNB[0], USDT[0.00000199] | | |
| 02081560 | | USD[0.00], USDT[4.85317718] | | |
| 02081561 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SRN-PERP[0], USD[0.27], USDT[.3483114] | | |
| 02081564 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02081566 | Contingent | APT[6.10000000], ATOM[0], BNB[0], BTC[0], ETH[.00059413], GENE[0], HT[0], LTC[0.00368435], LUNA2[0.00009731], LUNA2_LOCKED[0.00022706], LUNC[21.19], MATIC[0], SOL[0], TRX[0.00001700], USD[78.57], USDT[0.00000001] | | |
| 02081569 | | NFT (394390889097130092/FTX EU - we are here! #4814)[1], NFT (414317031106545725/FTX EU - we are here! #4653)[1], NFT (431578384459762272/FTX EU - we are here! #4445)[1], SOL[0], TRX[0] | | |
| 02081570 | Contingent | ATOM[.037491], ATOM-PERP[0], BTC-PERP[0], CRV[0], DOT[.0396877], DOT-PERP[0], ETH[.00013668], ETH-PERP[0], ETHW[.00013668], EUR[457.55], LUNA2[0.00067133], LUNA2_LOCKED[0.00156645], SOL-PERP[0], USD[0.00], USDT[0.06985588], USTC[.007148], XRP[0] | | |
| 02081580 | | SOL[0] | | |
| 02081585 | | NFT (427594449735249960/FTX EU - we are here! #28777)[1], NFT (460049326233657239/FTX EU - we are here! #29054)[1], NFT (530888763765454560/FTX EU - we are here! #28911)[1], TRX[.1], USD[0.01], USDT[0.06692558] | | |
| 02081587 | | ETH[.00006154], NFT (345260346986754085/FTX EU - we are here! #6001)[1], NFT (365409115016219161/FTX EU - we are here! #6275)[1], NFT (504927720910533643/FTX EU - we are here! #6603)[1], SOL[0], TRX[0.00001300], USDT[0.00269601] | | |
| 02081589 | | BNB[0], GENE[0], SOL[0], TRX[0], USDT[0.37643841] | | |
| 02081590 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02081591 | | ATLAS[229.17907954], AUDIO[16.10448303], MNGO[208.71795679], STEP[72.87246184] | | |
| 02081592 | | BNB[0], GRT[0], MATIC[0], SOL[0], USDT[0.64354958] | | |
| 02081595 | | BNB[0], SHIB[0], SOL[.00000001], USDT[0] | | |
| 02081597 | | SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02081599 | Contingent | BNB[0], LUNA2[0.00057119], LUNA2_LOCKED[0.00133279], LUNC[124.38], SOL[0], TRX[0], USD[0.00], USDT[0.00500969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081600 | | 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (50199718193001483O/The Hill by FTX #46804)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.89], USDT[2.61038213], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02081601 | | SOL[0] | | |
| 02081602 | | FTT[0], SOL[0] | | |
| 02081604 | | SOL[0] | | |
| 02081605 | | ATOM[0], BNB[0.00000001], ETH[0], GENE[0.00289338], HT[0], MATIC[0], SOL[0.00000737], TRX[.000005], USDT[0.00852480] | | |
| 02081606 | | LTC[0], SOL[0], USDT[0.00024095] | | |
| 02081610 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000077] | | |
| 02081611 | | BNB[0], ETH[0], SOL[0] | | |
| 02081613 | | BTC[.0034], DOGE[.47675623], USD[0.05], USDT[92.44021124], XRP[.200601] | | |
| 02081614 | | BTC[.00013] | | |
| 02081617 | | TRX[.51919], USDT[2.72670762] | | |
| 02081619 | | BNB[0], SOL[0] | | |
| 02081620 | | SOL[0] | | |
| 02081624 | | FTT[0.00000185], USD[0.01], USDT[0.00000002] | | |
| 02081630 | Contingent | BNB[0], ETH[0], FTT[0], HT[0], LUNA2[0.00016645], LUNA2_LOCKED[0.00038838], LUNC[36.245], NFT (446343607857147867/FTX EU - we are here! #181621)[1], NFT (465763710646822036/FTX EU - we are here! #181579)[1], NFT (526900752900068886/The Hill by FTX #25536)[1], NFT (557276365753864845/FTX EU - we are here! #181324)[1], SOL[0], TRX[0.00233300], USD[0.00], USDT[0.00000002] | | |
| 02081632 | | SOL[0] | | |
| 02081633 | | AVAX[0], BNB[0], ETH[0], FTT[0.02755639], HT[.00003839], RUNE[0.00003839], SHIB[7.14205684], SOL[0.00009167], TRX[.008993], USDT[0.04206746] | | |
| 02081637 | Contingent | ENS-PERP[0], ETH-PERP[0], FTT-PERP[0] (288443828896216586/FTX EU - we are here! #157535)[1], NFT (294740075239080257/FTX EU - we are here! #157712)[1], NFT (342746282569005756/Austria Ticket Stub #1648)[1], NFT (365398788645828915/FTX AU - we are here! #19564)[1], NFT (402206433775162661/FTX AU - we are here! #48324)[1], NFT (492390121206529133/FTX EU - we are here! #156495)[1], TRX[.000011], USD[0.00], USDT[3074953] | | |
| 02081638 | | BOBA[0], OMG[.00000001], USD[0.00], USDT[0] | | |
| 02081640 | Contingent, Disputed | USD[0.01] | | |
| 02081641 | | USD[11.22] | | |
| 02081642 | | BTC-1230[0], ETH-1230[0], FTT-PERP[0], USD[0.55] | | |
| 02081649 | | SOL[0.00] | | |
| 02081652 | | HT[0.07852250], SOL[0] | | |
| 02081653 | | ATOM[0] | | |
| 02081660 | | TRX[0] | | |
| 02081662 | | ALGOBULL[320730000], ICX-PERP[0], SHIB-PERP[0], SUSHIBULL[21829997.07917735], SUSHI-PERP[0], TRX[.684962], USD[0.03] | | |
| 02081663 | | AURY[0], TRX[.000784] | | |
| 02081664 | | BAO[2], USDT[0.00003557] | Yes | |
| 02081665 | Contingent | ALT-PERP[0], FTT[0.04927059], SRM[.00004392], SRM_LOCKED[.00022261], USD[0.52], USDT[0] | | |
| 02081668 | | ATLAS[0], AVAX[0], USD[0.00] | | |
| 02081671 | | AVAX[0], BNB[0], MATIC[0.04467744], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02081674 | | BNB[0], LTC[.00358346], SOL[0], USDT[0] | | |
| 02081680 | | BTC[0.02269165], EUR[3.75], SOL[2.69368324], USD[0.42] | | |
| 02081681 | | POLIS[2.2] | | |
| 02081688 | | ETH[.00000001], ETHW[0] | | |
| 02081689 | | BNB[.00000001], USDT[0] | | |
| 02081691 | | AURY[.98127039], USD[0.00] | | |
| 02081694 | | STARS[38.9981], USD[2.57] | | |
| 02081698 | | ETH[0], SOL[0], TRX[0.82350300], USDT[1.06045141] | | |
| 02081699 | | BAO[1], CONV[1116.7370247], USD[0.00] | Yes | |
| 02081701 | | AKRO[1], FTM[56.17379182], GBP[0.00], MNGO[840.46658334], TRX[1] | | |
| 02081703 | Contingent | APE[.08632], APE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2_LOCKED[33.47662685], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[11.27902698], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI43.04], USTC-PERP[0] | | |
| 02081704 | Contingent | APT-PERP[1], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.00019091], LUNA2_LOCKED[0.00044546], LUNC[41.57192603], LUNC-PERP[0], MATIC[0], NFT (339594733290389237/The Hill by FTX #30542)[1], OMG[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.37], USDT[0] | | |
| 02081706 | | TRX[.000001] | | |
| 02081709 | | FTT[0], SOL[0], USDT[0], XRP[0] | | |
| 02081710 | | BTC[.04589082], ETH[.24995], ETHW[.24995], SOL[1.54969], USD[69.52] | | |
| 02081712 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], GMT[0], HT[0], LUNA2[0.00039873], LUNA2_LOCKED[0.00093039], LUNC[86.82634068], MATIC[0.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], USTC[20], XRP[0] | | |
| 02081714 | | BAO[7], BTC[0.01855363], EUR[0.01], SOL[0], TRX[1] | Yes | |
| 02081717 | Contingent | BNB[.00000001], BTC-PERP[0], ETH[.00000001], FTT[0.02849485], LUNA2[0.00017890], LUNA2_LOCKED[0.00041744], LUNC[38.95676493], USD[0.04], ZIL-PERP[0] | | |
| 02081719 | | ROOK[3.729], USDT[0.18141554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081721 | | HT[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 02081722 | | BNB[0], LTC[0], SOL[0], TRX[0] | | |
| 02081725 | | BNB[0], ETH[0], NFT (320488912578150375/FTX EU - we are here! #1639)[1], NFT (372622567234078428/FTX EU - we are here! #1736)[1], NFT (461678759427547965/FTX EU - we are here! #1486)[1], SOL[0], USDT[0.00000001] | | |
| 02081729 | | ENJ[.99658], FTM[.99734], USD[0.00] | | |
| 02081731 | | ATLAS[20], AUDIO-PERP[0], USD[0.45] | | |
| 02081733 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02081735 | | SHIB[0], TRX[0], USDT[0.00000099] | | |
| 02081736 | | SOL[0.02340557], USDT[0.00000119] | | |
| 02081737 | | SOL[.00470626], TRX[.273912], USDT[0.25773375] | | |
| 02081740 | | NFT (480970835996702834/FTX Crypto Cup 2022 Key #8477)[1], NFT (539078003933975146/The Hill by FTX #28637)[1] | | |
| 02081741 | | SOL[0] | | |
| 02081742 | | TRX[0] | | |
| 02081744 | | BNB[.0058424], MINA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02081745 | | BNB[0], BTC[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02081750 | | USDT[0] | | |
| 02081753 | | TRX[.000001], USDT[0.00000082] | | |
| 02081756 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[546.97] | | |
| 02081757 | | BNB[0], ETH[0], SOL[3.91482662], TRX[.000016], USD[0.00], USDT[0], WRX[0] | | |
| 02081759 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02081760 | | SOL[.000439], USDT[0] | | |
| 02081764 | | BNB[0], LTC[0], SOL[0], TRX[0] | | |
| 02081769 | | AURY[.00000001], TRX[.000001], USD[0.07], USDT[0] | | |
| 02081778 | | NFT (495768217053071062/The Hill by FTX #32019)[1] | | |
| 02081779 | | BTC[.00010012], USD[4.52] | | |
| 02081782 | | BTC[0], USD[2.08] | | |
| 02081786 | | USD[0.03], USDT[0] | | |
| 02081792 | | KIN[1], NFT (359055318296779864/Loch Ness Monster)[1], NFT (480598252851626629/Human Evolution #12)[1], RUNE[.10611474], USD[0.84] | Yes | |
| 02081794 | | BAO[1], BNB[.00000001], USDT[0.00994383] | | |
| 02081797 | | BNB[0], MATIC[0], TRX[0] | | |
| 02081801 | | BTC[.00007018], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-0.56], XRP-PERP[0] | | |
| 02081809 | | POLIS[75.38492], USD[0.55] | | |
| 02081811 | | TRX[.000001], USD[-0.28], USDT[1.00969112] | | |
| 02081812 | Contingent, Disputed | BTC[0.00008177], DYDX[.09334], USD[0.00], USDT[0] | | |
| 02081814 | | ETHW[9.29450761], EUR[0.56], USD[0.22] | | |
| 02081816 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02081818 | | AUDIO[1.03598665], BAO[1], DENT[1], FIDA[1.05094724], KIN[1], MATH[1.00936779], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02081827 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.57], USDT[0.00000001] | | |
| 02081832 | | USD[0.04], USDT[0], XRP[.56] | | |
| 02081837 | | ETH[0], MATIC[0], NFT (350877565990739947/FTX EU - we are here! #3818)[1], NFT (439939688754645394/FTX EU - we are here! #3655)[1], NFT (462814642656843116/FTX EU - we are here! #3988)[1], USD[0.00] | | |
| 02081839 | | USD[0.00], USDT[3.72000000] | | |
| 02081842 | | FTT[.00895913], TRX[.000002], USDT[0.18472228] | | |
| 02081849 | | BTC[0], ETH[0], USD[0.00], USDT[91.97434236] | | |
| 02081851 | | ATLAS[8.802], TRX[.000001], USD[0.00], USDT[0] | | |
| 02081852 | | BAO-PERP[0], ETHBULL[0], SHIB[0], USD[0.00], USDT[0.00014710] | | |
| 02081854 | | NFT (454470335769112591/The Hill by FTX #31700)[1], NFT (460689035185970446/FTX Crypto Cup 2022 Key #20305)[1], SOL[0], TRX[0] | | |
| 02081856 | | BTC[0], EUR[0.00] | | |
| 02081859 | | BABA-20211231[0], FB-20211231[0], FTT[0.00444030], NIO-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 02081860 | | TRX[.000001], USDT[0] | | |
| 02081861 | | BTC-PERP[0], DODO-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.90], USDT[0.00000001] | | |
| 02081864 | | BADGER[.009968`1], BOBA[98.1], USD[0.08], USDT[0.47268545] | | |
| 02081865 | | BTC[.00001267] | | |
| 02081868 | | BNB[.00000001], USDT[0] | | |
| 02081870 | | SOL[0] | | |
| 02081872 | Contingent, Disputed | NFT (339156227109252907/FTX EU - we are here! #13972)[1], NFT (362730171894191093/FTX EU - we are here! #14270)[1], NFT (378625564545357469/FTX EU - we are here! #14052)[1] | | |
| 02081873 | | USD[2.87], USDT[50.39579209] | | |
| 02081875 | | FTT[.092609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02081877 | | BTC[0] | | |
| 02081878 | | BCH[0.06392184], BNB[.10291216], BTC[.00047364], LTC[0.20525716], SLP[1470.49596526], TRX[25.77339826], USD[0.00], USDT[17.13608070], XRP[8.79370695] | | |
| 02081884 | | BNB[0], SOL[0] | | |
| 02081891 | | BTC[0], USDT[1.87357418] | | |
| 02081894 | | ETH[0.03400398], MATIC[0], NFT (300252132594834833/The Hill by FTX #44102)[1], NFT (339423790793139381/The Hill by FTX #46885)[1], NFT (488216128103946672/The Hill by FTX #45214)[1], USD[22.55] | | |
| 02081895 | | BAO[2], BTC[0], CRO[37.09263042], DOGE[0.00077819], ETHW[.22086462], HOLY[1.02400799], KIN[1], SGD[834.39], SHIB[632999.61578140], SOL[3.22243284], UBXT[1] | Yes | |
| 02081896 | | BF_POINT[200], BTC[0.00001397], USDT[0.00015889], XRP[0] | Yes | |
| 02081897 | | TRX[.000001], USDT[0] | | |
| 02081898 | | BNB[.00111346], USD[0.00], USDT[3.84537481] | | |
| 02081899 | | NFT (303544239772919750/FTX EU - we are here! #155141)[1], NFT (322248393190910139/FTX EU - we are here! #155030)[1], NFT (348367127113665200/Austria Ticket Stub #1524)[1], NFT (366225509150496376/FTX AU - we are here! #5293)[1], NFT (406606444272321821/The Hill by FTX #4155)[1], NFT (438882920296281598/FTX AU - we are here! #5296)[1], NFT (457631460341397017/FTX Crypto Cup 2022 Key #18970)[1], NFT (503955733794799443/FTX AU - we are here! #27380)[1], NFT (540528323068364297/FTX EU - we are here! #155102)[1] | Yes | |
| 02081905 | | USD[0.01], USDT[19.20671998] | | |
| 02081907 | | BTC[0], USDT[0.64761413] | | |
| 02081908 | Contingent | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[2.05052248], LUNA2_LOCKED[4.78455246], LUNC[446505.5878164], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.77], USDT[0.00000111], USDT-032520], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02081910 | Contingent | FTT[577.98446], LINK[1178.999536], NEAR[1538.138472], SRM[5.75970457], SRM_LOCKED[87.24029543], TRX[.001554], USD[59.00], USDT[10002.4255002] | | |
| 02081911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[829.00], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-18.46], USDT[2304.50000000], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02081915 | | BNB[0], HT[.00000001], TRX[.000001], USDT[0.00000095] | | |
| 02081922 | | GOG[252.00287581], SPELL[300], USD[0.52] | | |
| 02081925 | Contingent, Disputed | USDT[0.00000006] | | |
| 02081926 | | FTT[9], USD[0.10] | | |
| 02081928 | | BTC-PERP[0], ETH[0], TRX[0], USD[0.46], USDT[0.00002232] | | |
| 02081929 | | ASD[.09120889], ASD-PERP[0], AVAX-PERP[0], BNB[.0099487], CAKE-PERP[0], CELO-PERP[0], CHZ[799.924437], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[43.99164], EGLD-PERP[0], ENJ-PERP[0], FTM[.9848874], FTM-PERP[0], FTT[3.49962], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.099183], LUA[709.2], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PSG[1.1], REEF[9410], RSR-PERP[0], SAND-PERP[0], SOL[0.00985071], SOL-PERP[0], THETA-PERP[0], USD[44.33], VETBULL[291.9461844], XRP[.142] | | |
| 02081931 | | USD[0.00], USDT[0.00000094] | | |
| 02081932 | | BNB[0], SOL[0] | | |
| 02081933 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BTC[-0.00001635], BTC-PERP[.005], DOT-PERP[0], ENS-PERP[0], ETH[.10198062], ETH-PERP[0], ETHW[.10198062], FTT-PERP[0], GMT[1152.78093], GMT-PERP[0], LUNA2[0.00158750], LUNA2_LOCKED[0.00370418], LUNC[345.6831913], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], QTUM-PERP[0], REN[1.73723], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13600.50], USDT[92.08830368], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02081941 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[8400], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.06], USDT[0] | | |
| 02081945 | | BTC[0], SHIB[0], TRX[0.00000601], USDT[0] | | |
| 02081948 | | USD[0.10] | | |
| 02081955 | | AKRO[8], ATLAS[0.48363727], BAO[34], CRO[.00019849], DENT[7], DODO[.00038983], DOT[.00009729], DYDX[.00016538], GT[.00006921], HNT[.00000677], KIN[35], LOOKS[14.9654503], MANA[.00089267], MATIC[.00206608], POLIS[.00248692], RSR[1], SAND[.0094797], SNX[.00038324], TRX[8], TULIP[.00046715], UBXT[6], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 02081956 | | BNB[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02081963 | | TRX[.000004] | Yes | |
| 02081964 | | USD[0.02], USDT[0] | | |
| 02081965 | | POLIS[.09494], USD[0.00] | | |
| 02081968 | | BNB[0], SOL[0], USDT[0.00000098] | | |
| 02081969 | | TRX[.000001] | | |
| 02081970 | | BTC[.0054], USD[4.23], USDT[392.24298484] | | |
| 02081971 | | APE[0], AVAX[0], BAT[0], BCH[0], BNB[0], BTC[0], ETH[0], GRT[0], MANA[0], MATIC[0], NEAR[0], NFT (576375452646040471/The Hill by FTX #10267)[1], SOL[0], TRX[0], USD[0.00], USDT[4.87154347], WRX[0] | | |
| 02081972 | | BTC[.02637614], BTC-PERP[0], ETH[.31002991], ETH-PERP[.136], ETHW[.27317077], USD[-147.52] | | |
| 02081982 | | ETH[1.75245815], ETHW[1.51987856], SOL[0] | | |
| 02081985 | | USDT[0.10485742] | | |
| 02081989 | | GOG[287.70917229], USD[0.00] | | |
| 02081990 | | BNB[0], SOL[0], TRX[0] | | |
| 02081992 | | ETH[.00395032], ETHW[.00391784], FTT[157.57819758], NFT (510905191920817207/FTX Crypto Cup 2022 Key #21066)[1], NFT (562545776252170522/FTX AU - we are here! #16211)[1], USD[0.40], USDT[.00328306] | Yes | |
| 02081993 | Contingent | FTT[0], LUNA2[0.22296441], LUNA2_LOCKED[0.53583363], LUNC[5000.549715], SOL[.0150563], TRX[.073416], USDT[0.12241287] | | |
| 02081994 | | AUD[0.13], FRONT[1.00335677] | | |
| 02081998 | | EUR[0.00], SOL[8.38849273], USD[0] | Yes | |
| 02082000 | | BOBA[.0811], BOBA-PERP[0], BTC[.0000133], ETH[.12335142], ETHW[.12335142], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[359.884], TRX[.139001], USD[11.22], XRP[.8442] | | |
| 02082004 | | BAO[2], EUR[0.76], KIN[1], RSR[1] | Yes | |
| 02082009 | | ATOM[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], GENE[0], NFT (295577337354346424/FTX Crypto Cup 2022 Key #6035)[1], SOL[0.00000001], TRX[0.00000300], USD[0.00], USDT[0], XRP[0] | | |
| 02082010 | | BNB[.00000001], GENE[0], NFT (410591545684042398/The Hill by FTX #24345)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02082014 | | POLIS[13.32870883] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082016 | | BTC-PERP[0], ETH[.00430625], LUNC-PERP[0], OMG-PERP[0], SOL[.0086856], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[6.03521840], VET-PERP[0], XRP-PERP[0] | | |
| 02082018 | | TRX[.000004], USDT[0] | | |
| 02082019 | | NFT (321581355255141411/FTX AU - we are here! #5671)[1], NFT (342159181751494399/FTX EU - we are here! #155576)[1], NFT (3771784242532330070/FTX EU - we are here! #155436)[1], NFT (411799730312957478/FTX EU - we are here! #155517)[1], NFT (428459402523136516/FTX AU - we are here! #27395)[1], NFT (442517316238974682/FTX Crypto Cup 2022 Key #18943)[1], NFT (507319501667029452/Austria Ticket Stub #1514)[1], NFT (517780343197111014/FTX AU - we are here! #5675)[1], NFT (542709651300534398/The Hill by FTX #3420)[1] | Yes | |
| 02082020 | | 0 | | |
| 02082022 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVX-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02082023 | | NFT (288682604146430529/FTX AU - we are here! #162263)[1], NFT (477095564582530609/FTX EU - we are here! #215190)[1], NFT (535097267949384647/FTX EU - we are here! #162341)[1], USD[0.03] | | |
| 02082026 | | ETH[0.00000008], ETHW[0.00000002], GALA-PERP[0], TRX[.797813], USD[22.87], USDT[0.00000001] | | |
| 02082028 | | SOL[0], USD[0.00] | | |
| 02082030 | | BTC[.05972695], BTC-PERP[0], ETH-PERP[0], NFT (452824432731314878/FTX AU - we are here! #637)[1], NFT (498331391998168057/FTX AU - we are here! #633)[1], USD[0.00] | | |
| 02082033 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082035 | | USD[0.65] | | |
| 02082036 | | BNB[0], MATIC[0], NFT (359949132254083791/FTX AU - we are here! #75927)[1], NFT (393058523819305642/FTX EU - we are here! #76043)[1], NFT (480812565267526364/FTX EU - we are here! #75824)[1], SOL[0], TRX[.000013], USDT[0] | | |
| 02082042 | | BTC[1.45670710], ETH-PERP[.1643], ETH[12.25206126], ETH-1230[1.55], ETH-PERP[.862], ETHW[10.64705323], FTM[4165.29178], FTT[259.87314], LUNC-PERP[0], SOL[66.98017855], USD[26319.96], USDT[188.01256656] | | |
| 02082043 | | SOL[0], TRX[0] | | |
| 02082047 | | TRX[.000001] | | |
| 02082048 | | 0 | | |
| 02082049 | | BAO[1], BOBA[0.00406587], GBP[0.00], KIN[2], NFT (434490833571434225/CRYPTO ANÍMAL #3)[1], USD[0.00], USDT[0] | Yes | |
| 02082050 | | USDT[0] | | |
| 02082052 | | BTC[.50934492], COMP[7.64550778], ETH[8.58921367], ETHW[8.58638184], SOL[11.02476703] | | |
| 02082054 | | AKRO[2], AUD[0.00], CEL[318.24268006], SECO[1.08496281], UBXT[1] | Yes | |
| 02082061 | Contingent | 1INCH[1566.19985820], DOGE[5486.66304722], DYDX[775.849756], FTT[50.99011], GRT[6384.28041678], LINK[437.59116202], LUNA2[2.29660238], LUNA2_LOCKED[5.35873890], LUNC[500090.00534562], MNGO[31023.9503], SOL[31.29617861], TRX[.000001], USD[5.67], USDT[97.19603729] | | 1INCH[1563.84591], DOGE[5478.580716], GRT[6365.265522], LINK[436.730436], USDT[96.510908] |
| 02082063 | | SOL[0] | | |
| 02082064 | | ALCX-PERP[0], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-64.56], USDT[71.95748294], WAVES-PERP[0] | | |
| 02082071 | Contingent | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 02082073 | | POLIS[16], TRX[.000001], USD[0.53], USDT[0] | | |
| 02082074 | | APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0], LTC[0], MATIC[0], PEOPLE-PERP[0], RAY[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 02082076 | | USD[0.35] | | |
| 02082077 | Contingent | BAT[115], DOGE[62], DYDX[29], IP3[60], LUNA2[0.00003435], LUNA2_LOCKED[0.00008015], LUNC[7.48], SHIB[3800000], USD[0.19] | | |
| 02082081 | | BNB[0.00000001], BTC[0], FTM[0], LTC[0], MATIC[.58118234], NFT (348656136542125476/FTX AU - we are here! #211607)[1], NFT (424552116316944777/FTX EU - we are here! #211599)[1], NFT (555671921238217026/FTX EU - we are here! #211570)[1], SOL[0], TRX[44.45343968], USD[0.00], USDT[0] | | |
| 02082082 | | BTC[.0077994], TRX[.000777], USD[70.11473070] | | |
| 02082083 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082106 | | BTC-PERP[0], GBP[226.95], TRYB-PERP[0], USD[0.00] | | |
| 02082117 | | ATLAS[1399.718], ETH[.00016668], ETHW[.00016668], MANA[.998], POLIS[9.998], RAMP[199.96], USD[0.00], USDT[0.00000001] | | |
| 02082118 | | 0 | | |
| 02082120 | | POLIS[2.1] | | |
| 02082123 | | USD[0.45] | | |
| 02082126 | | TRX[.000001], USDT[.62443855] | | |
| 02082127 | | AVAX[0], BTC[0.01141426], DOT-PERP[0], ETH[0.00], RAY[0], SOL[0], USD[0.00] | | |
| 02082129 | | SPELL[20400], USD[49.51], USDT[0] | | |
| 02082132 | | USD[0.00], USDT[0] | | |
| 02082133 | | USD[18.59] | | |
| 02082137 | | ATLAS[789.76], USD[0.00] | | |
| 02082142 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082143 | | TRX[.000777], USD[53.70], USDT[0] | | |
| 02082145 | | ATLAS[449.906], AURY[.9998], NFT (393530221858884623/FTX EU - we are here! #251081)[1], USD[0.01] | | |
| 02082146 | | ATLAS[8.9644567], TRX[.000062], USD[0.07], USDT[0] | | |
| 02082149 | | NFT (341154804135600009/FTX EU - we are here! #188712)[1], NFT (363014124544650636/FTX EU - we are here! #188827)[1], NFT (474938942221777862/FTX EU - we are here! #188760)[1] | | |
| 02082151 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.04299183], ETH-20211231[0], ETH-PERP[0], ETHW[.04299183], LINK[4], LINK-PERP[0], SOL-PERP[0], USD[424.97], USDT[0.80392292] | | |
| 02082153 | | BNB[0.00689795], ETH[0], HT[0], NFT (383236293558793495/FTX EU - we are here! #78601)[1], NFT (518906249309076256/FTX EU - we are here! #78684)[1], PERP[0], SOL[0], TOMO[0], TRX[0.26283900], USD[0.00], USDT[0] | Yes | |
| 02082155 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0], USTC[1] | | |
| 02082158 | | USD[0.24], USDT[0.09917145] | | |
| 02082160 | | BTC[0], BTC-PERP[0], CHF[0.48], ETH[.02079603], ETHW[0.02079603], EUR[0.00], SOL[44.88977236], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082161 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082163 | | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GODS[.00000001], IMX[.00000001], LUNC-PERP[0], MATIC[2216], USD[3.55], USTC-PERP[0] | | |
| 02082166 | | BAO[4], BTC[.01203224], DOGE[.00230036], ETHW[.04989931], GALA[.02814097], KIN[2], LINK[.00429613], NFT [394416257719930943/FTX EU - we are here! #110173][1], NFT [438535714800121247/FTX EU - we are here! #109995][1], NFT [476615488177053249/FTX AU - we are here! #67199][1], NFT [487558100126615751/FTX EU - we are here! #112112][1], SHIB[538681.77850099], SRM[.07793843], SUSHI[.00037991], USD[475.32] | Yes | |
| 02082170 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082171 | | USD[0.84], USDT[0] | | |
| 02082174 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082177 | | USD[25.00] | | |
| 02082182 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02082188 | | AMPL[0.10654823], EUR[0.00], USD[1.91], USDT[0] | | |
| 02082191 | | USD[0.03] | | |
| 02082193 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02082196 | | ADA-PERP[0], ALGO[314.29683717], ALGO-PERP[0], AR-PERP[0], AVAX[0], BNB[1], BNB-PERP[0], BTC[0.03001604], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[537.321386], FTT-PERP[0], GALA[1540.33777658], GST-PERP[0], IMX[200.77079901], LINK[15.0363231], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[2323.06537273], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02082203 | | BTC[.0438], ETH[.201], USD[0.14] | | |
| 02082206 | | TRX[.76571595], USD[0.01], USDT[0.00227498] | | |
| 02082207 | | AURY[9.998], GOG[127.9744], USD[41.76] | | |
| 02082209 | | SUSHIBULL[33667902.4], USD[0.05], USDT[.00360462] | | |
| 02082211 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02082216 | | BNB[.00000001], LTC[.001586], SOL[.009], TRX[.393146], USD[1.73], USDT[0] | | |
| 02082219 | | AAVE[0], ENS[0], ETH[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00930200] | | |
| 02082225 | | BAO[2], DOGE[.00043154], ETH[.01647859], ETHW[.01627324], GBP[0.00], KIN[3], LRC[0.00006521], LTC[.00000041], SHIB[1.99922961], TRX[.00143055] | Yes | |
| 02082227 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02082228 | Contingent | ALGO-PERP[35000], BTC-PERP[0], ENJ-PERP[0], ETH[0.69902288], ETH-PERP[-16.81], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[8016.26], USDT[0], XRP-PERP[0] | | |
| 02082232 | | ATLAS[14227.2963], LTC[.00999], USD[1.10] | | |
| 02082233 | | 1INCH-2021123110[0], ADA-2021123110[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BNB-2021123110[0], BTC[0.01756441], BTC-2021123110[0], CHZ[0], CHZ-PERP[0], DOT-2021123110[0], ETH[0.05480354], ETH-2021123110[0], ETHW[0], FTM-PERP[0], FTT[0.38447655], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], PERP[0], POLIS[0], POLIS-PERP[0], SLP[0], SLP-PERP[0], SOL2[0.92915040], SOL-2021123110[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | BTC[.017496], ETH[.054682], SOL[2.890809] |
| 02082235 | | AMPL[0], BCH[0], BTC[0], FTT[89.13869786], LINK[0], LTC[0], MKR[0], RUNE[0], SOL[0], UNI[0], USDT[2.83344570] | | |
| 02082237 | | BTC[.00006429], TRX[.000004], USDT[0.00000887] | | |
| 02082245 | | BTC[0], FTT[0.36757541], USD[3658.85], USDT[98.92274222] | | |
| 02082246 | | USD[0.86], USDT[0], YGG[71] | | |
| 02082247 | | APE-PERP[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SOL[74.12128281], USD[1012.63] | | |
| 02082248 | | BTC[0.00000818] | | |
| 02082250 | | BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[76.84], XRP-PERP[0] | | |
| 02082257 | | AURY[1.9996], USD[0.03], USDT[0] | | |
| 02082260 | | ALICE[3.29934], BADGER[2.579484], POLIS[456.57691231], TRX[.000001], USD[0.77], USDT[0] | | |
| 02082262 | | ATLAS[16203.22226252], POLIS[456.57691231], TRX[.000001], USD[0.77], USDT[0] | | |
| 02082265 | | AAVE-2021123110[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-2021123110[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-2021123110[0], DOT-PERP[0], DRGN-2021123110[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123110[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-2021123110[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02082267 | | BNB[.006], USD[0.47] | | |
| 02082269 | | ETH[0], GOG[0], IMX[0], RON-PERP[0], SOL[0], SPELL[0], USD[0.00], YFI[0] | | |
| 02082272 | | BTC[.09261808], BTC-PERP[0], ETH[.667], ETHW[.667], LTC[1.41], SOL[9.13], USD[0.61], USD[321.8], XRP[294] | | |
| 02082274 | | BTC[.0163], ETH[.115], ETHW[.115], SOL[2.43], USD[0.53] | | |
| 02082280 | | APE[.09886], AVAX[1.04028018], ETH[0], ETH-PERP[0], ETHW[0.12298325], FTT[0], SOL[0], TRX[.000826], USD[0.00], USDT[0.00000698] | | |
| 02082284 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.14997235], ETH-PERP[0], ETHW[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1638.72], XTZ-PERP[0] | | |
| 02082288 | Contingent | BTC[.3255], INDI_IEO_TICKET[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.58] | | |
| 02082289 | Contingent | AURY[15.89481282], BAND[0.03422548], BNB[0], BOBA[.05101679], CUSDT[0], DAI[0], FTT[25.69750663], LUNA2[12.28208392], LUNA2_LOCKED[28.65819581], LUNC[0], OMG[578.64881545], OMG-PERP[0], RAY[220.74633339], SHIT-PERP[.007], SOL[7.82000000], TRX[280.000001], USD[401.01], USDT[0.36857998], USDT-PERP[0], USTC[0] | | USD[2.26] |
| 02082291 | | BRZ[6.89787537], POLIS[9.963584] | | |
| 02082295 | | 0 | | |
| 02082300 | | BNB[.1], USD[0.00], USDT[1.18] | | |
| 02082302 | | FTT[14.5147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082305 | | BTC[0.00000169], CEL[0.00000750], CHZ[0], CRO[0.00009741], EGLD-PERP[0], FTM[0.00332975], GRT[0.00000177], SOL[0.05358413], USD[0.01], USDT[0], XRP[0] | | SOL[.050601] |
| 02082306 | | GOG[.9256], USD[0.00] | | |
| 02082307 | | BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-2021100[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-21008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-21028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211231[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTT-PERP[0], GAR[0.9983], HT-PERP[0], KIN-PERP[0], NEAR-PERP[0], SOS-PERP[0], STMX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02082309 | | AVAX-PERP[0], BTC-PERP[0], DAI[0.08508074], LUNC-PERP[0], NEAR-PERP[0], TRX[.00084], USD[0.00], USDT-PERP[0] | | |
| 02082319 | Contingent | BCH[.00013246], BNB[0], BTC[0.03353793], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[165.44577067], LOOKS[74.00123], LUNA2[1.38790776], LUNA2_LOCKED[3.23845145], LUNC[302219.93856252], MATIC[0], TRX[.000001], USD[2.53], USDT[0.41549323] | | USDT[.401785] |
| 02082322 | | MANA[34.89244616], USD[0.00] | | |
| 02082325 | Contingent | ATLAS[79.05860179], AXS[0.51413776], BNB[.00015], BTC[0], ENJ[6.12107984], ETH[.01572], ETHW[.0158], FTM[13.5709382], FTT[1.01431931], GALA[52.31069413], LUNA2[0.00014218], LUNA2_LOCKED[0.00033177], LUNC[30.96182438], MANA[4.41973258], SAND[3.11837352], SHIB[99981], SOL[1.01723319], TRX[.000013], USD[0.00], USDT[24.51707371], WAVES[1.00367665] | | |
| 02082328 | | ATLAS[0.7245], SHIB[1900000], TRX[.000001], USD[4.35], USDT[0] | | |
| 02082332 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029414], MTL-PERP[0], USD[0.10], USDT-PERP[0] | | |
| 02082337 | | ATLAS[9.5592], POLIS[.095953], USD[0.00], USDT[0] | | |
| 02082339 | | GOG[50.03780112], POLIS[26.2], USD[0.00] | | |
| 02082342 | | BNB[0], FTM[0], GENE[0], NFT (332559665257595013/The Hill by FTX #32067)[1], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 02082343 | | FTT[109.56] | | |
| 02082349 | | KIN[1], SOL[.00007644], USD[0.00] | Yes | |
| 02082350 | | BTC[.00005072], TRX[.000006], USDT[0.00031639] | | |
| 02082352 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.50], USDT[0.66702374], XRP-PERP[0] | | |
| 02082354 | | AVAX[0.09008052], BNB[.009486], ETH[0.00000243], ETHW[0.00000243], NEAR-PERP[0], TRX[.000781], USD[0.01], USDT[7.52307432] | | |
| 02082359 | | NFT (447148592112638827/FTX EU - we are here! #110484)[1], NFT (505873765385675228/FTX EU - we are here! #108511)[1], NFT (542680761502390189/FTX EU - we are here! #110595)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02082367 | | ALCX-PERP[0], ALICE-PERP[0], AMC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[2.29662042], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1341.51], USDT[0] | | |
| 02082369 | Contingent | ANC-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], LUNA2_LOCKED[6.07295420], LUNC-PERP[0], MANA-PERP[0], POLIS[0], USD[-0.01], USDT[33.27746602], USTC-PERP[0], XEM-PERP[0] | | |
| 02082377 | | BAO[1], BTC[.50345654], ETH[.00522635], ETHW[.0051579], USD[0.00] | Yes | |
| 02082379 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.32669813], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.93139506], ETH-PERP[0], ETHW[.00018585], EUR[-2816.10], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-496.39], USDT[0] | | |
| 02082381 | | AUD[14981.24], BF_POINT[400], ETH[0.00000001], ETHW[0.00000001], IMX[0], MATIC[0] | | |
| 02082385 | | BTC[0.00002296], FTT[0], LRC[0], STETH[0], USD[0.00] | Yes | |
| 02082386 | | ATOM-PERP[0], CEL-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02082388 | | TRX[.700002], USD[0.94], USDT[0] | Yes | |
| 02082389 | Contingent, Disputed | BAT[.00000001], IMX[0.01254320], LINK[.00000001], LUNA2[0.00008510], REN[.00000001], USDT[0] | Yes | |
| 02082394 | | AXS-PERP[0], BTC[0.00361098], DOGE[0], DOGE-PERP[0], ETH[0], TRX[.000047], USD[1.35], USDT[0.00000002] | | |
| 02082397 | | USD[0.00] | | |
| 02082399 | | BNB[0], FTT[0], LTC[0.00000660], MATIC[0], NFT (330621014817578665/FTX EU - we are here! #2505)[1], NFT (440632008044030488/FTX EU - we are here! #2142)[1], NFT (538651447950464555/FTX EU - we are here! #1166)[1], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02082403 | | APT[0], AVAX[0], BNB[0.00000005], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[1.27858476], USDT[0] | | |
| 02082404 | | NFT (563117796298830998/The Hill by FTX #4388)[1], USD[0.00], USDT[665.98947239] | Yes | |
| 02082407 | | BNB[10.3196795], BTC[.30232196], FTT[1.82057269], RUNE[1142.477206], SOL[9.8479214], USD[0.36], USDT[4358.00963451] | | |
| 02082408 | | TRX[.000002], USDT[.6297459] | | |
| 02082410 | | AKRO[1], BAO[3], BTC[.00000001], KIN[3], RSR[1], TRX[2], USD[0.00], USDT[0.00062957] | Yes | |
| 02082412 | | ATLAS[1180.72203624], USD[0.00] | | |
| 02082418 | | AURY[0], SOL-PERP[-1.34], SPELL[0], USD[236.44], USDT[0.00000001] | | |
| 02082424 | | BTC-0325[0], BTC-PERP[0], TRX[.000001], USD[5.80], USDT[0] | | |
| 02082426 | | USDT[.495975] | | |
| 02082427 | | ASDBEAR[394344.33333333], MATICBEAR2021[0], MATICBULL[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02082429 | | BNB[0], TRX[0], TRX[0.00000300], USDT[0.00000007] | | |
| 02082433 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], UMEE[0], USD[0.00], USDT[0.00000046] | | |
| 02082445 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082450 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02082452 | | BTC[0], ETHW[.20897435], EUR[0.00], USD[477.40] | | |
| 02082457 | | LTC[.006], SOL[.009], USD[0.00] | | |
| 02082466 | | AVAX[.0460946], TRX[.000001], USD[11.22], USDT[1.32529815] | | |
| 02082469 | | BTC[.00000066], GBP[0.00] | Yes | |
| 02082475 | | AURY[9.99829], POLIS[.05886255], USD[5.53], USDT[0.00000002] | | |
| 02082478 | | ADA-PERP[0], BTC-PERP[0], DOGE[69.9874], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB[500000], SHIB-PERP[0], SOL[.1799676], SOL-PERP[0], USD[71.15], XRP-PERP[0] | | |
| 02082483 | | ATLAS[3051.34424583], POLIS[815.154942], TRX[.000001], USD[0.58], USDT[0] | | |
| 02082492 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000033], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0014362], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[385.426755], SUSHI-PERP[0], UNI[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], ZIL-PERP[0] | | |
| 02082493 | | BTC-PERP[0], COMP[.0701], DYDX[1.3], ETH-PERP[0], LINK[.6], USD[14.59], USDT[0.00000002], XRP-PERP[0] | | |
| 02082496 | | USD[0.00], USDT[.0048] | | |
| 02082498 | | TRX[1] | | |
| 02082506 | | POLIS[1.6], USD[0.38], USDT[0] | | |
| 02082515 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], SPELL[10026.39955784], SPELL-PERP[0], USD[0.00] | | |
| 02082517 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02082519 | | ETH[0], TRX[0], USDT[0.00000623] | | |
| 02082520 | | NFT (321788646777355461/The Hill by FTX #37935)[1], SOL[0] | | |
| 02082522 | | TRX[.160001], USDT[3.32239098] | | |
| 02082526 | | ATLAS[1192.44808752], BTC[.00001605], BTT[744235.268593], POLIS[.00894778], SHIB[4584068.84277575], SOS[657128.7620248], TRX[.000001], USD[0.02], USDT[0] | | |
| 02082527 | | BNB[0.00000007], BTC[0], ETH[.00000001], GENE[.00145245], MATIC[0], NFT (350684467951368144/FTX EU - we are here! #15502)[1], NFT (504735817338240157/FTX EU - we are here! #15159)[1], NFT (526112427323015777/FTX EU - we are here! #15378)[1], SOL[0], TRX[0.00001201], USD[0.00], USDT[0] | | |
| 02082528 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USD[0.00436848], WAVES-PERP[0] | | |
| 02082529 | | USDT[0.04853028] | | |
| 02082530 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT[499.905], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[.9905], SLP[6.2], SOL[4.99905], SOL-PERP[0], SUSHI-PERP[0], USD[723.95], USDT[1000.09000000], ZIL-PERP[0] | | |
| 02082537 | | BTC[0.20300802], ETH[.0008003], ETHW[0.00080029], LTC[.0201934], USD[0.00], USDT[0.23704448], XRP[234] | | |
| 02082541 | | BTC-PERP[0], TONCOIN[.99], USD[0.48], USDT[0] | | |
| 02082542 | | AURY[56], POLIS[.06501021], SPELL[50090.652], USD[1.65] | | |
| 02082543 | | CVC[37.99278], NFT (363357135961536090/FTX Crypto Cup 2022 Key #8645)[1], NFT (409228509011186108/FTX EU - we are here! #285677)[1], NFT (422663326529229120/The Hill by FTX #25226)[1], NFT (433438339733813440/FTX EU - we are here! #285673)[1], USD[0.10] | | |
| 02082546 | | GOG[284.943], USD[0.00] | | |
| 02082547 | | POLIS[2.46] | | |
| 02082548 | | USD[0.32] | | |
| 02082553 | | BNB[0], DOGE[0], FTM[0], FTT[0], MATIC[0], REEF[0], SHIB[0], USD[0.00], USDT[0], WRX[0] | | |
| 02082555 | | ALICE[2], ALPHA[16.44741456], ATLAS[1000], ETH[0], ETHW[0.00300230], IMX[8], LEO[10.0342812], LOOKS[3.00496084], PERP[1], POLIS[86.74163243], SPELL[1500], USD[0.03] | | LEO[10] |
| 02082556 | | USDT[20.43912956] | | USDT[19] |
| 02082561 | Contingent | AUD[0.00], LUNA2[0.55355281], LUNA2_LOCKED[1.29162322], USD[0.53], USDT[0.00988712] | | |
| 02082568 | | ADA-PERP[0], AKRO[1], AVAX[.00000501], BAO[8], BNB-PERP[0], BTC-PERP[0], BULL[0], CHF[0.00], DENT[4], DOGE-PERP[0], ETH-PERP[0], FTT[.00001013], KIN[4], MATIC[.00041099], MATIC-PERP[0], SOL[.00000318], SOL-PERP[0], TRX[1], UBXT[2], USD[0.06], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 02082569 | | BAO[1], USDT[0] | | |
| 02082571 | | USDT[0] | | |
| 02082572 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000639], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.09419337], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13821.14], USDT[18393813], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02082573 | | ETH[0], TRX[.000001], USD[2.52], USDT[1.87403601] | | |
| 02082576 | | USD[0.00] | | |
| 02082579 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2146.30], USDT[2344.68869755], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02082580 | | XRP[.0592167] | | |
| 02082581 | | BTC[0.00003518], ETH[0], FTT[7.39820000], NFT (335470893464093401/The Hill by FTX #29604)[1], USD[0.31], USDT[0.88571078] | | |
| 02082582 | Contingent | BULL[0.00004825], ETH[.0003736], ETHBULL[.0001628], ETH-PERP[0], ETHW[.0003736], LUNA2[0.00106203], LUNA2_LOCKED[0.00247807], LUNC[231.26], SAND-PERP[0], USD[0.00], USDT[0.56761056], WRX[.4206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082589 | Contingent | BAO[565917.4], BNB[.139972], BTC[0], ETH[.3339332], ETHW[.3339332], LUNA2[20.66156831], LUNA2_LOCKED[48.21032606], LUNC[4499100], MATIC[69.986], MCB[302.48819886], PRISM[10867.826], SGD[0.00], SLP[32971.432], SOL[1.129774], USD[0.54], USDT[232.54324605], YFI[.005] | | |
| 02082590 | | POLIS[312.394797], USD[0.84] | | |
| 02082591 | | USD[-1821.25], USDT[152.846153], USDT-PERP[1836] | | |
| 02082596 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00077801], USD[0.00], XRP[-0.00011293], XRP-PERP[0] | | |
| 02082605 | | BNB[0], USD[0.00] | | |
| 02082609 | | CRO[479.9582], GOG[22.99563], POLIS[40.99221], USD[3.45], USDT[6.28239301] | | |
| 02082611 | | USD[0.00] | | |
| 02082613 | | AMPL[0], BCH[0], BTC[0], CREAM[0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 02082615 | | USDT[1377.706666] | | |
| 02082618 | | BTC[.00000368], TRX[.000188], USDT[0.00024552] | | |
| 02082621 | | USD[0.00] | | |
| 02082623 | | CAKE-PERP[0], DFL[.03246966], DOGE-PERP[0], DOT-PERP[0], GALA[820], HBAR-PERP[0], ICP-PERP[0.65999999], MANA-PERP[0], SAND-PERP[0], SHIB[3899620], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.39], VET-PERP[0], XRP[101], ZIL-PERP[0] | | |
| 02082627 | Contingent | LUNA2[0.64438370], LUNA2_LOCKED[1.50356197], UMEE[9.9981], USD[0.01], USDT[0.59809682] | | |
| 02082631 | | BTC[.00000316], EUR[0.00], SHIB-PERP[0], USD[0.11] | | |
| 02082632 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02082643 | | ADABULL[24.1213], BNBBULL[.1299], BULL[.32599], ETHBULL[5.9498], TRX[.000007], USD[2.21], USDT[30.12754744] | | |
| 02082644 | | APT[0], SOL[0], USD[0.00] | | |
| 02082647 | | NFT (311827118063005154/FTX EU - we are here! #160024)[1], NFT (320468375021700632/FTX AU - we are here! #5921)[1], NFT (341606229998715246/The Hill by FTX #4096)[1], NFT (349194856083722725/FTX EU - we are here! #160088)[1], NFT (356364163101328490/Austria Ticket Stub #1446)[1], NFT (422525369161450766/FTX EU - we are here! #160057)[1], NFT (423365663297310690/FTX AU - we are here! #27503)[1], NFT (510142470384876788/FTX AU - we are here! #5915)[1], NFT (554182180567559112/FTX Crypto Cup 2022 Key #18963)[1] | Yes | |
| 02082649 | Contingent | EUR[0.00], FTM[91.9830444], FTT[35.13348291], SOL[4.37608025], SRM[138.84797244], SRM_LOCKED[2.36128092], USD[1.23], USDT[0] | | |
| 02082658 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00792471], LUNC-PERP[0], POLIS[.09114], RVN-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.000066], USD[0.06], USDT[0.00209602], XRP-PERP[0] | | |
| 02082659 | | USD[2.06] | | |
| 02082661 | | TRX[.000001], USDT[1.33938332] | | |
| 02082665 | | AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[13.16], USDT[0.00000001] | | |
| 02082668 | | NFT (288547198421729539/FTX EU - we are here! #161493)[1], NFT (323791709548169702/FTX AU - we are here! #5946)[1], NFT (329513251679809907/FTX AU - we are here! #27545)[1], NFT (402000223715717672/Austria Ticket Stub #1493)[1], NFT (412561632774819087/FTX EU - we are here! #161432)[1], NFT (419737672375670345/FTX AU - we are here! #5941)[1], NFT (461897493453294959/FTX Crypto Cup 2022 Key #18961)[1], NFT (472117907992082593/The Hill by FTX #4078)[1], NFT (513026192867485450/FTX EU - we are here! #161460)[1] | Yes | |
| 02082669 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[.19512], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2.04], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02082678 | | ATLAS[9.782], ATLAS-PERP[0], BRZ[.93593611], MANA-PERP[0], POLIS[.09748], USD[0.00] | | |
| 02082694 | | DENT[1], USDT[0.12285422] | | |
| 02082695 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02082699 | | AURY[10], BRZ[21.025], BTC[.00025946], USD[0.47] | | |
| 02082700 | | ATLAS[940.26595246], USD[0.00] | | |
| 02082702 | | NFT (313497279495041685/FTX EU - we are here! #31638)[1], NFT (319041654904262263/FTX EU - we are here! #31515)[1], NFT (351535068607181923/FTX AU - we are here! #38975)[1], NFT (357617749225828800/FTX AU - we are here! #38846)[1], NFT (369961737139687139/FTX EU - we are here! #31689)[1] | | |
| 02082703 | | BNB[0], ETH[0], SOL[0], USDT[0.00000151] | | |
| 02082704 | | DENT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.04141895] | | |
| 02082709 | | BTC[0.00007325], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], USD[1.06], USDT[0.00000001] | | |
| 02082716 | | BAO[1], GBP[785.11], USDT[0] | Yes | |
| 02082717 | | TRX[.000001] | Yes | |
| 02082722 | | USD[30.01] | | |
| 02082723 | | ALGOBULL[1605823.9], ETCBULL[.90836], GRTBULL[52.7709], KNCBULL[93.970171], MATICBULL[21.22115], SRM[.90021], USD[43.38], USDT[0], XRPBULL[27.285], XTZBULL[.99.331] | | |
| 02082728 | | AKRO[4], BAO[4], DENT[3], HXRO[1], KIN[8], MATH[1], MATIC[981.35132027], SOL[.00005396], UBXT[3], ZAR[0.00] | Yes | |
| 02082732 | | POLIS[11.398385], USD[0.06] | | |
| 02082734 | | ATLAS[999.8138], AURY[1.99962], BOBA[1.99962], BTC[0.03109069], CEL[7.99848], ETH[.11499753], ETHW[1.499903], FTT[.799848], GODS[19.896219], HT[.499905], OKB[.999658], SOL[3.38], TRX[.000001], USD[2.94], USDT[189.45365707], XRP[500] | | |
| 02082735 | | POLIS[24.93528868], USDT[0.00000060] | | |
| 02082736 | | ALPHA[0], TRX[.000001], USD[3.65], USDT[0], ZIL-PERP[0] | | |
| 02082738 | | POLIS[2.1] | | |
| 02082739 | | USD[0.82] | | |
| 02082740 | | NFT (345965069077378598/FTX EU - we are here! #282312)[1] | | |
| 02082742 | | BTC[.002325], CRO[169.9677], ETH[0.00267659], ETHW[0.00267659], SOL[.82], USD[0.55] | | |
| 02082743 | | AURY[10.76697319], USD[0.09] | | |
| 02082747 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.56], USDT[0] | | |
| 02082748 | | ATLAS-PERP[0], GOG[74], USD[0.55] | | |
| 02082751 | | USD[0.00] | | |
| 02082753 | | AAVE[1.06632654], AKRO[6.261976], AMPL[27.77719205], AUDIO[.779238], BAL[.2184636], BTC[0.00009726], CHZ[9.9649], COMP[.00136584], DOGE[48.8816], ETH[0.02737239], ETHW[0.02737239], FRONT[509.6791], FTT[.6876018], LINK[.0900076], LTC[.01994], SOL[.07972], SXP[12.132925], TOMO[7.2656128], TRX[2.814828], UBXT[6680.6762], USD[0.00], USDT[0.02618608] | | |
| 02082754 | | AURY[9.99], FLOW-PERP[0], POLIS[13.41], SPELL-PERP[0], USD[4.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082762 | | AR-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[2.1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00003912] | | |
| 02082765 | Contingent | ETH[.61088391], ETHW[.61088391], FTT[0.00206915], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.09273027], LUNA2_LOCKED[0.21637064], LUNC[20192.2127505], STG[.7568], USD[39.55], XPLA[9.9012] | | |
| 02082766 | | USD[0.03] | | |
| 02082770 | | KNC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02082772 | | BTC[0], FTM[1.95002521], POLIS[8.1668], SOL[3.36326131], USD[0.80] | | |
| 02082773 | | BRZ[0], ETH[14.96976821], ETHW[0], USDT[108.80881055] | | |
| 02082775 | | AURY[6.51042079], USD[0.00] | | |
| 02082776 | | ATLAS[840], BNB[.0011685], POLIS[14.8], USD[0.33] | | |
| 02082778 | Contingent | AVAX[0.09162013], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.000874], ETH-PERP[0], ETHW[.000874], FIL-PERP[0], FTT[27.024439], FTT-PERP[0], LUNA2[0.45960520], LUNA2_LOCKED[1.07241213], LUNC[100080], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (333057077107351728/Montreal Ticket Stub #1516)[1], SOL-PERP[0], USD[26.80], USDT[0.79213224] | | |
| 02082779 | | SHIB[1000000], TRX[.000001], USD[0.31], USDT[0] | | |
| 02082782 | | BTC-PERP[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 02082783 | | 1INCH[0], ALPHA[0], AURY[0], BAL[0], COMP[0], CRV[0], DYDX[0], GALA[0], GENE[0], GOG[0], HNT[0], IMX[0], RON-PERP[0], SPELL-PERP[0], SRM[0], USD[0.00], USDT[0], YGG[0] | | |
| 02082786 | | SOL-PERP[0], USD[0.00] | | |
| 02082787 | | USD[0.01], USDT[0] | | |
| 02082788 | | ATOM-PERP[2.63], AVAX-PERP[1.9], BTC-PERP[.0019], CRO-PERP[350], DOT-PERP[5.6], FTM-PERP[160], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], MANA-PERP[-39], MATIC-PERP[42], TRX[.000777], UNI-PERP[0], USDI-289.64], USDT[608.27436484], XMR-PERP[0] | | |
| 02082792 | | FTM[0.01880257], GOG[37], POLIS[4.61339689], USD[0.05] | | |
| 02082795 | | EUR[0.00] | | |
| 02082796 | | USDT[.3385008] | | |
| 02082802 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02082803 | Contingent | AAVE[.0099601], ALPHA[0.95269000], ANC[.98442], APE[.0940939], AVAX[0], AXS[0], BADGER[0], BNB[0], BTC[0.00005072], CHZ[9.88790000], COIN[0], CRO[0.60504928], DOT[.098556], DYDX[.05706], ENJ[0], ETH[0.00091849], ETHW[0.00093616], FTM[0], FTT[0.09832800], GALA[0], GMT[.95535], GOG[0.22054012], GRT[0], HNT[0.06326357], IMX[0], IND[.99981], LINA[9.6827], LINK[0.09819500], LOOKS[.67092], LTC[0], LUNA2[0.00294500], LUNA2_LOCKED[0.00687167], LUNC[.009487], MANA[0], MATIC[38.59989000], MTA[0], POLIS[0], QI[0], RUNE[0.09943000], SAND[0], SHIB[0], SNX[.097644], SOL[0.00961430], SPELL[0], TRX[0.93179000], UNI[.098879], USD[720.33], XRP[0] | | |
| 02082804 | | USD[70.25] | | |
| 02082807 | | BTC[0], USDT[0.00000001], XRP[2.61380016] | | |
| 02082808 | | ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[14.0217058] | | |
| 02082809 | | FTT[.3], USD[0.00] | | |
| 02082811 | | AURY[0], GENE[27.34642018], GOG[1108.65502388], SPELL[0], USD[0.00], USDT[0] | | |
| 02082815 | | BAO[1], BRZ[0.00004426], POLIS[0.0608927], RSR[1] | Yes | |
| 02082819 | | USDT[.69804109] | Yes | |
| 02082830 | | ATLAS[0], AURY[0], BNB[.00000001], BTC[0], GENE[0], POLIS[0], SPELL[0], USD[3.90], USDT[144.30093431] | Yes | |
| 02082832 | | BAO[1], LTC[.00151062], UBXT[1], USDT[0.00236772] | Yes | |
| 02082836 | | APE[.199601], BTC[0.00009505], ETH[0.00002210], ETHW[0.00052324], FTT[2.64200629], NFT (537951498715892515B/The Hill by FTX #37585)[1], SOL[0], USD[3.39] | | |
| 02082841 | | USD[0.06], USDT[0.17822628] | | |
| 02082842 | | AURY[4.999], USD[0.00], USDT[0] | | |
| 02082848 | | USD[0.00] | | |
| 02082857 | Contingent | 1INCH-PERP[0], ALGO[10.9979727], ALGO-PERP[402], ANC-PERP[0], ATOM[3.44713765], ATOM-PERP[3.03], AVAX[2.54208498], AVAX-PERP[5.8], BNB[0.15067257], BTC[0.01107172], BTC-PERP[.0272], BULL[0.00117282], CEL-PERP[0], CRO[79.985256], CVX-PERP[0], DOT[0.64193963], ENJ[2.999447], ETH[0.03299724], ETH-PERP[268], ETHW[0.03299723], FTM[21.13499075], FTM-PERP[0], FTT[5.69957611], FTT-PERP[0], GAL[419.979727], LINK[1.50024440], LUNA2[0.53295082], LUNA2_LOCKED[1.24355191], LUNC[1.20682443], MANA[3.9992628], MATIC[165.97315832], MATIC-PERP[83], NEAR[2.09961297], NEAR-PERP[13.8], NFT (420855650456868487/FTX EU - we are here! #24621B)[1], NFT (438286930829326129/FTX EU - we are here! #24616B)[1], NFT (453704203922458050/FTX EU - we are here! #24620B)[1], PAXG[0.00019821], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[987], SAND[.9998157], SOL[2.51362382], SOL-PERP[-0.38999999], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-717.76], USDT[158.65932970], USTC[74.12297756], USTC-PERP[0], XEM-PERP[0] | | ATOM[.800532], AVAX[1.148997], BNB[.029994], DOT[2.513441], FTM[8.031226], LINK[.099981], MATIC[140.107671], SOL[.471865] |
| 02082861 | | TRX[.000001], USDT[10] | | |
| 02082863 | | FTT[0], USD[0.00], USDT[0] | | |
| 02082865 | | USD[0.00] | | |
| 02082868 | | NFT (331310343729331758/FTX AU - we are here! #1667)[1], NFT (408035044544671697/FTX AU - we are here! #25138)[1], NFT (568423296374904833/FTX AU - we are here! #1730)[1] | Yes | |
| 02082875 | Contingent, Disputed | BNB[0], MATIC[0], OMG[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02082876 | | BNB[0], MATIC[0], NFT (323672095692038015/The Hill by FTX #24474)[1], NFT (339114303483888532/FTX EU - we are here! #54595)[1], SOL[0], TRX[0], USD[0.09] | | |
| 02082877 | Contingent | BNB[0.21674807], BRZ[0.00771621], BTC[0.02614526], FTT[12.69792208], SRM[11.18002874], SRM_LOCKED[1.561298], USD[0.01], USDT[16.40158721] | | |
| 02082880 | Contingent | ETH-PERP[0], FTT[.05401361], NFT (469273656535318900/Austria Ticket Stub #1367)[1], SRM[.14795174], SRM_LOCKED[56.85204826], TRX[.000066], USD[0.08], USDT[0.00000014] | | |
| 02082881 | | AURY[5.96590092], DOGE[14], USD[0.00] | | |
| 02082885 | | AVAX[0.00762614], BTC[0.11440098], BTC-PERP[0], DOGE-PERP[0], EN5-PERP[0], ETH[.8353858], ETHW[.83503482], FTM[1151.4499995], FTT[155.34779724], FXS[14.80324216], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[6.69042128], SOL-PERP[0], USD[2217.93], USDT[0.00476927] | Yes | |
| 02082886 | | ATLAS[1789.03578647], ENJ[53.11265379], FTM[0], LUNC-PERP[0], MANA[17.77396048], USD[0.00], USDT[0] | | |
| 02082892 | | NFT (294591830956237288/Austria Ticket Stub #1196)[1], NFT (363058782890968389/FTX EU - we are here! #9797S)[1], NFT (376857927025286107/FTX AU - we are here! #26713)[1], NFT (444868086012526970/FTX AU - we are here! #11932)[1], NFT (455112883760486090/FTX EU - we are here! #97800)[1], NFT (502189361258752674/FTX AU - we are here! #11942)[1], NFT (548911030973375226/FTX EU - we are here! #9822Q)[1] | | |
| 02082893 | | ADA-PERP[0], ALT-PERP[0], ETH[0.00092248], ETHW[0.00092248], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[75.63] | | |
| 02082894 | | ETH[11.64865540], ETHW[11.58536018], EUR[36.63] | | ETH[11.559822] |
| 02082895 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02082897 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[32.29], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02082901 | | HUM[0], HUM-PERP[0], SHIB[3700000], USD[0.49], XRP[914] | | |
| 02082903 | | BTC[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02082904 | | EUR[0.00] | | |
| 02082905 | | APE-PERP[0], BTC-PERP[-0.0016], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-0624[0], ETH-PERP[0], EUR[0.02], GMT[6], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[34.92], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02082909 | | ATLAS[100], USD[0.00], USDT[0] | | |
| 02082913 | | ABNB[.25934396], AKRO[1], AMD[.16768983], AMZN[1.00000404], APT[3.080849], ATLAS[491.96018292], AURY[4.70982772], AVAX[1.08441672], BAO[18], BRZ[51.40647548], BTC[.02295122], CEL[10.22564232], CRV[37.19455297], ETH[0.02616821], ETHW[0.01018732], EUR[0.00], FTM[00100527], FTT[4.73757237], GALA[1365.45290042], HNT[6.14744008], IMX[21.4701654], KIN[12], LINK[2.02427618], MANA[0], ONE-PERP[0], RAY[42.51007671], REEF[2802.74987783], RSR[1], SAND[11.15814171], SHIB[1218465.11228104], SOL[.00000937], SRM[17.55212543], STOR[J20.76311535], SUSHI[11.35801753], TONCOIN[48.99124407], TRU[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000872] | Yes | |
| 02082914 | | DFL[9.9468], GALA[9.9696], SPELL[99.411], USD[5.60] | | |
| 02082921 | | DYDX[1.3605564], USD[0.00], XRP[8.91637312] | | |
| 02082928 | Contingent, Disputed | 1INCH-20211231[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT[0.00000001], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02082929 | | BADGER[8.13], BTC[.00609681], BTC-PERP[0], FTT[10.41134566], MEDIA[.0094471], MEDIA-PERP[0], USD[0.02] | | |
| 02082933 | | ATLAS[5.744], COMP[0], CREAM[.0065097], DOT[.097112], DOT-PERP[0], ETHBULL[0], FTT[0.18403833], IMX[.074616], USD[353.20], USDT[0] | | |
| 02082934 | | TRX[.000041], USD[0.00], USDT[0.00000011] | | |
| 02082938 | | USD[25.00], USDT[0.00000001] | | |
| 02082945 | | TRX[4.408354] | Yes | |
| 02082947 | | FTT[1.00710866], RAY[20.39426796], USD[0.00] | | |
| 02082950 | | POLIS[6.73277167], USD[0.28], USDT[0.00000009] | | |
| 02082953 | | BNB[.00000001], SOL[0], USDT[0.06795019] | | |
| 02082955 | | ETH[.895308], ETHW[.895308], USDT[48.59899464] | | |
| 02082958 | | BTC[.00109807], USD[0.00], USDT[0.06928978] | | |
| 02082960 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00007066], BTC-PERP[0], EUR[8644.04], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL[.099], SPELL-PERP[0], TRX[.000001], USD[-0.57], USDT[0.39727035], XRP[.745076] | | |
| 02082963 | | POLIS[32.1], USD[0.28] | | |
| 02082964 | | USD[0.00] | | |
| 02082965 | | APT[.53727222], AVAX[0], BNB[0], ETH[.00000001], SOL[0], USD[1.11], USDT[0] | | |
| 02082972 | Contingent | AVAX[308.64370815], ETH[1.51756084], ETH-PERP[0], ETHW[1.51748668], FTT[213.62831901], LUNA2[0.13495317], LUNA2_LOCKED[0.31489075], MATIC[.0002], NFT [533585753814456551/FTX AU - we are here! #1413][1], NFT [546787905932452672/USDC Airdrop][1], TRX[.000035], USD[0.33], USDT[0], USTC[19.13215220] | Yes | |
| 02082976 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02082984 | | BTC[0], CHR[0], GALA[0], POLIS[539.25388955], SHIB[0], USD[0.00] | | |
| 02082987 | | EUR[0.00], USDT[13.94181034] | | |
| 02082988 | | BAL-0325[0], BTC-PERP[0], EUR[35.00], SRN-PERP[0], USD[-5.27] | | |
| 02082995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02082997 | | CRO[0.00004163], ETH[0], HT[.09747704], MATIC[0], NFT [293601726621504149/FTX Crypto Cup 2022 Key #6149][1], NFT [558013177468323200/The Hill by FTX #25675][1], SOL[0], TRX[0], USD[0.00], USDT[9.63302523] | | |
| 02082999 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02083001 | | USD[0.00] | | |
| 02083008 | | BTC[0], CRV[123.97644], ETH-PERP[0], FTM[232.7330035], FTT[6.298803], LINK[12.9976041], LUNC-PERP[0], MATIC[249.953925], SOL-PERP[0], TULIP[14.49732765], USD[4.64] | | |
| 02083010 | | BNB[.00000782], BTC[0], ETH[0], ETHW[0.00000121], FTT[.00000001], LTC[0], MATIC[.00367267], SOL[0], STG[0], SYN[.00004269], TRX[.000041], USD[0.00], USDT[0], USDT-PERP[0], XRP[.079] | | |
| 02083011 | | AURY[1], KIN[70000], POLIS[1.399031], USD[1.81] | | |
| 02083012 | | BTC[.00006895], SLP[19869.84863617], USD[0.29] | | |
| 02083014 | | 0 | | |
| 02083017 | | FTT[0], USD[0.03], USDT[0] | | |
| 02083019 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000004], XRP-PERP[0] | | |
| 02083022 | | BTC-PERP[0], TRX[.000001], USD[1.88], USDT[0] | | |
| 02083024 | | ALGO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MOB[.11856163], SHIB-PERP[0], SOL-PERP[0], TRU[.000049], TRX-0325[0], USD[1.37], USDT[28.10298607], USDT-0325[0], XRP-PERP[0] | | |
| 02083029 | | BTC-PERP[.0012], SAND[10], SHIB[1e+06], USD[-17.38], USDT[0] | | |
| 02083031 | | USD[0.60] | | |
| 02083032 | | USD[0.00], USDT[23.01935792] | | |
| 02083034 | | ADA-0624[0], FTT[7.10509809], TRX[580], USD[-8.12], XRP-PERP[0] | | |
| 02083038 | | BTC[.02419541], ETH[.1569712], ETHW[.1569712], EUR[1.68], TRX[.000005], USDT[1.04314869] | | |
| 02083042 | | AUDIO[47.9904], BTC[.00229954], ETH[.0339932], ETHW[.0339932], MATIC[299.94], SOL[.00473668], USD[1.53] | | |
| 02083044 | | BNB[0], POLIS[.09954], TRX[.000001], USD[0.00], USDT[0] | | |
| 02083045 | | POLIS-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083048 | | BNB[0], ETH[0], FTT[25], GMT[102.23301791], LUNC[0], MATIC[0], USD[41.68], USDT[0] | | GMT[102.228925] |
| 02083051 | Contingent | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 02083056 | | USD[0.60] | | |
| 02083059 | | AKRO[1], BAO[3], BTC[0], GBP[0.00], KIN[1], USDT[0.00000012] | Yes | |
| 02083068 | | BNB[0], TRX[0.00002400], USDT[1.09264775] | | |
| 02083069 | | POLIS[2.1] | | |
| 02083070 | | USD[0.00] | | |
| 02083071 | | USD[25.00] | | |
| 02083075 | | GALA-PERP[0], SOL[.00000001], USD[1.34] | | |
| 02083079 | | ADA-1230[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00004388], BTC-PERP[0], BULLSHIT[.773], DEFIBULL[.0189478], DOGE[.3346], DOGE-PERP[0], DOT-PERP[0], ETH[5.03886558], ETH-PERP[0], ETHW[.00092998], EUR[0.26], FTT[.08362604], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2027.59], XTZ-PERP[0] | | |
| 02083081 | Contingent, Disputed | LUNC[.0006556], USD[0.00], USDT[0.32762725] | | |
| 02083084 | | DFL[5.238], USDT[0.00000001] | | |
| 02083087 | | DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02083107 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02083111 | | BAO[1], KIN[1], NFT (391376796458254804/FTX AU - we are here! #51124)[1], NFT (400734989773270167/FTX AU - we are here! #51109)[1], RSR[1], SOL[0], TSLAPRE[0], USD[0.00], USDT[687.91380878] | Yes | |
| 02083115 | | BNB[0.00000001], ETH[0], MATIC[0], USDT[0.00000516] | | |
| 02083117 | | APT-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EUR[0.00], GALA-PERP[0], KBTT-PERP[0], MANA-PERP[0], PERP-PERP[0], SECO-PERP[0], SHIB[.18208004], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.05] | | |
| 02083118 | | ETH[.00000001], NFT (312692201879330252/FTX EU - we are here! #28001)[1], NFT (529313712167733215/FTX EU - we are here! #27861)[1], TRX[.196031], USD[0.74] | | |
| 02083119 | | ALCX[.00000001], AURY[.00000001], BTC[.00000265], DFL[.00000001], FTT[0], LOOKS[.00000001], USD[1.85], USDT[0.00000001] | | |
| 02083120 | | CONV[0], MANA[0], USD[0.00] | | |
| 02083121 | | TRX[.000001], USDT[0] | | |
| 02083123 | | CHZ[1329.6295], SHIB[26887897], SHIB-PERP[0], USD[6.77], XRP[274.94034] | | |
| 02083129 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LUNA2_LOCKED[55.36767922], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02083130 | | CAKE-PERP[0], CHZ-PERP[0], FTM-PERP[0], HNT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.01660677] | | |
| 02083132 | | DOGE[0], TRX[0] | | |
| 02083135 | | AURY[3.48398939], USD[0.00] | | |
| 02083137 | | ATLAS[9.8366], CONV[7.3533], GENE[.099848], MBS[137], USD[0.43] | | |
| 02083138 | Contingent | BTC[.00001632], ETH[.00001556], ETHW[.00001556], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00315679], MATIC[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[1.14], USDT[0.00090036], USTC-PERP[0] | Yes | |
| 02083139 | Contingent | BTC[.38656321], INDI_IEO_TICKET[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02083140 | | DOT-PERP[0], EUR[27.53], FTT[2.02760476], SRM-PERP[0], USD[1.01] | | |
| 02083141 | | POLIS[.097587], TRX[-0.14557135], USD[-0.55], USDT[0.65220270] | | |
| 02083142 | | DOGE[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.01], USDT[15.10292831] | | |
| 02083144 | | SOL[1.7969771], USD[0.00] | | |
| 02083147 | | TRX[.000001] | | |
| 02083149 | | BIT[0], ETH[0], FTT[.38455042], IMX[245.546401], POLIS[328.627097], REAL[60.00125], SOL[0], USD[0.00], USDT[0] | | |
| 02083161 | | AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT[.0994], USD[51.77], USDT[0], ZEC-PERP[0] | | |
| 02083167 | Contingent | BNB[.00000001], BTC[20.01727647], CRV[41.58562898], CVX[1.01428363], ETH[0.20871867], ETHW[.19518011], FTT[0.00865422], LUNA2[0.04239671], LUNA2_LOCKED[0.09892567], LUNC[9391.33133027], SOL[0.00760619], STETH[0.00040358], TULIP[1.41064894], USD[12.68], USDT[0] | Yes | |
| 02083168 | | FTT[25.749108], RAY[150.9911505], USD[181.63] | | |
| 02083169 | | ETH-PERP[0], LOOKS[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02083170 | | AVAX[6.599278], DYDX[.09655359], FTM[155.97036], LTC[0.00984150], PEOPLE[8.214], PERP[.09756724], SAND[.9952082], USD[0.01] | | |
| 02083173 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[79.23748607], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP[955818.04596492], SLP-PERP[0], SNX[180.50497691], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02083175 | | POLIS[2.3] | | |
| 02083181 | | EUR[5.46] | Yes | |
| 02083186 | | ETH[0], HEDGE[0], USD[0.00], USDT[0] | | |
| 02083191 | | TRX[.069851], USDT[0] | | |
| 02083196 | | USD[0.62] | | |
| 02083197 | | POLIS[280.346724], USD[1.71] | | |
| 02083199 | Contingent | FTT[.02131309], SRM[1.05688982], SRM_LOCKED[8.03341214], USD[0.00], USDT[0.12082147] | | |
| 02083201 | | BNB[.00000001], COMP[0], FTT[194.40922354], SOL[29.38303188], USD[0.06], USDT[0] | | |
| 02083202 | Contingent | AAVE[.20981], ATLAS[120], COPE[28], DYDX[3.9992628], FIDA[.99525], FTT[4.99905], SRM[15.34413954], SRM_LOCKED[.2859711], SXP[20.59620342], TRX[.000001], USD[2.37], USDT[0.00444085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[364.9], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[25.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02083207 | | BTC-PERP[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 02083209 | | BRZ[56.14646565], BTC[0] | | |
| 02083216 | | BAO[37884.96044126], TRY[0.00], USD[0.00] | | |
| 02083218 | | 0 | Yes | |
| 02083219 | | ATLAS[8208.98365533], KIN[2], USD[0.03], USDT[0] | Yes | |
| 02083222 | | USD[0.07], USDT[0] | | |
| 02083228 | | AURY[10.54508780], SPELL[7872.78744907], USD[0.00] | | |
| 02083231 | | BTT-PERP[0], FTM-PERP[0], IOTA-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], USDT[.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 02083241 | | BTC[0], DOT[27.4], FTT[0.06518547], POLIS[0], SOL[0], USD[0.90] | | |
| 02083242 | | BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 02083244 | | BTC-PERP[0.00899999], ETH-PERP[0], FTT-PERP[0], TRX[.000016], USD[-130.33], USDT[21.308849] | | |
| 02083247 | | RAY[.168777], SOL[.05], USD[21.94] | | |
| 02083252 | Contingent | APT[13.22643847], BNB[0.00000002], DOGE[0], ETH[0.00080732], LTC[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT (336795873786574571/FTX EU - we are here! #5729)[1], NFT (343319407899567059/FTX EU - we are here! #5636)[1], NFT (343947803766000206/FTX EU - we are here! #5517)[1], REEF[59.17929653], REEF-PERP[0], SOL[0], TRX[0], USD[730.96], USDT[0] | | |
| 02083253 | | ADA-PERP[0], ALGO-PERP[0], APT[20], AR-PERP[0], ATOM[-0.00137396], ATOM-PERP[0], AVAX[11.10190843], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[300.75866796], DOT-PERP[0], ETH[0.38851105], ETH-PERP[0], ETHW[0], FTM[885.66249860], FTT[14.31091103], FTT-PERP[0], GMX[4.58], LINK[5.68248332], LINK-PERP[0], LRC-PERP[0], LTC[1.00174], MATIC[100.00977784], NEAR-PERP[0], RUNE-PERP[0], SGD[0.00], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI[5.35070447], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02083255 | | FTT[.19274635], FTT-PERP[0], GOG[28], HNT[.1], IMX[3.5], USD[0.00], XRP[4.11289959], YGG[3] | | |
| 02083256 | | AURY[26], GOG[266.94927], POLIS[.087992], SPELL[23895.459], USD[0.50] | | |
| 02083259 | | BNB[0], ETH[0], USD[0.00] | | |
| 02083262 | Contingent | APE[4.78183749], ATOM[1.34737448], AVAX[1.63286633], AXS[0.92051764], BNB[.0399924], BRZ[0], BTC[0.00466413], DOGE[92.98708], ETH[0.15583011], ETHW[0.15583011], FTM[20.00992607], FTT[2.299563], LINK[9.298233], LUNA2[0.17067273], LUNA2_LOCKED[0.39823638], LUNC[374.34751039], SOL[.38594651], SUSHI[24.99525], UNI[4.299183], USD[47.20], USDT[1657.22338495] | | FTM[19.996229] |
| 02083264 | | BTC-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (301830108592867152/FTX EU - we are here! #215993)[1], NFT (477826632925236601/FTX EU - we are here! #215927)[1], NFT (540453963058085940/FTX EU - we are here! #215973)[1], USD[0.03], USDT[-0.02449283] | | |
| 02083265 | | GALA[41.41670701], POLIS[20], SAND[6.72679006], SHIB[2269632.31956423], USD[0.01] | | |
| 02083267 | | GOG[85], POLIS[2.1], USD[0.26] | | |
| 02083269 | | ATLAS[0], BNB[.00391357], USD[0.22] | | |
| 02083270 | | DFL[499.00636932], FTT[0.88634522] | | |
| 02083276 | | POLIS[26.8], USD[0.07] | | |
| 02083278 | | BTC[0.00013281] | | |
| 02083283 | | BTC[0] | | |
| 02083285 | | BNB[.0083258], USD[0.86] | | |
| 02083286 | | USD[0.00], USDT[-0.00000267] | | |
| 02083289 | | ATLAS[0], BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02083290 | | NFT (315293986540944834/FTX Crypto Cup 2022 Key #18944)[1], NFT (336663906708448228/FTX AU - we are here! #6650)[1], NFT (436736673188376637/FTX EU - we are here! #152435)[1], NFT (441981042340513753/FTX AU - we are here! #5654)[1], NFT (464358916587898375/FTX EU - we are here! #152375)[1], NFT (470139126284723624/The Hill by FTX #3434)[1], NFT (484891031985863282/FTX AU - we are here! #2316)[1], NFT (514512100857670969/FTX EU - we are here! #152476)[1], NFT (537632966754487182/Austria Ticket Stub #1502)[1] | Yes | |
| 02083292 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[352.785], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02083295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.39935495], ALICE-PERP[0], ALPHA[31.82168014], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.73176963], BNB-PERP[0], BTC[0.01621268], BTC-PERP[0], BTTPRE-PERP[0], C98[19.996314], CAKE-PERP[0], CHZ-PERP[0], COMP[0.87230388], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6.89872833], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08185426], ETH-PERP[0], ETHW[0.08141261], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.70487105], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.9996314], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[21.56444736], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM[29.99430171], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[5.49898635], TRX[1089.37550367], TRX-PERP[0], UNI-PERP[0], USD[251.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[56.03074848], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.011693], ETH[.080616], MATIC[20.373121], TRX[969.484839], XRP[53.674838] |
| 02083300 | | POLIS[37.57954974], USD[0.00] | | |
| 02083303 | | ATLAS[8978.1355], USD[0.25], USDT[0] | | |
| 02083306 | | GOG[645.9964], USD[0.35], USDT[0.00000001] | | |
| 02083308 | | BTC[0.00001462] | | |
| 02083313 | | FTT[.08251651], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02083314 | | AKRO[2], ALCX[.15716379], ATLAS[337.46873573], BAO[1], BF_POINT[200], BTC[.06105222], DENT[9], ETH[.42083692], ETHW[.42066028], EUR[0.00], FTM[34.74827314], KIN[124940.11870855], MANA[8.31023481], REN[31], SAND[4.24948419], SHIB[757677.37753461], TRX[54.64526164], UBXT[2], USD[0.00] | Yes | |
| 02083316 | | ATLAS[426.21716327], BAT[.26246878], CRO[219.47799616], DENT[9937.13766711], ENJ[155.51679719], EUR[0.00], FTM[88.67545383], GALA[516.8855367], LRC[.07647171], MANA[14.5383285], MATIC[74.44166093], REEF[.4195522], SPELL[3398.42680026], TRX[2267.70410667], XRP[0] | | |
| 02083319 | | ATLAS[660.98753072], USDT[0] | | |
| 02083326 | | BTC[0], EUR[2.21] | | |
| 02083328 | Contingent | AAVE[10], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.55820000], BTC-PERP[0], CAKE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[3200.01], LTC-PERP[0], LUNA2[4.65546968], LUNA2_LOCKED[10.8627626], OMG-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], USD[24.11], WAVES-PERP[0], WFLOW[.065], XRP-PERP[0] | | |
| 02083331 | Contingent | 1INCH[.0020644], BTC[.13472532], ENS[.00012482], ETH[.00000086], ETHW[.00000086], FTM[.0024107], FTT[.00119865], MANA[.0008117], REN[.78105063], SPELL[3.38822514], SRM[1.50919659], SRM_LOCKED[25.07625832] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083335 | | SOL[0], USDT[0.00000077] | | |
| 02083341 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], C98-PERP[0], CEL-PERP[0], DASH-PERP[0], DFL[230], DOGE[1500.41801943], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01744907], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00402957], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02083350 | | NFT[370620986070691627/FTX EU - we are here! #36325][1], NFT [37916398473469646/FTX EU - we are here! #35983][1], NFT[404532685539825117/FTX AU - we are here! #36904][1], NFT [454453351665762907/FTX AU - we are here! #36964][1], NFT [552972617796485373/FTX EU - we are here! #36160][1] | | |
| 02083353 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000105], ETH-PERP[0], FTT[6.99867], GLMR-PERP[0], NEAR-PERP[0], NFT [309871687353748593/FTX EU - we are here! #278962][1], NFT [337156797314792835/FTX EU - we are here! #273300][1], USD[0.00], USDT[0.00000545] | | |
| 02083354 | | POLIS[12], USD[0.63] | | |
| 02083358 | | USD[0.00] | | |
| 02083362 | | TRX[.000145], USDT[0] | | |
| 02083366 | | BTC[.00000052], USD[0.00], USDT[0] | | |
| 02083367 | | BAO[3], KIN[3], MATIC[0], SOL[0.00503600], TRX[0], UBXT[1], USD[0.00] | | |
| 02083368 | | POLIS[51.79534], TRX[.182001], USD[0.43] | | |
| 02083372 | | BTC[0], SHIB[522526.38097771], TRX[0], USD[0.00] | Yes | |
| 02083373 | | ADA-PERP[0], USD[0.01] | | |
| 02083375 | Contingent, Disputed | EUR[148.16], TRX[.002967], USD[200.00], USDT[218591.85809310] | | |
| 02083378 | | SOL[0] | | |
| 02083380 | | USD[0.31], USDT[.00908] | | |
| 02083386 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.09124586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90809338], LUNA2_LOCKED[2.11888456], LUNC[197739.246836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02083387 | | SOL[25], USD[3033.82], USDT[0] | | |
| 02083394 | | BTC[0.18849228], BTC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[0.00], FTT-PERP[0], SOL[3.2], USD[0.00] | | |
| 02083396 | | ETH[.9998], ETHW[.9998], TRX[.000001], USDT[1429] | | |
| 02083398 | | BTC[0.00058892], FTT[1.01195324], LINK[1.93951352], USDT[35.10458768] | Yes | |
| 02083400 | | BNB[.0000001], FTT[0.06620273], NFT [306962182666207038/FTX EU - we are here! #163667][1], NFT [353952824965220532/FTX EU - we are here! #163429][1], NFT [470094801309053663/FTX EU - we are here! #162733][1], USD[0.06] | | |
| 02083405 | | BRZ[221.01266828], USD[0.00], USDT[0] | | |
| 02083406 | | POLIS[.042729], USD[0.00] | | |
| 02083407 | Contingent, Disputed | AURY[.00428695], BTC-PERP[0], SOL[.00339739], USD[40.67] | | |
| 02083409 | | TRX[.000002], USD[0.01], USDT[2] | | |
| 02083411 | | ETHBULL[.0000363], TRX[.000001], USD[5.15], USDT[3.974697] | | USD[5.11] |
| 02083414 | | GENE[24.495345], GOG[202], POLIS[.199962], USD[0.21] | | |
| 02083421 | Contingent | AAVE[1.03485896], AKRO[3], ATOM[0], BAO[81], BNB[0], BTC[0], DENT[13], DOGE[.00311162], ETH[0], ETHW[0.57993713], EUR[0.00], FTM[0], GRT[365.96185651], KIN[85], LINK[15.52204886], LUNA2[0.00122645], LUNA2_LOCKED[0.00286173], LUNC[267.06373326], MANA[.00047632], MATH[.00009908], MATIC[1.00042927], RAY[.00001074], RSR[2], SPELL[.01203165], SRM[.00002872], TLM[.00047044], TRX[2], UBXT[7], USDT[0], XRP[.00052722] | Yes | |
| 02083425 | | AMPL[0], BTC[0], BVOL[0], FTT[0.00135933], USD[0.00], USDT[0] | | |
| 02083426 | | ETH[.59997745], ETH-PERP[0], ETHW[0.59997745], FTM[4882.326019], FTM-PERP[0], LINK-PERP[0], USD[374.62], USDT[.008] | | |
| 02083427 | | AUD[0.00], SHIB[15.08586471], UBXT[1] | Yes | |
| 02083429 | | ATLAS-PERP[0], AXS[0], AXS-PERP[0], ETH[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02083432 | | BTC[0], USDT[0.33699971] | | |
| 02083435 | | POLIS[.03565], USD[0.93], USDT[0.00000230] | | |
| 02083438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.063368], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.000000001], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00015178], SOL-PERP[0], SPA[40], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02083443 | Contingent | CRO[1.51694980], LUNA2[0.77078786], LUNA2_LOCKED[1.79850501], USD[0.51], USDT[0.00000001] | | |
| 02083446 | | AURY[0], BTC[.000276], GENE[8.9], GOG[236.88632686], USD[1.63] | | |
| 02083449 | | CRO-PERP[0], TRX[.000777], USD[-7.43], USDT[10] | | |
| 02083449 | | ETH-PERP[0], NFT [290134450625324082/FTX EU - we are here! #205092][1], NFT [477523499171104035/FTX EU - we are here! #206712][1], NFT [551907074071113055/FTX EU - we are here! #206037][1], TRX[.000002], USD[826.54], USDT[0.00489068] | | |
| 02083450 | | POLIS[2.2] | | |
| 02083455 | | AURY[.64316079], GALA[9.824], USD[0.00] | | |
| 02083460 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02083461 | | BTC[0], USD[0.00] | | |
| 02083463 | | USD[3.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083466 | | BTC[.0092], EUR[0.00], SPELL[9900], USD[2.30] | | |
| 02083475 | | BNB[0.00000001], ETH[0], GALA[0], SOL[0], USD[0.00] | Yes | |
| 02083478 | | APE-PERP[0], ATOM-PERP[0], ETH[.00060101], ETHW[0.00060101], GMT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.009975], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02083479 | | AURY[5.9988], GOG[182], IMX[73.4853], POLIS[.097], SPELL[13197.36], USD[0.49], USDT[0] | | |
| 02083483 | | AURY[11], GENE[5.16894877], GOG[110], USD[0.00] | | |
| 02083484 | | ATLAS[14721], FTT[0.07238380], USD[0.00] | | |
| 02083489 | | NFT (290021092309647815/FTX AU – we are here! #5101)[1], NFT (351679858037227157/FTX AU – we are here! #5094)[1], NFT (411508981188299605/FTX EU – we are here! #104295)[1], NFT (533526054450630547/FTX EU – we are here! #104411)[1], NFT (542889368783515931/FTX AU – we are here! #26486)[1], NFT (558602150961419348/FTX EU – we are here! #104164)[1], NFT (574070478866841129/Austria Ticket Stub #1335)[1] | | |
| 02083490 | | BAO[1], USD[.00], USDT[1.28733540] | | |
| 02083495 | | AKRO[1], AUD[0.59], ETH[.00000001], KIN[1], RSR[1], RUNE[0.00115969] | Yes | |
| 02083496 | | GOG[392], POLIS[15.89339102], TRX[.000003], USD[0.89], USDT[0.00000004] | | |
| 02083499 | | ADA-PERP[0], BITW[.707206], BTC[0.00009490], BTC-PERP[0], ETH[.6398622], ETHW[.6398622], MATIC[0], SHIB[45294000], SOL[4.25718], TSM[.008807], USD[2579.28], USDT[129.11814592], XRP-PERP[0] | | |
| 02083500 | | BTC[0.00000411], FTT[.10825259], USD[-0.07] | | |
| 02083501 | | NFT (312738184980649962/FTX AU – we are here! #136240)[1], NFT (386461443978357055/FTX EU – we are here! #138026)[1], NFT (554304546860649731/FTX EU – we are here! #137831)[1], USDT[0] | | |
| 02083505 | | USD[25.00] | | |
| 02083507 | | ATLAS[270], USD[0.67] | | |
| 02083512 | | USD[0.00] | | |
| 02083516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.004106], XRP-PERP[0], XTZ-PERP[0] | | |
| 02083519 | | USD[0.01] | | |
| 02083522 | | EUR[1.08] | Yes | |
| 02083524 | | ATLAS[9.919], BRZ[.06682116], CRO[99.982], ENJ[.9964], GALA[9.9586], POLIS[.01], SAND[.99748], SPELL[85.61977013], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02083531 | | ATLAS[39.994], POLIS[1.29974], TRX[.000003], USD[0.19], USDT[0] | | |
| 02083533 | | POLIS[26.2], USD[0.30] | | |
| 02083535 | | BTC-PERP[0], ETH-PERP[0], USD[40.05] | | |
| 02083537 | | NFT (301127839423699534/FTX AU – we are here! #280826)[1], NFT (465122747919843646/FTX EU – we are here! #280832)[1] | | |
| 02083538 | | BTC[0], ETHW[.09298233], TRX[.000004], USD[0.00000208] | | |
| 02083541 | | BAO[2], BNB[.82496313], DOGE[0], ETH[0.00116590], EUR[0.00], KIN[2] | | |
| 02083542 | | BTC[0], POLIS[0], SPELL[0], USD[0.65] | | |
| 02083543 | | AXS-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SRN-PERP[0], TRX[.000617], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02083547 | | AURY[10], USD[14.91] | | |
| 02083552 | | DENT[1], MER[419.65018524], TRX[1], TULIP[11.92591361] | Yes | |
| 02083553 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.02699515], BTC-PERP[0], DOGE[461.50379608], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[17.09609551], SOL-PERP[0], UNI-PERP[0], USD[3398.65], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02083554 | | ATLAS[0], AVAX[0.00221450], BNB[0], BOBA[0], BTC[0], CHR[0], GODS[0], IMX[0], MANA[0], POLIS[0], RAY[2.78850006], SHIB[0], SOL[0], TULIP[0], USD[0.00] | | |
| 02083555 | | AURY[.00075], BNB[.00494134], ETH[.1], ETHW[.1], FTT[156.1], SPELL[4.4515], USD[600.62], XRP[.522504] | | |
| 02083558 | | BRZ[0.00525957], POLIS[.00030536], USDT[0.00000002] | | |
| 02083560 | | AURY[12.9974], USD[3.26] | | |
| 02083562 | | ATLAS[8998.38], C98[149.973], DOGE[3872.28730295], ETH[2.25677374], ETHW[2.25677374], LTC[10.9886262], SRM[653.6106], USD[510.47], USDT[225.3954915] | | |
| 02083566 | | BAO[2], BTC[0], BTC-PERP[0], TRX[.000012], USD[0.00] | Yes | |
| 02083569 | | BNB[0.03093613], BTC[.0098], CEL[0], CHZ[60], DOT[1.2], ETH[.058], FTT[.8], MATIC[10], STETH[0.02231019], USD[0.00], USDT[127.39003529] | | |
| 02083570 | | AURY[10], USD[0.00] | | |
| 02083571 | | POLIS[6.74267185], USD[0.00] | | |
| 02083572 | | AKRO[25.50435526], ARS[0.00], BAO[3], DODO[6.07264035], KIN[11336.01145958], RSR[1], SOL[.00000074], UBXT[25.8631069], USDT[19.03567385] | Yes | |
| 02083573 | | EUR[0.00] | | |
| 02083575 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02083576 | | ATLAS-PERP[0], DYDX-PERP[0], EUR[0.46], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02083578 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], THETA-PERP[0], USD[378.60], XRP-PERP[0] | | |
| 02083579 | | ATLAS[10], AVAX[.49991], ETH[.00099676], ETHW[.00099676], FTM[36.99334], POLIS[.096148], USD[3.15], USDT[0.00942] | | |
| 02083581 | | BNB[0], ETH[0], FTT[0.00000003], SOL[0], TRX[0.00002100], USDT[0], USTC[0] | | |
| 02083586 | Contingent | ADABULL[16063.131494], BEAR[1709.78], BTC[2.91953182], BULL[900.60654717], DOT-PERP[3.2], ETH[3.548], ETHBULL[0.09216830], ETHW[.115], LUNA2[0.00240698], LUNA2_LOCKED[0.00057630], LUNC[53.78256746], SAND-PERP[0], SOL[8.3098233], SOL-PERP[0], USD[738.13] | | |
| 02083588 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.08], BNB-PERP[0], BTC-PERP[0], BTT[9000000], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[60], CRO-PERP[0], DENT-PERP[0], DOGE[649], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.232], ETH-PERP[0], ETHW[.13], FTT[3], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083628], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.34], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[58], TRX-PERP[0], USD[-73.48], VET-PERP[0], VGX[361], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02083591 | | ATLAS[109.978], POLIS[16], SPELL[5098.98], USD[0.97] | | |
| 02083593 | | ATLAS[0], BNB[0], USDT[0] | | |
| 02083595 | | ATLAS[1910], BNB[0], BTC[.0108], CAKE-PERP[0], DOT[6.2], ETH[.063], ETH-PERP[0], ETHW[.063], FTM[87], FTT[2.99946], FTT-PERP[0], LTC-PERP[0], MBS[250], SHIB-PERP[0], SOL-PERP[0], USD[4.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083600 | | ALCX[.00041898], BADGER[49.3812847], BAO[1661.42], BAT[.96922], BTC[0.00039382], COMP[4.11617347], CONV[.3738495], CRO[9.9297], CRV[.95649], DOGE[.85047], ETH[.01888524], ETHW[.01888524], GRT[.98328], HUM[9.7302], OXY[1.85351], SHIB[99297], SOL[.0090044], SPELL[84.591], SUSHI[.47777], TRX[.000001], USD[11229.00], USDT[0.00443788], VGX[770.85351] | | |
| 02083602 | | GBP[0.87], USD[1.05], USDT[0] | | |
| 02083603 | | ALGO-20211231[0], ASD-PERP[0], CHZ-20211231[0], CVC-PERP[0], GRT-20211231[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-20211231[0], THETA-20211231[0], TULIP-PERP[0], USD[0.00] | | |
| 02083604 | Contingent | INDI[4000], SRM[3.81695894], SRM_LOCKED[32.30304106], USD[0.24] | | |
| 02083607 | | BNB[0], BTC[.01170561], BTC-PERP[0], ETH[.02625699], ETHW[.02625699], EUR[0.00], FTT[3.48128455], HTBEAR[0], MANA[0], RNDR-PERP[0], SHIB[0], SOL[1.21340617], SRM[2.00934755], USD[15.82] | | |
| 02083608 | | ETH[0], EUR[1161.10], FTT[0.00969811], USD[0.00], USDT[0.00200000] | | |
| 02083611 | | AURY[12.12171674], SOL[.82807828], SPELL[12800], USD[0.41] | | |
| 02083613 | | DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[6.92], USDT[-0.00748155] | | |
| 02083614 | | BTC[0], USD[161.96] | | |
| 02083615 | | EUR[0.47], USD[-0.03], USDT[0] | | |
| 02083621 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[10], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[2000.45375], FTM-PERP[0], FTT[20], FTT-PERP[0], GALA[7379.463687], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[10], LINK-PERP[0], LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC[70000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8977.35], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02083622 | Contingent | AVAX[0], FTT[0.47836743], LUNA2[0.00093314], LUNA2_LOCKED[0.00217734], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02083628 | | SOL[.0016279] | Yes | |
| 02083630 | | POLIS[11.7], SHIB[700000], SHIB-PERP[0], USD[2.18] | | |
| 02083632 | | CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], USD[13.15], USDT[0] | | |
| 02083633 | | BTC[0.19946211], BTC-PERP[0], COPE[.9943], ETH[0.03170486], ETHW[0.03153275], USD[8.39], USDT[106.37767586], XRP[0.78310205] | | ETH[.03142], USD[3.07], USDT[19.202734], XRP[.765665] |
| 02083634 | Contingent | BNB[0.00000004], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001766], MATIC[0], SOL[0], USD[2.47], USDT[0.03351890] | | |
| 02083636 | | AURY[1], BNB[.03], CRO[40], TRX[1115.679801], USD[0.91], USDT[0] | | |
| 02083639 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00000831], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00475361], ETH-PERP[0], ETHW[0.00475359], EUR[2.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020872], LUNA2_LOCKED[0.00048702], LUNC[45.45], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00725412], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[167.53], USDT[178.99858030], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.03544266], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | XRP[.035009] |
| 02083640 | | FTT[0], NFT (55579018631894307 5/FTX Crypto Cup 2022 Key #26620)[1], USD[0.10], USDT[0] | | |
| 02083641 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02083642 | | POLIS[.09948], USD[0.00] | | |
| 02083644 | Contingent | BNB[0.62988389], BTC[0.05419001], ETH[0.71186783], ETHW[0.71186783], EUR[0.97], FTT[5.69893239], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996314], RUNE[58.08929217], SHIB[1599705.12], SNX[42.69213039], SOL[5.42899925], SRM[149.972355], USD[28.31] | | |
| 02083652 | | USD[0.00], USDT[0.00035189] | | |
| 02083653 | | AURY[10], SOL[.43], USD[0.02] | | |
| 02083657 | | MATIC[0], TRX[0] | | |
| 02083662 | | BTC[.00000058] | Yes | |
| 02083663 | | ETH[.00098], ETHW[.00098], TRX[80.21842276], USD[0.83], USDT[0.01482052] | | |
| 02083666 | | ADA-PERP[0], CELO-PERP[0], USD[-1.34], USDT[10] | | |
| 02083667 | | POLIS[2.1] | | |
| 02083670 | | AKRO[9], ALPHA[2], AUDIO[2.03805821], BAO[15], CHZ[1], DENT[5], DOGE[2], ETH[.00000153], ETHW[.00000153], FRONT[1], GRT[2], HOLY[1.05689258], HXRO[3], KIN[19], LINK[.00000666], MATH[2], MATIC[1.00042927], RSR[8], SECO[1.0245334], SXP[1], TOMO[2.01571435], TRX[10], UBXT[13], USD[0.00] | Yes | |
| 02083671 | | ADABULL[.4211], ALEPH[955], ALGO[731], APE[38.3], ATOMBULL[3218], BCHBULL[30070], BNBBULL[1.4669], BULL[.03521], CAKE-PERP[0], CEL[.0426], CEL-PERP[0], CRV[181], DOGEBULL[12.001], DOGE-PERP[0], EGLD-PERP[0], EN[.4422], EOSBULL[538600], ETHBULL[.9732], FTT[24.2], GMT-PERP[0], GST-PERP[0], LINKBULL[961.6], LTCBULL[4208], MANA[257], MATICBULL[1271.2], SAND-PERP[0], SOL[36.82047628], THETABULL[11.548], TRXBULL[1459.4], USD[0.00], USDT[0.00000001], VETBULL[1112.4], XRPBULL[126400] | | |
| 02083675 | | AURY[1.99962], GOG[37], IMX[7.6], SOL[.18], USD[0.43] | | |
| 02083676 | | NFT (5221935421923292436/FTX Crypto Cup 2022 Key #13077)[1] | | |
| 02083680 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00232231], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02083681 | | ATLAS[0.02727069], MANA[0], TRX[.00028], USD[0.00], USDT[0] | | |
| 02083683 | | BTC[0.00186274], USD[0.00] | | |
| 02083689 | | USD[0.00] | | |
| 02083694 | | POLIS[26], USD[0.36] | | |
| 02083697 | | USD[0.01], USDT[0.00000773] | | |
| 02083700 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02083704 | | BNB[.00000001], POLIS[.09884], USD[0.00], USDT[0.00000405] | | |
| 02083706 | | POLIS[2.1] | | |
| 02083708 | | BTC[0.00000001], ETH[0.00000001], FTM[0], MANA[0], USD[0.00], USDT[0.00022436] | | |
| 02083709 | | ATLAS[10.7701], USD[0.07], USDT[0.00243013], XRP[3.75] | | |
| 02083710 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083713 | | TRX[.100559], USD[2.09] | | |
| 02083714 | | GOG[39], TRX[.000001], USD[0.31] | | |
| 02083721 | | SOL[.006525], USD[0.80] | | |
| 02083724 | | USDT[0.00000128] | | |
| 02083727 | | BNB[.00100019], POLIS[127.3915], USD[0.00], USDT[0] | | |
| 02083730 | | USD[0.00], USDT[0] | | |
| 02083731 | | POLIS[2.1] | | |
| 02083732 | Contingent | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 02083734 | | TRX[.000034], USDT[2.43373678] | | |
| 02083742 | | POLIS[22.3], USD[0.25] | | |
| 02083743 | | NFT (369323688781219952/FTX EU - we are here! #21911)[1], NFT (455444567116860541/FTX EU - we are here! #22183)[1], NFT (541281948885308419/FTX EU - we are here! #21661)[1] | | |
| 02083744 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[1.09967197], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.61317779], LUNA2_LOCKED[1.43074819], LUNA2-PERP[0], LUNC[133520.75623683], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SHELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[124.45], USTC-PERP[0], WAVES-PERP[0], XRP[394.865788], XRP-PERP[0], ZIL-PERP[0] | | |
| 02083749 | | AKRO[22, BAO[1], BTC[.00455205], FTT[.3800228], KIN[5], TRX[2], USD[0.00], USDT[0.02665765] | Yes | |
| 02083753 | | ATLAS[630], AURY[10], POLIS[.098138], RUNE[5.1], SOL[.37033493], TRX[.000001], USD[0.07], USDT[19.8715331] | | |
| 02083754 | Contingent | BTC[0.00260471], BTC-PERP[0], GENE[1.2], GOG[78.10133905], LUNA2[0.13379136], LUNA2_LOCKED[0.31217984], LUNC[0], SOL[0.97], USDT[0.00006388] | | |
| 02083755 | | AKRO[1], BAO[2], ETH[0], FRONT[1.00092276], GRT[1.00364123], RSR[1], TRX[.25752401], USD[0.00], USDT[0.0134873] | Yes | |
| 02083760 | | EUR[0.00] | | |
| 02083761 | | ASD[2.53929809], BNB[0], LTC[.00228065], SOL[.00000001], STEP[0], USD[0.00] | | |
| 02083764 | | TRX[.800004], USDT[0.08248858] | | |
| 02083766 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 02083767 | | BTC[0.00076308], USDT[4.28311741] | | |
| 02083768 | | ATLAS[2699.406], PORT[134.307897], TRX[.000001], USD[0.00], USDT[0] | | |
| 02083770 | | BRZ[0], USD[0.74] | | |
| 02083773 | Contingent | BNB[0], BTC[0.00000007], DOGE[0], LUNA2[0.06059590], LUNA2_LOCKED[0.14139045], LUNC[13194.88664192], TRX[0.00000200], USD[1.00], USDT[0] | | |
| 02083774 | | TRX[0.00615600] | | |
| 02083775 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02083776 | | BTC[0.00020541], GENE[0], SOL[0], USD[0.08] | | |
| 02083778 | | BTC[.0000168], CHZ[9.79038989], DOT-PERP[0], ETH[0.12012187], ETHW[0.12012187], EUR[0.00], FTT[0], USD[0.29] | | |
| 02083779 | | USD[522.35] | | USD[517.77] |
| 02083786 | | FTT[.7], GENE[.059601], SOL[0], USD[0.00], USDT[0.05325640] | | |
| 02083789 | | POLIS[4.7], USD[0.14] | | |
| 02083791 | | AURY[.9998], GOG[9.998], POLIS[4.999], SPELL[99.62], SRM[2.9994], USD[0.81] | | |
| 02083794 | | USD[7.35], USDT[.005416] | | |
| 02083795 | | ALGOBULL[869826], ATLAS[880], ENJ-PERP[0], KIN[62.02916443], POLIS[18.0948], SHIB[99980], SHIB-PERP[0], USD[0.70] | | |
| 02083798 | | NFT (460865755405477968/FTX EU - we are here! #105299)[1], NFT (515834722821744029/FTX EU - we are here! #104840)[1], NFT (528160288141294819/FTX EU - we are here! #103419)[1], USD[0.00] | | |
| 02083800 | | NFT (288260972414132159/FTX EU - we are here! #270680)[1], NFT (416382068913872601/FTX EU - we are here! #270819)[1], NFT (496397455126113231/FTX EU - we are here! #270687)[1] | | |
| 02083801 | Contingent | ATLAS[2480], DFL[830], SRM[.00006243], SRM_LOCKED[.03606385], USD[0.70], USDT[279.87868738] | | |
| 02083802 | | AURY[0], BNB[0], BTC[0], USD[0.00] | | |
| 02083803 | | POLIS[2.1] | | |
| 02083807 | | ATOM[1.5], CRO[770], CRV[41], FTM[36], SAND[17], SOL[.9], USD[2.18], USDT[0.70331434] | | |
| 02083810 | | ETH[0], USD[0.00], USDT[0.00001486] | | |
| 02083812 | | USD[0.00], USDT[0] | | |
| 02083813 | | ATLAS[199.962], BTC[.000459], CRO[82.56716595], DOT[.53156662], ETH[.008], ETHW[.008], POLIS[8.99829], TRX[.000001], USD[0.82], USDT[0] | | |
| 02083814 | | BTC[0.00030289] | | |
| 02083817 | | KIN[291490.9] | | |
| 02083821 | | TRX[.000001], USDT[0.00000040] | | |
| 02083822 | | COPE[.210559], USD[0.04] | | |
| 02083826 | | POLIS[7.648596] | | |
| 02083828 | | ALICE[.29994], AURY[1.9996], HNT[.09994], MANA[3], POLIS[.09564], SAND[.9992], SPELL[399.92], SRM[1.9996], USD[4.55] | | |
| 02083830 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.194531], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDI-0.55], USDT[0.75549452], VET-PERP[0], WAVES-PERP[0] | | |
| 02083831 | | TRX[.900004], USDT[0] | | |
| 02083841 | | BTC[0.00348599], EUR[1600.00], USD[0.00], USDT[510.93415247] | | |
| 02083848 | | USD[0.16] | | |
| 02083854 | Contingent | BTC[0.05001321], BTC-PERP[0], ETH[.50001601], ETHW[0.50001600], EUR[2316.00], LUNA2[0.42527611], LUNA2_LOCKED[0.99231093], SOL[10], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02083857 | | KIN[9815.7], TRX[.000046], USD[0.00], USDT[0] | | |
| 02083859 | | POLIS[3.2], TRX[.000001], USD[0.40] | | |
| 02083861 | | BNB[.48579192], EUR[-0.02], USD[0.00], USDT[2.39530797] | | |
| 02083865 | | POLIS[26.3], USD[0.55] | | |
| 02083866 | | BTC[0], TRX[0] | | |
| 02083868 | | AURY[41], FIDA-PERP[0], LOOKS[28], USD[9.58] | | |
| 02083870 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 02083874 | | AKRO[8], BAO[14], BTC[.00980411], CRV[282.94975593], DENT[2], ETH[1.16390568], ETHW[0.99151474], KIN[11], NFT (398418270229994191/The Hill by FTX #5675)[1], NFT (453017902082341713/FTX Crypto Cup 2022 Key #1254)[1], RSR[4], TRX[6.000786], UBXT[2], USD[0.00], USDT[0.00000736] | Yes | |
| 02083878 | | ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.05], XLM-PERP[0] | | |
| 02083879 | | USD[2.60] | | |
| 02083883 | | ETH[0.00098820], ETHW[0.00098820], FTT[2.6], USD[0.29], USDT[0] | | |
| 02083889 | | USD[1.48], USDT[0.27874715] | | |
| 02083891 | | BCH[5.57543114], BTC[-0.01540602], CHF[0.00], ETH[0], ETHW[0], FTT[26.27248382], LTC[10.06002174] | | BCH[5.57147] |
| 02083892 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[3.84], USDT[14.61541564] | | |
| 02083895 | | AAVE[.16], AURY[45.00000652], BTC[.0014], DOT[.5], DYDX[4.00000011], ETH[.02], FTM[6], GOG[30], GRT[10], LINK[1.15960743], MATIC[32.8719933], POLIS[19.52506349], SOL[.15], SRM[1], SUSHI[10.00000112], USD[0.28], YGG[17] | | |
| 02083896 | Contingent | DAI[.004873], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082729], USD[0.00], USDT[1562.21365904], XRP[.154] | | |
| 02083897 | | BTC[0], CRO[0], FTM[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02083900 | | SOL[0] | | |
| 02083901 | | MATICBULL[10.1], SUSHIBULL[30000], SXPBULL[830], TRX[.638201], USD[0.08], VETBULL[.6.7] | | |
| 02083910 | | RSR[3255.39348693], TRX[1], USD[0.00] | Yes | |
| 02083913 | | ADA-PERP[0], BADGER-PERP[0], BNB[.00141146], BTC[0.00005506], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0009892], ETH-PERP[0], ETHW[.0009892], FTT-PERP[0], HUM-PERP[0], KIN[50000], LINK-PERP[0], LUNA[.07896], ONE-PERP[0], SHIB[994406], SHIB-PERP[0], SOL[.74], STX-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0.00218679], VET-PERP[0], XRP-PERP[0] | | |
| 02083914 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2999.00], FTT[2], MATIC-PERP[0], SOL-PERP[0], USD[-965.32], USDT[1386.02316455], XTZ-PERP[0] | | |
| 02083916 | | APT[.3493332], BNB[.00000004], ETH[0], SOL[0], TRX[0], USDT[17.89038285] | | |
| 02083917 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.07340000], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1823.00], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2056.23], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 02083919 | | ATLAS[5.538], GOG[.9034], USD[0.00], USDT[0.00289187] | | |
| 02083921 | Contingent, Disputed | 1INCH[0], AKRO[8], ALPHA[1], APE[0.00019198], ATOM[0.00006005], BAO[11], DENT[5], DOGE[0.03008652], ETH[0], FTM[.00288126], GBP[0.00], KIN[10], MATIC[0], MKR[0], NEAR[0], RSR[1], SOL[0], SRM[0], TRX[3], UBXT[4], USD[0.00], USDT[0.00000006] | Yes | |
| 02083922 | | GOG[167.96808], IMX[15.43833553], POLIS[.085006], SPELL[6500], TRX[.000052], USD[79.39], USDT[0] | | |
| 02083927 | | USD[104.24], USDT[104.78910976] | | USD[103.31], USDT[103.695981] |
| 02083932 | | BNB[.09], USD[0.69] | | |
| 02083935 | Contingent | ATLAS[0], BTC[0.00079984], ETH[.055], ETHW[.055], LUNA2[0.14278127], LUNA2_LOCKED[0.33315630], LUNC[.459954], POLIS[0], USD[0.00], USDT[1.34452672] | | |
| 02083937 | | POLIS[4], TRX[.000001], USD[0.43], USDT[0] | | |
| 02083938 | | ATLAS[779.812], AURY[1], POLIS[4.69912], TULIP[.29944], USD[0.30], USDT[0] | | |
| 02083941 | | APE-PERP[0], AR-PERP[0], ATOMBULL[4940000], ATOM-PERP[0], AVAX[0.06986656], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[1004.5], DOT[.06], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[76], NEAR-PERP[0], RAY[.98948507], RUNE[.0206632], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[9568.88], USDT[0.00032282], WAVES-PERP[0], XRP-PERP[0] | | |
| 02083945 | Contingent, Disputed | USD[25.00] | | |
| 02083948 | Contingent | APT[0], BNB[0], ETHW[.05], GENE[0], GMT[0], GST[0], LUNA2[0.14148250], LUNA2_LOCKED[0.33012584], NFT (315517009214734701/FTX EU - we are here! #1228)[1], NFT (430479520887711945/FTX EU - we are here! #716)[1], NFT (568939742705779899/FTX EU - we are here! #1111)[1], TRX[.000016], USD[0.00], USDT[16.72061444], XLM-PERP[0] | | |
| 02083949 | Contingent | NFT (316186672168483509/Austria Ticket Stub #1449)[1], SRM[.14795174], SRM_LOCKED[66.85204826], USD[0.01], USDT[0.00000027] | | |
| 02083950 | | ETH[.47091051], ETHW[.47091051], FTT[0.08635661], SPELL-PERP[0], USD[1.14], USDT[0.03331271] | | |
| 02083951 | | USD[104.23], USDT[104.77749510] | | USD[102.74], USDT[102.921851] |
| 02083952 | Contingent | BNB[1.53654802], BTC[.0576], EUR[-4.27], LUNA2[0.01451489], LUNA2_LOCKED[0.03386809], LUNC[3160.65], OKB[0], USDT[0.00041186] | | BNB[1.520183] |
| 02083954 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[0.00000006], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], IOST-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.60531961], USD[140.48], VET-PERP[0] | | |
| 02083963 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 02083965 | | NFT (353571015217772228/FTX EU - we are here! #757)[1], NFT (473440281364617317/FTX EU - we are here! #2228)[1], NFT (524076350551754885/FTX EU - we are here! #2099)[1] | Yes | |
| 02083974 | | ATOM[4.9991], AVAX[11], BIT[93.97282], BTC[0.06109431], COIN[36.8135668], DOT[38], FTT[.0982], GENE[224.070678], PTU[108], TRX[.000003], USD[4121.84], USDT[3402.40555892] | | |
| 02083980 | Contingent | LUNA2[0.00062533], LUNA2_LOCKED[0.00145911], LUNC[136.16756317], USD[0.00] | | |
| 02083991 | | USD[0.00], USDT[0.01837166] | | |
| 02083993 | | BCH[.00064723], BTC[0.00006518], BTC-PERP[0], DYDX-PERP[0], FTT[25.2955885], SOL[.00572819], TRX[.208063], USD[1.02], USDT[0] | | |
| 02083994 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[329.61], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02083995 | Contingent | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[6.13441669], ETHW[5.00362027], LUNA2[3.24401184], LUNA2_LOCKED[7.56936098], LUNC[706390.41], TRX[.010034], USD[0.24], USDT[0.06000000], XRP[0.00000001] | | |
| 02083999 | | AKRO[2], ALICE[34.90912842], ATLAS[2952.94603358], AUDIO[1.03282199], BAO[1], BF-PERP[300], BIT[171.23708953], BTC[.01022807], CHZ[1948.41742723], DENT[1], ETH[.46310559], ETHW[.46291101], EUR[0.22], FTM[280.25250169], FTT[10.26195961], KIN[1], MANA[171.17630647], MTA[761.40768859], RSR[1], SOL[4.14065356], SRM[68.48713594], TRX[2], UBXT[2], XRP[77.42576988] | Yes | |
| 02084001 | | BTC[0.00001985], SHIB[2843.12691051], USD[0] | | |
| 02084003 | | ALEPH[394.88279404], ALGO[2647.8276656], ATLAS[1382.14339422], BAT[476.34205607], CHZ[570.89897291], CRO[3252.42360672], DENT[168182.48402018], ENJ[448.1150316], EUR[0.00], FTM[1531.66781774], GAL[5473.52231969], LINK[37.152444], LRC[42.48032399], MANA[520.61966437], MATIC[1115.86073106], POLIS[31.02887442], REEF[3874.87261356], SAND[682.24400079], SLP[19097.72487473], SPELL[52268.00694704], STARS[45.90354777], TLM[1420.52298883], TRX[3438.62156613], XRP[8964.45624244] | | |
| 02084004 | | ATLAS[0], ATLAS-PERP[0], SOL[0], USD[0.00], XRP[.05572116] | | |
| 02084006 | | AURY[31.75194747], SPELL[3741.63245762], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084009 | | USD[0.01] | | |
| 02084012 | | POLIS[.09076], USD[0.00] | | |
| 02084014 | | IP3[9.3483], NFT (302769965256857927/The Hill by FTX #37994)[1], NFT (474833178421018598/FTX Crypto Cup 2022 Key #3539)[1], TRX[.001554], USD[0.01], USDT[0], XPLA[9.411] | Yes | |
| 02084020 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 02084022 | Contingent | GOG[275], LUNA2[0.01408522], LUNA2_LOCKED[0.03286551], LUNC[3067.08646], USD[0.00], USDT[0] | | |
| 02084023 | | TRX[.000002] | | |
| 02084026 | | BTC[0], TRX[0] | | |
| 02084029 | | USD[0.00] | | |
| 02084031 | | EUR[0.00], FTT[0], LTC[0], SHIB[0], USD[0.00], USDT[0.51762685] | Yes | |
| 02084035 | | POLIS[11.5], USD[0.20] | | |
| 02084036 | | POLIS[.09976], USD[0.00] | | |
| 02084039 | | TRX[.000001], USDT[.55786474] | | |
| 02084042 | | ALPHA[897.8204], ATLAS[20915.816], POLIS[313.83722], TRX[.000001], USD[0.00], USDT[0] | | |
| 02084044 | Contingent | AVAX[0], BTC[0], LUNA2[0.00004333], LUNA2_LOCKED[0.00010111], LUNC[9.43671347], USD[0.00] | | |
| 02084048 | | TRX[.000001], USD[0.00], USDT[0.00000135] | | |
| 02084060 | | BTC[0.00000795], LTC[.009606], USD[0.64] | | |
| 02084061 | | BTC[0], CRO[.04016765], ETH[0], USD[0.00], USDT[259.93], XRP[.18363] | | |
| 02084065 | | ALGOBULL[1339732], SUSHIBULL[121975.6], THETABULL[4.3358114], USD[1.87], USDT[-0.00561794] | | |
| 02084078 | | APE[23.99568], ATLAS[409.9262], BTC[.0301964], CRO[1089.8902], DOT[48.193808], ETH[.1879757], ETHW[.1349757], FTT[14.3], GALA[1209.784], GALA-PERP[0], LDO[23], LINK[42.4955], MATIC-PERP[0], POLIS[17.196904], SHIB[8798434], SOL[4.1195662], SOL-PERP[0], STSOL[1.4397408], USD[527.27] | | |
| 02084081 | | ADA-PERP[0], BTC[0.06118517], DOGE[894], ENJ.9916192], ETH[0.79286154], ETHW[0.79286153], EUR[848.33], FTT[5.29518428], LINK[11.88967088], LTC[5.70879176], MATIC[9.998254], RAY[16.9970198], RUNE[.08957638], SHIB[9998525.4], SOL[5.62352736], STEP[.06431176], SUSHI[.9998254], TLM[485.9151444], USD[2.61], XRP[45.9919684] | | |
| 02084089 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000521], ETH-PERP[0], ETHW[.0000521], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RLY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.94], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02084090 | | KIN[1], TRX[.200001] | | |
| 02084091 | Contingent | AVAX-PERP[0], BTC[0.00010584], BTC-PERP[0], CVX-PERP[0], ENJ-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00070313], LUNA2_LOCKED[0.00164065], LUNC[153.11], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-1.35], XRP[1.71190850], XRP-PERP[0] | | |
| 02084098 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.0206366], BTC-PERP[0.26019999], ENJ-PERP[0], ETH[.206], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USDI-5719.86], USDT[0.00000002], XRP-PERP[0] | | |
| 02084100 | | ETH[.137], ETHW[.137], USD[101.53] | | |
| 02084103 | | ATLAS[0], POLIS[1.5994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02084104 | | POLIS[0.07966671], USD[0.04] | | |
| 02084106 | Contingent | LUNA2[0.60426024], LUNA2_LOCKED[1.40994056], SHIB[799848], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02084107 | | ETH[.00000001], POLIS[0], USD[0.01], USDT[0] | | |
| 02084110 | Contingent | AAVE[.00165495], AKRO[1.19607], ALGO[.29829], AMPL[0.59134206], APT[.06054], ASDBEAR[881.75], ASDBULL[673.81795], ATOM[.017568], AUDIO[.045135], AVAX[.037671], BAL[.0118711], BALBEAR[174.3], BALBULL[964.259], BAT[.002295], BCH[0.00103450], BCHBEAR[51.046], BCHBULL[334.905], BEAR[1824.728], BNB[.00695345], BNBBULL[0.00202279], BRZ[1.24641], BSVBEAR[659.2], BSVBULL[33725], BTC[5.02943426], BULL[0.00082185], BVOL[0.00000138], CEL[.0715685], CHZ[.6941], COMP[0.00015308], COMPBEAR[867.9], COMPBULL[.8625.132], CREAM[.00988385], CUSDT[1.0602], CUSDTBULL[2], DAI[.044677], DAWN[.183603], DAWN-PERP[0], DEFIBEAR[48.0705], DEFIBULL[1.5676], DOGE[.1181025], DOGE[2.201355], DOT[.102103], ENJ[.00123], EOSBEAR[697.175], EOSBULL[.2642], ETH[.00254794], ETHBEAR[11395], ETHBULL[0.07400451], ETHW[.00058398], EUR[54.26], EURT[.03413], FIDA[.301875], FRONT[.087155], FTT[295.173755], GST[.120406], HGET[.062945], HNT[.020809], HXRO[.796665], IBVOL[0.00000020], JPY[78.52], KNC[1.027145], KNCBEAR[104], KNCBULL[13.0703], LINK[1.173795], LINKBULL[333.109], LTC[.007760775], LTCBEAR[617.5765], LTCBULL[.552.2685], LUA[.0992255], LUNA2[0.00603044], LUNA2_LOCKED[0.01407103], LUNC[.00565595], MAPS[.6922], MATH[.1662765], MATIC[.850965], MKR[0.00003484], MOB[.099855], MTA[1.259425], NEAR[.036344], OMG[.00001], OXY[1.095735], PAXG[0.00004536], ROOK[0.00062756], RUNE[1.1592115], SOL[0.02151066], SOL-PERP[0], SRM[.905155], SUSHI[.249785], SXP[.0781135], TOMO[.111349], TRX[.915687], TRX[1.804123], UBXT[.946275], UNE[.20780], USD[4638.42], USDT[16702.87804201], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[.25000], USDT-2021231[0], USTC[.853635], VETBEAR[520.55], VETBULL[101.6165], WBTC[.0000804], WRX[.383215], XAUT[0.00006746], XPLA[.353325], XRP[1.53912], XRPBEAR[5], XRPBULL[11374.775], XTZBULL[676.405], YFI[0.00027394] | | |
| 02084113 | | SOL[.001], TRX[.000027], USD[0.00] | | |
| 02084119 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00012248], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[24000], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-2.57], XRP-PERP[0] | | BTC[.000122] |
| 02084123 | | USD[0.17] | | |
| 02084126 | | POLIS[2.1] | | |
| 02084127 | Contingent, Disputed | LUNA2[.00010935], LUNA2_LOCKED[40.32645315], LUNC[3862194.81238105], NFT (304718204796350953/France Ticket Stub #856)[1], NFT (377256155597820402/FTX EU - we are here! #231813)[1], NFT (394908071247643772/Monza Ticket Stub #1419)[1], NFT (444072843931580872/Belgium Ticket Stub #946)[1], NFT (451740461098519541/The Hill by FTX #18367)[1], NFT (477602130234320803/FTX EU - we are here! #231830)[1], NFT (487056436204120432/FTX Crypto Cup 2022 Key #21188)[1], NFT (520624817457663261/Netherlands Ticket Stub #1405)[1], NFT (554857160312157217/FTX EU - we are here! #231824)[1], USD[38330.01], USDT[1907.15006327] | Yes | |
| 02084133 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[50], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.58319125], BNB-PERP[0], BTC[0.12311168], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2.14586915], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.58363312], ETH-PERP[.035], EUR[3.21], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.11053891], LUNA2_LOCKED[0.25792413], LUNC[3.563586], LUNC-PERP[0], MANA[.46632417], MATIC[6.158985], MSOL[.00000001], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[1], USD[-47.35], USDT[0.00005931], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 02084135 | | ATLAS[150], POLIS[38.65921642], SOL[4.539692], USD[0.33] | | |
| 02084137 | | USD[4326.13], USDT[0.00397423], XRP[6561.3375] | | |
| 02084138 | | NFT (534866578941292037/FTX EU - we are here! #279782)[1], NFT (546197287859058400/FTX EU - we are here! #279770)[1] | | |
| 02084140 | | !INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21892822], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], ZEC-PERP[0] | | |
| 02084143 | | ETH[0], SOL[0], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGOBULL[48850000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[6], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8770], ATOM-PERP[0], AURY[693.6117], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[31.758], BCHBULL[17735580], BNB[.00742515], BNBBULL[16.28872235], BNB-PERP[0], BTC[0.00264434], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[3160], CHZ-PERP[0], COMP[22.3573], COMPBULL[507.1], COMP-PERP[0], CQT[5233], CRO[47340], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DODO3[692], DOGE-PERP[0], DOGEBULL[33.692], DOGE-PERP[0], DOT3887.30174163], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[6680.67], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[129.466], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[667.30090437], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[2652], GRTBULL[1030.9], GRT-PERP[0], GST-PERP[0], HMT[9192], HNT[528.3], HOT-PERP[0], HTBULL[.7], ICP-PERP[0], ICX-PERP[0], IMX[2087.5], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[388.1], LINKBULL[253299.4], LINK-PERP[0], LRC-PERP[0], LTC[41.29408717], LTCBULL[74874.152815], LTC-PERP[0], LUNA2[2.21095965], LUNA2_LOCKED[5.15890586], LUNC-PERP[0], MANA-PERP[0], MATICBULL[3746], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[158.8], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[8529.79478795], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[1308.370123], SLP-PERP[0], SOL[90.30041965], SOL-PERP[0], SPELL-PERP[0], SRM[828.49046377], SRM_LOCKED[10.04318711], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[564], SUSHIBULL[37904005.81], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.278074], TRXBULL[12690.3], UNI-PERP[0], USD[-8277.23], USDT[110.90181863], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBULL[570.2], XLM-PERP[0], XRP[.00000004], XRPBULL[1910.42575], XRP-PERP[0], XTZ-PERP[0], ZEC[BULL[2847947.1], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02084146 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02084151 | | AURY[9.04874027], BAO[1], KIN[2], USDT[0.00000013] | | |
| 02084152 | | LTC[.28059149] | | |
| 02084157 | Contingent | AVAX[0.00225205], BNB[.00289387], BTC[.2059], DOT-PERP[0], ETH[.428609], ETHW[.428609], LUNA2[0.00129362], LUNA2_LOCKED[0.00301846], LUNC[281.69], MATIC[6.38], SOL[13.84], TRX[311.9376], USD[0.53] | | |
| 02084163 | | GENE[4.4], USD[261.9436], USD[0.01], USDT[0] | | |
| 02084164 | | BNB[0], ETH[0.00001823], ETHW[0.00001823], USD[0.00] | | |
| 02084168 | | POLIS[.65442114], USD[0.00], USDT[0] | | |
| 02084169 | Contingent, Disputed | BTC[0], COMP[.0299], NFT [405482318169408211/FTX EU - we are here! #185040/][1], NFT [447900804307486633/FTX EU - we are here! #185005/][1], NFT [511079709368124063/FTX EU - we are here! #184966/][1], USD[0.00], USDT[0] | | |
| 02084171 | | SOL[0] | | |
| 02084173 | | AURY[38], USD[4.61] | | |
| 02084175 | | ATLAS[1099.78], AURY[25.9948], BOLSONARO2022[0], POLIS[220.36547375], POLIS-PERP[0], SPELL[7099.34], TRX[126.42829803], USD[0.00], USDT[0.00000001] | | |
| 02084176 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.02872316], XRP-PERP[0] | | |
| 02084179 | | BNB[-0.00277078], USD[0.00], USDT[3.31527436] | | |
| 02084182 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00000031], ETH[0.00084246], ETHW[0.00084269], FTT[.05752], LUNA2[0.04405411], LUNA2_LOCKED[0.10279292], TRX[2812], USD[0.21], USDT[0.00000853] | | ETH[.000842] |
| 02084187 | | AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02084192 | Contingent | BLT[.12622592], DENT[1], ETH[.00002237], ETHW[.00002237], GRT[1], HOLY[.00004957], IMX[.07251132], SOL[.00000008], SRM[.41216005], SRM_LOCKED[4.85902395], USD[0.09], USDT[0] | Yes | |
| 02084193 | | USD[0.00], USDT[0.12169650] | | |
| 02084194 | | BNB[.89103065], BTC-PERP[0], BTC-PERP[0], ETH[4.63543281], ETHW[.6429848], FTT[25.995079], MATIC[10], SUSHI[.5], SXP[1148.5], USD[0.00] | | |
| 02084195 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM[.03234], ATOM-PERP[0], AXS[0.20003777], AXS-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], ETHW[0.00378050], KAVA-PERP[0], LUNA2[0.00421100], LUNA2_LOCKED[0.00982567], LUNC[.006188], LUNC-PERP[0], MATIC[0], SOL[0.14530829], SOL-0624[0], SOL-PERP[0], TRX[.633303], TRX-PERP[0], USD[1.33], USDT[0], USDT-PERP[0], USTC[.5568], WAVES-PERP[0], XRP[0.54881535], XRP-PERP[0] | | |
| 02084197 | | TRX[.000001], USDT[0.00037007] | | |
| 02084198 | | AMPL-PERP[0], BTC[.0000154], USD[-0.13] | | |
| 02084204 | | USD[0.54], USDT[0] | | |
| 02084205 | | POLIS[0], SOL[0], USD[0.00] | | |
| 02084206 | | BIT[.5894], TRX[.000001], USD[0.00], USDT[0] | | |
| 02084207 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02084208 | | ATLAS[1930], CUSDT[275.94775], DYDX[1], GRT[15], KIN[60000], KSHIB[190], MATICBEAR2021[54], POLIS[37.897549], SLP[170], SOL[.1], USD[0.92] | | |
| 02084211 | | ATLAS-PERP[0], ETH[0, EUR[0.00], FTT[25.4970512], RAY[148.45644367], USD[0.00], USDT[0] | | |
| 02084212 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02084215 | | USD[0.00], USDT[0.00000026] | | |
| 02084220 | | ETH[.00007761], ETHW[0.00007761], FTT[0.04801136], NFT [309710175982746690/FTX EU - we are here! #255575/][1], NFT [478309071025166756/FTX EU - we are here! #255614/][1], NFT [552234958249231244/FTX EU - we are here! #255589/][1], SOL[0.00795072], USDT[0.73182462] | | |
| 02084222 | | ADA-PERP[0], ATOM-PERP[0], BTC-2021123101[0], BTC-MOVE-0918[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00481717], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OKB-2021123101[0], OMG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-0.85], USDT[0.00031914] | | |
| 02084224 | | ADA-PERP[0], ETH[0], EUR[0.07], FTT[1.2811419], MATIC-PERP[0], TRX[.000001], USD[-0.02], USDT[0] | | |
| 02084228 | Contingent | AMPL[0, AVAX-PERP[0], BTC[0.00001341], CAKE-PERP[0], CVC-PERP[0], FIDA-PERP[0], GMT-PERP[0], LUNA2[2.32898896], LUNA2_LOCKED[5.43430757], MANA-PERP[0], MATIC[.00000001], NEO-PERP[0], NFT [460164015555057661/FTX Crypto Cup 2022 Key #9153/][1], THETA-PERP[0], USD[0.00], USDT[1.18819150], WAVES-PERP[0] | | |
| 02084231 | | AKRO[4], ATLAS[.00234655], BAO[21], BF_POINT[700], DENT[1], ETH[0], EUR[0.00], GOG[0.00095098], KIN[15], MANA[0.01002749], RSR[1], SAND[0], SHIB[0], UBXT[5], USD[0.00], USDT[0.14244646], XRP[0] | Yes | |
| 02084236 | | ETHW[14.46328878], USD[0.00] | Yes | |
| 02084238 | | BTC[0.00009559], BTC-PERP[-0.0001], USD[6.33], USDT[0] | | |
| 02084239 | | USD[0.00], USDT[0] | | |
| 02084240 | | TRX[.000001] | | |
| 02084241 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00145948], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.075284], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.102457], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02084243 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.10605680], LUNA2_LOCKED[165.91413254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1060.48642736], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084244 | | TRX[.000005], USDT[0.00000521] | | |
| 02084246 | | BTC[0] | | |
| 02084250 | | ATLAS[15487.557455], BTC[0.47049882], ETH[7.91428199], ETHW[6.90228199], EUR[1.15], FTT[58.7933595], RAY[100], SOL[38.0022385], USD[84.84], XRP[3349.9242045] | | |
| 02084254 | | USD[0.00], USDT[493.29692177] | | |
| 02084259 | | BEAR[811.9], BTC[0], BULL[0.02052550], FTT[0.02117019], ICP-PERP[0], USD[0.13], USDT[0.00906410] | | |
| 02084260 | Contingent | ATLAS[6.488849], ETH[.00030004], ETHW[.00030004], FTM[.0047031], LUNA2[14.97351842], LUNA2_LOCKED[34.93820964], LUNC[.16], MNGO[9.32338377], SOL[0], TRX[.000106], USD[0.03], USDT[20.29486275] | | |
| 02084261 | | POLIS[2.7], TRX[.000001], USD[0.72], USDT[.001981] | | |
| 02084270 | Contingent | BTC[0.00008531], FTT[.07685398], NEAR[3629.5], NEAR-PERP[0], SOL[.009995], SRM[.67209476], SRM_LOCKED[15.68790524], TRX[0.0000100], TRX-PERP[0], USD[2.41], USDT[119.85606432] | | |
| 02084278 | | SOL-PERP[0], USD[0.04] | | |
| 02084279 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BITO-20211231[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.019998], SOL-PERP[0], USD[338.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02084281 | | AURY[9.49413928], SPELL[3700], USD[1.54] | | |
| 02084283 | Contingent | BTC[0.00006615], ETH[1.96485486], ETHW[0.00092081], LUNA2[0.79273673], LUNA2_LOCKED[1.80158797], LUNC[172682.69925259], SHIB[412783.54024496], TRX[.003021], USD[0.54], USDT[0.60296266] | Yes | |
| 02084284 | | POLIS[23.6], USD[0.59] | | |
| 02084286 | | BNB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02084287 | | GST-PERP[0], POLIS[24.25348874], TRX[.08026703], USD[0.00], USDT[0.00118584] | | |
| 02084290 | | 1INCH[0], FTT[0.03996117], HT[0], LTC[0], USD[1.22], USDT[0] | | |
| 02084294 | | USD[0.00] | | |
| 02084295 | | BNB[0], SOL[0] | | |
| 02084298 | | BTC[0.00009963], ETH[.22499867], USD[0.60] | | |
| 02084301 | | BNB[0], FTM[5], USD[0.14] | | |
| 02084302 | | BTC-PERP[0], FTM[1], SOL[0.00132440], USD[1.39], USDT[0] | | |
| 02084306 | | POLIS[0.06066775] | | |
| 02084309 | | LINKBULL[.089987], USD[0.00], USDT[0] | | |
| 02084312 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], USD[0.68] | | |
| 02084316 | | USD[0.48] | | |
| 02084318 | | TRX[.000001], USD[0.01], USDT[.09] | | |
| 02084326 | Contingent | AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.32987272], LUNA2_LOCKED[0.76970302], LUNC[71830.48], LUNC-PERP[0], MATIC-PERP[0], PRISM[1.4196], SAND[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], USD[0.49], USDT[0] | | |
| 02084328 | Contingent | AXS[0], BAO[4], BCH[0], BNB[0], BTC[0], ETH[.00000001], EUR[0.00], FTM[0], KIN[3], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 02084329 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 02084331 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000039], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02084332 | | AURY[.95535], FTT-PERP[0], LINK[0.03508295], SOL[.00164], STARS[.54457], USD[4330.36], USDT[372.81865277] | | |
| 02084333 | | USD[0.01] | Yes | |
| 02084339 | | 0 | | |
| 02084342 | | BNB[0], BTC[0], USD[0.02], USDT[1.33477256] | | |
| 02084349 | | POLIS[2.1] | | |
| 02084350 | | TRX[.000001], USD[0.55], USDT[0.00000001] | | |
| 02084351 | | ATLAS[11848.0829], GRT[75], USD[0.03], USDT[0.00000001] | | |
| 02084352 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[-0.25], USDT[0.28049655], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02084354 | | BTC[.00133527], ETH[.00945143], ETHW[.00945143], EUR[0.00], SOL[0.17504605] | | |
| 02084356 | | FTM[.9484], POLIS[984.06312], TRX[.000004], USD[0.82], USDT[0] | | |
| 02084360 | | TRX[.000001] | | |
| 02084368 | | GOG[483], IMX[74.18128661], SPELL[52358.41024486], SPELL-PERP[0], USD[0.02], USDT[0] | | |
| 02084373 | | AURY[15], BTC[.0028], POLIS-PERP[0], USD[0.34] | | |
| 02084381 | | POLIS[28.7], USD[0.14] | | |
| 02084381 | | AAPL[.60688351], AKRO[18], AUDIO[71.08100199], BAO[92], BTC[0.09219756], CRO[387.0188321], DENT[23], DOGE[2184.74944267], ETH[.82610808], ETHW[.82582123], KIN[111], MANA[99.23461494], NFT (328149824922361884/Yojijukugo #3)[1], NFT (382513969386511099/FTX Unicorn/09)[1], NFT (485604082600020202/Yojijukugo #2)[1], NFT (489158314996743116/FTX AU - we are here! #10342)[1], NFT (497943965099557157/Wolf Polygon)[1], NFT (549107565465582214/FTX AU - we are here! #10320)[1], NVDA[2.46883413], POLIS[63.18099048], RSR[3], SAND[85.55833679], SHIB[6320547.752223], SOL[9.29645743], SUSHI[19.81994892], TRX[27.68139664], TSLA[1.67485043], TSLAPRE[0], UBXT[14], UNI[30.84969835], USD[58.11], USDT[0.00158117] | Yes | |
| 02084382 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], TRX[.000001], USD[1.41], USDT[0] | | |
| 02084384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000294], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00805784], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084385 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01895936], GBP[0.00], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02084386 | | USD[26.46] | Yes | |
| 02084388 | | AURY[13.62527932], USD[0.04] | | |
| 02084389 | | BTC[.11035569], ETH-PERP[0], USD[5.27] | | |
| 02084391 | | 1INCH[7.9985256], ATLAS[889.882048], BTC[0.00409924], DOT-20211231[0], FTT[1.99962], MATIC[29.994471], MNGO[399.941024], RAY[4.99905], SOL[1.2997207], STEP[64.9880205], USD[25.53] | | |
| 02084392 | | ATLAS[45590.1903], MNGO-PERP[0], RUNE[.037756], USD[0.00], XRP[.672656] | | |
| 02084393 | | ALGO[0], ATOM[10], BTC[.061], BTC-PERP[0], COPE[.99604], CVX[1], DOT[10.49991], DOT-PERP[0], ETH[.479], ETH-PERP[0], EUR[113.35], FTM[159.9982], IOTA-PERP[0], LINK[14.9], LUNC-PERP[0], MATIC[90], MTL-PERP[0], SKL[500], SOL[3.3580138], SRM[51], USD[7.52], XRP-PERP[0] | | |
| 02084395 | | ALCX-PERP[0], DYDX-PERP[0], ENS-PERP[0], KNC-PERP[0], MANA-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[913.80717707] | | |
| 02084397 | | AURY[12.9974], SPELL[399.92], USD[1.02], USDT[0.00000001] | | |
| 02084401 | | AUDIO[386], AUDIO-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.47], USDT[0.60657488] | | |
| 02084404 | | SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02084406 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (405356184409107509/FTX Cryptomen #27)[1], NFT (457353146367507927/FTX Cryptomen #24)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.01] | | |
| 02084407 | | ATLAS[0], BRZ[0], POLIS[0.00154236], SOL[0], TRX[0], USDT[0] | Yes | |
| 02084408 | | AURY[.51375396], FTT[0], GENE[.57916776], GOG[0.90001308], POLIS[7.71216287], USD[0.00] | | |
| 02084420 | | TRX[.000067], USDT[0] | | |
| 02084422 | | AAVE[.009818], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0965856], BNB[.00221674], BTC[0.00003567], EGLD-PERP[0], ETH[0.00047067], ETHW[0.00064947], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.07662149], FTT-PERP[0], LINK[.08116443], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.95731], MATIC[.48678116], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE[.0014867], RUNE-PERP[0], SAND[.9218], SOL[0.00310892], SOL-PERP[0], SRM-PERP[0], SUSHI[.498], USD[3516.36], XRP[.690313], XTZ-PERP[0] | | |
| 02084423 | | BNB[0], TRX[.3037], USDT[1.90534327] | | |
| 02084431 | | BTC[0], ETH[0], RAY[0], SOL[0.00045138], USD[0.00] | | |
| 02084434 | | MER[1233.9052], TULIP[19.7], USD[283.44] | | |
| 02084443 | | ADA-PERP[0], SHIB-PERP[700000], USD[34.78] | | |
| 02084444 | | BTC-MOVE-0109[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-PERP[0], EUR[1334.19], FTT[0.19466190], KIN[9289912.6], RUNE[3.30726524], TRX[.000777], USD[104.71], USDT[0.00000001], XMR-PERP[0], XRP[465.59892596] | | |
| 02084447 | | BNB[.00000001], LTC[0], SOL[0], USD[0.00] | | |
| 02084449 | | AUD[0.00], BTC[.00784397], ETH[.04768652], ETHW[.04768652] | | |
| 02084450 | | ALTBULL[8.483], ATLAS[530], BNB[.00381231], BULLSHIT[1.949], LINKBULL[522.86247088], LTCBULL[1950.28171422], THETABULL[8.562], USD[0.64], USDT[0.00267289], VETBULL[155.00691064] | | |
| 02084454 | | USD[0.00], USDT[0] | | |
| 02084456 | | USD[0.54] | | |
| 02084458 | | 0 | | |
| 02084461 | | TRX[.000001] | | |
| 02084464 | | TRX[.900001], USD[0.00], USDT[0.00000061] | | |
| 02084467 | | FTM-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX[.14367838], USD[-0.01], USDT[0.00681895] | | |
| 02084468 | | BNB[.0002646], BTC-MOVE-2022Q1[0], USD[0.00] | | |
| 02084470 | | ATLAS-PERP[0], USD[0.00] | | |
| 02084474 | | USD[2.04] | | |
| 02084475 | | CRO[449.9525], GALA[179.9772], MANA[13], SXP[.01441706], USD[0.00], USDT[0] | | |
| 02084479 | | ALICE-PERP[0], AR-PERP[0], ATLAS[.43900185], ATLAS-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000002], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[0.05], USDT[0] | | |
| 02084489 | | FTT[0.05445029], USD[0.00], USDT[0] | | |
| 02084490 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], SAND-PERP[0], TRX[.000001], UNI-PERP[0.44], USDT[0.26061866], XTZ-PERP[0] | | |
| 02084491 | | EUR[0.00], USD[0.00] | | |
| 02084493 | | EUR[0.01], FTT[0], SOL[0], USD[0.00] | | |
| 02084494 | | AKRO[5], ATLAS[1.5062158], BAO[6], DENT[3], EUR[0.00], FTT[0.00081680], GBP[0.00], GENE[4.66373897], KIN[8], RSR[2], SECO[.00072051], STARS[.00298215], TRX[3], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 02084498 | | AURY[1.99962], BNB[.00075904], POLIS[0.50324703], SPELL[1100], USD[0.10] | | |
| 02084499 | Contingent | ADA-PERP[0], AMPL[0], AVAX[0], BTC[.0301], ETH[.00000004], FTT[1040], MATIC[0], NFT (302778139745067776/The Hill by FTX #19363)[1], SRM[29.89641609], SRM_LOCKED[288.27397751], TRX[.000039], USD[0.50], USDT[0.93563116] | | |
| 02084500 | | AURY[5.9988], POLIS[14.2], USD[1.78] | | |
| 02084502 | | ATLAS[1100], USD[1.94] | | |
| 02084506 | | ATLAS[2870], BTC[0], POLIS[62.288163], TRX[.000033], USD[0.00], USDT[0] | | |
| 02084507 | | EUR[1000.00] | | |
| 02084515 | | NFT (386667049877583746/FTX EU - we are here! #177885)[1], NFT (453274518350126237/FTX EU - we are here! #177941)[1], NFT (519749764010997476/FTX EU - we are here! #177839)[1] | | |
| 02084518 | Contingent | ANC-PERP[0], BTC[0.00000508], BTC-PERP[0], EUR[0.00], LUNA2[2.67633338], LUNA2_LOCKED[6.24477790], LUNA2-PERP[0], LUNC[582777.22983875], PEOPLE-PERP[-1920], USD[101.32], USTC-PERP[0], XPLA[8.2007], XRP[.79075] | | |
| 02084521 | | BTC-PERP[0], CHR-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS[248], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.77], USDT[1018.36638785] | | |
| 02084523 | | BTC[0], TRX[.000007], USDT[0.00020581] | | |
| 02084524 | | BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], TRX[.600011], USD[0.00], USDT[53.31246943] | | |
| 02084525 | | DOGE[4172], ETH[.3679264], ETHW[.3679264], TRX[.000001], USDT[0.11807967] | | |
| 02084531 | | STEP[.056737], TRX[.000009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084533 | | EUR[5.00] | | |
| 02084537 | | ATLAS[6007.66581689], BTC[0], BTC-PERP[0], ETH[.00007752], ETHW[.00007752], POLIS[93.4], USD[0.00] | | |
| 02084538 | | USDT[10] | | |
| 02084540 | Contingent | BNB[0], BTC[0.44733298], ETH[1.9], ETHW[1.9], FTM[1532], FTT[35.83665777], LINK[10.9], MNGO[1480], RAY[8.9984286], SOL[51.72616309], SRM[11.26416651], SRM_LOCKED[.21774859], TRX[.000046], UNI[11.7], USD[843.40], USDT[0] | | |
| 02084542 | | BTC[0.00005769], TRX[0], USD[0.00] | | |
| 02084545 | | ADA-PERP[0], BTC[0.00000493], ETH-PERP[0], EUR[1.97], SOL[.0070692], USD[5.03], XRP[14171.1823] | | |
| 02084546 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.00004982], ETH[0.00000008], ETHW[0.00000008], FTT[7.45148193], GALA-PERP[0], HT[0], LOOKS-PERP[0], RAY[47.24718664], SAND-PERP[0], SOL[5.93987569], SPELL-PERP[0], STEP[1049.8], USD[2.01], XRP-PERP[0] | | |
| 02084549 | | AAPL[0.31964875], ATOM[0], BAT[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CHF[0.00], CRO[0], CRON[0], CRO-PERP[0], DENT-PERP[0], ETH[0], FTT[0], LUA[0], NIO-0325[0], SOL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.07], XRP[0] | | |
| 02084551 | | POLIS[36.7091], USD[0.81] | | |
| 02084553 | | BAO[1], CUSDT[50299.20560795], ETH[.06441505], ETHW[.06361497], KIN[2], STARS[.07484534], USD[1566.65] | Yes | |
| 02084557 | | UBXT[1632], USD[0.01], USDT[0.12850911] | | |
| 02084560 | | POLIS[27.694737], USD[0.21] | | |
| 02084563 | | BNB[1.30302383], BTC[.01209997], ETH[.2169973], ETHW[.21688444], FTT[144.01734000], GT[21.72661788], NFT (296740072106533890/Monaco Ticket Stub #1078)[1], NFT (280022136190455844/FTX EU - we are here! #77035)[1], NFT (316264303169749525/FTX AU - we are here! #4310)[1], NFT (321456664365026405/Japan Ticket Stub #438)[1], NFT (334870602277968559/France Ticket Stub #887)[1], NFT (337005727661848050/Montreal Ticket Stub #1171)[1], NFT (345936144359453907/FTX EU - we are here! #7669)[1], NFT (354350015636665282/FTX AU - we are here! #4198)[1], NFT (367169133799798305/The Hill by FTX #2824)[1], NFT (376852771402213080/Hungary Ticket Stub #552)[1], NFT (397240020867580138/Singapore Ticket Stub #432)[1], NFT (413415296368687673/FTX AU - we are here! #2344S)[1], NFT (419748194980388008/Silverstone Ticket Stub #626)[1], NFT (423403130581137119/FTX EU - we are here! #7650)[1], NFT (452369314026924882/Austin Ticket Stub #731)[1], NFT (453117504395733324/Mexico Ticket Stub #401)[1], NFT (482887708329555167/Netherlands Ticket Stub #1742)[1], NFT (496937388332781304/Austria Ticket Stub #352)[1], NFT (524981729020802053/Monza Ticket Stub #1082)[1], NFT (570463590759086919/FTX Crypto Cup 2022 Key #2201)[1], USD[278.69] | Yes | |
| 02084566 | | POLIS[27.19456], USD[0.57] | | |
| 02084570 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ[150.76904064], COMP-PERP[0], CONV-PERP[0], CRO[300.17829037], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT[10117.06422377], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], LINA-PERP[0], LINK[3.014312], LUNC-PERP[0], MANA[40.05397583], MATIC[100.2779595], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA[7.08515933], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[8.00675132], RUNE-PERP[0], SAND[22.27571329], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.25823363], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1500.75222065], UNI-PERP[0], USD[0.00], USDT[0.04565077], VET-PERP[0], XLM-PERP[0], XRP[625.16064050], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02084571 | | LTC[.06665976], USD[0.00], USDT[0.00000085] | | |
| 02084573 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], LINK-PERP[0], USD[0.47] | | |
| 02084575 | | USD[0.90] | | |
| 02084579 | | AKRO[1], ATLAS[0.28413353], AUDIO[0.00866751], BAO[3], DENT[1], KIN[4], RSR[1], SOL[0001282], UBXT[3], USD[0.00] | Yes | |
| 02084587 | | USD[0.60] | | |
| 02084589 | | AAVE-PERP[0], AR-PERP[0], IOST-PERP[0], LUNC-PERP[0], MATIC[9.9962], RUNE-PERP[0], SOL-PERP[0], USD[158.36], USDT[0.00000001], VET-PERP[0] | | |
| 02084594 | | BTC[.00082653], ETH[0.00331182], ETHW[0.00313182], LTC[.10208658], TRX[.000184], USD[0.91], USDT[4.33539866] | | |
| 02084596 | | AURY[21.96181631], USD[0.00] | | |
| 02084597 | | USD[1.10] | | |
| 02084598 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023962], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000779], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02084599 | | USD[0.00] | | |
| 02084602 | | FTT[10.30811146], TRX[.00001], USD[0.00], USDT[0.00000010] | | |
| 02084603 | | BAO[1], CQT[.00000001], GOG[.00000001], KIN[6], MANA[.00000001], MBS[.00000001], SOL[.18580488], USD[0.00] | Yes | |
| 02084604 | | AURY[3], POLIS[18.2948], USD[11.29] | | |
| 02084606 | | USD[0.80] | | |
| 02084607 | | BTC[0.00002276], FTT[10.93994488], SOL[8.52944805], USD[1.14] | | |
| 02084609 | | USD[0.96], USDT[0] | | |
| 02084614 | Contingent | APE-PERP[0], APT[.00009134], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0000011], GAL[.07512], GALA-PERP[0], GAL-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.61772779], LUNA2_LOCKED[1.42024948], LUNC[1.21091755], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000187], UNI-PERP[0], USD[1.02], USDT[0.00838077] | Yes | |
| 02084615 | | USD[1.20] | | |
| 02084616 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02084619 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[10.00000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.029994], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02084620 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-003[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000002], USD[26.76], USDT[412.41458310], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02084621 | | AKRO[7], BAO[14], BTC[.00000015], DYDX[.00005385], FTM[.00345824], KIN[12], RSR[2], SXP[1.04722982], TRX[1], UBXT[3], USD[357.51] | Yes | |
| 02084622 | | 1INCH[35.41326119], BNB[.00002], USD[-2.70] | | 1INCH[29] |
| 02084624 | | BTC[0.00002112], USDT[0] | | |
| 02084628 | Contingent, Disputed | AUDIO[0], BTC[0], CRO[0], FTT[0], SOL[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02084630 | | USD[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084636 | | BTC[.24085795], SOL[12.13385772] | | |
| 02084647 | | USD[0.70] | | |
| 02084649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[-19.34615628], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.06134295], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02084650 | | USD[0.00] | | |
| 02084651 | | ALGO-PERP[0], BTC[.00426653], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00148999], ETH-PERP[0], ETHW[0.00148999], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12.28], USDT[-0.00211243], XTZ-PERP[0] | | |
| 02084654 | | FTT[0.05476057], USD[2.18], USDT[0] | | |
| 02084655 | | USD[1.10] | | |
| 02084657 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BIT[0.00000001], BNB[0.00000004], BNB-PERP[0], BRZ[0.00097684], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.4305319], LUNA2_LOCKED[3.33795745], LUNC[311492.97000000], LUNC-PERP[0], MATIC-PERP[0], MBS[0], POLIS[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[10571.92840014], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], WAVES[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02084659 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.45], XRP[1.71917607], XRP-PERP[0] | | |
| 02084664 | | USD[0.80] | | |
| 02084669 | | FTT[0.00611410], USDT[0.23541301] | | |
| 02084672 | | USD[0.90] | | |
| 02084674 | | POLIS[2.1], USD[0.35] | | |
| 02084676 | | BRZ[.15793007], USDT[0] | | |
| 02084678 | | FTT[1.5], TONCOIN[35.9], USD[0.06], USDT[30.00629129] | | |
| 02084680 | | USD[0.90] | | |
| 02084681 | | DFL[9.9145], FTT-PERP[0], MCB[.0099962], MCB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00400000] | | |
| 02084687 | | USD[0.90] | | |
| 02084689 | | HMT[218], USD[0.85] | | |
| 02084690 | | AKRO[1], BTC[.02164401], DENT[2], DOGE[3362.87915644], DYDX[.00015897], ETH[.36845831], ETHW[.36839111], FTT[.00003801], KIN[1], SHIB[6144890.39141319], SOL[.00001876], USDT[0.00000083] | Yes | |
| 02084691 | | GMT-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02084692 | | USD[0.00], USDT[0] | | |
| 02084693 | | USD[0.70] | | |
| 02084694 | | JOE[7], POLIS[10.3], USD[0.59] | | |
| 02084695 | | USD[0.00] | | |
| 02084696 | | ATLAS[3246.98199860], BNB[0], FTT[3.93720430], MATIC[0], RAY[29.91955953], USD[0.40] | | |
| 02084697 | | MAPS-PERP[0], USD[0.93], USDT[0] | | |
| 02084700 | | USD[0.60] | | |
| 02084703 | | USD[0.90] | | |
| 02084704 | | ATLAS[664.75709095], ATLAS-PERP[0], NFT (370320159417055666/Knife - I)[1], NFT (566719584183250497/MG #1)[1], USD[0.00], USDT[0] | | |
| 02084708 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02084710 | | USD[0.90] | | |
| 02084715 | | USD[0.06] | | |
| 02084718 | | USD[0.90] | | |
| 02084719 | | BTC-PERP[0], DOGE-PERP[0], GST-PERP[0], LTC[.03101936], LTC-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.97], USDT[4.50291546], XRP-PERP[0] | | |
| 02084727 | | ATLAS[2509.5231], CONV[50440.4145], DOGE[363], SLP[500], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 02084728 | | USD[0.90] | | |
| 02084731 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0.04410000], ETH-PERP[0], EUR[0.00], FTT[5.00000001], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-864.69], VET-PERP[47671], XRP-PERP[0] | | |
| 02084739 | | USD[0.90] | | |
| 02084744 | | BTC[0.00000339] | | |
| 02084748 | | BNB[0], FTT[0.00486746], TRX[0] | | |
| 02084749 | | USD[0.90] | | |
| 02084752 | | KIN[2447.52574197], OMG-20211231[0], TRX[0.93889293], USD[0.00] | | |
| 02084754 | | BNB[0.00330112], TRX[.000001], USDT[2.63886713] | | |
| 02084761 | | HNT[0.00003966], MATIC[0], SHIB[0], SOL[.07065143], USD[0.00] | | |
| 02084770 | | ATLAS[1302.184829], ATLAS-PERP[70], AURY[7.3140432], BRZ[505.11996409], BTC[.0025005], CHR[12.9392497], ENJ[4.2837692], ETH[.00749301], FTT[3.1045872], GENE[2.1110085], GOG[95.07984431], HNT[1.72755462], MBS[103.70067971], POLIS[24.04598043], TRX[189.24411665], USD[-0.06], USDT[42.43336327], YGG[5.7991433] | | |
| 02084771 | | USD[0.45] | | |
| 02084776 | | USD[0.00] | | |
| 02084779 | | TRX[.000001], USD[0.00], USDT[1.14380162] | | |
| 02084780 | | BTC[0.00005093], SUSHI[11], USD[0.00], USDT[2.58257259] | | |
| 02084785 | | POLIS[0.48857654] | | |
| 02084787 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[5.06937142], LUNA2_LOCKED[11.82853331], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.78], XLM-PERP[0], XRP[2312.69429143], XRP-PERP[0] | | |
| 02084796 | | BNB[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084809 | | EUR[0.00], USDT[0] | Yes | |
| 02084813 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[34.48130651] | | |
| 02084814 | | ADABULL[0.49263999], BTC[0], BULL[0.05415161], ETH[.12644076], ETHBULL[.2255], ETHW[.01644076], FTM[198.9715], FTT[3], GALA[999.81], LINK[7], MATIC[55], SOL[5.00498], SUSHI[30], USD[475.22], USDT[.0027724] | | |
| 02084821 | | AURY[5.36754217], GOG[95], USD[0.66] | | |
| 02084824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00679128], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02084825 | | TONCOIN[51.20880512], USD[0.00], USDT[0] | | |
| 02084828 | | POLIS[2.1], USD[0.00] | | |
| 02084831 | | ATLAS[166355.33711411], USD[0.47] | | |
| 02084834 | | SOL[0.76038710], USD[0.00] | | SOL[.000711] |
| 02084835 | Contingent | ATLAS[0.06355022], ATOM[.00004096], BAO[2], BNB[.00000925], CQT[0.00942976], DENT[1], ETH[0], FRONT[1], FTM[0.00594932], GALA[.01283882], GOG[118.3032613], KIN[2], LTC[0], LUNA2[3.00188053], LUNA2_LOCKED[6.75616072], LUNC[1530.66942286], NFT (300003826656361205/FTX EU - we are here! #245457)[1], NFT (324960966882124555/FTX EU - we are here! #245497)[1], NFT (433274436124424470/FTX AU - we are here! #204)[1], NFT (453004372414754246/FTX EU - we are here! #245383)[1], POLIS[.00141839], RSR[1], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02084838 | | USD[0.00] | | |
| 02084842 | | AKRO[2.42833187], BAO[34], BLT[19.21386864], BTC[.00329559], CRO[600.54248523], DENT[3], EUR[0.00], HNT[13.81835766], KIN[21], MANA[25.52757035], NEAR[16.04561978], RSR[1], SOL[3.23659341], STORJ[65.04885149], TRX[4402.39797764], UBXT[2], USD[11.24], XRP[400.41593675] | Yes | |
| 02084845 | Contingent | AVAX-PERP[0], BTC-PERP[0], BULL[0.00000743], DOGEBULL[.065528], ETCBULL[.0091404], ETH-PERP[0], FTT[2.20203154], LINKBULL[3.3468], LUNA2[0.04599861], LUNA2_LOCKED[10.10733009], LUNC[10000], NEAR-PERP[0], TRX[.001794], TRXBULL[.036926], USD[0.00], USDT[0.0000005], USTC[.010593], ZECBULL[.064634] | | |
| 02084850 | | USD[1.00] | | |
| 02084851 | | EUR[10.00] | | |
| 02084852 | Contingent, Disputed | BNB[0], SOL[0], USD[0.47] | | |
| 02084854 | | SLRS[62287.3175878], USD[0.01] | | |
| 02084857 | | BNB[0], GOG[190.92319622], POLIS[0], SOL[0], SPELL[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02084859 | | USD[0.90] | | |
| 02084860 | | 1INCH[.66834591], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099372], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00008655], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.74687161], DOGE-PERP[0], DOT[.09943], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00091948], ETH-0624[0], ETH-PERP[0], ETHW[0.00091948], FIL-PERP[0], FTM-PERP[0], FTT[.0955486], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[9.9053], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[.00098309], MKR-PERP[0], NEAR[5.6998], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.9866608], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.60585719], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-59.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02084864 | | ETH[0], SOL[0], TRX[.00093], USDT[0.00000027] | | |
| 02084868 | | USD[0.80] | | |
| 02084872 | | 0 | | |
| 02084876 | | ADA-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL[0.00], VET-PERP[0] | | |
| 02084881 | | AURY[3], GOG[25], LOOKS[1], USD[0.04] | | |
| 02084884 | | USD[1.00] | | |
| 02084885 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[.0328], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[5.69], SOL-PERP[0], USD[239.69] | | |
| 02084886 | | AURY[1.2573861], POLIS[20.3], USD[0.00] | | |
| 02084887 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02084888 | | USD[0.90] | | |
| 02084890 | | ATLAS[9.984], AURY[4], POLIS[64], RAY[1], SLRS[25.9972], TRX[.000002], USD[0.54], USDT[0.00000001] | | |
| 02084891 | | USDT[0] | | |
| 02084892 | | USD[1.00] | | |
| 02084895 | | BAO[1], TRX[1], USD[0.02] | Yes | |
| 02084896 | | SOL[1.12319631], USD[0.00] | | |
| 02084898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.62392], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30293744], SRM_LOCKED[1.54422553], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02084899 | | FTT[.09988], TRX[.000001] | | |
| 02084900 | | ICP-PERP[0], USD[0.49], USDT[0.45272612], USDT-PERP[0], XRP[.06668056] | | |
| 02084901 | | USD[1.00] | | |
| 02084902 | | BRZ[0.04558560], POLIS[0], USD[0.00] | | |
| 02084903 | | POLIS[252.8], USD[2.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02084904 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.005592], ETH-PERP[0], ETHW[.005592], EUR[0.00], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.72408418], LUNA2_LOCKED[1.68952975], LUNC[157670.85483287], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USDI-12.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02084906 | Contingent | EUR[0.00], LUNA2[0.05817687], LUNA2_LOCKED[0.13574604], USD[0.00] | | |
| 02084907 | | ATLAS[1199.76], TRX[.000001], USD[0.82], USDT[0] | | |
| 02084908 | | USD[1.00] | | |
| 02084913 | | BRZ[21.08668285], GOG[246], USD[0.00] | | |
| 02084914 | | USD[0.60] | | |
| 02084916 | | DOGEBULL[13.871], USD[0.07], USDT[0.00000001] | | |
| 02084919 | | ATLAS[9607.256], IMX[363.22734], SPELL[22241.20876843], USD[0.83] | | |
| 02084921 | | ATOM-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.86], USDT[0] | | |
| 02084922 | | USD[1.00] | | |
| 02084924 | | CRO[50], DFL[90], GOG[87], POLIS[13], SPELL[23100], USD[0.09] | | |
| 02084925 | | BNB[0], POLIS[5.48901755] | | |
| 02084926 | | ATLAS[689.39752294], AURY[4.10760757], POLIS[14.30263221], TRX[.000001], USD[0.00], USDT[0] | | |
| 02084930 | | AXS-PERP[0], CRV-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.37], USDT[0.00107500], XRP[1.1] | | |
| 02084934 | | USD[0.60] | | |
| 02084935 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.29], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00016836], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USDT[7.43], USDT[0.00547540], XRP-PERP[0] | | |
| 02084939 | | USD[0.90] | | |
| 02084940 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0], MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02084945 | | APT[0], ATLAS[0], BTC[0], CONV[0], EUR[0.00], POLIS[0], SOL[0], USD[0.00], USDT[0.00000044] | | |
| 02084947 | | USD[1.00] | | |
| 02084949 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.99164], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USDT[.77], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02084954 | | AAVE[.0095117], BNB[.0071433], BTC[0], CHZ[19.919], ETH-PERP[0], KNC[.089094], LINK[.03926963], SOL[.00383181], TRU[.98974], USD[-0.54], USDT[0], XRP[.78245] | | |
| 02084956 | | SLRS[0], SOL[0], USD[0.00] | | |
| 02084958 | | USD[1.00] | | |
| 02084961 | | BTC[0.00018605] | | |
| 02084963 | | AURY[11], USD[27.08] | | |
| 02084967 | | USD[1.00] | | |
| 02084971 | | ATLAS[9.496] | | |
| 02084974 | | USD[.74], USDT[0] | | |
| 02084976 | | CHZ[2553.38553679], ETH[.31422859], ETHW[.31404778], MATIC[44.7149996], XRP[66.63476114] | Yes | |
| 02084978 | | USD[0.90] | | |
| 02084982 | | POLIS[2.3] | | |
| 02084983 | | ATLAS[9.9525], AUDIO[.9981], POLIS[.09905], USD[0.03] | | |
| 02084984 | | AVAX-PERP[0], LTC-PERP[0], SOL[0.00823760], SOL-20211231[0], SOL-PERP[0], TRX[.000018], USD[15.52], USDT[0.00000033] | | |
| 02084986 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[1.00334715], BTC-PERP[0], CHF[0.00], EGLD-PERP[0], ETH[.40584077], ETHW[.8473506], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.91], VET-PERP[0] | | |
| 02084987 | | AURY[.2451834], CRO[149.9753], GENE[1], USD[0.02] | | |
| 02084990 | | FTT[0.00072909], TRX[.000777], USD[0.00], USDT[0.01624353] | | |
| 02084994 | | USD[0.80] | | |
| 02084995 | | ATLAS[1640], LUA[44], USD[0.27], USDT[.00450126] | | |
| 02084996 | | USD[0.80] | | |
| 02084998 | | APT[.00202948], FTT[.0204288], TRY[0.00], USD[0.50] | Yes | |
| 02085001 | | USD[0.00], USDT[.99780178] | | |
| 02085002 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02085005 | | ATOM-PERP[0], USD[0.19], USDT[0.01524297] | | |
| 02085006 | | CHF[0.00], SOL[0], SRM[3245.21456756], USD[0.00], USDT[0.00000214] | | |
| 02085008 | | USD[25.00] | | |
| 02085015 | | ATLAS[689.04973012], POLIS[27.77260883], USD[0.01] | | |
| 02085018 | | SOL[0], USDT[0.00000116] | | |
| 02085019 | | POLIS[2.1] | | |
| 02085020 | | EUR[10543.26], KIN[2], USD[10.00], USDT[0.05155348] | Yes | |
| 02085024 | | TRX[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085028 | | ALICE[10], BTC[.00140922], POLIS[32.5], USD[0.47] | | |
| 02085041 | | FTT[0.06170709], TRX[.000001], USDT[0] | | |
| 02085044 | | SUSHIBULL[823344.14443150], USD[0.07] | | |
| 02085045 | | ALGOBULL[8296.5], DEFIBEAR[9.458], GRTBULL[.050691], TRX[.000028], USD[0.00], USDT[0.35109209], VETBULL[3320.092621], XRP[.13797], XRPBULL[17683463.4807] | | |
| 02085049 | | BTC[0.00034697], POLIS[.09968], SOL[.183678], USD[0.18] | | |
| 02085052 | | BTC[0], BULL[0], DOGEBULL[.00730102], ETH[0], FLOW-PERP[0], PERP[0], USD[0.00], USDT[1.75394478], XRP[1.00183742], XRPBULL[5.24941555] | | XRP[.001979] |
| 02085056 | | POLIS[20.59876] | | |
| 02085060 | | SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02085062 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2689.670103], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00005510], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[6.11976041], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[.29453038], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[61.38848125], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-3.49], USDT[0.00004074], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 02085069 | | USD[0.01], USDT[0] | | |
| 02085071 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.99982], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.99622044], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [570596512696486013/The Hill by FTX #31403][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[2.39587039], SOL-PERP[0], SWEAT[9410.3566648], USD[0.13], USDT[30.06300048], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02085075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[87.8728436], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[663.903], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05021931], LUNA2_LOCKED[0.11717840], LUNC[11038.91047378], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SWEAT[5.91355], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-3.04579751], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02085076 | | USD[0.00] | | |
| 02085081 | | APT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02085085 | | USD[250.01] | | |
| 02085088 | | GOG[107], POLIS[85], SPELL[5500], USD[0.09] | | |
| 02085089 | | ALGOBULL[2029614.3], SUSHIBULL[1016806.77], SXPBULL[10008.0981], USD[0.02], USDT[0] | | |
| 02085091 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USDT[1.68], USDTT[3.19077400] | | |
| 02085093 | | BTC[0.00000208], USD[0.00], USDT[0.00039656] | | |
| 02085094 | | ATLAS[0], ETH[0], USD[0.09], XRP[.1802] | | |
| 02085095 | | AKRO[4], ATLAS[0.02241843], BAO[19], DENT[11], FIDA[1.03468431], GBP[0.00], GOG[0.00164698], KIN[20], MANA[0], MATH[1], MNGO[0.02745669], RNDR[.00029212], RSR[3], RUNE[.0001849], SAND[0.00117409], SHIB[0], STEP[0], TLM[0], TRU[1], UBXT[4], USD[0.00], USDT[0.00000021], XRP[0] | Yes | |
| 02085096 | | POLIS[302], USD[0.61] | | |
| 02085103 | | BTC[0.00001131], CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[6599.57306703] | | |
| 02085104 | | MBS[21.9956], USD[0.12] | | |
| 02085106 | | AURY[22.13387896], SPELL[9900], USD[0.00] | | |
| 02085113 | Contingent | BTC[0], CRO[300], ETH[0], ETHW[0.02879096], LUNA2[4.08135745], LUNA2_LOCKED[9.52316738], SOL[0], USD[4099.80] | | |
| 02085117 | | BTC[0.00001436], FTT[.05379], USD[1.23], USDT[0.00166114], USTC-PERP[0] | | |
| 02085118 | | AURY[.999], USD[0.00] | | |
| 02085120 | | POLIS[28.8], USD[0.89] | | |
| 02085123 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02085125 | | NFT [400159137370171235/The Wave is Coming][1], USD[0.00] | | |
| 02085129 | | BNB[.00007285], ETH[0.01191128], USD[0.61], USDT[0.00002546] | | |
| 02085132 | | AURY[1.85618373], DOGE[68.78379427], GOG[15.08931902], POLIS[2.3], POLIS-PERP[0], RON-PERP[0], SPELL[1300], USD[0.00] | | |
| 02085136 | | BTC[.00000427], DOGE[.02660361], LTC[1.31146093] | Yes | |
| 02085138 | | BNB[0], FTT[0] | | |
| 02085143 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006944], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.21], USDT[0], VET-PERP[0], XRP[0.44577106], XRP-PERP[0], XTZ-PERP[0] | | |
| 02085144 | Contingent, Disputed | USDT[0.00008457] | | |
| 02085147 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[28.21493846], GALA[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[28], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.00571424], SRM_LOCKED[.06692794], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02085148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[7], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.65], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02085149 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0.11653605], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.09], FTT[.86428726], MATIC[144.76282152], USD[-2.99], USDT[0.00019804] | | |
| 02085150 | | USD[23.59] | | |
| 02085156 | | DAI[0.26067296], USD[0.04], USDT[0] | | |
| 02085163 | | CRO[1490], LTC[.008], POLIS[201.9], USD[2.25] | | |

Schedule A-1: Nonpriority Creditors' Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085165 | | BNB[0], SOL[0], USDT[0.00000035] | | |
| 02085171 | | BAO[1], GBP[0.46], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02085173 | | USD[0.00] | | |
| 02085177 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (353494425366121267/FTX EU - we are here! #147770)[1], NFT (405669826383532947/FTX EU - we are here! #150420)[1], NFT (434252877295944277/FTX EU - we are here! #150249)[1], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-16.73], USDT[234.13754913], XRP-PERP[0] | | |
| 02085178 | | AKRO[1], OMG[1.04696903], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0.00000002] | Yes | |
| 02085180 | | SOL[.00494258] | Yes | |
| 02085181 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02085191 | | BTC[0], FTT[0.01196074], SOL-PERP[0], USD[0.00], USDT[1754.80534889] | | |
| 02085193 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02085197 | | USDT[27.13546448] | | |
| 02085198 | | ALICE[1.3], ATLAS[3110], AURY[7.88830104], GOG[32.76931124], POLIS[31.60886781], SOL[.05], SPELL[1700], TRX[.824263], USD[188.02] | | |
| 02085200 | | EUR[0.00], FTT[14], SRM[44], SUSHI[13.5], USDT[3.38372799] | | |
| 02085205 | | BAO[3], FTT[.00133787], KIN[5], NFT (350254199864322195/FTX EU - we are here! #213952)[1], NFT (438269829028655583/FTX EU - we are here! #213946)[1], NFT (512767795486675402/FTX EU - we are here! #213960)[1], SOL[.000148011], STETH[1.09195963], TRX[1.000068], USD[0.01], USDT[0] | Yes | |
| 02085206 | | ATLAS[7150], GOG[428], USD[0.14], USDT[0] | | |
| 02085209 | | BNB[0], BTC[0.00779872], TONCOIN[15.91303435], USD[0.00], USDT[0.00000003] | | |
| 02085213 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[2.00015257], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00038863], ETHW[0.00038863], EUR[0.00], FTM[0], FTT[0.00000060], LUNA2[0.00002162], LUNA2_LOCKED[0.00005044], LUNC[.00006965], LUNC-PERP[0], MATIC[9.9981], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00049967], USD[123961.31], USDT[0.00000001], VET-PERP[0] | | |
| 02085218 | | BF_POINT[200], EUR[14472.59] | Yes | |
| 02085220 | | FTT[.77002092], USD[0.00] | | |
| 02085224 | | USD[0.00] | | |
| 02085225 | | ATLAS[9.93], CRO[299.94], POLIS[.09672], SPELL[15698.38], USD[2.46] | | |
| 02085226 | | AKRO[1], APE[30.56615775], AUDIO[1], AVAX[7.0954122], BAO[9], BTC[.02759206], DOGE[272.14397948], DOT[19.06372424], ETH[.28309797], ETHW[.2829069], GST[233.26247324], KIN[5], MANA[19.58334365], MATIC[511.70418239], NEAR[33.458344031], SAND[65.79549526], SHIB[3793708.25506411], SOL[15.02418571], UBXT[2], UNI[4.22866453], USD[7.69] | Yes | |
| 02085227 | | POLIS[10.07202168], USD[0.00000006] | | |
| 02085230 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[4.16] | | |
| 02085232 | | ATLAS[3589.704], ATLAS-PERP[0], DFL[190], USD[0.53] | | |
| 02085235 | | POLIS-PERP[0], USD[0.05], USDT[0] | | |
| 02085239 | | POLIS[7.6], USD[0.61], USDT[0] | | |
| 02085240 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], SLP[5699.414], TRX[.000001], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 02085242 | | BTC-PERP[0], EUR[185.74], NFT (321936648258024111/The Hill by FTX #43501)[1], USD[0.13], XRP-PERP[0] | | |
| 02085245 | | AURY[.92702513], USD[0.00] | | |
| 02085246 | Contingent | ADA-PERP[0], AGLD-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNA2[0.01065000], LUNA2_LOCKED[0.02485000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.0003], SOL-PERP[0], STEP-PERP[0], USD[0.00], USTC-PERP[0], XRP[.00796776] | | |
| 02085247 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH[0], BTC[0.00018393], BTC-PERP[0], DOGE[9.03438508], ETC-PERP[0], ETH[0.00015707], ETHW[0.00015673], SLP[0], SPELL[0], TRX[10.33657382], USD[0.64], XRP[1.00911955], ZRX[1.01865730] | | ETH[.00015659], TRX[10.03978064], USD[0.64], XRP[1] |
| 02085258 | | USD[0.00], USDT[0] | | |
| 02085259 | | POLIS[1.9] | | |
| 02085262 | | BRZ[2.26866968], BTC[.0213], SOL[.6], USD[0.46] | | |
| 02085266 | | ETH[.00002061], ETHW[.00002061], USDT[0] | | |
| 02085267 | | AAVE[.00916685], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0415[0], BTC-MOVE-0525[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH0-00113999], ETH-PERP[0], ETHW[0.00170935], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0.09865076], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.27913735], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.01537344], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.34], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02085270 | | BNB[0], CRO[0], ETH[0], POLIS[8.7], USD[0.01], USDT[0] | | |
| 02085272 | | TRX[.000871], USDT[0.00017403] | | |
| 02085273 | | USD[25.00] | | |
| 02085275 | | BTC[0], USD[0.00], USDT[0.00003537] | | |
| 02085278 | | BTC[0.00002451], XRP[33.76527] | | |
| 02085279 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], EUR[0.90], LTCBULL[0], USD[0.00], USDT[0] | | |
| 02085280 | | BTC[0.00034068], LTC[.079], MATIC[1], SOL[0.02882129], USD[0.00], USDT-PERP[0] | | |
| 02085281 | | AVAX-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000017], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 02085283 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[.00193572], SOL-PERP[0], SPELL-PERP[0], TRX[.00078], USD[0.00], USDT[49.742663] | | |
| 02085286 | | NFT (326146787484257043/FTX EU - we are here! #98845)[1], NFT (351614749685352921/FTX EU - we are here! #102811)[1], NFT (405896327292841085/FTX EU - we are here! #230912)[1], NFT (436537849492124459/FTX AU - we are here! #63692)[1] | | |
| 02085287 | | BCH[0], BTC[0], ETH[0], LTC[0], USD[-0.01], USDT[0.02163739] | | |
| 02085288 | | BTC[0], FTM[70.19602471], SOL[42.10640113], XRP[0] | | |
| 02085290 | | BAND[.4702217], BAO[2], BNT[5.04495881], COMP[.044037], CRO[32.84659059], FTT[.09805648], GRT[10.07147476], SNX[.31255981], USDT[0.00000025] | Yes | |
| 02085291 | | ATLAS[245.77035427], POLIS[26.6792359], TRX[0.00001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085295 | | ATLAS[0], BTC[0], EUR[0.00], FTT[0], PAXG[.00000001], POLIS[0], USD[0.00], USDT[0.00000610] | | |
| 02085297 | | POLIS[2.27] | | |
| 02085298 | | USD[0.00], USDT[0.00000034] | | |
| 02085301 | | LUNC-PERP[0], USD[31.38] | | |
| 02085306 | | EUR[0.00], RSR-PERP[10460], THETA-PERP[62.1], USD[-27.59], USDT[5.88029928], VET-PERP[2873] | | |
| 02085308 | | NFT (497148983589740674/The Hill by FTX #27014)[1], USD[1.42] | | |
| 02085310 | Contingent | ADA-PERP[0], BTC[.06317703], BTC-PERP[0], DOT[33.78897339], ETH[.16329643], ETH-PERP[0], ETHW[1.30402607], FTT[57.67460793], LINK-PERP[0], LRC-PERP[0], LTC[9.04054252], LUNA2[0.00006367], LUNA2_LOCKED[0.00014856], LUNC[13.86471208], SAND[330.17953327], SAND-PERP[0], SHIB-PERP[0], SOL[38.70680328], SOL-PERP[0], TRX[.001564], USD[-7492.28], USDT[9578.97764645], XRP[1881.97938300], XRP-PERP[0] | | |
| 02085312 | | ETH[0], SOL[.12000001], SOL-PERP[0], TRX[.342301], TRX-PERP[0], USD[3.22], USDT[0.20981882] | | |
| 02085313 | | POLIS[2.85698286], USD[0.00] | | |
| 02085315 | | ADABULL[1.3081], BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02085320 | | AVAX-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00003253] | | |
| 02085324 | | USDT[0] | | |
| 02085327 | | BRZ[1.80815578], BTC[0.00008557], ETH[.00052352], ETHW[.00080207], LOOKS-PERP[0], POLIS[31.7], POLIS-PERP[0], SOL[.00787738], TONCOIN[.02], TRX[1], USD[-0.21], USDT[3.75824894] | | |
| 02085328 | | NEO-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |
| 02085330 | | FTT[.07293285], USD[0.00], USDT[0.00000023] | | |
| 02085332 | Contingent, Disputed | USDT[0.00006127] | | |
| 02085334 | | BAO[2], MNGO[73.6363057], STEP[22.18830723], USDT[0] | Yes | |
| 02085335 | | MNGO[9.21147504], USD[0], USDT[0] | | |
| 02085337 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04420000], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[109.85], FB[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000235], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46389728], LUNA2_LOCKED[1.08242699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], PYPL-20211231[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20211231[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TWTR-0624[0], UNI-PERP[0], USD[0.69], USDT[0.66962288], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02085338 | | NFT (369488038197940325/FTX Crypto Cup 2022 Key #15248)[1] | Yes | |
| 02085350 | | POLIS[2.4] | | |
| 02085351 | | POLIS[28.29434], USD[1.06] | | |
| 02085356 | | ATLAS[1890], MANA[105], POLIS[102.31456478], SAND[35], USD[0.00], USDT[0] | | |
| 02085358 | | POLIS[9.1], USD[0.77] | | |
| 02085365 | | BVOL[0], DOGE[0], FTT[240.16195101], SRM[1754.10175985], USD[0], USDT[0.00000008] | | |
| 02085366 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[486.436], TRX-PERP[0], USD[0.09], USDT[0.00195550], VET-PERP[0] | | |
| 02085370 | | BNB[0.00010027], BTC[0.00000842], CRV[43], DODO[50], DOT[10], ETH[.00353601], ETHW[.00353601], FTT[.03846522], GMT[15.9998157], LTC[.00658962], NEAR[14.99715], SUSHI[.494471], TRX[62.971873], USD[0.54], USDT[2000.05442031] | | |
| 02085372 | | POLIS[47.08014567], USD[0.42], USDT[0.00000003] | | |
| 02085379 | | BTC[.00009152], ENS[37.67], USD[0.06], USDT[0] | | |
| 02085386 | | ANC-PERP[0], ASD-PERP[0], AVAX[.02339014], ETH[0.0066620], ETH-PERP[0], ETHW[0.0066620], FTT[25.08919214], LOOKS-PERP[0], LUNC[0], MATIC-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 02085388 | | SPELL[2899.68], TRX[.000002], USD[1.08], USDT[0.00145600] | | |
| 02085389 | | POLIS[2.46] | | |
| 02085391 | | DYDX-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], XRP[.24189708] | | |
| 02085393 | | ADA-PERP[0], CONV-PERP[0], ETH[.00000001], FTM-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[76400000], SOL-PERP[0], SPELL-PERP[0], USD[162.79] | | |
| 02085394 | | POLIS[19.2], USD[0.20] | | |
| 02085396 | | BAO[2], CHZ[1], LINK[5.92842214], SLND[93.23590506], SOL[88.84016436], UBXT[1], USD[0.18] | | |
| 02085397 | | BAO[2], DENT[1], ETH[0], ETHW[.00000598], KIN[2], RSR[1], STETH[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00001447] | Yes | |
| 02085398 | | AKRO[1], ATLAS[.10036033], BAO[5], BTC[.00000028], DENT[2], ETH[.00001539], ETHW[.00001539], GBP[0.00], KIN[3], MANA[.04531156], MATIC[0.05750019], RSR[1], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02085401 | | AKRO[1], ETH[.18954017], ETHW[.18931527], USD[0.01] | Yes | |
| 02085402 | | ETH[0], FIDA[1.03233598], UBXT[1] | Yes | |
| 02085405 | | AAVE[.28241019], AGLD[40.75954352], ALGO[60.70986844], ALPHA[1], ATOM[2.55756537], BTC[.00000106], DOGE[805.40514642], ETH[.00001886], ETHW[1.28573317], EUR[0.35], FTM[97.22141052], KIN[1], LINK[3.24944915], MKR[.02725484], SOL[5.26519549], TRU[1], TRX[2608.75406944], USD[0.00], USDT[.04632533], WRX[11.87304013], XRP[75.20579285] | Yes | |
| 02085416 | | BCH[0], BTC[0], C98[0], COPE[0], DOGE[0.3694365], FTT[0], HNT[0], LTC[0], REN[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 02085420 | | ATLAS[1779.6618], DYDX[56.289284], POLIS[5.893122], SLP[6958.6776], SOL[0.00559992], SPELL[37192.932], USD[57.79], USDT[0] | | |
| 02085423 | | POLIS[9.2995245] | | |
| 02085424 | | CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.05741493] | | |
| 02085425 | | POLIS[3.4], TRX[.500001], USD[0.34] | | |
| 02085427 | | AKRO[1], DENT[1], ETH[0], FTT[3.14957186], KIN[2], USD[0.00] | Yes | |
| 02085429 | | GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02085432 | | DOT-PERP[0], POLIS[.09061788], SHIB-PERP[0], SLP-PERP[0], USD[0.04] | | |
| 02085435 | | BTC[.00001043] | | |
| 02085437 | | BTC[0], USD[0.06] | Yes | |
| 02085439 | | USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085441 | | BAO[0], BRZ[0], DENT[1], ETH[0], FTT[.01676488], KIN[5], UBXT[1], USDT[0.00000001] | Yes | |
| 02085442 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0.17992555], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.14], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.26497946], SRM_LOCKED[.24939873], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-29.14], USDT[14.47168625], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02085445 | | POLIS[26.1], USD[0.07] | | |
| 02085447 | | USD[25.00] | | |
| 02085448 | | USD[0.00] | | |
| 02085449 | | BTC[.0314], EUR[0.00], USD[989.92] | | |
| 02085453 | | BTC[0], USDT[0] | | |
| 02085455 | | ALGO[.035], USDT[1.34248424] | | |
| 02085460 | | USD[0.00], USDT[0.05933937], XRPBULL[75174350] | | |
| 02085462 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02085463 | | DAI[1.17808667], FTT[.58538173], SOL[1.36880696], USD[0.01], USDT[0.74400273] | | |
| 02085467 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 02085469 | | USD[25.00] | | |
| 02085470 | | APT[.00873376], ETH[.00100387], ETHW[0.00100000], NFT (315341578955455569/FTX EU - we are here! #103079)[1], SOL[0], TRX[.000001], USD[0.26], USDT[1.00350812] | Yes | |
| 02085471 | | GBP[0.00] | | |
| 02085475 | | POLIS[151.51691429], USDT[0.00000006] | | |
| 02085476 | | APE[1.13677232], FTT[.13592688], POLIS[4.60832], SOL[.26777085], USD[3.42] | | USD[3.39] |
| 02085478 | | AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.999943], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], USD[61.54], USDT[0], USTC-PERP[0] | | |
| 02085481 | | BNB[0], IMX[2.4], USD[0.75] | | |
| 02085483 | | ATLAS[7.54461659], FTT[.00431178], JOE[4], POLIS[3450.90483952], SHIB[99980], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02085484 | | USD[26.46] | Yes | |
| 02085489 | | AURY[0], AVAX[0], AXS[0], BNB[0], BTC[20], CHR[0], CRV[0], DOT[0], DOT-20211231[0], ENS[0], FTM[0.00001578], FTT[0], GALA[0.00009712], GOG[0], LRC[0], MANA[0], MATIC[0], MKR[0], SAND[0], SHIB[0], SOL[0], STARS[0], STORJ[0], SUSHI[0], TOMO[0.00007752], UNI[0.04279722], USD[0.01] | | |
| 02085491 | | AKRO[6], BAO[7], CHZ[1], DENT[4], DOGE[1], ETH[.00000001], KIN[4], MATH[1], MXN[0.00], RSR[3], TRX[4], UBXT[3], USD[0.00], USDT[0.00000125] | | |
| 02085493 | | ATLAS-PERP[0], USD[0.00] | | |
| 02085494 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02085495 | | ONE-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02085497 | | SOL[60.18178588], TRX[.000001], USD[0.00], USDT[0] | | |
| 02085504 | | POLIS[29.19641202], USD[0.00] | | |
| 02085508 | | GENE[2.4], USD[0.00], USDT[46.34837784] | | |
| 02085519 | | 0 | | |
| 02085520 | | AURY[11.82738324], USD[0.85] | | |
| 02085521 | Contingent | ATLAS[49.9905], CRO[9.9677], ETH[0.00094660], ETHW[0.00094660], POLIS[419.296722], POLIS-PERP[0], SRM[10.09692767], SRM_LOCKED[.09000017], TRX[.352677], USD[162.45], YGG[.99715] | | |
| 02085527 | | AURY[10.99791], USD[0.67] | | |
| 02085528 | | BTC[.0000051], POLIS[.6], USD[0.00] | | |
| 02085531 | | EUR[0.00] | | |
| 02085535 | | AKRO[.024], BAO[9], BNB[0], ETH[0], KIN[7], LOOKS[.00000001], MATIC[.00000001], SXP[1], TRX[1.000202], USD[0.35], USDT[0] | | |
| 02085540 | | ATLAS[.50833781], IMX[10.6], POLIS[15.12877537], TRX[117.1148], USD[0.06], USDT[0.00000006] | | |
| 02085541 | Contingent | ADA-PERP[0], ATLAS[9.892], BAO-PERP[0], BTC[.00018774], BTC-PERP[0], COMP[.01307539], CRO[1109.8506], DENT[94.6], DOGE[993.74533423], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.13778511], LUNA2_LOCKED[0.32149860], LUNC[30002.99946], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SLP[9.8344], SPELL[99.1], SPELL-PERP[0], SUSHI-PERP[0], USD[75.40], VET-PERP[0], XRP-PERP[0] | | |
| 02085542 | | ATLAS[9.6865], USD[0.00], USDT[0] | | |
| 02085545 | | 0 | | |
| 02085547 | | POLIS[22.99563], USD[0.45] | | |
| 02085550 | | USD[0.00], USDT[0] | | |
| 02085553 | | USD[0.72], USDT[0] | | |
| 02085555 | | ATLAS[260], BCH[.051], TRX[.000007], USD[0.41], USDT[0] | | |
| 02085557 | | BTC[0.03240000], BTC-PERP[0], CEL-PERP[0], CRO[69.9943], ETH[.185], ETHW[.112], GALA[30], LINK[.1], MANA[5], POLIS[29.598328], UNI[.00000001], USD[1.43], USDT[1.17451336] | | |
| 02085558 | | ETH[.013], USD[0.40] | | |
| 02085561 | | BNB[.00097382], USD[0.00], USDT[0.19268599] | | |
| 02085563 | | GOG[474.18234157], POLIS[109.92253525], TRX[.000031], USDT[200.00000001] | | |
| 02085569 | Contingent | AMPL[0], AVAX[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00973], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 02085573 | | POLIS[20.5], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085579 | | POLIS[2.1] | | |
| 02085584 | | AMPL-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.01], USDT[0] | | |
| 02085585 | | ATLAS[8938.812], TRX[.000008], USD[0.37] | | |
| 02085588 | Contingent | GOG[95.66394399], LOOKS[0], LUNA2[0.00005790], LUNA2_LOCKED[0.00013512], LUNC[12.61], SPELL[0], USD[0.00], USDT[0.00000005] | | |
| 02085591 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02085592 | | FTT[0], GENE[2.28365333], GOG[127.36794086], IMX[0], SOL[0], USD[0.00] | | |
| 02085597 | | AURY[.99715], ETH[.00000001], FTT[.04832], LOOKS[.85050078], REAL[.034102], SOL[.00000001], TRX[.001564], USD[0.00], USDT[.00324379] | | |
| 02085598 | | POLIS[5.1], USD[0.32] | | |
| 02085601 | | USD[2.96] | | |
| 02085603 | | ATOM-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.00013036], USD[0.00], USDT[0] | | |
| 02085606 | | ETH[0], NFT (361195953745570265/FTX EU - we are here! #34482)[1], NFT (377209914832772357/FTX EU - we are here! #34596)[1], NFT (544523395939973514/FTX EU - we are here! #34359)[1], TRX[.000019] | | |
| 02085607 | | ATLAS[82746.176], MANA[.6572], SLP[5], USD[0.52], USDT[0.00000001] | | |
| 02085608 | | AKRO[1], BTC[.00415997], ETH[.14846972], ETHW[.14846972], SOL[1.0211146], USDT[8.59519155] | Yes | |
| 02085610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[35], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02085611 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02085612 | | NFT (319693596238603340/The Hill by FTX #18448)[1], NFT (334138378453249461/FTX EU - we are here! #180929)[1], NFT (445982224525404847/FTX EU - we are here! #267191)[1], NFT (478182926805850561/FTX EU - we are here! #180670)[1] | | |
| 02085618 | | AURY[11.68147783], TRX[.000001], USD[0.00], USDT[0] | | |
| 02085619 | | POLIS-PERP[0], USD[0.00], USDT[168.42557163] | | |
| 02085627 | | USDT[0.00000054] | | |
| 02085630 | | USD[0.00] | | |
| 02085634 | | ATLAS[1100], BAO[3000], CRO[99.98], DOGE[106.9786], FTT[1.69966], SAND[14], USD[0.13] | | |
| 02085641 | | NFT (548580438440122837/FTX Crypto Cup 2022 Key #19663)[1] | | |
| 02085643 | | GOG[114], SPELL[12000], USD[0.70] | | |
| 02085647 | | ATLAS[800], BAND[2.65257324], CRO[80.0037558], FTT[0.50058383], GOG[55.83304620], HT[0.05707350], IMX[15], POLIS[15], TRX[.000001], USD[0.00] | | |
| 02085648 | | BTC[.00413122] | | |
| 02085650 | | TRX[.000001], USDT[1.17637170] | | |
| 02085651 | | POLIS[1.5], USD[0.30] | | |
| 02085653 | | BNB[.00000001], SOL[0] | | |
| 02085663 | | AKRO[0], BTC[0], REEF[0], USD[0.00], USDT[0.41091257] | | |
| 02085663 | | ATLAS[1320], POLIS[26.9], TRX[.000001], USD[0.50], USDT[0] | | |
| 02085664 | | EUR[0.00] | | |
| 02085665 | | EUR[0.10], TRX[.000001], USDT[0] | | |
| 02085670 | | BNB[0], POLIS[0], SPELL[0.93860878], TRX[.000002], USD[0.97], USDT[0] | | |
| 02085676 | | BIT[1.14593706], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[.63495177], CRO-PERP[0], CRV[.06639223], EUR[0.01], FTT[.00580922], PAXG[.00000236], RAY[.04287658], SHIB-PERP[0], USD[0.10] | Yes | |
| 02085678 | | ATLAS-PERP[0], POLIS[1.19976], TRX[3.9992], USD[-0.41], USDT[0] | | |
| 02085679 | | BRZ[538.8922], ETH[0], GOG[0.00065877], USD[0.07] | | |
| 02085680 | | USDT[3.59854550] | | |
| 02085686 | | FTT[0.00068474], SPELL[87.74], USD[0.00], USDT[0] | | |
| 02085687 | | AURY[22], BTC[0.00001377], BTC-PERP[0], IMX[1.79964], POLIS[0], POLIS-PERP[0], SPELL[1200], USD[0.04] | | |
| 02085690 | | BNB[.00000001], HT[0.00000001], MATIC[0], NFT (415099563509712630/FTX EU - we are here! #237487)[1], NFT (419177678586840382/FTX EU - we are here! #237455)[1], NFT (420352864814507394/FTX EU - we are here! #237476)[1], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02085692 | | USD[0.46] | | |
| 02085695 | Contingent | CONV[108775.30561647], CONV-PERP[0], LUNA2[0.16378639], LUNA2_LOCKED[0.38216826], LUNC[354466.833276], USD[0.00], USDT[0] | | |
| 02085700 | | ATLAS[10], DFL[149.99], DODO[58.6], FTT[.1], GENE[1.49952], HGET[14.99955], KIN[19946], POLIS[6.7996], RAMP[16], REAL[3.29978], ROOK[.0508376], TLM[142.9554], TRX[.000005], USD[44.43], USDT[.027451133] | | |
| 02085702 | | CRO[29.994], USD[4.87] | | |
| 02085707 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], LTC-PERP[0], OMG-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02085712 | | ADA-PERP[0], ATLAS[6.4072], BTC[0.45686724], BTC-PERP[0], ETH[.123], ETHW[1], LTC[.00601172], LUNC-PERP[0], POLIS[.057178], SOL[.0080272], USD[10.61], USDT[0.36068885] | | |
| 02085715 | | FTT[7.53463764] | | |
| 02085722 | | ATLAS[3749.712], POLIS[142.6], USD[0.12], USDT[0] | | |
| 02085725 | | BAO[1], BTC[.03169044], CHF[0.16], KIN[1] | Yes | |
| 02085727 | | POLIS[11.0591238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085731 | | AKRO[129.10568298], ASD[9.64356052], ATLAS[83.94090509], AXS[.00333043], BAO[15884.05750321], BRZ[59.69140625], CHR[.01017791], CHZ[.06065993], CONV[333.60065353], CRO[27.79275041], CUSDT[249.54038446], CVC[27.51180184], DENT[752.40896969], DMG[88.15914846], DOGE[350.29995252], DYDX[.00005667], EMB[53.82253019], FTM[3.64034854], HUM[44.02191675], HXRO[21.95484277], JST[64.60842328], KIN[125547.23086287], KSHIB[95.04162157], LINA[206.30537619], LUA[58.98611505], MAPS[11.08708364], MER[26.30022364], MNGO[14.18344182], ORBS[87.94493124], RAMP[37.59513006], REEF[334.14880971], RSR[120.59823085], SHIB[381043.76782412], SKL[14.58175081], SLP[.17331564], SPELL[183.10034881], STMX[167.84271946], SUN[305.01918666], TLM[.02651386], TRX[110.99863098], TRYB[52.73299528], UBXT[147.58618551], USD[0.00], WRX[7.51301239], XRP[.02332466] | Yes | |
| 02085733 | | BTC[.16905669], ETH[3.09644087], ETHW[3.09514032], MANA[237.7401492], SOL[40.60072466], SRM[75.11037371], UBXT[2] | Yes | |
| 02085742 | | POLIS[131.1], USD[0.09] | | |
| 02085746 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[735], ETH-PERP[0], FTT[0.00001019], HNT-PERP[0], LRC-PERP[0], LUNA2[1.48434123], LUNA2_LOCKED[3.46346289], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.53], XRP[0.00049716], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02085751 | | ATLAS[507.68739994], USDT[0] | | |
| 02085757 | | POLIS[15.7], USD[0.67] | | |
| 02085760 | | POLIS[13.4], RON-PERP[0], USD[0.36] | | |
| 02085762 | | BAO[1], EUR[0.00], FIDA[1], KIN[3], SOL[0], USD[0.00] | | |
| 02085763 | | BTC[0.00067551], FTT[0.00150699], USD[0.00], USDT[0] | | |
| 02085767 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[9.9592], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02085768 | | AAVE[.04], ALICE[2.69916], AURY[2], BADGER[.55994], DYDX[2.8], ENJ[10.9992], FTT[.09988], MANA[8.9996], POLIS[4.59644], SAND[4.9996], SPELL[1399.54], USD[35.21] | | |
| 02085769 | | BTC[0.00262293], ETH[.05551123], ETHW[0.05551123], RUNE[.0004157], USDT[0.00027062] | | |
| 02085772 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02085773 | | USD[0.00] | | |
| 02085777 | | BRZ[.43060355], POLIS[742.70504], USD[-0.03], USDT[0.02430102] | | |
| 02085779 | Contingent | EUR[0.00], FTT[0.0000010], LUNA2_LOCKED[3.32601082], USD[0.00], USDT[9.12565346] | | |
| 02085780 | | FTT[.00006], TRX[.000001], USDT[0] | | |
| 02085781 | | BNB[0], BNB-PERP[0], CAKE-PERP[0], ETH[0.00000001], SOL[0], USD[0.07], USDT[0] | | |
| 02085783 | | POLIS[4.2] | | |
| 02085786 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002645], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.82], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[2.40], USDT[.41153217], XTZ-PERP[0] | | |
| 02085788 | | ADABULL[10.2091954], APE[0], BNB[0], BNBBULL[2.18405328], BTC[0], BULL[9.30029201], COMPBULL[0], CRO[0], DOGEBULL[128.37319970], ETCBULL[0], ETH[0], ETHBULL[12.28416483], FTM[0], LINK[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBULL[104866.43745040], OMG[0], TRX[0], TRXBULL[2.00685414], USD[0.00], USD[0.00029884], XRP[0], XRPBULL[4194692.01940827] | | |
| 02085791 | | NFT [395904824081030173/The Hill by FTX #43043][1], USD[0.89], USDT[0] | Yes | |
| 02085792 | | AURY[0], USD[0.10], USDT[0] | | |
| 02085795 | | GOG[299.94], SOL[.02390938], USD[17.15] | | |
| 02085796 | Contingent | AAVE[3.5446032], ADA-PERP[0], AVAX-PERP[0], BCH[1.08551573], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.06814954], DOT-PERP[0], ETH-PERP[0], EUR[81.79], LOOKS-PERP[0], LTC[3.67288807], LUNA2[73.8592854], LUNA2_LOCKED[172.33833258], LUNC[213.788458], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0016240], UNI[18.12363053], USD[86.57], USDT[0.00000001], USTC[163] | | |
| 02085797 | | BTC-PERP[0], FTT-PERP[0], USD[26.26] | | |
| 02085801 | | BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], EXCH-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], TRX[.000006], USD[166.71], USDT[0] | | |
| 02085803 | | ATLAS[689.862], USD[1.30] | | |
| 02085806 | | GENE[12.3], GOG[640], POLIS[96.4], SPELL[3120.87398710], USD[0.05] | | |
| 02085808 | | AURY[13.9972], USD[0.66] | | |
| 02085809 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[145.31], USDT[0], VET-PERP[0], XRP[0.54774900], XRP-PERP[0] | | |
| 02085811 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00123075], LUNA2_LOCKED[0.00287175], SOL[.00000001], SRM[.00170034], SRM_LOCKED[.05777887], STETH[0], USD[0.01], USDT[0] | | |
| 02085813 | | TRX[.000007], USD[3.21], USDT[0] | | |
| 02085814 | | USD[0.00], USDT[0.00000001] | | |
| 02085819 | | BNB[0], DFL[5.54412101], USD[0.00], USDT[0] | | |
| 02085820 | | TRX[.000001], USD[0.00] | | |
| 02085826 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MER[.87821], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.87], USDT[0.00632836] | | |
| 02085830 | | USD[0.30], USDT[0.02365680] | | |
| 02085835 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[586.15], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [53051744170919592/Magic Eden Plus][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02085837 | | USDT[0] | | |
| 02085841 | | DYDX[3.4], FTT[0], MBS[23.99126], USD[0.00], USDT[0.23800085] | | |
| 02085842 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[225.21722910], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02085843 | | BNB[.0013652], ROOK-PERP[0], USD[0.48], USDT[0] | | |
| 02085847 | Contingent | COPE[66.887651], EUR[0.00], FTT[10.99791], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MNGO[399.92628], RAY[14.26523354], RNDR[131.67572769], SOL[2.78838474], SRM[128.28569439], SRM_LOCKED[31.17094773], STEP[231.9572424], USD[0.12], USDT[0.87613516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085848 | | BTC[0.27644433], DYDX[12.3], ETHW[3], EUR[1.31], FTT[32.84380935], LRC[371.197], USD[494.73], USDT[13299.39076210] | | |
| 02085857 | | USD[1.39] | | |
| 02085862 | | POLIS[2.1] | | |
| 02085865 | | BNB[.00459111], USDT[0.37858127] | | |
| 02085871 | | BNB[.00060085], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.97], USDT[0.00000001], XRP-PERP[0] | | |
| 02085878 | | SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02085879 | | ATLAS[989.8613], TRX[.000001], USD[0.00], USDT[.25978058] | | |
| 02085880 | | POLIS[94.484591], USD[0.41], USDT[0.00000005] | | |
| 02085886 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DASH-PERP[0], ENJ-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[30.10] | | |
| 02085887 | | ALT-PERP[0], BEAR[736.484], BTC[.00005], BTC-PERP[0], BULL[0.00000560], CREAM-PERP[0], DEFIBULL[0.00189960], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.99759635], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 02085888 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00389926], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[389.962], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.03399354], ETH-PERP[0], ETHW[.03399354], FIL-PERP[0], FTM-PERP[0], FTT[0.46633614], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09413197], LUNA2_LOCKED[0.21964127], LUNA2-PERP[0], LUNC[16989.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.99962], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1958.75], USDT[49.9905], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[149.9905], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02085889 | | ETH[0], USD[0.00] | | |
| 02085893 | | ETH[0.01611508], ETHW[0.01602910] | | ETH[.015685] |
| 02085895 | | SPELL[99.08], USD[0.00] | | |
| 02085898 | | POLIS[3.8], USD[0.42] | | |
| 02085899 | | NFT (510824371772330624/FTX EU - we are here! #92751)[1], SOL[0] | | |
| 02085904 | | CQT[251], TRX[.000001], USD[0.26], USDT[.005604] | | |
| 02085905 | Contingent | ADA-PERP[0], APE-PERP[0], APT[.015045], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BLT[.03174], BNB[.0000196], BOBA[.00614392], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.00267007], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.95839], FTM-PERP[0], FTT[677.7748572], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], IP3[.0584], JASMY-PERP[0], JPY[97.69], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.00199412], LUNA2_LOCKED[0.00465294], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SLP[.8432], SLP-PERP[0], SNX-PERP[0], SOL[.0000004], SOL-PERP[0], SRM[11.74712651], SRM_LOCKED[131.77287349], SRN-PERP[0], STARS[.000495], TRX[.000001], TRX-PERP[0], USD[39.74], USDT[3.78520256], USTC[0.28227736], USTC-PERP[0], WAVES-PERP[0], XRP[.29], YFI-PERP[0] | | |
| 02085911 | | ATLAS[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02085913 | | AURY[10], SOL[.71], SPELL[1099.78], USD[13.62] | | |
| 02085915 | | ETH[.1819652], ETHW[.1819652], STEP[1190.24492], USD[2.71] | | |
| 02085916 | | USDT[0.00000134] | | |
| 02085919 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00263941], LUNA2_LOCKED[0.00615864], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02085920 | | AKRO[2], AURY[0], BRZ[1], KIN[1], UBXT[1] | | |
| 02085922 | | NFT (314228756013901521/FTX EU - we are here! #209061)[1], NFT (355747844620737172/FTX EU - we are here! #209027)[1], NFT (363607847667923752/FTX EU - we are here! #209098)[1], SOL[.00000001], USD[0.00] | | |
| 02085923 | | ATLAS[821.02568342], MANA[28.17642256], POLIS[12.21108530], TRX[.000001], USDT[0] | | |
| 02085928 | | POLIS[16.230798] | | |
| 02085929 | | BTC[0], TRX[1536.16087308], USD[0.00] | | |
| 02085932 | | USD[26.46] | Yes | |
| 02085937 | | EUR[0.00], TRX[.000017], USDT[0] | | |
| 02085941 | | BNB[.34], ETH[.089], ETHW[.013], FTT[14.80000000], LINK[29.2], USD[382.83], USDT[0], XRP[0] | | |
| 02085947 | | POLIS[2.1] | | |
| 02085948 | | ETH-PERP[.04], MANA[44], POLIS[28.394604], SHIB[250882.34545608], SOL-PERP[.81], USD[11.18] | | |
| 02085949 | | FTT[0.30352696], USD[0.00] | | |
| 02085954 | | MATIC[32] | | |
| 02085956 | | USD[0.01], USDT[0.08619418] | | |
| 02085957 | | ATLAS[179.943], POLIS[30.494205], USD[0.04], USDT[0] | | |
| 02085958 | | ADA-PERP[0], BTC[0.00711937], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HNT[5], OKB-PERP[0], UNISWAP-PERP[0], USD[0.77], USDT[0.00000001], XRP-PERP[0] | | |
| 02085963 | | BTC[.00078656], USD[0.00], USDT[0.00009269] | | |
| 02085965 | | ATLAS[461.73787622], ETH-PERP[0], POLIS[52.46075279], SHIB[100000.228025], USD[2.74] | | |
| 02085966 | Contingent | APE[0], AVAX[0.14520808], BICO[0], BTC[0], FTT[0.17096288], HUM[0], KIN[0], LUNA2[0.00085574], LUNA2_LOCKED[0.00199673], LUNC[186.34], MANA[0], STG[1], USD[0.00], USDT[0.00000001] | | |
| 02085969 | | ATLAS[2286.34348744], POLIS[8.63734302], TRX[.000001], USDT[0] | | |
| 02085970 | Contingent | APE-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LDO[.7806], LOOKS-PERP[0], LUNA2[0.74203824], LUNA2_LOCKED[1.73142257], LUNC-PERP[0], NEAR-PERP[0], SHIB[0], SOL-PERP[0], TRX[1136], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02085971 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06627330], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02085973 | | POLIS[2.1] | | |
| 02085979 | | BNB[0], BTC[0.00046506], USD[0.00], USDT[0.00017335], XRP[0] | | |
| 02085980 | | ATLAS[99.982], ATLAS-PERP[290], AVAX-PERP[0], FTT[.599838], LOOKS-PERP[0], TRX[.000001], USD[-12.93], USDT[19] | | |
| 02085981 | | ADA-PERP[0], BTC[0.50064179], BTC-PERP[-0.53370000], ETH[6.59651886], ETH-PERP[-7.40500000], ETHW[0.10051886], USD[113117.24] | | |
| 02085983 | | TRX[.000006], USD[25.00], USDT[2048.92376] | | |
| 02085984 | | 1INCH[0], AKRO[2], BAO[1], BAT[1.01638194], CAD[1.68], KIN[2], LTC[11.22304577], RSR[1], SOL[.0041663], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 02085987 | | BTC[0.01619922], DOGE[266.99278], ETH[.25798575], ETHW[.25798575], MANA[19.9962], SAND[13.99734], USD[0.03] | | |
| 02085993 | | BNB[0], BTC[0], ETH[0], MANA[0], NFT (413047517949750303/FTX AU - we are here! #67494)[1], NFT (467317858331643171/FTX EU - we are here! #237605)[1], NFT (488326941119543329/FTX EU - we are here! #237598)[1], NFT (512314304009368292/FTX EU - we are here! #237547)[1], SLP[0], SOL[0], USD[0.00], USDT[0] | | USD[0.00] |
| 02085998 | | DYDX-PERP[0], USD[0.07] | | |
| 02086001 | | BTC[0], EUR[0.00], FTT[0] | | |
| 02086004 | | STEP[388.3], USD[0.04] | | |
| 02086007 | | USD[0.00], USDT[696.41351034] | | |
| 02086011 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[14897.169], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.86], USDT[4.88], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02086013 | | FTT[8.25242357], UBXT[1] | Yes | |
| 02086014 | | ATLAS[37220], AVAX[114.17], GALA[3510], SAND[287], TRX[.000001], UNI[1169.15743], USD[0.66], USDT[106.39672584] | | |
| 02086015 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 02086016 | | POLIS[5.2856925], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02086022 | | TRX[.000684], USD[0.06], USDT[0.22747698] | | |
| 02086023 | | BTC[0.00000684], ETH[0.00091153], ETHW[0.00091153], FTT[.01607636], USD[0.02], USDT[0.21318890], XRP[0] | | |
| 02086024 | | USD[25.00] | | |
| 02086026 | | BTC-PERP[0], SOL-PERP[0], USD[2.61] | | |
| 02086028 | | AURY[11.40663093], GALA[69.986], SPELL[181.09059448], USD[0.00] | | |
| 02086035 | | BTC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02086037 | | EUR[0.00], USD[0.21], WAVES-PERP[0], XRP[5] | | |
| 02086038 | | ATLAS[2990], POLIS[81.2], USD[1.08], USD[0.00107446] | | |
| 02086040 | | ADABULL[86610], AUDIO[15784], BAO[1], BTC[0], DENT[1], DOT[.0690473], ETH[0], EUR[130.52], FTT[25.175106], MATH[1], RSR[1], SOL[0], TRX[.000285], UNI[307.438591], USD[5.13], USDT[0.01868790] | Yes | |
| 02086041 | | BTC[0.00012165], ETHBULL[0], LUNC-PERP[0], USD[0.17], USDT[0] | | |
| 02086043 | | USD[0.00] | | |
| 02086044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00053994], ETH-PERP[0], ETHW[0.00053994], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.31], USDT[0.00000081], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02086045 | | BTC[0.00000811], BTC-PERP[0], ETH-PERP[0], USD[1.58] | | |
| 02086046 | | BNB[.00802023], BTC-PERP[0], USD[-0.68] | | |
| 02086047 | | TRX[.000001], USDT[0.00000780] | | |
| 02086048 | | POLIS[.0460484], TRX[.000001], USD[0.00], USDT[0.54174702] | | |
| 02086050 | | BAT[.00012616] | Yes | |
| 02086051 | | AVAX[0.00048076], CEL[3.1], NEAR-PERP[0], USD[0.25], USDT[0.99735569] | | |
| 02086052 | Contingent | LUNA2[0.33227536], LUNA2_LOCKED[0.77530918], LUNC[72353.66], MER[1730.63942838], TULIP[41.38579517], USD[359.50] | | |
| 02086055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[34], USD[2791.15], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02086056 | Contingent | CRO[9.9145], FIDA-PERP[0], FTM[.99924], FTT[.09984914], GOG[10.99924], LUNA2[0.58594192], LUNA2_LOCKED[1.36719781], LUNC[0], MNGO-PERP[0], NEAR[7.5], POLIS[.097416], POLIS-PERP[0], TRX[.000018], USD[0.00], USDT[57.24981220], XRP-PERP[0] | | |
| 02086060 | | ARS[0.00], BTC-PERP[0], DAI[.02137001], FTT[.01334131], NEXO[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02086065 | | BTC[.0219], BTC-PERP[-0.00169999], USD[33.26] | | |
| 02086075 | | ATLAS[600], BTC[0.00159015], IMX[14.998], TRX[.000001], USD[0.00], USD[0.00000001] | | |
| 02086080 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007954], NFT (404218466862678498/NFT)[1], POLIS[0], SOL[0], STEP[.06944], TRX[.000169], USD[0.00], USDT[0] | | |
| 02086086 | | USD[0.18], USDT[0.99619723] | | |
| 02086087 | | TRX[.000028], USD[-8.87], USDT[4.80862137], ZIL-PERP[530] | | |
| 02086088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02086093 | | BNB[0], NFT (361211600253336566/FTX EU - we are here! #143480)[1], NFT (408156291284944522/FTX EU - we are here! #143224)[1], NFT (501520623408310555/FTX EU - we are here! #143631)[1], SOL[0.00000001], USD[0.00], USDT[0.00000024] | | |
| 02086094 | | ETH[.00036222], ETHW[.00036222], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086100 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00000881], HNT-PERP[0], JPY-PERP[0], KLUNC[34.26131357], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.09517717], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[12.25375587], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00325371], SOL-PERP[0], SOS-PERP[0], SRM[0.00147483], SRM_LOCKED[0.0868454], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[3.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[10.42457674], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02086103 | | POLIS[12.8462814], USDT[0.00000001] | | |
| 02086105 | | BTC[.00019996], ETH[.0009996], ETHW[.0009996], SOL[.00000001], USD[0.00], USDT[80.6712] | | |
| 02086108 | | BTC[0], ETH[0] | | |
| 02086109 | | ATLAS[443560], GOG[7151], POLIS[10359.4], SOL[6.07], USD[0.01] | | |
| 02086110 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01598085], ETH-PERP[0], ETHW[.056], FTM-PERP[0], FTT[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00999180], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[73.44], USDT[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 02086119 | | ETH[.02616814], USD[29.13] | | |
| 02086120 | | BTC[0.00002699] | | |
| 02086122 | | BNB[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00002684] | | |
| 02086124 | | POLIS[23.7], USD[0.69] | | |
| 02086125 | | FTT[0], GALA[112.10492704], POLIS[24.1566956], USD[0.00], USDT[0.00000004] | | |
| 02086127 | | ATLAS[9.956], BRZ[.16148209], POLIS[.09604], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086128 | | GOG[134], USD[0.28] | | |
| 02086132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.32, USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.89598301], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02086133 | | AKRO[3], BAO[19], BTC[0], DENT[4], DOT[0], ETH[0.00000058], ETHW[0.00000058], GRT[1], KIN[16], NFT (31855888371199726S/The Hill by FTX #269]2[1], RSR[2], TRX[.000009], UBXT[4], USD[0.00], USDT[0.00345324], XRP[.00012354] | Yes | |
| 02086135 | | SOL[.00941], USD[0.36], USDT[.34991] | | |
| 02086136 | | AXS[0], BTC[.00314038], GOG[60.96657926], IMX[8.80941153], LTC[0], SPELL[0], UNI[2.19341843], USD[220.18] | | |
| 02086137 | | ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[.14941797], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00001150] | | |
| 02086138 | | TRX[.000001], USDT[.86622552] | | |
| 02086144 | | USD[25.00] | | |
| 02086148 | | AURY[11], USD[7.24] | | |
| 02086149 | | POLIS[18.1], USD[0.46], USDT[0] | | |
| 02086151 | | BTC[0], SOL[0], USDT[0.00000228] | | |
| 02086154 | | MATIC-PERP[0], RSR[1040], USD[0.03], USDT[0] | | |
| 02086160 | | BTC[0.00000010], USDT[0.31850889] | | |
| 02086162 | | POLIS[31.494015], TRX[.000001], USD[177.33], USDT[0] | | |
| 02086163 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02086165 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02086181 | Contingent | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00658942], MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[2.06029707] | | |
| 02086185 | | BNB[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 02086190 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086191 | | IMX[0], USD[0.07], USDT[0.00000001] | | |
| 02086192 | | BOBA[0], CRO[0], CRV[0], DOGE[0], EUR[0.00], FTM[0], JOE[0], KIN[0], MATIC[0], POLIS[0], SPELL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 02086193 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00001752], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.59], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02086196 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02086201 | | FTM[28.258865], POLIS[2.1], SOL[.46392012] | | |
| 02086206 | | AURY[5.15382199], USD[0.82] | | |
| 02086207 | | BRZ[0.00788539], BTC[0.00000001], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 02086208 | | POLIS[2.48] | | |
| 02086214 | | AURY[0], BTC-PERP[0], CRO[0], USD[0.00], USDT[0] | | |
| 02086216 | | TRX[.000001], USD[0.00], USDT[0.46904439] | | |
| 02086218 | | CRO[1590], USD[4.61] | | |
| 02086225 | | USD[0.00] | | |
| 02086226 | | PRIV-PERP[0], TRX[.000001], USD[71.11], USDT[0] | | |
| 02086229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00307637], BNB-PERP[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[2.80], USDT[6.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02086230 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086237 | | MATIC[0], SOL[0], USD[0.00] | | |
| 02086238 | | ATLAS[.032285], BAO[1], KIN[1], TRX[1.000029], UBXT[3], USDT[0.00000449] | Yes | |
| 02086242 | | BTC[0], EUR[0.00], FTT[0.00000853], USDT[0] | | |
| 02086243 | | AURY[8], AVAX-PERP[0], AXS-PERP[0], BTC[.03099801], BTC-PERP[0], DOT-PERP[150], ETH[0.14777055], ETH-PERP[.79], EUR[0.00], FTT[50.01892042], GODS[22], LUNC-PERP[0], MATIC-PERP[785], POLIS[21.7], SOL[4.59311679], SOL-PERP[0], USDI-1552.81], USDT[100.978496381, XRP-PERP[0] | | |
| 02086245 | | AKRO[1], BAO[2], FTM[0], TRX[0], USDT[0.00000001] | | |
| 02086246 | | BTC[0], EUR[0.00], USDT[0] | | |
| 02086252 | | AKRO[2], BAO[16], BTC[.00000004], CRO[.07501768], DENT[1], FIDA[1.01408917], KIN[9], MANA[.00039071], MATIC[.01160906], NFT [325566227951771028/THE NAZAR #19[1], SAND[.01220684], SOL[.00000392], UBXT[294.2998598], USD[97.71], USDT[0] | Yes | |
| 02086255 | | SOL[0] | | |
| 02086258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02086262 | | BRZ[0], FTT[0], POLIS[32.42211958], USD[0.00] | | |
| 02086264 | | AURY[11], LEO[6], POLIS[2.4], SPELL[900], USD[18.26] | | |
| 02086270 | | POLIS[0.66684925], TRX[.000001], USDT[0.00000006] | | |
| 02086271 | | ATLAS[1.83020503], POLIS[.0000008], SOL[0], USD[0.01], USDT[0.00577919] | | |
| 02086273 | | AKRO[1], BAO[2], GBP[0.00], KIN[3], TRX[1] | | |
| 02086275 | | PERP[15610.97335518], USD[0.33] | | |
| 02086279 | | ATOMBULL[.7228774], BEAR[834.3452], BNBBULL[0.00006551], BTC[0], BULL[0.00000507], ETH[0], ETHBULL[0.00001698], LTCBULL[.76763393], MATICBEAR2021[8.303844], MATICBULL[.02506182], SUSHIBULL[986.9102], THETABULL[0.00098318], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000003], VETBULL[.01337411] | | |
| 02086280 | | BTC[.00041848], ETH-PERP[0], EUR[0.52], FTT[.09], LTC[.052906], USD[2.90] | | |
| 02086282 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02086283 | | ATLAS[1149.7815], POLIS[53.787023], TRX[.000001], USD[0.15], USDT[0] | | |
| 02086291 | | ETH[0], USD[0.14] | | |
| 02086298 | | 0 | | |
| 02086300 | | AR-PERP[0], BLT[.35193414], BTC[0], TRX[.000001], USD[0.00], USDT[-0.00000010] | | |
| 02086301 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[6.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02086302 | | AURY[0], TRX[0], USD[0.00] | | |
| 02086307 | | CRO-PERP[0], SLP-PERP[0], TRX[.000045], USD[0.00], USDT[0.26117514] | | |
| 02086313 | | POLIS[8], SOL[.5171736], USD[0.57] | | |
| 02086314 | | POLIS[2.33] | | |
| 02086315 | | ATLAS-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086334 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02086337 | | AURY[24.14610984], BTC[0], GENE[10.8], GOG[232.16284895], USD[0.00] | | |
| 02086338 | | TRX[.000001], USDT[0.00000126] | | |
| 02086341 | | POLIS[0], USD[0.00] | | |
| 02086343 | Contingent | AVAX[2.48573114], BTC[.30391513], DOGE[6988.27071], ETH[1.00151184], ETHW[1.00151184], EUR[0.00], FTT[31.8258096], GALA[6918.791768], HNT[.17641194], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023735], SOL[32.31289149], UNI[77.9863812], USD[5911.77] | | |
| 02086348 | | AKRO[1], BTC[.02031143], DENT[2], ETH[0.92987187], EUR[269.42], UBXT[1], USD[1.92] | Yes | |
| 02086351 | | USD[0.01], USDT[2.26471062] | Yes | |
| 02086352 | | AURY[2.43652473], USD[0.00] | | |
| 02086353 | | TRX[.000001], USDT[0.00000081] | | |
| 02086357 | Contingent, Disputed | ETH[0], FTM[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02086358 | | EUR[0.00] | | |
| 02086360 | | BTC[.00001672], BTC-20210924[0], BTC-PERP[0], USD[0.00] | | |
| 02086366 | | POLIS[18.4], POLIS-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 02086368 | | BTC[.01145464], BTC-PERP[0], CRO[281.463898], CRO-PERP[0], DOGE-PERP[0], ETH[.1276538], ETHW[.127], EUR[542.18], FTM[284.46139745], FTT-PERP[0], GALA[251.25679036], LUNC-PERP[0], SOL-PERP[0], USD[197.49], USDT[98.38016182], XRP-PERP[0] | Yes | |
| 02086373 | | MER[2531], SOL[.0055996], USD[0.30] | | |
| 02086379 | | TRX[.00004], USD[0.66], USDT[0] | | |
| 02086383 | | ALICE[0], BRZ[.00973926], POLIS[0], USD[0.00] | | |
| 02086386 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02086387 | | TRX[.000077], USDT[0.00000109] | | |
| 02086391 | | AURY[7.99874], IMX[7.199604], POLIS[3.299406], USD[0.06] | | |
| 02086392 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00014142], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.41], USTC-PERP[0] | | |
| 02086397 | | APE-PERP[0], FTT[0.01937161], USD[48.47], USDT[0.00099548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086399 | | USD[0.00], USDT[0] | | |
| 02086403 | | TRX[.000031], USD[1033.12], USDT[2048.22705412] | Yes | |
| 02086404 | | AXS-PERP[0], DAI[4.61089189], DENT[0], ETH-PERP[0], EUR[0.00], SUSHI-PERP[0], TRX[1.000046], UBXT[1], USD[0.05], USDT[0] | | |
| 02086405 | | FTT[.42028598], GOG[21.55065521], POLIS[10.7], USD[0.04], USDT[0] | | |
| 02086415 | | USD[10.00] | | |
| 02086421 | | BTC[0], GBP[0.00] | Yes | |
| 02086422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[19.45], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02086423 | | POLIS[2.01] | | |
| 02086427 | | BTC[.00249201], USD[0.00] | | |
| 02086427 | | ATLAS[22350], TONCOIN[223.1], TRX[.000001], USD[0.07] | | |
| 02086431 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2[1.04035609], LUNA2_LOCKED[2.42749755], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.66], XRP-PERP[0], ZIL-PERP[0] | | |
| 02086436 | | AUDIO[2], BAO[1], DENT[1], DOGE[1], ETH[4.96789669], ETHW[4.96645921], FIDA[1], SUSHI[2.20715229], TRX[1.000987], USDT[50030.12430577] | Yes | |
| 02086437 | | TRX[.000001], USD[1.05], USDT[1.55382817] | | |
| 02086441 | | USD[0.00], XRP[.023055] | | |
| 02086442 | | SOL[.00734573], USD[34.98] | | |
| 02086444 | | BNB[.00000001], POLIS[.08938], USD[0.00] | | |
| 02086449 | | BNB[0], SOL[0.00000001] | | |
| 02086450 | | ATLAS[4.754], USD[0.00] | | |
| 02086454 | | ATLAS[8059.92125096], EUR[0.00], USD[0.00] | | |
| 02086456 | | GOG[42.9673161], SAND[10.61473503], USD[0.00] | | |
| 02086460 | | ATLAS[5660], IMX[306.90749366], USD[2.03] | | |
| 02086462 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.9113], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], ROOK-PERP[0], USD[0.09], USDT[0] | | |
| 02086463 | | POLIS[25.1], USD[0.00] | | |
| 02086465 | | 0 | | |
| 02086466 | | GOG[80.98461], HNT[.899829], PERP[0], POLIS[0], SNY[0], SPELL-PERP[0], USD[82.82], XTZ-PERP[-0.183] | | |
| 02086468 | | ATLAS-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 02086470 | | ETH[0], FTT[0], NFT (291827247816868400/The Hill by FTX #45967)[1], NFT (359288450267548496/FTX EU - we are here! #283433)[1], NFT (559526212672593155/FTX EU - we are here! #283451)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02086471 | | DFL[8.978], ETH[0.00094987], ETH-0325[0], ETH-PERP[0], ETHW[0.00096015], FTT[42.1], TRX[.000778], USD[2.67], USDT[0], USDT-PERP[0] | | ETH[.000949] |
| 02086473 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], SOL-PERP[0], USD[-0.01] | | |
| 02086477 | Contingent | ADA-PERP[0], ALGO[.899], BNB[0], BNB-PERP[0], BRZ[0.03257534], BRZ-PERP[0], BTC[0.00008637], BTC-PERP[0], EUR[-0.46], FTT[.07649745], GMT[0], GMT-PERP[0], JPY[118.58], LUNA2[-0.00004310], LUNA2_LOCKED[20.06092654], LUNC[6938.21711790], PAXG-PERP[0], SOL[0.00253250], TRX[.000001], TRYB[0.31910132], USD[0.00], USDT[0.53661419], USDT-PERP[0], USTC[0.63124376], USTC-PERP[0], XAUT[0.00004299], XAUT-PERP[0] | | |
| 02086480 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[11.12153042], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.09614568], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.94643429], LUNA2_LOCKED[2.20834668], LUNC[206088.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[-1076.11], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[278509.01], USDT[1639623.05825930], VET-PERP[0] | | |
| 02086481 | | USD[0.00], USDT[0] | | |
| 02086482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02086485 | | AURY[9], SPELL[8000], USD[6.23] | | |
| 02086486 | | BTC-PERP[0], USDT[0], NFT (324417564014065331/FTX EU - we are here! #252338)[1], NFT (44979860013970748/The Hill by FTX #9778)[1], NFT (463283906604064703/FTX AU - we are here! #6806[1)[1], NFT (550780667862862449/FTX EU - we are here! #252329)[1], NFT (572824716966239674/FTX EU - we are here! #252314)[1], USD[9.27] | | |
| 02086490 | | ATLAS[11020], USD[0.21], XRP[.494518] | | |
| 02086491 | | KIN[1], RSR[1], TRX[1.000001], UBXT[1], USDT[0] | Yes | |
| 02086494 | | BAO[1], DENT[1], ETH[0], KIN[3], NFT (344989872889130881/FTX Crypto Cup 2022 Key #20417)[1], TRX[0], USD[0.00], USDT[0.00000439] | Yes | |
| 02086496 | | TRX[.000001], USDT[0] | | |
| 02086497 | | NFT (443923573212882797/FTX AU - we are here! #257550)[1], TRX[.000782], USDT[0.00000533] | | |
| 02086500 | | FTT[0], LTC[0], MATIC[.00000001], SOL[0] | Yes | |
| 02086504 | | TRX[.000001], USD[2.39], USDT[0] | | |
| 02086506 | | AURY[10.99126915], SOL[.89], USD[0.00] | | |
| 02086507 | | ETH[.00000001], EUR[0.01], SOL[0], USD[0.00] | | |
| 02086508 | | TRX[.000001], USDT[0.00000002] | | |
| 02086509 | | ATLAS[0], ATOM[15.4969], BNB[.00000001], FTT[0.20277290], MATIC[427], RAY[292], USD[0.00], USDT[0.00000022], XRP[0] | | |
| 02086512 | | AVAX[.099982], BOLSONARO2022[0], BRZ[0], BTC[0], ETH[0.00087345], ETHW[0.00087345], SOL[0], USD[4.32] | | |
| 02086515 | | BTC[.00010701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086516 | | NFT (319793691033485250/FTX EU - we are here! #228326)[1], NFT (355530178846822237/FTX EU - we are here! #228349)[1], NFT (472925686705584204/FTX EU - we are here! #228241)[1] | | |
| 02086526 | | POLIS[2.3] | | |
| 02086528 | | LUNC-PERP[0], TRX[.000001], USD[1.23], USDT[42] | | |
| 02086534 | | USD[0.00] | | |
| 02086538 | | TRX[.000001], USDT[55.94787941] | | |
| 02086543 | | AURY[0], LTC[0], POLIS[0], USD[0.00] | | |
| 02086547 | | POLIS[2.1] | | |
| 02086548 | | ADA-PERP[0], FTM-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02086552 | | USD[0.22] | | |
| 02086556 | | BTC[0], USD[0.00], USDT[3.24900000] | | |
| 02086558 | | FTT[.2], GOG[13.99867], POLIS[7.898499], TRX[.000001], USD[0.56], USDT[0] | | |
| 02086559 | | IMX[.0958], USD[0.29] | | |
| 02086562 | | TRX[.000001], USDT[0.00000078] | | |
| 02086569 | | BTC[0], ETH[0.00002912], LTC[0], SOL[0] | | |
| 02086571 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.02], USDT[1.800354], ZIL-PERP[0] | | |
| 02086576 | | AURY[2], FTM-PERP[0], POLIS[20.415592], SOL[0.05008298], TRX[130.004408], USD[16.35], USDT[0] | | TRX[100] |
| 02086577 | | BNB[.00000001], BTC-PERP[0], BULL[0], ETH-PERP[0], GRT-PERP[0], RSR[0], RSR-PERP[0], USD[5.61], USDT[0] | | |
| 02086578 | | BNB[0.00000001], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086579 | | ETH[.48078766], ETHW[0.48078765], SOL[.00996668], USD[2.16] | | |
| 02086581 | | USDT[49.443] | | |
| 02086584 | | GOG[17], POLIS[22], USD[0.37] | | |
| 02086585 | | FTT[17.66] | | |
| 02086588 | | USD[0.74] | | |
| 02086590 | | TRX[.000001], USDT[4.21911508] | | |
| 02086593 | | MNGO[0], USD[225.26] | | |
| 02086595 | | USD[0.01] | | |
| 02086596 | | AURY[4], POLIS[14.79792], SAND[2.56599411], SPELL[7707.93843266], USD[0.00] | | |
| 02086601 | | CLV-PERP[0], EGLD-PERP[0], RUNE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02086602 | | ATLAS[3656.3045], RAY[.99639], SOL[.9498195], USD[0.49] | | |
| 02086603 | | TRX[.000085], USD[0.00], USDT[0] | | |
| 02086605 | | FTT[0.04933460] | | |
| 02086610 | | ATLAS[0], BAT[.00000001], BNB[0], DFL[0], DOGE[0], ETH[0], FTT[0.00000001], GENE[0], JOE[0], MANA[0], MNGO[0], SOS[0], STG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086611 | Contingent | LUNA2[.91299719], LUNA2_LOCKED[6.79699345], TRX[.000001], USD[0.58] | | |
| 02086615 | | FTT[0.00080843], USDT[0] | | |
| 02086616 | | BNB[.00000001], ETH[0], GMT-PERP[0], USD[0.49], USDT[0] | | |
| 02086618 | | AURY[5], SPELL[1900], SRM[11], USD[3.30] | | |
| 02086619 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009790], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.37827066], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30.24], USDT[20.00705656], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02086620 | | POLIS[51.4], USD[0.62] | | |
| 02086626 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02086627 | | POLIS[2.3] | | |
| 02086631 | | AXS[0], DOGE[0], ETH[0], FTT[0], MANA[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02086636 | | APT[.9], DMG[.00776222], DOGE[.08534], ETHW[0.00021201], SOL[.00196222], TRX[.000001], USD[0.00], USDT[.39649407] | | |
| 02086637 | | POLIS[2.3] | | |
| 02086639 | | FTT[.09], USD[0.00], USDT[0] | | |
| 02086643 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02086646 | | ATLAS[2339.446], ATLAS-PERP[0], DFL[20], POLIS[3.8], TRX[.000001], USD[0.70], USDT[.008624] | | |
| 02086651 | Contingent | ETH[1.1528796], ETHW[1.1528796], FTT[0.00937210], LUNA2[0.00514532], LUNA2_LOCKED[0.01200574], USD[101.83], USDT[0.90864628], USTC[.728345] | | |
| 02086655 | | AUD[0.07], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 02086662 | | SOL[0], TRX[.00024], USDT[2.95946923] | | |
| 02086664 | | POLIS[2.3] | | |
| 02086669 | | AURY[12.83278346], BNB[.00008521], FTT[.02363496], GOG[118], POLIS-PERP[0], SPELL[1399.72], USD[0.01], USDT[0] | | |
| 02086677 | | CHZ[0], ETH[0], EUR[0.00], FTT[0], SHIB[4.28461784] | Yes | |
| 02086681 | | DENT[1], KIN[2], SPELL[3763.58272946], TRX[.000001], USDT[0] | | |
| 02086682 | | POLIS[4.292862] | | |
| 02086694 | | HNT[17.99614671], POLIS[121.22361533], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086698 | Contingent | AVAX[0.03232905], LUNA2[3.57460355], LUNA2_LOCKED[8.34074182], POLIS[0.05667866], USD[0.21], USDT[0.41031880] | | |
| 02086700 | | ETH[.00060431], ETH-PERP[0], ETHW[.00060431], USD[11.06], XRPBULL[3.042] | | |
| 02086702 | | AURY[58.98879], IMX[69.693597], POLIS[51.788752], SPELL[42900], USD[1.23] | | |
| 02086703 | | BAO[2], BTC[.00083753], USD[0.49] | Yes | |
| 02086707 | | POLIS[0], POLIS-PERP[0], SHIB-PERP[0], USD[3.95] | | |
| 02086721 | | USD[0.00] | | |
| 02086723 | | USD[0.09] | | |
| 02086725 | | ETH[0], SOL[0] | | |
| 02086727 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[2.49984800], RAY[4.40683296], SOL[.50488548], USD[0.81] | | |
| 02086728 | | ATLAS[296.535012], KNC-PERP[0], POLIS[14.512729], USD[2.09] | | |
| 02086732 | | ADA-PERP[0], MANA[160.64942954], REN-PERP[0], SHIB[106196672.14740913], USD[0.00] | | |
| 02086733 | Contingent | ETH[.00005340], FTT[1], SRM[6.00027545], SRM_LOCKED[.09548172], TRX[.001032], USD[0.00], USDT[0.00000321] | | |
| 02086737 | | BAO[2], RSR[1], TRX[.000001], UBXT[1], USDT[0.07806529] | Yes | |
| 02086739 | | AURY[.9962], POLIS[.06083736], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02086740 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02086744 | | FTM[0], TRX[.000001], USDT[0.00000017] | | |
| 02086745 | | MBS[130], TRX[.053601], USD[0.58], USDT[0] | | |
| 02086746 | | USDT[0] | | |
| 02086747 | | ASD[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNT[0], BRZ[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02086748 | | FTT[0.09549426], SHIT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02086753 | | USD[0.47] | | |
| 02086757 | | FTT[0.01050358], USD[0.00] | | |
| 02086765 | | POLIS[2.3] | | |
| 02086766 | | USDT[0] | | |
| 02086768 | | BTC[0.00759904], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02086769 | | AKRO[2], BAO[4], BF_POINT[100], DENT[5], ETH[.00000457], ETHW[.00000457], FTT[10.87440667], GBP[0.00], KIN[6], RSR[1], SECO[1.0867369], SOL[29.73983802], SRM[148.78453773], STEP[1417.42828291], TRX[4], UBXT[3] | Yes | |
| 02086771 | | BRZ[0], TRX[0], USD[0.53] | | |
| 02086773 | | PERP[0], USD[0.00] | | |
| 02086774 | | AURY[2], POLIS[.0979], SOL[.229994], SPELL[99.88], USD[0.48] | | |
| 02086777 | | BRZ[2.39271797], POLIS[27.5], USD[0.00] | | |
| 02086780 | | 0 | | |
| 02086781 | | USD[0.02] | | |
| 02086783 | | BNB[0], DAI[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02086786 | | USDT[0.00000068] | | |
| 02086788 | | POLIS[2.3] | | |
| 02086792 | | CAD[0.99], USD[4.62] | | |
| 02086793 | | POLIS[24.8], USD[0.52] | | |
| 02086794 | | ATLAS[30], ATLAS-PERP[0], AURY[.71395455], FTT[0], PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL[900], USD[0.00], USDT[0.00000001] | | |
| 02086795 | | AAVE[1.44521966], ADA-0325[0], BTC[0], FTT[0], HNT[1], LINK[0], SPELL[0], USD[0.00] | | |
| 02086801 | | BTC[0.04969436], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00004159] | | |
| 02086809 | | AURY[15], CRO[409.9221], ENJ[296.92001], POLIS[633.090424], SHIB-PERP[0], SPELL[18696.447], TRX[.000001], USD[1.15], USDT[0.00000001] | | |
| 02086811 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-20211231[0], TRX-PERP[0], USD[9.97], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02086812 | | LINA-PERP[0], POLIS[.09644], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086818 | | BNB[0], POLIS[289.25075156], SHIB[17970440], SHIB-PERP[0], SPELL[151.02242179], USD[0.09], USDT[0.00000001] | | |
| 02086819 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINA-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[4.12231658], USTC-PERP[0], ZIL-PERP[0] | | |
| 02086821 | | ATLAS[0], SHIB[10182.2621374], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086823 | | POLIS[2.27] | | |
| 02086826 | | GOG[34], USD[0.37], USDT[0] | | |
| 02086827 | | POLIS[7.78], USD[0.01], USDT[.005749] | | |
| 02086830 | | USD[0.27] | | |
| 02086831 | | NFT (431359327465720444/FTX Crypto Cup 2022 Key #7899)[1], TRX[.000171], USD[0.73], USDT[0.48666458] | | |
| 02086840 | | POLIS-PERP[0], TRX[.000001], USD[0.03] | | |
| 02086844 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02086846 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00498650], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05999], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02086851 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 02086853 | | AUD[-20.66], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[23.08] | | |
| 02086856 | | ETH[.00253254], ETH-PERP[0], ETHW[.00253254], USD[0.23], USDT[0] | | |
| 02086858 | | POLIS[7.59848], TRX[.000005], USD[0.68], USDT[0] | | |
| 02086861 | | AKRO[5], AUD[0.00], BAO[75], BF_POINT[200], DENT[10], DOT[.24206942], ETHW[.04012587], FRONT[1], KIN[69], RSR[1], TRX[11], UBXT[13], XRP[2.54070745] | Yes | |
| 02086863 | | LTC[.00658987], USD[1.75], USDT[0] | | |
| 02086865 | | AURY[17.9976], GENE[22.89426], GOG[393.932], IMX[17.19656], SPELL[42393.2], USD[0.52] | | |
| 02086868 | | C98[13.99748], COMP[0.45931730], CRV[14.99514], DYDX[7.798596], FTM[125.92764], FTT[.40049423], GRT[46.99154], LINK[1.799676], LTC[.6398848], MKR[.01799676], MNGO[159.9442], RAY[3.99928], RUNE[19.392602], SKL[177.96796], SPELL[33293.286], SRM[22.99586], STMX[13587.1578], TLM[250.93394], USD[0.35], USDT[0.00000044] | | |
| 02086872 | | 0 | | |
| 02086878 | | ALICE[16.69666], AURY[8.07606299], USD[0.00] | | |
| 02086880 | | AURY[5.71182294], AVAX[.5], GOG[65], USD[67.88] | | |
| 02086881 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02086885 | | RAY[.3105], USD[0.52] | | |
| 02086891 | | BIT[393.94414], DOGE[1321.93882], FTT[100.0861775], TRX[.000959], USD[510.19], USDT[0] | | |
| 02086896 | | USD[6.74] | | |
| 02086897 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02086900 | Contingent | APE[0], ATLAS[0], AVAX[0], BRZ[15.99258332], DOT[0], GALA[0], GOG[0], LUNA2[0.57689669], LUNA2_LOCKED[1.34609228], LUNC[0], MANA[0], MATIC[905.94132820], POLIS[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02086905 | | SOL[0], USD[0.00], USDT[0] | | |
| 02086910 | | AUD[0.00], BAO[1], CVC[.06760152], KIN[25.42395916], SHIB[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02086917 | | AKRO[8], ATLAS[20490.54903557], AVAX[6.07191146], BAO[22], BNB[.00000326], DENT[3], EDEN[271.79602138], ETH[.00338043], EUR[0.00], FTT[.00011902], GALA[4273.96313298], KIN[18], LINK[.00394109], MANA[1247.16827128], POLIS[129.84054903], RSR[4], SAND[353.07003852], SOL[19.40224917], SRM[68.28643713], SXP[1], TRX[148.91867875], UBXT[11], USD[0.00], USDT[0.00871031] | Yes | |
| 02086920 | | AVAX[.0041122], BTC[0], ETH[.02700001], ETH-PERP[0], ETHW[0.02700000], FTT[25.095231], NEAR-PERP[0], SOL[.001], USD[9.44] | | |
| 02086921 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR[0,4], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], LEC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.58], USDT[0.28452082], VET-PERP[0], XLM-PERP[0], XRP[.96295], XTZ-PERP[0] | | |
| 02086928 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10825347], BTC-PERP[0], DOT[0.00000001], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0035], SAND-PERP[0], SNX-PERP[0], USD[0-1653.51] | | |
| 02086929 | | BTC[0.00121689], DOGE[28.05870779], ETH[.01733311], ETHW[0.01733311], SHIB[325035.6384453], USD[0.07] | | |
| 02086930 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], TRX[.000001], USD[1.20], USDT[0], WAVES-PERP[0] | | |
| 02086935 | | POLIS[3.22] | | |
| 02086936 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.03227672], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00099069], ETH-PERP[0], ETHW[.00099069], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.999981], SOL-PERP[0], SRM[.00003], SUSHI-PERP[0], TRX[.000002], USDI-72.07], USDT[1.37702744] | | |
| 02086939 | | AURY[10], USD[7.60] | | |
| 02086945 | | LTC[0], USD[0], USDT[0.00000001] | | |
| 02086946 | | GOG[94.981], LEO[18.9962], USD[0.08] | | |
| 02086947 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02086951 | | TRX[.000001], USD[0.00], USDT[14.54118858] | | |
| 02086965 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[685], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00080155], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[230.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.8993368], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-37.26], USDT[0.00407078], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02086966 | | MAPS[.02874223], MER[8674.86506674], NFT (544334442100821652/Monaco Ticket Stub #1010)[1], OXY[.10767584] | Yes | |
| 02086970 | | AKRO[2], BAO[4], BTC[.00619515], DOGE[113.80179222], ETH[.09227875], ETHW[.09122288], FTT[5.27430158], KIN[4], SOL[2.68808894], TRX[1], UBXT[2], USD[0.01], USDT[0.01788463] | Yes | |
| 02086971 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02086977 | | POLIS[19.9], USD[0.42] | | |
| 02086978 | | ATLAS[210], USD[1.64] | | |
| 02086981 | | BTC[.02279544], ETH[.014994], USDT[920.005] | | |
| 02086984 | | ATLAS-PERP[0], CRO[0], GALA[0], ONE-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02086986 | | ATLAS-PERP[0], FTT[0.02544040], USD[0.00], USDT[0] | | |
| 02086992 | | TRX[.700001], USD[1.02], USDT[0] | | |
| 02086997 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00072051], ETH-PERP[0], ETHW[0.00072051], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.07] | | |
| 02086998 | | ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[1.2], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[29.92383140], XTZ-PERP[0] | | |
| 02086999 | | ETH-PERP[0], GOG[250.11214587], USD[0.00], USDT[57.85789732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087002 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02087004 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02087006 | | AURY[2.34353112], USD[0.00] | | |
| 02087011 | | FTT[0], USD[0.00], USDT[0] | | |
| 02087013 | Contingent | EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082615], USDT[15.90270915] | | |
| 02087024 | | POLIS[10.3], USD[0.18] | | |
| 02087029 | | BTC[.0061], FTT[1.09981], TRX[.000003], USDT[355.02547843] | | |
| 02087034 | | CONV[11127.9966], TRX[.000001], USD[0.09], USDT[0] | | |
| 02087035 | | AURY[10], BTC[.0068], GOG[115], SOL[.86], USD[0.29] | | |
| 02087037 | | AURY[0], BTC[.00050367], GOG[0], USD[0.00] | | |
| 02087039 | | POLIS[76.8], USD[0.04] | | |
| 02087040 | | ATLAS[7.4863], TRX[.000001], USD[0.00], USDT[0], WAVES[.00924] | | |
| 02087042 | | BRZ[0], CRO[0], HNT[0], KAVA-PERP[0], OXY[0], POLIS[0], SHIB[0], SRM[0], TRX[.001596], TULIP[0], USD[0.01], USDT[0] | | |
| 02087043 | | USD[0.06], USDT[0] | | |
| 02087048 | | BNB[0], USD[0.00], USDT[0] | | |
| 02087052 | | AKRO[7], ALPHA[1], AUDIO[1], AVAX[.00516826], BAO[34], BNB[.00000142], BTC[0.13335747], DENT[15], ETH[0.56973409], EUR[849.22], KIN[22], RSR[2], RUNE[0], SOL[.0077763], TRX[7.001216], UBXT[5], USD[10.07], USDT[10], XRP[22.420753] | Yes | |
| 02087054 | | POLIS[2.31] | | |
| 02087059 | Contingent | ASD-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CVC-PERP[0], DENT[62.18], DOGE-PERP[0], GAL[3086.4], GST[.02524], HOT-PERP[0], KNC-PERP[0], LUNA2[45.50872513], LUNA2_LOCKED[106.1870253], LUNC[1019979.89545944], LUNC-PERP[0], SHIB[1261932.60837027], SPA[.444], USDL[-3.85], USDT[0], USDT-PERP[0] | | |
| 02087060 | | ATLAS[1839.632], POLIS[127.27454], USD[0.21] | | |
| 02087063 | | FTT[0.00344113], NFT (408722469625627044/FTX EU - we are here! #153467)[1], NFT (446776102391217400/FTX EU - we are here! #153306)[1], NFT (464570621601772399/FTX EU - we are here! #153678)[1], USD[0.04] | | |
| 02087065 | | ETH[.00000001], GODS[10.8], TRX[.000001], USD[0.11], USDT[4.13304040] | | |
| 02087067 | | SHIB[1e+06], USDT[0], XRP[1.75] | | |
| 02087069 | | AURY[1], SOL[.00795072], SPELL[600], USD[0.00] | | |
| 02087075 | | ARS[0.00], KIN[1], TRX[1], USDT[0] | | |
| 02087081 | | POLIS[423.54224387], TRX[.9383], USD[0.00], USDT[2.19585675] | | |
| 02087082 | | AURY[27], USD[8.26] | | |
| 02087083 | | BTC[0.00005288], FTT[44.5], SOL[17.56241] | | |
| 02087086 | | BNB[0], BTC[0.00000535], USD[0.01], USDT[0] | | |
| 02087088 | | USD[0.00] | | |
| 02087090 | | BRZ[6.22991569], BTC[0.26171532], FTT[0], USD[0.00], USDT[0.00017926] | | |
| 02087092 | | BRZ[248.82870047], USD[0.00] | | |
| 02087094 | | POLIS[2.3] | | |
| 02087097 | | USDT[0] | | |
| 02087098 | | SOL[0], USD[0.00] | | |
| 02087101 | | AAVE-PERP[0], FTT-PERP[0], LTC[.01512532], MATIC[.39009735], SOL-PERP[0], SXP-PERP[0], TRX[.101055], USD[0.00], USDT[3.11079951] | | |
| 02087114 | | BAO[1], EUR[0.00], KIN[1], TRX[2.000004], USDT[0] | Yes | |
| 02087115 | | AURY[1.26715388], POLIS[0], USD[0.00] | | |
| 02087117 | | ALPHA[44], EDEN[45.90710792], USD[0.68], VGX[.99962] | | |
| 02087120 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1880.31], USDT[0] | | |
| 02087122 | | FTT[27.04090908], USD[54527.32], USDT[0.00000001] | | |
| 02087123 | | ADA-PERP[0], BTC[.00000943], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK[.017], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.12], SOL-PERP[0], TRX[.000001], USD[-1.24], USDT[0.81678876], XRP[.5] | | |
| 02087130 | | POLIS[13.7021475], USD[1.03] | | |
| 02087137 | | POLIS[13.5], USD[0.42] | | |
| 02087138 | | TRX[0], USD[0.06] | | |
| 02087139 | | POLIS[34.2], TRX[.000001], USD[0.24], USDT[0] | | |
| 02087142 | | BNB[0], GOG[330.30409698], POLIS[64.20432664], USDT[0.00000001] | | |
| 02087143 | | FTM[116], USD[1.01], USDT[0] | | |
| 02087146 | | AAVE[0.00023028], BNB[0], BTC[0.00000005], FRONT[0.06725025], FTT[0.00033490], LTC[0], SAND[0.00388426], TRX[1.54155400], USDT[0.00000180] | | AAVE[.000147] |
| 02087148 | | ATLAS[50], CRO[0], USD[0.35], USDT[0] | | |
| 02087149 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02087150 | | AURY[73.9852], GOG[1100.08578641], SPELL[10497.9], USD[0.00], USDT[0] | | |
| 02087153 | | ETH[0], USD[0.00], USDT[0] | | |
| 02087154 | | POLIS[1.2375915] | | |
| 02087158 | | GOG[370], POLIS[72.4], USD[1.70] | | |
| 02087159 | | DFL[2.254415], PRISM[110], SOL[.00127739], TRX[.000001], USD[0.25], USDT[0] | | |
| 02087168 | | POLIS[8.3], USD[0.80] | | |
| 02087169 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087170 | Contingent | BRZ[0], LUNA2[0.02268773], LUNA2_LOCKED[0.05293805], LUNC[0.07308603], USD[0.00] | | |
| 02087171 | | ATLAS[0], BRZ[0], BTC[0.00000002], ETH[0.00000032], FTM[0], POLIS[0], SHIB[0], SOL[0] | Yes | |
| 02087175 | | AURY[5.73295498], USD[57.19] | | |
| 02087176 | | ADABULL[.00000024], LTC[.0599886], USD[0.99] | | |
| 02087179 | | BTC-PERP[0], SOL[.0079575], USD[0.98], USDT[0], XTZ-PERP[0] | | |
| 02087181 | | POLIS[24], SHIB[900000], USD[0.05] | | |
| 02087186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211006[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02700000], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL–PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02087189 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02087205 | | USD[0.00] | | |
| 02087212 | | ATLAS[3239.9392], TRX[.480303], USD[0.01] | | |
| 02087218 | | ROOK[1005.86681875], USD[0.00], USDT[0] | | |
| 02087219 | Contingent | AURY[33], LUNA2[0.67866999], LUNA2_LOCKED[1.58356331], LUNC[147781.82], POLIS[47.2], TRX[.000001], USD[-0.06], USDT[0] | | |
| 02087222 | | POLIS[2.2] | | |
| 02087225 | | AURY[8.46360933], USD[0.81] | | |
| 02087232 | | BRZ[.97758], USD[0.01] | | |
| 02087233 | | OMG-PERP[0], SHIB[50000], USD[0.00], USDT[0] | | |
| 02087235 | | BAO[2], DOGE[41.0718001], KIN[2], SHIB[417299.38253864], SOL[.06193418], USD[0.00] | Yes | |
| 02087239 | | ATLAS[2.46910629], ATLAS-PERP[0], POLIS[.052432], TRX[.000001], USD[0.00], USDT[9447.13188761] | | |
| 02087241 | Contingent | LUNA2_LOCKED[5.24770122], USD[0.01] | | |
| 02087248 | | ATLAS[701.41048199], ETH[.00002088], ETHW[0.00002088], SLP[.38921742], STEP[142.46436051], USD[0.00], USDT[0.07721223], XRP[.0107474] | Yes | |
| 02087254 | | POLIS[2.3] | | |
| 02087260 | | USD[0.00] | | |
| 02087261 | | MBS[.84249], USD[0.00] | | |
| 02087264 | | BAO-PERP[0], BTC[.00346068], GOG[97], ORBS-PERP[0], USD[0.37] | | |
| 02087267 | | ALGO-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[-0.46], USDT[0.51849640] | | |
| 02087270 | | BRZ[294.33856265], BTC[.0008675], ETH[.01579041], ETHW[.01579041], USD[1.61] | | |
| 02087276 | | 0 | | |
| 02087278 | | POLIS[2.3] | | |
| 02087285 | | BNB[.00669567], BTC[.0005], USD[3.99] | | |
| 02087288 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-61.98], USDT[262.56116983], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02087290 | | BTC[.0001782], DOT-PERP[0], ETH[.00001555], ETHW[.96281555], SGD[0.00], USD[.00043225], USD[6634.54] | | |
| 02087293 | | ALICE[1.10938851], BAO[3], CRV[4.59748415], FTT[.43657253], KIN[4], SNX[10.81255282], USD[0.00], XRP[24.16335961] | Yes | |
| 02087297 | | AURY[0], GOG[79.17571311], USD[0.00] | | |
| 02087302 | | AURY[11.38820315], USD[0.00] | | |
| 02087306 | | TRX[.000923], USDT[46723.77] | | |
| 02087313 | | POLIS[1.12293014], SAND[2.45782156], USD[0.00], USDT[0.00000001] | | |
| 02087321 | | USD[692.83] | | |
| 02087322 | | USD[0.72], USDT[0] | Yes | |
| 02087323 | | BRZ[0], BTC[0], POLIS[.0974], USD[0.01], USDT[0.00061543] | | |
| 02087325 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 02087328 | | BTC-PERP[0], SOL[-0.00525773], TRX[.000001], USD[0.11], USDT[0.84793396] | | |
| 02087329 | | AURY[0], SOL[.45649264], SPELL[1000], USD[9.63] | | |
| 02087336 | | LINKBULL[65.4238], LTCBEAR[67.16], USD[148.36] | | |
| 02087341 | | CHZ-PERP[0], SHIB-PERP[0], USD[0.06], XRP-20211231[0] | | |
| 02087342 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.86] | | |
| 02087344 | | ATLAS[2699.764], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRY[0.00], UNI-PERP[0], USD[-0.01], USDT[0] | | |
| 02087347 | | AURY[2], FTM[39.992], POLIS[.2], SOL[.91], SPELL[2700], USD[0.30] | | |
| 02087348 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[.00000001], LUNC-PERP[0], USD[0.78], VET-PERP[0] | | |
| 02087352 | | BRZ[.48718], BTC[0], TRX[.000001], USDT[0] | | |
| 02087354 | | AAVE[.12202092], BTC-PERP[0], USD[4.07] | | |
| 02087355 | | ETHBULL[6.85841352], XRPBULL[545964.37485551] | | |
| 02087358 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0.04192601], TRX-PERP[0], USD[0.20], USDT[0.31756912], WAVES-PERP[0], XRP[0.36803201], XRP-PERP[0] | | |
| 02087360 | | BTC[.00001228], FIDA[45.79354244] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087361 | | ATLAS[1169.8119], USD[0.15] | | |
| 02087363 | | USD[0.00] | | |
| 02087364 | | USD[0.00], USDT[0] | | |
| 02087366 | | ETH[.11246731], ETHW[.11246731], USD[0.01] | | |
| 02087369 | | NEAR[3.9], USD[0.24] | | |
| 02087370 | | BNB[0], BTC[0], ETH[.0001], ETHW[.0001], POLIS[4], SPELL-PERP[0], USD[0.01], USDT[.86233] | | |
| 02087373 | | POLIS[12.4], USD[0.31] | | |
| 02087375 | | BNB[0], LTC[.002495], SUSHI[1.5], USD[-1.14] | | |
| 02087378 | | BAO[1], GBP[0.00], KIN[1] | | |
| 02087379 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-2.34], USDT[7.33212372] | | |
| 02087380 | | BOBA[100.94071793], ETH[0] | | |
| 02087381 | | POLIS[13.79724], SPELL[12497.5], USD[4.25], USDT[0] | | |
| 02087383 | | AURY[11], SOL[0.93927625], USD[4.23] | | SOL[.9] |
| 02087386 | | FTT[25.09220452], USD[0.00] | | |
| 02087388 | | CONV[.27330147], USD[0.00], USDT[0] | Yes | |
| 02087392 | | BTC-PERP[0], USD[0.00], USDT[0.00885636], WAVES-PERP[0] | | |
| 02087393 | | POLIS[2.4], TRX[.000001], USD[0.20], USDT[0] | | |
| 02087394 | | ATLAS[290], POLIS[25.08486569], TRX[.000001], USD[0.01], USDT[0.00327000] | | |
| 02087399 | | POLIS[34.29314], SPELL[31196.7], USD[45.70] | | |
| 02087402 | | ATLAS[9.0367], POLIS[.00486473], TRX[.000001], USD[0.37], USDT[.0011] | | |
| 02087406 | | AXS[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[789.81], USDT[.004988], XRP-PERP[0] | | |
| 02087408 | | AURY[7], IMX[81.1], POLIS[25.2], USD[18.41], USDT[0] | | |
| 02087409 | | HNT-PERP[0], TRX[.000001], USD[-0.52], USDT[0.78052450] | | |
| 02087410 | | ATLAS[1130], POLIS[13.69726], TRX[.000022], USD[0.11], USDT[0.00000001] | | |
| 02087412 | | BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[25], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.15] | | |
| 02087419 | | 0 | | |
| 02087420 | | TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 02087425 | | ALGO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-0624[0], USD[16.76], USDT[.007607], USTC-PERP[0] | | |
| 02087435 | | POLIS[5.798898], USD[0.55] | | |
| 02087437 | | ATLAS[3340], FTT[.03841297], MANA[18], USD[0.52], USDT[142.09068525] | | |
| 02087443 | | POLIS[15], TRX[.000001], USD[0.70], USDT[.007] | | |
| 02087445 | | POLIS[3.679715], USD[0.32] | | |
| 02087447 | | POLIS[9.4], USD[0.92] | | |
| 02087459 | | BULL[0.90671025], ETHBULL[5.18989383], USDT[648.70924587] | | |
| 02087461 | | NFT (361782083301978842/FTX EU - we are here! #186353)[1], NFT (372015584765017360/FTX EU - we are here! #186429)[1], NFT (394333441214887865/FTX EU - we are here! #186456)[1] | Yes | |
| 02087463 | | SPELL[14656.83989402], USDT[0] | | |
| 02087464 | | AVAX[0], AXS[.00000094], CRO[0.00000002], ETH[0], FTT[0], LUNC[0], TRX[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 02087465 | | USD[2.32] | | |
| 02087467 | | AURY[11], USD[2.20] | | |
| 02087468 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[9.18912357], LUNA2_LOCKED[21.44128834], LUNC[1999999.99941249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.66262212], SRM_LOCKED[382.77472528], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[85127.76], USDT[0.00000001], USTC[20.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02087472 | | LOOKS[2.87904631] | | |
| 02087484 | | USD[1.98] | | |
| 02087491 | | ATLAS[760], TRX[.000001], USD[0.34], USDT[0] | | |
| 02087494 | Contingent | AXS-PERP[0], BTC[0.07680862], EUR[0.00], FTT[0.00000001], SOL[0], SRM[.00126064], SRM_LOCKED[1.0923609], USD[0.00] | | |
| 02087495 | | USD[31.30] | | |
| 02087500 | | BNB[0], BTC[0], ETH[0], USD[16.89], USDT[4.52776752] | | USD[16.40] |
| 02087502 | | UNI-PERP[0], USD[0.99], USDT[0] | | |
| 02087504 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB[.00007138], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], MANA-PERP[0], SOL[0.00308375], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02087505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.29928996], BNB-PERP[0], BTC[.00817489], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099658], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.52], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[337.91], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02087508 | | POLIS-PERP[0], SPELL[3200], SPELL-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087509 | | ATLAS[ 21711067], MATIC[.00000923], RSR[1], TLM[.09970468], USDT[0] | Yes | |
| 02087510 | | ATLAS[0], BADGER[0], LTC[0], SOL[.00000001], USD[0.00] | | |
| 02087516 | | POLIS[2.3] | | |
| 02087517 | | AAPL[.19981], AMZN[1.99962], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COIN[2.37955777], DOGE[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[3], FTT[0], GOOGL[8.41844819], GOOGLPRE[0], MATIC-PERP[0], MSTR[4.67384993], MSTR-20211231[0], OP-PERP[0], SOL[0], SOL-PERP[0], SQ[4.9990785], TSLA[5.74833737], TSLAPRE[0], USD[-0.22], USDT[0.00000001], XRP-PERP[0] | | |
| 02087520 | | TRX[.000001], USD[0.21], USDT[0], XTZ-PERP[0] | | |
| 02087522 | | AURY[3], AXS[.1], KIN-PERP[0], POLIS[2.48], SHIB-PERP[0], USD[-1.69] | | |
| 02087523 | | ATLAS[500], ATLAS-PERP[0], BTC[0.09834325], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.03433307], FTT[25.03728981], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | BTC[.049237], ETH[.034217] |
| 02087524 | | AURY[2], POLIS[5.1], USD[4.20] | | |
| 02087525 | Contingent, Disputed | ANC[90], ATLAS[989.80794], BTC[0.03842313], CRO[120], CRO-PERP[0], DOT[9.09954], ETH[0.28497800], ETHW[0.28497800], FTT[1.9167797], LUNA2[0.83559008], LUNA2_LOCKED[1.94971019], POLIS[20.2960288], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02087527 | | ATLAS[108.604907], AURY[5.01551169], BRZ[1.25], BTC[.01969606], POLIS[8.932795], SOL[0] | | |
| 02087531 | | POLIS[2.3] | | |
| 02087535 | | POLIS[14.4], USD[0.61] | | |
| 02087537 | | BRZ[.89869786], USD[-0.60], USDT[0.71000000] | | |
| 02087542 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ROOK-PERP[0], USD[0.75] | | |
| 02087543 | | POLIS[34], TRX[.60946], USD[0.17], USDT-PERP[0] | | |
| 02087544 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02087545 | | AGLD-PERP[0], BRZ[0.05906506], POLIS-PERP[0], SHIB-PERP[0], USD[-0.01] | | |
| 02087547 | | USD[0.60] | | |
| 02087553 | | USD[0.50] | | |
| 02087555 | | ATLAS[.61775317], POLIS[.04118342], TRX[.000001], USD[0.00], USDT[0] | | |
| 02087556 | | AURY[11], GENE[11.65675188], GOG[879.10767464], SPELL[7700], USD[0.00] | | |
| 02087561 | | POLIS[11], USD[0.44] | | |
| 02087562 | | POLIS[20.4], SOL[.21993804], SPELL[700], USD[0.97] | | |
| 02087565 | | BTC[0.00009855], ETH[.00043813], ETHW[0.00043813], NFT [406320685338721141/FTX EU - we are here! #283189][1], NFT [492091968605106493/FTX EU - we are here! #283191][1], TRX[.193101], USD[0.00], USDT[0] | | |
| 02087570 | Contingent | AVAX[0.00000931], BTC[0], GALA[0], MANA[0], SRM[.00886566], SRM_LOCKED[.09368708], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02087572 | | POLIS[25], SOL[2.39163447], USD[0.00] | | |
| 02087573 | | USD[1.95] | | |
| 02087577 | | ATLAS[3530], BNB[.004], USD[0.45] | | |
| 02087581 | | MNGO[539.952], MNGO-PERP[0], TRX[.000001], USD[2.45], USDT[0.00000001] | | |
| 02087582 | | BTC[.00001846], POLIS[12.9], USD[0.20], USDT[0.00023440] | | |
| 02087585 | | 1INCH-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HT[0.00000001], HUM-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [323268277678919543/FTX AU - we are here! #36282][1], NFT [344325634138517312/FTX EU - we are here! #37090][1], NFT [504570564465600323/FTX EU - we are here! #37126][1], NFT [506240768638069260/FTX EU - we are here! #37452][1], NFT [521989429920464644/FTX AU - we are here! #36323][1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PYPL-20211231[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02087586 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[5.1], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[760000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.06013902], FTT-PERP[0], GALA-PERP[0], GRT[445], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[100.3], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[12106.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02087588 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02087590 | | FTT[0], USD[0.00], USDT[0] | | |
| 02087596 | | BNB[0], BRZ[0.00567671], BTC[0], MANA-PERP[0], POLIS[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02087597 | Contingent | BTC[0], FTT[0.05832598], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], USDT[0], USTC[.99981] | | |
| 02087598 | | POLIS[3.3], TRX[.953809], USD[0.64] | | |
| 02087604 | | AAVE[.7149595], ADA-PERP[0], COPE[107], MNGO[80], RAY[.9976041], SOL[0], TRX[.000001], USD[9.89], USDT[0] | | |
| 02087611 | | BNB[0], BTC[0], POLIS[10], SOL[.00000001], USD[0.00], XRP[0] | | |
| 02087616 | | BTC[0.00002471], TRX[.000171], USD[0.93], USDT[0] | | |
| 02087617 | | TRX[.710617], USD[158.70606597] | | |
| 02087620 | | ATLAS-PERP[0], BRZ[100], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[300000], SOL-PERP[0], USD[-14.16] | | |
| 02087622 | | POLIS[2.2] | | |
| 02087624 | | SPELL[14700], USD[0.02] | | |
| 02087631 | | USD[8.00] | | |
| 02087638 | | BRZ[.00513973], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02087642 | | USDT[1.464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087643 | | BTC-PERP[0], FTT-PERP[0], USD[1.85] | | |
| 02087645 | | TRX[1], UBXT[3456.31990208], USD[0.00] | Yes | |
| 02087647 | | AKRO[1], POLIS[0], TRX[.000001] | Yes | |
| 02087654 | | COPE[400], SOL[.5], USD[56.04] | | |
| 02087662 | Contingent | BTC[0], FTT[0.15982129], LUNA2[0.46695392], LUNA2_LOCKED[1.08955915], USD[0.00], USDT[0] | | |
| 02087664 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.02742], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BYND-0624[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9577565], CRV-PERP[0], DENT-PERP[0], DKNG-0624[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07244528], FTT-PERP[0], GALA-PERP[0], GENE[.038596], GMT-PERP[0], GOOGL-0325[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00488078], LUNA2_LOCKED[0.01138848], LUNC[.00941604], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MSTR-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX[.00000001], NFLX-0325[0], NFLX-0624[0], NIO[.00000001], NIO-0325[0], NIO-0624[0], NVDA[.00000002], NVDA-0325[0], OKB-20211231[0], ONE-PERP[0], OP-PERP[0], PENN-0325[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0002708], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00326935], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SQ-0624[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.004434], TSLA-0325[0], TSLA-0624[0], TSM-0325[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0325[0], USTC[.690892], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02087668 | | ALICE-PERP[0], DOT-20211231[0], DOT-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.08], USDT[0.08572269] | | |
| 02087669 | | GOG[102.98043], IMX[2.899449], SPELL[2572.9866251], USD[0.18], USDT[0.00000001] | | |
| 02087670 | | ATLAS[50], CRO[130], POLIS[5.6], USD[5.68], USDT[0.00719700] | | |
| 02087675 | Contingent | ATLAS[0.062], AUDIO[2.9994], AURY[.9974], ETH[.0009976], ETHW[.0009976], FTT[.09984], KIN[90000], LUNA2[0.53952104], LUNA2_LOCKED[1.25888243], POLIS[.07486], SHIB[99680], USD[0.06], USDT[0.00740078] | | |
| 02087678 | | BTC[.10195166], ETH[.5758848], ETHW[.5758848], SOL[37.08609153], SOL-PERP[10.92], USD[-430.10] | | |
| 02087680 | | AUD[0.00], BAO[1], DENT[1], FTM[279.63595258], POLIS[9.09140138] | Yes | |
| 02087684 | | POLIS[15.32613256], TRX[.000001], USD[0.00], USDT[0] | | |
| 02087685 | | POLIS[2.3] | | |
| 02087686 | | SUSHIBULL[867000], SXPBULL[20010], TRX[.000001], USD[0.02], USDT[0.00000001], VETBULL[88.6], XRPBULL[11650] | | |
| 02087687 | | BTC-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[7.76], USDT[0.00030000], WAVES-PERP[0], XMR-PERP[0] | | |
| 02087691 | | POLIS[6.3], TRX[.626127], USD[0.42] | | |
| 02087692 | | AUD[0.00], BTC-PERP[0], FTT[3.9992], USD[20.70], USDT[0.68719550] | | |
| 02087693 | | USDT[0.00000045] | | |
| 02087694 | | ATLAS[649.8765], USD[0.41], USDT[0] | | |
| 02087701 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02087703 | | AKRO[2], BAO[3], BTC[0.00500000], CAD[0.00], DENT[2], ETH[0.00478828], KIN[1], TRU[1], TRX[1.001557], USDT[0.00000003] | | |
| 02087706 | | AURY[2], GOG[19.9992], POLIS[5.1], USD[0.86], USDT[0] | | |
| 02087708 | | BRZ[2.434917], POLIS[25.77752], USD[0.64] | | |
| 02087710 | | ATLAS[0], BTC[0], POLIS[0], SPELL[0], USDT[0] | | |
| 02087717 | | ATLAS[250], THETABULL[9.0198], USD[5.40], USDT[0.00000001] | | |
| 02087718 | | ALICE[26.4947], ALPHA[266], BADGER[9.19836], BTC[.0071], ETH[.1739652], ETHW[.1739652], GOG[273], PERP[16.7], POLIS[27.5], USD[1.58] | | |
| 02087719 | | 0 | | |
| 02087722 | | BTC[0.00007076], TRX[.123063], USDT[0] | | |
| 02087724 | | ATLAS[.51967941], TRX[.000001], USD[0.03], USDT[6.68889603] | | |
| 02087726 | | ATLAS[3299.6181], BRZ[.56294714], ETH[0.01809333], ETHW[0.01809333], FTT[.99981], GOG[93.98214], POLIS[30.593616], SPELL[4299.183], USD[0.64] | | |
| 02087728 | | BIT[821.91837785], FIDA[.4], USD[0.00], USDT[0] | | |
| 02087730 | | BRZ[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0] | | |
| 02087732 | | ETH[0.02381251], ETHW[0.02381251], FTM[79.12728445], SUSHI[34.9948538], USD[0.00] | | |
| 02087733 | | APE[0.04240111], BTC[0.32117386], ETH[0], FTT[27.094981], SHIB[1599680], SOL[7.2406], USD[2823.35] | | |
| 02087743 | | BTC-PERP[0], USD[0.00], USDT[2.06], YFI-PERP[0] | | |
| 02087744 | Contingent | BNB[0], GALA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], SHIB[0], USD[0.00], USDT[148.76753740] | | |
| 02087749 | | BTC[.00000549] | | |
| 02087752 | | AKRO[5], ALPHA[1.0093309], BAO[1], BNB[0], DENT[2], HXRO[1], KIN[1], MATIC[1.05259945], RSR[1], TRX[3], UBXT[4], USD[0.02], USDT[0] | Yes | |
| 02087757 | | USDT[0.00003199] | | |
| 02087759 | | AUD[0.00], BNB[.08752271], BTC-PERP[.0018], IMX[197.54229509], REN[253.233525], USD[-11.62] | | |
| 02087761 | | LOOKS[126], POLIS[147.04974], USD[2.41] | | |
| 02087768 | | USD[0.00], USDT[0] | | |
| 02087770 | | TRX[.000004], USDT[0.00000312] | | |
| 02087773 | | POLIS[2.2] | | |
| 02087777 | | AURY[10], IMX[22.19556], SPELL[12697.46], USD[0.46] | | |
| 02087780 | | BAO[2], BNB[.00000739], DENT[2], ETHW[.00006526], KIN[3], SGD[0.86], SOL[0], UBXT[1], USD[0.77] | Yes | |
| 02087783 | | ADABULL[9.63619535], FTT[9], SOL[2.05400488], TRX[2091.591868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087789 | | TRX[.000001], USDT[9] | | |
| 02087800 | | BTC[0.00001691], TRX[.700009] | | |
| 02087802 | | BNB[0], BTC[0], FTM[0], THETABULL[67.62405474], USD[0.00] | | |
| 02087805 | | USDT[10] | | |
| 02087809 | | USD[0.00] | | |
| 02087810 | | BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], CRO-PERP[0], HNT-PERP[0], NEAR-PERP[0], SPELL-PERP[0], STORJ[28.19436], USD[0.05], WAVES-PERP[0] | | |
| 02087814 | | BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02087817 | | ATLAS[7.884], FTT-PERP[0], USD[0.21], USDT[0.00361028], XRP[.81599], XRP-PERP[0] | | |
| 02087831 | | AURY[.0068007], ETH[0.01419412], ETHW[0.01419412], SPELL[3100], USD[0.00] | | |
| 02087832 | | ATLAS[.996], BTC[0.00022140], ETH[0.00371277], ETHW[0.00371277], FTT[.09998], MANA[.17229641], POLIS[.1], SHIB[526641.54201145], SOL[.00179055], USD[0.70] | | BTC[.000218], USD[0.69] |
| 02087835 | | POLIS[20.1], USD[0.63] | | |
| 02087837 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[.0024277], ETHW[0.00242770], EUR[0.00], FTT[36.34697506], SAND-PERP[0], SOL[.0018736], SRM[148.0078885], SRM_LOCKED[2.71959393], USD[1.35], USDT[1.67160901], VET-PERP[0] | | |
| 02087838 | | POLIS[5.1], USD[0.25], USDT[0] | | |
| 02087841 | | BAO[1], CHZ[1], HXRO[1], RSR[30.03408219], SXP[.00032913], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02087842 | | AUDIO[40.99221], BTC[0], MATIC[1.4162054], TRX[.000001], USD[0.00], USDT[3.69816452] | | USDT[3.680047] |
| 02087845 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02087848 | | AUDIO[24.45311091], AURY[8.46247849], BNB[0], BTC[.00340223], DOT-PERP[0], POLIS[3.47619004], USD[0.00], USDT[0.00000130] | | |
| 02087853 | | NFT (328981830810459182/FTX EU - we are here! #64524)[1], NFT (346583254572253933/FTX EU - we are here! #64724)[1], NFT (410679138013920066/FTX EU - we are here! #64450)[1], TRX[.000002], USD[0.03], USDT[0.00252654] | | |
| 02087855 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 02087858 | | SOL[.00000001], TRX[.000006], USD[18.26], USDT[0] | | |
| 02087860 | | USD[10.86] | Yes | |
| 02087861 | | USD[0.00] | | |
| 02087864 | | PSG[.0954], USD[3.18] | | |
| 02087865 | Contingent | BEAR[.3], BULL[.00030575], LUNA2[3.31457849], LUNA2_LOCKED[7.73401648], TRX[.000001], USD[0.00], USDT[124.55666245] | | |
| 02087869 | | USD[0.06] | Yes | |
| 02087873 | | AVAX-PERP[0], BTC[0.00005156], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.239952], SOL-PERP[0], TRX[.000001], USD[5.48], USDT[0.22797192], XTZ-PERP[0] | | |
| 02087875 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], DYDX-PERP[0], GRT[.0034279], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02087877 | | AURY[9.50484766], HNT[1.98604263], USD[4.16] | | |
| 02087879 | Contingent | BTC[0], DYDX-PERP[0], ETH[0], FTT[150.98867688], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00447065], NFT (432911739713033658/The Hill by FTX #7919)[1], SOL[.04337948], SRM[4.97150419], SRM_LOCKED[49.23301001], USD[-0.99], USDT[0] | | |
| 02087880 | | BTC[0], USDT[0.00057117] | | |
| 02087881 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00344562] | | |
| 02087884 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPY-2021123110, TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02087887 | | BAO[2], CAD[0.01], DENT[1], KIN[1], LTC[0], SOL[0.00004203], USDT[0.00002245] | Yes | |
| 02087893 | | AAVE[.02], ATLAS[439.912], KNC[1.6], POLIS[5.09898], SHIB[100000], SNX[.4999], USD[0.13] | | |
| 02087896 | | BNB[.0095], FTT[0.04378360], TRX[14.000068], USDT[1.41668788] | | |
| 02087899 | | USD[6832.60] | Yes | |
| 02087911 | | BNB[0], USD[0.00] | | |
| 02087919 | | POLIS[22.8], POLIS-PERP[0], TRX[.000001], USD[0.44], USDT[.78] | | |
| 02087921 | | CRV[.66780583], LUNC[0], TRX[.000822], USDT[1.4494185] | | |
| 02087923 | | 1INCH-PERP[0], ADA-2021123110, ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2021123110, ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123110, AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021123110, BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123110, CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123110, DOGE-PERP[0], DOT-2021123110, DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-2021123110, ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.05655132], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-2021123110, GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-2021123110, LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123110, LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-2021123110, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021123110, SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[187.10.85], USDT[63.43360503], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110, XTZ-PERP[0] | | |
| 02087924 | | FTT[4.30184862], USD[0.00], USDT[0.00000048] | | |
| 02087927 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], CHZ-PERP[0], CRV-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.48], USDT[0] | | |
| 02087930 | | POLIS[3.19936], USD[0.67], USDT[0] | | |
| 02087933 | | ATLAS[320], NFT (409298739936409150/FTX EU - we are here! #217798)[1], NFT (422418714655329759/FTX Crypto Cup 2022 Key #20061)[1], NFT (467983535760550844/FTX EU - we are here! #218108)[1], NFT (509378978860548601/FTX EU - we are here! #218062)[1], USD[0.42] | | |
| 02087934 | | BTC[.01309816], ETH[.1149816], ETHW[.1149816], FTT[.9], LINK[.69958], LTC[10.449834], USD[10.27], USDT[5.94056986] | | |
| 02087941 | | BTC-PERP[0], TRX[.000019], USD[4.17], USDT[0.00000001] | | |
| 02087943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[110], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[13.97], USDT[43.22657575], XLM-PERP[0], XTZ-PERP[0] | | |
| 02087945 | | ETH[.00000001], NFT (304578780159303374/Singapore Ticket Stub #137)[1], NFT (346586609953039906/FTX Crypto Cup 2022 Key #057)[1], NFT (403871372054509086/FTX EU - we are here! #200882)[1], NFT (417637164799018650/FTX EU - we are here! #202523)[1], NFT (453336661779900021/Baku Ticket Stub #201)[1], NFT (494089815541819622/FTX EU - we are here! #202469)[1], SOL[.00167509], TRX[.000028] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02087948 | | POLIS[11.097891], USD[0.60], USDT[0] | | |
| 02087950 | | AURY[0.00002272], BTC[0.00026677], ETH[0.00000003], SHIB[0.00180962], USD[0.00] | | |
| 02087951 | | BTT-PERP[0], ETH[0], NFT (383256151191573504/FTX AU - we are here! #67483)[1], REN-PERP[0], TRX[0.20749725], USD[-0.59], USDT[2.43778004] | | |
| 02087953 | | AURY[0], POLIS[0], TRX[0.00001], USD[0.00], USDT[0.00000001] | | |
| 02087960 | Contingent | NFT (331849492530848735/FTX EU - we are here! #203479)[1], NFT (391122372579279862/FTX EU - we are here! #203325)[1], NFT (502938409298368350/FTX EU - we are here! #203408)[1], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 02087964 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00152745], BNB-PERP[0], BTC[0.00000165], BTC-PERP[0], C98-PERP[0], DOGE[.20561986], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00071224], GALA-PERP[0], GMT[.13173611], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC[.83546], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01727256], LUNA2_LOCKED[0.04030264], MATIC-PERP[0], NFT (566888361724242399/Official Solana NFT)[1], RUNE-PERP[0], SOL[0.0018911], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00933497], XMR-PERP[0], ZEC-PERP[0] | | |
| 02087965 | | ALICE[1.69966], ALPHA[20.9958], AR-PERP[0], AURY[4.999], AXS[.69974], BADGER[1.29974], BTC[.0005], ETH[.0129974], ETH-PERP[0], ETHW[.0129974], FTM[22.9998], SOL[.3], USD[1.71] | | |
| 02087966 | | ETH[0], SOL[0.00], USDT[0.15568594] | | |
| 02087974 | Contingent | DAI[.0339573], LUNA2[0.07571628], LUNA2_LOCKED[0.17667132], LUNC[16487.38], SOL[.0096276], USD[0.00] | | |
| 02087976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09705319], FTT-PERP[0], GALA[0.61344159], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[3440], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TSLA-0624[0], USD[-26.14], USDT[1.13449297], XLM-PERP[0], XRP[.54039136], XRP-PERP[0], ZIL-PERP[0] | | |
| 02087977 | | AKRO[1], ALPHA[1], AUD[9.04], BAO[6], BTC[.00001646], CHZ[1], DENT[6], DOGE[2.48979683], EDEN[0.27451137], ETH[0.07877995], FIDA[1], FRONT[1], KIN[9], LRC[1372.77075566], LTC[1.13804382], MATIC[0], SECO[1.0677647], TRU[1], TRX[6], TSLA[4.43186001], UBXT[2], USDT[0.00000003] | Yes | |
| 02087978 | | DOGE-PERP[0], ETHW[0], NFT (421687566360298728/FTX AU - we are here! #34180)[1], NFT (552753694150902361/FTX AU - we are here! #34210)[1], USD[0.38], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 02087981 | | AXS[.0998], BTC[.0097], EGLD-PERP[0], POLIS[.09444], RSR[9.956], SOL[0.01698826], SPELL[600], USD[0.14] | | SOL[0.00754943] |
| 02087985 | | APE-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (397849241627632713/FTX EU - we are here! #20927)[1], NFT (402444145616559645/FTX EU - we are here! #20457)[1], NFT (419993299617787626/FTX AU - we are here! #44304)[1], NFT (436559630914103165/FTX EU - we are here! #20981)[1], NFT (438750604934211228/FTX AU - we are here! #44265)[1], NFT (506101756005005796/The Hill by FTX #8778)[1], NFT (558688699437545738/FTX Crypto Cup 2022 Key #8448)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[.00000001] | | |
| 02087989 | | GOG[350], POLIS[30.1], STG[415], USD[136.02] | | |
| 02087990 | | ADA-PERP[0], AGLD-PERP[0], BTC[0.00001661], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], KIN[30000], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02087994 | | ATLAS[750], FTT[0.09674396], IMX[11.1], SPELL[99.12], USD[0.14] | | |
| 02087998 | | LTC[0], USD[0.00], USDT[0.73321665] | | |
| 02087999 | | SOL[0] | | |
| 02088006 | | GOG[30.9030344], USD[0.00] | | |
| 02088009 | | BTC[0], TRX[.79695], USD[0.68], USDT[0] | | |
| 02088013 | | ATLAS[290], USD[0.54] | | |
| 02088017 | | ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 02088018 | | BNB[0], BTC[0], USD[0.00] | | |
| 02088021 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 02088022 | | NFT (296830894552630439/FTX EU - we are here! #779)[1], NFT (381125575297863325/FTX EU - we are here! #731)[1], NFT (439315160968551004/FTX Crypto Cup 2022 Key #9346)[1], NFT (509009123248262710/FTX EU - we are here! #829)[1] | | |
| 02088024 | | BNB[0.00000007], FTT[0.00001022], GENE[.00024538], SOL[.00000001], TRX[0.00156260], USD[0.00], USDT[0] | | |
| 02088025 | | POLIS[11.9], USD[0.00] | | |
| 02088035 | | BTC[0], CEL[0], USD[0.00], USDT[0] | | |
| 02088036 | | MATIC[29.9943], RAY[216.56565501], SHIB[1699677], USD[17.13] | | |
| 02088037 | | AKRO[12], BAO[37], BTC[0], DENT[5], DOGE[1.0173342], KIN[41], RSR[4], TRX[9.98693698], UBXT[10], USDT[0.00001104] | Yes | |
| 02088038 | | NFT (403080791864881152/FTX EU - we are here! #32115)[1], NFT (498584388860237746/FTX EU - we are here! #31898)[1], NFT (535754240886595273/FTX EU - we are here! #31111)[1] | | |
| 02088042 | | BNB[.089968], FTM[.987], GALA[440], IMX[44.49622], MANA[85.9934], SAND[80.9838], SOL[1.7232164], USD[42.35] | | |
| 02088043 | | GRT[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000143] | | |
| 02088045 | | POLIS[2.3] | | |
| 02088048 | | BNB[.00000001], DOGE[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 02088049 | | NFT (518363814691878668/The Hill by FTX #29332)[1] | Yes | |
| 02088051 | | USD[0.07] | | |
| 02088052 | | AXS[.43987652], FTM[2.26982606], MANA[11.76512106], POLIS[5.09460659], SAND[7.31618118], TRX[.000001], USD[0.73], USDT[0] | | |
| 02088053 | | ALPHA[.699], AXS-PERP[0], BULL[.0000032], SPELL[66.3], TRX[.000011], USD[0.00], USDT[0.11546027] | | |
| 02088055 | | BNB[0], SOL[0.00000001], TRX[.000778], USD[0.00], USDT[0] | | |
| 02088058 | | BTC[0.02498363], ETH[0.00002113], ETHW[0.00002113], FTT[31.31154571], SHIB[125677.20891021], TONCOIN-PERP[0], USD[0.39], USDT[0] | | |
| 02088061 | | ATLAS[1.278], LTC[.00820567], USD[0.00] | | |
| 02088064 | | BNB[.00795789], USDT[1.81708727] | | |
| 02088065 | | AKRO[1], BAL[13.04520231], CRO[2326.10541141], EUR[0.00], OMG[59.88333972], POLIS[136.68380615], PRISM[7569.99939218], SECO[1.06028583], UBXT[2], USD[0.09], USDT[0], XRP[7295.13323763], ZRX[.00248404] | Yes | |
| 02088074 | | ATLAS[255.39797881], AVAX[0.41278212], BNB[0.04797237], BTC[0.00083053], CRO[213.24722942], ETH[0], FTT[1.1], GG[43], POLIS[8.43294220], SOL[1.46000000], SOL-PERP[0], USD[326.46], USDT[0.00000008] | | |
| 02088076 | | USD[0.00] | | |
| 02088080 | | POLIS[5.6], USD[0.01], USDT[0.00559009] | | |
| 02088081 | | GOG[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088082 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[6.9], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1647000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.1039097], FTT-PERP[0], GALA-PERP[0], GRT[591], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[134.7], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[12990.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02088083 | | AUD[0.00], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02088086 | | BTC-PERP[0], POLIS[79.94354195], SOL-PERP[0], USD[0.03] | | |
| 02088087 | | AUD[16.35], BAO[1], BF_POINT[200], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02088091 | | BNB[.00000001], TRX[0], USD[0.04] | | |
| 02088093 | | SOL[0] | | |
| 02088099 | Contingent, Disputed | TRX[.866659], USD[1.39], USDT[0.07320306] | | |
| 02088106 | | BTC[0], TRX[0] | | |
| 02088109 | | AXS[0], USD[39.21] | | |
| 02088110 | | BTC[0], USDT[0] | | |
| 02088112 | | SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02088123 | | SOL[.38921483], USDT[0] | | |
| 02088127 | | USDT[1.40447319], XRP[.930845] | | |
| 02088128 | Contingent | AXS-PERP[0], BTC[0], DOGE-PERP[0], FTT[0], IMX[0], SOL[0], SRM[.15943999], SRM_LOCKED[5.1937549], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02088135 | | USD[0.14] | | |
| 02088136 | | ETH[8.53376075], FTT[93.15350649], SOL[26.3661786], USD[0.00], USDT[0.00000495] | | |
| 02088137 | | ATLAS[869.83122], AURY[2], CRO[229.95538], FTT[5.0989968], POLIS[27.09458], USD[1.01], USDT[0.00000001] | | |
| 02088139 | | POLIS[2.3] | | |
| 02088143 | | GOG[4], POLIS-PERP[0], TRX[956.20847526], USD[0.00], USDT[0.00000002] | | |
| 02088146 | | BTC[0.00403857], FTT[0], TRX[0.01458200], USD[0.43], USDT[0.00112791] | | |
| 02088147 | | BTC[0.00001660], ETH[1.125], ETHW[.125], FTT[25.99506], MATIC[670], SOL[22.3789911], USD[2063.84] | | |
| 02088148 | | APE-PERP[0], BTC[.00002268], BTC-PERP[0], GST-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], USD[-0.23] | | |
| 02088150 | | HT[.00000001], SOL[0.00009942] | | |
| 02088152 | | AURY[1.12210143], USD[0.02] | | |
| 02088153 | | AAPL[.00674422], AAVE-PERP[0], ALGO-PERP[0], AUD[17.77], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (312392889481643080/Ape Art #196)[1], NFT (318003284771208478/Sponge)[1], NFT (350157983299889559/Crypto Thug Life #7)[1], NFT (439835907926502223/F-UnTownPeople #14)[1], NFT (513142215798044985/WuPeople #9)[1], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16] | | |
| 02088157 | | USD[0.86] | | |
| 02088171 | | AURY[.9319124], SPELL[700], USD[0.64] | | |
| 02088173 | | USD[25.00] | | |
| 02088178 | | ETH[0], USDT[2.52916924] | | |
| 02088179 | | BULL[0.49232497], ETHBULL[4.71908345], TRX[.000001], USDT[3.22702577] | | |
| 02088181 | | AURY[3], POLIS[21.29338], USD[2.16] | | |
| 02088185 | | BNB[0], ETH[0], SOL[0], TRX[.041348], USD[0.00], USDT[0.00000500] | | |
| 02088193 | | BTC[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02088194 | | AXS[0.0506457], BTC[0], POLIS[0], USD[0.00] | | |
| 02088195 | | BNB[.00000001], USD[0.00] | | |
| 02088197 | | ETH[0], SOL[0], USD[0.00] | | |
| 02088198 | | ATLAS[50812.08994055], USD[0.00], USDT[.0075] | | |
| 02088200 | | AAPL[1.30949635], AMZN[.5919434], AUD[0.00], BOBA[18.2806019], FB[.31041167], FTM[120.31773712], FTT[8.3], GALA[403.55417018], MANA[89.33128613], NVDA[.64721748], SAND[70.64232967], USD[0.92], USDT[4.72502215] | | |
| 02088201 | | ROOK[1], STARS[12], USD[138.65] | | |
| 02088203 | | ALPHA[.0082], BRZ[0.35884246], DOT[.00026], ETH[0], GRT[.054], RAY[0.00434170], SNX[0.00702444], SOL[.003], USD[0.01], USDT[0.01452179] | | |
| 02088211 | | 0 | | |
| 02088212 | Contingent | BTC-PERP[.0009], ETH-PERP[0], FTT[0], GOG[0], LUNA2[0.00200700], LUNA2_LOCKED[0.00468301], USD[-8.64], USDT[0.00000001] | | |
| 02088214 | | ADA-PERP[0], BTC-PERP[0], USD[5.88] | | |
| 02088220 | | FTT[.095], TRX[.000004], USDT[0] | | |
| 02088221 | | DOT-PERP[0], LTC[0], TRX[.000001], USD[0.01], USDT[0.00000031] | | |
| 02088224 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.35], USDT[0.00000222], XRP[0] | | |
| 02088229 | | AMPL[679.62405109], BAL[124.2566541], USDT[0.86142012] | | |
| 02088230 | | BTC[0], USD[0.13] | | |
| 02088233 | | TRX[.000026], USD[0.01], USDT[0] | | |
| 02088237 | | BNB[0], USD[0.00] | | |
| 02088238 | | GENE[.0943], TRX[.796144], USD[0.00], USDT[0], XRP[.537848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088239 | Contingent | LUNA2[0.00628731], LUNA2_LOCKED[0.01467040], STETH[0], USD[1762.46], USTC[.89], YFI[.15] | | |
| 02088242 | | FTT[102.3115] | | |
| 02088245 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GLMR-PERP[0], LUNA2[0.00293143], LUNA2_LOCKED[0.00684002], LUNC[.0094433], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000966], USD[0.00], USDT[0.80543744] | | |
| 02088247 | | SPELL[4800], TRX[.000001], USD[0.60] | | |
| 02088255 | | ATLAS[1689.57986565], BAO[1], TRX[.000001], USDT[0] | | |
| 02088257 | | LTC[0.00009075], USDT[0.09865128] | | |
| 02088259 | | BTC[0.05739065], BTC-PERP[0], ETH[.435], ETHW[.435], EUR[0.00], FTT[25], USD[0.00], USDT[0.85420637] | | |
| 02088263 | | FTT[218.24048273], TRX[.000001], USD[0.00], USDT[0] | | |
| 02088265 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[1], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000007], UNI-20211231[0], UNI-PERP[0], USD[-2.32], USDT[8.92], XTZ-PERP[0] | | |
| 02088269 | | AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02088273 | Contingent | AKRO[3], BAO[17], BNB[0], DENT[2], DOGE[0.00451295], DOT[6.66015219], ETH[.07505402], ETHW[.07412243], KIN[47.06809196], LUNA2[0.36628389], LUNA2_LOCKED[0.85008596], RSR[1], SOL[0], TRX[1], UBXT[6], USD[181.95], USDT[0] | Yes | |
| 02088280 | | APT[0.00008734], ATOM[0], BNB[0.00000063], MATIC[0], SOL[0], TRX[.00704], USDT[0] | | |
| 02088281 | | BULL[0], ETH[.00000001], SOL[0], USD[0.79] | | |
| 02088286 | | ATLAS[0], AUDIO[0], AVAX-PERP[0], BAT[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CHR[0], CHZ[0], CRO[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], HUM[0], LOOKS[0], LRC[0], LTCBULL[0], LUNC-PERP[0], MANA[0], MATIC[0], MATICBULL[5786.88017991], MTA[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0.00000001], SOL[0.46034501], SPELL[0], STORJ[0], TRXBULL[0], USD[0.00], XRP[0], ZRX[0] | | |
| 02088288 | | USD[0.49], USDT[0] | | |
| 02088290 | | FTT[0.15478203], GRT[11.68055543], KIN[11149.51499609], TRX[.000001], USDT[0] | | |
| 02088291 | | BNB[.00000001], ETH[0], TRX[.000008], USD[0.40], USDT[0] | | |
| 02088292 | | POLIS[26.9946], TRX[.240701], USD[0.70] | | |
| 02088299 | | BRZ[0], BTC[0], TRX[.000066], USDT[0.00017714] | | |
| 02088302 | | BTC[0.00009738], DOGE[165], ETH[.06898689], FTT[7.598556], TRX[.000777], USDT[62.44495488] | | |
| 02088303 | Contingent | ADA-20211231[0], ADA-PERP[0], ALICE[.085579], AUD[419.14], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00317303], BNB-PERP[0], BTC[0.31175127], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ENJ[1.88884978], ENJ-PERP[0], ETH[1.15533929], ETH-PERP[0], ETHW[0.00081323], FTT[0.01806949], LRC[.85332], LRC-PERP[0], LUNA2[0.00000001], LUNC[0.014746], LUNC-PERP[0], SAND[30.99411], SAND-PERP[0], SNX-PERP[0], SOL[82.38001532], SOL-PERP[0], USD[1072.27], USDT[0.00000002] | | |
| 02088304 | | USDT[100] | | |
| 02088306 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[3.30913171], LUNA2_LOCKED[7.72130732], LUNC[10.66], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[6.49], USDT[0.00623613] | | |
| 02088309 | | BNB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02088320 | | SOL[0] | | |
| 02088330 | Contingent | DOGE[249], ETH[.008], ETHW[.008], LUNA2[0.05190475], LUNA2_LOCKED[0.12111109], LUNC[11302.37], SOL[.73920368], TRX[.000001], USD[0.00], USDT[0] | | |
| 02088333 | | SOL[0] | | |
| 02088334 | | USD[0.01] | | |
| 02088335 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.04], VET-PERP[0], XLM-PERP[0], XRP[.08206655], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02088336 | | FTT[3.19936], USDT[5.24] | | |
| 02088347 | | ETH[.32925141], ETHW[.32908586] | Yes | |
| 02088349 | | ATOM[.053478], TRX[.000988], USD[3.21], USDT[0] | | |
| 02088352 | | AUD[0.00], USDT[0.00000180] | | |
| 02088359 | | FTT[8.01044244] | | |
| 02088360 | Contingent | 1INCH-PERP[0], ALCX[7.09999229], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[399.951548], BOBA-PERP[0], BTC[0.00032392], BTC-PERP[0], CONV[10318.8743025], DODO[155.3], DOGE[.82684225], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[1.31193058], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.6793968], FTT-PERP[0], GODS[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[.087862], LTC-PERP[0], LUNA2[1.17042804], LUNA2_LOCKED[2.73099876], LUNC-PERP[0], MANA[297.90396301], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUN-PERP[0], SHIB-PERP[0], SOL[14.13881279], SOL-20211231[0], SOL-PERP[0], SPELL[5195.631425], SPELL-PERP[0], SRM-PERP[0], SUSHI[.49024625], SUSHI-PERP[0], SXP[.0818695], TRX-PERP[0], USD[1025.98], USDT[0.00991326], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02088370 | | FTT[25], SRM-PERP[124], TRX[.000006], USD[-2031.47], USDT[2500] | | |
| 02088371 | | USD[0.00] | Yes | |
| 02088376 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[19.49], USDT[67.83], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02088383 | Contingent, Disputed | BTC[.00001104], EUR[0.00] | | |
| 02088389 | | BTC[.01059469], EUR[195.44] | | |
| 02088391 | | DYDX[57.38852], TRX[.721311], USD[1.31] | | |
| 02088392 | | POLIS[78.3], USD[0.04] | | |
| 02088396 | | GOG[1608.6782], POLIS[84.86972], TRX[.000153], USD[26.75], USDT[0.93176478] | | |
| 02088402 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0322[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[2.58033765], FIL-PERP[0], FLOW-PERP[0], FTT[25.31170579], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[5.40928884], LUNC-PERP[0], NFT (320952635654159337/FTX EU - we are here! #98965)[1], NFT (394254058543071625/Belgium Ticket Stub #1805)[1], NFT (554821468440481384/FTX EU - we are here! #98345)[1], NFT (564474672158658805/FTX EU - we are here! #98090)[1], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], USD[199.42], USDT[0.00295266], XRP-PERP[0] | | |
| 02088404 | | NFT (408253797947910573/FTX EU - we are here! #231075)[1], NFT (481601318219736494/FTX EU - we are here! #231064)[1], NFT (552636862909515269/FTX EU - we are here! #231072)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088409 | Contingent | AAVE[0], BTC[1.0856], ETH[.00000001], FTT[66.197284], NFT (416966430024466251/Vaatigrix #3)[1], NFT (450854729228087526/Rosaria #2)[1], NFT (485347074917953972/Kapodibou)[1], NFT (543504865728967454/Crypto cat NFT #19)[1], SOL[25.0040069], SOL-PERP[0], SRM[565.32571823], SRM_LOCKED[8.69525901], SUSHI[151.42207502], USD[2.07], USDT[-5.59339663], YFI[0.03521779] | | |
| 02088410 | | ETH-PERP[0], EUR[0.00], FTT[2.5], KIN[600000], KIN-PERP[0], SOL[1.48], STEP-PERP[0], USD[0.47] | | |
| 02088412 | | BTC[0], TRX[0] | | |
| 02088414 | | SHIB-PERP[0], STEP-PERP[0], TRX[.000002], USD[-4.85], USDT[11.89321299] | | |
| 02088416 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.007424], XRP[-0.00526790] | | |
| 02088425 | | USD[25.00] | | |
| 02088429 | | AR-PERP[0], ATLAS[2280], BIT[93], FTT[4.1], GENE[8.7], IMX[61.6], MOB[.4927], USD[1.13], USDT[0] | | |
| 02088432 | | POLIS[6.46182866], TRX[.000001], USD[0.00], USDT[0] | | |
| 02088442 | | SOL[0], TRX[0] | | |
| 02088447 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02088452 | | TRX[.000001] | | |
| 02088454 | | AMPL[0], AMPL-PERP[0], BTC[0.00005046], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00073027], ETH-PERP[0], ETHW[0.00029605], FTT[150.08760810], PERP-PERP[0], SLP-PERP[0], USD[2.90], USDT[0] | | |
| 02088458 | | BTC[0.00000223], DOGE[40], USD[0.10] | | |
| 02088463 | | FTT[2.32799162], NFT (335027851784486005/FTX Crypto Cup 2022 Key #1456)[1], NFT (403523972455216069/FTX EU - we are here! #161791)[1], NFT (515570915015773256/FTX EU - we are here! #162094)[1], NFT (526852365612561787/FTX EU - we are here! #161554)[1], USD[2478.11] | Yes | |
| 02088465 | | BTC-MOVE-0126[0], DASH-PERP[0], DOGE-0325[0], DYDX-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.28], XRP-PERP[0], ZEC-PERP[0] | | |
| 02088468 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (463069177321885672/Magic Eden Pass)[1], SOL-PERP[0], USD[0.00], USDT[0.11883503] | | |
| 02088470 | | ATLAS[9.546622], BTC[0.00299898], BTC-PERP[0], CONV[9936.382191], ETH[0.00097733], ETHW[0.00097733], FTT[3.72795293], STEP[2.74953866], USD[0.20], USDT[0] | | |
| 02088472 | | SOL[.00000904] | Yes | |
| 02088477 | | NFT (321142256922257542/FTX EU - we are here! #239680)[1], NFT (374723060245038029/FTX EU - we are here! #239605)[1], NFT (436637748616354622/FTX EU - we are here! #239635)[1] | | |
| 02088479 | | USD[0.00] | Yes | |
| 02088480 | | AUD[20.00] | | |
| 02088486 | | BNB[.004201], USDT[0.61889722] | | |
| 02088487 | | MINA-PERP[0], NFT (391033242589992045/FTX EU - we are here! #245963)[1], NFT (400869157564886936/FTX EU - we are here! #245953)[1], USD[0.00], USDT[0] | | |
| 02088489 | | DYDX[0], RAY[0], SOL[0.04974501], SRM[0], USD[0.00] | | |
| 02088491 | | AAVE[0], BTC[0], DOGE[.85], ETH[1.21775640], SOL[0], STETH[0.00005458], TRX[18.9962], USD[0.28], USDT[0.00000012] | | |
| 02088492 | | AXS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02088495 | | ATOM-PERP[0], AVAX[0.03242368], AVAX-PERP[0], ETH[.00017122], ETHW[.00017122], FTT[25.09525], NEAR-PERP[0], SOL[.0032762], USD[0.01] | | |
| 02088504 | | CONV[429.914], USD[0.16], USDT[0] | | |
| 02088506 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[77.51], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02088509 | | 1INCH[214.4035567], BAL[0.00157525], DYDX[223.50707885], FTT[56.15437248], SAND[47.9919318], SLP[8.48292], SRM[139.2963868], TRX[2.966], USD[0.00808], USD[104.59], USDT[0.00474400] | | |
| 02088518 | | FTT[0.05225752], USDT[0] | | |
| 02088522 | Contingent | AAVE[.00016335], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.201863], AVAX-PERP[0], AXS[.00000001], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000001], BNB[.0000121], BNB-2021123[0], BRZ[.006275], BTC[0.00012888], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0109], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0000935], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00003346], ETHBULL[0.04336043], ETH-PERP[0], ETHW[0.00000088], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[.077465], FTM-PERP[0], FTT[154.40689706], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO[.03069], LDO-PERP[0], LINA-PERP[0], LINK[.0058795], LOOKS-PERP[0], LRC-PERP[0], LTC[.000687], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[.009182], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[0], SOL[0.00883140], SOL-PERP[0], SRM[1.40929821], SRM_LOCKED[28.07258551], STMX-PERP[0], SUSHI-PERP[0], SXP[.005887], TRU-PERP[0], UBXT[.13003], UNI[2.8089541], UNI-PERP[0], USD[-1.33], USDT[0.00597637], USDT-PERP[0], VET-PERP[0], WAVES[.002715], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02088527 | | APT[.00416701], BNB[0], BTC[0], NFT (384073202439789705/FTX EU - we are here! #25667)[1], NFT (444889440057438515/FTX EU - we are here! #25751)[1], NFT (557880939691115845/FTX EU - we are here! #25581)[1], SOL[0], TRX[0.09509601], USDT[0.00153562], WRX[0] | | |
| 02088528 | | BOBA[361.3383447], XRP[1154.58356785] | | |
| 02088529 | | BOBA[66.03719218], OMG[66.03719218] | | |
| 02088531 | Contingent | APE-PERP[0], ATLAS[8.1], AUDIO-PERP[0], CRV-PERP[0], ENJ[.82805], ENS-PERP[0], ETH[0], ETH-2021231[0], ETH-PERP[0], ETHW[7.70200000], FTT[26], HUM[9.7511], LTC[.0092324], LUNA[28.70365182], LUNA2_LOCKED[20.30852093], MANA[.15431], MANA-PERP[0], SAND[.33785], SOL[.0083736], USD[30.00] | | |
| 02088535 | | BTC[.00007511], ETH[0], ETHW[0], FTT[70.0772], USD[4800.01] | | |
| 02088537 | | USDT[0] | | |
| 02088547 | | ATLAS[0], BAL[0], BLT[.144745], BTC[0], USD[0.00], USDT[0] | | |
| 02088556 | | HMT[124], MOB[11], USD[0.61] | | |
| 02088558 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211224[0], SOL[.2297891], USD[9.10] | | |
| 02088567 | | CHZ[549.8], USD[1.17] | | |
| 02088574 | | ATLAS[827.06764159], BAO[1], KIN[1], POLIS[.0000127], UBXT[1], USD[0.08], USDT[0] | Yes | |
| 02088577 | Contingent | LUNA2[0], LUNA2_LOCKED[15.06869764], PEOPLE[3.6239], SOL[.00655], TRX[.000009], USD[0.01], USDT[0] | | |
| 02088578 | Contingent | APT[1.49], ATOM[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00018171], LUNA2_LOCKED[0.00042400], LUNC[39.56883355], NFT (332344449997123322/FTX EU - we are here! #6164)[1], NFT (441438955706143047FTX EU - we are here! #5700)[1], SOL[0], TRX[0.00000200], USD[0.00], USDT[-0.00000001] | | |
| 02088580 | | BNB[.05853607], BTC[.00087591], USD[0.00] | | |
| 02088584 | | BTC[0.03804234], BTC-PERP[0], EGLD-PERP[0], FTT[0.30763805], IMX[.09554], SOL[9.3891794], SRM[.9994], USD[0.40] | | |
| 02088589 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], MASK-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.70], USDT[1.00547812], USTC-PERP[0] | | USDT[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088591 | | EUR[0.06], FTT[11.02341477], UBXT[1] | Yes | |
| 02088592 | | ATLAS[4.28012280], USD[0.07] | | |
| 02088593 | | AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02088594 | | AVAX[0], BNB[0.00000001], FTT[0], HT[0], OKB[0], SOL[0], TRX[0], USDT[0] | | |
| 02088595 | | ATOM[0], ETH[0], NFT (451894372817434295/FTX Crypto Cup 2022 Key #11494)[1], NFT (561096626726455132/The Hill by FTX #24426)[1], SHIB[34073.91387965], SOL[0], USD[0.00], USDT[.47596305] | | |
| 02088596 | | ATLAS[6000.0087], BNB[0], CONV[11000], ETH[-0.00031322], ETHW[-0.00031125], POLIS[37.692837], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[1.13629594] | | |
| 02088603 | | DOT-PERP[0], ETH[.00427543], ETHW[.00427543], SLP-PERP[0], USD[2.43] | | |
| 02088608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009830], BTC-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[3.1], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00446939], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.79], USDT[0], XRP-PERP[0] | | |
| 02088609 | | FTT[.01904], FTT-PERP[0], IMX[.0287085], USD[2.96], USDT[0], XRP[.437428] | | |
| 02088614 | | FTT[6.59801199] | | |
| 02088623 | | BTC[.0143], EUR[0.05] | | |
| 02088624 | | BTC[.00000002], ETH[.00000032], ETHW[.00000032], USD[0.00] | Yes | |
| 02088625 | | USD[500.01] | | |
| 02088626 | | AKRO[2], BAO[17], BNB[.00000002], GBP[0.00], KIN[11], SOL[.00000001], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02088628 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[2000], GRT[1009.84882], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.78], USDT[0.00094049], XRP-PERP[0], XTZ-PERP[0] | | |
| 02088630 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.410032], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02088634 | | SOL[0] | | |
| 02088640 | | BNB[0], ETH[0], FTM[0], KIN[1], MATIC[0], SOL[0.00014272], USD[0.01], USDT[0.00001113] | | |
| 02088647 | | FTT[0.05909037], USD[0.00], USDT[0] | | |
| 02088649 | | ATLAS[380], TRX[.000001], USD[0.86], USDT[0] | | |
| 02088650 | Contingent | ADABULL[0], BTC[0], CHF[0.00], ETHW[1.197], FTT[0.03658578], GMT[168.3095875], LUNA2[0.30805777], LUNA2_LOCKED[0.71880148], LUNC[67080.23], NEXO[108.97929], SOL[0], STETH[0], TRX[.003553], TSLA[2.40000001], TSLAPRE[0], USD[0.04], USDT[0.88148568] | | |
| 02088658 | | TRX[.327869], USD[1.01] | | |
| 02088659 | | BTC-PERP[0], DOT-PERP[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02088661 | | USD[600.00], USDT[0] | | |
| 02088675 | Contingent | ALCX-PERP[0], APE[50.71554360], APE-PERP[0], ATLAS[5000], ATLAS-PERP[0], AUDIO[1001], AVAX[50.51072475], AVAX-PERP[0], BAO[633000], BAT[501], BOBA-PERP[0], BTC[0.75226822], BTC-PERP[0], BTT[52224000], BTTPRE-PERP[0], CRO[1009.9418], CRO-PERP[0], DOGE[2018.03718388], DOT[20.63183153], ENJ-PERP[0], ETH[2.000709], ETH-PERP[0], ETHW[30.000806], FTM[505.40106], FTT[30.01054131], FTT-PERP[0], GALA[2000], GRT[1009.84882], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.49668534], LUNA2_LOCKED[1.15893247], LUNC[108154.28], MANA[500.9612], MANA-PERP[0], MAPS-PERP[0], MATIC[201.733906], MATIC-PERP[0], MNGO[500], PUNDIX-PERP[0], REEF[10000], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[500.941606], SAND-PERP[0], SHIB[50000000], SHIB-PERP[0], SLP[5930], SOL[15.38395006], SOL-PERP[0], SOS[5000000], SPELL[3000], SPELL-PERP[0], SRM[102.08302955], SRM_LOCKED[1.74375875], STX-PERP[0], TLM[1000], TRU-PERP[0], USD[0.04], USDT[0], XRP[1021.67518920], XRP-PERP[0] | | DOGE[2002.023811], DOT[20.379513], FTM[300], GRT[1000], SOL[12.158923], XRP[1000.75] |
| 02088676 | | NFT (423588218199064078/FTX EU - we are here! #63169)[1], NFT (444859016277525631/FTX EU - we are here! #62517)[1], NFT (462751347060703984/FTX EU - we are here! #61946)[1] | | |
| 02088677 | | SOL[1.0068419], USD[0.00], USDT[0] | | |
| 02088680 | | TRX[.000007], USDT[0] | | |
| 02088682 | | RSR[1], USD[0.00] | Yes | |
| 02088883 | | AMPL[0.04626072], BEAR[533], BNBHEDGE[.00849324], TRX[.000001], USD[1.29], USDT[0] | | |
| 02088884 | | BTC-PERP[0], TRX-PERP[0], USD[28.96] | | |
| 02088887 | | BTC[0] | | |
| 02088693 | | AUD[0.00] | | |
| 02088694 | | ALGOBULL[4550000], ETH-20211231[0], SOL-20211231[0], USD[442.08], XLMBULL[8.3] | | |
| 02088695 | | BALBULL[0], KIN[0.00000001], KNCBULL[8.14926331], MANA[0], MATICBULL[0], ORBS[0], SHIB[0], SLRS[936.23612094], SPELL[0], SUSHIBULL[0], USD[0.05], XRPBULL[0] | | |
| 02088697 | Contingent | ENJ[0], ETH[0], FTT[.08457997], SOL[0], SRM[2.14779982], SRM_LOCKED[10.09220018], USD[0.00], USDT[0] | | |
| 02088702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[350000000], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[184.79497001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0.09965468], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00283409], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[.099586] |
| 02088703 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], HT[0.00000001], LTC[0], MATIC[0.00179394], SHIB[0], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00781227] | | |
| 02088705 | | APHA[31.46262465], BAO[6], CONV[1851.16020821], CRO[682.84927832], DENT[5937.46875273], EUR[0.00], KIN[4], RSR[2], TRX[106.02896888], USD[0.00], XRP[86.04972686] | | |
| 02088709 | | BTC[0.00004633], BTC-PERP[-0.00699999], ETH[0.11653128], ETH-PERP[0], ETHW[6.14953128], FTT[25.0972], USD[121.61], USDT[674.89300338] | | |
| 02088714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00151625], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02088716 | | FTT[0.00347088], MAPS[12], TRX[.226969], USDT[1.16201384] | | |
| 02088717 | | APT[0], NFT (445207898158190118/The Hill by FTX #36241)[1], SOL[0], TRX[.001554], USDT[0.00000007] | | |
| 02088721 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LOOKS[6033.97233385], LOOKS-PERP[59815], OP-PERP[0], SLP-PERP[0], TRX[.000001], USD[-7564.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088726 | | SGD[0.00], USDT[169.85647151] | Yes | |
| 02088730 | | FTT[8.69843532], USD[0.00] | | |
| 02088733 | | BNB[0], SHIB[0], TRX[0.000003], USDT[0.35814556] | | |
| 02088737 | | 1INCH[308.13631277], BF_POINT[400], BTC[0.00658419], DENT[1], EUR[0.00], FIDA[77.16067775], HXRO[207.86622438], MAPS[196.92589652], MER[165.1778267], OXY[70.01681752], REEF[.55974531, SOL[.00001217], SRM[33.12950541], STEP[130.51811105], TRX[1], USD[0.03] | Yes | |
| 02088738 | | NFT [446290148625427239/FTX EU - we are here! #252350][1], NFT [449209111960874647/FTX EU - we are here! #253052][1], NFT [461429272420546229/FTX AU - we are here! #34785][1], NFT [506710280172154137/FTX AU - we are here! #34721][1], NFT [515344124030390788/FTX EU - we are here! #252757][1] | | |
| 02088742 | Contingent | ATLAS-PERP[0], AVAX[0.10010351], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001419], CAKE-PERP[0], ETH[0.00040168], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.99525], LUNA2_LOCKED[98.94034768], LUNC[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00065], UNI-PERP[0], USD[4.23], USDT[0], USTC[0.92351327], WBTC[0] | | AVAX[.1] |
| 02088748 | | BTC[.00026366], USD[0.00] | | |
| 02088751 | | TRX[.000002] | | |
| 02088758 | | ATLAS-PERP[0], USD[6.10], USDT[0] | | |
| 02088759 | | ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH[0.03153243], ETHW[0.03153243], FTM-PERP[0], FTT[0.13988109], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.55], USDT[0] | | |
| 02088761 | | ATLAS[1697.66], BOBA[28.4943], BTC[.00007925], POLIS[35.98094], USD[0.30] | | |
| 02088763 | | NFT [392978113554238178/FTX EU - we are here! #183630][1], NFT [405129876924228759/FTX EU - we are here! #183808][1], NFT [412015662938923388/FTX EU - we are here! #183711][1], USD[0.00], USDT[0] | | |
| 02088766 | | AVAX[.00136753], BTC-PERP[0], DOGE[59.55427470], DOT[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], MATIC[0.00000001], SAND[0], USD[0.01], USDT[9.91001825] | | |
| 02088767 | | USD[0.13], USDT[0] | | |
| 02088770 | | 1INCH-20211231[0], AAVE[0], AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00100000], BTC-032[0], BTC-PERP[0], COMP-20211231[0], CRO[0], DOGE-20211231[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], LINK[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20211231[0], POLIS[0], SOL[0.00334635], SOL-20211231[0], SOL-PERP[0], SPELL[0], SUSHI[0], SXP-20211231[0], TRX-20211231[0], UNI-20211231[0], UNISWAP-20211231[0], USD[0.66], USDT[100.11569208], XRP-20211231[0], XTZ-20211231[0] | | |
| 02088773 | Contingent | FTT[0.00149660], LUNA2[0.61566635], LUNA2_LOCKED[1.43655481], LUNC[134062.64410053], USD[-1.90], USDT[-1.90464134] | | |
| 02088774 | Contingent | BTC[.06466039], CHZ[9.5104], ETH[1.1897858], ETHW[1.1897858], EUR[0.00], LINK[95.987958], LUNA2[0.73556938], LUNA2_LOCKED[1.71632855], LUNC[2.369555], RUNE[96.974926], SOL[19.02816296], USD[1.01], USDT[360.45042391] | | |
| 02088778 | | ATLAS[533244.182], AURY[0], AVAX[0.09069360], AXS[.09504], BTC[0.06003538], CAD[239.40], ENJ[.443], ETH[0], ETHW[0.00072414], FTM[0.29016144], FTT[0.06037848], GALA[6.802], LINK[0.01369983], LUNC[.000884], MANA[.3502], MATIC[-0.97049015], MBSI[.5578], SOL[0.00740246], USD[5000.00], USDT[0.92134687] | | |
| 02088782 | | AAVE[.00001877], AKRO[4], AVAX[.00033706], BAO[17], BTC[.11928558], DENT[5], ETH[1.52420686], ETHW[0.00001755], EUR[0.00], GBP[851.89], KIN[14], LINK[.00012513], MATIC[.00058104], RSR[4], SOL[.00004587], UBXT[5], USD[0.00] | Yes | |
| 02088785 | | BOBA[.0208016], GENE[.07476], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00995105], SOL-20211231[0], SOL-PERP[0], TRX[.801363], USD[0.40], USDT[0.00101996], XPLA[9.99] | | |
| 02088786 | | DOT-PERP[0], USD[0.17], USDT[-0.11694181] | | |
| 02088787 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02088789 | | EUR[0.00], FTT[.30714646] | | |
| 02088792 | | BTC[2.82751587], ETH[123.05963887], ETHW[0.00963887], USD[358807.71] | | |
| 02088796 | | 0 | | |
| 02088804 | | BEAR[79.8], BTC-PERP[0], BULL[32.9934], ETHBULL[799.84], FTT[300.34], TONCOIN[.02633353], TRX[.751598], USD[39760.31], USDT[0.00526480], XRP[.90348] | | |
| 02088807 | | NFT [560754338533752541/FTX AU - we are here! #5179][1] | Yes | |
| 02088812 | | USD[25.00] | | |
| 02088815 | | DOGE[2058.87175848], ENJ[3944.73021215], ENS[151.3464139], MATIC[571.51644302], NFT [296714403193540142/FTX AU - we are here! #4139][1], NFT [372721333894850200/FTX EU - we are here! #119774][1], NFT [414650375678099372/FTX AU - we are here! #119983][1], NFT [433576708527575615/FTX EU - we are here! #119294][1], NFT [563542900043934721/FTX AU - we are here! #4129][1], SOL[8.6150476], XRP[4333.41709544] | Yes | |
| 02088816 | | NFT [369858421645596913/FTX AU - we are here! #252619][1], NFT [472404903815281604/FTX AU - we are here! #34721][1], NFT [479359690586538733/FTX EU - we are here! #252345][1], NFT [515572379308030825/FTX EU - we are here! #254874][1], NFT [544186293371798695/FTX AU - we are here! #34783][1] | | |
| 02088824 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02088827 | | ATLAS[1310], STEP[129.7], TRX[.000001], USD[0.69], USDT[0] | | |
| 02088835 | | USD[0.00] | | |
| 02088841 | | BOBA[.004856], FTT[0.00008657], GODS[.03861], LUNC[.00000001], RAY[.49479], SLP[1.0405], TRX[.000032], USD[0.01], USDT[0] | | |
| 02088843 | | BTC[0.00001229], LTC[.004196] | | |
| 02088845 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TONCOIN[.04], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02088846 | Contingent | ATLAS[5608.878], LUNA2[2.777648], LUNA2_LOCKED[6.48117866], LUNC[604838.7], MANA-PERP[0], SOL[61.62988749], USD[356.52] | | |
| 02088848 | | AUDIO[0], AXS[0], BLT[25.89662012], BTC[0], CUSDT[0], DOGE[0], DYDX[0], ETH[0.00000151], ETHW[0.00000151], LTC[0], MATIC[0], SHIB[0], SLP[0], SUSHI[0], TRU[0], USDT[0] | Yes | |
| 02088853 | | ALT-PERP[0], AVAX-0624[0], BTC[1.34495786], BTC-PERP[0], ETH[1.5], ETH-PERP[0], EUR[0.00], FTT[132.476222], MANA-PERP[0], MATIC-PERP[0], USD[10.59] | | |
| 02088854 | | CHZ[235.24031077] | Yes | |
| 02088856 | | SOL[0] | | |
| 02088862 | | NFT [386130417278099738/FTX AU - we are here! #35787][1], NFT [544766067017279255/FTX AU - we are here! #35835][1] | | |
| 02088864 | | ATLAS[1110], LTC[.00342019], SOL[1.25], USD[0.00] | | |
| 02088866 | | SOL[.56], TRX[.000001], USD[0.73], USDT[0] | | |
| 02088869 | | SOL[0], TRX[.000003], USD[0.10000059] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02088870 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02088874 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.44], VET-PERP[0], XRP-PERP[0] | | |
| 02088875 | | FTT[0.09411304], LTC[.00160601], USD[2.02], USDT[0] | | |
| 02088879 | | SOL[.00975596], TRX[.00001], USD[0.54], USDT[.19257287] | | |
| 02088880 | | BNB[0], SOL[0] | | |
| 02088882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.43412262], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02088884 | | USD[0.00], USDT[0] | | |
| 02088892 | | FTT[5.85813606], USD[0.55], USDT[1.80475856] | | |
| 02088897 | | BNB[0], ETH[.00099411], ETHW[.00099411], USD[0.88] | | |
| 02088898 | | NFT (331169562639994292/FTX EU - we are here! #282105)[1], NFT (562828645776729291/FTX EU - we are here! #282074)[1], USD[23.77], USDT[.2] | | |
| 02088900 | | NFT (390029296749896175/FTX EU - we are here! #252612)[1], NFT (412506241611407432/FTX EU - we are here! #252466)[1], NFT (431417121503769791/FTX EU - we are here! #252377)[1], NFT (523625652657523423/FTX AU - we are here! #34809)[1], NFT (570622890194490227/FTX AU - we are here! #34721)[1] | | |
| 02088910 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[1.1177951], BTC-PERP[0], CRO-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.03], EUR[1.79], FTM-PERP[0], FTT[25.03260485], FTT-PERP[8], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[-10117.29], VET-PERP[0], WAVES-PERP[338.5], XLM-PERP[0], ZIL-PERP[0] | | |
| 02088913 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 02088916 | | USD[3.68] | | |
| 02088917 | | CRV[.94984], DOGE[.53868], GALA[9.8974], KIN[864.9], MANA[.94395], MATIC[.962], MNGO[9.8632], RSR[5.0695], SAND[1.93958], SHIB[5197910], SPELL[10278.511], SRM[167.94661], STEP[.03754], USD[503.85], XRP[68.07345] | | |
| 02088919 | | BTC-PERP[0], LUNC-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 02088922 | | ATLAS[3419.3502], HMT[95000], TRX[.000001], USD[10000.40], USDT[0] | | |
| 02088925 | | NFT (336723766752641172/FTX AU - we are here! #36963)[1], NFT (385944139443673747/FTX AU - we are here! #36971)[1] | | |
| 02088929 | | AKRO[1], BAO[1], BF_POINT[200], BTC[.01120162], DENT[1], EUR[0.00], KIN[5], UBXT[1] | Yes | |
| 02088934 | | BTC[0.00003836] | | |
| 02088940 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1000.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 02088941 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02088942 | | BTC[0], FTT[0.02966249], USD[0.03], XLM-PERP[0] | | |
| 02088943 | | AKRO[2], EUR[0.14], MATIC[.00035224] | Yes | |
| 02088946 | Contingent, Disputed | USDT[0.00008199] | | |
| 02088947 | Contingent | BNB[.00000001], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02088950 | Contingent | BTC[.30956243], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNA2[0.00844579], LUNA2_LOCKED[0.01970685], LUNC[1839.09], SHIB-PERP[0], SRM[.62926763], SRM_LOCKED[.08758857], SRM-PERP[0], TRX[.000001], USD[148.85], USDT[0.00004220] | | |
| 02088951 | | ALCX[1.00981385], ATLAS[819.905], BAO[78984.9957], BCH[1.00088828], BNB[1.00981385], BTC[0.02501668], C98[49.99107], CRO[199.9639], DMG[1001.609658], DOGE[1710.8198914], ETH[0.45293479], ETHW[0.45293479], FTM[29.996257], FTT[5.999734], GALA[69.9867], KSHIB[1089.7948], LINK[4.9990785], LTC[22], SAND[14.99715], SHIB[2199582], SOL[2.99963444], SPELL[8298.42471], SUSHI[39.996257], SXP[20.29623287], TRX[1546.9927914], USD[0.06], XRP[102.9998157] | | |
| 02088954 | | USD[0.71], USDT[0.00000001] | | |
| 02088956 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEARSHIT[1599712], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.09883018], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBEAR[97282], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9820162], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[.9827146], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00954953], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02088956 | | AXS[5.7], BNB[.45180594], BTC[0.04701293], DOGE[225], ETH[.13566652], ETHW[.13566652], LINK[5.09031], SAND[78], SHIB[2141271], SOL[1.72], USD[2.70] | | |
| 02088957 | | AKRO[41.00022695], ALPHA[2.01493187], AUDIO[2.04344796], BAO[36], BAT[1.00393163], BOBA[55033.05869013], CHZ[1], DENT[34], DOGE[3], FRONT[2.030138], GRT[2.00827051], HXRO[1], KIN[34], MATH[29.30766939], RSR[17], SECO[2.12620878], SXP[1.01730604], TOMO[1.000496], TRU[2], TRX[32.72857481], UBXT[44.02668571], USDT[32.65190071] | Yes | |
| 02088967 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02088968 | | EUR[0.00], MANA[.46264464], SRM[17], USD[-1.27], USDT[0] | | |
| 02088974 | | 1INCH[0], AVAX[0], AXS[0], BNB[0.00182700], BNT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000001], HT[10.26820722], LINK[0], LTC[0], MATIC[0], OKB[0], SUN[82107.95740055], SXP[0], TRX[181], USD[0.00], USDT[0] | | |
| 02088984 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[.26824435], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[.0004], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00197], SOL-PERP[0], TONCOIN[.09656], TRX[.00095], USD[0.01], USDT[3.49431902], XTZ-PERP[0] | | |
| 02088985 | | AKRO[7], BAO[25], BOBA[.00086352], BTC[0], CAD[0.00], CRO[.07662436], FTM[0], GRT[2.02441946], KIN[17], MANA[.00016251], MATIC[0.00231181], OMG[.00086352], RSR[4], SHIB[577.77419793], TRX[3], UBXT[10], USD[0.00], XRP[0.00108472] | Yes | |
| 02088986 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0] | | |
| 02088987 | | ATLAS[4.45293228], COPE[.36061016], IMX[0.04195684], MNGO[0], SHIB[98920], UBXT[0.50708650], USD[0.14], USDT[0] | | |
| 02088994 | | USDT[4.60173338] | | |
| 02088996 | | BAL[0], BNB[0.00000002], BOBA[.00014013], ETH[0], MANA[0.00076296], MATIC[0.00064866], OMG[0], SOL[0], TRX[0.00018906], USDT[0.02805407] | | |
| 02088997 | | HMT[122], MOB[11], USD[1.58] | | |
| 02089002 | | BTC[.03279335], EUR[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089003 | | AUDIO[1.01290446], AVAX[0], BAO[6], BTC[.00000294], DENT[1], FTT[.00003658], KIN[7], LTC[.00002029], TRX[2], USD[15.08] | Yes | |
| 02089005 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.33], USDT[0.58234612], XRP[0] | | |
| 02089007 | | BAO[1], KIN[1], USD[0.00] | | |
| 02089008 | | EUR[0.00], USD[0.00] | | |
| 02089012 | | BNB[.00493326], DOGE[.1163], LTC[.00691619], MATIC[1.40862338], SOL[.00159154], TRX[.081593], USD[0.00], USDT[0.14416273] | | |
| 02089015 | | BNB[0], TOMO[0], TRX[70.000001], USDT[0.30730682] | | |
| 02089016 | Contingent | ALICE-PERP[0], ANC-PERP[0], BTC[.00187293], CEL[.0981], DOGE[2281.79580555], ETC-PERP[1], ETH[.00004129], ETH-PERP[0], ETHW[0.00004129], FTM[.98917], HT[4.9], HT-PERP[0], ICP-PERP[.41], LTC[.58], LUNA2[1.28106275], LUNA2_LOCKED[2.98914643], LUNC[28954.1128345], QTUM-PERP[.8], SHIB[2360174.10228509], SHIB-PERP[2200000], SOL[11.74427555], TONCOIN[5.598936], TONCOIN-PERP[0], USD[521.47], USDT[1.95992768] | | DOGE[2277.56718], SOL[11] |
| 02089017 | | COPE[174], USD[1.78] | | |
| 02089019 | Contingent | BTC[0], DAI[0.04486781], ETH[0.00009129], ETHW[0.00053937], FTT[131.82596278], GMT[.04544049], LUNA2[0.00269557], LUNA2_LOCKED[0.00628968], SOL[.0000137], TRX[.002085], TSLA[.0099145], USD[257.06], USDT[15.94009669], USTC[.38157206] | Yes | |
| 02089024 | | ATLAS[26000] | | |
| 02089025 | | NFT (291905579334619809/FTX AU - we are here! #34802)[1], NFT (339856042749548030/FTX AU - we are here! #34721)[1], NFT (375536592147281372/FTX EU - we are here! #252453)[1], NFT (507828109070042912/FTX EU - we are here! #252345)[1], NFT (523438682724479941/FTX EU - we are here! #252613)[1] | | |
| 02089027 | | BTC[0.15368946], ETH[.921], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000198] | | |
| 02089035 | Contingent | CRO[100], DOGE[1632.1], ENJ[50], ETH[1.399943], ETHW[34.77102283], LRC[250], LUNA2_LOCKED[107.1653683], MANA[10], SAND[10], SHIB[157292666], USD[0.02] | | |
| 02089036 | | BTC-PERP[0], FTT[0.01902832], USD[0.01], USDT[0] | | |
| 02089038 | | AKRO[4], ALPHA[1.00190138], BAO[10], CHZ[1], DENT[7], DOGE[1], EUR[0.00], FRONT[2.06065361], FTM[6159.94709721], GRT[1], KIN[5], KSHIB[19988.86847089], LRC[0], MATIC[.00205541], RSR[3], SECO[1.04750453], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02089040 | | ADA-PERP[0], ETH[0], SPELL[73.58222837], TRX[.000001], USD[0.02], USDT[0] | | |
| 02089042 | | SLRS[0], SOL[.00000001], USDT[0.00002328] | | |
| 02089043 | | BTC[0.00180022], BTC-PERP[0], ETH-PERP[0], FTT[2.38325244], USD[0.00], USDT[0.00000012] | | |
| 02089045 | Contingent | BTC[0.00002173], FTT[0.00896820], LUNA2[2.53017008], LUNA2_LOCKED[5.89871825], LUNC[200000], RAY[80.05721254], USD[0.00], USDT[1131.22421107], YFII-PERP[0] | Yes | |
| 02089048 | | ATLAS[10], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], MCB[.02], RUNE[.65896664], USD[-0.03] | | |
| 02089052 | | BTC[0.07599515], CHZ[999.903], CRV[298], FTT[25.09439], SOL[39.99418], USD[1286.93], USDT[0] | | |
| 02089061 | | CONV[16980], USD[0.47], USDT[0] | | |
| 02089063 | | TRX[.695503], USD[0.92], USDT[3.00319284] | | |
| 02089065 | | BNB[.27], USD[2.84], USDT[74.8703089] | | |
| 02089075 | | 1INCH[25.982273], FRONT[59.9163962], FTT[2.399544], SHIB[3093308.2], USD[214.70] | | |
| 02089076 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9.91165000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT[98.688], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02089078 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB[.00000055], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00000800], TRX-PERP[0], TRYB[0], USD[0.09], VET-PERP[0], YFI-PERP[0] | | |
| 02089080 | | USD[200.01] | | |
| 02089084 | | POLIS[.098], USD[0.00], USDT[0] | | |
| 02089085 | | ATLAS-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02089093 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 02089095 | | BAO[5], DENT[2], EUR[0.00], KIN[7], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02089097 | | USD[0.01] | | |
| 02089098 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02089100 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.04294687], AXS-PERP[0], BTC[0], BULL[0.00000253], DOT-PERP[0], ENJ-PERP[0], ETH[.5772529], FTM[0.00004000], FTM-PERP[0], FTT[.000074], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.02501862], LUNA2_LOCKED[0.05837679], LUNC[5447.8585985], LUNC-PERP[0], MANA-PERP[0], MATICBULL[27.271], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.01], SLP-PERP[0], USD[0.04], USDT[0.00363582] | | |
| 02089101 | | NFT (345035275712673769/FTX EU - we are here! #106978)[1], NFT (470535374210570926/FTX AU - we are here! #16045)[1], NFT (533714482213902551/FTX EU - we are here! #106800)[1], NFT (557638912153851817/FTX EU - we are here! #107154)[1] | | |
| 02089103 | | BTC[0.00002751], USD[7.17], XRP[.1] | | |
| 02089104 | | CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00005735], FTT[0.01912703], IMX[.0393856], MANA[.852892], SOL[.00564592], USD[0.02], USDT[0] | | |
| 02089106 | | NFT (441758064100977060/FTX AU - we are here! #35827)[1], NFT (474005564279261277/FTX AU - we are here! #35787)[1] | | |
| 02089108 | | BAO[1], ETH[.02877957], ETHW[.02842987], NFT (320143640099709175/Moai #12)[1], NFT (415021350294025367/Moai #14)[1], SOL[0.11588240], SXP[1.04502292], USD[0.00] | Yes | |
| 02089109 | | AUD[151.40] | | |
| 02089113 | Contingent | APE-PERP[0], DAI[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00029807], FTT[25.1000000], GMT-PERP[0], LOOKS[.00664064], LUNA2[0.02959291], LUNA2_LOCKED[0.06905013], LUNC[36443.92], OP-PERP[0], TRX[.000092], USD[925.93], USDT[0], USDT-PERP[-840] | | |
| 02089126 | | USD[4.28] | | |
| 02089129 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.47113], ETH-PERP[0], ETHW[1.31413], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], INK-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4529.06], USD[0.00454245], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[5.49874], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.95], AURY[44.9982], AVAX[2.49966], AVAX-PERP[0], AXS[.0998], AXS-PERP[0], BNB[.34722201], BNB-PERP[0], BTC[0.05188774], BTC-PERP[0], C98[37], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[439.912], CRO[189.96254], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETH[.874825], ETHBULL[.0000757], ETH-PERP[0], ETHW[.874825], FLOW-PERP[0], FTM[20.9366], FTM-PERP[0], FTT[3.9993], GALA-PERP[0], GODS[54.188987], HNT[1.79964], HNT-PERP[0], IMX[29.59408], LINK[38.9888], LINK-PERP[0], MANA-PERP[0], MATIC[9.982], MATIC-PERP[0], POLIS[89.070743], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[399920], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.37886422], SOL-PERP[0], SPELL[24565.04536], SPELL-PERP[10300], SRM[111], SRM-PERP[0], TRX[1.821401], UNI[.04693], UNI-PERP[0], USDA[4.75], USDT[3.32826282], WAVES[1.999612], WAVES-PERP[0], XRP[1.9986], XRP-PERP[0] | | |
| 02089137 | | ATLAS[2550], USD[0.59], XRP[.52] | | |
| 02089139 | | NFT (551179151030774277/FTX AU - we are here! #35789)[1], NFT (552925180475177773/FTX AU - we are here! #35826)[1] | | |
| 02089140 | | BNB-20211231[0], CHR-PERP[0], CHZ-20211231[0], HNT-PERP[0], KSM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TULIP-PERP[0], USD[0.00] | | |
| 02089141 | | EUR[950.00], KIN[2980000], USD[0.97], USDT[122.47346203] | | |
| 02089142 | Contingent | LUNA2[0.39793583], LUNA2_LOCKED[0.92851694], LUNC[86651.365112], LUNC-PERP[0], NFT (315566191569313179/FTX EU - we are here! #139890)[1], NFT (462860868875291347/FTX EU - we are here! #140071)[1], NFT (528137402840334112/FTX AU - we are here! #45600)[1], NFT (548101203619874502/FTX AU - we are here! #59719)[1], NFT (555597797674700554/FTX EU - we are here! #140117)[1], TRX[.000181], USD[0.06] | | |
| 02089144 | | BNB[0], BTC[0], TRX[.746605] | | |
| 02089150 | | ATLAS[8.276], POLIS[.03946], TRX[.000001], USD[0.00] | | |
| 02089152 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00599886], ETH-PERP[0], ETHW[.00599886], SOL[.07], USD[0.00] | | |
| 02089153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.30545525], AMPL-PERP[-10], APE-PERP[0], AR-PERP[0], ASD[-73.53536991], ASD-PERP[68.80000000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-228.88240019], BRZ-PERP[222], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[1.85], CREAM-PERP[-1.85], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDV-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[-1.86844196], LEO-PERP[2], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-37.06667861], REN-PERP[36], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[-166.52468712], TRYB-PERP[151], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16669.39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089160 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02337122], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[6.258972], ETH[.29047168], ETH-PERP[0], ETHW[.18447948], ETHW-PERP[0], FTT[0.17143702], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.72625783], LUNA2_LOCKED[1.69460161], LUNC[5.509512], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XRP[670.637192], XRP-PERP[0] | | |
| 02089161 | | BTC-PERP[0], ETH-20211231[0], SOL-PERP[0], USD[27.86] | | |
| 02089162 | | BTC[0], USD[-0.40], USDT[0.51890528] | | |
| 02089163 | | NFT (364755121692526149/FTX EU - we are here! #239141)[1], NFT (393958496884774349/FTX EU - we are here! #239123)[1], NFT (560806848177325281/FTX EU - we are here! #239153)[1] | | |
| 02089165 | | USD[33.53] | | |
| 02089166 | | FTT[0.02806173], USD[2.79], USDT[0] | | |
| 02089167 | | BNB[0], FTT[0], IMX[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 02089169 | Contingent | AVAX[10.999373], ETH[2.2163419], ETHW[2.21634190], EUR[1100.00], JOE[51.99012], LUNA2[0.04174502], LUNA2_LOCKED[0.09740505], LUNC[9090.0664887], TRX[.000001], USD[0.68], USDT[752.39257586] | | |
| 02089171 | | BIT[.00000001], BTC-PERP[0], ETH[0.00614243], ETH-PERP[0], ETHW[-0.00085496], FTT[0.05508592], GMT-PERP[0], LOOKS[.28592627], MATIC-PERP[0], USD[3.83], USDT[0], USTC-PERP[0] | | |
| 02089172 | | USD[0.00] | | |
| 02089180 | | AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00006157], ETH-PERP[0], ETHW[.00006156], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.00], USD[0.00819627] | | |
| 02089181 | | TRX[.00000115], USDT[0] | | TRX[.000001] |
| 02089182 | | USD[0.00] | | |
| 02089183 | | ALTBULL[8.23771], ATOMBULL[12364.92166045], MATICBULL[952.99802788], USD[0.00], USDT[0] | | |
| 02089188 | | SOL[.0129952] | | |
| 02089189 | | BAO[1], BCH[.05101623], CEL[109.62080929], GBP[0.50], KIN[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02089190 | | NFT (320347530864494996/FTX AU - we are here! #252470)[1], NFT (379245545548257319/FTX EU - we are here! #252606)[1], NFT (413703279124568989/FTX AU - we are here! #34741)[1], NFT (427604703182049607/FTX AU - we are here! #252367)[1], NFT (500017356630986604/FTX AU - we are here! #34789)[1] | | |
| 02089191 | | ADA-PERP[0], BITO[27.62], DOGE[2943], ETHW[8], FTM[2040], MATIC[460], SHIB[16900000], USD[12525.64], USDT[0.47165561], XRP[2] | | |
| 02089192 | | AURY[.97192], FTT[.086374], TRX[.000001], USD[0.00], USDT[0] | | |
| 02089197 | | USD[25.00] | | |
| 02089199 | | BTC[.0282], ETH[.004], ETHW[.004], FTT[32.6954829], IMX[209.4], LINK[.2], LTC[22.38], SOL[.1], SUSHI[638], TRX[.000004], UNI[.7], USD[4.94], USDT[0] | | |
| 02089200 | | ETH[0], TRX[.088455], USD[0.01], USDT[0.24122001] | | |
| 02089202 | | TRX[.000002], USD[0.01] | | |
| 02089208 | | TRX[.000001], USD[0.00] | | |
| 02089212 | | ALTBULL[.9598491], AMPL[0], ATOMBULL[4349.7531], BNBBULL[0.04387124], BTC[0.05037010], BULL[0.00307458], BULLSHIT[4], DEFIBULL[3], ETH[.00051735], ETHBULL[0.10066136], ETHW[.00051735], LINKBULL[7480.2602], MATICBULL[1020.407565], SOL[.0082159], TRX[.139921], USD[2.07], USDT[0] | | |
| 02089213 | Contingent | HT[0], LUNA2[0.01412885], LUNA2_LOCKED[0.03296732], SOL[0.16950192], USTC[2.00000733] | | |
| 02089216 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], FXS-PERP[0], GAL-PERP[0], MBS[.9568], PROM-PERP[0], PUNDIX-PERP[0], RAY[.58369298], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00078], USD[0.00], USDT[.004281] | | |
| 02089218 | | BNB[.00002802] | Yes | |
| 02089219 | | BAO[3], CEL[.00182789], ETH[0], GBP[0.00], LUNC[0], USD[0.01] | Yes | |
| 02089226 | Contingent | AURY[211.997], COMP[3.8875], ENS[18.82], FTT[0.21126285], HNT[74.3], LOOKS[333], POLIS[188.66192], SOL[8.3], SRM[.0010249], SRM_LOCKED[0.00641913], USD[0.13] | | |
| 02089229 | | TRX[.000777], USDT[0.49391679] | | |
| 02089233 | | NFT (428805121659798989/FTX EU - we are here! #252362)[1], NFT (471288575526452943/FTX AU - we are here! #34783)[1], NFT (479493562877227858/FTX AU - we are here! #34722)[1], NFT (487636191578906919/FTX EU - we are here! #253005)[1], NFT (565806688452192827/FTX AU - we are here! #252761)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089239 | | SOL[0.02390294] | | |
| 02089243 | | EUR[0.00], TRX[.000778], USDT[0.00056415] | | |
| 02089247 | | BCH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02089249 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00771401], BTC-PERP[.0016], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-47.63], XLM-PERP[0], XRP-PERP[0] | | |
| 02089257 | | NFT (392167403300996322/FTX EU - we are here! #5560)[1], NFT (43262469211561925/1/FTX EU - we are here! #12389)[1], NFT (489693518780271436/FTX EU - we are here! #12108)[1] | | |
| 02089260 | | APE-PERP[0], BTC-PERP[0], ETHBULL[.00015], USD[-0.04], XRP[10.085856] | | |
| 02089262 | | BNB[0], USD[2.36] | | |
| 02089264 | | BTC[0.02579535], EUR[4.12] | | |
| 02089266 | | NFT (360194469184507191/FTX EU - we are here! #252732)[1], NFT (378872978480818543/FTX AU - we are here! #34802)[1], NFT (449798227019781754/FTX EU - we are here! #252843)[1], NFT (554261003734491090/FTX EU - we are here! #252762)[1], NFT (570332610654041930/FTX AU - we are here! #34721)[1] | | |
| 02089267 | Contingent, Disputed | AVAX[0], BNB[0.00000002], ETH[0], GENE[0], LUNC[0], MATIC[0], SOL[0], TRX[0.03000100], USDT[0], USTC[0], XRP[9.75] | | |
| 02089270 | | BTC[0.00204257], BTC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTT[0.09609007], ICP-PERP[0], USD[-18.25], USDT[16.83702652] | | |
| 02089272 | | SOL[0] | | |
| 02089273 | | ATLAS[5727.774], SUSHI[.475], USD[0.67] | | |
| 02089274 | Contingent, Disputed | USDT[0] | | |
| 02089276 | | ATLAS[0], AVAX[0], USD[0.06], USDT[0.00000001] | | |
| 02089277 | | ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02089284 | | TRX[1.7034] | | |
| 02089285 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.04234940], CELO-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[7.07337213], ETH-0325[0], ETH-20211231[0], ETHW[7.04794888], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.19409607], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[83.58], USDT[442.19311068], YFI-PERP[0] | | SOL[5.113143] |
| 02089294 | | BTC[0], USD[3411.58], USDT[0], XRP[4] | | |
| 02089299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09898], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[42307.82], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.206888], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089300 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02089302 | | NFT (304975536082284261/FTX EU - we are here! #252350)[1], NFT (371079823757030268/FTX AU - we are here! #34721)[1], NFT (379239844231954383/FTX EU - we are here! #252454)[1], NFT (409327396673259442/FTX AU - we are here! #34783)[1], NFT (524778800560139566/FTX EU - we are here! #252606)[1] | | |
| 02089308 | | TRX[.6] | | |
| 02089309 | | POLIS[0.02643947], RUNE[10.31344562], USD[0.00], USDT[0.00000002] | | |
| 02089310 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02089316 | | EUR[16.94], USD[0.00] | | |
| 02089317 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02089319 | | AAVE[.00129384], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], GST-PERP[0], TRX[.00078], USD[-0.44], USDT[.81505471] | | |
| 02089329 | | BTC[.0257], BTC-PERP[0], USD[1.23] | | |
| 02089331 | | BNB[0], ETCBULL[76404.29167019], MATICBULL[572278.81423829], USD[0.00], USDT[0] | | |
| 02089336 | | BCH[0], BNB[0.00000001], BTC[0.00366845], DOGE[0], ETHW[.07576676], GALA[4.31488065], HNB[1223491.02773246], USD[0.00], USDT[475.15805588] | | |
| 02089338 | | NFT (298772976149622754/FTX AU - we are here! #252581)[1], NFT (419014236062405286/FTX AU - we are here! #34802)[1], NFT (420067391577398381/FTX AU - we are here! #252556)[1], NFT (454959401664238675/FTX AU - we are here! #252374)[1], NFT (562510624748482718/FTX AU - we are here! #34789)[1] | | |
| 02089344 | | ATLAS-PERP[0], KIN-PERP[0], SUSHIBEAR[70000000], USD[0.35] | | |
| 02089348 | Contingent | APE[.0599], AVAX[.01176584], AXS-PERP[0], ETH-PERP[0], FTM[.647], LUNA2[90.50474205], LUNA2_LOCKED[211.1777315], LUNC[.009988], TRX[.000001], USD[1951.51], USDT[0.00715700], USDT-PERP[0] | | |
| 02089349 | | ATLAS[0] | | |
| 02089351 | | BTC[.00018661], ETH[.00313247], ETHW[.0030914], EUR[0.57], SOL[.06136173], USDT[0], XRP[7.59625160] | Yes | |
| 02089356 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-0624[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00077701], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00031896], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.00] |
| 02089357 | | ATLAS[8.9562], TRX[.000001], USD[0.01], USDT[0] | | |
| 02089359 | | KIN[1], USD[0.00] | | |
| 02089362 | | 0 | | |
| 02089363 | | AVAX[23.89400907], BTC[0.00339878], CHZ[889.644301], DOGE[109893.463417], ETH[0.69425978], ETHW[0.69425978], FTT[7.41530090], SHIB[2498810.79], TRX[.00004], UNI[39.49272015], USD[4.74], USDT[578.59615825], XRP[518.9043483] | | |
| 02089364 | | ATLAS[.6806], AVAX[.000002], DYDX[.07814], SUSHI[.07745], TRX[.000001], USD[0.01], USDT[0] | | |
| 02089370 | | 0 | | |
| 02089373 | | BEAR[818.93], BTC[.00000331], BULL[0.0000876], ETH[0.00001216], ETHW[0.00001216], SAND[0.86065231], USD[0.00] | | |
| 02089375 | | BF_POINT[100], USD[0.00], USDT[0.00000002] | Yes | |
| 02089377 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089378 | | ALGO-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[.00125599], SOL-PERP[0], USD[0.00], USDT[-0.00403247] | | |
| 02089380 | | ADA-PERP[0], ALICE-PERP[0], AUDIO[27.46818407], AVAX-PERP[0], BNB-PERP[0], BTC[.00009881], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1812345], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.71], USDT[0.00000002], XLM-PERP[0], XRP[3.04878882], XRP-PERP[0] | | |
| 02089381 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.56741658], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211123110, YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089384 | | ALGO[0], BNB[0.00222017], DOT[0], ETH[0.00000114], ETHW[0], LINK[0], LTC[0], NEXO[0], RUNE[0.00124466], USD[0.00] | Yes | |
| 02089386 | | USD[0.73], USDT[1.58773830] | | |
| 02089387 | | BTC[0], DOT[.05835513], SHIB[11407119.18415170], SOL[.009848], USDT[0.00000000] | | |
| 02089388 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.0029293], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.7642100005], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[120.51849317], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02089392 | | NFT (309164861151712607/FTX EU - we are here! #252356)[1], NFT (341228333925071257/FTX AU - we are here! #34783)[1], NFT (436109002184084858/FTX EU - we are here! #253051)[1], NFT (442442749691744954/FTX AU - we are here! #34738)[1], NFT (544183288851563933/FTX EU - we are here! #252457)[1] | | |
| 02089393 | Contingent | SRM[12.7570633], SRM_LOCKED[79.52613352] | | |
| 02089395 | | LINK[286.84509378], USD[1.60] | | LINK[135.2] |
| 02089397 | | BNB[0], FTM[120], STEP[583.2], USD[1.48], USDT[0.37302987] | | |
| 02089401 | | BTC[0.00010000] | | |
| 02089404 | | CHZ[59.994], FTT[0.59988000], HNT[.59994], TRU[39.996], USDT[5.87659319] | | |
| 02089409 | | ATLAS[9.802], USD[-0.02], USDT[0.02318018] | | |
| 02089410 | | BTC[-0.00000001], BTC-PERP[0], CEL[0.14167401], CEL-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000777], USD[-51.21], USDT[63.51086429], YFII-PERP[0] | | |
| 02089411 | | BCH[0], USD[199.91] | | |
| 02089416 | | AAVE[0], AKRO[4], ASD[0], AVAX[.52269844], AXS[1.32583762], BADGER[.0000214], BAO[22.4128707], BNB[0.00000861], BOBA[0.00105266], BTC[0.01313703], COPE[0], CRO[0.00131625], CRV[46.11538946], DENT[1.03288425], ENS[0.00000023], ETH[.0923792], ETHW[.09132462], FTM[0.00052408], GENE[0003359], HNT[0.0000892], HT[.00060484], HUM[0], IMX[0.0008095], JST[0], KIN[40.42141752], LINA[0], LINK[0.00002282], MANA[0], MATIC[0.00118400], MBS[0.00299173], MOB[0], OKB[.00029652], QNG[0], RNDR[27.05750365], RSR[1], SAND[0.02324087], SHIB[1949.21289577], SLP[0], SOL[1.38766910], SPELL[24975.58198957], STARS[0.00006807], STEP[0], SUSHI[0.00035269], SXP[50.65291287], TLM[0], TONCOIN[.00073826], TRX[6], UBXT[4], USD[7.29], XRP[.00598057] | Yes | |
| 02089422 | | BAO[3], ETH[0.00000399], ETHW[0.00000399], FTM[0.00038789], USD[0.00], XRP[.00072963] | Yes | |
| 02089423 | | USD[0.85] | | |
| 02089424 | | ADA-PERP[0], ALGO-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01455869], SOL-0624[0], SOL-20211123110, SOL-PERP[0], USD[-0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFi-PERP[0] | | |
| 02089429 | | EUR[0.00] | | |
| 02089431 | | SOL[1], UBXT[2000] | | |
| 02089432 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.08318259], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000009], USD[1.47], USDT[0.00000002], XRP-PERP[0] | | |
| 02089441 | | BTC[.00000004], USD[0.00], USDT[0.00000001] | Yes | |
| 02089448 | | ETH[0] | | |
| 02089452 | | TRX[.000001] | | |
| 02089454 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[3.117], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04931285], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.66], USDT[1.04804732], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8534], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02089456 | | LINK[.021], USD[0.00], USDT[.61] | | |
| 02089457 | | EUR[2000.00], USD[0.00], USDT[0] | | |
| 02089458 | | GBP[0], USD[0.00] | | |
| 02089461 | | ATLAS[2572.21214576], DOGE[2608.80492771] | Yes | |
| 02089462 | | FTT-PERP[0], USD[-1.85], USDT[2.15603329] | | |
| 02089467 | | BTC[0], ENJ-PERP[0], FTT[0.00163247], FTT-PERP[0], SOL[0], TRX[0.00078000], TRYB[0.09923253], USD[0.97], USDT[0.00099984] | | |
| 02089470 | | BTC[0], ETH[0], EUR[0.01], KAVA-PERP[0], LINK[.00000001], MATIC[0], TRX[0.00037000], USD[2.85], USDT[50.18013449] | | |
| 02089475 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.30421211], LUNA2_LOCKED[0.70982820], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00012174], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02089478 | | USD[0.00] | | |
| 02089479 | | BTC[.0037268], ETH[.02976241], ETHW[.02940061], USD[0.00], USDT[0.10243007] | Yes | |
| 02089483 | | NFT (332816240683281603/FTX AU - we are here! #34721)[1], NFT (396990662797425306/FTX AU - we are here! #34785)[1], NFT (449464626008575000/FTX EU - we are here! #252457)[1], NFT (569213696454921665/FTX EU - we are here! #281646)[1], NFT (572638836293933993/FTX EU - we are here! #252377)[1] | | |
| 02089487 | | BTC[0], FTT[25.09523195], RUNE[79.3], USD[12069.74], USDT[0.00000001] | | |
| 02089488 | | AUD[0.00], USD[0.00], USDT[0.00000179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089494 | | USDT[6] | | |
| 02089499 | | APE[.09905], APE-PERP[0], BTC[.0044], SHIB[99981], USD[2.55] | | |
| 02089503 | | AAVE[0], AKRO[1], BAR[0], BTC[0.00000013], DENT[1], EDEN[0], KIN[5], LRC[0.00161883], MANA[0], RAY[0], TRX[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02089504 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009988], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA21.12571810], LUNA2_LOCKED[2.62667557], LUNC[66424.96524835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[100], SPELL-PERP[0], TRX-PERP[0], USDI-7.55], USDT[0], XTZ-PERP[0] | | |
| 02089506 | | 0 | | |
| 02089508 | Contingent | ATLAS[0], BTC[0], CHZ[.00000001], LUNA2[0], LUNA2_LOCKED[12.5594768], MANA-PERP[0], SOL[.00000001], USD[0.27], USDT[0] | | |
| 02089512 | | USD[14.60], USDT[0] | | |
| 02089513 | | SOL[0] | | |
| 02089517 | | AAVE[.00000181], AKRO[49.19503059], AXS[0], BAO[6885.02839575], BNB[0], BTC[0], COMP[0.00000025], DENT[3], DOGE[0], FTM[0.00007803], FTT[0], KIN[11], LINK[0], LTC[0], MAPS[0], MKR[0], MOB[0], RUNE[0], SHIB[73497.24142217], SOL[0], SUSHI[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00054046], YFI[0] | Yes | |
| 02089519 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOMBULL[2], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-2021123[0], FLM-PERP[0], FTM-2021123[0], FTT-20211231[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JOE[0.00000001], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [41360963702128860/Magic Eden Pass][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0.00000001], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089522 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.90964], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07330290], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00326135], LUNA2_LOCKED[0.00760982], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.82], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[458.00], USDT[508.23520079], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02089523 | | BTC[.005699], TRX[.000001], USD[1.02] | | |
| 02089525 | | ATLAS[6810], CRO[9.792], MANA[1], USD[0.03], USDT[0] | | |
| 02089529 | Contingent | 1INCH-PERP[0], AAPL[0.00956824], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.19895616], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01725970], BTC-MOVE-0326[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099390], ETH-2430[0], ETH-PERP[0], ETHW[0.00099390], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00956693], LTC-PERP[0], LUNA2[0.00116333], LUNA2_LOCKED[0.00271445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.46232], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09984249], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV[0.09989872], SNX-PERP[0], SOL[0.01648608], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.89459395], TRX-PERP[0], UNI-PERP[0], USD[3.87], USDT[22.73932027], USTC[.16467639], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089536 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.09332649] | | |
| 02089550 | | TRX[.000001] | | |
| 02089553 | | TRX[.000001], USDT[0.00000042] | | |
| 02089554 | Contingent | BNB[0.11158239], LUNA2[0.00612948], LUNA2_LOCKED[0.01430213], RUNE[497.82823401], USDT[4341.19641306], USTC[0.86765858] | | USDT[4339.904813] |
| 02089555 | | USD[0.96], USDT[0] | | |
| 02089558 | | TRX[0], USD[0.01], USDT[0.00293280] | | |
| 02089566 | | TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 02089568 | | BALBULL[733.0696], BTC[0.51990870], DOT[429.68716048], ETH[5.99143176], ETHBULL[4195.89395946], ETHW[0.00085207], FTM[.222933], FTM-PERP[11], FTT[0.00794202], HNT[.07128904], KNCBULL[24.5386881], LDO[1.5132908], LINK[.06576558], NEXO[.84934899], SOL[266.42059601], TRX[.000796], USD[8959.62], USDT[0] | | |
| 02089574 | | ENJ[2031.5936], SHIB[69220], SOL[99.98], USD[36.36], USDT[16.53371700] | | |
| 02089575 | | EUR[100.00] | | |
| 02089577 | | ASD[2233.94507474], ETH[0.17762896], ETHW[0.17668033], FTM[360.57305], LTC[29.18973358], MANA[169.6605855], SAND[142.5040515], SOL[4.30517113], USD[-525.51], XRP[653.70683844] | | ETH[.173062], LTC[28.185562] |
| 02089579 | | FTT[0.06979440], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02089580 | | BTC[0.02146243], ETH[.00099248], ETHW[.00097879], USD[5411.64] | Yes | |
| 02089581 | | ADA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02089583 | | BICO[.00000001], FTT[.0924], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02089585 | | BTC[0], EUR[0.00], JOE[0], USD[0.00], USDT[0] | | |
| 02089586 | | ALGO[16], BTC-PERP[0], FTM-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.24], USDT[.00839067] | | |
| 02089589 | | ETH[.2476925], ETHW[.2476535], USD[530.00] | | |
| 02089593 | Contingent | BTC[.04028634], FTT[17.396694], LUNA2[0.55671045], LUNA2_LOCKED[1.29899106], LUNC[121224.87413735], USDT[0.03107760] | | |
| 02089595 | | NFT [45044701717367874/FTX AU - we are here! #13674][1], NFT [47837000245796386/FTX AU - we are here! #13692][1], TRX[.000001], USDT[0.00001065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089597 | | EUR[0.00] | | |
| 02089603 | Contingent, Disputed | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02089605 | | AVAX[37], BTC[.17476504], SOL[40.17277], USDT[5.3686277] | | |
| 02089616 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 02089620 | | BAO[1], BNB[.00004165], BTC[0.00179685], ETH[.00001892], MATIC[.00141245], USD[0.00], USDT[.00890383] | Yes | |
| 02089622 | | FTM-PERP[0], MATICBULL[43893.076155], MATIC-PERP[0], SHIB-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.02], USDT[1.17207299] | | |
| 02089623 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02089625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089628 | | USDT[3915.34802735] | Yes | |
| 02089629 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.098], GRT-PERP[0], MATIC-PERP[0], USD[0.68], USDT[0] | | |
| 02089633 | | BTC[.00136946], CONV[29298.2444], ETH[.0599886], ETHW[.0599886], USD[0.00], USDT[0.00004856] | | |
| 02089634 | Contingent | BNB[0], BTC[0], FTT[0.00000013], GENE[0], HT[0], LUNA2[0.02833842], LUNA2_LOCKED[0.06612299], LUNC[1555.88764264], MATIC[0], NFT (379228748886850656/FTX EU - we are here! #246618)[1], NFT (387312109645272452/FTX EU - we are here! #246609)[1], NFT (436335469003604472/FTX EU - we are here! #246594)[1], NFT (560874847908230777/DOGO-IN-500 #3232)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[3] | | |
| 02089637 | | AKRO[1], ATLAS[.00676099], AURY[.00004194], BAO[1], CRO[.00075252], GALA[.00156621], KIN[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02089641 | | TRX[.000001] | | |
| 02089642 | Contingent | NFT (406579039869227426/Austria Ticket Stub #1368)[1], SRM[.14386941], SRM_LOCKED[56.85613059], USD[0.05], USDT[0.00000001] | | |
| 02089647 | | SOL[0] | | |
| 02089651 | | BNB[0], SOL[0], TRX[0] | | |
| 02089653 | | BNB[0.00000001], ETH[0], ETHW[0.00084107], SOL[0], TRX[.001555], USDT[0.00001527] | | |
| 02089657 | | EUR[0.20], TRX[.000008], USD[0.00], USDT[0], XRP[.75] | | |
| 02089659 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.0005456], LDO-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02089663 | | BTC[0.01307705], ETH[.00099982], ETHW[.00099982], GAL-PERP[1.1], USD[-4.57], USDT[3.59945148] | | |
| 02089664 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0311[0], BTC-MOVE-0428[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[176.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.03043606], LUNA2_LOCKED[14.07101749], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], USD[10.31], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02089667 | | ATLAS[0], BTC[0.00002245], CREAM-PERP[0], EUR[0.00], SOL[0], SRM[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02089669 | | USD[0.00] | | |
| 02089672 | | USD[0.01], USDT[0] | | |
| 02089681 | | BEAR[224.6], BTC-PERP[0], BULL[.00000022], USD[0.18], USDT[0] | | |
| 02089685 | | AKRO[2], ATLAS[0], BAO[9], BAT[1], BNB[0], BTC[0], CHZ[0], CONV[0], CRO[0], DENT[4], ETH[.00000001], EUR[0.00], KIN[13], LTC[0.00000459], MATIC[.00000001], RSR[1], TRX[0.00155400], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02089688 | Contingent, Disputed | USD[25.00] | | |
| 02089689 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00430701], CAKE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00044961], ETH-PERP[0], ETHW[.0003], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001057], USDI-0.01], USDT[2.06569808] | | |
| 02089690 | | ATLAS[129.9829], SOL[.003], USD[0.54] | | |
| 02089697 | | DFL[9.6048], USD[0.00], USDT[0] | | |
| 02089702 | | BRZ[.75362409], USD[0.00], USDT[0] | | |
| 02089704 | | RUNE[0], XRP[0] | | |
| 02089708 | | TRX[.000002], USD[0.00], USDT[0.64376337] | | |
| 02089709 | | AURY[10.67708482], POLIS[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02089712 | | BNB[0], SOL[0], TRX[0], USDT[0.00000078] | | |
| 02089713 | | BRZ[.00145019], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 02089715 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02089717 | | BNB[0], SOL[0], TRX[0.98063928], USDT[0] | | |
| 02089719 | | TRX[.000001], USD[0.00], USDT[0.50027809] | | |
| 02089721 | | EUR[1.74] | | |
| 02089722 | | FTT[0.30630320], HNT[12.25801028], USD[0.00] | | |
| 02089726 | | ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02089727 | | TRX[.000001], USDT[0.00002299] | | |
| 02089728 | | BNB[.00244444], ETH[0] | | |
| 02089730 | | BTC[.0038], FTT[.098157], LINK[2], RSR[520], SRM[1], SUSHI[3.29239491], TRX[.000001], USD[12.08], USDT[0.45062934] | | SUSHI[3] |
| 02089732 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00003918], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00121452], ETH-PERP[0], ETHW[.00136484], HNT-PERP[0], LINK[.0222], LINK-2021123[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[55802.513498], USD[0.00], USDT[33530.87000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02089736 | | DOGE[340.57998525], SOL[.000276], XRP[.08484733] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089741 | | BNB[0], GENE[.00000001], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 02089742 | | BNB[0] | | |
| 02089745 | | ENJ[74.07393333], FTM[59.48572803], GBP[0.00], KNC[37.7002041], MBS[121.38581399], STARS[10.16040055], USD[0.00], USDT[0] | | |
| 02089746 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.002], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00226850], BNB-PERP[0], BTC[0.03309730], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077113], ETH-PERP[0], ETHW[0.00077113], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03550343], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00086397], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.814585], NEAR-PERP[0], NFT [366736747847225455FTX Crypto Cup 2022 Key #955](1), OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[.182435], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.37256211], SOL-PERP[0], SPELL-PERP[0], STG[.9181708], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.08206761], TONCOIN-PERP[0], TRX[.000129], TRX-0624[0], TRX-PERP[0], TSLA[.02971802], TSLA-0325[0], TSLAPRE[0], USD[2802.44], USDT[2717.80228190], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02089756 | | ETH[0], SOL[0] | | |
| 02089757 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00000005], VET-PERP[0], XRP-PERP[0] | | |
| 02089759 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0000125], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00167156], ETH-PERP[0], ETHW[.00024], FTT[150.22218139], FXS-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000138], UNI-PERP[0], USD[-0.64], USDT[0.00399428] | | |
| 02089760 | Contingent | SRM[12.7570633], SRM_LOCKED[79.52613352] | | |
| 02089763 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02089768 | | SOL[0], TRX[.10385702], USD[0.00] | | |
| 02089769 | | DOGE[3.38254797], TRX[.000001], USD[0.00], USDT[0.87170112] | | |
| 02089775 | | ATLAS[0], BTC[0], COMP[0], DENT[1600], DOGE[76], FTM[3], FTT[0], POLIS[1.3], REEF[320], SAND[2], SHIB[600000], SUN[447.202], SUSHI[1], TLM[27], TRX[.000001], USD[0.06], USDT[0] | | |
| 02089780 | | COPE[975.84534], USD[0.94], USDT[0] | | |
| 02089787 | | ATLAS[0], DOGE[0], SHIB[885994.39479064], SLP[0], USD[0.00] | | |
| 02089788 | | BTC-PERP[0], ETHW[.0008279], GBP[0.00], USD[0.00] | | |
| 02089793 | | BTC[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[20.0063982], SOL-PERP[0], SRM-PERP[0], USD[0.46] | | |
| 02089798 | | ALPHA[.0000176], SHIB[1.97578031], USD[0.01] | Yes | |
| 02089800 | | ETH[0], USD[0.00] | | |
| 02089803 | | USD[0.00], USDT[0] | | |
| 02089806 | Contingent | APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00004000], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049087], LUNC-PERP[0], ONE-PERP[0], TRX[0.00077700], USD[3.04], USDT[0.00000004], XRP-PERP[0] | | |
| 02089807 | | ADA-0325[0], ADA-PERP[0], AXS[292.42000000], BTC[0.01690797], ETH[0.00899900], ETHW[0.00889581], FTT[25.07587], LTC[1.01528676], MATIC[15216.98983476], MATIC-PERP[0], REN[0], SOL[0.55458679], SUSHI[3225], USD[60960.36], XRP[266.98123235] | | USD[153.17] |
| 02089808 | | BNB[0], BTC[0], LTC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02089813 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GENE[.07545717], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.92485500], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[75.88], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02089818 | | USD[25.00] | | |
| 02089819 | | USD[0.00], USDT[.009176] | | |
| 02089820 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00895794] | | |
| 02089824 | | CHF[0.00], HNT[0], SHIB[5011933.17422434], USD[188.52], USDT[0.00050636] | | |
| 02089826 | | ETH[.00000001], TRX[.000169], USD[0.00], USDT[0.00000182] | | |
| 02089835 | | AVAX-PERP[0], BTC[.07869729], ETH[.5], ETHW[.5], FTT[3.9992], SOL[7.74], USD[1.54] | | |
| 02089842 | | SLP-PERP[0], USD[0.07] | | |
| 02089851 | | BTC[0.33186681], ETH[4.34446278], ETHW[0], FTT[.09484007], LTC[12.46016], SOL[21.7264239], USD[0.54], XRP[883.933402] | | |
| 02089855 | | BTC-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], ETH[.11653741], ETHW[0.11653741], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-4.57] | | |
| 02089858 | | USD[0.00] | | |
| 02089863 | | BAO[2], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02089865 | | AUD[0.01], BILI-20211231[0], DODO-PERP[0], FTT[25], USD[0.00] | | |
| 02089867 | | BTC-PERP[0], SOL-20211231[0], USD[0.13] | | |
| 02089873 | | GALFAN[.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02089880 | | BTC[.00002463], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[556.02438883], XTZ-PERP[0] | | |
| 02089883 | | BTC[0], USDT[0.00000348] | | |
| 02089891 | | BTC[0], SHIB[29237.08266600], TRX[0], USD[0.00] | | |
| 02089897 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00000082], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000917], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00073622], XRP-PERP[0], XTZ-PERP[0] | | |
| 02089901 | | ADA-PERP[0], BNB[0], CRO[0], ETH[0], GMT-PERP[0], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.039893], USD[0.00], USDT[0] | | |
| 02089908 | | FTM[63.44702041], SHIB[931098.69646182], SOL[1.11677795], SOL-PERP[0], USD[0.01] | | |
| 02089909 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02089911 | Contingent | SRM[12.7570633], SRM_LOCKED[79.52613352] | | |
| 02089912 | | AKRO[11], ALPHA[1], BAO[3099.22423003], BOBA[12.83697459], BTC[.67400924], DENT[6], DOGE[11], HXRO[1], KIN[17], RSR[5], TRU[1], TRX[8.00011], UBXT[10], USD[0.01], USDT[0.59285910] | | |
| 02089915 | | 0 | | |
| 02089917 | | AURY[4.50378259], USD[0.00] | | |
| 02089919 | | ATLAS[1689.8698], POLIS[7.30535355], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02089923 | | BTC[.00002976], USD[0.22] | | |
| 02089924 | | AAVE-0325[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[500000], SHIB-PERP[0], SOL[7.00096637], SOL-PERP[0.01000000], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[-0.14], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02089929 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02089931 | | AAVE[1.649802], BTC[.19036679], ETH[.8614794], ETHW[.7534942], LINK[54.7], MATIC[200], UNI[18.5], USD[0.25] | | |
| 02089933 | | POLIS[23.295806], USD[0.83], USDT[0] | | |
| 02089941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02089942 | | GMT[.00000513], USDT[0.17943075] | | |
| 02089945 | | BNB[0], ETH[0, EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000029] | | |
| 02089946 | | TRX[.000001] | Yes | |
| 02089947 | | DFL[0], GENE[35.17149225], NFT[485158123091222451/FTX AU - we are here! #31772][1], USD[0.00] | | |
| 02089949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0605[0], BTC-MOVE-0908[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.496525], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[102.59122732], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[28.6239739], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2938.125669], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000045], USD[63.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02089952 | | BNB[.0077134], USD[0.01], USDT[0.00026370] | | |
| 02089954 | | AUD[0.00], ETH[1.24985337], ETHW[.2306990] | | |
| 02089955 | | AUD[0.00], BTC[0.00009065], C98[.64622], ETH[1.69693153], ETHW[1.69693153], FTT[0.57584009], USD[990.94], XRP[.75] | | |
| 02089956 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4.63], USDT[15.53] | | |
| 02089969 | Contingent | ALICE[.6], DOGE[.966], FTT[1], LUNA2[23.07727685], LUNA2_LOCKED[53.84697931], LUNC[25125.62], LUNC-PERP[0], SOL[0.87], USDT[0.00025816] | | |
| 02089970 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.28824024], LUNA2_LOCKED[0.67256057], LUNC[82125.30946244], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD-PERP[0], XRP-PERP[0] | | |
| 02089972 | | KIN[1], USD[12.00], USDT[0] | Yes | |
| 02089975 | | ATLAS[1.22583278], USD[0.19], USDT[0.00650093] | | |
| 02089976 | | BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211013[0], BTC-PERP[0], FTT[8.04259111], FTT-PERP[0], GRT[1], SOL[.00362398], USD[0.16], USDT[.007368] | | |
| 02089980 | | 0 | | |
| 02089981 | Contingent | AAVE[.339932], ATLAS[299.94], AVAX[.29994], AXS[.59988], BTC[.01605825], CRO[29.994], DOT[3.59928], ENJ[21.9956], ETH[.0489932], ETHW[.0489932], EUR[200.00], FTM[3.9992], FTT[1.49972], GALA[99.98], GOG[23.9952], GRT[47.9904], HNT[8.4983], LINK[2.19956], MANA[28.9942], MATIC[19.996], POLIS[19.65013906], SAND[29.994], SOL[1.85381657], SRM[25.1819957], SRM_LOCKED[.15536536], UBXT[1], USD[39.66], USDT[329.86242623] | | |
| 02089983 | | AVAX-PERP[0], LUNC-PERP[0], NFT[383419429015996797/FTX EU - we are here! #272620][1], NFT[411307310534247021/FTX EU - we are here! #272621][1], NFT[438642510113347149/FTX EU - we are here! #272622][1], USD[0.00], USDT[0.02388265] | | |
| 02089989 | | ETH[.00020056], ETH-PERP[0], ETHW[0.00020055], USD[0.02] | | |
| 02089994 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], LUNA2[0.44067394], LUNA2_LOCKED[1.02823921], LUNC[95957.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[75.64], USDT[0], XRP-PERP[0] | | |
| 02089995 | | USD[0.09] | Yes | |
| 02089997 | | ADA-PERP[100], DOT-PERP[4], SOL-PERP[0], USD[43.25] | | |
| 02089999 | | ATLAS[0], REN[0], SHIB[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02090003 | | USD[0.00], USDT[0] | Yes | |
| 02090005 | | AVAX[1.09088925], BAO[1], FTT[1.01903407], KIN[1], USD[48.90] | Yes | |
| 02090010 | | ATLAS[4699.33], CHZ[39.992], DOGE[39.992], DYDX[1.69966], HT[19.19914], MANA[16.9976], POLIS[28.89622], SHIB[999800], SRM[9.998], TLM[186.9626], USD[0.04], USDT[0.00000001] | | |
| 02090015 | | AKRO[44], BAO[10], BILI[.00006129], DENT[3], DOGE[.05914437], ETH[.00039759], ETHW[.00039759], GBP[0.00], GENE[.00004458], KIN[7], RSR[2], SAND[.00009762], SOL[.00001556], TOMO[1.0227106], TRX[2], UBXT[6], USD[0.00] | Yes | |
| 02090017 | | TRX[.000001] | | |
| 02090018 | | LINK[6.76586457], SHIB[6458630.78455172], USD[0.61] | | |
| 02090020 | | USD[0.00] | Yes | |
| 02090027 | | SOL[0], USD[0.00] | | |
| 02090031 | | 0 | | |
| 02090034 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TRX[.000235], USD[0.01], USDT[0] | | |
| 02090036 | | EUR[0.00], USD[0.00], USDT[0.00000437] | | |
| 02090039 | | EUR[0.20], LINK[.00676], USD[0.00], USDT[0] | | |
| 02090048 | | AURY[7.71735564], CAKE-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[-0.10], USDT[2.23000000] | | |
| 02090050 | | PORT[.012182], USD[-0.04], USDT[.04001454] | | |
| 02090055 | | ALCX[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], COMP-0325[0], DENT-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEOBULL[0], LINA[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], USDT[2986.13], WBTC[0], XRP-PERP[0], XTZHEDGE[0], YFI[0] | | |
| 02090060 | | POLIS[2.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090061 | Contingent | ATOM[51.994816], AUDIO[1721.9215992], AVAX[10.498974], BTC[0.04699794], DOT[96.8836263], ENJ[417], ETH[1.31787227], ETHW[0.17297197], EUR[0.02], FTT[86.8824554], LUNA[213.704095581], LUNA2_LOCKED[31.976223011], LUNC[2495385.82164262], NEAR[87.985294], RUNE[1331.287175], SOL[10.059145], TRX[0.00001], USD[0.19], USDT[6.38108208] | | |
| 02090068 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02090070 | | ETH[.00000001], EUR[0.00], TRX[.000001], USD[0.00], USDT[6756.26254486] | | |
| 02090071 | | FLOW-PERP[0], IMX[0], SOL-PERP[0], USD[0.00] | Yes | |
| 02090072 | | CRV-PERP[0], FTM-PERP[0], REN-PERP[0], STEP-PERP[0], USD[0.57], USDT[0.24619805] | | |
| 02090073 | | AURY[4.24977293], GENE[2.45728408], GOG[66.52842466], POLIS[.00533985], USD[0.02] | | |
| 02090074 | | ATLAS[1429.5383], POLIS[21.095991], USD[0.58] | | |
| 02090087 | | BTC[.00000002], ETH[.00000385], ETHW[0.00000385], SOL[.00006954], USD[0.00], USDT[0] | Yes | |
| 02090089 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTT[0.07675975], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[196.944746], USD[-0.25], USDT[-10.04954400] | | |
| 02090090 | | BNB[.1], TRX[.000001], USDT[2.249432] | | |
| 02090091 | | USD[25.08] | | |
| 02090093 | | BAO[0], BRZ[0], FTM[0], SXP[0], USDT[0] | | |
| 02090094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000044], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[62.66000000], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02090098 | | AUD[0.00], BTC[0], ENS[.00933414], ETH[0.00090000], ETHW[0.00090000], FTT[.03503335], IMX[0.04994898], MATIC[0.20662340], SNX[0.06680367], USD[12729.36] | | |
| 02090101 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 02090102 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02090105 | | APE[59.4226466], ETH[1.03293031], ETHW[0.00000760] | Yes | |
| 02090110 | | BTC[.00000027], UBXT[1], USDT[0] | Yes | |
| 02090111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], USD[0.09], USDT[54.27000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02090113 | Contingent | LUNA2[15.04010814], LUNA2_LOCKED[135.09358565], MOB[405.3963], TRX[.000002], USDT[.340084114], USTC[2129] | | |
| 02090116 | | BTC[.0861951], CHR[280], CHZ[1280], ETH[.035], ETHW[.035], RSR[286110], SOL[.00000001], SXP[356.6], TLM[1742], TRX[827], USD[0.00], XRP[108] | | |
| 02090137 | | BLT[.9], USD[0.01] | | |
| 02090139 | | AKRO[7], ALPHA[.0000183], AUDIO[.00020102], BAO[6.45200208], CHZ[1], DENT[2], DOGE[6.37923405], EUR[0.03], FIDA[1.00509973], FRONT[.00012794], GRT[1.0001826], KIN[15], MATH[2], RSR[1], SAND[.02634257], SHIB[1131.57485806], STARS[70.33033703], SUSHI[.00000913], TOMO[.00024998], TRU[11], TRX[4], UBXT[1], XRP[.03372112] | Yes | |
| 02090142 | | ATLAS[81854.4447], FTT[25.49078891], GALA[2489.5269], POLIS[1041.902001], SOL[72.21025693], USD[0.40], USDT[371.43246863] | | |
| 02090146 | Contingent, Disputed | TRX[.000001] | | |
| 02090147 | | BNB[.48846544], BTC[0.00040825], DOGE[2714.38995], ETH[0.11646579], ETHW[0.16474665], FTT[14.5946312], LINK[.29282], LTC[.01970124], MATIC[19.88728], SOL[4.97886828], TRX[23.903], WBTC[.00029728] | | |
| 02090152 | | TRX[.000001], USDT[3.3467] | | |
| 02090155 | | EUR[10.94] | Yes | |
| 02090158 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX[.000001], USD[21.55], USDT[0], VET-PERP[0] | | |
| 02090161 | | TRX[.000001] | | |
| 02090165 | Contingent | DOT[.00000001], ETH[.00000009], FTT[7.02625944], LUNA2[0.00232809], LUNA2_LOCKED[0.00543222], LUNC[506.94787368], NFT (334140444335830956/FTX AU - we are here! #26911)[1], NFT (402964956977680429/FTX EU - we are here! #120383)[1], NFT (423107193038684794/FTX EU - we are here! #63961)[1], NFT (449934578736601722/FTX EU - we are here! #120243)[1], NFT (488020013683103970/FTX AU - we are here! #2858)[1], NFT (537915650893204159/FTX AU - we are here! #2851)[1], USD[0.00], USDT[0.00051736] | Yes | |
| 02090166 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00531481], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[8.31933474], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04645603], ETH-PERP[0], ETHW[0.04623351], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.48008995], LUNA2_LOCKED[1.12020989], LUNA2-PERP[0], LUNC[917.67174945], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[132.16034852], MATIC-PERP[772], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.42863287], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-852.30], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021123110], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.005314], DOT[8.315206], ETH[.04644], MATIC[119.905739] |
| 02090167 | | ATLAS[66642.1221], MATIC[1.57219576], MATIC-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 02090169 | | ETH[0], FTM[0], NFT (335867579239647067/FTX EU - we are here! #200909)[1], NFT (351764002538771823/FTX EU - we are here! #201014)[1], TRX[.000002], USD[0.00], USDT[0.17856200] | | |
| 02090171 | | ATLAS[1319.7568], USD[0.32] | | |
| 02090173 | | BNB[0], BOBA-PERP[0], OMG[0], USD[0.03], USDT[0.00000295] | | |
| 02090174 | | APE[0], BAO[2], BTC[.32675215], ETH[.288662], ETHW[.28855904], EUR[0.00], KIN[1], NFT[0], SOL[.66476109] | Yes | |
| 02090175 | | USD[0.00] | | |
| 02090181 | | TRX[.206195], USD[0.30], USDT[0.00184116] | | |
| 02090183 | | SOL[0], TULIP[0], USDT[0.00000009] | | |
| 02090184 | | AKRO[1], AUD[0.00], BAO[4], BTC[0], CEL[0], DENT[3], DOGE[1], FIDA[13.40005695], FTM[0], KIN[9], TRX[6], UBXT[3] | | |
| 02090187 | | USD[0.00], XRP[3388.54217656] | | |
| 02090188 | | ALEPH[0], ATLAS[470], FTT[0], POLIS[19.4], USD[0.00], USDT[0] | | |
| 02090190 | | BAO[5], BF_POINT[200], BTC[.0084776], DENT[1], ETH[.00724008], ETHW[.00714425], EUR[0.10], KIN[4], LTC[.32390152], SOL[.6754343], TRU[1], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090197 | Contingent | ADA-PERP[0], ALICE[.077466], APE[.067703], APT-PERP[0], ATOM-PERP[0], AUDIO[.6909], AVAX[.093065], AVAX-PERP[0], BAND[.023886], BAND-PERP[0], BTC[0.00000806], BTC-PERP[0], C98[.62608], CHR[.20038], CHZ[7.7887], CRV-PERP[0], DFL[945.4267], DOGE[.31223], DOGE-PERP[0], DOT[.014215], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[5.2424], IP3[19.9183], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00082051], LUNA2_LOCKED[0.00191453], LUNC[.0026432], LUNC-PERP[0], MANA-PERP[0], MATIC[8.0962], MATIC-PERP[0], PROM-PERP[0], REEF[9.8784], RSR-PERP[0], SAND-PERP[0], SLP[2.773], SLRS[.22689], SOL[.0059644], SOL-PERP[0], SPELL[12197.682], SRM[.99905], STG[.80373], TAPT[.097435], TRX[.0808], TRX-PERP[0], USD[1607.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02090202 | | EUR[0.00], KIN[1] | | |
| 02090203 | | 1INCH-0325[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02090207 | Contingent, Disputed | AUD[0.55] | | |
| 02090208 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02090210 | | USDT[.60390386] | Yes | |
| 02090212 | Contingent | ETH[.00083845], ETHW[.00083845], KIN[1], LUNA2[0.00077857], LUNA2_LOCKED[0.00181667], LUNC[169.536086], PERP[.02792], TRX[.637143], USD[0.65] | | |
| 02090213 | | BTC[.0001], USD[118.92] | | |
| 02090215 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00008665], BTC-MOVE-20211114[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00044035], ETH-PERP[0], ETHW[0.00044034], FTM-PERP[0], FTT[0.04301000], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000003], USD[18.48], USDT[0.00000399], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02090216 | | APT[0], BNB[0.00367765], ETH[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 02090218 | | BTC[0.00032484] | | |
| 02090219 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[120947.58333333], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-MOVE-0128[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-0325[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-0624[0], LUNA2[0.0235198], LUNA2_LOCKED[0.05487997], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.324246], TRX-PERP[0], UNI-PERP[0], USD[.17], USDT[0.05153098], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02090220 | | EUR[0.00], KIN[1] | Yes | |
| 02090221 | | ETH[.00000008], ETHW[.00000008] | Yes | |
| 02090222 | | FTM[34], POLIS[6.50864], SPELL[999.6], USD[707.10] | | |
| 02090227 | | TRX[.000823], USD[0.10] | Yes | |
| 02090230 | | NFT [472478261215073181/FTX EU - we are here! #198933][1], NFT [548864640653190059/FTX EU - we are here! #199004][1] | | |
| 02090234 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02090235 | | USD[26.46] | Yes | |
| 02090236 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.000326], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.00000002], XLM-PERP[0] | | |
| 02090238 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.0343082S], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3.27], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 02090243 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2.23020326], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.095886], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00597774], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[6.7839088], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00790185], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], USD[-0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02090245 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.18775380], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11424959], LUNA2_LOCKED[0.26658238], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.04112181], SRM_LOCKED[.22140936], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[101.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.858104], YFII-PERP[0], ZIL-PERP[0] | | |
| 02090253 | | GALFAN[.1], TRX[.000004], USD[0.53], USDT[0] | | |
| 02090261 | | ETH[0], TRX[0], USDT[0.00001127] | | |
| 02090265 | | NFT [348638465852579794/FTX EU - we are here! #252362][1], NFT [401820910393559903/FTX EU - we are here! #252615][1], NFT [431245180267886178/FTX EU - we are here! #252452][1], NFT [474372985003325635/FTX EU - we are here! #34783][1], NFT [489022522395816897/FTX EU - we are here! #34738][1] | | |
| 02090269 | | SOL[.00273595], TRX[.000005], USD[0.11], USDT[0] | | |
| 02090270 | | USD[0.00], USDT[0] | | |
| 02090274 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02090275 | | ATLAS[2443.1355444], BAO[3], DENT[1], KIN[7], MNGO[386.44417606], TRX[1.000001], UBXT[1], USDT[1.83876070] | Yes | |
| 02090276 | | AURY[0], BNB[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | Yes | |
| 02090281 | | ATLAS[1000.7207], POLIS[58.188942], SOL[.30646454], USD[0.53], USDT[0] | | |
| 02090285 | | AVAX[0], SOL[0] | | |
| 02090287 | | USD[8.50] | | |
| 02090289 | | FTT[0.00004973], USD[0.04] | | |
| 02090294 | | USD[0.00], USDT[0] | | |
| 02090297 | | AUD[10.00] | | |
| 02090298 | | BNB[0], ETH[0], USD[0.00] | | |
| 02090303 | | AAVE[0], BRZ[0.99927099], BTC[0.00000001], BTC-PERP[0], ETH[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02090305 | | ATLAS[0], ATLAS-PERP[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02090312 | | ATLAS[7807.846], POLIS[.07346], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090313 | | FTT[0], USD[0.00], USDT[0] | | |
| 02090314 | | AKRO[1], ETH[0], KIN[1], NFT (564977940120144974/FTX Crypto Cup 2022 Key #20534)[1] | Yes | |
| 02090316 | | ATLAS[9.9244], TRX[0], USD[0.05] | | |
| 02090318 | | ATLAS[0], BAT[0], BTC[0], RAY[0], USD[0.00] | | |
| 02090320 | | BTC[0], ETH[0.00000001], FTT[0], TRX[.000777], USD[0.00], USDT[9.35696768] | | |
| 02090326 | | DYDX[.00000001], TRX[.000001] | Yes | |
| 02090328 | | ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[62.43116254], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (316050939189093091/ DUCKENSTEIN)[1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02090329 | | BNB[.000009], ETH[0], NFT (319332060530203179/FTX EU - we are here! #157660)[1], NFT (425981064795621579/FTX EU - we are here! #157810)[1], NFT (556787288583819742/FTX EU - we are here! #157557)[1] | | |
| 02090331 | | USD[0.03] | | |
| 02090333 | | ATLAS[0], BNB[0.00000002], BRZ[0], CRO[0], FTM[0], GALA[0], USD[0.00] | | |
| 02090334 | | USD[0.00] | | |
| 02090335 | | BNB[0], ETH[0], GENE[0], NFT (330042160682347142/FTX EU - we are here! #18411)[1], NFT (398411124911295200/FTX EU - we are here! #18599)[1], NFT (492630162665343992/FTX EU - we are here! #18504)[1], SOL[0], TRX[0.01000000], USD[0.00], USDT[0] | | |
| 02090337 | | BTC[0.00009749], ETH[.95839432], ETHW[0.95839431], EUR[1.34], USD[1.16], USDT[2.15571112] | | |
| 02090338 | | BRZ[705.02689036], USD[0.00] | | |
| 02090339 | | ATLAS-PERP[0], EUR[0.00], POLIS[0], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 02090340 | | NFT (309772841045954910/FTX EU - we are here! #268257)[1], NFT (358567134868084419/FTX EU - we are here! #268261)[1], NFT (368542485773253643/FTX EU - we are here! #268264)[1] | | |
| 02090344 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000024], USD[-64.49], USDT[78.88966960], VET-PERP[0], XRP-PERP[0] | | |
| 02090347 | | NFT (404496352085088851/FTX EU - we are here! #285954)[1] | | |
| 02090350 | | ALGO-PERP[0], AVAX-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.21] | | |
| 02090351 | | USD[0.00] | Yes | |
| 02090356 | | AKRO[4], AUD[0.00], BAO[10], BTC[.00000007], DENT[5], KIN[13], RAY[.00003767], RSR[2], SOL[.00000474], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02090361 | Contingent, Disputed | BTC[0.00000593], FTT[0], USD[0.09], USDT[0] | | |
| 02090363 | | ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04904898], FTT-PERP[0], ICP-PERP[0], LTC[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0] | | |
| 02090368 | | BTC[0], SOL[0.00000001] | | |
| 02090370 | | BTC[.000952], GOG[67.9864], USD[24.48] | | |
| 02090371 | | BTC[.00039076], ETHW[.18945176], EUR[0.00], USD[11.03], USDT[4.71089934] | | |
| 02090372 | | USD[0.00] | | |
| 02090374 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TRX[.000276], USD[-26.20], USDT[30.71889363], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02090379 | | TRX[.000001] | | |
| 02090387 | | BTC[0.00009492], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000133], USD[0.00] | | |
| 02090389 | | FTT[0.05025461], USDT[0.00000056] | | |
| 02090396 | | AURY[.87165809], USD[0.00] | | |
| 02090399 | | ATLAS[5012.51125657], BAO[1], EUR[0.00], TRX[1], UBXT[1], USD[0.13], USDT[0] | Yes | |
| 02090405 | Contingent | APT[29.9943], AVAX[3.99962], BCH[3.00209085], BTC[0.06614482], DOGE[2710.49847], DOT[28.79487], FTT[37.06819510], HNT[.095706], LINK[33.795022], LUNA2[0.00717908], LUNA2_LOCKED[0.01675118], LUNC[1563.26], NEAR-PERP[0], USD[386.31], USDT[50.45288019], XRP[.90367] | | |
| 02090412 | | SHIB[1499730], USD[3.79] | | |
| 02090413 | | AURY[20], GOG[125], USD[3.68], USDT[0] | | |
| 02090418 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[21.99], USDT[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02090421 | | USDT[38.82748364] | | |
| 02090423 | | ETH[.22795896], ETHW[.22795896], SHIB[17596832], SOL[3.5593592], USD[0.94] | | |
| 02090429 | | AKRO[5], BAO[6], DENT[3], DOGE[.00640414], EUR[0.00], KIN[11], TRX[3], UBXT[6], USD[0.08], XRP[.00543608] | Yes | |
| 02090431 | | NFT (302960972833205469/FTX EU - we are here! #229897)[1], NFT (424791649484367841/FTX EU - we are here! #230073)[1], NFT (566367246150995576/FTX EU - we are here! #229944)[1] | | |
| 02090432 | | USD[1.00] | | |
| 02090434 | | ATLAS-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00663288], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02090435 | | ATLAS[30031.10642292], TRX[.000001], USD[0.85], USDT[0] | | |
| 02090437 | | CVC-PERP[0], FTT[.0000326], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02090442 | | BTC[.00359143], SOL[1.28821681] | | |
| 02090447 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000464], ETH-PERP[0], ETHW[0.00000464], FTT[0], GALA-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.00773437], USTC[.00000001] | | |
| 02090448 | | FTT[0], USD[0.00], USDT[0] | | |
| 02090452 | | TRX[.000001], USD[5869.07], USDT[5909.56931604] | | USD[5840.65], USDT[5877.212206] |
| 02090454 | Contingent | SRM[12.71167048], SRM_LOCKED[79.54778255], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090457 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00026239], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1562.79], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.77988986], LUNA2_LOCKED[8.48640967], LUNC[605326.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[4968.71], USDT[32.51402398], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02090467 | | DENT[1], EUR[0.00], KIN[1], USD[1.19] | Yes | |
| 02090470 | | USD[0.00] | | |
| 02090472 | | ATLAS[0148.82362953], ATLAS-PERP[0], BTC-PERP[0], DOT[28.02030524], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[7.49840549], FTT-PERP[0], GRT[948.94320039], LUNC-PERP[0], MATIC[260.39163975], RAY[178.7140043], RUNE-PERP[0], SAND[232.36022603], SOL[10.39241451], SOL-PERP[0], USD[0.00] | | |
| 02090476 | | FTT[.09822], USD[0.00] | | |
| 02090478 | | BTC[0.00492450], USD[0.37] | | |
| 02090479 | | AAVE[0.21209251], ATLAS[300], BTC[0.09900903], CHZ[726.385], COMP[.26107], FTT[68.06694421], IMX[5.5], PAXG[.2609], USD[620.30], USDT[2370.53676658], XRP[1894.29672553] | | AAVE[.20664], USD[617.55], USDT[2000] |
| 02090480 | | DENT[400], ETH[.0499905], ETHW[.0499905], LINA[40], REEF[90], RSR[60], SHIB[200000], STMX[60], TRX[20], USD[0.57], USDT[0.00002046] | | |
| 02090482 | | ATLAS[7.266], POLIS[.08944], SPELL[93.02], USD[0.00], USDT[0.00000148] | | |
| 02090484 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0], MSOL[0], NFT (374815111217744421/FTX Crypto Cup 2022 Key #16739)[1], RAY[0], SOL[0], USD[76.32], USDT[0.00000966] | Yes | |
| 02090489 | | RSR[1], USD[0.00] | | |
| 02090492 | | POLIS[329.68668945], TRX[.000001], USDT[2561.51552335] | | |
| 02090495 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.72], VET-PERP[0], XLM-PERP[0], XRP[86.33229292], XRP-PERP[0], YFII-PERP[0] | | |
| 02090496 | | AUD[19690.63], USD[8331.36] | | USD[8194.63] |
| 02090497 | | DOT-PERP[0], USD[0.52] | | |
| 02090501 | | INTER[.05386], TRX[.000001], USD[0.01] | | |
| 02090505 | Contingent | EUR[0.00], LUNA2[1.44696643], LUNA2_LOCKED[3.25660454], LUNC[315235.40591636], SHIB[81322642.18102176], SOL[2.38760919], USD[0.00], USDT[0] | Yes | |
| 02090507 | | AURY[1], GOG[81.34191379], IMX[2.4], POLIS[2.40411289], TRX[.000001], USD[0.09], USDT[0] | | |
| 02090511 | | TRX[.44693], USD[0.63] | | |
| 02090518 | | RUNE[0], STEP[189.0134913], TULIP[3], USD[0.69], USDT[0.00000001], XRP[0] | | |
| 02090519 | | AR-PERP[0], ATLAS[1890], ATLAS-PERP[0], BADGER-PERP[0], USD[1.96] | | |
| 02090520 | | AKRO[2], BAO[3], CRO[.00209126], DENT[1], ETHW[.00000014], EUR[0.00], KIN[1], SKL[.00068948], USD[0.00] | Yes | |
| 02090522 | | POLIS[.09986], USD[0.00] | | |
| 02090523 | | ATLAS[9770], TRX[.000093], USD[0.12], USDT[0] | | |
| 02090525 | | USD[0.00] | | |
| 02090526 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.01897584], ETH-PERP[0], ETHW[0.01897583], FIDA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[378.56], USDT[7.76], XRP-PERP[0] | | |
| 02090533 | | BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CEL[0], CUSDT[0], DAI[0], ETH[0], ETH-PERP[0], EUR[1.02], OKB[0], SNX[0], USD[0.00] | | EUR[1.00] |
| 02090535 | | BNB[0.87049116], BTC[0.00009918], FTT[.07294699], FTT-PERP[0], OKB[0], SOL[3.10000185], USD[256.90], XRP[398.17215041], XRP-PERP[0] | | BNB[.847537], SOL[.0973331], USD[91.59], XRP[389.9259] |
| 02090537 | | ALICE[.009864], ALPHA[80.78174228], BADGER[.008352], BNB[0.00383636], BRZ[1678.04372279], BTC[0.00009633], ETH[0.04158999], ETHW[0.05636628], FTT[1.76217778], POLIS[26.4], SOL[.789842], USD[4.38] | | ALPHA[78.158964], ETH[.041571], USD[4.35] |
| 02090539 | | POLIS[4.01941628] | | |
| 02090540 | | ATLAS[34263.146], ENS[30.223954], GALA[669.866], KIN[1009798], SHIB[5098980], USD[0.42], USDT[0] | | |
| 02090545 | Contingent | ADA-PERP[0], AKRO[0], ALGO[280], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[5], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA[1000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78138459], LUNA2_LOCKED[1.82323071], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1.21], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 02090555 | | USD[26.46] | Yes | |
| 02090557 | | GBP[0.20], USD[13.61] | | |
| 02090558 | | BNB[0.00000589], BTC[.09736008], ETH[0.10457177], ETHW[0.10447166], EUR[0.00], MATIC[239.40002523], SOL[1.90972223], USD[0.00] | | ETH[.018264] |
| 02090565 | | TRX[.000001], UBXT[2], USD[26.79], USDT[0] | Yes | |
| 02090568 | | BAO[1], KIN[2], LINK[10.71515859], MATIC[220.50770562], RSR[2], SNX[58.20080108], USDT[0.00000001] | | |
| 02090570 | | ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02090571 | | ALGO-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[-0.00000003], XTZ-PERP[0] | | |
| 02090574 | | SOL[.00000001] | Yes | |
| 02090576 | | USDT[0.00000740] | | |
| 02090581 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CRV-PERP[0], DOGE[2.15066206], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MANA[0], MANA-PERP[0], NFT (450321405291158158/The Hill by FTX #16625)[1], PEOPLE-PERP[0], POLIS[0], SAND-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.00666301] | Yes | |
| 02090583 | | AURY[11.8214575], POLIS[10.3998], USD[0.47] | | |
| 02090584 | | USD[0.39] | | |
| 02090585 | | ATLAS[3043.55046614], KIN[1], USD[5.01] | | |
| 02090589 | | USD[0.00], USDT[0] | | |
| 02090590 | | POLIS[8.79824], SOL[.41222387], SPELL[1100], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090591 | | SLP-PERP[0], USD[1.79], USDT[0] | | |
| 02090593 | | NFT (347610846380438680/FTX EU - we are here! #149360)[1], NFT (429753315540972751/FTX EU - we are here! #149482)[1], NFT (555236358725831400/FTX EU - we are here! #149199)[1] | | |
| 02090594 | | POLIS[41.3], USD[0.59], USDT[0] | | USD[0.57] |
| 02090595 | | APE[.5], AUDIO[21], AVAX[.9], BTC[.02317921], ETH[.041], FTT[.6], GMT[40.99802], SHIB[1400000], TRX[.002331], USD[0.00], USDT[0.00147249], WAVES[1] | | |
| 02090597 | | BTC[0.00009461], ETH[0.00090168], ETHW[0.00089683], TRX[.000001], USD[0.00], USDT[-0.02421912] | | BTC[.000093], ETH[.000886] |
| 02090606 | | ATLAS[7198.56], USD[0.17], USDT[0] | | |
| 02090614 | Contingent | BTC[.00422926], ETH-0325[0], ETH-PERP[0], EUR[6.74], KSHIB-PERP[0], LUNA2[1.04064761], LUNA2_LOCKED[2.42817777], LUNC[226603.21], SHIB-PERP[0], SOL-20211231[0], USD[6.55] | | |
| 02090619 | | ATLAS[.006], BOLSONARO2022[0], ETH-PERP[0], FTT[0.00009237], GMT-PERP[0], SOL[.00005004], USD[0.00], USDT[0.00072681], USDT-PERP[0] | | |
| 02090625 | | FTT[.03016], USD[0.02], USDT[597.25916256] | | |
| 02090626 | | USD[5.63] | | |
| 02090627 | | POLIS[12.59748], TRX[.000001], USD[1.32], USDT[0] | | |
| 02090631 | | DENT[2], ETH[.00000125], ETHW[.00000125], KIN[1], RSR[1], TRX[2], USD[0.00], USDT[0.00003621] | Yes | |
| 02090632 | | CRO[.31852361], DENT[1], USD[0.39] | Yes | |
| 02090636 | | ATLAS[11490], FTT[17.99658], MNGO[3519.917065], SHIB[1021816070], USD[3.34], USDT[30165.50000000], XRP[1016.80677] | | |
| 02090637 | | FTT[.02298488], USD[0.87], USDT[0.00000001] | | |
| 02090638 | | BTC[.01206697], ENJ[87.5583518], SAND[202.11034026], USD[0.00] | | |
| 02090642 | | SHIB[43541.7685869], SOL[0], USD[0.00] | | |
| 02090645 | | USD[0.00], USDT[0.69614911] | Yes | |
| 02090648 | | CITY[59], FTT[0.00260625], TRX[.000017], USD[0.04], USDT[296.96537142] | | |
| 02090651 | | BTC[0] | | |
| 02090652 | | USD[0.00] | | |
| 02090653 | | USD[0.00] | | |
| 02090658 | | AURY[0], BNB[0], ETH[0], USD[0.00] | | |
| 02090661 | | ADA-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[0.95] | | |
| 02090662 | | POLIS[24.99525], USD[7.29] | | |
| 02090666 | | BTC[.00000112], USD[0.00] | | |
| 02090668 | | ATLAS[599.8841], BAO-PERP[0], POLIS[15.192552], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02090670 | | AVAX[0], FTT[0], TRX[.101993], USD[0.12], USDT[101.39742521] | | |
| 02090672 | | CEL[228.95958877], CEL-PERP[0], DOT-PERP[0], FTM[375.23483603], MATIC[633.82117852], MATIC-PERP[0], SOL[109.73152911], SOL-PERP[0], TRX[.000001], USD[15.64], USDT[0.00000043], VET-PERP[0] | | |
| 02090675 | | AURY[9.998], USD[16.31] | | |
| 02090676 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00], USDT[0], WBTC[.00004244], XRP[.682736] | | |
| 02090677 | | ADA-PERP[0], ALCX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], REEF-20211231[0], SHIB-PERP[0], USD[0.01] | | |
| 02090682 | | USD[1260.86] | | |
| 02090685 | | AURY[0], GOG[106.40312658], USD[0.00] | | |
| 02090687 | | POLIS[.39998], TRX-20211231[0], USD[0.25], USDT[0] | | |
| 02090688 | | POLIS[13.1], USD[0.45] | | |
| 02090691 | | BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 02090694 | | SXPBULL[29638146.763], TRX[.000001], USD[2.75], USDT[0.00000001] | | |
| 02090695 | | BNB[0], SOL[0.11543225], USD[0.00], USDT[0.00000147] | | |
| 02090698 | | ATLAS[3794.49336990], POLIS[11.18904762], TRX[.000001], USD[0.00], USDT[0] | | |
| 02090704 | Contingent | ANC-PERP[0], APT-PERP[0], AURY[.1602407], AVAX[0.08897735], BNT-PERP[0], BOBA[.024762], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], ETHW[0.00026586], FLOW-PERP[0], FTT[22.57041161], FTT-PERP[0], GST-PERP[0], IP[J06132.104], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00287644], LUNA2_LOCKED[0.00671169], LUNC[.0000002], LUNC-PERP[0], MAGIC[1906.9998575], NFT (383561782992945024/FTX Crypto Cup 2022 Key #14656)[1], NFT (390266461142577192/FTX EU - we are here! #244125)[1], NFT (476717790958392933/FTX AU - we are here! #34175)[1], NFT (550935910872406299/FTX EU - we are here! #244150)[1], NFT (553752773486275719/FTX EU - we are here! #244136)[1], OMG[0.29482556], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.16029000], RON-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.91696531], SRM_LOCKED[50.40303469], SRN-PERP[0], TRX[.0008], TRX-PERP[0], USD[1036.45], USDT[55641.71712284], USDT-PERP[0], USTC[0.40717400], USTC-PERP[0], WAVES[.341255], XEM-PERP[0] | | |
| 02090705 | Contingent | BTC[0], LUNA2[0.00394881], LUNA2_LOCKED[0.00921389], LUNC[13.22217933], USD[0.00], USDT[7.40133459], USTC[0.55037805] | | |
| 02090706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02090707 | | BTC[0.00003778], BTC-PERP[0], USD[-0.86], USDT[0.00886689], XRP[.918947] | | |
| 02090709 | | POLIS[2.597924] | | |
| 02090712 | | FTT[0.03853477], USDT[0.07378894] | | |
| 02090714 | | CQT[.62298911], FTT[.09674], TRX[.000002], USD[0.00], USDT[0] | | |
| 02090715 | | ATLAS[4878.95801939], USD[12.37], USDT[0] | | |
| 02090718 | | BTC[.00000065], XRP[.18285706] | Yes | |
| 02090719 | | ADABULL[106.7], BEAR[503000], BULL[1.144], DOGEBULL[1066.615], ETCBULL[11], LINKBULL[90], TRX[.000818], USD[0.15], USDT[0], XRPBULL[10700] | | |
| 02090723 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BAL[.04719244], BAT[877], BCH[0], BNB[0.00988825], BTC[0.00138491], CRO[3800], CRV[116], DFL[119.98254], DOT[0], ENJ[176.9646102], ETH[0], ETHW[0.00078221], EUR[0.00], FTM[0], FTT[25.14469341], GALA[1730], GT[69.7596674], HNT[53.1], HT[0], JOE[1], LINK[0], LUNA2[0.48044075], LUNA2_LOCKED[1.12102843], LUNC[0], MATIC[0], MKR[0], QI[10700], RAY[31.9497152], SAND[294], SOL[0.25628246], STGI[217], USDI-6.19], USDT[0], WAVES[63.5], XPLA[102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090728 | | USD[0.01], USDT[509.20814864] | | |
| 02090729 | | AXS[.6], COMP[.3078], ETHW[.0009092], MANA[39], SHIB[1800000], USD[6119.35], USDT[0.00201884] | | |
| 02090732 | | TRX[.000001] | | |
| 02090733 | | DAI[0], ETH[0], TRX[.866842], USDT[0.68432839] | | |
| 02090735 | | ATLAS[1455.55492262], GOG[288.52343882], POLIS[27.00544], USD[0.00], USDT[0] | | |
| 02090738 | | BAO[1], DENT[1], GRT[1], SGD[0.00], TRX[.001628], USDT[0] | | |
| 02090741 | Contingent | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], EUR[965.62], FTM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02090743 | | ATLAS[2.06675824], FTT[13.97662594], SRM[.07988181], USD[0.00] | | |
| 02090744 | | AUD[0.00], USD[500.00] | | |
| 02090750 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02090751 | | ADA-PERP[0], BTC[0.00141739], ETH[0.04152268], ETHW[0.04130034], SHIB[4006928.91412409], USD[0.00] | | BTC[.0014], ETH[.040586] |
| 02090752 | | BRZ[21.65849122], BTC[0], LEOBEAR[2.05146276], POLIS[.85312692], USD[0.00] | | |
| 02090754 | | ETH[0], FTT[0.03987090], NFT (301175576013406597/FTX EU - we are here! #59057)[1], NFT (34193962667148909/FTX EU - we are here! #59278)[1], NFT (458971465986352270/FTX EU - we are here! #58940)[1], TRX[.519405], USD[0.70], USDT[0.02485071] | | |
| 02090756 | | FTT[.1], USD[0.11], USDT[0.72992472] | | |
| 02090757 | | AKRO[3], BTC[.00000007], DENT[1], FRONT[1], KIN[1], RSR[1], TRX[.000001], USD[3105.20], USDT[0.00846745] | Yes | |
| 02090758 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.00000322], ETH-PERP[0], ETHW[0.00000322], LRC[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[2.27] | | |
| 02090759 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.99238932] | | |
| 02090760 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.01429094], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-123[0], DOGE-PERP[0], ENJ[577], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06818767], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[70.93608809], LRC[73.26321411], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000714], LUNA2_LOCKED[0.00001666], LUNC[1.55475814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-765.92], USDT[1552.01142617], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02090771 | | AKRO[246], C98[1.99962], FTT[1.08497773], RUNE[3.099411], SAND[.99981], USD[0.04], USDT[0] | | |
| 02090774 | | USD[0.00] | | |
| 02090775 | | USD[0.00] | | |
| 02090776 | | ATLAS[9.932], MATIC[.958], USD[0.00], USDT[0.16625377] | | |
| 02090777 | | ATLAS[1002.72745829], BTC[.0043651], CRO[100], ETH[.06827346], ETHW[.06827346], HNT[1.87056024], POLIS[30], SOL[.02318], USD[1.83], USDT[0] | | |
| 02090779 | | GOG[241], POLIS[31.8], USD[0.88], USDT[0.00000001] | | |
| 02090781 | Contingent | ADABULL[.75985256], APE[0], BEAR[93.12], BTC[0.02886739], BULL[0.00868163], CRV[0], CRV-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], LTCBULL[4256.30000000], LTCHALF[0], LTC-PERP[0], LUNA2[0.00629536], LUNA2_LOCKED[0.01468919], LUNC[1370.82954162], MATIC[0], MATICBULL[0], SOL[0], STEP-PERP[0], USD[0.10], USDT[0.00000986] | | |
| 02090783 | | POLIS[6.19436448] | | |
| 02090785 | | POLIS[352.133082], TRX[.000001], USD[0.55], USDT[.007658] | | |
| 02090789 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-964.71], USDT[240.00024239], VETBULL[1500], VET-PERP[0], XRP[2889.9874], XRP-PERP[0] | | |
| 02090795 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.29946], GALA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.99911], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[259.84], XRP-PERP[0] | | |
| 02090804 | | POLIS[120.084838], USD[0.98] | | |
| 02090808 | Contingent | BNB[.00000001], BTC[0], FTT[0.06780214], LUNA2[0.00233981], LUNA2_LOCKED[0.00545957], LUNC[509.5], USD[0.00], USDT[0] | | |
| 02090809 | | ADA-PERP[0], ALGO-PERP[0], AVAX[2415.42209947], BNB[0.00793898], BTC[0], ETH[0], FTM[0.81275671], FTT[.99981], LINK[0], LTC[0], OMG[0], SOL[0], TRX[0], TRYB[0], USD[-27591.86], USDT[4949.24500001], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02090813 | | STEP[4521.66], USD[0.10] | | |
| 02090815 | | BNB[.00136402], BTT[15000000], ETH[.00095193], TRX[.727134], USD[0.12], USDT[0.00945043] | | |
| 02090817 | | USD[0.00] | | |
| 02090818 | | APE-PERP[0], SHIB[0], USD[-4.64], USDT[10.20351581] | | |
| 02090821 | | EUR[132.74], USD[0.00] | | |
| 02090822 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0004], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FTM-PERP[0], FTT[0.03559905], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.89], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02090825 | | POLIS[2.48] | | |
| 02090833 | | FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[18.50] | | |
| 02090836 | | USD[0.00], USDT[0] | | |
| 02090837 | | AKRO[1], ENJ[0], FTM[0], GBP[0.00], SECO[0], USD[0.00], USDT[0.00173730] | Yes | |
| 02090840 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.02000000], MATIC[0], SOL[0], TRUMP2024[0], USD[0.00], USDT[0] | Yes | |
| 02090848 | | POLIS[38.5], TRX[.1205], USD[0.15] | | |
| 02090850 | Contingent, Disputed | ADA-PERP[0], BTC[.00002452], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 02090856 | | ADA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02090856 | | DYDX[.00849235], NFT (308630516874152597/Monaco Ticket Stub #137)[1], NFT (360855791875574462/FTX AU - we are here! #1814)[1], NFT (370724651506757093/FTX EU - we are here! #73058)[1], NFT (395052280974799456/Baku Ticket Stub #1236)[1], NFT (397552735994459231/FTX AU - we are here! #1815)[1], NFT (425059191457125976/FTX AU - we are here! #24521)[1], NFT (538336443718666688/FTX EU - we are here! #72618)[1], NFT (542800745424432553/FTX EU - we are here! #68241)[1], NFT (550641642983036167/The Hill by FTX #3050)[1], SOL[52.02255595], STSOL[.02919864], UNI[103.17815846] | Yes | |
| 02090857 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02090862 | | ATLAS[3.12961242], SUSHI-PERP[0], TRX[.000001], USD[1.92], USDT[0] | | |
| 02090863 | | USD[0.00], USDT[.00835946] | Yes | |
| 02090865 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02090871 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], SRM[0.01102608], SRM_LOCKED[.06777754], USD[0.00], XRP[0] | | |
| 02090874 | Contingent | ALICE[29.33926066], BTC[0], ETH[0], FTM[830.03583340], GODS[.057911], LTC[0.00184967], MATIC[0], SOL[0], SRM[0.16263254], SRM_LOCKED[2.36842926], USD[0.75], USDT[0] | | FTM[823.438387], LTC[.001811] |
| 02090879 | | ATLAS[5.0524], DOT[.097511], FIDA[.99221], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098308], USD[0.00], USDT[0] | | |
| 02090885 | Contingent | BTC[.00226691], ETH[.10723069], FTT[2.73865322], GBTC[6.16800093], HNT[2.05903928], IMX[24.17222046], LINK[3.16627112], LOOKS[24.38418436], LUNA2_LOCKED[1.06068058], SOL[2.8108593], SWEAT[0], USD[0.00] | Yes | |
| 02090888 | Contingent | ANC-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC[8000], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], TRX[.000851], USD[0.06], XRP-PERP[0], ZEC-PERP[0] | | |
| 02090891 | | TRX[.000019], USD[0.84] | | |
| 02090892 | | FTT[39.49268481], SOL[0.06644734], USDT[0.00000001] | | |
| 02090896 | | BRZ[0], BTC[0.00006320], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02090897 | | AURY[13.82882904], POLIS[25.73725805], USD[0.00] | | |
| 02090902 | | USD[8.60], USDT[0.01350623] | | |
| 02090907 | | SOL[0], TOMO[0], TRX[0.00000300], USD[0.00], USDT[0.00201848] | | |
| 02090909 | | USD[26.46] | Yes | |
| 02090912 | | AUDIO[55], EGLD-PERP[0], FTT[.3], THETABULL[34.491], USD[-6.22] | | |
| 02090914 | | LTC[.06], TRX[.616], USD[0.22] | | |
| 02090915 | | KIN[2404428.33547187] | | |
| 02090916 | | TRX[.000001], USD[0.95], USDT[0] | | |
| 02090919 | | BTC[.00025291], USD[0.00] | | |
| 02090924 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-MOVE-0927[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[94.98056], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EURT[0], FTT[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-10.90], USDT[7.27893698], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02090929 | | 1INCH[0], AKRO[1], BAO[1], BNB[0], DOT[0], FTM[0], GMT[0], KIN[2], MATIC[0], REEF[0.00569911], TRX[0.00777700], USD[0.00], USDT[0.00000001], XRP[.00020311] | Yes | |
| 02090937 | | BTC-PERP[0], ETH[.00000001], KIN[884089.6], USD[0.18], USDT[0] | | |
| 02090941 | | BTC[0], DOGE[0], USD[0.00] | | |
| 02090944 | | TRX[.859998], USD[2.09] | | |
| 02090949 | | ADABULL[2.15970557], ALGOBULL[99610285.25], ATOMBULL[23700.15925], EOSBULL[2391011.955], FTT[242.49169318], UNISWAPBULL[0.68650343], USD[0.09], USDT[0], XTZBULL[10098.04114] | | |
| 02090951 | | BTC[.0005], EUR[0.00], SOL[.44999], USD[0.00], USDT[32.01091475] | | |
| 02090954 | | BRZ[.00809353], CHZ-20211231[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02090958 | | USD[0.00] | | |
| 02090961 | | BTC[0.00487722], ETH[0.02358224], ETHW[0.02358224], USD[0.00] | | |
| 02090963 | | NFT (454763045916401795/FTX EU - we are here! #186324)[1], NFT (495841456017354051/FTX EU - we are here! #186228)[1], NFT (499512889049062577/FTX EU - we are here! #185859)[1] | | |
| 02090972 | | POLIS[25.8], USD[0.33] | | |
| 02090975 | | USD[0.40], USDT[0] | | |
| 02090981 | | NFT (371952831884525733/FTX Crypto Cup 2022 Key #4212)[1], NFT (387548250403830390/FTX EU - we are here! #207928)[1], NFT (404726651891816819/FTX AU - we are here! #63799)[1], NFT (437874818823648571/FTX EU - we are here! #207352)[1], NFT (457375161210301412/FTX EU - we are here! #208063)[1] | | |
| 02090989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-702.80], USDT[840], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02090991 | | CRO[0], ETH[0], GALA[0], GOG[0], USD[0.00] | | |
| 02090993 | | SOL[0], USD[0.00] | | |
| 02090997 | | USD[25.00] | | |
| 02090999 | | POLIS[0], RON-PERP[4.5], USD[-0.43] | | |
| 02091001 | | GRT[50.99031], POLIS[50.430596], USD[0.41] | | |
| 02091004 | | POLIS[2.3] | | |
| 02091005 | | BULL[0], FIL-PERP[0], SOL[0.00016406], USD[0.01], USDT[0.04883372] | | |
| 02091006 | | 1INCH[1.99962], 1INCH-PERP[0], BTC[0], BTC-PERP[0], USD[-0.93] | | |
| 02091007 | | ASDBEAR[400000], AURY[0], AXS[0], BADGER[0], BNB[0], BTC[0], CRO[0], FTT[0], GOG[0], SHIB[0], SOS[0], SPELL[0], USD[0.01], USDT[0] | | |
| 02091015 | | BTC[0.00000002], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], IOTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 02091018 | | MANA[18.99639], POLIS[24], SPELL[900], USD[1.73] | | |
| 02091019 | | BTC[.02547658], CHZ[320], DAI[.051588], DOGE[213.10353], ETH[1.11550681], ETHW[1.05350681], FTM[3495], LRC[1454.961626], MATIC[140], RSR[5.51848], SOL[8.6033449], USD[20.86], USDT[.00025949] | | |
| 02091025 | | POLIS[.0949], USD[0.00] | | |
| 02091029 | | POLIS[2.3] | | |
| 02091031 | | BNB[0], MATIC[0.00000001], SOL[0], USD[0.00], USDT[9.20000000] | | |
| 02091034 | | 0 | | |
| 02091036 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.05691667], ETH-PERP[0], ETHW[0.34398544], EUR[0.11], IMX[175.3], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[60], SOL[1.03017957], SOL-PERP[0], USD[1.03], USDT[0.00000001], VET-PERP[0], XRP[.3088], XRP-PERP[0] | | |
| 02091041 | | ATLAS[150], USD[0.60], USDT[.002336] | | |
| 02091048 | | ATLAS[20.06821004], ATLAS-PERP[0], AXS[0.00768490], AXS-PERP[0], BRZ[.00199794], ETH[0.00047942], ETHW[0.00047942], POLIS[17.72404029], POLIS-PERP[0], SOL[0.04658304], SOL-20211231[0], USD[0.76] | | |
| 02091060 | | ATLAS[580.45877784], POLIS[39.85459086], TRX[.000001], USD[0.41], USDT[0.19003614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091061 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[16], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.69], USD[0.69], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02091064 | | BNB[0], LTC[0] | | |
| 02091067 | | BTC[0], USD[0.00], USDT[0.00010217] | | |
| 02091068 | | ATOM-PERP[0.18999999], BNB-PERP[0], BTC-PERP[0.00009999], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0.00999999], USD[63.53], USDT[0.09082175], USTC-PERP[0], VET-PERP[900], XLM-PERP[2], XMR-PERP[0.01999999], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02091072 | | BRZ[0], ETH[.401], ETHW[.401], GOG[995], USD[2.17] | | |
| 02091074 | | FTT[25.19496], NFT (336444836996037291/The Hill by FTX #46840)[1], NFT (397880782878774684/FTX EU - we are here! #13367)[1], NFT (433905152760754356/FTX Crypto Cup 2022 Key #2878)[1], NFT (496888968050647266/FTX EU - we are here! #133206)[1], NFT (541306169968490355/FTX EU - we are here! #133886)[1], OP-PERP[0], USD[14.16], USDT[0.00000001] | | |
| 02091076 | | FTT[.01928383], IMX[32.3], POLIS[.083166], SOL[0.01699093], USD[0.14], USDT[0] | | |
| 02091077 | | POLIS[2.12] | | |
| 02091079 | | SOL[91.413676], USD[7.50] | | |
| 02091080 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[23.12367227], LUNA2_LOCKED[53.95523529], LUNC-PERP[0], SOL-PERP[0], TRX[.001621], USD[0.00], USDT[2.83805177], USTC-PERP[0] | | |
| 02091083 | | POLIS[113.81536463], TRX[.000042], USD[0.00], USDT[0.00692001] | | |
| 02091086 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[.013], DOGE-PERP[0], ETH[.20211231][0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[30], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00872795], SOL-PERP[-5.89], USD[413.38] | | |
| 02091087 | | TRX[.000001], USD[1.13], USDT[0.00526312] | | |
| 02091088 | | POLIS[97.392913], USD[0.67] | | |
| 02091095 | | ETHW[38.2748725], POLIS[66.35072175], SLND[.022882], TRX[.000006], USD[0.01], USDT[0.83891112] | Yes | |
| 02091097 | | AVAX[0], BNB[0], DOGE[0.09352352], ETH[0], SOL[0], TRX[0.00001400] | | |
| 02091109 | Contingent | BTC-PERP[0], ETH[.83273136], ETH-PERP[0], ETHW[.00029638], LUNA2[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], LUNC-PERP[0], USD[176.04], USDT[.008304] | | |
| 02091110 | | APT[.99], APT-PERP[0], ASD-PERP[0], AURY[.00492267], ETHW[0], FTT[.02228545], GST-PERP[0], LOOKS[.71007858], NFT (317233538482337104/FTX EU - we are here! #118573)[1], NFT (364811339776352428/FTX EU - we are here! #118630)[1], NFT (368455624464429342/FTX EU - we are here! #118954)[1], NFT (435810775127223280/FTX Crypto Cup 2022 Key #1077)[1], NFT (496319366233856688/The Hill by FTX #3728)[1], NFT (531089562011242005/Monaco Ticket Stub #1047)[1], TRX[.000963], USD[0.00], USDT[42.75767859] | | |
| 02091113 | | LTC[.00619848] | | |
| 02091117 | | BTC[0] | | |
| 02091119 | | EOSBULL[.63.62], HTBULL[.0648], SUSHIBULL[225.6], SXPBULL[4.162], TRX[.000001], USD[0.00], USDT[0.00703028] | | |
| 02091121 | | USD[0.01] | | |
| 02091128 | | USD[25.00] | | |
| 02091132 | | BTC[0], TRX[0] | | |
| 02091138 | | USD[0.00], USDT[0] | | |
| 02091142 | | AKRO[1], BTC[.00387353], ETH[.12025647], ETHW[.11909677], GBP[0.00], KIN[1], SAND[11.02635922], SOL[4.19386575], TRX[1] | Yes | |
| 02091143 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02091144 | | AVAX-PERP[0], BRZ[433.06143605], ETH[.00001863], ETH-PERP[0], ETHW[.07455682], LUNC-PERP[0], USD[0.00] | | |
| 02091149 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000763], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00009838], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.9932], TRX-PERP[0], UNI-PERP[0], USD[-131.96], USDT[147.01001307], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02091151 | | AKRO[1], CHZ[172.26436072], ETH[.39093402], ETHW[.20612422], EUR[0.00], KIN[1], LUNC-PERP[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02091158 | | MBS[81], SOL[0.00000001], STARS[0], USD[0.75], XRP[.212059] | | |
| 02091164 | | TRX[.000001] | | |
| 02091167 | | USDT[403] | | |
| 02091170 | | BNB[0.01785313], TRX[.000001], USD[0.21], USDT[0] | | |
| 02091172 | | BNB[.0000001], ETH[.00105938], SHIB[.36625514], USD[0.00] | | |
| 02091175 | | ATLAS[9.4585], ATLAS-PERP[0], EDEN-PERP[0], FLOW-PERP[0], KIN[9665.6], KIN-PERP[0], TRX[.000001], USD[1.48] | | |
| 02091189 | | USD[0.00] | | |
| 02091193 | | KIN[1], SECO[.00001863], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02091195 | | ATLAS[49740], AXS-PERP[0], ETH[4.252], ETHW[4.252], FTT[0.04616726], USD[1.36], USDT[0.00676925] | | |
| 02091199 | | USD[0.00], USDT[0] | | |
| 02091202 | | BAO[3], DENT[1], MANA[11.01053173], POLIS[.00203206], SAND[7.7582711], SOL[.54519216], USD[0.00], USDT[0.00000001] | Yes | |
| 02091204 | | GBP[0.00], SOL[.00330362], USD[0.00] | | |
| 02091207 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02091211 | | GOG[328], USD[0.12] | | |
| 02091216 | | SOL[0] | | |
| 02091225 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.02857745], COMP[.39992628], DOT-PERP[0], ETH[0.70705598], ETHW[0.70705598], FTT[2.71284776], MANA[15.9970512], NEO-PERP[0], ONE-PERP[0], SOL[1.59970512], TRX[.000001], USD[1.20], USDT[0.00000001] | | |
| 02091226 | | BAO[6], BTC[.00000003], DENT[1], ETH[0.00609371], ETHW[0.00601340], KIN[5], SAND[8.3896676], SHIB[1333952.06091265], TRX[.000004], UBXT[1], USD[0.00], USDT[0.00047720] | Yes | |
| 02091232 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.40], USDT[0.00441747], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02091235 | | AKRO[1], AVAX[0], CRO[0], DOGE[0], ETH[0], FTM[0], LOOKS[0], MATIC[0], SOL[0], STMX[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02091239 | | POLIS[.0535], SOL[.0045], TRX[.873001], USD[0.00], USDT[0.00747520] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091240 | | BTC-PERP[0], ICX-PERP[0], LTC-20211231[0], MNGO-PERP[0], SHIB-PERP[0], USD[3.32], USDT[0.00301242] | Yes | |
| 02091241 | | USD[8740.39] | Yes | |
| 02091243 | | FTT[9.998] | | |
| 02091249 | Contingent | BTC[0], LUNA2[0.01462763], LUNA2_LOCKED[0.03413115], LUNC[3185.19905], POLIS[1.899905], TRX[.000001], USD[0.00], USDT[117.65204567] | | |
| 02091254 | Contingent, Disputed | BNB[0], HT[0] | | |
| 02091256 | | USD[0.03] | | |
| 02091258 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.23], XTZ-PERP[0] | | |
| 02091262 | | AKRO[4.31710705], ATLAS[1.32555075], BAO[318.01558276], BNB[0], CONV[3.77500801], CUSDT[4.61744044], DENT[23.87324263], DMG[2.24391741], DODO[.08438788], HMT[.10615773], HUM[1.02373561], HXRO[.18993461], JST[1.60816044], KIN[1306.8478829], LINA[3.03808513], LUA[1.7185928], MTL[1.00038513], OMG[.02924488], REEF[5.50932618], RSR[3.48840697], SLP[1.53732179], STEP[1.02809116], STMX[4.12750864], SUN[3.95452298], SXP[0.37945768], TRX[1.16309053], UBX[13.35977363], USD[0.00], YFI[0.00000014] | | |
| 02091263 | Contingent | 1INCH-PERP[0], AAVE[.00099802], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211223[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.01668894], BTC[0.01921979], BTC-PERP[0], CHZ[9.9262], CHZ-PERP[0], CRV[.9991], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00101158], ETH-PERP[0], ETHW[0.00100874], EUR[29.20], FTM[46], FTM-PERP[0], GALA-PERP[0], GMT[.99424], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JOE[.9946], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70275666], LUNA2_LOCKED[1.63976556], LUNC-PERP[0], MANA[.991], MANA-PERP[0], MATIC[10.41428327], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.9541], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.02479684], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[175.49], USDT[0], USTC[1.9676], USTC-PERP[0] | | BTC[.00005], ETH[.000519], MATIC[10.328808] |
| 02091271 | | ETH[.00000001], LOOKS[1333.38143305], USD[0.00], USDT[0.00000017] | | |
| 02091274 | Contingent | APT[1], FTT[4], SHIB[100000], SPELL[17400], SRM[68.73629024], SRM_LOCKED[1.69834644], USD[3.67], USDT[0.00000001] | | |
| 02091275 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.50061652], EUR[-3.82], FLM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.29], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02091276 | | USD[0.00], USDT[0] | | |
| 02091277 | Contingent, Disputed | BTC[0.04985494], USD[0.00], USDT[0.00007105] | | |
| 02091280 | | FTT[25.09500000], USD[458.25], USDT[0.00000001] | | |
| 02091283 | | ATLAS[19.8594], POLIS[6.713604], TRX[.000001], USD[0.49], USDT[0] | | |
| 02091287 | | BNB[0.00000001], BTC[0], ETH[0], HT[0.00000001], SOL[0], TRX[0.00023000], USDT[0] | | |
| 02091290 | | ATLAS[9.3557], ATLAS-PERP[0], ETH[.00098742], GENE[.098147], TRX[.457143], USD[0.29] | | |
| 02091292 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02091297 | | MER[6935.885], STEP[1109.99026] | | |
| 02091300 | | USD[0.11] | | |
| 02091301 | | BTC[0], ETH[0], FTT[25.50039081], GALA[4.73987684], MANA[.035154], SAND[.07664548], SHIB[95784.60959798], SOL[.00861], TRX[.01011], USD[0.02], USDT[13.45751932] | | |
| 02091302 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02091303 | | POLIS[13.9], USD[0.52] | | |
| 02091307 | | ATLAS[59.5535], NFT [508081708082017159/FTX EU - we are here! #284648][1], NFT [529281966214460250/FTX EU - we are here! #284614][1], POLIS[.096143], TRX[.000001], USD[0.00], USDT[0] | | |
| 02091310 | | AURY[1.65847749], GOG[18.03163372], USD[0.00] | | |
| 02091314 | Contingent, Disputed | BNB[.00000001], USDT[0.00007015] | Yes | |
| 02091315 | | BTC[.1040112], ETH[.05270341], FTT[.00000983], NFT [379348797026816363/The Hill by FTX #7959][1], NFT [483513081420734135/FTX Crypto Cup 2022 Key #1056][1], NFT [515248578635504039/FTX AU - we are here! #26058][1], NFT [559797886122961517/FTX AU - we are here! #26065][1], TRX[.000060], USD[2996.03], USDT[191.82911182] | Yes | |
| 02091319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTMC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00003168], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.03803152], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02091320 | | ATLAS[523.42874131], USD[0.00] | | |
| 02091322 | | POLIS[28.6], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 02091323 | | ATLAS[3918.776], BNB[.00806098], USD[-0.14], USDT[-1.47017356] | | |
| 02091324 | | EUR[0.00], XRP[.16298468] | | |
| 02091327 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00104657], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], OKB-1230[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[-0.00000001], USTC-PERP[0] | | |
| 02091330 | | ATLAS[5.72215093], USD[0.00], USDT[0] | | |
| 02091331 | | BTC[0], ETH[0], ETHW[0.31674807], USD[3.40] | | USD[3.37] |
| 02091332 | | SPELL[1200], USD[0.49] | | |
| 02091334 | | BTC[0], USD[0.00], USDT[2.62164044] | | |
| 02091342 | | NFT [358324815385646255/The Hill by FTX #26182][1] | | |
| 02091344 | | ATLAS[19.9354], MBS[279.97986], POLIS[17.097701], POLIS-PERP[0], SPELL[45300], TRX[.000001], USD[0.39], USDT[0] | | |
| 02091347 | Contingent | ATLAS[850], ETH[1.13543566], ETHW[1.12931573], FTT[25.02181616], LUNA2[0.00531454], LUNA2_LOCKED[0.01240059], LUNC[.00489391], USD[6206.33], USDT[0], USTC[0.75229583] | | ETH[1.117092] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091349 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3.50016153], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00272309], BTC[.00005956], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00063053], ETH-PERP[0], ETHW[.00063052], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.1911126], OMG-PERP[0], ONE-PERP[0], POLIS[.07629162], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000995], TRX-PERP[0], UNI-PERP[0], USD[5.07], USDT[0.46020319], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02091354 | | TRX[.000001] | | |
| 02091359 | | BTC[0.00204664], ETH[0.04909102], ETHW[0.04897773], SAND[18], USD[3.88], USDT[0.00000001] | | BTC[.001], ETH[.020676] |
| 02091364 | | USD[0.00], USDT[0] | | |
| 02091369 | Contingent | ATLAS[9.7587], CRO[89.9829], CRO-PERP[0], FTT[.10922312], HNT[1.6], LUNA2[0.12300214], LUNA2_LOCKED[0.28700499], LUNC[26783.9749964], POLIS[.084496], SAND[7.99943], SLP[59.9468], USD[0.16], USDT[0.40409606] | | |
| 02091371 | | SOL-PERP[0], TRX[.000001], USD[-0.10], USDT[7.48043621] | | |
| 02091373 | | ATLAS[2005.27102], BRZ[6.68190855], BTC[.0124], POLIS[46.8696], USD[0.04] | | |
| 02091376 | | BAO[1], BF_POINT[200], KIN[1], USD[0.01] | | |
| 02091378 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[11.82747578], HNT-PERP[0], IMX-PERP[0], KNC[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], RAY[0], RON-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SOL[5.39809020], SPELL-PERP[0], SRM[.00408127], SRM_LOCKED[.02596702], SRM-PERP[0], SXP[0], SXP-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0] | | |
| 02091379 | | TRX[.000001], USD[101.29], USDT[104.73193184] | | USDT[101.205299] |
| 02091384 | | ATLAS[46099.7492], ATLAS-PERP[0], USD[0.09] | | |
| 02091384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02091387 | | BNB[0], USD[0.00] | | |
| 02091393 | | BTC[0], ETH[0], ETH-PERP[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00001483], XRP[0] | | |
| 02091394 | | KIN[1], USD[0.00], USDT[9056.76044311] | Yes | |
| 02091400 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.20], USDT[42.34], XRP-PERP[0] | | |
| 02091406 | | CRO[9.65888], ETH[0], USD[1260.27], USDT[0.00000001], XRP[.949933] | | |
| 02091407 | | AURY[13.31459204], USD[0.00] | | |
| 02091409 | | AKRO[1], AUDIO[1.03705126], BAO[4], DENT[3], GRT[1.00361157], NFT [54680837585490630 1/FTX AU - we are here! #1944)[1], TRU[2.01386891], TRX[2.000016], USD[0.00], USDT[0] | Yes | |
| 02091414 | | FTT[28.85831146], USD[21.55] | | |
| 02091416 | | BNB[.00000001], ETH[0], TRX[.000011], USDT[0.00001449] | | |
| 02091422 | | AVAX-PERP[.6], BTC[.00009905], CAKE-PERP[0], DOT-PERP[7.6], ETH[.799639], LUNC-PERP[0], MATIC[29.9943], RUNE[4.699107], SOL[.2099601], USD[-87.25], ZIL-PERP[230] | | |
| 02091427 | | SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000026] | | |
| 02091432 | Contingent | NFT [524511774470994569/Austria Ticket Stub #1850)[1], NFT [547422937169744368/The Hill by FTX #5359)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02091434 | | EUR[0.00], KIN[2], SUSHI[.00000001], USD[0.00], USDT[14.16229523] | Yes | |
| 02091438 | | BTC[0], FTT[0], USD[0.00] | | |
| 02091439 | Contingent | AUD[0.01], LUNA2[12.57246822], LUNA2_LOCKED[29.33575917], LUNC[.424186], USD[0.00], USDT[0] | | |
| 02091442 | | 1INCH[.00251462], AAVE[.00003096], BAO[4], BTC[.00000430], DENT[2], ETHW[.00000432], EUR[0.00], KIN[7], LINK[.00030191], SOL[.00007385], UBXT[1], UNI[.00029467], USD[0.01], XRP[.00792595] | Yes | |
| 02091443 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[0], NEAR-PERP[0], NFT [381072164971218460/FTX EU - we are here! #91495)[1], NFT [544895588696232078/FTX EU - we are here! #91877)[1], NFT [546895920412032845/FTX EU - we are here! #91683)[1], POLIS[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02091444 | | 0 | | |
| 02091445 | | BNB[.0095], GOG[62], USD[1.65] | | |
| 02091446 | Contingent | AAVE[0], ACB[0], ATOM[0], BAO[1], BTC[0.04985436], DOT[0], EDEN[0], ETH[0], ETHW[2.67099479], FTT[0], LUNA2[0.69461684], LUNA2_LOCKED[1.56333461], LUNC[2.16046207], MATIC[0], NFL[0], NVDA[0], SAND[0], SOL[0], STMX[10093.23175453], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[0.00], XRP[1009.32170578] | Yes | |
| 02091448 | | USD[104.21], USDT[104.74326321] | | USD[102.06], USDT[102.128901] |
| 02091449 | | FTT[0.09524389], LTC[0], USDT[0] | | |
| 02091453 | | USD[0.19] | | |
| 02091454 | | COPE[.9006], TRX[.000777], USD[0.00], USDT[0] | | |
| 02091460 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO[5.49653758], DOGE-PERP[0], ETH-PERP[0], FTT[0.56226043], LUNC-PERP[160000], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[232.05], USDT[0.00000001] | | |
| 02091462 | | ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000846], USD[0.00], USDT[0] | | |
| 02091464 | | USD[0.00] | | |
| 02091466 | | DFL[2.3528], NFT [337070509319678923/FTX AU - we are here! #45382)[1], NFT [408807249194518521/FTX AU - we are here! #260384)[1], NFT [451122191450482449/FTX EU - we are here! #260381)[1], NFT [495538916376636222/FTX AU - we are here! #45151)[1], NFT [571518535507095093/FTX EU - we are here! #260369)[1], USD[0.00], USDT[0] | | |
| 02091467 | | NFT [388403056363471024/FTX EU - we are here! #56103)[1], NFT [450820314373185117/FTX EU - we are here! #56228)[1], NFT [535424323685403725/FTX EU - we are here! #56151)[1] | | |
| 02091468 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[1790], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.41], USDT[0.04341901], USTC-PERP[0], ZIL-PERP[0] | | |
| 02091469 | | AURY[1.64727401], SOL[.45], SPELL[3400], USD[0.00] | | |
| 02091471 | | ATLAS[0], AVAX[0], BNB[.00000001], ETH[0], FTM[0], FTT[0], LTC[0], MANA[0], SOL[0], SPELL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 02091472 | | BRZ[6.99806238], DOT[.08], SHIB[12743.38226606], SHIB-PERP[0], USD[0.03], USDT[0.03800280] | | |
| 02091474 | | AVAX[0], BNB[0.00022650], FTT[25.07854238], LUNA2[165.03116083], LUNC-PERP[0], USD[105.35], USDT[0.61788376], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091477 | | BCH[0], BTC[0], USD[0.05] | | |
| 02091480 | | AAVE[0], APE[0], BTC[0], CHZ[0], PAXG[0], SAND[0], SOL[0] | Yes | |
| 02091488 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02091490 | | SOL[0], TRX[.000777], USDT[0] | | |
| 02091492 | | ETH[0], MNGO[0], USDT[0] | | |
| 02091493 | | AKRO[1], BAO[3], BTC[0], DENT[2], ETH[.55004755], ETHW[0.54981663], FRONT[1.00354951], FTT[.00003317], GOOGL[.00000007], GOOGLPRE[0], HXRO[1], KIN[3], RSR[1], TRX[2], USD[0.02] | Yes | |
| 02091495 | | RUNE[82.4], USD[0.67] | | |
| 02091497 | | USD[0.00] | | |
| 02091498 | | ATLAS[32812.09100924], USDT[0] | | |
| 02091500 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001615], TRX-PERP[0], USD[-13.03], USDT[45.03390095], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02091503 | | FTT[0.05298310], GODS[615.274799], USD[0.54] | | |
| 02091504 | | USD[0.04] | | |
| 02091505 | | APT[0], AVAX[0], BNB[0], BTT[346271.82014633], ETH[0.00000001], FIDA[0], MATIC[0], SOL[0], TRX[.000015], USDT[0] | | |
| 02091510 | | USD[0.00] | | |
| 02091512 | | ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.00062841], ETH-PERP[0], ETHW[0.00062841], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[460], GALA-PERP[0], HT[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[45], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[71.42048548], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[6.54132241], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.05], WAVES-PERP[0] | | |
| 02091514 | | GODS[.4], USD[0.00], USDT[0] | | |
| 02091516 | | DOGE[856.04724598], EDEN[59.46369437], ETH[.19600065], ETHW[.19584943], KIN[1], USD[3178.60], USDT[0] | Yes | |
| 02091524 | | KIN[1], RNDR[25.74773495], USDT[413.79546112] | Yes | |
| 02091532 | | FTT[0.02942108], NFT (335693030959815568/The Hill by FTX #22159)[1], USD[0.62], USDT[0] | | |
| 02091534 | | CEL[.0538], ETH-PERP[0], ETHW[719.754029], MATIC[90041], TRX[.759775], TRY[0.40], USD[0.01], XRP[.709874] | | |
| 02091536 | | GBP[0.00], USD[0.00], USDT[0], XRP[135.269059] | | |
| 02091539 | Contingent, Disputed | BF_POINT[200], USD[146.12] | Yes | |
| 02091544 | | BCH-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0.10673931], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.23], USDT[0] | | |
| 02091549 | | ANC-PERP[0], BTC[0], ETH-PERP[0], ETH-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02091552 | | AR-PERP[0], BNB[0], BRZ[.36628413], BTC[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02091558 | | BAO[1], BRZ[.89527259], BTC[.00000012], DENT[1], ETH[.00000203], ETHW[.00000203], SOL[.00003985] | Yes | |
| 02091560 | | BNB[0] | | |
| 02091561 | | SOL[-0.00043791], TRX[.000777], USDT[0.04734279] | | |
| 02091563 | | MNGO[1530], USD[1030.54], USDT[0.00000001], XRP[.89] | | |
| 02091564 | | EUR[0.00], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00529399] | | |
| 02091567 | Contingent | AURY[10], BADGER[.00809104], BAT[.993792], BNB[0], BTC[0], COMP[.25058523], ENJ[.9903], FTT[3], LINK[0], LRC[28.45574037], LUNA2[0.15713083], LUNA2_LOCKED[0.36663861], LUNC[34215.57], MANA[.996508], MATIC[39.36348157], MATICBEAR2021[495.1818], MATICHEDGE[.941412], MTA[1.968766], PORT[.0952082], ROOK[0], SOL[0.35205441], SUSHI[3.09475684], UNI[0], USD[0.00], USDT[92.13632073], WBTC[0], YFI[0], YFII[0.00099146] | | |
| 02091580 | | ATLAS[2158.92714693], CRO[374.58271491], USD[0.00] | | |
| 02091585 | | ATLAS[8.662], ETH[.0001813], ETHW[0.00018130], USD[0.00] | | |
| 02091590 | | AURY[14], BTC[.0005], BTC-PERP[0], SPELL[14500], USD[1.29] | | |
| 02091591 | Contingent | LUNA2[36.98599315], LUNA2_LOCKED[86.30065069], LUNC[1009919.187205], USD[0.00], USDT[0.12609409], USTC[4579.02458] | | |
| 02091592 | | USD[1000.00] | | |
| 02091594 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02091597 | | USD[25.00] | | |
| 02091601 | | POLIS[25.39492], USD[0.85] | | |
| 02091602 | Contingent | BTC[0], ETH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2873.95], FTT-PERP[0], LUNA2[0.42769648], LUNA2_LOCKED[0.99795846], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02091603 | | ATLAS[2250], BNB[0], CRO[480], FTT[0.00960085], POLIS[0], USD[0.55] | | |
| 02091607 | | ATLAS[239.952], TRX[.3], USD[0.80] | | |
| 02091610 | Contingent | FTT[0.19657115], LUNA2[0.00136242], LUNA2_LOCKED[0.03178908], LUNC[296.670654], USD[162.20], USDT[0] | | |
| 02091615 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02091617 | | 1INCH-20211123[0], 1INCH-PERP[0], ADA-20211123[0], ADA-PERP[0], ATLAS[60.00886843], ATOM-PERP[0], AVAX[0.00063776], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[.00455], CAKE-PERP[0], DAI[0], EDEN-20211123[0], ETH[2.05500000], ETH-PERP[0], ETHW[2.05500000], FTT[0.03214300], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (449097546922590295/FTX AU - we are here! #3492)[1], NFT (536518556208716260/FTX AU - we are here! #3498)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[5.94], TRX[.020002], USD[-423.79], USDT[366.59719119], USO[0] | | |
| 02091618 | | ATLAS-PERP[400], COPE[.30261348], USD[-3.61], USDT[9.82296528], VGX[5.19100594] | | |
| 02091619 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000024], USD[0.19], USDT[2.00124761], VET-PERP[0] | | |
| 02091624 | | APE[0], AVAX[0], BRZ[22590.86578204], BTC[0], ETH[0], GENE[0], IMX[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02091627 | | BNB[0], SOL[0], USD[0.00] | | |
| 02091631 | | AUDIO[76.98614], ETH[0], EUR[2.70], FTT[5.24343304], MATIC[0], NEAR-PERP[0], SHIB[3599371.44], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091635 | | BTC[.00000143], ETH[.00000142], ETHW[.00000142], TRX[.000953], USD[1.19], USDT[0.03670708] | Yes | |
| 02091636 | | EUR[0.00] | | |
| 02091637 | | BNB[0], ETH[0.53385622], ETHW[-0.00000030], SOL[0.00001049], USD[12.61], USDT[-310.18371606] | | |
| 02091638 | | POLIS[993], USD[0.05] | | |
| 02091644 | | 0 | | |
| 02091646 | | POLIS[48.494775], TRX[.000007], USD[0.40], USDT[0] | | |
| 02091648 | | USD[0.32], USDT[.008373] | | |
| 02091649 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02091652 | | BTC[.06728867], CREAM[.0021834], ETH[7.90160504], ETHW[7.90228695], EUR[631.71], SRM[242.95383], UNI[104.480145], USD[0.00], USDT[0.00000001] | | |
| 02091653 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[0.00005522], ETHW[0.00005522], HT-PERP[0], LEO-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02091654 | | CITY[11.69822], USD[0.06] | | |
| 02091656 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ[0], BTC[1.25500000], DOGE-PERP[0], DOT-PERP[0], ETH[18.40004780], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[16.63], USDT[0], WAVES-PERP[0] | | |
| 02091658 | | BTC-PERP[0], USD[3.06] | | |
| 02091661 | | COMP[0], DOT[0], ETH[0], UNI[0] | | |
| 02091662 | | ATLAS[9.9145], ETHW[.01499715], TRX[.000001], USD[2.18], USDT[0] | | |
| 02091664 | | CAKE-PERP[0], SLP-PERP[0], USD[0.00], USDT[.54] | | |
| 02091668 | | ATLAS[11387.8359], SOL[.0065], TRX[.000001], USD[0.95], USDT[0] | | |
| 02091676 | | ALICE[5.05330987], AURY[10.64568474], BAL[2.98632575], BTC[0], ENJ[5.15592359], ETH[0.01560746], ETHW[0.01560746], HNT[2.01384854], POLIS[0], POLIS-PERP[0], SAND[13.33861241], USD[0.00], USDT[0] | | |
| 02091678 | | POLIS[.00002], TRX[.000007], USD[0.07] | | |
| 02091681 | | USDT[0.03949127] | | |
| 02091685 | | FTT[9.7], USDT[3.19337158] | | |
| 02091687 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00064645], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.06766427], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00006504], XRP-PERP[0] | | |
| 02091690 | | BNB[0], ETH[0], SOL[0] | | |
| 02091691 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02091693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000295], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00607597], GALA-PERP[0], GODS[.00080974], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[29.61421418], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02091695 | | BTC[0.00069986], COPE[489.9791], TRX[.000778], USD[0.00], USDT[932.35000000] | | |
| 02091697 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], TRX[.000078], USD[0.01], USDT[0] | | |
| 02091699 | | BTC[.00002514], DOGE[.9409723], ETH[0], FTT[25.04815873], POLIS[.06840484], SUSHI[.21645711], TRX[.000001], USD[1.13], USDT[0.52470884] | | |
| 02091701 | | ALGO[1.769423], AVAX[0.09996312], ETH[0], ETH-PERP[0], ETHW[0.00052352], FTT[0.04252203], NFT (357032216846067144/FTX EU - we are here! #82237)[1], NFT (394281858617842880/FTX EU - we are here! #82533)[1], NFT (563449886903839024/FTX EU - we are here! #81939)[1], NFT (573034269923527656/The Hill by FTX #34906)[1], TRX[.000819], USD[0.00], USDT[0.00067000] | | |
| 02091704 | | ETH[0], LOOKS[0], USD[0.00] | | |
| 02091707 | Contingent | AXS[0], BRZ[-21.72676313], BTC-PERP[0], CRO[0], DOGE[.0286], FLOW-PERP[0], HT[.05096], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], MANA[.4284], POLIS[.00128], SWEAT[.2612], TRX[3.24613349], USD[5.66], USDT[3.92385652] | | |
| 02091713 | | AMPL[0], AVAX[0], BAO-PERP[0], BNB[0], BTC[0.04778132], CRO-PERP[0], DAI[0], DOGE[0], ETH[0.05352945], ETHW[0.05328450], FTM[0], GALA-PERP[0], GRT[0], HT[0], HUM-PERP[0], KIN-PERP[0], MAPS-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[248], SOL[0.00000001], SOL-PERP[0], SXP[0.00000001], UNI[0.00000001], USD[0.68], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02091715 | | BTC[.02847226] | | |
| 02091724 | | ETH[0], SGD[0.00], USDT[0.00000887] | | |
| 02091725 | | TRX[.000001], USD[-0.04], USDT[.04201514] | | |
| 02091727 | | GBP[0.00] | | |
| 02091728 | | AURY[8.07251033], FTM[18.9534064], USD[0.00] | | |
| 02091730 | | BAO[5], GBP[0.00], KIN[4], MATIC[0], TRX[2], UBXT[1], USDT[0] | | |
| 02091731 | | ALTBEAR[441.4], DOGE[19.31672598], DOGEBEAR2021[.00072], DOGEBULL[348.011573], USD[0.11], USDT[0.00432605] | | |
| 02091732 | | NFT (315110213488076569/FTX EU - we are here! #271660)[1], NFT (364391990568022303/FTX EU - we are here! #271652)[1], NFT (552997964586732263/FTX EU - we are here! #271668)[1] | | |
| 02091736 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02091737 | Contingent | AKRO[300.95607356], AVAX[2.19387097], BAO[9], BTC[.04235859], CRO[73.50313158], DENT[1], DOGE[126.31809179], ETH[.29372208], ETHW[0.29356395], EUR[0.04], FTT[2.22094771], KIN[66082.52305838], LINK[7.23027453], LUNA2[0.00020136], LUNA2_LOCKED[0.00046985], LUNC[43.8478943], MANA[10.88089431], MATIC[100.2555898], RSR[468.60574834], SHIB[537.72411982], SNX[14.5084807], SOL[.81316383], TRX[95.31910946], USD[8.56] | Yes | |
| 02091744 | | BNB[.00000001], ETH[0], FTM[0], SOL[0], TRX[0.00002700], USD[0.00] | | |
| 02091752 | | ATLAS[473.79979657], SOL[.00000001], USD[7.56] | | |
| 02091753 | | BNB[.009], USDT[778.973795] | | |
| 02091754 | Contingent | AGLD-PERP[2859.1], APE-1230[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[2500], ENS-PERP[781.09], ETH[.000013], ETH-0331[0], ETH-1230[0], ETHW[450.61070119], EUR[1.00], FTT-PERP[0], GRT-0325[0], LINK-0930[0], LINK-1230[0], LTC[2.4783574], LUNA2[1.65268435], LUNA2_LOCKED[3.85626350], LUNC[359875.4984356], LUNC-PERP[0], NEO-PERP[3.4], RSR-PERP[0], SOL[.0010038], SOL-1230[0], SOL-PERP[0], SPELL[1260005.006], SPELL-PERP[0], SRM[.86038], SUSHI[0.30259121], SUSHI-0325[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TRX-0624[0], UNI[0.05062427], USD[12212.87], USDT[17.19389581], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20211231[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02091759 | | AURY[1.10544065], USD[0.00] | | |
| 02091762 | | POLIS[6.816918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091763 | | DODO-PERP[0], KIN-PERP[0], MCB[.0099983], MCB-PERP[0], SPELL-PERP[0], USD[-0.61], USDT[10] | | |
| 02091766 | | AURY[.97805538], USD[0.00] | | |
| 02091781 | | BCH[.00006678], FRONT[1.00128841], XRP[1.27771872] | Yes | |
| 02091782 | | BTC[0], TRX[0] | | |
| 02091784 | | AUDIO[21.80284328], AXS[3.63988269], BAO[2], BNB[.03119093], DENT[2], JST[6310.64689943], MATIC[10.09026539], MNGO[160.99598422], RSR[2], STEP[953.05713526], SUN[952.88417251], TRX[1], UBXT[1] | Yes | |
| 02091790 | | AUD[1.39], NFT [380554162264520597/FTX EU - we are here! #270707][1], NFT [457596692778356844/FTX EU - we are here! #270718][1], NFT [508265428206560521/FTX EU - we are here! #270722][1], TRX[.000001], USDT[-0.69222544] | | |
| 02091791 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[-2.61], USDT[4.07281738], WAVES-PERP[0] | | |
| 02091794 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.0076588], EDEN[.00338952], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00600475], FTT-PERP[0], HT-PERP[0], LINK[.00955768], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025503], MANA-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15], TRX[.000001], TRYB-PERP[0], UNI[.046694], USD[0.00], USDT[290.64631302], XRP-PERP[0], ZIL-PERP[0] | | |
| 02091798 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02091799 | | AKRO[15.73441], BTC[.0023], LUAJ.154609], TOMO[3.180183], TRX[63.67229], USD[0.00], USDT[1.23232394] | | |
| 02091800 | Contingent | ETH[.2879246], FTT[1014.40303962], NFT [335590087447564447/FTX AU - we are here! #32134][1], NFT [367549823778191050/FTX EU - we are here! #161892][1], NFT [406026373698714693/FTX EU - we are here! #161937][1], NFT [409379919161732850/FTX AU - we are here! #3166][1], NFT [462097667752808493/FTX AU - we are here! #3175][1], NFT [554595162871004966/FTX EU - we are here! #161746][1], SRM[31.48637795], SRM_LOCKED[295.87362205], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02091801 | | TRX[.000001], USDT[1.038612] | | |
| 02091804 | | EUR[0.00], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02091807 | | 0 | | |
| 02091811 | | ATLAS[1893.33556507], POLIS[345.40183355], TRX[.000001], USD[0.00], USDT[0] | | |
| 02091813 | Contingent | ETH[0], FTT[0.03157574], LUNA2[0.17885879], LUNA2_LOCKED[0.41733719], LUNC[38946.88], USD[-0.90], USDT[0] | | |
| 02091819 | | NFT [328843844379946450/FTX EU - we are here! #44102][1], NFT [369127670196761958/The Hill by FTX #26517][1], NFT [418468673400820729/FTX EU - we are here! #44334][1], NFT [541752071483458768/FTX EU - we are here! #44274][1], RSR[1], USDT[0.00000186] | Yes | |
| 02091826 | | ALCX[.407], USD[0.17], USDT[0] | | |
| 02091827 | | AURY[10.60737212], SOL[1.06246764], SPELL[3891.56514058], USD[0.00], USDT[0.00000006] | | |
| 02091829 | | BTC[0.03617012], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02091832 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[1583], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GODS[.0331], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[-800.30], USDT[0.00000001], XRP-PERP[0] | | |
| 02091833 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1043.10696525], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [337115061420441289/The Hill by FTX #19011][1], NFT [372762086283663232/Austria Ticket Stub #1088][1], NFT [495836755062038345/FTX AU - we are here! #16636][1], PERP-PERP[0], SLP-PERP[0], SRM[2.09071825], SRM_LOCKED[184.9494251], SRM-PERP[0], STX-PERP[0], TRX[.00003], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02091834 | | USD[0.00] | | |
| 02091840 | Contingent | LUNA2[0.14996302], LUNA2_LOCKED[0.34991372], USD[0.00], USDT[0.00291555] | | |
| 02091841 | | ATOMBULL[5602], DOGEBULL[1.109], ETHBEAR[465047.9375], GRTBULL[262.5], KNCBULL[72], SUSHIBULL[815000], THETABEAR[90000000], THETABULL[8094.531], TRX[.000027], USD[0.04], USDT[112.39179588], VETBULL[.892711.8] | | |
| 02091842 | | BF_POINT[200], EUR[1.36], TRX[.000001], USD[1.10], USDT[0.00529524] | | |
| 02091843 | | BRZ[0], USD[0.00] | | |
| 02091844 | | USD[0.00], XRP[85.27996425] | | |
| 02091850 | | TRX[.000001], USDT[.72979885] | | |
| 02091858 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.1729832], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [368198864131018355/FTX EU - we are here! #128130][1], NFT [382735556289596638/FTX AU - we are here! #24243][1], NFT [396867445045917294/FTX AU - we are here! #15498][1], NFT [516436977001843916/FTX EU - we are here! #119866][1], NFT [528556599248757785/FTX EU - we are here! #127971][1], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00052513], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02091862 | | SOL[1.57908017], USDT[0.00000027] | | |
| 02091864 | | APT-PERP[0], AURY[.00000001], AVAX[0], BNB[0], BTC[0], CEL[.06662151], DENT[84.46887381], DENT-PERP[0], ETH[0.00000283], ETHW[0.00009707], FTT[25.02579952], PFE[0], SOL[0], USD[4360.60], USDT[0] | Yes | |
| 02091866 | | ALCX[2.0325934], USD[0.90], USDT[0] | | |
| 02091877 | | BTC[0], TRX[.000001] | | |
| 02091879 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02091881 | Contingent, Disputed | SOL[.05050723], USD[0.00], USDT[.28] | | |
| 02091882 | | TRX[.000001] | | |
| 02091885 | | ALGO[477], ATOM-PERP[0], AXS-PERP[0], BAL[25.43540808], BNB[.00954855], BNB-PERP[0], BTC[0.01198793], BTC-0331[-0.00049999], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00240000], COMP[1.96814468], DOGE[.479107], DOGE-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.02999999], ETH-PERP[0.10299999], FTT[42.70523669], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00155616], LUNC-PERP[0], MKR[0.23696570], MTA[899.83755], SC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[1690.01], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0.18999999] | | |
| 02091890 | | ATLAS[1635.80473], POLIS[36.401175] | | |
| 02091897 | | ATLAS[1060.31234375], CONV[9712.83674404], USD[0.00] | | |
| 02091898 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[.00000001], FTT[0], GALA[4361.53935309], KIN[2], SLP[0], TRX[3], UBXT[1], USDT[0] | Yes | |
| 02091907 | | BTC[0.05554929], CHZ[7807.1399083], ETH[.00093542], ETH-PERP[0], MANA[0.00093542], FTT[7.09185085], MATIC[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[12.34279157] | | |
| 02091909 | | ATLAS[839.832], FTT[.19996], MNGO[219.956], POLIS[10.59788], TRX[.000004], USD[0.46], USDT[.0016] | | |
| 02091911 | | SPELL[32300], USD[1.73], USDT[0] | | |
| 02091913 | | USD[0.00] | | |
| 02091914 | | ETH[.00000001] | | |
| 02091916 | | BAO[5], DENT[3], EUR[0.00], GBP[10.59], KIN[5], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02091923 | | AURY[0], GENE[1.81271741], GOG[107.01115111], USD[0.00] | | |
| 02091924 | | AURY[2.09133213], AVAX[.00972793], BNB[.29349294], ENS[1.08107628], ETH[.41151504], ETHW[.41154136], FTM[59.08740691], FTT[364.09269666], GAL[33.13230852], GENE[5.38470832], GODS[.08671351], NFT [386321353056416639/FTX AU - we are here! #763][1], NFT [457689060205875703/FTX EU - we are here! #137321][1], NFT [471970288925377447/FTX EU - we are here! #137249][1], NFT [495144913625878782/FTX AU - we are here! #25788][1], NFT [505631100012984792/FTX AU - we are here! #742][1], NFT [529347097683936813/FTX EU - we are here! #37407][1], USD[0.00] | Yes | |
| 02091928 | | POLIS[38.29234], USD[0.56] | | |
| 02091929 | Contingent | BABA[6756.12887], COIN[40.9], ETH[.009998], FB[21.995622], HT[10], LUNA2[0.14128803], LUNA2_LOCKED[0.32967207], LUNC[.006019], LUNC-PERP[0], NFLX[1721.435158], PYPL[1.9996], TRX[.000001], USD[135587.80], USDT[1000], USTC[20], USTC-PERP[0] | | |
| 02091931 | | ALGO-PERP[0], AXS[0.20249461], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[11.13], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0002361], ETH-PERP[0], ETHW[0.00002361], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-0.35], USDT[0.00795738], VET-PERP[0] | | |
| 02091932 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00005073], BTC-PERP[0], DOT-PERP[0], ETH[.00004744], ETH-PERP[0], ETHW[.52994744], EUR[2015.04], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02091933 | | TRX[.000001], USDT[0.00000004] | | |
| 02091934 | | BNB[0.00000001], MATIC[0] | | |
| 02091936 | | NFT [339229811476947297/FTX AU - we are here! #15688][1], NFT [348893086874807347/FTX EU - we are here! #15526][1], NFT [479791911333915326/FTX EU - we are here! #15615][1] | | |
| 02091940 | | SOL[0], USDT[0.03264033] | | |
| 02091943 | | ADABULL[0.00003540], APE[0], CRO[5.28288604], ETH[.00000001], EUR[0.00], GALA[1.15135295], SOL[0.00559804], USD[0.00], USDT[0] | | |
| 02091944 | | ALGO-PERP[0], BTC[0.00001509], BTC-PERP[0], ETH[.00084439], ETH-PERP[0], ETHW[.00084439], TRX[.00279], USD[0.10], USDT[0.63226978], XRP[.67453] | | |
| 02091946 | | SPELL[3337.39941097], USD[0.00], USDT[15.72970798] | | |
| 02091950 | | ATLAS[19.00256536], BAO[1], DENT[2], GRT[2.02516989], KIN[3], MATIC[.14229996], POLIS[.08822195], RSR[2], TOMO[.00000917], TRX[1.000001], UBXT[3], USD[0.00], USDT[0.28145675] | Yes | |
| 02091952 | | ATLAS[4659.588], AURY[38.9958], INTER[50.9998], NFT [316689884578096247/FTX EU - we are here! #268375][1], NFT [530157063205985474/FTX EU - we are here! #268369][1], NFT [572361212393968022/FTX EU - we are here! #268362][1], USD[0.70] | | |
| 02091955 | | TRX[.623401], USD[0.00] | | |
| 02091959 | | EUR[0.00], XRP[.48040539] | | |
| 02091961 | | AURY[22.90381024], USD[0.00] | | |
| 02091962 | | BOBA[32.1], EUR[0.00], FTT[0.01366065], USD[0.08] | | |
| 02091964 | | BTC[0.00802900], ETH[0.01700000], ETH-PERP[0], FTT[25.08438361], LINK[.0000225], LOOKS[.38924466], MATIC[0], NFT [319006548823106529/FTX EU - we are here! #154168][1], NFT [433492894141056270/FTX AU - we are here! #61064][1], NFT [465371453616636986425/Monaco Ticket Stub #1237][1], PSY[.77493683], SUSHI[.0109497], TRX[.000813], USD[32.12], USDT[0] | | |
| 02091971 | | CRV[11.99772], FTT[.099639], FTT-PERP[0], KNC[.099582], PROM[14.2268042], PROM-PERP[0], SLP[39.9924], USD[-4.19] | | |
| 02091974 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02091978 | Contingent | APE[2.5], ATOM[10.4], BTC[.0025], CRV[22], ETH[.0035], ETHW[.055], FTT[5.59063396], GMT[26], LUNA2[0.39824455], LUNA2_LOCKED[0.92923729], LUNC[86718.59], USD[42.59], USDT[0] | Yes | |
| 02091982 | | BAO[1], BNB[.08797571], BTC[.00783304], FTM[.00022475], KIN[4], REEF[1467.93179591], RSR[1], SAND[8.3510407], SHIB[0], SOL[2.16977232], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02091990 | | ALICE[2.4854526], ATLAS[1749.38166521], AURY[1.06036092], BIT[.00023902], BLT[31.40671542], CRV[17.73015952], CRV[2.41060557], DOGE[3007.71802404], ETH[.0374811], ETHW[0.03701564], FTM[10.83282637], FTT[7.78667296], LINK[1.59837887], LOOKS[3.11928783], LRC[1.17083597], MANA[5.6999909], MATIC[11.71731052], NFT [369316424074543467/FTX EU - we are here! #89973][1], NFT [400825263720697069/FTX AU - we are here! #31768][1], NFT [491278178155574309/FTX AU - we are here! #8112][1], NFT [514249263703901664/FTX AU - we are here! #31781][1], NFT [529065471169941498/FTX AU - we are here! #218426][1], NFT [555718378329674944/FTX EU - we are here! #218458][1], POLIS[9.38149871], SAND[11.08639951], TRX[.000012], USD[6096.65] | Yes | |
| 02091995 | | USD[50.00] | | |
| 02091997 | | POLIS[13.2], TRX[.000001], USD[0.00], USDT[0.79759341] | | |
| 02091998 | | ETC-PERP[0], POLIS[.03876], USD[0.00], USDT[0] | | |
| 02092002 | | ATLAS[11544.09974814], BAO[2], KIN[2], RSR[1], TRX[1.000001], USDT[0] | Yes | |
| 02092003 | | BTC[0.00041480] | | |
| 02092004 | | ATLAS[10], BTC-PERP[0], USD[0.11], USDT[0] | | |
| 02092009 | | TRX[.000001], USD[0.00], USDT[.0016] | | |
| 02092014 | | BTC[1.98024693], ETH[6.11352794], ETHW[6.11352793], FTT[354.98642], HT[1247.56424104], SHIB[1000000], USD[0.00], USDT[0.00609902] | | |
| 02092025 | | TRX[.000000], USD[0.00], USDT[0.16745468] | | |
| 02092026 | | ATLAS[7.15389005], ATLAS-PERP[0], BNB[.00500659], POLIS[.09341861], USD[0.07], USDT[0] | | |
| 02092029 | Contingent | ARKK[0], BTC[.08345757], LUNA2[1.43158244], LUNA2_LOCKED[3.22342513], NFT [305671385734894460/FTX AU - we are here! #26030][1], NFT [322165280277989535/FTX Crypto Cup 2022 Key #1211][1], NFT [347363354389177571/Baku Ticket Stub #654][1], NFT [350457357676187471/Hungary Ticket Stub #809][1], NFT [367359546500848168/FTX AU - we are here! #21859][1], NFT [444870277581297059/Netherlands Ticket Stub #1698][1], NFT [456206805951785451/The Hill by FTX #2555][1], NFT [529218751088241199/Montreal Ticket Stub #1273][1], TRX[1], UNI[305.89994912], USD[0.01], USDT[0] | Yes | |
| 02092034 | | TRX[.000001], USDT[0] | | |
| 02092036 | Contingent | ATLAS[0], AUDIO[0], BAO[1], BF_POINT[200], DYDX[0], EDEN[0], ETH[.00000001], ETHW[0.00000007], GOG[0], JOE[0], KIN[2], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[0.02720668], PRISM[0], SGD[0.00], SOL[0.00], USD[0.00], XRP[166.23810782] | Yes | |
| 02092041 | | USD[0.01] | | |
| 02092043 | | ADA-PERP[0], DOT-PERP[0], FIDA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 02092050 | | USD[0.00] | | |
| 02092052 | Contingent | APE[0.00340277], APT[0], AVAX[0], BNB[0], ETH[0], FTT-PERP[0], LUNA2[0.94073161], LUNA2_LOCKED[2.19504043], MATIC[0], NFT [305246444614484897/FTX EU - we are here! #9719Z][1], NFT [329718596648334133/FTX EU - we are here! #97339][1], NFT [408163537027452768/FTX AU - we are here! #38735][1], NFT [428525176701617617/FTX EU - we are here! #97411][1], NFT [468766976594618448/FTX AU - we are here! #38707][1], NFT [505216575195775959/The Hill by FTX #10356][1], SOL[0], TRX[0], USD[0.34], USDT[0] | Yes | |
| 02092057 | | AAVE-PERP[0], ADA-PERP[0], BTC[.00001695], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[-0.27], USDT[0.00000002] | | |
| 02092060 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.66], USDT[0.00000001], ZEC-PERP[0] | | |
| 02092061 | | BTC[0.02742607], ETH[0.06731253], ETHW[0], FTT[0.00035172], USD[0.01], USDT[0] | | |
| 02092062 | | NFT [460929037004739738/FTX AU - we are here! #22816][1], NFT [504625766616209187/FTX AU - we are here! #12818][1], USDT[5.235907] | | |
| 02092069 | | BTC[.005], BTC-PERP[0], ETH[.127], ETHW[.127], FTT[4], SHIB[2200000], SHIB-PERP[0], SOL[1.88710289], SOL-PERP[0], USD[0.00] | | |
| 02092070 | | BTC[0.02289257], ETH[.0008081], USD[2886.02], USDT[0] | | |
| 02092071 | | POLIS[2.46] | | |
| 02092072 | | AURY[10], DYDX[.8], POLIS[.05869443], SPELL[3040.35879213], TRX[.000009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092073 | | FTT[16.83277386], NFT (306917797682233069/FTX EU - we are here! #155326)[1], NFT (461489018079118348/FTX EU - we are here! #155553)[1], NFT (464312169944855930/FTX Crypto Cup 2022 Key #5672)[1], NFT (508852120068961585/FTX EU - we are here! #155727)[1], NFT (540453887948456819/The Hill by FTX #27196)[1], PAXG[0.00008943], SAND[.02659546], TRX[.000215], USD[0.00], USDT[1.21320979] | Yes | |
| 02092079 | | 0 | | |
| 02092080 | | TRX[.000001], USD[2.41], USDT[.00753] | | |
| 02092085 | | AVAX[0], BNB[0.00036161], BTC[0], ETH[0], FTM[0.00000001], FTT[0], HT[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02092089 | Contingent | AAVE[0.00931134], AKRO[3046], CHZ[9.9601], DMG[861.83622], ETH[0.08298423], ETHW[.08298423], FIDA[11.99772], FRONT[83.36644], FTT[.092742], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00004237], LUNA2_LOCKED[0.00009888], LUNC[9.2282463], MAPS[.98575], MATH[25.99506], MATICBEAR2021[88.429], SOL[.0095573], SRM[.9113612], UBXT[.39352], USD[0.02], USDT[297.99988106] | | |
| 02092090 | | 1INCH[0], BTC[0.00010270], CRO[19.9924], FTT[0.48125563], LINK[.699449], MATIC[0], RAY[6], SNX[3.496466], USD[0.26], USDT[0.26801741] | | |
| 02092091 | | BNB[.00039223] | Yes | |
| 02092095 | Contingent | BTC-0325[0], BTC-MOVE-0214[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.00705718], LINK-PERP[0], MANA-PERP[0], RAY[.94665654], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01110124], SOL-PERP[0], SRM[.04646057], SRM_LOCKED[.03807659], SRM-PERP[0], TRX[.200002], USD[0.04], USDT[0.00000003], VET-PERP[0] | | |
| 02092096 | | BNB[.00039223] | Yes | |
| 02092098 | | BNB[0], BTC[0], DOGE[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.06], USDT[0] | | |
| 02092100 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENJ[0], SOL-PERP[0], USD[-31.63], USDT[38.20601454] | | |
| 02092107 | | NFT (296420346608780154/DOT Buddha #1)[1], USD[2.42], USDT[0] | | |
| 02092108 | | BNB[0.34427258], ETH[0], ETHW[0.11452924], TRX[.000001], USDT[0.00000019] | | |
| 02092109 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM[.149971], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00009848], ETHW[.00099848], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[1.99962], USD[0.00], USDT[6.99542397], VET-PERP[0], XRP-PERP[0] | | |
| 02092111 | | BNB[.00039223] | Yes | |
| 02092112 | | USD[60.16] | | |
| 02092115 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02092119 | | POLIS[28.3], USD[0.40] | | |
| 02092120 | | BNB[.00039223] | Yes | |
| 02092121 | | C98[.99772], CLV[.089208], SAND[.98765], SLP[9.9278], TRX[.705746], USD[0.73], USDT[0.00039023] | | |
| 02092123 | | BNB[.00039223] | Yes | |
| 02092124 | Contingent, Disputed | USD[25.00] | | |
| 02092125 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[99.13938674], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.34], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02092130 | | BTC[0], ETH[.002], ETHW[.002], FTT[.0998], KIN[1], TRX[.005288], USDT[375.82364591] | | |
| 02092133 | | AKRO[41.69714841], ALPHA[127.87603272], AURY[12.68451022], BADGER[5.22451819], BAO[3869.10833471], BTC[.01137338], COMP[1.41410727], DENT[1], DOGE[521.37879255], ETH[.07564224], ETHW[.07470213], EUR[521.85], IMX[30.75750023], KIN[13815.55326988], MANA[19.27158215], OMG[21.55336089], POLIS[29.02664933], SHIB[824439.37387489], TRX[1] | Yes | |
| 02092136 | | USD[0.00] | | |
| 02092138 | | BTC[0], USD[0.05] | | |
| 02092141 | | BNB[0] | | |
| 02092142 | | AVAX-20211231[0], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02092147 | | AVAX[0], CAD[0.00], DFL[0], SHIB[0], SOL[16.95514867] | Yes | |
| 02092149 | | TRX[.000001], USDT[0] | | |
| 02092151 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX[156.89219100], BNT[0], BNT-PERP[0], BTC[0.41237995], BTC-PERP[0], C98-PERP[0], CEL[0.17619760], CEL-PERP[0], DENT-PERP[0], ETH[4.113], ETHW[4.113], FTM[3606.51132], MANA[1870.64451], MCB-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], PROS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[2247.57288], SOL[73.06], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[66506.70], USDT-PERP[0] | | |
| 02092156 | | BTC[0], BTC-PERP[0], EUR[-0.18], FTM-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.40], USDT[0], XRP[0.25840000], XRP-PERP[0] | | |
| 02092158 | | NFT (289589049800182738/FTX EU - we are here! #276593)[1], NFT (302924718319895278/FTX EU - we are here! #276596)[1], NFT (409846397541736148/FTX EU - we are here! #276594)[1], USD[0.00] | | |
| 02092159 | | FTM[0], USD[0.00] | Yes | |
| 02092162 | | DOGE[100], ENJ[50], EUR[0.73], FTM[50], FTT[2], SHIB[500000], SOL[.5], USD[2.10] | | |
| 02092166 | | POLIS[2.2] | | |
| 02092168 | | AURY[5.35016975], SOL[.55], USD[0.00] | | |
| 02092169 | | MATIC[1.60165351], USD[0.00] | | |
| 02092175 | | CVC[0], ETH[.00045582], ETH-PERP[0], FTT[0.06547955], MTL[0], NFT (336067050571458120/FTX EU - we are here! #161274)[1], NFT (422543443218674768/FTX EU - we are here! #161088)[1], NFT (506339172757479223/FTX EU - we are here! #161375)[1], OMG-PERP[0], SHIB-PERP[0], SOL[.00000572], USD[0.00], USDT[0] | | |
| 02092179 | Contingent | BNB[.62286727], BTC[1.64900751], ETH[2.89255588], ETHW[2.89255588], FTT[502.7144107], LINK[99.386011], MATIC[1974.8134], RUNE[188.928], SOL[0], SRM[1013.89799195], SRM_LOCKED[135.94050805], SUSHI[42.844], TRX[.000001], USD[0.50], USDT[1618.100746], XRP[499.75] | | |
| 02092180 | | POLIS[2.3] | | |
| 02092181 | | CQT[50.61377955], FTT[20.2455119], TRX[.000001], USD[0.67], USDT[0] | Yes | |
| 02092185 | | ALICE[.0998], PERP[.0996], POLIS[36.59498], TRX[.000001], USD[0.05], USD[0.00000001] | | |
| 02092186 | | BTC[0.00003289], DOT[.1], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02092188 | | AKRO[8], ALPHA[1], AUD[0.00], AURY[0], AVAX[0], BAO[19], BNB[0], BTC[0], CRO[0.38894615], DENT[5], DOGE[2], ETH[.00000002], ETHW[0.00000001], FTM[0.01676160], IMX[0.10220379], KIN[12], MANA[0.042372], MATIC[.00000924], MSTR[0], RSR[1], SAND[0.11500788], SECO[.00032912], SOL[0], TRU[1], TRX[4], TSLA[.00000002], TSLAPRE[0], UBXT[7], USD[0.04], USDT[0] | Yes | |
| 02092189 | | BCH[.00030327], FTT[0.00002431], PEOPLE-PERP[0], TRX[.63175], USD[0.01], USDT[0.05876874] | | |
| 02092192 | | BICO[1.58699223], BNB[.00000341], BTC[0.02700344], CRO[0.07532691], DFL[0.74227981], DOGE[0.12963926], ETH[0.00000448], ETHW[0.00000449], FTT[3.67561525], IMX[8.82969471], KIN[3], RSR[1], SHIB[509.4957291], SOL[.85122656], TRX[1], USDT[0.00383986] | Yes | |
| 02092196 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02092200 | | BAT[.30902457], ETH[0.00048157], ETHW[0.00048157], LINK[.09614935], MKR[0.00614418], TRX[.000018], USD[800.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092206 | | ADA-PERP[0], ALGO[37.96238], BNB[0], BTC[0.00696090], CRO[45], ETH[.01999753], FTT[.00914935], GALA[990], NFT (462739004008966071/The Hill by FTX #46741)[1], RAY[67], SOL[.6699145], STG[120], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02092208 | | ATLAS[1140], BNB[.005], TRX[.000001], USD[0.26], USDT[.002113] | | |
| 02092210 | Contingent | APE-PERP[0], ATLAS-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNA2[0.22557788], LUNA2_LOCKED[0.52634840], LUNC[49120.06], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], THETA-PERP[0], USDL-0.13], USDT[0] | | |
| 02092216 | | ATLAS[960], USD[0.03], USDT[22.560406] | | |
| 02092219 | | ATLAS[1495.80112559] | | |
| 02092220 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB[5698917], SHIB-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 02092222 | | 0 | | |
| 02092224 | | FTT[0.00595716], USD[0.00], USDT[0] | | |
| 02092226 | | BTC[0.00879986], ETH[.10598556], ETHW[.03], RAY[14.99715], SRM[14.99715], TRX[.000029], USD[0.09], USDT[0.29827372] | | |
| 02092227 | | BTC[0.00000002] | | |
| 02092232 | | BLT[22210507.56744], FTT[170.88315557], SRM[.6], USD[72867.49], USDT[10.07162290] | | |
| 02092233 | | DOT-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.55], USDT[.00441855] | | |
| 02092234 | | POLIS[.09712], SHIB[748549.952404], USD[0.12] | | |
| 02092236 | | USD[5.61] | | |
| 02092238 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[13.99601], MANA-PERP[0], MATIC[9.9962], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[196.54], USDT[0], VET-PERP[0] | | |
| 02092240 | | BTC[0], MATIC[0], TRX[.48187], USD[353.20], USDT[0.00979945], WRX[0] | | |
| 02092242 | | CRO[8869.33483237], DOGE[3.84447053], NFT (531600284636585096/FTX AU - we are here! #55913)[1], SOL[.00000001], TRX[.00151], USD[0.00], USDT[0] | Yes | |
| 02092244 | | BTC[0.00000001], BTC-PERP[0], ETH[0], FTM[-0.00000002], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02092245 | | FTT[25.91250274], NFT (458586030542954465/FTX AU - we are here! #4377)[1], TRX[.000009], USD[41.03], USDT[7.236675] | | |
| 02092246 | | BABA[.00027894], BNB[.00000022], BTC[.00000001], DOGE[0.0126646], ETH[.00000014], ETHW[.00000014], FTM[.00015747], GALA[.00033249], GBP[0.00], MATIC[.00007672], NVDA[0.03523133], REEF[.01378825], SHIB[17.41307239], SOL[.00000172], USD[0.00], XRP[.00074786] | Yes | |
| 02092249 | | AURY[16], USD[15.64] | | |
| 02092251 | | BTC[0.25968882], ETH[4.1514942], ETHW[4.1514942], FTM[774.3184], FTT[26.99487], USD[1.77] | | BTC[.240159] |
| 02092252 | | POLIS[2.3] | | |
| 02092255 | Contingent | LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], USD[23.71] | | |
| 02092256 | | BRZ[0], CRO[0], USD[-10.89], USDT[11.91604521] | | |
| 02092257 | | BTC-PERP[0], USD[0.00] | | |
| 02092262 | | SOL[0] | | |
| 02092266 | | AKRO[1], STEP[160.65286127], TRX[.000001], USD[0] | Yes | |
| 02092267 | Contingent | AVAX[1], BNB-PERP[0], CAKE-PERP[0], CRO[310], DOT[10], FTT[25], LUNA2[15.65953105], LUNA2_LOCKED[36.53890578], LUNC[0], RAY[0], RAY-PERP[0], SOL[0.00927904], SXP[0], USD[8457.62], USDT[0], USTC[0] | | USD[8453.87] |
| 02092273 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], PRIV-0624[0], SUSHI-PERP[0], SWEAT[544.12712942], TRX[.000001], USD[0.21], USDT[431.05098625] | | |
| 02092279 | | KIN[3], UBXT[1], USD[0.09] | | |
| 02092280 | | BTC[0], SOL[.009995] | | |
| 02092282 | | NFT (312304726576365955/FTX AU - we are here! #12165)[1] | | |
| 02092290 | | NFT (316528145487042306/Netherlands Ticket Stub #1060)[1], NFT (421361528705409919/Belgium Ticket Stub #1820)[1] | Yes | |
| 02092305 | | USD[25.00] | | |
| 02092306 | | ATLAS[3340], BTC[.00008473], USD[0.45] | | |
| 02092308 | | TRX[.000001], USD[1.79] | | |
| 02092310 | | ATLAS[32.69903683], BNB[0], BTC[0.00000001], HT[.00005008], SHIB[199962], TRX[.000001], USD[0.06], USDT[0] | | |
| 02092313 | | USD[0.00] | | |
| 02092315 | | EDEN[175.37036138], NFT (290229225672805728/FTX AU - we are here! #1234)[1], NFT (304225302030164152/Silverstone Ticket Stub #666)[1], NFT (388562015131343688/FTX AU - we are here! #90752)[1], NFT (419910032913234494/FTX AU - we are here! #71354)[1], NFT (436991891017120489/FTX AU - we are here! #31591)[1], NFT (490642434087984806/FTX AU - we are here! #1327)[1], NFT (532162317349012962/FTX AU - we are here! #90682)[1] | Yes | |
| 02092319 | | ETH[0], FTT[0.00173389], NFT (288693634241493361/FTX AU - we are here! #44590)[1], NFT (368578734334709679/FTX AU - we are here! #44816)[1], NFT (489279013827889166/FTX EU - we are here! #67057)[1], NFT (517796907806037374/FTX AU - we are here! #66762)[1], NFT (543887411310890234/FTX EU - we are here! #66920)[1], TRX[.307032], USD[2.49] | | |
| 02092323 | | ATLAS[3.74182577], FTT[25.7], USD[0.00] | | |
| 02092325 | | TRX[.000001], USD[0.34], USDT[0] | | |
| 02092327 | | LTC[5.79], SPELL[93.24], USD[0.69], USDT[0] | | |
| 02092334 | | USDT[1684.27926953] | | |
| 02092335 | | POLIS[28.3], TRX[.000001], USD[0.14], USDT[.006084] | | |
| 02092336 | | AAVE[.00002628], BNB[.00008829], KIN[1], SAND[.00005298], SUSHI[.00039464], UNI[.00013528], USD[0.00] | Yes | |
| 02092341 | | POLIS[2.09958], USD[0.06], USDT[0] | | |
| 02092344 | | ETH[.00003323], ETHW[0], NFT (313677048957087513/FTX EU - we are here! #153138)[1], NFT (332408878513142977/FTX EU - we are here! #280143)[1], NFT (384187748255126120/FTX EU - we are here! #152976)[1], USD[0.00], USDT[0] | Yes | |
| 02092349 | | BTC[-0.00000881], BTC-PERP[0], QTUM-PERP[0], TRX[.041634], USD[0.72], USDT[905.65792415], USDT-PERP[0] | | |
| 02092350 | | POLIS[27.68192880] | | |
| 02092352 | | BTC[.0000866], USD[0.00], USDT[0] | | |
| 02092354 | | TRX[.00000100], USDT[0] | | |
| 02092359 | | ETH[.048], ETHW[.048], IMX[19.9981], TRX[.000001], USD[50.00], USDT[0.06110306] | | |
| 02092360 | | USD[0.72] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092361 | | POLIS[13.1], USD[0.38] | | |
| 02092362 | Contingent | ENJ[.2544], ETH[.00038895], ETHW[2.31426057], LUNA2[100.4915654], LUNA2_LOCKED[234.4803193], MANA[17751], SAND[.7787], SOL[.0013865], TRX[.000132], USD[6.00], USDT[0.00000171], USTC-PERP[0] | | |
| 02092363 | | POLIS[26.19476], TRX[.920101], USD[0.48] | | |
| 02092366 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 02092368 | | ATLAS[0], BTC[.32465128], SOL[139.20204612], USD[0.00] | | |
| 02092371 | | USD[25.00] | | |
| 02092375 | Contingent | BRZ[0], BTC-PERP[0], EGLD-PERP[0], ETH[.0003], ETHW[.0003], FTT-PERP[0], GALA[2000], LUNA2[15.63804372], LUNA2_LOCKED[36.48876870], LUNC[334670.112588], MATIC[.7], POLIS[.005], USD[329.71], USDT[19015.54021266] | | |
| 02092376 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR[.5], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[124.1682085], LUNA2_LOCKED[289.7258199], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[.000501], PERP-PERP[0], REEF-PERP[0], RNDR[89777.31598], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2500.00950958], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[188437.41], USDT[.13908577], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02092380 | | BNB[0.00000051], BTC[0], ETH[0], EUR[0.02], USD[0.00], USDT[0] | Yes | |
| 02092381 | | EUR[0.00], TRX[1] | Yes | |
| 02092385 | | USD[0.81] | | |
| 02092392 | | ATLAS[11464], USD[0.93] | | |
| 02092396 | | APE[2.4], AVAX[1.099791], ETH[.032], ETHW[.032], TRX[.001554], USD[41.07], USDT[0] | | |
| 02092400 | | ETH[.04393578], ETHW[.04393578], FTT[0.01064756], SPELL[3799.278], TRX[.000007], TULIP[2.599506], USD[9.70], USDT[2.86646738] | | USD[9.15] |
| 02092404 | | BTC[0], USD[0.00], USDT[0] | | |
| 02092409 | | ATLAS-PERP[0], USD[313.95] | | |
| 02092411 | Contingent | BCH[.1389104], BTC[.00007371], CEL[.29342422], FTT[.0311148], LUNA2[0.00185689], LUNA2_LOCKED[0.00433276], NFT [379234512836672052/FTX AU - we are here! #22656][1], NFT [454457519520017956/FTX AU - we are here! #29963][1], NFT [569900757156028759/Baku Ticket Stub #2236][1], SOL[.0189844], TRX[0.83420603], USD[0.10], USDT[1000.07306169], USTC[.262853] | Yes | |
| 02092413 | Contingent | ALICE[.09606], AXS[.59972], DYDX[25.89494], LUNA2[0.21973096], LUNA2_LOCKED[0.51270558], LUNC[47846.88], MATIC[60], MNGO[9.92], REN[.9828], SAND[17], SUSHI[.4896], USD[0.05], USDT[110.09630776] | | |
| 02092418 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.69217037], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03769121], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[0.03509424], LINK-PERP[0], LUNA2[0.00296961], LUNA2_LOCKED[0.00692910], LUNC[646.64], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.35], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02092419 | | BTC[0.13323458], BTC-PERP[0], ETH[0.36240578], ETHW[0.36045335], USD[17.95] | | ETH[.356384] |
| 02092422 | | AVAX[.00681941], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTT[3.42504299], MATIC[2.05763657], NFT [393088084368211782/FTX AU - we are here! #34431][1], NFT [463517704150095687/FTX AU - we are here! #34460][1], NFT [499622241450867570/FTX EU - we are here! #34553][1], NFT [521137032574285063/FTX EU - we are here! #33114][1], NFT [527919500279551333/FTX EU - we are here! #33412][1], OKB-PERP[0], TRX[.291768], USD[0.00], USDT[0.00873221], USDT-PERP[0], USTC[0] | Yes | |
| 02092423 | | POLIS[2.55] | | |
| 02092431 | | ETH[.00069496], ETHW[.00012189], USD[0.93] | | |
| 02092437 | | DENT[30.77363348], USD[0.00] | Yes | |
| 02092441 | | POLIS-PERP[0], USD[0.00] | | |
| 02092443 | | POLIS[2.3] | | |
| 02092445 | | BNB[0], KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[.00564824] | Yes | |
| 02092449 | | BTC[.00004148], TRX[.00001], USDT[0.00027518] | | |
| 02092450 | | USD[0.00] | | |
| 02092454 | | AURY[144.971], USD[24.76] | | |
| 02092456 | | EUR[0.00], PAXG[.29451722], SOL[1.23732305] | Yes | |
| 02092457 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[5.54937829], LUNA2_LOCKED[12.94854936], ROSE-PERP[0], SOL[10.5802189], SOL-PERP[0], USD[0.00], XRP[3500] | | |
| 02092458 | | ETHW[.00316599], TRX[.000003], USD[0.00], USDT[0] | | |
| 02092459 | | MNGO[300], USD[1.10], USDT[1] | | |
| 02092464 | | NFT [358069529470107557/FTX AU - we are here! #8199][1], NFT [413174306048586717/FTX AU – we are here! #35352][1], NFT [451972502163171007/FTX AU - we are here! #8197][1] | | |
| 02092466 | | TRX[.000001] | | |
| 02092467 | | ATLAS[429.9183], POLIS[9.1], USD[0.83] | | |
| 02092469 | | ETH-PERP[0], USD[0.00] | | |
| 02092472 | | KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 02092481 | | ETH[.00063628], ETHW[.00063628], USD[0.01], USDT[0] | | |
| 02092485 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.3], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02092489 | | BICO[.0417941], BNB-PERP[0], CAKE-PERP[0], ETHW[2.4], GENE[.24278379], SOL[.1099582], TRX[.000085], USD[0.38], USDT[0.19846857] | | |
| 02092492 | | AUD[0.00], BAO[1], DENT[1], STEP[195.74199784], USD[0.00] | Yes | |
| 02092494 | | DENT[2], DOGE[1], ETHW[.49200937], ETHW[.49200937], MATH[1], TRX[2], USD[0] | | |
| 02092506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00052046], BNB-2021123[0], BNB-PERP[0], BTC[.0000883], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00472829], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.53745451], TRX-PERP[0], UNI-PERP[0], USD[47.97], USDT[0.94668736], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092509 | Contingent | ADA-PERP[0], ATLAS[5000], AVAX[3.46100369], AVAX-PERP[0], AXS-PERP[0], BTC[0.00440028], BTC-PERP[0], CHZ[1050], CRO-PERP[0], DFL[10000], DYDX[109.982896], DYDX-PERP[0], EN[100], ENS[15.2080406], ENS-PERP[0], ETH[0.13322880], ETH-PERP[0], EUR[0.01], FTM[194.41061495], FTT[35.9948876], KSHIB-PERP[0], LINK[0], LTC[0], LUNA2[0.25258079], LUNA2_LOCKED[0.58935518], LUNC[55000], MANA[300], MANA-PERP[0], MATIC[0], PRISM[3500], RAY[123.64194825], REAL[23], RNDR[70], SAND[319.980018], SAND-PERP[0], SHIB-PERP[0], SOL[12.57235153], SOL-PERP[0], SRM[137.81317538], SRM_LOCKED[2.36979576], SRM-PERP[0], TONCOIN[250.985066], TRX[14780.50235337], UNI-PERP[0], UNISWAP-PERP[0], USD[965.90], USDT[0], XAUT[-0.00002149], XRP[2597.32358920], XRP-PERP[0] | | AVAX[3.460992], BTC[.0044], ETH[.133224], FTM[194.377329], SOL[4.13182551], TRX[14765.332303], USD[964.94], XRP[2597.315797] |
| 02092511 | | TRX[.000003], USDT[2.53461705] | | |
| 02092512 | | ETH[.39], ETHW[.39], USDT[2.4029674] | | |
| 02092514 | | NFT (313877538604101589/The Hill by FTX #24641)[1], USD[0.00] | | |
| 02092526 | | SOL[0], USD[0.77] | | |
| 02092528 | | USD[19.25] | | |
| 02092532 | | USD[0.00], USDT[0] | | |
| 02092533 | | 1INCH[.0000063], BAO[5], BTC[0], DENT[3], EUR[0.00], FIDA[.0000063], KIN[4], RSR[3], RUNE[0.00001022], UBXT[1], USDT[0] | Yes | |
| 02092534 | | ATLAS[979.804], POLIS[12], USD[0.86] | | |
| 02092537 | | ETH[0], SOL[0], USDT[0.00000127] | | |
| 02092544 | | BTC[0], CHZ[0], CRO[0], DOGE[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000203] | | |
| 02092550 | | ADA-PERP[303], APE-PERP[0], APT[36.9934], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[1210], DOGE-PERP[395], EOS-PERP[0], ETC-PERP[0], ETH[1.2398624], ETH-PERP[0.18700000], ETHW[.174], GALA[8030], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[786000], MATIC-PERP[16], OP-1230[0], OP-PERP[0], SOL-PERP[6], SPELL-PERP[0], USD[-233.68], VET-PERP[13001], XRP[863], XRP-PERP[54] | | |
| 02092551 | | POLIS[49.4], USD[0.38] | | |
| 02092554 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOT[0], ETH[0], ETHW[0], FTT[0], MATIC[0], NEAR[0], USD[337.02], USDT[0] | Yes | |
| 02092556 | Contingent, Disputed | USDT[0.04506575] | | |
| 02092562 | Contingent | BTC[.00009832], FTT[0.02302652], LUNA2[98.18878244], LUNA2_LOCKED[229.107159], MATIC[379.924], USD[6.15] | | |
| 02092563 | | APE[14.8511514], UBXT[1], USD[0.01] | | |
| 02092568 | | BTC[.0012], GBP[0.00], USD[0.86], USDT[0] | | |
| 02092569 | | ATLAS[9.7739], ATOMBULL[2.75243], ATOM-PERP[0], BIT[0.34998725], BTC[0], DOGEBULL[2.91560993], FTT-PERP[0], SAND[.99962], SAND-PERP[0], SUSHIBULL[2999.62], USD[0.11], USDT[0] | | |
| 02092570 | | USD[0.30], USDT[0] | | |
| 02092576 | | POLIS[12.7], USD[0.14] | | |
| 02092577 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], ATOM-20211231[0], BAL-20211231[0], BCH-20211231[0], BTC[.00569886], BTC-20211231[0], BTC-PERP[-0.0057], CHZ-2021231[0], COMP-20211231[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-20211231[0], GRT-20211231[0], GRT-20211231[0], KSHIB-PERP[0], LINK-20211231[0], LUNA2-PERP[0], MTA-PERP[0], REEF-20211231[0], SOL-20211231[0], STEP-PERP[0], TRU-PERP[0], TRX-20211231[0], USD[105.17], USDT[.1], XRP-PERP[0], ZM-20211231[0] | | |
| 02092580 | | TRX[.000001], USDT[1.9], WRX[292.9414] | | |
| 02092583 | | AURY[6], GOG[16], USD[26.93] | | |
| 02092588 | | GOG[20], POLIS[4.5], USD[0.03] | | |
| 02092590 | | ALT-PERP[0], AUDIO[6.12301602], AUDIO-PERP[0], BTC-20211231[0], DOT-20211231[0], ETHBULL[.0081], FTT[.13228127], FTT-PERP[0], USD[0.15], USDT[0] | | |
| 02092591 | | AKRO[1], BAO[1], DENT[1], DOGE[1], KIN[2], MATIC[1.04867504], RSR[5], SECO[1.08943062], TRX[2], USD[0.00], USDT[0.00362618] | Yes | |
| 02092594 | | BTC[0], ETH[.00006559], ETHW[.00006559], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02092595 | | BTC[0], ETH[0], FTT[53.12622771], LINA[0], LUNC[0], SOL[0.00000001], USD[6.44], USDT[0.00000015], USTC[0], XRP[4.13973103] | | |
| 02092596 | | AAVE[.099991], AVAX[.1], BRZ[0.00387371], BTC[0.00999042], ETH[.014], ETHW[.014], LINK[1.2], POLIS[3], TRX[.000006], USD[0.00], USDT[457.52807715] | | |
| 02092600 | | APE-PERP[0], BNB[0], BTC-MOVE-0320[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], LRC-PERP[0], LTC[0.00833791], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 02092601 | | USD[0.00], USDT[0] | | |
| 02092602 | | GOG[332], USD[2.78] | | |
| 02092604 | Contingent, Disputed | ATLAS[0], AVAX[0], BNB[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00003187] | | |
| 02092607 | | ETH[2.85492679], ETHW[2.85492679], FTT[12.76930411], USDT[0.00000050] | | |
| 02092608 | | SHIB[5200000], USD[2.10] | | |
| 02092609 | Contingent | LUNA2[0.05737063], LUNA2_LOCKED[0.13386480], USDT[0.00273530] | | |
| 02092611 | | USD[16.80], USDT[4.14131310], XPLA[6.6] | | |
| 02092614 | | 0 | | |
| 02092615 | | BTC-PERP[0], DOT-PERP[0], TRX[.000001], USD[1.06], USDT[0] | | |
| 02092623 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 02092625 | | POLIS[2.3] | | |
| 02092628 | | TRX[0], USDT[0] | | |
| 02092630 | | USDT[0.67874286] | | |
| 02092632 | | NFT (522055876972184380/FTX EU - we are here! #8184)[1], NFT (533724854047885432/FTX EU - we are here! #8088)[1], NFT (574916488393702124/FTX EU - we are here! #8001)[1] | | |
| 02092639 | Contingent | LUNA2[0.02559731], LUNA2_LOCKED[0.05972707], LUNC[5573.87], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02092640 | | GODS[.0711], TRX[.000001], USD[0.00], USDT[1.17070833] | | |
| 02092644 | Contingent, Disputed | USDT[.5] | Yes | |
| 02092647 | | AKRO[3], ARS[0.00], BAO[34078.28919209], BTC[0.02890904], CHZ[187.77724778], CRO[424.49837493], DENT[1], ETH[.03254395], ETHW[.0321389], KIN[116.55338652], MTA[0], PSG[4.57512428], SOS[11883044.78070367], TRX[1], UBXT[3.11228029], USD[0.00] | Yes | |
| 02092651 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02092656 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[300.03824928], XTZ-PERP[0] | | |
| 02092662 | | ATLAS[114.11802228], BAO[2], BF_POINT[100], FTT[1.20354174], MNGO[13.18107798], RAY[1.09541696], SOL[.07101404], STARS[1.79878739], USD[0.01] | Yes | |
| 02092664 | | USD[1.10], USDT[.00614106] | Yes | |
| 02092669 | | POLIS[.093597], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092673 | | USD[0.00] | | |
| 02092674 | | USD[0.00], USDT[0.00], WAXL[0] | | |
| 02092677 | | ATLAS[20444.49294566], ATLAS-PERP[0], USD[0.13], USDT[0] | | |
| 02092682 | | ETH[0.01995573], ETHW[0.01984728], USD[0.00] | | ETH[.019827] |
| 02092688 | | NFT (428645399106831297/FTX EU - we are here! #93753)[1], NFT (440616929695463111/FTX EU - we are here! #93451)[1], NFT (516015227533936484/FTX EU - we are here! #93650)[1], TRX[.000001], USD[0.07] | | |
| 02092696 | | USD[25.00] | | |
| 02092698 | | USD[17.34], USDT[13.88984361] | | |
| 02092704 | | FTT[0], USD[0.00], USDT[0] | | |
| 02092710 | | BNB[.0005678], BTC-PERP[0], DOGEBULL[.06], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02092712 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[978.41], KLUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02092713 | | EUR[7.83], TRX[.000001], USD[8.97], USDT[0] | | |
| 02092715 | Contingent | 1INCH[5578.12595083], ATLAS[65510], AUDIO[982.00491], AURY[26.001835], BOBA[2231.93224718], BTC[0.64639094], DOGE[33180.51451256], DOT-PERP[0], DYDX[472.4], ETH[0.52528887], ETHW[0.52245548], FTM[0], FTT[321.51238035], GBP[0.00], GOG[274.000795], IMX[257.601288], KIN[5000000], LINK[586.96786715], MATIC[5927.32620889], MBS[14703], MOB[630.18285773], OMG[55.92102072], RAY[345.17340208], REN[27042.21235730], RUNE[1211.00847022], SECO[40.4472067], SHIB[42419.59588328], SOL[162.12272454], SPELL[0], SRM[1928.46776448], SRM_LOCKED[65.98893674], STARS[124], SUSHI[336.89199045], USD[1.73], USDT[2.42835000] | | 1INCH[5336.966343], BTC[.64274], DOGE[32874.917556], ETH[.517188], GBP[0.00], LINK[578.529591], OMG[54.099188], RAY[16.891953], REN[26393.183529], SUSHI[314.4046] |
| 02092719 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02092720 | | BTC[0], CLV[0], DOGE[0], EDEN[0], HT[0], MANA[0], USD[0.00], USDT[0], XRP[-0.00139652] | | |
| 02092722 | | USD[25.00] | | |
| 02092735 | | TRX[.000001] | | |
| 02092739 | | BNB[.00000001], POLIS[.07278], SPELL[95.82], SPELL-PERP[0], TRX[.000001], USD[4.32] | | |
| 02092743 | | BNB-PERP[0], KIN[8191.2], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02092750 | | USD[0.50] | | |
| 02092751 | | NFT (421613928281569503/FTX EU - we are here! #265770)[1], NFT (440378985554661518/FTX EU - we are here! #265731)[1], NFT (498104737906537565/FTX EU - we are here! #265758)[1], USD[1.15] | | |
| 02092753 | | AURY[26.37711974], BRZ[9.1058098], GOG[223.44276037], POLIS[10], POLIS-PERP[0], USD[2.06] | | |
| 02092757 | | USDT[0] | | |
| 02092762 | | BAO[1], EUR[0.00], MYC[.11511722], NFT (448408078452200171/The Hill by FTX #36576)[1], NFT (574217397193667466/Vampire #132)[1], UBXT[1], USD[0.00], USDT[0.00000471] | Yes | |
| 02092763 | | FTT[.01521624], USD[0.00], USDT[0.00404008] | | |
| 02092765 | | USD[0.00] | | |
| 02092769 | | USD[0.00] | | |
| 02092773 | | FTM[1.999639], FTT[.095041], TRX[.000001], USD[0.52], USDT[0] | | |
| 02092774 | | BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02092779 | | POLIS[12.22], USD[0.40] | | |
| 02092782 | | ATLAS[50], POLIS[4.2], POLIS-PERP[0], USD[0.12] | | |
| 02092785 | | FTT[0], USDT[0] | | |
| 02092787 | | BNB[0], USD[0.00] | | |
| 02092791 | | EUR[0.00] | | |
| 02092801 | | BOBA[.0944], LTC[.00625136], OMG[.4944], TRX[.844267], USD[0.40], USDT[0.15756300] | | |
| 02092802 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.37608917], BTC-PERP[0], C98[222], CAKE-PERP[0], CRO[3270], CRO-PERP[4130], CRV[308], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[1000], FTM-PERP[0], FTT[4], HUM-PERP[0], KSHB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR[553401], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3713.94] | | |
| 02092803 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02092808 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], FIL-PERP[0], MANA-PERP[0], OMG-PERP[0], STMX-PERP[0], TRX[.000001], USD[-9.19], USDT[27.32] | | |
| 02092809 | | TRX[.069003], USDT[0.36422783] | | |
| 02092810 | | AAVE-PERP[0], ATOM-PERP[0], BNB[.01841698], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], LRC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000058], USD[15701.15], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 02092812 | | BTC-PERP[0], SOL-PERP[0], USD[40.12] | | |
| 02092818 | | BNB[0], TRX[.40016], USD[0.72] | | |
| 02092824 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077815], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.02513201], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA2-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00147347], SOL-PERP[0], STETH[0], TRX[131147.84462909], TRX-PERP[0], USD[0.11], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02092826 | | AKRO[526.37411317], ATLAS[165.67536021], BAO[40], BTC[.00034705], CHR[66.38980872], CLV[19.186849], CONV[443.24779093], CQT[10.79483322], DENT[2786.39083205], EUR[1.30], GRT[34.21018015], HUM[258.48823171], KIN[151803.89597267], KNC[14.59544948], LINA[369.55224566], LTC[.92074477], LUA[218.89517993], MANA[59.97577973], MNGO[80.9643885], REEF[676.21690063], REN[13.12669934], SAND[146.46831455], SKL[78.68253835], SLRS[135.64452048], SOL[.31232746], SPELL[1627.18124799], STMX[492.28055557], SUN[3185.83121539], SXP[44.1948493], TRU[227.12698162], TRX[0572.07989354], UBXT[2], XRP[53.04710044] | Yes | |
| 02092828 | | BTC-PERP[0], USD[1472.74] | | |
| 02092833 | | USD[0.00], XRP[.99468] | | |
| 02092834 | | BAO[0], CONV[0], COPE[0], DENT[2], EDEN[0], GBP[0.00], HNT[0], LINA[0], MATIC[0], SHIB[1704.74431783], SUSHI[0], USD[0.00], XRP[0] | Yes | |
| 02092836 | Contingent | BNB[0], ETH[0], FTT[0], MATIC[0], RAY[1.02684906], SHIB[0], SOL[0], SRM[0.04589489], SRM_LOCKED[0.01076437], TRX[0], USD[0.00], USDT[0] | | |
| 02092837 | | AVAX[4.55345171], BTC[0.03955111], DOT[5.9689468], ETH[.38031447], ETHW[.38042898], EUR[1.39], IOTA-PERP[0], MANA[34.39732064], USD[0.49] | Yes | |
| 02092838 | | POLIS[326.599981], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 02092842 | | BRZ[32.50188211], ETH[0], GOG[0], LUNC[0], USD[0.00], USDT[0.00001177] | | |
| 02092843 | | FTT[0.02466311], LTC[0], USD[0.04], USDT[47.29000000] | | |

FTX Trading Ltd.

22-11068 (JTD)

Case 22-11068-JTD   Schedule AB 71: Customer Custody and Non-priority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092845 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], EUR[0.00], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02092846 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 02092850 | | ATLAS[1070], USD[0.03], USDT[0] | | |
| 02092853 | | USD[0.00], USDT[0.00000068] | | |
| 02092856 | | CRO[0], POLIS[200.00097886], POLIS-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02092858 | | ETH[1.11735859], RAY[0], SOL[0], USDT[0.00000061] | Yes | |
| 02092867 | | ATLAS[77.82249527], AUD[0.00] | Yes | |
| 02092868 | | USD[0.00] | | |
| 02092869 | | POLIS[6.8], USD[0.35], USDT[0.00000001] | | |
| 02092870 | | BNB[0], SOL[0], USD[0.00] | | |
| 02092871 | | AGLD[0], BNB[0], FTT[0.01214620], POLIS[0.06485619], USD[0.05], USDT[0] | | |
| 02092874 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02092876 | | FTT[.54730344] | Yes | |
| 02092878 | | ATLAS[1242.80709455], CHR[227.93832384], CRO[972.83195270], KIN[1178848.04975038], LRC[37.53483115], REEF[5151.91149814], TRX[.000001], USD[0.00], USDT[0] | | |
| 02092880 | | BTC[0.00005959], BTC-PERP[0], ETH-PERP[0], ETHW[.00084386], USD[725.78] | | |
| 02092881 | | AAVE-PERP[0], BAT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.00], FLOW-PERP[0], KNC-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.14082951] | | |
| 02092883 | | BTC[0], REN[0], USD[0.00], USDT[0] | Yes | |
| 02092895 | | BNB[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0.00000022] | | |
| 02092902 | | USDT[.09349575] | | |
| 02092904 | | BAO[5], CRO[119.43121499], KIN[4], SHIB[3.97110825], USD[0.00] | Yes | |
| 02092913 | | HT[.09998], USD[0.00] | | |
| 02092915 | | POLIS[12.4], USD[0.11] | | |
| 02092920 | | BAO[1], EUR[0.00], SHIB[15255.10107631] | Yes | |
| 02092926 | | ASD[792.96090507], ATLAS[4510.6499603], BTC[0], CHR[326.92008729], DYDX[327.34625651], ETH[0], KIN[5420641.80398959], MANA[31.87371474], MTA[641.78839007], RUNE[526.82100558], SNX[264.12830816], SOL[19.23307637], SRM[347.13867378], USD[0.87] | | |
| 02092927 | | HBAR-PERP[0], USD[60.74] | | USD[60.59] |
| 02092928 | | AURY[0.22970067], BNB[0], BTC[0], DYDX[0], HNT[0], POLIS[2], SPELL[183.87346226], USD[0.00], USDT[0] | | |
| 02092934 | | APE[0.00000042], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], NEAR[.09], SLP[9.297], SOL[10.99791], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 02092935 | | BTC[.01410037], ETH[.027], ETHW[.027], POLIS[.097473], TRX[.000004], USD[0.18], USDT[0.00014124], USDT-PERP[7] | | |
| 02092938 | | NFT[402158390963617233/FTX EU - we are here! #59499)[1], NFT[471708047235405303/FTX EU - we are here! #59798)[1], NFT[506889934854257807/The Hill by FTX #17283)[1], NFT[570225715680134252/FTX EU - we are here! #59666)[1] | | |
| 02092939 | | ATLAS[0], BICO[0], BNB[0], FIDA[0], FTM[0], FTT[0], HUM[0], OKB[0], POLIS[0], SHIB[0], STARS[0], USD[0.00] | | |
| 02092940 | | ADA-PERP[4], BNB[.20000001], ETH[.004], ETHW[.004], FTT[5], GODS[.00000003], TRX[32.000001], USD[20.62], USDT[1114.14579083] | | |
| 02092943 | | AURY[13.37653605], SOL[.33], USD[0.00] | | |
| 02092944 | | BTC[0], FTM[.357], MATIC[6.0209], USD[1.39], USDT[45.90492905] | | |
| 02092948 | | BNB[.00000001], BTC[0], TRX[0] | | |
| 02092950 | | POLIS[27.3], USD[1.74] | | |
| 02092952 | | USD[25.00] | | |
| 02092953 | | ATLAS[2309.5858], BOBA[19.65590799], BTC-PERP[0], OMG[19.65590799], SPELL[20996.01], USD[0.35], USDT[0.00000001] | | |
| 02092954 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GODS[0], HBAR-PERP[0], MATIC[0], OMG-PERP[0], POLIS[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02092955 | | BTC[0.00660930], ETH[.094], ETHW[.094], USD[0.00] | | |
| 02092959 | | ATLAS[1890], FTT[4.79915988], GODS[34.5], IMX[44.7913088], USD[0.00] | | |
| 02092960 | | ETC-PERP[0], EUR[0.00], NEAR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02092961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3.99525], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0199962], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[.098917], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00292201], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02092966 | | USD[0.00] | | |
| 02092971 | | ATLAS[220], AURY[1], AXS[.4], POLIS[2.5], USD[10.02] | | |
| 02092976 | | TRX[.000002], USD[0.00], USDT[0.00000005] | | |
| 02092977 | | ATLAS[2368.99728193], NFT[432395543364477802/FTX EU - we are here! #259502)[1], NFT[536970865562432629/FTX EU - we are here! #259499)[1], NFT[553549370318497772/FTX EU - we are here! #259490)[1], USD[0.31], USDT[0] | | |
| 02092990 | | BAO[1], BTC[.00062218], USD[0.03] | Yes | |
| 02092993 | | 0 | | |
| 02092996 | | AURY[15.35517878], SPELL[2598.91897886], USD[0.00] | | |
| 02092997 | | FTT[0.04219232], IMX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02092999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.18301787], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12081572], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.72921979], LUNA2_LOCKED[4.03484617], LUNC[376541.25], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[.45271855], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[312.65], USDT[1779.434927], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02093000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[31.40402513], AVAX-PERP[31.4], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.11538067], BTC-PERP[.114], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[47.84703112], CRO-PERP[0], DENT[10739.29292495], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ETH[0.31448621], ETH-PERP[0], ETHW[0.31448621], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[91.09703402], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[17.23843921], LRC-PERP[0], LUNC-PERP[0], MANA[8.84457121], MATIC[141.14536338], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND[10.13491240], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.63340601], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3330.94], USDT[0], VET-PERP[47269], XLM-PERP[0], XRP[994.53412158], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02093002 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02093004 | | ATLAS[2139.8119], POLIS[117.991678], USD[0.54] | | |
| 02093012 | | USD[0.00], USDT[0] | | |
| 02093015 | | ATLAS[2060], USD[0.19] | | |
| 02093016 | | USDT[0.00053306] | | |
| 02093019 | | STETH[0] | Yes | |
| 02093020 | | BTC[0.00148655], USD[0.23] | | |
| 02093022 | Contingent | AKRO[4515.14196], BTC[0.00501689], DOT[16.75618576], ETH[0.06079467], ETHW[0.06047125], EUR[0.00], FTT[2.99943], LUNA2[0.00101097], LUNA2_LOCKED[0.00235893], LUNC[220.14140518], MNGO[139.9734], SOL[3.07130110], USD[0.00], USDT[4072.74353492] | Yes | USDT[4072.67381] |
| 02093023 | | ATLAS[0], POLIS[0], SOL[0.00304275], USD[0.00] | | |
| 02093026 | | ATLAS[100], TRX[.000001], USD[0.73] | | |
| 02093027 | Contingent | ANC-PERP[0], APT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002764], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0.05475249], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02093031 | | USDT[.4538571] | | |
| 02093033 | | AURY[.00213029], BAO[3], BRZ[308.91423020], DENT[1], KIN[3], POLIS[.00855595], TRX[2], USD[0.59], USDT[0] | Yes | |
| 02093034 | | USD[0.00] | | |
| 02093038 | | ATLAS[130], USD[0.35] | | |
| 02093039 | | FTT[2.09616174], RAY[19.12067583] | | |
| 02093041 | | USD[0.09] | | |
| 02093047 | | FTT[0.02501295], UBER[.049982], USD[35.44], USDT[1.55378026] | | |
| 02093049 | | MOB[1017.25047193], SOL[.00298], USD[0.21] | | |
| 02093050 | | BAO[2], BTC[.02033885], ETH[.69250655], EUR[3275.80], LTC[15.98977933], SECO[1.08784965], USDT[0.00001175] | Yes | |
| 02093054 | | BNB[.00000001], FTT[0.09047267], USD[0.01], USDT[0] | | |
| 02093056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02093057 | | ATLAS[3.98202261], DOGE[.40701], DOGE-PERP[0], USD[0.39], USDT[0] | | |
| 02093060 | | POLIS[2.3] | | |
| 02093064 | | FTT[0.04217759] | | |
| 02093065 | | POLIS[.08071128], USD[0.06] | | |
| 02093067 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC-PERP[0], QI[89.9829], SOL[0], STEP[0], USD[0.38], USDT[0.32490513] | | |
| 02093069 | | BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], DAI[0.02618349], USD[0.17], USDT[1.98675445] | | |
| 02093070 | | NFT (438288064517213674/FTX EU - we are here! #282765)[1], USD[0.76] | | |
| 02093076 | | ATLAS[0], ETH[0], MATIC[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02093082 | | USDT[2.40679165] | | |
| 02093089 | | USD[0.00] | Yes | |
| 02093096 | | FTT[30.494205], GRT[443], LTC[13.02], USD[2.33], USDT[2.29316052], XRP[1.656809] | | |
| 02093099 | | BF_POINT[200], BTC[.10571749], CHF[0.00], ETH[.65868273], EUR[100.13], FTT[3.50346384], LINK[25.03174581], MANA[50.06350821], MATIC[10.01270397], SAND[50.06350821], SOL[2.0025413], USD[1.48] | Yes | |
| 02093100 | | BRZ[0], ETH[0], USD[0.00] | | |
| 02093101 | | EUR[0.00], FTT[3.04125894], USD[0.00] | Yes | |
| 02093104 | | BTC[0.00000092], ETHW[.29597269], EUR[0.00], MSOL[.00881639], STETH[0.00008587], TRX[1], USD[0.09] | Yes | |
| 02093107 | | AURY[.996314], BTC[0.18412021], ETH[0], FTT[2.98742999], GOG[.731698], POLIS[0], USD[0.00] | | |
| 02093108 | | MATICBULL[15992], SOL[.29], USD[0.10] | | |
| 02093110 | | USD[0.49], USDT[0] | | |
| 02093117 | | 0 | | |
| 02093119 | | NFT (566237130315097868/FTX EU - we are here! #161303)[1] | | |
| 02093120 | | NFT (320046324179765200/FTX AU - we are here! #49248)[1], NFT (432649973672927269/FTX AU - we are here! #49257)[1], SGD[0.00], USDT[0] | | |
| 02093125 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02093127 | | BTC-PERP[0], ETH[.00000001], LTC-PERP[0], SOL[.00000003], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02093128 | | ALGO-PERP[0], ETH[0], EOS-PERP[0], ETH[.0394335], ETHW[.0394335], IOTA-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[-337.25], USDT[0], XRP-PERP[2568] | | |
| 02093131 | | BTC-PERP[0], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093132 | | BNB[0], USD[0.49] | | |
| 02093134 | | ALPHA[0], BRZ[0.00111851], SUSHI[0.00] | | |
| 02093136 | | EUR[0.00], TRX[1] | | |
| 02093137 | | BAO[8], BNB[.2410231], DENT[1], DOGE[133.00841814], FTT[1.14140804], KIN[7], KSHIB[151.35060382], REEF[3841.97212303], RSR[1], SHIB[3730370.14429907], TRX[55.33723387], UBXT[2], USD[0.00], USDT[11.66724111] | Yes | |
| 02093138 | | STEP[.3] | | |
| 02093141 | Contingent | 1INCH[879.88442608], 1INCH-PERP[0], APE[.08256], APE-PERP[0], ATOM[.09216], ATOM-PERP[0], AVAX[.0963], AVAX-PERP[0], AXS[-2.41767560], BAT[493.50444851], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC[946.17728146], DOGE[.3102], DOGE-PERP[0], DOT[.09866], DOT-PERP[0], ENS-PERP[0], ETH[37.00089520], ETH-PERP[0], ETHW[0.10087888], GALA[740], GALA-PERP[0], LINK[.07292], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00466763], LUNA2_LOCKED[0.01089115], LUNC[1016.38806091], LUNC-PERP[0], SAND[1805.994], SAND-PERP[0], SOL[0.00750155], SOL-PERP[0], TRU-PERP[0], UNI[.09821], UNI-PERP[0], USD[48857.99], XRP[.3], XRP-PERP[0] | | |
| 02093145 | | AAVE[2.20836933], BTC[.13756397], CHF[504.56], DENT[341465], ETH[1.44022639], ETHW[1.44022639], LTC[4.11311161], TRX[8512.52798492], USD[500.00], USDT[0], VETBULL[37.44595579] | | TRX[4000] |
| 02093146 | | BAO[1], BF_POINT[200], DENT[1], EUR[0.00], KIN[1], NEXO[5], REN[46.01200932], USDT[37.67000009] | | |
| 02093151 | | USD[0.25] | | |
| 02093153 | | AAVE[5.11974667], ATLAS[4338.26638157], BTC[0.33911904], CRO[3190.43285319], ETH[1.78494944], ETHW[1.7833517], EUR[0.00], FTT[0.42451877], POLIS[256.37110939], RUNE[35.30460525], SOL[17.37204195], USD[1.29], USDT[0] | Yes | |
| 02093154 | | POLIS[2.38] | | |
| 02093156 | | AURY[.00000001], BTC[.0234], ETH[.56336784], ETHW[.56336784], FTM[399], SOL[5.48], SOL-PERP[0], USD[2.69] | | |
| 02093158 | | USD[0.76] | | |
| 02093168 | | AURY[7.27405717], SPELL[8900], USD[0.74] | | |
| 02093174 | | AKRO[2], ETH[0.00000467], ETHW[0.00000467], FTT[.00000122], PSY[0], RSR[1], SOL[.00000407], TRX[1], UMEE[0], USD[0.00], USDT[0] | Yes | |
| 02093176 | | BAO[3], DENT[1], EUR[0.00], KIN[2], POLIS[198.92634256], USD[0.00] | Yes | |
| 02093179 | Contingent | ATLAS-PERP[0], BTC[0.00000986], BTC-PERP[0], LUNA2[0.00254579], LUNA2_LOCKED[0.00594019], SOL[.00850963], USD[0.00], USDT[0], USTC[.36037], USTC-PERP[0] | | |
| 02093183 | | SOL[.019982], USD[10.19], USDT[6.98665085] | | |
| 02093185 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.41] | | |
| 02093186 | | 0 | | |
| 02093188 | | ETH[0], EUR[0.89], SOL[0], SUSHI[0.0], USDT[0.00000014] | | |
| 02093189 | | BTC[0.47061243], USD[0.96] | | |
| 02093190 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02093192 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02093193 | | BNB[.002], BTC[.00019996], USD[4.35], USDT[0] | | |
| 02093196 | | ETH[-0.00000001], ETHW[0], FTT[0.57415691], USD[295.70], USDT[241.54049717] | | |
| 02093197 | | POLIS[3.4993], USD[0.69] | | |
| 02093205 | | 0 | | |
| 02093206 | | ATLAS[66587.444], TRX[.00085], USD[0.02], USDT[.006216] | | |
| 02093208 | | BNB[0], DENT[146604.08316625], ETH[0], KIN[0], TRX[0.00000001], USD[0.00], USDT[203.36260107], XRP[0] | | |
| 02093209 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000169], LUNA2[0.00000066], LUNA2_LOCKED[0.00000155], LUNC[0], USD[0.00] | Yes | |
| 02093210 | | TRX[.000002], USD[0.00] | | |
| 02093211 | | TRX[.000001], USD[0.47], USDT[0.00000001] | | |
| 02093214 | | BNB[0], SOL[0], XRP[3.16996953] | | |
| 02093216 | | POLIS[4.2] | | |
| 02093217 | | AURY[4], SOL[.5], TONCOIN[4], TRX[.001554], USD[5.96], USDT[75.72085959], XRP[.488722] | | |
| 02093218 | | APT[0], SOL[.00000001], TRYB[1.29292338], USD[0.00] | | |
| 02093225 | | ATLAS[6000.00023225], POLIS[114.68590924], USD[0.01] | | |
| 02093226 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02093229 | | POLIS[19.5], USD[0.66] | | |
| 02093230 | | NFT[297190219366302783/FTX EU - we are here! #236963][1], NFT[403265648213804895/FTX EU - we are here! #236983][1], NFT[454310149471910456/FTX EU - we are here! #236974][1], NFT[532582707785687499/FTX AU - we are here! #63862][1], TRX[.000001], USD[0.00] | | |
| 02093233 | Contingent | APE[4.40060783], BTC[20], CTX[0], FTT[212.10023200], SOL[0], SRM[.01790417], SRM_LOCKED[.15912421], USD[2.32], USDT[0] | | |
| 02093235 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.70], VET-PERP[0] | | |
| 02093238 | | BTC[0.0572807], ETH[.008], GBP[0.00], USD[0.34] | | |
| 02093240 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123103, SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.05000002], VGX[0] | | |
| 02093243 | | USD[25.00] | | |
| 02093244 | | FTT[.097378], USD[41.54], USDT[0] | | |
| 02093245 | | 0 | | |
| 02093252 | | USD[0.00] | | |
| 02093257 | | ATLAS[510.40850084], USD[0.00] | | |
| 02093263 | | POLIS[27.3], USD[0.75] | | |
| 02093265 | | NFT[459124885119333556/FTX Crypto Cup 2022 Key #9541][1] | | |
| 02093268 | | BRZ[.00646032], USD[0.00] | | |
| 02093274 | | BTC[0.00004374] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093276 | | AURY[8.01907740], POLIS[15.60289571], POLIS-PERP[0], USD[0.00] | | |
| 02093277 | | BICO[.988], ETHW[2.073], USD[0.01] | | |
| 02093282 | | USD[0.21] | | |
| 02093283 | | EUR[0.00], FTT[1.68904552], USD[1.19] | | |
| 02093291 | | POLIS[63.68966], USD[0.48], USDT[0] | | |
| 02093292 | | ATLAS-PERP[490], TRX[.000001], USD[-2.91], USDT[8.78], USDT-PERP[2] | | |
| 02093294 | Contingent | FTT[.1], KSHIB-PERP[0], LUNA2[0.21125889], LUNA2_LOCKED[0.49293743], LUNC[46002.07], SHIB[99715], TRX[.000001], USD[0.29], USDT[0.00944053] | | |
| 02093300 | | HNT[1] | | |
| 02093303 | Contingent | BAO[1], BNB[1.19202835], BTC[.00689975], EUR[2997.35], LUNA2[10.91392392], LUNA2_LOCKED[24.56334367], USDT[0], USTC[1545.68071921] | Yes | |
| 02093304 | | TRX[.000001] | | |
| 02093308 | | USD[1.76] | | |
| 02093309 | | AURY[.32155648], SOL[0], USD[0.00] | | |
| 02093313 | | USD[0.08] | | |
| 02093314 | | EUR[0.00] | | |
| 02093315 | | 1INCH[324.97719299], ANC[.14393351], BAO[1], BNB[0.00129634], BTC[0.10161157], DOT[28.28177507], ETH[2.54247923], ETHW[0.11127312], EUR[0.01], FTM[0], FTT[60.39595202], MATIC[95.69211913], SOL[10.10283199], STETH[0.00461080], UBXT[2], USDI[1643.26], USDT[.58] | Yes | |
| 02093316 | | USD[0.01], USDT[0.00000001] | | |
| 02093318 | | ATLAS[210.18553847], ATOM[.00004119], AVAX[275.68766685], BTC[0.23536610], CRV[.6897265], ETH[1.70479432], ETHW[0.00088707], EUR[0.32], FTT[11.93789758], IMX[39.26596237], NFT (351730797831435103/The Hill by FTX #38505)[1], POLIS[.00081646], SOL[1.07000000], STETH[0.08353956], TRX[6.99867], USD[0.02] | Yes | |
| 02093327 | | BTC[0], ETH[.06590757], ETHW[.06538401], TRX[.000003], USD[0.00], USDT[0.00365869] | Yes | |
| 02093328 | | APE-PERP[0], BTC[0.00470031], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[22.32230259], USD[5.86], USDT[0] | | |
| 02093333 | | ALGO[1526], ALGO-PERP[0], AVAX-PERP[0], BTC[0.74968991], BTC-PERP[0], CEL-PERP[0], CHZ[10359.145], CHZ-PERP[0], CRO-PERP[0], DOGE[24003.76123287], DOT[16.26750322], DOT-PERP[0], ETH[5.44851216], ETH-PERP[0], ETHW[1.44761343], EUR[0.00], FTT[18.49708922], IOTA-PERP[0], LINK-PERP[0], LTC[5.9995], MATIC[186], MATIC-PERP[555], SHIB-PERP[0], SOL[42.57], SOL-PERP[0], USD[-548.49], XRP-PERP[0] | | |
| 02093339 | | AURY[.00406276], DOT[17.9964], ETH[.3779], ETHW[.3779], FTM[1186.9208], GALA[500], IMX[.07072], MANA[161], SAND[739.8696], SOL[14.17], USD[838.20] | | |
| 02093341 | | TRX[.000001], USDT[0.00002456] | | |
| 02093342 | | BTC[.00009968], BTC-PERP[0], BULL[.05168966], TRX[.000011], USD[0.05], USDT[.403322] | | |
| 02093343 | Contingent, Disputed | AVAX[0], BNB[0], ETH[0], FTM[.00000001], FTT[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000456] | | |
| 02093345 | | ATLAS[299.943], CRO[269.9753], USD[2.72] | | |
| 02093346 | Contingent | GALA[9.9354], LOOKS[.97549], LTC[.00616384], LUNA2[0.00066581], LUNA2_LOCKED[0.00155356], LUNC[144.9821187], PEOPLE[9.0139], SLP[9.9905], SOL[4.0211634], USD[0.00] | | |
| 02093348 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.04334755], BTC-PERP[0], DENT[58700], DOT-PERP[0], ETH-PERP[0], FTT[2], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02093351 | | NFT (343291203866912119/FTX EU – we are here! #195988)[1], NFT (475156831388161090/FTX EU – we are here! #195846)[1], NFT (481745368660906571/FTX EU – we are here! #195907)[1] | | |
| 02093357 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[74.6117261], DOGE[122.30964593], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.82960220], EUR[850.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.13913652], FTT-PERP[0], GALA[670.79894204], GALA-PERP[0], HNT[4.58363052], IMX[0], LINK[0], LINK-PERP[0], LRC[34.10605328], LTC-PERP[0], LUNA2[0.25786400], LUNA2_LOCKED[0.60168267], LUNC[56150.43], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[9.57817653], SAND-PERP[0], SHIB[1254722.29364284], SHIB-PERP[0], SOL[1.61516495], SOL-PERP[0], STG[22], USD[4456.94], USDT[0], VET-PERP[0] | | |
| 02093358 | | ATLAS[11099.73], USD[0.00], USDT[0.00000001] | | |
| 02093365 | | ADA-PERP[0], EUR[0.00], RUNE-PERP[0], TRX[.000002], USD[0.21], USDT[1.28391052] | | |
| 02093367 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001854], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[389.8689], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA[9.7055], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3890259], SKL[.94566], SKL-PERP[0], SLP[9.7359], SLP-PERP[0], SOL[.44], SPELL[7600], SPELL-PERP[0], SUSHI-PERP[0], TLM[.92077], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02093368 | Contingent | ADA-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[.1495], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.1990785], FTT-PERP[0], IMX[1300.077], KSM-PERP[0], LINK-PERP[0], LUNA2[3.44428357], LUNA2_LOCKED[9.03666167], LUNC[750000], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00075269], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[488.76], USDT[0.00725288], VET-PERP[0], XLM-PERP[0], XRP[.04251], XRP-PERP[0] | | |
| 02093376 | | AXS[0], BAO[1], ETH[0.03631600], MXN[0.00], SOL[0], USD[0.00], USDT[0.0001024] | | |
| 02093380 | | POLIS[2.9], USD[0.78], USDT[.000493] | | |
| 02093390 | | BAO[1], BTC[.02019865], CHF[0.00], KIN[1], TRX[1], UBXT[1], USD[0.0001] | Yes | |
| 02093400 | | ATLAS[1304.78285927], TONCOIN[32.06124486], USD[0.00] | | |
| 02093401 | | ATLAS[39520], TRX[.000001], USD[0.91], USDT[0.00000001] | | |
| 02093402 | | ATLAS[8900], LTC[.0031], SLRS[765], TONCOIN[27.3], USD[0.20] | | |
| 02093403 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], GMT[0], GST[0], LTC[0], LUNA2[0.37759291], LUNA2_LOCKED[0.87541144], LUNC[77185.07064045], SOL[0], SUSHI[0], USD[0.00], USDT[0.00013093], USTC[4.73410618] | Yes | |
| 02093404 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[2050], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[720], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.11862205], LUNA2-PERP[0], LUNA2_LOCKED[2.06895200], LUNC[189340.9], MANA-PERP[0], MATIC[180], MATIC-PERP[0], SAND-PERP[0], SHIB[1600000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[40.00], USDT[0.00000042] | | |
| 02093405 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.05887395], XRP-PERP[0], ZEC-PERP[0] | | |
| 02093407 | | BOBA[18.67296348], CRO[239.9544], USD[3.10], USDT[.25113144] | | |
| 02093408 | | POLIS[251.78423], USD[0.79] | | |
| 02093410 | | BTC[.000217], USD[0.60] | | |
| 02093412 | | USD[0.00], USDT[24.87286211] | | |
| 02093413 | | EUR[0.33], USDT[0.00000001] | | |
| 02093417 | | USD[1.20] | | |
| 02093422 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093424 | | EUR[0.17], USDT[0.00000001] | | |
| 02093425 | | USD[25.00] | | |
| 02093426 | | ATLAS[1746.33129428], BRZ[50], POLIS[22.81755], USD[0.70] | | |
| 02093429 | | USD[0.00] | | |
| 02093432 | | POLIS[13.02872607], TRX[.000001], USDT[2025.14970203] | | |
| 02093436 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[239.9544], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00605459], XRP-PERP[0] | | |
| 02093439 | | HNT-PERP[0], IOTA-PERP[0], MTL-PERP[0], TOMO-PERP[0], TRX[.001557], USD[-270.49], USDT[298.23684793] | | |
| 02093443 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.66], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMOBULL[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02093444 | | BNB[0], BTC[0.00939273], CEL-PERP[0], EUR[2007.61], FTM[0], FTT[0.01713548], USD[0.00], USDT[885.90434157] | Yes | |
| 02093445 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0.00002554], BTC[0.05934726], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO[2760.12466774], CRV-PERP[0], CVC-PERP[0], DOGE[773.14484102], DOGE-PERP[0], DOT[13.79961552], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.00929437], ETH-PERP[0], ETHW[0.00400000], EUR[0.00], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.47775337], LUNA2_LOCKED[8.11476254], LUNC[521969.04637738], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (437256816992861551/Galaxy Cheetah)[1], OMG[0], POLIS[0], REEF[0], REN-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], TRX[0], USD[0.16], USDT[0.82429961], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | DOT[13.788049] |
| 02093446 | | NFT (540968097240125228/The Hill by FTX #23315)[1] | | |
| 02093447 | | POLIS[7.6], USD[0.00] | | |
| 02093455 | | POLIS[13.497435], USD[0.59] | | |
| 02093456 | | USD[0.00] | | |
| 02093457 | | USD[0.01] | | |
| 02093458 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000539], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.91159080], LUNC[186.47178801], MATIC[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02093459 | | ADA-PERP[0], ATOM-PERP[0], AXS[8.32870000], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[2001.01265006], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0.33441951], DAWN-PERP[0], DENT[35004.59530259], DENT-PERP[0], DOGE[900.784599], DOT-PERP[140.5], DYDX-PERP[0], ENJ[292.975], ETH[0.000001801], ETH-PERP[0], ETHW[.00061801], EUR[251.54], FIDA-PERP[0], FTT[25.62405137], HNT-PERP[0], LINA[4505.78135868], LINK[15.10284168], LINK-PERP[0], LTC[1.00559732], POLIS[1.13525471], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[1.00944687], STEPI[15000], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[7.19.18], VET-PERP[0], XRP[200.36240784], YFI-PERP[0] | | LINK[10.027557] |
| 02093461 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02093466 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO[460.64209283], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], HMT[174], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[38.3], USD[0.95] | | |
| 02093467 | | FTT[.0185294], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02093468 | Contingent | AKRO[3], ALPHA[1], BAO[7], BNB[0.00000001], BTC[.00000025], DENT[2], ETH[.00000001], FTM[8031.08355392], GALA[52888.50668524], GRT[0], HNT[.00078982], HOLY[.00078982], KIN[4], LUNA[20.11132116], LUNA2_LOCKED[0.25974938], LUNC[25140.5988812], MATIC[0], RSR[3], SAND[1543.42386862], SOL[120.53862972], TRU[1], TRX[6.000056], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02093470 | | BNB[0.00000001], ETH[0.00000002], ETHW[0.00000002], FTT[0], SOL[-0.00000033], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 02093473 | | ATLAS[600], BTC[.0013194], TRX[.000001], USD[0.00], USDT[0] | | |
| 02093474 | | FTT[2.38005556], USDT[0.00000005] | | |
| 02093475 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.36] | | |
| 02093477 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[10.37], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02093479 | Contingent, Disputed | USD[25.00], USDT[20.23329319] | | |
| 02093481 | | BCH[.02904568], GBP[0.00] | Yes | |
| 02093482 | | FTT[17.74765233] | | |
| 02093492 | | GENE[4.3], GOG[125.34801], USD[1.37] | | |
| 02093493 | | BTC-PERP[0], SRN-PERP[0], USD[3.25], XRP-PERP[0] | | |
| 02093495 | | ATLAS[59.988], DODO-PERP[0], DOT-PERP[0], LTC[0], POLIS[1.49972], SPELL[306], USD[0.00], VET-PERP[0] | | |
| 02093499 | | USD[14060.58] | | |
| 02093502 | | ATLAS[.026], TRX[.200001], USD[0.82], USDT[0.06516034] | | |
| 02093505 | | LINK-PERP[0], MATICBULL[110], USD[0.00] | | |
| 02093506 | | SOL[0.09368361], SOL-PERP[0], USD[0.54] | | SOL[.09], USD[0.53] |
| 02093508 | | POLIS[25.23021267], USD[0.00] | | |
| 02093511 | | BTC[.0000042], GOG[162], USD[0.00] | | |
| 02093516 | | ETH[0], ETHW[27.13537335], KIN[1], SRM[1.05167898], USD[0.00] | Yes | |
| 02093517 | | TRX[.000001] | | |
| 02093522 | | AURY[.9562732], USD[0.00] | | |
| 02093523 | | BTC-PERP[0], EUR[0.00], THETA-PERP[0], USD[0.79] | | |
| 02093525 | | USDT[0.03427292] | | |
| 02093526 | | DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02093527 | | BNB[.46760524], EUR[10.00], FTT[14.90964578], LINK[30.61129096], USDT[14.88608306], WRX[551.27542254], XRP[183.60696937] | | |
| 02093528 | | BTC[0.00019548], SLP[20], SPELL[13100], USD[-2.11], USDT[0.00908141] | | |
| 02093529 | | KIN[1], USD[0.01] | | |
| 02093531 | | GOG[50.45052245], USD[186.36] | | |
| 02093532 | | AGLD-PERP[0], AXS[0], BNB[0], BRZ-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093533 | | FTT[0.00864023], MATIC[9.9943], USD[277.45], USDT[0] | | |
| 02093535 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02358313], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.00000001], USD[0.00], USDT[32.62016816] | Yes | |
| 02093537 | | USD[26.46] | Yes | |
| 02093539 | | AURY[8.9986], FTT[2.69958], GOG[48.992822], POLIS[14.9987792], SPELL[7498.866], USD[7.01] | | |
| 02093546 | Contingent, Disputed | BNB[.00000001], BTC[0], TRX[.000125], USD[0.00], USDT[0.97168325] | | |
| 02093550 | | DYDX[0], FTM[0], NSR[9450.60843684], USD[0.00] | | |
| 02093552 | | APE-PERP[0], BTC[0], BTC-PERP[0], USD[-56.65], USDT[63.3059314] | | |
| 02093556 | | AURY[5], FTT[0.22841030], SOL[.55635189], USD[0.00], USDT[0.00000028] | | |
| 02093557 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000002], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[.6], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[-0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[109000], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], PEOPLE[7.034575], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001597], USD[-6777.93], USDT[2832.38735688], USDT-0624[0], USDT-PERP[0], USTC-PERP[1000], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[-2] | | |
| 02093558 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0.00000105] | | |
| 02093559 | | BTC[.00007896], POLIS[4.72], USD[3318.96] | | |
| 02093565 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[300], SLP-PERP[0], SOL-PERP[0], USD[242.42], USDT[0] | | |
| 02093566 | | ADA-PERP[0], ATLAS[322.812487], CHZ[76.33494785], DOGE[.47937018], HNT[3.71598423], IOTA-PERP[0], KIN[391.44944529], MANA[6.444978], RSR[99.88265888], SAND[83.17147769], SKL[55.29044986], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM[115.82482098], USD[-0.55], USDT[0] | | |
| 02093570 | | POLIS[0], USDT[0] | | |
| 02093577 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02093578 | | BTC[0] | | |
| 02093583 | | AKRO[2], ALPHA[1], BTC[.00000001], ETH[.00000001], EUR[0.00], KIN[1], MATIC[0], SECO[.00000915], USD[0.00], USDT[960.10068630] | Yes | |
| 02093584 | | ADA-PERP[0], BTC[.0000025], DOT-PERP[0], ETH[0], FTT[0.13485848], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02093585 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.48], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.34], USDT[0.03815460], XMR-PERP[0], XRP[.7513] | | |
| 02093588 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[-0.05], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[.00423683], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02093590 | | CRO[595.83998912], MANA[37.34317272], POLIS[75.04920142], TRX[.000078], USD[0.00], USDT[0.00000032] | | |
| 02093592 | | TRX[.000001], USDT[0.21182776] | | |
| 02093595 | Contingent | ATLAS-PERP[0], LUNA2[0.02843848], LUNA2_LOCKED[0.06635646], LUNC[6192.54], USD[0.00] | | |
| 02093596 | | ATOM-PERP[0], ETH[.00000001], ONE-PERP[0], SPELL[106000], USD[2.11] | | |
| 02093597 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02093600 | | 0 | | |
| 02093605 | | CONV[76044.89858722], USD[0.25] | | |
| 02093608 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], POLIS[.097283], SHIB-PERP[0], TRX[.000001], USD[0.04], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 02093610 | | BAO[3], BTC[0.00000056], DENT[1], EUR[0.00], KIN[2], LUNC[576.363724], NFT (307664800799915840/Ape Art #91)[1], NFT (470092182201011392/The Hill by FTX #22834)[1], NFT (561327177067966388/FTX Crypto Cup 2022 Key #19178)[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02093612 | | AKRO[3], ATLAS[0], AURY[0], BAO[1], DENT[1], KIN[1], POLIS[3], RSR[2], SPELL[0], TRX[2] | | |
| 02093613 | | BNB[0], BTC[0], EUR[0.00], USDT[0] | | |
| 02093614 | Contingent, Disputed | USD[25.00] | | |
| 02093618 | | AKRO[0], ATLAS[0], AXS[0], BNB[0.00024119], BRZ[0], BTC[0], CONV[0], CRO[0], DMG[0], FTM[0], GRT[0], HUM[0], KIN[0], KSHIB[0], LUA[0], MANA[0], MATIC[0], PEOPLE[0], RSR[0], SHIB[0], SPELL[0], SUN[0], TRYB[0], UBXT[0], USDT[0], XRP[0] | Yes | |
| 02093622 | | AVAX[0], ETH[0], ETHW[0.01755315], NFT (475377764827403704/FTX EU - we are here! #1017)[1], NFT (476709078718598035/FTX EU - we are here! #919)[1], NFT (498704439178507207/FTX EU - we are here! #1108)[1], TRX[.000777], USD[0.00], USDT[0.00001038] | | |
| 02093623 | | POLIS[2.3] | | |
| 02093626 | | BRZ[100], POLIS[20.796276], USD[0.62] | | |
| 02093631 | | POLIS[2.27] | | |
| 02093633 | | ATLAS[360], POLIS[2.35282219], USD[0.00], USDT[0] | | |
| 02093637 | | TRX[.000001], USD[104.15], USDT[104.71636318] | | USD[102.10], USDT[102.216151] |
| 02093640 | | BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[0], SHIB[0], TRX[75.81612795], USD[0.00], USDT[18.20000001] | | |
| 02093645 | Contingent | AURY[ 93574296], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC[.51], USD[0.02] | | |
| 02093653 | | FTT[1.499507], USD[0.76] | | |
| 02093658 | | BAO[1], EUR[0.00], POLIS[0], USD[98.36] | Yes | |
| 02093663 | | MATIC-PERP[0], USD[-0.01], USDT[4.10673683] | | |
| 02093667 | | ALCX-PERP[0], AUDIO-PERP[0], AURY[6], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[1.999924], FTT-PERP[0], IMX[1.6], MEDIA-PERP[0], NFT (428692100714161735/The Hill by FTX #26282)[1], SLP-PERP[0], STEP-PERP[0], USD[-6.03], USDT[50], USDT-PERP[0] | | |
| 02093668 | | BTC[0.00001292], DOGEBULL[0], EOS-PERP[0], ETHBULL[0.13754534], GALA[0], GRTBULL[.00886234], KNC[.05452511], LINA[.00027947], LINA-PERP[0], MATICBULL[698.63305637], RUNE[.0056181], SHIB[874188.98167088], SOL[.00018872], SUN[1397.74645083], TRX[.00070046], TRXBULL[.14557], USD[0.00], USDT[0.85690113], VET-PERP[0], XRP[183.31425824], XRPBULL[39132.33395728] | | |
| 02093673 | | USD[0.00] | | |
| 02093674 | | 1INCH-PERP[0], CRV[2], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND[.71665016], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[1.30], USDT[0.00918160] | | |
| 02093675 | | USDT[0] | | |
| 02093677 | | ETH[.4672714], ETHW[13.38598874], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093678 | | USD[0.00], USDT[0.00000001] | | |
| 02093682 | | BTC[0], CRO[0], FTT[0.43584962], POLIS[0], USD[0.00] | | |
| 02093686 | | ATLAS[780], AVAX[4.15354872], AXS[.3], BTC[0.09668891], CHZ[340], ETH[0.04487195], ETHW[0.04487195], FTM[0], MANA[43], MATIC[0], SLP[230], SOL[4.66495887], USD[3.75] | | |
| 02093687 | | FTT[0.09784594], POLIS[0955768], SOL[0], USD[0.01], USDT[0] | | |
| 02093689 | | NFT (42218642683380112/FTX EU - we are here! #139999)[1], NFT (43883566913376582B/FTX EU - we are here! #139485)[1], NFT (54479845783954879Z/FTX EU - we are here! #139730)[1] | Yes | |
| 02093695 | | SHIB[48853.32925799], TRX[.000001], USD[0.00], USDT[0] | | |
| 02093697 | | BIT[75], FTT[2.9], POLIS[23.6], POLIS-PERP[0], USD[0.87] | | |
| 02093700 | | BTC[0.00049990], EUR[0.50], USD[1.59] | | |
| 02093702 | | USD[0.00] | | |
| 02093703 | | ALGO-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], EUR[0.03], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02093706 | | 0 | | |
| 02093708 | | POLIS[203.8], USD[0.27] | | |
| 02093709 | | BTC[.02569668], BTC-PERP[.0131], DOGE[190.9618], ETH[.6018796], ETH-PERP[.012], ETHW[.6018796], GENE[4.19916], ROOK[1.1537692], SHIB[21796940], SOL[2.229554], USD[-280.25], XRP[497.9004] | | |
| 02093715 | | AVAX[0], CRO[.00145101], EUR[0.00], FTT[.00005911], SOL[.00002914], SPELL[0], USD[0.00] | Yes | |
| 02093716 | | SOL[.00000001] | Yes | |
| 02093717 | Contingent | AVAX-PERP[0], FTT-PERP[0], GALA-PERP[0], JPY[0.00], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], POLIS[.07804], POLIS-PERP[0], SHIB[93220], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 02093720 | | POLIS[2.3] | | |
| 02093722 | | NFT (574248240672745789/The Hill by FTX #27100)[1], TRX[.000001], USD[0.07], USD[0.21709954] | | |
| 02093724 | | TRX[.000001], USDT[0.08065377] | | |
| 02093725 | | BNB[0.00000001], LTC[0] | | |
| 02093727 | | USD[0.00], USDT[0] | | |
| 02093728 | | NFT (542308661997133970/The Hill by FTX #29828)[1], TSLA[.089982], USD[0.00], USDT[.69049279] | | |
| 02093732 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[.0041], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[2600000], SOL-PERP[111.68], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[102.55], XRP-PERP[0], XTZ-PERP[0] | | |
| 02093737 | | USD[0.01] | | |
| 02093739 | | FTT[.2], TRX[.000001], USDT[.1837344] | | |
| 02093741 | | EUR[0.00] | | |
| 02093744 | | AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], RNDR-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02093745 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT[0.05890826], MANA-PERP[0], SRM[.00374535], SRM_LOCKED[0.01687457], TRX[.000777], USD[0.10], USDT[0] | | |
| 02093749 | | IMX[3.15543523], POLIS[3.763626], USD[0.00], USDT[0] | | |
| 02093751 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[105.85], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02093752 | | NFT (341829214084572790/FTX EU - we are here! #39067)[1], TRX[.227424], USD[1.55] | | |
| 02093754 | | DOGE[25.65598945], EUR[0.00], MANA[1.07266907], SPELL[6.61736309], USD[0.00], USDT[2.48862352], XRP[2.47874437] | Yes | |
| 02093757 | | 0 | | |
| 02093759 | | ATLAS[.67337177], USD[0.01] | | |
| 02093762 | | POLIS[2.3] | | |
| 02093763 | | BAO[0], BAO-PERP[0], BRZ[.00000001], CHZ-20211231[0], EGLD-PERP[0], GOG[.9962], GRT[99.98], HNT[1.03062156], POLIS[6.99998], SHIB-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], TRX[0], USD[1.10], USDT[0] | | |
| 02093766 | | FTT[4], SOL[1.14], USD[0.80] | | |
| 02093771 | | CRO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[108.60], USDT[0] | | |
| 02093772 | | AURY[4.99905], POLIS[12.695212], USD[14.71] | | |
| 02093776 | | 1INCH[1], AKRO[2], BAO[10], BNB[0.00000001], CHZ[1], DENT[3], ETH[0.00000001], ETHW[0.00000001], EUR[36.54], GRT[2], HOLY[1], KIN[4], MATIC[1622.36305910], RSR[2], TOMO[1], TRX[4], UBXT[5], USD[71.40], USDT[0.00000161] | | |
| 02093778 | | POLIS[2.59948], TRX[.776001], USD[0.17] | | |
| 02093785 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.04488158], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[.00930], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00099665], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.08936], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[672.99531622], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02093794 | | LTC[.12], USD[0.00], USDT[112.74571672] | | |
| 02093799 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], TRY[0.00], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02093804 | | ADA-PERP[0], GRT[6], HT-PERP[0], SRM[1], SRM-PERP[0], USD[0.40], USDT[0] | | |
| 02093805 | | BTC-PERP[0], FTT[0], SOL[0], TRX[0], USD[58.88], USDT[0] | | |
| 02093807 | | 1INCH-PERP[0], BNB[0], FTT[.06056696], LINK-PERP[0], USD[0.00], USDT[0.00000545] | | |
| 02093811 | | 1INCH[0], AKRO[1], AUDIO[1.00380877], BAO[3], CRO[9.38740620], ETH[7.77594461], ETHW[0.00006736], EUR[0.15], FIDA[.00012258], FTM[0], FTT[0.00161679], KIN[2], MATIC[0.01310591], RSR[3], RUNE[1.01776828], SOL[0.01663750], SXP[1.00479901], TRU[1], TRX[3], UBXT[2], USD[0.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093813 | | BTC[.00001382], TRX[.029503], USD[0.00], USDT[0.28342854] | | |
| 02093815 | | BTC[0.26690070], ETH[1.75055557], EUR[0.23], SOL[0], USD[0.00] | Yes | |
| 02093817 | | ETH[.017], ETHW[.017], FTT-PERP[0], TRX[.000009], USD[-0.20], USDT[0.00863838] | | |
| 02093822 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.03059124], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[329.9411], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00025061], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.099069], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000785], TULIP-PERP[0], USD[2498.93], XMR-PERP[0], ZRX-PERP[0] | | |
| 02093826 | | BTC-PERP[0], ETH-PERP[0], EUR[12.73], MER-PERP[0], USD[-3.96] | | |
| 02093829 | | AAPL[0], ABNB[0], AMD[0], BAO[17], BTC[0], BYND[0], CHF[0.00], CRV[0], DENT[3], DOGE[0], DOT[0], DYDX[0], ETH[0.00000371], EUR[0.00], FTM[0], KIN[14], MANA[0], MATIC[0], NEAR[0], NFLX[0], SHIB[0], TSLAPRE[0], UBXT[2], USD[0.00], USDT[0.000000021] | Yes | |
| 02093832 | | POLIS[3.2], TRX[.000001], USD[0.17], USDT[0] | | |
| 02093841 | | BRZ[8.48472698] | | |
| 02093845 | | APT[0], ETH[0], HT[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 02093847 | | POLIS[17.84609245], TRX[.000001], USDT[0.00000004] | | |
| 02093848 | | SOL[.7884683], TRX[.000001], USDT[0.14121141] | | |
| 02093851 | | USD[3.29] | | |
| 02093854 | | BNB[0], FTT[0], LUNC-PERP[0], USD[22.76] | | |
| 02093856 | | SOL[166.48607957] | | |
| 02093865 | | EUR[0.03], USD[0.00], XRP[.04559127] | Yes | |
| 02093878 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 02093881 | | POLIS[2.3] | | |
| 02093882 | | COPE[0], DOGE[4324.04216979], ETH[0], GALA[0], LINK[0], MANA[0], MATIC[0], SAND[0], SHIB[20369965.88028629], SOL[0], USD[0.00] | | |
| 02093885 | | TRX[.000001] | | |
| 02093889 | | COPE[205.96181], DFL[249.9962], USD[0.47], USDT[0] | | |
| 02093890 | | ATLAS[119.9962], MANA[3], TRX[.000001], USD[35.76], USDT[.004572], WRX[5] | | |
| 02093894 | | ETH[0], USD[0.00], USDT[0] | | |
| 02093896 | | POLIS[14.60659951] | | |
| 02093898 | | AKRO[1], AUDIO[0.00236472], BAO[2], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02093899 | Contingent | ADA-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.37349662], LUNA2_LOCKED[0.87149213], LUNC[81329.6775128], LUNC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02093911 | | TRX[.000001], USD[0.85], USDT[0] | | |
| 02093913 | | 0 | | |
| 02093914 | | TRX[.000001], USDT[-0.00000005] | | |
| 02093915 | | TRXBULL[.24.1], USD[-0.01], USDT[0.61091640], XRPBULL[869.652] | | |
| 02093917 | | POLIS[0], SHIB[0], TRX[0], YGG[92.43792534] | | |
| 02093920 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[19.02], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02093921 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0025507], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[256055.71887869], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.30], FLM-PERP[0], FTM-PERP[0], FTT[7.88063086], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-23.67], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02093923 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02093924 | | EUR[0.71], FTT[0], USD[1.02] | | |
| 02093929 | Contingent | BTC[0], FTT[0.02787128], LUNA2[0.29179960], LUNA2_LOCKED[0.68086574], LUNC[.94], SOL[1], USD[2.02] | | |
| 02093931 | Contingent, Disputed | FTT[.01761302], USD[0.00] | Yes | |
| 02093933 | | BTC[0.14139537], BTC-PERP[0], ETH[1.19417598], EUR[0.00], FTM[0], FTT[26.26033063], STETH[0], USD[0.00], USDT[0.00630618] | Yes | |
| 02093934 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[.82], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PFE[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[12.15], USDT[0.00000523], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02093935 | | POLIS[30.1], USD[0.47] | | |
| 02093937 | Contingent | BRZ[50], BTC[0.01301876], EUR[0.86], FTT[155.83530420], LOOKS[40], MATIC[3.35519348], PEOPLE[10], PSY[142], RAY[170.86468664], SOL[3.12917047], SRM[101.45640979], SRM_LOCKED[1.27773291], USD[1043.23] | | BTC[.0129] |
| 02093940 | | TRX[.000012], USD[0.00] | | |
| 02093942 | | POLIS[580.17842683] | | |
| 02093943 | | BTC[0], EUR[0.00], USD[0.64] | | |
| 02093945 | | ALGOBULL[.5728854], TRX[.000006], USD[0.09], USDT[0] | | |
| 02093946 | | POLIS[15.19696], USD[0.22] | | |
| 02093947 | | ADABULL[.5878], ALTBULL[.4.857], ATOMBULL[1518], BULL[.03206], DRGNBULL[18.66], ETHBULL[.55560405], MIDBULL[.6699848], TRX[.000001], UNISWAPBULL[.2078], USD[0.03], USDT[0], VET-PERP[0], XRPBULL[119698.1418] | | |
| 02093949 | | NEO-PERP[0], USD[13.54], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02093950 | | ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], LUNC-PERP[0], USD[103.04] | | |
| 02093951 | | DMG[79.5], POLIS[13], USD[0.03] | | |
| 02093952 | | USD[0.00] | | |
| 02093959 | | EUR[0.00], FTT[14.01932882], XRP[0] | | |
| 02093965 | | BAO[4], EUR[0.01], FTT[.00002012], RSR[1], USDT[0.00195793] | Yes | |
| 02093966 | Contingent, Disputed | EUR[0.00] | Yes | |
| 02093974 | | POLIS[16.29829], SPELL[9298.233], USD[0.55] | | |
| 02093980 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02093986 | | BTC[0.00002467], ETH[1.47897587], ETHW[1.47897587], EUR[2938.17] | | |
| 02093987 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.32], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02093988 | | POLIS[2.3] | | |
| 02093992 | | POLIS[2.3] | | |
| 02093993 | | GBP[0.47], POLIS[2404.892044], USD[0.02] | | |
| 02093995 | | EUR[0.00], EURT[.78030965], USD[0.00], USDT[0] | | |
| 02093996 | | AKRO[2], BAO[1], ETH[.47781935], ETHW[.47761879], EUR[182.66], KIN[3], RSR[1], SAND[9.2456096], UBXT[2], USD[0.01] | Yes | |
| 02094003 | | BNB[.008507], POLIS[35.10166147] | | |
| 02094005 | | POLIS[50.1], USD[0.11] | | |
| 02094006 | | BNB[0.01066223], BTC[0], ETH[0], EUR[0.00], FTT[0.00013050], USDT[0] | | BNB[.009994] |
| 02094014 | | ATLAS[2912.22141601], ENJ[19.52271308], ETH[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02094016 | | BTC[0], ETH[0.12700000], ETHW[0.12700000], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02094018 | | AURY[18.83864733], GOG[212.9574], USD[0.27] | | |
| 02094022 | | BADGER[13.79659293], POLIS[51.49778544] | | |
| 02094023 | | TRX[.000001], USDT[0.00000099] | | |
| 02094024 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.10], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02094026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[14.90], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02094027 | | EUR[1019.23], KIN[1], USD[4189.74] | Yes | |
| 02094028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.14], USD[0.00000016], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02094029 | | BTC[.00004406], POLIS[676.87335502], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02094032 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE[.12976383], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077317], ETH-PERP[0], ETHW[.00077317], FIL-PERP[0], FLOW-PERP[0], FTT[25.03696445], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.21027], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.34], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.020194], TRX-PERP[0], UNI-PERP[0], USD[7021.13], USDT[.008935], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02094034 | | BNB[0], BTC[0.00000471], ETH[0], NFT [384952475107176857/FTX EU - we are here! #152372][1], NFT [403808227403135067/FTX EU - we are here! #106512][1], NFT [493040365577289326/FTX EU - we are here! #152765][1], TRX[0.00003000], TRY[0.00], USDT[0] | | |
| 02094035 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 02094037 | | ATLAS[2889.608], POLIS[66.79684], TRX[.60001], USD[88.07] | | |
| 02094038 | | BTC[0.00000001], BTC-PERP[0], CVC-PERP[0], ETH[0], ETH-PERP[0], USD[116.89] | | |
| 02094040 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0.44488102], LUNA2_LOCKED[1.03805572], LUNC[96873.78], SOL[0], TRX[.000034], USD[0.05], USDT[0.00640965] | | |
| 02094041 | | ATLAS[129.974], POLIS[12.26829140], TRX[.000001], USD[0.39] | | |
| 02094044 | | 1INCH[0], ALGOBULL[0], COMP[0], EDEN[0], EUR[0.00], FTT[0], INTER[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02094046 | | USDT[19.17048714] | | |
| 02094056 | | POLIS[114.977], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 02094058 | | USD[0.07] | | |
| 02094060 | | SOL[0], TRY[0.93], USD[0.00] | Yes | |
| 02094065 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02094067 | | POLIS[2.3] | | |
| 02094068 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02094075 | | FTT[.0004917], KIN[1], SOL[.00000208], STARS[0.00051063], TOMO[1.03613801], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094077 | | EUR[0.00], USD[0.01], USDT[0] | Yes | |
| 02094078 | | BTC[0], ETH[0], GBP[0.00], USD[0.71] | | |
| 02094079 | | ATLAS[849.83], STEP[79.88402], TRX[.000001], USD[0.47], USDT[0] | | |
| 02094080 | | TRX[.000001] | | |
| 02094083 | | USD[0.00] | | |
| 02094085 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], STETH[0.00245265], USD[29.48] | Yes | |
| 02094088 | | GENE[15.6], USD[0.05], USDT[0] | | |
| 02094090 | | USD[0.00] | | |
| 02094093 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.09], USDT[9.46599857], XRP[0], XRP-PERP[0] | | |
| 02094095 | | ATLAS-PERP[0], ETH[0], FTM[0], LTC[0], LUNC-PERP[0], MATIC[0], PEOPLE[7.57272413], REEF-0624[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0.00000020] | | |
| 02094096 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], CREAM-PERP[0], EDEN[.046], EDEN-2021123](0], EOS-0930[0], EOS-PERP[0], EUR[6016.74], IOT-PERP[0], KLUNC-PERP[0], MCB[10.12191632], MCB-PERP[0], OP-0930[0], POLIS[79.9856], TONCOIN-PERP[0], TULIP-PERP[0], USD[297.00], ZEC-PERP[0] | | |
| 02094099 | | ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL[0.00012802], SOL-PERP[0], SXP-PERP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 02094102 | | ATLAS[0.36036063], CONV[0], CQT[0], DYDX[0], HGET[0], HMT[0], INTER[0], KIN[0], MAPS[0], MER[0], MNGO[0], MTA[0], TRY[0.00], USDT[0] | Yes | |
| 02094108 | | ATLAS[8.792], LOOKS[.9114], LOOKS-PERP[0], USD[0.00] | | |
| 02094115 | | EUR[0.00], USDT[0] | | |
| 02094116 | | AKRO[1], BAO[1], EUR[0.01], KIN[3], RSR[1], TRX[1], UBXT[2] | Yes | |
| 02094118 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02094121 | Contingent | BTC[.00003122], CRO[219.956], LUNA2[0.96908523], LUNA2_LOCKED[2.26119887], LUNC[211020.35], LUNC-PERP[0], USD[2.45] | | |
| 02094122 | | COMP[0], USD[0.15] | | |
| 02094128 | | BAO[2], BNB[0], DENT[3], GBP[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02094129 | | IMX[201.15457863], POLIS[49.57460108], USD[0.00] | | |
| 02094130 | | TONCOIN[2.29328837], TRX[.000001], USD[0.46], USDT[0] | | |
| 02094134 | | USD[0.00] | | |
| 02094135 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[1000094.94], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0060326], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], USDt-1.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02094140 | | ATLAS[.48482692], BAO[2], BRZ[0.00117979], KIN[1], POLIS[3.37702529] | Yes | |
| 02094144 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000073], TRX-PERP[0], USD[18.60], USDT[7.86047606], USDT-PERP[0], USTC-PERP[0] | | |
| 02094148 | | USD[0.00] | | |
| 02094149 | Contingent, Disputed | BTC[0], ETH[.0000002], ETHW[.0000002], GBP[0.00], USD[0.70] | | |
| 02094151 | Contingent | BNB[0], BTC[0], ETH[0.10040124], ETHW[0.10007913], EUR[0.48], FTM[103.55228488], FTT[10.89782000], LUNA2[0.07387168], LUNA2_LOCKED[0.17236727], MATIC[0], RUNE[31.63180888], USD[0.00], USDT[0.11533198] | | ETH[.10027], FTM[103.369139] |
| 02094156 | | POLIS[75.7], TRX[.000001], USD[0.09], USDT[0] | | |
| 02094168 | | USD[21.96] | | |
| 02094169 | | BAND[2.699487], BTC[0.00029995], CRO[9.9924], DOGE[59.94756], LINK[.099791], SHIB[798195], USD[2.54], USDT[0.00344998] | | |
| 02094171 | | BAO[1], BTC[.00000145], DENT[1], ETH[.00002911], GBP[6897.89], HOLY[1.00031045], SECO[1.07246319], SRM[1.04690389], TRU[1] | Yes | |
| 02094172 | Contingent | BTC[0.00129975], FTT[.099905], LUNA2[0.23840667], LUNA2_LOCKED[0.55628223], LUNC[51913.5545502], SOL[.6098746], SOL-PERP[0], USD[0.00], XRP[.9905] | | |
| 02094173 | | JPY[0.00], MATIC[0], NFT (365472425845391767/FTX EU - we are here! #13360?](1], TRX[.045878], USD[0.00], USDT[0.00000001] | | |
| 02094175 | | DYDX[70.724928], ETH[0], ETHW[2.07706824], FTT[35.36840185], SAND[167.94337], SPELL[93.1324], TRX[.000035], USD[3.17], USDT[0.67729553] | | |
| 02094176 | | TRX[2.99256407], USD[-0.41], USDT[1.00650799] | | |
| 02094179 | Contingent | LUNA2[2.90546856], LUNA2_LOCKED[6.77942665], USDT[.37887188] | | |
| 02094180 | | TRX[.000001] | | |
| 02094181 | | AAPL[1.1], AAPL-0325[0], AMZN[.425], APE-PERP[0], ATLAS[2691.3226749], ATOM[.90122549], ATOM-0930[0], ATOM-PERP[0], AVAX[.1007992], BABA[4.03], BABA-0930[0], BNB-0930[0], BTC[0.05780195], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND[1.94], COIN[2.98], CRO[60.47916149], CRO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.07141367], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[185.66], FB-0325[0], FB-0930[0], FTM[182.42503485], FTT[8.09534793], GLD-0930[0], GOG[14.11180427], GOOGL[.6], GOOGL-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30.23958075], MATIC-PERP[0], NFLX[.96], NFLX-0325[0], NVDA-0325[0], OKB[1.30694877], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL[1510.66276464], SPELL-PERP[0], SPY[1.292], SPY-0325[0], SPY-0624[0], SRN-PERP[0], TSLA[.12], USD[1748.39], USD-0325[0], WNDR[37] | Yes | |
| 02094182 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00828827], LUNA2_LOCKED[0.01933931], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.23735303], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02094185 | | ALICE-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[.00016391], FTT-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02094186 | | ATLAS[10509.6998], BTC-PERP[0], ETH-PERP[0], FTT[36.2721383], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[46.46], USDT[90.16045279] | | |
| 02094187 | | POLIS[2.3] | | |
| 02094190 | | USD[25.00] | | |
| 02094191 | | GBP[0.00], USD[0.00] | | |
| 02094204 | | AURY[26.99589393], USD[0.10] | | |
| 02094205 | Contingent, Disputed | EUR[0.01] | | |
| 02094208 | | SHIB[.00000001], TRX[.000009], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1.30113828], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00406982], ETHW[.0008924], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1.12648458], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000041], UNI-PERP[0], USD[551.54], USDT[0.69255195], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 02094212 | Contingent | AXS-PERP[0], FTT[25], LUNA2[0.00068403], LUNA2_LOCKED[0.00159608], LUNC[148.95020402], MATIC[.01], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02094214 | | BTC[.0365627], CAKE-PERP[235.5], ETH[.00064763], ETH-PERP[1], ETHW[.00064763], EUR[0.00], FTT[13.76793487], USD[-2140.63] | | |
| 02094217 | | DENT[0], FTT[0.00000001], KIN[0], SHIB[0], USD[0.25], XRP[0] | | |
| 02094222 | | GENE[20.46889394], GOG[444.58011149], IMX[69.593], POLIS[.00885453], USD[0.00] | | |
| 02094225 | | AURY[23], POLIS[42.59148], USD[0.07] | | |
| 02094230 | | POLIS[127.475775], USD[0.90] | | |
| 02094232 | | AGLD[.097473], TRX[.000001], USD[0.08], USDT[0], VGX[8] | | |
| 02094233 | | BAO[2], BTC[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], IMX[0], KIN[3], SOL[0], USDT[0] | Yes | |
| 02094234 | | TOMOBULL[9844431.04], USD[1.78], XRP[.835] | | |
| 02094236 | | 1INCH-PERP[0], ATLAS[10299.998157], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[6920], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.299373], GENE[13.38291612], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.9191696], USD[0.65], USDT[0.00000019], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02094239 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 02094250 | | AKRO[1], BTC[.00078967], ETH[.0041], ETHW[.00404524], KIN[1], MANA[7.59730544], SHIB[6810.1335], SOL[.12610279], USD[0.00] | Yes | |
| 02094252 | | BTC[0], EUR[0.00], LRC[2], SHIB[100000], USD[0.00], USDT[0], XRP[11] | | |
| 02094253 | | USD[0.18] | | |
| 02094255 | | ATLAS[569.9411], USD[0.78], XMR-PERP[0] | | |
| 02094260 | | CEL-PERP[0], GALA[0], USD[0.00], USDT[0] | | |
| 02094264 | | BNB[0.73145988], BTC[0], ETH[0], ETHW[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02094268 | | NFT (446667385080583854/FTX EU - we are here! #74725)[1], NFT (461218840957718696/FTX EU - we are here! #74231)[1], NFT (495987179698724365/FTX EU - we are here! #74995)[1] | | |
| 02094279 | Contingent | BTC[0], ETH[0], ETHW[0.08600000], HNT[0], LUNA2[0.52310825], LUNA2_LOCKED[1.22058592], LUNC[348.79], USD[0.96], USDT[0.00000001] | | |
| 02094282 | | POLIS[1.95293302] | | |
| 02094287 | | KIN[1], USD[0.00] | | |
| 02094290 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00067186], FTT-PERP[0], KSHIB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.03] | | |
| 02094291 | | USD[0.00] | | |
| 02094292 | Contingent, Disputed | BNB[0.00000003], DOGE[0.00000001], ETH[0], LTC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0.07319020] | | |
| 02094294 | | ATLAS[.791], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], STEP-PERP[0], TRX[.0485], USD[4.57], USDT[.007438], VET-PERP[0] | | |
| 02094298 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00040104] | | |
| 02094303 | | AURY[20.9958], USD[8.30] | | |
| 02094304 | | TRX[.000001], USD[0.02], USDT[1.95] | | |
| 02094305 | | BAO[3820.94150417], DENT[1], EUR[40.11], KIN[5], XRP[73.2094909] | | |
| 02094308 | Contingent | ATOM-PERP[0], BTC[0.01777463], BTC-PERP[0], CRO[510], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[.281], FTM-PERP[0], FTT[39.07663104], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 02094310 | | POLIS[5.7], USD[0.60] | | |
| 02094315 | | BTC[0.00007236] | | |
| 02094317 | | AXS[5.1], POLIS[74.8], USD[1.87] | | |
| 02094319 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000288], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02094321 | | GOG[57], RON-PERP[43.1], USD[-3.01] | | |
| 02094332 | Contingent, Disputed | BRZ[0.00105868], POLIS[0], USD[0.00], USDT[0] | | |
| 02094333 | | USD[0.00] | | |
| 02094335 | | EUR[0.00] | | |
| 02094342 | | POLIS[22.68], USD[0.53] | | |
| 02094347 | Contingent, Disputed | EUR[0.00], USD[0.47] | | |
| 02094349 | | AURY[4.99905], FTT[1.699677], POLIS[24.595326], TRX[.000001], USD[0.95], USDT[0] | | |
| 02094350 | | NFT (305564961212601042/FTX EU - we are here! #182342)[1], NFT (478900946031769886/FTX EU - we are here! #182516)[1], NFT (493505547839538682/FTX EU - we are here! #181773)[1] | | |
| 02094357 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.49183], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[1269.8254], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[400], FTM-PERP[0], FTT[3.25344120], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[5.3e+06], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02094361 | | EUR[0.38], TRX[.000001], USD[0.00], USDT[0] | | |
| 02094366 | | BAND-PERP[0], CLV-PERP[0], ENJ-PERP[0], HT-PERP[0], ICP-PERP[0], SRM[.976], SUSHI-PERP[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 02094373 | | POLIS[24.9], USD[0.05] | | |
| 02094376 | | USDT[0] | | |
| 02094382 | | BTC[0.02214451], ETH[.931], ETHW[.931], EUR[-5.08], USD[0.00] | | |
| 02094383 | | ATLAS[5588.882], USD[1.20] | | |
| 02094384 | | BTC-PERP[0], FTT[.34932574], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02094385 | | POLIS[40.07225361], TRX[.000001], USD[0.26], USDT[0] | | |

Unliquidated Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094387 | | USD[0.00] | | |
| 02094388 | | AKRO[9], ATLAS[93.15576918], AUDIO[.22673408], AXS[1.04465081], BAO[15], BOBA[18.50030201], BTC[.00000373], DENT[4], DFL[28.32151747], DYDX[3.64555335], ETH[0.00000124], ETHW[0.00000124], FTM[.58458778], GALA[73.57893892], KIN[29], KSHIB[173.613153], MANA[.02745544], MATIC[1.04625478], MOB[8.90931256], OMG[.01683684], RAY[1.02456503], RSR[4], SAND[.48436189], SOL[.00171367], SPELL[447.87448975], SRM[2.26705443], STORJ[56.53672359], TRU[1], TRX[1], UBXT[7], USD[0.25], VGX[34.02997239] | Yes | |
| 02094390 | Contingent | BNB[0], ETH[0], LUNA2[0.00003153], LUNA2_LOCKED[0.00007359], LUNC[6.867664], NFT (315074765636042949/FTX Crypto Cup 2022 Key #16687)[1], NFT (422836785838461514/FTX EU - we are here! #41407)[1], NFT (431205331261466663/FTX EU - we are here! #41639)[1], NFT (340167875295453417/FTX EU - we are here! #41090)[1], NFT (562987028611916638/FTX AU - we are here! #49986)[1], SOL[0], TRX[.9618011], USD[0.03], USDT[0.01820000] | | |
| 02094401 | | USD[0.92] | | |
| 02094407 | | BNB[0.00000002], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00006600], USDT[0.00000261] | | |
| 02094416 | | ETH[0], USD[0.02] | | |
| 02094417 | Contingent, Disputed | USD[0.00] | | |
| 02094419 | | TRX[.000017] | | |
| 02094422 | Contingent | AMPL[29.37532], BTC[.00009773], HNT[4.999], LUNA2[3.99751306], LUNC[12.877544], USD[0.00], USDT[0] | | |
| 02094425 | | POLIS[2.3] | | |
| 02094437 | | USD[0.00] | | |
| 02094438 | Contingent | AVAX[.09], CHF[9.32], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[28.02] | | |
| 02094439 | | BNB[0], EUR[0.01], FTT[0], SPELL[0], USD[0.03] | | |
| 02094446 | | AAVE[.2387262], AVAX[.6249266], EUR[0.00], FTM[54.60642163], LINK[3.04412152], LRC[41.92137262] | Yes | |
| 02094449 | | ALGO[0.22380299], BRZ[0], BTC[0.10942360], BTC-PERP[0], CHZ-PERP[0], FTT[0], GMT-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02094450 | | TRX[.000001], USD[0.00], USDT[0.00000243] | | |
| 02094454 | | DENT[1], GBTC[13.34963845], USD[0.00] | | |
| 02094455 | Contingent, Disputed | USD[0.00] | | |
| 02094458 | | AAVE[8.6684394], BTC[0], ETHW[1.185], RAY[18.325], USD[0.19], USDT[0] | | |
| 02094460 | | AURY[0], BNB[0.02623130], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02094465 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.18], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02094467 | | USD[26.18] | | |
| 02094471 | | BRZ[51.22534606], USD[0.00] | | |
| 02094475 | | ETH[0], SOL[0], USD[0.00], USDT[91.10461821] | | |
| 02094479 | | USD[0.00], USDT[0.00000014] | | |
| 02094480 | | USD[2.00] | | |
| 02094481 | | BAO[1], KIN[1], USD[0.01] | Yes | |
| 02094483 | | ATLAS[5362.85880268], RAY[0], USD[0.00], USDT[0] | | |
| 02094485 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000438], SRM_LOCKED[.00051999], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02094488 | | ATLAS[4791.99843472], USDT[0] | | |
| 02094490 | | USD[0.23] | | |
| 02094491 | | AURY[1], USD[0.93] | | |
| 02094492 | | AAVE[.04534088], BTC[0.00298703], DOGE[51.16502560], ETH[0.01070713], ETHW[0.01070713], LINK[0.83736396], MATIC[8.84086389], SOL[0.14144453], SUSHI[1.70769881], UNI[0.62505952], USD[0.00], USDT[0] | | |
| 02094493 | | NFT (380077587261172556/FTX EU - we are here! #111437)[1] | | |
| 02094496 | | POLIS[2.37], USD[0.17] | | |
| 02094499 | | ETHW[.49991], USD[0.00], USDT[0] | | |
| 02094501 | | ATLAS[3004.74053267], BAO[8], ETH[0], GOG[31.87813991], KIN[97.15686392], STEP[0], TONCOIN[0.00023939], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02094504 | | BTC[0.00009971], DOGE[.9468], ETH-PERP[0], KSHIB[9.9924], MATIC[-0.01262338], SHIB[199297], SHIB-PERP[0], STORJ[.08822], TLM[590.88771], TRX[.000001], USD[0.04], USDT[0.00000001], XRP[0.99809663] | | |
| 02094505 | | ETHW[.2219716], SLND[5.9988], SOL[1.069786], USD[0.48] | | |
| 02094512 | | ATLAS[729.8613], BTC[0], CHZ[99.9582], DOGE[2.76516], FTM-PERP[4, FTT[1.37248744], SHIB[899829], SOL[.1291146], SUSHI[8.479765], SXP[101.264299], USD[-5.50], USDT[35.46212591] | | |
| 02094523 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02094527 | | ALPHA[.00715228], AVAX[.02731767], BTC[0.00001529], ETH[.00010811], ETHW[.01110811], GOG[0.00256621], MATIC[.00820039], SOL[0.01781232], SPELL[0], USD[73.68] | | |
| 02094528 | | BTC[.2129624], ETH[4.04399402], ETHW[4.04348656] | Yes | |
| 02094530 | Contingent | BCH[0.16548359], BNB[0.00053132], BTC[0.00002041], CRO[0], FTT[1.28109179], HT[0.65816177], LUNA2[0.00263639], LUNA2_LOCKED[0.00615158], LUNC[0.069551], NEAR[1.73459012], NFT (395372951333999645/FTX EU - we are here! #31700)[1], NFT (436775626527418413/FTX EU - we are here! #31393)[1], NFT (470852798306543077/FTX EU - we are here! #31782)[1], RAY[0.24835876], SOL[0], USD[109.45], USTC[.37319] | | BCH[.161555], BTC[.00002018], USD[108.95] |
| 02094531 | | BNB[0], FIDA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02094536 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BVOL[0.00499987], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.96], USDT[0.47430174], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02094537 | | TLM[166.66804142], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094539 | | BAO[1], DENT[1], RSR[1], USD[0.01], USDT[0.00023840] | Yes | |
| 02094542 | | ATLAS[460], FTT[1.5], MBS[34.99335], SOL[.00000001], USD[0.26], USDT[0] | | |
| 02094545 | | APE[1], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP[57.397228], STEP-PERP[0], USD[-0.08], USDT[0.93835142], USTC[0] | | |
| 02094546 | | BTC-PERP[0], USD[1.53] | | |
| 02094548 | | ETH-20211231[0], USD[1.10], USDT[5.2678] | | |
| 02094556 | | ATLAS[.01724526], AVAX[0], BAO[5], DENT[3], EUR[0.00], KIN[4], SHIB[0], SPELL[1.5702527], UBXT[1], USD[0.00], USDT[0.00007420] | Yes | |
| 02094557 | | USD[0.21] | | |
| 02094562 | | BNB[.00000001], BTC[0], EUR[1.71], FTT[0.06918830], USD[0.00] | | |
| 02094563 | | AKRO[3], DENT[2], FTT[149.60536522], KIN[1], MATH[1], SOL[.01114157], SXP[1.00772947], TRX[2], UBXT[1], USD[0.00], WRX[15.01137825] | Yes | |
| 02094565 | | BAO[3], DENT[0.00000002], ETHW[0], RSR[2], TRX[.000001], USD[0.00], USDT[0.00001412] | Yes | |
| 02094566 | | EUR[0.00], TRX[.000006] | | |
| 02094569 | | AKRO[4], ATLAS[0.22049008], BAO[2], BAT[1.01102334], DENT[3], FIDA[1.03494869], GRT[1.00018626], KIN[2], MATIC[1.05152324], MNGO[.12138147], RSR[2], RUNE[1.0809277], SAND[.06708105], SRM[.0032156], STARS[.03210923], TLM[1.36522046], TRX[2], UBXT[3], USD[0.05], USDT[1211.93542603], VGX[0.83237901] | Yes | |
| 02094570 | Contingent | BTC[0.0072994?], BTC-PERP[0], DOGE-PERP[0], ETH[.08077414], ETHW[.08077414], FTM[55], FTT[2], HBAR-PERP[0], LUNA2[3.44980316], LUNA2_LOCKED[8.04954071], LUNC[751201.9017082], LUNC-PERP[0], SHIB[2199773.02], SHIB-PERP[0], TRX[50.00000100], USD[1.13], USDT[0.00000002], XRP[49] | | TRX[.000001] |
| 02094571 | | ATLAS[449.919], BOBA[.09874], IMX[0.06685629], POLIS[20.897534], RAY[4.62119305], USD[0.00], USDT[0] | | |
| 02094577 | | DENT[2], EUR[0.01], KIN[1], USD[0.01], USDT[0] | Yes | |
| 02094578 | | USDT[0.00001502] | | |
| 02094579 | | ATLAS[0], ETH[0], LTC[0], NFT (344253081239188852/FTX EU - we are here! #212608)[1], NFT (379084583656936435/FTX EU - we are here! #212640)[1], NFT (508499190858077596/FTX EU - we are here! #212670)[1], NFT (558308614428355381/The Hill by FTX #37731)[1], TRX[.547735], USD[0.00], USDT[0] | | |
| 02094581 | | POLIS[16.8], USD[0.13], USDT[0] | | |
| 02094582 | | USD[0.57] | | |
| 02094587 | | POLIS[10], SPELL[11564.55014888], USD[0.00] | | |
| 02094588 | | NFT (358253118048957227/FTX AU - we are here! #19903)[1], SOS[79020], USDT[0] | | |
| 02094590 | | BTC[0.08564698], ETH[0.12383713], ETHW[0.33665696], USD[0.00], USDT[0] | | |
| 02094592 | | USD[4.19] | | |
| 02094593 | | BTC[.039992], ETH[.3209358], ETHW[.3209358], EUR[0.35] | | |
| 02094594 | | ATLAS[889.8309], AURY[3.99924], IMX[5.898879], MNGO[369.9297], NFT (418599892049320339/FTX EU - we are here! #163344)[1], NFT (560390383844122532/FTX EU - we are here! #163088)[1], PAXG[0.00006999], TRX[.000001], USD[0.00] | | |
| 02094604 | | KIN[1], SHIB[367197.51614539], USD[0.00] | Yes | |
| 02094609 | | BTC[0.01289897], TRX[.000001], USD[1.11], USDT[1.30796559] | | |
| 02094611 | | ADA-PERP[0], BTC[.0006], BTC-PERP[.027], DENT-PERP[0], ENJ-PERP[0], ETH[.30697084], FTT-PERP[0], MATIC[234.9748], MATIC-PERP[0], USD[-122.74] | | |
| 02094616 | | USDT[0] | | |
| 02094617 | Contingent | AAPL[.001849], AKRO[7], ALEPH[.22904339], ATOM[.01987321], BAO[67], BF_POINT[300], DENT[7], DOGE[.00002712], DOT[.00000308], FTM[.26670702], GBP[0.00], KIN[61], LUNA2[0.04248400], LUNA2_LOCKED[0.09912934], LUNC[9442.25982572], MATIC[.40323989], RSR[3], SAND[.0001954], SHIB[821.2245252], SUSHI[.00561861], TRX[7], TSLA[.00016103], UBXT[7.00557539], USD[0.12], XRP[178.04973862] | Yes | |
| 02094619 | | AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX[.000001], USD[31.64], USDT[0], XLM-PERP[0] | | |
| 02094621 | | NFT (386137938071069609/FTX EU - we are here! #219009)[1], NFT (426201320288127019/FTX EU - we are here! #219045)[1], NFT (452278096134400795/FTX EU - we are here! #219092)[1], USDT[0] | | |
| 02094624 | | SOL[.00885323], USD[1.07] | | |
| 02094625 | | SOL[5.36190271], TRX[.000001], USD[0.00], USDT[0.00000129] | | |
| 02094633 | | SLP-PERP[0], TRX[.000023], USD[0.00] | | |
| 02094635 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[3.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.74349323], LUNA2_LOCKED[25.06815087], LUNC[2339418.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.08473306], SOL-PERP[0], USD[-183.71], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02094638 | | AKRO[2], ATLAS[0.04973622], BNB[0], FIDA[1.04762205], FRONT[1.0117579], PSG[0], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02094640 | | STEP[2788.8], TRX[.727], USD[0.00] | | |
| 02094647 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC20-0035172[], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02094648 | | AAVE[0.91000000], AGLD[227.1], ALICE[38.6], APE[221.59355726], AVAX[5.2993889], BIT[271.9418582], BNB[0.02987079], CHR[429.9198586], COMP[0], CRV[200], CVX[12.99671752], DOT[10.6], DYDX[43.6], ENJ[276.9800956], FTM[252.859447], FTT[7.42246883], GRT[699], LINA[9100], LINK[.09786988], MANA[283.9675244], SAND[73.98499], SLP[19710], SNX[24.28674786], SOL[0], SXP[222.2875161], TRU[1246], USD[2352.62], WAVES[16.4971191] | | |
| 02094649 | | AUD[0.00], BCH[0], BCH-PERP[0], BTC[1.64387830], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0.00000101], XLM-PERP[0], XRP-PERP[0] | | USDT[.000001] |
| 02094654 | | ALICE[1.3], USD[0.88] | | |
| 02094658 | | NFT (328175924900129509/FTX EU - we are here! #104862)[1], NFT (377229382896244988/FTX EU - we are here! #104190)[1], NFT (387245635257161376/FTX EU - we are here! #103971)[1] | | |
| 02094664 | | BAO[1], FTT[1.0391574], TRX[.00017], USDT[1.23601467] | Yes | |
| 02094669 | | BNB[0], ETH[0], NFT (510784027878414504/FTX Crypto Cup 2022 Key #10072)[1], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02094670 | | LUNC[0.00000002], USD[0.00], XRP[.03199789] | | |
| 02094674 | | ADABULL[.00037168], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[131.96], USDT[0.00852061], XRP-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094675 | | TRX[.000001], USDT[1037.77471933] | | |
| 02094676 | | AURY[13], USD[4.16] | | |
| 02094677 | | USDT[1250.110369] | | |
| 02094678 | | TRX[.000017], TRYB-PERP[0], USD[0.01] | | |
| 02094679 | | ATLAS[6190], POLIS[77.4], USD[0.30] | | |
| 02094682 | | BTC[0], USD[0.05] | | |
| 02094688 | | ADA-PERP[0], APE[0], BRZ[1890.60690304], SAND[0], USD[0.00] | | |
| 02094689 | | 0 | | |
| 02094690 | | USD[25.00] | | |
| 02094692 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], ETH-PERP[0], EUR[10.00], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.22], USDT[9.63897109], XAUT-0624[0], XRP-PERP[0] | | |
| 02094496 | | BNB[0], BRZ[0.75592365] | | |
| 02094698 | | AURY[2], POLIS[.09968], SOL[.299944], SPELL[1100], USD[2.05] | | |
| 02094699 | | AGLD[4.32269079], AKRO[250.5561739], AMPL[0.00489451], BAO[0.99998604], BTC[0.01857387], DENT[1], DMG[226.61820999], DOT[0.12504660], ENS[.21350938], EUR[0.00], FRONT[9.331654], FTT[0.05637037], GALA[25.01464697], JET[20.51017225], KIN[6], LEO[.00000001], MTA[23.10300863], NEXO[.03000466], ROOK[.076635], SHIB[2715353.81191062], SLP[51.81682984], SPELL[203.17422678], SRM[.19383286], STORJ[.03], SUN[26.51662590], VGX[.01] | Yes | |
| 02094703 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[32.42], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02094709 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], LTC-PERP[0], ONE-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[5.41], YFI-PERP[0] | | |
| 02094712 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[8.76398370], LUNA2_LOCKED[20.44929531], LUNC[1908375.9031286], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[699.59], USDT[0], XRP-PERP[0] | | |
| 02094720 | | ATLAS[140], MATIC[11.923435], USD[0.87] | | |
| 02094724 | | ETH[.00000001], GBP[0.00], USDT[0.28546583] | Yes | |
| 02094725 | | ATLAS[289.9449], POLIS[24.295383], USD[0.98], USDT[0] | | |
| 02094727 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX150-00002[0], TRX-PERP[0], USD[0.25], USDT[0.36260820], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02094735 | | CRO[282.91016645], MANA[19], SAND[18], TRX[.000001], USD[0.31], USDT[0] | | |
| 02094739 | | POLIS[2.3] | | |
| 02094747 | | ALGO-0624[0], ALGO-PERP[0], NFT [455486701553338679/FTX EU - we are here! #282081][1], SHIB[.01913875], USD[0.01], USDT[0] | | |
| 02094748 | | BTC-PERP[0], DFL[469.9592], TRX[.689601], USD[0.17], USDT[0.00000001] | | |
| 02094750 | | BAO[1], MOB[2.37096025], USD[0.00] | | |
| 02094751 | | DOGEBULL[1.85564736], MATICBULL[99.981], TRX[.000001], USD[0.02], USDT[0] | | |
| 02094752 | Contingent | FTT[265.07492561], LUNA2_LOCKED[0.00000001], LUNC[.001745], USD[1.60] | Yes | |
| 02094753 | | BTC[.0029], TRX[.000777], USD[2.17], USDT[0] | | |
| 02094754 | | ETH[.061], ETHWI[.061], POLIS[.09242], USD[0.54] | | |
| 02094755 | | BNB[0.00507484], BTC[0], FTT[1.53736955], MANA[0], USD[0.00], USDT[305.4619512] | | |
| 02094757 | | STARS[0], USD[0.65] | | |
| 02094763 | | TRX[.000001], USD[0.77] | | |
| 02094766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018400], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.50], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02094770 | | BNB[0], USD[0.00] | | |
| 02094773 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.80661767], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02094774 | | GENE[150.7], GOG[21576], USD[1.05] | | |
| 02094775 | | EUR[0.00], USDT[.04781857] | | |
| 02094780 | | ATLAS[0.05463324], BAO[11], BF_POINT[100], BNB[0], BTC[0.00000058], CRO[0], DENT[1.02329593], DOGE[0.00502750], FTT[0], GRT[0.00251533], KIN[15.92028245], RSR[2], SHIB[68.97447201], TOMO[.00000918], UBXT[4], USD[0.00], USDT[0], XRP[.00071765] | Yes | |
| 02094782 | | POLIS[2.3] | | |
| 02094790 | | GENE[1.2], USD[0.31] | | |
| 02094791 | | BNB[-0.00002238], USD[0.76] | | |
| 02094792 | | POLIS[25.1], USD[0.49] | | |
| 02094798 | | USD[0.00] | | |
| 02094802 | | SOL[1] | | |
| 02094816 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-119.9], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0335404], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00244529], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[534.38], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02094817 | | SPELL[63.96286655], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094819 | | USD[0.01] | | |
| 02094821 | | POLIS[2.3] | | |
| 02094822 | | GOG[187.9624], USD[0.77] | | |
| 02094824 | | BRZ[.00726472], USD[0.00] | | |
| 02094826 | | BTC[0], USD[0.00], USDT[0] | | |
| 02094831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.03552760], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02094851 | | ATLAS[0], BAO[10], BTC[0], ENS[0], EUR[0.00], FTT[0.00042236], KIN[5], REEF[0], RSR[2], SRM[0.00317582], TRX[1], UBXT[1] | Yes | |
| 02094851 | | USD[0.00] | | |
| 02094852 | | MATICBULL[505625.2], TRXBULL[10327.5], USD[0.00], USDT[0] | | |
| 02094853 | | BAO[4], DENT[2], KIN[2], POLIS[1.91921757], TRX[.00001], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02094854 | | AURY[21], GENE[15], POLIS[102.3], USD[0.42] | | |
| 02094857 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[10.15] | | |
| 02094865 | | USD[0.51], USDT[0] | | |
| 02094868 | | POLIS[8.6], TRX[.000005], USD[0.44], USDT[0] | | |
| 02094871 | | APT[12.99753], AUDIO[409.93027], EUR[0.00], FTT[0.02885121], USD[0.00], USDT[0] | | |
| 02094876 | | POLIS[2.3] | | |
| 02094877 | | ATOM[22.08263338], ATOM-PERP[0], ETH-PERP[0], FTT-PERP[-146.6], SOL-PERP[0], USD[492.26] | Yes | |
| 02094883 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.16], XTZ-PERP[0] | | |
| 02094886 | | USDT[2.118979] | | |
| 02094888 | | USDT[0.00024926] | | |
| 02094889 | | FTM-PERP[0], SKL-PERP[0], TRX[.000001], USD[-0.01], USDT[.84242529] | | |
| 02094896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[-0.2559], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [3200405111846063069/FTX EU - we are here! #117041][1], NFT [392258533007587356/FTX EU - we are here! #16847][1], NFT [408616946960229209/FTX EU - we are here! #116698][1], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4839.35], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02094899 | | BTC[0.00110000], LTC[0], TRX[0.01], USD[1.19], USDT[0.00000001] | | |
| 02094900 | | AUD[0.01], BAL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], RSR-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 02094902 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0918[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.0406645], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.51753648], LUNA2_LOCKED[1.20758514], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], UST[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02094905 | | POLIS[13.39732], USD[0.69] | | |
| 02094907 | | APE[0], AVAX[0], BNB[0.01649985], ETH[0], ETHW[0], MATIC[0], NFT [306832070951612439/FTX Crypto Cup 2022 Key #4992][1], NFT [554590303980365294/The Hill by FTX #8693][1], TRX[.000195], USD[0.00], USDT[0.00000285] | | |
| 02094909 | | AURY[3.4157592?], ETH[0.01022782], ETHW[0.01022782], GOG[32.50255405], IMX[6.46582585], LINA[0], MANA[10], PAXG[0], TLM[0], USD[1.19] | | |
| 02094910 | Contingent | ANC[.44821], ANC-PERP[0], BNB[.3], BTC-PERP[0], ETH[0], FTT[673.676481], LUNC[0], NEAR[1193.69920461], NFT [399429008069537833/FTX EU - we are here! #25883][1], NFT [521257042374473589/FTX EU - we are here! #26163][1], NFT [521427995941478749/FTX EU - we are here! #55105][1], NFT [537680020152353873/FTX EU - we are here! #26095][1], SRM[10.20673167], SRM_LOCKED[117.65243139], TRX[.417192], USD[0.30], USDT[0], WRX[12338.5408] | | |
| 02094912 | | BTC[.0316], ETH[0.64495382], ETHW[0.64495382], USDT[3.34071859] | | |
| 02094920 | | ATLAS[540], USD[0.83], USDT[0] | | |
| 02094921 | | POLIS-PERP[0], USD[118.48] | | |
| 02094924 | | AURY[0], SPELL[3100], USD[1.26], USDT[0] | | |
| 02094925 | | POLIS[10], USD[0.18] | | |
| 02094928 | | USD[0.72], USDT[0] | | |
| 02094930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02094933 | | ATLAS-PERP[0], SOL[0], TRX[.000169], USD[0.00], USDT[233.50000000] | | |
| 02094936 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02094942 | | ATLAS[209.992], USD[1.23], USDT[0.00000001] | | |
| 02094944 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 02094953 | Contingent | AVAX[0], BTC[0.01583420], ETH[1.21678834], FTT[0.15302589], GST-PERP[0], LUNA2_LOCKED[23.33703036], SOL[0], TRX[.000002], USD[0.00], USDT[1.72061487], USTC[1415.78919200] | | BTC[.015833], ETH[1.216107] |
| 02094956 | | GENE[7.9984], GOG[159.968], LEO[74.985], TRX[.002332], USD[5.01] | | |
| 02094958 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CRV[84], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[1.68027771], HBAR-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], SOL[0], UNI-PERP[0], USD[-0.04], USDT[0] | | |
| 02094960 | | BTC[.00001082], USDT[0] | | |
| 02094963 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[3.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02094964 | | EUR[0.11], USD[0.01], USDT[0] | | |
| 02094965 | | NFT (288460321188517462/The Hill by FTX #37641)[1] | | |
| 02094968 | | ATLAS[1010], POLIS[20.1], POLIS-PERP[0], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02094971 | | ADA-PERP[0], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.09], USDT[0.39879239], XRP-PERP[0] | | |
| 02094972 | | BAO[4], DENT[1], FTM[0], FTT[0], GBP[0.00], KIN[6], MATIC[27.16422766], MNGO[776.03329319], RAY[2.07726847], SRM[2.71506131] | Yes | |
| 02094976 | | HNT[0], USD[0.00], USDT[39.83801899] | | |
| 02094977 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.45], XTZ-PERP[0] | | |
| 02094981 | | POLIS[5.81870924], POLIS-PERP[0], USD[0.58], USDT[0] | | |
| 02094982 | | USD[0.00] | | |
| 02094987 | | POLIS[.0916], SHIB[7598480], USD[3.52] | | |
| 02094993 | | POLIS[.0995], SPELL[99.86], TRX[.000011], USD[0.01] | | |
| 02094994 | Contingent, Disputed | EUR[0.00] | | |
| 02094997 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.47], USDT[0], XRP-PERP[0], | | |
| 02095001 | | AURY[0], USD[0.00] | | |
| 02095003 | | ATLAS[0], BTC[0], ETH[0], POLIS[0], USD[65.02], USDT[0] | | |
| 02095006 | | USD[0.00] | | |
| 02095008 | | APE-PERP[0], ETH[.00000001], TRX[.0000001], USD[1.45], USDT[.007044] | | |
| 02095009 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.99], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02095013 | | ALICE[0.02596565], AXS-PERP[0], BTC[0], FTT[0.00680544], ONE-PERP[0], SOL[0], USD[0.00] | | |
| 02095014 | | ADA-PERP[0], ALGO-PERP[0], APT[18], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0571], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09304467], GALA[9.64], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.88179009], SOL-PERP[0], USDI-970.67], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02095017 | | POLIS[9.59834], USD[0.33], USDT[0] | | |
| 02095024 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02095030 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02095032 | | ATLAS[9.522], POLIS[49.68654564], TRX[.000001], USD[1.16], USDT[0.00000001] | Yes | |
| 02095035 | | FTT[8.08816793], USD[0.00] | | |
| 02095038 | | ATLAS[0], BNB[0], BTC[0], USD[0.00] | | |
| 02095039 | | 0 | | |
| 02095048 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02095049 | | SPELL[0], USD[0.00] | | |
| 02095053 | | SOL[0], USD[0.00] | | |
| 02095054 | | BCHBULL[1179.964], COMPBULL[98.37932], ETHBULL[5.75816136], MATICBULL[219.93614], TRX[.000001], USD[0.06], USDT[0.33619417] | | |
| 02095058 | | ATOMBULL[.484], USD[0.00] | | |
| 02095059 | | USD[58.52] | | |
| 02095060 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00888], XRP-PERP[0] | | |
| 02095061 | | USD[0.00] | | |
| 02095068 | | TRX[.000001], USDT[620.751962] | | |
| 02095075 | | AUD[0.00], BTC[2.04286361], SOL[43.40294482], USD[0.00] | | |
| 02095076 | | AURY[13.23757476], POLIS[5], USD[0.00] | | |
| 02095077 | | ALGO[.00000001], USD[0.00] | | |
| 02095078 | | NFT (333580168455465776/FTX EU - we are here! #183320)[1], NFT (454974124912051252/FTX EU - we are here! #183133)[1], NFT (502357938647907114/FTX EU - we are here! #182653)[1] | | |
| 02095083 | | AURY[9.56379811], USD[0.00] | | |
| 02095099 | | BTC[.00036646], USD[0.00] | | |
| 02095103 | | BTC[.00021] | Yes | |
| 02095106 | | AURY[1.9992], GOG[360.9586], SPELL[19096.24], USD[0.12] | | |
| 02095108 | | BTC[3.80230916], DAI[.020367], DOGE[1345.74426], ETH[0.00083578], ETH-PERP[0], ETHW[0.00083578], USD[0.79] | | |
| 02095110 | | BTC[0.03032903], ETH[0.31626381], ETHW[0.31626381], FTM[3.99924], FTT[.999905], LINK[9.9941], RAY[3.65495851], SOL[12.19038369], SOL-PERP[0], USD[1.18] | | |
| 02095114 | | AKRO[1], AURY[.00000001], BAO[2], CHF[0.00], RUNE[.00197878], SOL[.00001424], USD[793.50], USDT[0] | Yes | |
| 02095115 | | USD[25.00] | | |
| 02095116 | | AURY[7], CRO[140], GOG[3], POLIS[50], SPELL[1500], USD[0.82] | | |
| 02095122 | | AURY[8], SOL[.54008502], SPELL[3599.28], USD[1.55] | | |
| 02095126 | | BAO[1], SLP[0], USD[0.00] | | |
| 02095133 | | DAI[499.7], IMX[60.788448], USD[1271.36], USDT[9.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095136 | | ATLAS[ 21249212], BAO[1], KIN[1], TRX[.000001], UBXT[1], USD[25.00], USDT[0] | | |
| 02095143 | | AURY[0], CREAM[0], FTM[1630.21474079], SHIB[6369426.75159235], SOL[59], USDT[0.00000028] | | |
| 02095144 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64889794], LUNA2_LOCKED[3.84742854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[17.99], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00819465], XRP-PERP[0] | | |
| 02095147 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003443], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10887575], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02095151 | | ATLAS[0], MBS[0], MNGO[0], USD[0.01], USDT[0] | | |
| 02095155 | | BICO[0], BTC[0], LINK[0], MANA[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 02095160 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00003568], ETH-PERP[0], ETHW[.00003568], FLOW-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[-0.10], USDT[0.24904385] | | |
| 02095164 | | ATLAS[319.936], AVAX-2021123 1[0], BTC[.00209958], FTM[9.998], POLIS[4.999], USD[39.32] | | |
| 02095165 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[ .77485082], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK[499.9], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-11543.83], USDT[9415.70257108], VET-PERP[0], XTZ-PERP[25001 | | |
| 02095174 | | AVAX-PERP[0], USD[0.00] | | |
| 02095176 | | ALGO[0], BNB[0], ETH[0], MATIC[0], NFT (416214798264170992/FTX EU - we are here! #166335)[1], SOL[0], TRX[0], USDT[0] | | |
| 02095177 | Contingent | SLRS[0], SOL[0], SRM[1.58496013], SRM_LOCKED[.0327081] | | |
| 02095178 | | POLIS[63.4], USD[4.71] | | |
| 02095181 | | USDT[2.57887327] | | |
| 02095189 | | TRX[0], USD[0.00] | | |
| 02095191 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[1.27416809], LUNA2_LOCKED[2.97305889], LUNC[12.70980128], LUNC-PERP[0], SOL[4.06328948], USD[0.00], USDT[0] | | |
| 02095193 | | ATLAS[2000], USD[0.46] | | |
| 02095194 | | AKRO[2], EUR[0.00], KIN[.2386502], LUA[.00015775], ORBS[.00016147], SHIB[0], SUN[.00030021], USD[5.21] | | |
| 02095195 | | AURY[1.9998], CRO[4.99], GOG[39.9942], SOL[1.043964], SPELL[599.9], USD[0.50], USDT[0] | | |
| 02095199 | | ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00001207], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02095203 | | ETH[.00000617], ETHW[.00000617], SOL[0] | | |
| 02095204 | | POLIS[2.2] | | |
| 02095205 | | AKRO[2], BAO[23], BNB[0], CRO[0.00610037], DENT[5], FTT[0], KIN[30], RSR[2], SHIB[12.32027733], SXP[.0000275], TRX[10], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02095210 | | GOG[.98992], POLIS[.098146], SOL[.41839747], USD[0.15] | | |
| 02095212 | | BCH[.00000962], DOGE[.00415366], TRX[.000001], XRP[.02028517] | Yes | |
| 02095214 | | FTT[0.00003957], POLIS[.09706], SAND[.21837551], USD[0.01] | | |
| 02095218 | | POLIS[.05717808], USD[0.24] | | |
| 02095221 | | AURY[25.3131608], USD[0.00] | | |
| 02095222 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02095224 | | BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.05079052], FTT-PERP[0], LUNC-PERP[0], NFT (484273648754946212/FTX AU - we are here! #29623)[1], NFT (488487193358353859/FTX AU - we are here! #33139)[1], NFT (529906122934555479/FTX EU - we are here! #76791)[1], SOL-PERP[0], USD[0.08], USDT[9218.61548177], USTC-PERP[0], VET-PERP[0] | | |
| 02095225 | | BTC[0.02329338], ETH[.41363476], ETHW[.41363476], SOL[.81], USD[0.49] | | |
| 02095228 | | EUR[0.70] | | |
| 02095229 | | COMP[0], FTT[16.52751709], LOOKS[901.82862000], POLIS[4053.90221742], USD[0.06], USDT[0] | | |
| 02095231 | | LTC[0], NFT (365397995206201061/FTX EU - we are here! #241415)[1], NFT (432625706113723576/FTX EU - we are here! #241376)[1], NFT (511632934526524999/FTX EU - we are here! #241407)[1], USD[0.00], USDT[0.00006106], XRP[.008152] | | |
| 02095233 | | ATLAS[32745.49886511], CQT[5496.45026825], FTT[37.21136417], STEP[5121.99602768], TRY[42.66], USDT[2.17008893] | Yes | |
| 02095234 | Contingent | ETH[.02699487], ETHW[.02699487], LUNA2[0.00000128], LUNA2_LOCKED[0.00000300], LUNC[.28], TRX[.000779], USD[0.00], USDT[0.19091129] | | |
| 02095237 | | SLP-PERP[0], TRX[.000001], USD[1.13], USDT[0] | | |
| 02095238 | | AURY[3], POLIS[5.4], SPELL[1600], USD[3.86] | | |
| 02095244 | | AKRO[6], TRX[.000001], USD[0.00], USDT[0] | | |
| 02095245 | | BAO[1], POLIS[10.88281813], USDT[0.00000006] | | |
| 02095246 | | AVAX-2021123 1[0], BTC[0.00006299], BTC-0325[0], ETH-0325[0], LTC[0.00559481], LTC-2021123 1[0], TRX[.000001], USD[4093.53], USDT[700.31290393] | | |
| 02095247 | | AURY[6], POLIS[22.3], USD[10.02] | | |
| 02095251 | | 1INCH-PERP[0], ALGO[5374.24168612], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00000017], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02095255 | | ETH[.00071282], ETHW[.00071282], EUR[-0.65], USD[0.45], USDT[0] | | |
| 02095256 | | USD[0.44] | | |
| 02095261 | | POLIS[21.55025373], USD[0.60], USDT[0.29566704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095262 | | AKRO[2], BAO[8], BTC[.00000123], FTM[.00396086], GBP[0.03], KIN[6], TRX[1], UBXT[5], USD[0.00], XRP[.80708419] | Yes | |
| 02095266 | Contingent | FTT[300.6], LUNA2[2.32149328], LUNA2_LOCKED[5.41681766], LUNC[505510.05], NEAR-PERP[0], NFT (295956061697290173/Montreal Ticket Stub #780)[1], NFT (351059385273741922/FTX AU - we are here! #2624)[1], NFT (353969351862647292/FTX EU - we are here! #113194)[1], NFT (397060357274462462/FTX Crypto Cup 2022 Key #563)[1], NFT (404653453589510991/FTX EU - we are here! #87066)[1], NFT (423033966796280610/The Hill by FTX #4598)[1], NFT (428213632114170850/Hungary Ticket Stub #1963)[1], NFT (433529493905236864/FTX AU - we are here! #23512)[1], NFT (488997602740730280/FTX EU - we are here! #113471)[1], NFT (564230979370831212/FTX AU - we are here! #2645)[1], SOL[8.11], TRX[.000001], TSLA[11.000055], USD[0.27], USDT[0] | | |
| 02095268 | | EUR[0.00] | | |
| 02095269 | | POLIS[96.2], USD[0.16] | | |
| 02095272 | | ALPHA[1.9996], AXS[.39992], FTT[.09998], GOG[20], POLIS[6.198], SPELL[99.98], USD[0.41] | | |
| 02095273 | | USD[6.00], USDT[6] | | |
| 02095276 | | BTC-PERP[0], DOGE[.00008526], ETH[0], ETH-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02095285 | | BTC[.00011143] | Yes | |
| 02095295 | | AVAX[2.39026863], BNB[.24459364], BTC[.00055548], LOOKS[13], MATIC[45.34000493], NEAR[12.15300348], POLIS[.099981], TRX[.000026], USD[0.00], USDT[13.66370419] | | |
| 02095296 | Contingent | BTC[0.00923907], ETH[0.08653454], ETHW[.08653453], FTT[4.5], LINK[16.17696176], LUNA2[0.13226893], LUNA2_LOCKED[0.30862752], LUNC[28801.84], MATIC[29.998254], POLIS[40.09549869], SAND[19.996508], SOL[8.1860598], USD[50.31], XRP[49.99127] | | |
| 02095301 | | ATLAS[0], BTC[0.00001816], USD[0.27] | | |
| 02095303 | | POLIS[2.3] | | |
| 02095305 | | POLIS[2.2] | | |
| 02095306 | | POLIS[3.19936], USD[0.28] | | |
| 02095310 | | BRZ[0.00837982], TRX[.000001], USDT[0] | | |
| 02095311 | | BNB[0.00127546], ETH[0], MATIC[0], SHIB[35927.77], TRX[3.80884316], USD[4.79] | | |
| 02095313 | | USD[0.00], USDT[0] | | |
| 02095319 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02095322 | | AURY[0], BRZ[0], FTM[0], GOG[0], USD[14.69] | | |
| 02095334 | | FTT[0.0199696], USD[0.00] | | |
| 02095337 | | DOGE[807.78691], SAND[93.64717], TRX[644.21443], UNI[5.9448985], USD[0.34], USDT[523.55646305], XRP[124.88733] | | |
| 02095346 | | DOGE[0], FTT[0], GBP[0.00], SOL[0], USD[0.51], USDT[0] | | |
| 02095348 | | ETH[0.01381356], ETHW[0.01381356], USD[0.16] | | |
| 02095350 | | ATLAS[282.9685684], POLIS[8.97442981], SLRS[139.35625574], USD[0.01] | | |
| 02095360 | | ATLAS[200], AUDIO[40], AUDIO-PERP[0], AVAX[4.99493681], BICO[10], BNB[2.06563226], BTC[0.07996118], DOGE[139], ETH[.50016534], ETHW[0.50016535], IMX[11.5], SAND[38], SHIB[3599905], SOL[10.00854328], TONCOIN[15], TRX[10.00931742], USD[18.28], USDT[-1441.36484648] | | |
| 02095368 | | POLIS[51.9], USD[0.33] | | |
| 02095369 | | USD[0.03], USDT[0] | | |
| 02095372 | | AURY[2.64852453], USD[0.00] | | |
| 02095375 | | AURY[5], POLIS[.09718], USD[8.93] | | |
| 02095381 | Contingent | LUNA2[0.03531599], LUNA2_LOCKED[0.08240399], LUNC[0], USD[0.38], USDT[0.15708467], USTC[0], USTC-PERP[0] | | |
| 02095382 | | TRX[.000001], USD[1.374] | | |
| 02095384 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02095388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0.00714314], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02095391 | | USD[0.00], USDT[3780.487189] | | |
| 02095398 | | ATLAS[370], FTM[5], IMX[11.8], POLIS[5], SPELL[1200], TONCOIN[.05], TRX[.000001], USD[0.03] | | |
| 02095399 | | USD[1130.96], USDT[1138.79040016] | | USD[1126.60], USDT[1135.877567] |
| 02095400 | | BF_POINT[100], SOL[.00778133] | Yes | |
| 02095402 | | DOGE[.5638], USD[160.43] | | |
| 02095404 | | BTC[0], POLIS[0.00061650], USD[6.41] | | |
| 02095405 | | POLIS[15.6], SOL[.36], USD[0.00], USDT[1.22222908] | | |
| 02095407 | | USD[265.03] | | |
| 02095409 | | BNB[0], ENJ[862.63219288], ETH[0], MATICBULL[420.2], USD[0.16], USDT[0] | | |
| 02095414 | | AURY[.59456561], USD[9.95] | | |
| 02095415 | | ETH[.00012543], ETHW[.00012543], POLIS[.09972], USD[0.00] | | |
| 02095416 | | POLIS[13], USD[1.95] | | |
| 02095417 | | BAO[9], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02095418 | | ATLAS[3736.9334509], POLIS[28.822968], USD[0.00] | | |
| 02095425 | | OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02095428 | | POLIS[2.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095433 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02095436 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AURY[1.59849692], AVAX-PERP[0], AXS-PERP[0], BADGER[.709802], BADGER-PERP[0], BAT-PERP[0], CHZ-2021123110], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT[.5], HUM-PERP[0], MANA[0], MANA-PERP[0], OMG-2021123110], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND[4], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.9982], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.39] | | |
| 02095438 | | AURY[2], FTT[8.21790170], POLIS[34.5099294], SPELL[3100], TRX[.000002], USD[0.45], USDT[4.47217384] | | |
| 02095438 | | USD[0.00] | | |
| 02095442 | | USD[0.00], USDT[11.75232399] | | |
| 02095445 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.01], XRP[.58206] | | |
| 02095447 | | POLIS[2.3] | | |
| 02095448 | | BTC[.00015], BTC-PERP[0], SHIB-PERP[0], USD[-1.39] | | |
| 02095453 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0011], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[3.87566932] | | |
| 02095454 | | AURY[1], POLIS-PERP[0], SHIB[300000], USD[0.23] | | |
| 02095455 | | POLIS[26.59468], TRX[.000001], USD[0.30], USDT[0] | | |
| 02095459 | | BTC[0], ETH[.00014139], ETHW[0.00014139], TRX[.000001], USD[0.00], USDT[0] | | |
| 02095467 | | TRX[.000002] | | |
| 02095471 | Contingent | ATLAS[0], BTT[369992.59259259], ETH[0], GMT[0], LUNA2[0.46782438], LUNA2_LOCKED[1.09159023], LUNC[.00000001], MANA[0], POLIS[0], SHIB[0], SLP[0], USD[0.00], XRP[0] | | |
| 02095472 | | FTT[145.686586], TRX[.000001], USD[0.00], USDT[6.8838] | | |
| 02095473 | | TRX[.143538], USDT[198269.32131] | | |
| 02095474 | | POLIS[2.3] | | |
| 02095476 | | AAVE-2021123110], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALT-2021123110], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123110], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-2021123110], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07471049], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-2021123110], THETA-PERP[0], USD[2.23], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02095481 | | ATLAS[385.05611269], BAO[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 02095483 | | BNB[.0000033], SOL[0], TRX[.079901], USD[1.17], USDT[0.00000378] | | |
| 02095484 | | BTC[0], USD[0.00] | | |
| 02095485 | | EUR[0.00], FTT[0], GALA[0], GBP[0.00], RUNE[0], SAND[0], SHIB[0], USD[0.09], USDT[0] | Yes | |
| 02095492 | | FTT[0.17394236], USDT[0.00000041] | | |
| 02095493 | | FTT[0.14707281], GOG[60], USD[0.88] | | |
| 02095495 | | GOG[24], POLIS[26.394984], USD[0.36], USDT[0] | | |
| 02095506 | Contingent | ETH[.00267377], ETHW[.00267377], FTT[4.5], SOL[2.14570141], SRM[33.8159368], SRM_LOCKED[.66512992], TRX[.666667], USD[-1.73], USDT[-1.12463870] | | |
| 02095507 | | BNB[0], DOGE[0], ETH[0], MATIC[0], USDT[0] | | |
| 02095511 | | BTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02095515 | | USD[0.00] | | |
| 02095516 | | USD[25.00] | | |
| 02095521 | | POLIS[12.66669471], TRX[.000007], USDT[0.00000002] | | |
| 02095523 | | FTT[.1] | | |
| 02095527 | | POLIS[3.36741943], USDT[0.00000003] | | |
| 02095528 | | USD[0.25] | | |
| 02095531 | | BAO[1], BTC[.00000006], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02095532 | | POLIS[2.3] | | |
| 02095534 | | POLIS[1.96853105], USD[0.00] | | |
| 02095540 | | BTC[.05698946], BTC-PERP[0], CRV-PERP[0], DOGE[252.77979173], EOS-PERP[0], ETH[1.18592207], ETHW[1.18592207], FTM-PERP[0], HXRO[660], LINK[108.94543076], NEAR-PERP[0], SHIB[259649.99687694], USD[-215.33], USDT[284], XRP[184.510936] | | |
| 02095544 | | POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02095548 | | FTT[.01981], USD[0.00], USDT[.009126] | | |
| 02095550 | | POLIS[26.69506], TRX[.185804], USD[0.29] | | |
| 02095552 | | TRX[.000001], USDT[3.50116188] | | |
| 02095553 | | USDT[0] | | |
| 02095556 | | AKRO[3], ALPHA[1], BAO[17], BAT[1], BTC[0.04700935], CHZ[1], DENT[7], ETH[0.61263975], ETHW[0.53373838], FIDA[1.02779332], FTT[46.90118011], KIN[16], MATH[2], MATIC[2.14154307], RSR[2], TOMO[1.02777242], TRU[1], TRX[5.001629], UBXT[3], USDT[0.00000693] | Yes | |
| 02095560 | | AKRO[1], ALGO[159.12716403], AVAX[2.65161642], BAND[0], DOT[2.73442679], ETH[0.05402491], ETHW[0.05402491], FTT[0], MANA[37.38790109], NEAR[9.15870124], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02095566 | | 0 | | |
| 02095567 | | POLIS[23.6], POLIS-PERP[0], TRX[.000006], USD[0.65], USDT[0] | | |
| 02095569 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.98162268], FTM-PERP[0], USD[5.35] | | |
| 02095570 | | DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01127976], USD[0.00], USDT[0.00002149] | | USDT[.000021] |
| 02095571 | | USD[0.01] | | |
| 02095573 | | AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[3.099411], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.11], USDT[0.00932942] | | |
| 02095574 | | GOG[1586.94575654], POLIS[341.1], RON-PERP[0], USD[0.05], USDT[0.00782400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095575 | | AURY[1], ETH[0.00789914], ETHW[.007], IMX[4.3], SPELL[93.68850898], TRX[.000001], USD[1.56], USDT[0.00826000] | | |
| 02095578 | | ATLAS[699.93], IMX[11.8], USD[0.78] | | |
| 02095579 | | TRX[.000001], USD[0.94], USDT[0.00900000] | | |
| 02095580 | | AURY[2.70687658], USD[0.00] | | |
| 02095581 | | BTC[0], ETH[0], FTT[0], LUNC[0], USD[1.09] | | |
| 02095586 | | USD[0.09] | | |
| 02095592 | | AKRO[3], ATLAS[0.17661208], BAO[10], BRZ[0], BTC[0.01135594], CRO[0.00313222], DENT[1], ETH[0.00000258], ETHW[0.14004244], KIN[5], MATH[1], POLIS[3.44681864], RSR[1], SAND[0.00486976], SOL[.00015234], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02095596 | | FTT[0.00371947], USD[2.99], USDT[0] | | |
| 02095598 | | ALEPH[.9186], CQT[575], STEP[.08558], TRX[.000001], USD[0.15], USDT[.100033] | | |
| 02095600 | | ALGO[0], BNB[0], BTC-0624[0], DOGE[486.1], SOL[1], USD[0.00], USDT[0] | | |
| 02095602 | | ATLAS[528.04379317], MATIC[23.12902362], POLIS[35.01102367], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02095603 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[40], FTM-PERP[0], FTT[.099563], LUNC-PERP[0], USD[0.60], USDT[0.89667515] | | |
| 02095604 | | SOL[.99] | | |
| 02095608 | | BTC-PERP[0], ETH-PERP[0], USD[1.23] | | |
| 02095616 | | USD[0.30] | | |
| 02095619 | | DENT[1], EUR[0.00], FTT[0], USDT[0] | Yes | |
| 02095627 | | TRX[.000001], USD[0.87] | | |
| 02095633 | | USDT[.12840941] | | |
| 02095635 | | AUD[0.00] | | |
| 02095637 | | USDT[.00026619] | Yes | |
| 02095639 | | ATLAS[1139.94546548], ATLAS-PERP[0], KIN[1336.98283919], KIN-PERP[0], USD[0.29] | | |
| 02095641 | | ATLAS[7.0401], USD[0.01] | | |
| 02095646 | | AUDIO[.00000915], USDT[0] | Yes | |
| 02095648 | | BTC[.00000014], ETH[0], TRX[1], XRP[.01352073] | Yes | |
| 02095659 | | AKRO[3], BAO[3], BNB[0], KIN[2], POLIS[.70837196], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02095669 | | POLIS[2.6], SPELL[28.46855846], USD[0.00] | | |
| 02095671 | | POLIS[2.3] | | |
| 02095678 | | BLT[205], USD[0.20] | | |
| 02095679 | | ATOM[0], BEAR[894.74], BNBBULL[0], BTC[0], COMP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.71438728], GRTBULL[16.561], NEAR[0], NFT (386384714944440962 7/8BIT)[1], OXY[.98822], SOL[0], SUSHIBULL[8459466.1], USD[8.71], USDT[0.00000001] | | |
| 02095680 | | AUD[0.00], BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 02095681 | | USD[0.03], USDT[0.54401479] | | |
| 02095682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01676705], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26664770], LUNA2_LOCKED[0.62217798], LUNC[58063.1], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02095690 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.16999743] | | |
| 02095691 | | USD[0.00], USDT[.35] | | |
| 02095703 | | POLIS[2.3] | | |
| 02095704 | | POLIS[2.3] | | |
| 02095707 | | BNB[.00395233], POLIS[53.19442666], TRX[.000001], USD[0.94], USDT[0.00000006] | | |
| 02095710 | | AKRO[4], AXS[2.44438214], BAO[29], BTC[.07919866], DENT[1], ETH[.39857275], ETHW[.3264358], FTT[.00298797], KIN[29], MNGO[3934.10662216], RSR[1], TRU[1], TRX[1.000001], UBXT[4], USD[0.92], USDT[0] | Yes | |
| 02095714 | | POLIS[2.3] | | |
| 02095716 | | ADA-PERP[0], ALICE[7.2], ALPHA[9.14975846], PERP[7.10500084], POLIS[49.30882193], SPELL[3300], USD[-0.45] | | |
| 02095717 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.84357445], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.31], XRP-PERP[0] | | |
| 02095719 | | SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02095720 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02095723 | | AKRO[3], ALPHA[1.00229483], BAO[2], DENT[1], ETH[.00015753], ETHW[.00015753], FTT[17.12747722], KIN[4], SOL[0], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02095724 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[39.76], USDT[0.00000001], XRP-PERP[0] | | |
| 02095727 | | 1INCH[0], AAVE[0], ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOOD[0], HT[0], KNC[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], OMG-PERP[0], RAY[0], REN[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STSOL[0], SUSHI-PERP[0], SXP[0], TRYB[0], USD[0.09], USDT[0.31814824], USO[0], YFI-PERP[0] | | |
| 02095730 | | USD[1.09] | Yes | |
| 02095735 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[.11521608], AURY[5.14533782], AXS-PERP[0], BADGER[0.00695538], BOBA-PERP[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], COMP-PERP[0], DYDX[3.02949717], DYDX-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA[40.12181166], MANA-PERP[0], OKB-20211231[0], OMG-20211231[0], POLIS[41.84035808], PROM-PERP[0], REEF-0325[0], REEF-20211231[0], RUNE-PERP[0], SAND[12.00082589], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL[4048.62852708], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.20], USDT[0.00000001], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02095736 | | POLIS[91.72498409], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02095742 | | CEL[.41267946], ETH[0.00000029], ETHW[0.00000029], FTT[.02881434], OKB[.08267635], USD[0.00], USDT[0] | Yes | |
| 02095745 | | USD[1.00] | | |
| 02095746 | | POLIS[2.3] | | |
| 02095749 | | AURY[1.36189987], SPELL[1200], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095753 | | FTM[.8956], SOL[.00130177], TRX[96], USD[0.04], USDT[0.01353191] | | |
| 02095754 | | 0 | | |
| 02095757 | | ATLAS[7708.24930416] | | |
| 02095758 | | BTC[0.00001340], ETH[.00099244], ETHW[.01999442], FTT[.4], PAXG[0.01459740], USDT[0.02767720] | | |
| 02095759 | | ETH[0] | | |
| 02095760 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.46], USDT[4.09466118], XRP-PERP[0], XTZ-PERP[0] | | |
| 02095761 | | TRX[.000001], USD[0.89], USDT[.006833] | | |
| 02095762 | | USD[60.01] | | |
| 02095767 | | ATLAS[696.40660161], AURY[3.03336591], CRO[249.97024], FTT[5.0994702], GOG[59.98836], IMX[40.0932852], POLIS[19.95451636], RAY[9.9604084], USD[0.29] | | |
| 02095770 | | SLP[8.53], USD[0.88] | | |
| 02095773 | | AURY[2], ETH[.002], ETHW[.002], POLIS[6.74], SOL[.04], SPELL[600], USD[1.05] | | |
| 02095777 | | BAT[0], BNB[.00000001], DAI[0], FTT[0], USD[0.00], USDT[0.00000174], WBTC[0] | | |
| 02095780 | | POLIS[24.195402], USD[0.77] | | |
| 02095782 | | POLIS[2.3] | | |
| 02095783 | | AURY[.9998], POLIS[.09948], USD[0.34] | | |
| 02095786 | | ADA-PERP[0], ATLAS[149.97], AVAX-PERP[0], AXS-PERP[0], BTC[.00126168], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0019996], ETH-PERP[0], ETHW[.0019996], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND[3.9992], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[2.42], USDT[0] | | |
| 02095787 | | FTT[.0981], USD[0.04] | | |
| 02095793 | | ATLAS[9.9088], POLIS[.094395], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02095796 | | NFT (363670886739884249/FTX EU - we are here! #2617Z)[1], NFT (430676752501387095/FTX AU - we are here! #43376)[1], NFT (438427496335192588/FTX AU - we are here! #43297)[1], NFT (450045445588551807/FTX EU - we are here! #26026)[1], NFT (484692827103560151/FTX Crypto Cup 2022 Key #3738)[1], NFT (494024154802632965/The Hill by FTX #9025)[1], NFT (494644866788348010/FTX EU - we are here! #26305)[1] | | |
| 02095799 | | USD[0.00] | Yes | |
| 02095802 | | APT-PERP[0], AURY[10], GENE[6.1], GOG[81], POLIS[32.99976], TRX[.001554], USD[0.00] | | |
| 02095803 | | DOGE-20211231[0], POLIS[62.79496], POLIS-PERP[0], USD[0.20], USDT[0] | | |
| 02095808 | | TRX[.000001] | | |
| 02095819 | | USDT[66.43294021] | | |
| 02095820 | | BNB[.00005068], FTT[.06213638], TRX[.00140419], USD[0.00], USDT[.18664745] | Yes | |
| 02095821 | | POLIS[132.6777], USD[1.00], USDT[0] | | |
| 02095822 | | FTT[.0998], TRX[.000001], USDT[61.316273] | | |
| 02095825 | | RUNE[1024.23612177] | Yes | |
| 02095827 | | AURY[9.87159297], GOG[105], USD[0.83] | | |
| 02095830 | | NFT (290655988917174613/FTX EU - we are here! #230030)[1], NFT (410635268264958652/FTX EU - we are here! #229989)[1], NFT (563544277456790918/FTX EU - we are here! #229955)[1] | | |
| 02095833 | | POLIS[4.2] | | |
| 02095834 | | BTC[0.00000001], MATIC[.5584], USD[0.86], USDT[1.20790967] | | |
| 02095837 | | GOG[26], POLIS[1.9], USD[0.50] | | |
| 02095839 | | AKRO[2], APE[.00005584], AUD[0.00], BAO[6], CHZ[1], DENT[3], KIN[6], MATIC[.00379935], SOL[5.36334371], SRM[428.86496063], SXP[1.01962379], TRX[1], XRP[134.83219872] | Yes | |
| 02095844 | | SOL[0], USDT[0] | | |
| 02095846 | Contingent, Disputed | SHIB-PERP[0], USD[0.00] | | |
| 02095847 | | POLIS[2.3], SPELL[9098.18], USD[1.27] | | |
| 02095848 | | BRZ[0.00487575], USD[0.00] | | |
| 02095851 | | TRX[0], USDT[0] | | |
| 02095854 | | USD[0.47], USDT[0.00000001] | | |
| 02095858 | | BTC[0.00015000], ETH[6.19256497], ETHW[24.89513283], XRP[288.279565] | | |
| 02095863 | | ATLAS[9.8992], SHIB[699874], SPELL[100], TRX[.000002], USD[3.40], USDT[0.05999993] | | |
| 02095867 | | BOLSONARO2022[0], BTC[.00000024], TRUMP2024[0], TRX[.000001], USD[0.23], USDT[1.61504424] | | |
| 02095868 | | TRX[.000001], USD[0.99], USDT[0.00000400] | | |
| 02095870 | | BNB[0.18405418], FTT[14.83888555] | | |
| 02095871 | | ALT-PERP[0], BTC[0], ETH[.00000001], USD[0.08], USDT[0.39494348] | | |
| 02095872 | | USD[4.68] | Yes | |
| 02095874 | Contingent, Disputed | ATLAS[100.42780221], NFT (314056874176532344/FTX EU - we are here! #3935)[1], NFT (502187534284464929/FTX EU - we are here! #4085)[1], NFT (547101573321424428/FTX EU - we are here! #3820)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000181] | | |
| 02095875 | | ATLAS[1620], BRZ[.09], USD[0.43] | | |
| 02095879 | | AUD[0.00], BTC-PERP[0], FTM[.10966677], LTC[48.940699S], USD[2.84], USDT[7191.17219678], XRP[3499.38875525] | | |
| 02095884 | | ATLAS[179.9658], AUDIO[10], POLIS[6], USD[1.20] | | |
| 02095891 | | USDT[0] | Yes | |
| 02095901 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000491] | | |
| 02095903 | | POLIS[2.2] | | |
| 02095904 | | AVAX[1.19121536], BTC[0.03653993], CAD[0.00], DOT[1.38031104], ENJ[5.81096028], ETH[.04154383], ETHW[.04102464], FTM[22.03689612], KIN[0], MATIC[22.08046888], RUNE[1.43446527], SOL[1.12589782], SPELL[0], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02095905 | Contingent | BTC[0.00000001], BTC-PERP[0], FTT[0], LUNA2[27.89199965], LUNA2_LOCKED[65.08133252], LUNC[974394.34802083], MANA[0], RUNE[0], USD[0.92], USTC[0.66779014], XMR-PERP[0], XRP[0] | | |
| 02095910 | | NFT (547358809560683069/Japan Ticket Stub #616)[1], TRX[16.67953724], USDT[192.43587167] | Yes | |
| 02095912 | Contingent, Disputed | AURY[0.52514051], BTC[.00754977], POLIS[0], POLIS[61566.68181425], SOL[0], USD[0.00] | | |
| 02095917 | | AKRO[3], BAO[5], BAT[1.01105144], BF_POINT[100], DENT[1], ETH[.00006136], ETHW[.00006136], FIDA[.01821279], KIN[4], MATH[1.00447805], MATIC[.01599228], SUSHI[1.06663693], TOMO[1.04652718], TRX[2.000001], UBXT[3], USD[1.29], USDT[0.10067794] | Yes | |
| 02095922 | | AKRO[1], ATLAS[22.05617377], BAO[3], BRZ[.67462394], HNT[2.76461853], KIN[4], POLIS[1.80223102] | | |
| 02095927 | | FTT[0], SOL[.00805151], USD[0.77], USDT[0] | Yes | |
| 02095934 | | BTC[.0001], ETH[0.38097696], ETHW[0.38097696], FTT[34.39646638], SOL[4.9436617], USD[1.10] | | |
| 02095935 | | BTC[.0068], BTC-PERP[0], CAKE-PERP[0], ETH[0.09500001], ETH-PERP[0], FTM-PERP[0], FTT[.0987058], LOOKS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0060204], USD[5.35], USDT[0.21604561] | | |
| 02095939 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02095940 | | POLIS[25.395174], USD[0.26] | | |
| 02095947 | | BAO[3], FTM[0], KIN[3], USDT[0] | Yes | |
| 02095951 | | AUD[0.02], ETH[.11920747], ETHW[.11805685] | Yes | |
| 02095959 | | POLIS[21.8], USD[0.83] | | |
| 02095961 | | POLIS[12.9], USD[0.37] | | |
| 02095966 | | BTC[0.00002933] | | |
| 02095969 | | BNB[0.01050993], LINA[9.9981], POLIS[.099981], USD[0.00], USDT[4.79811997] | | USDT[4.771122] |
| 02095975 | | ALGO-PERP[0], ANC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02095976 | Contingent | 1INCH[18.341214], ALICE[22.99295276], BNB[0.17971923], BTC[0.00280847], CRO[354.503385], GST[0.00579186], LUNA2[1.74299085], LUNA2_LOCKED[4.06697866], LUNC[379539.928338], MANA[64.0173625], POLIS[23.968086], SAND[33.910796], SHIB[6692401.9234464], SUSHI[6.17450085], XRP[5.81064049] | | |
| 02095981 | | FTT[0.03195855] | | |
| 02095982 | | FTT[0.00019397], USD[0.00], USDT[0] | | |
| 02095986 | | POLIS[55.4], USD[0.22] | | |
| 02095987 | | GOG[26], LOOKS[3], USD[0.13] | | |
| 02095989 | | POLIS[.08188], USD[0.00], USDT[2.41485436] | | |
| 02095993 | | 0 | | |
| 02095994 | | BTC[.03535225], ETH[.00139726], ETHW[.00138357], FTT[.00141208] | Yes | |
| 02095995 | | ATLAS[6948.61], USD[0.00] | | |
| 02095996 | | NFT (337608075827567586/FTX EU - we are here! #171555)[1] | | |
| 02095997 | | FTT[0], USD[0.00], USDT[-0.00378832] | | |
| 02095998 | | POLIS[10.9978], USD[0.62] | | |
| 02095999 | Contingent | BTC[0.00089988], LUNA2[0.00706899], LUNA2_LOCKED[0.01649431], LUNC[1], NFT (447557261881500961/FTX AU - we are here! #23996)[1], TRX[19.996961], USDT[51.66842315], USTC[1] | | USDT[1] |
| 02096000 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 02096010 | | BNB[-0.00015076], BOBA[24.55636982], USD[0.16] | | |
| 02096012 | | SOL[.00099386], SPELL[100], USD[0.00] | | |
| 02096015 | | FTM[0], USD[0.00], USDT[0] | | |
| 02096016 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000101] | | |
| 02096017 | | POLIS[2.3] | | |
| 02096023 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[1.14612481], FTT-PERP[0], LINK[0.00000001], LTC[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.19], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02096033 | | FTT[173.8355304], TRX[.001917], USD[140.13], USDT[1255.60971695] | Yes | |
| 02096040 | | EUR[100.00] | | |
| 02096044 | | NFT (293212456902121146/FTX EU - we are here! #76179)[1], NFT (393350972078018751/FTX EU - we are here! #76476)[1], NFT (430436397777761130/FTX EU - we are here! #76293)[1] | | |
| 02096047 | | POLIS[53.6], USD[0.53] | | |
| 02096048 | | 0 | | |
| 02096049 | | ATLAS[830], POLIS[17.92867726], TRX[.000001], USD[0.25], USDT[0] | | |
| 02096051 | | TRX[.078002], USD[1.01] | | |
| 02096053 | | SOL[0] | | |
| 02096059 | | ATLAS[880], USD[0.01], USDT[0.00156771], XRP[.909698] | | |
| 02096062 | | BAO[3], ETH[0], UMEE[0.88146676], USD[0.00], USDT[0.00002597] | Yes | |
| 02096063 | | BTC[0.00003671], SOL[0], TRX[0.00078400], USDT[0.00008097] | | |
| 02096064 | | BAO[2], CAD[5.52], KIN[1], TRX[1], USD[0.00], XRP[38.94979887] | Yes | |
| 02096067 | | BTC[0.00009025], BTC-0930[0], MATIC[8], USD[0.01], USDT[0] | | |
| 02096075 | | ATLAS[4698.4363], ETH[.00000001], ETHW[0.15474986], FTM[334], NFT (295235591949539878/FTX EU - we are here! #140320)[1], TRX[.000865], USD[0.00], USDT[65.70074526] | | |
| 02096076 | | BNB[.00000001], BRZ[0], BTC[0], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096080 | | BNB[0], ETH[0], FTM[0], MATIC[0], USD[0.26], USDT[0] | | |
| 02096081 | | NFT (291877426110252966/FTX EU - we are here! #252755)[1], NFT (293293375157740327/FTX EU - we are here! #252365)[1], NFT (385927255816620744/FTX AU - we are here! #34802)[1], NFT (388168562041000575/FTX AU - we are here! #34721)[1], NFT (431648659052169674/FTX EU - we are here! #252844)[1], USDT[0] | | |
| 02096082 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CTX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LOOKS[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02096084 | | BTC[0.09475221], BTC-PERP[0], SOL[12.08], USD[-446.64] | | |
| 02096085 | | BTC[0.04009966], ETH[.042999], ETHW[.042999], USD[0.00], USDT[1.69447942] | | |
| 02096089 | | POLIS[2.2] | | |
| 02096094 | | AUDIO[52], TRX[.000001], USDT[.26077177] | | |
| 02096100 | | USDT[1.42] | | |
| 02096101 | | ALPHA[89.9834], AURY[4.66522716], BTC-PERP[0], DOGE[199.98], EGLD-PERP[0], FTM[18.669265], GALA[99.98], GOG[99.98], JST[49.982], POLIS[19.99478], RON-PERP[0], SAND[9.74252197], SHIB[1099760], SOL[.41], TLM[200], USD[0.33], USDT[0], XLM-PERP[0] | | |
| 02096105 | | POLIS[38.29234], USD[0.80] | | |
| 02096108 | | ETH[1.0948], ETHW[1.0948], FTT[9.998], SOL[.95911567], TRX[.000001], USDT[21.19624386] | | USDT[20.54882] |
| 02096109 | | ETH[0.00012321], ETHW[0.00012321], FTT[0], USD[25.77], USDT[0.00991742] | | USD[0.01], USDT[.00974] |
| 02096110 | | ATOM[0], ETH[0.00030938], ETHW[0.06532938], LUNC[0], MATIC[0], NFT (302067052737827174/FTX AU - we are here! #63881)[1], NFT (322676904147810968/FTX AU - we are here! #61038)[1], NFT (374668237159271717/FTX EU - we are here! #64024)[1], NFT (424365597439542310/FTX EU - we are here! #64520)[1], NFT (503806215666373271/The Hill by FTX #16859)[1], SOL[0.00863300], STG[153], USD[0.28], USDT[0.40000000], XRP[.588569] | | |
| 02096112 | | ETH[0], NFT (462054624581641111/The Hill by FTX #24594)[1], NFT (518991734826554547/FTX AU - we are here! #13164)[1], NFT (555275157189031040/FTX Crypto Cup 2022 Key #5643)[1], TRX[.000012] | | |
| 02096115 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[467.41] | | |
| 02096116 | Contingent | LUNA2[0.00340464], LUNA2_LOCKED[0.00794417], TRX[.001554], USD[0.01], USDT[.004596], USTC[.481944] | | |
| 02096118 | | POLIS[28.26299379], USD[0.00] | | |
| 02096123 | | BTC[0.00000011], USD[0.01], USDT[-0.00526738] | | |
| 02096124 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000002], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], FB-1230[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00327692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00046079], LUNA2_LOCKED[0.00107519], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.714993], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02096126 | | NFT (478894356782755012/FTX AU - we are here! #30869)[1], NFT (543137657380364117/FTX AU - we are here! #30779)[1] | | |
| 02096131 | | USD[0.00] | | |
| 02096132 | | AURY[7.53120283], TRX[.000004], USD[0.00], USDT[0.00000005] | | |
| 02096134 | | AURY[24.029668], ENJ[79.984], IMX[29.994], SPELL[15870.90795534], SRM[37.9924], TRX[.000001], USD[1.89], USDT[0.00000001] | | |
| 02096135 | | BTC[0], GT[0], LINA[0], USD[0.00], USDT[0.00000004] | | |
| 02096138 | | TRX[.000004] | | |
| 02096140 | | BTC[0.00000001], ETH[0], SOL-PERP[0], USD[0.00], XRP[.01689863], ZIL-PERP[0] | | |
| 02096146 | | BNB[.00907637], BTC[1.58807843], FTT[75.53], SOL[24.22781137], USD[1.25], USDT[0.00014886] | | |
| 02096150 | | BTC[0.00000091], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 02096155 | | AVAX-PERP[0], TRX[.000004], USD[-1.03], USDT[50] | | |
| 02096156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02096158 | | AURY[9.49771921], BTC[0], GENE[1.26187286], POLIS[0], SOL[.93759012], SPELL[996.50012242], USD[0.00] | | |
| 02096160 | Contingent | BNB[.03765507], ETH[0.27000000], ETH-PERP[0], ETHW[25.70031328], FTT[152.63219211], GAL[3077.7330889], LUNA2[0.00685325], LUNA2_LOCKED[0.01599092], LUNC[1492.31076982], SLP-PERP[0], SOL[.10262753], SOL-PERP[0], TRX[31], USD[26145.68], USDT[5342.98456723], XRP[6.57395087] | | |
| 02096166 | | NFT (355324241584721475/FTX EU - we are here! #252920)[1], NFT (375679968320140398/FTX EU - we are here! #252732)[1], NFT (419488294234666685/FTX AU - we are here! #34721)[1], NFT (476931725897617544/FTX AU - we are here! #34785)[1], NFT (491518517643578512/FTX EU - we are here! #252981)[1], USDT[0] | | |
| 02096168 | | ETH[0], FTT[2.09338656], NFT (344970756078093752/FTX AU - we are here! #31005)[1], NFT (410050553181564126/FTX AU - we are here! #30456)[1], SOL[0], USD[0.83], USDT[0.52731369] | | USDT[.508896] |
| 02096174 | | BTC[0.00070507], ETH[0.00504614], ETHW[0.00503519], FTT[0.14297272], LRC[.99946], SHIB[399802], TSLA[.03016965], TSLAPRE[0], USD[-4.50], XRP[20.36326201] | | BTC[.000399], ETH[.001999], XRP[8.470298] |
| 02096175 | | FTT[0.05670828], NEAR[635.42444921], NFT (387043230928577839/FTX AU - we are here! #51861)[1], NFT (558415227386728569/FTX AU - we are here! #51584)[1], SOL[.0453565], TRX[.000778], USD[5596.31], USDT[639.97620063], XRP[25.83467493] | Yes | |
| 02096181 | | TRX[.000001] | | |
| 02096188 | | FTT[.09948], TRX[.000001] | | |
| 02096191 | Contingent, Disputed | SOL[0] | | |
| 02096192 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[0], ROOK-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0.00000001], XRP[42.7105196], XRP-PERP[0] | | |
| 02096193 | | BTC[0.00000552], BTC-PERP[0], ETH-PERP[0], FTT[262.42204622], ICX-PERP[0], NFT (310666603269227493/FTX Crypto Cup 2022 Key #3664)[1], TRX[.000001], USD[5.53], USDT[3.98525507], XRP[0.74722044] | Yes | |
| 02096194 | | ETH[0], SOL[.00000001] | | |
| 02096195 | | APE-PERP[0], BNB[.0088752], ETH[0.00083858], ETH-PERP[0], ETHW[0.00083858], FTT[.0502638], GMT-PERP[0], TRX[.0009], USD[984.91], USDT[0.00126466] | | |
| 02096196 | | BTC[0.00002092], SHIB[524292.20552254], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096204 | | AKRO[.02266106], BAO[34], BAT[.00458896], CHZ[1], DENT[10], ETH[.00002528], ETHW[.00002528], KIN[1], MATH[1], RSR[10], SHIB[12781.55292986], TRU[1], TRX[2.00839347], UBXT[14], USD[0.00], XRP[0.01053786] | Yes | |
| 02096209 | | FTT[0.05605907], MATIC[0], SOL-PERP[0], USD[1.39], USDT[0] | | |
| 02096215 | | NFT (334224209548713624/FTX EU - we are here! #226985)[1], NFT (552664833641006616/FTX EU - we are here! #279091)[1] | | |
| 02096225 | Contingent | 1INCH[.00089416], AKRO[3], ATOM[.15861274], AVAX[.05142695], BAO[14.88272838], CHZ[.00884348], DENT[3.09076541], FTM[.00077949], GRT[0], HXRO[1], KIN[1], LINA[.00928113], LOOKS[.00024700], LUNC[.0451779], NFT (298746056866065516/Octobus)[1], NFT (316561733902031063/ONE BRONCO #27)[1], NFT (355917158533069455/faker punks #0002)[1], NFT (377922394848687366/Ape Art #595)[1], NFT (486388268460120797/Ape Art #613)[1], NFT (541811489440636972/Ape Art #544)[1], NFT (567723405590727689/Retro-Future-Bitcoin | Red Lips Edition #4)[1], NFT (572536486085634706/"Blockchain" #2)[1], REEF[.04111569], RSR[1.01042757], SLP[0.00892306], SPELL[0], SXP[.00089197], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02096226 | | USD[0.65] | | |
| 02096228 | | AVAX[0.09884152], BEAR[674.2], BOBA[.099224], BTC[0.00009942], DOGE[20.965642], DOGEBEAR2021[.094366], ETH[.000988], ETHBULL[.9402894], ETHW[.000988], FTT[.0983362], LTCBEAR[60.24], MATIC[.99418], MATICBEAR2021[153.74], OMG[.499224], RAY[.997218], SHIB[99806], SOL[.00950454], SRM[.999024], SUSHI[.498351], USD[64.36], XRP[.606511] | | |
| 02096229 | | BTC[0.00079731], FTT[0.24731267], HXRO[7.63493567], MAPS[9.1092771], OXY[31.69107128], RAY[2.70566537], SOL[0.16995914], SRM[7.21738235], SUSHI[3.18902720], USD[36.08], USDT[210.21009141] | | |
| 02096230 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00092426], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.002115], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02096237 | | ATLAS[790], BNB[.0005], POLIS[9.9], USD[0.34] | | |
| 02096240 | | BTC[0.00008672], MPLX[.92826], NFT (289174158092193510/FTX EU - we are here! #106214)[1], NFT (356616375760555911/FTX EU - we are here! #106426)[1], NFT (362857120053105789/FTX EU - we are here! #105852)[1], SOL[.01000001], SOL[0.05], USDT[0.00111283] | | |
| 02096242 | | POLIS[29], USD[0.01] | | |
| 02096244 | | POLIS[2.3] | | |
| 02096245 | | NFT (301116160431294695/FTX EU - we are here! #116530)[1], NFT (378843491958999601/FTX EU - we are here! #93652)[1], NFT (469208987618888731/FTX EU - we are here! #116410)[1], USDT[.39691264] | | |
| 02096249 | | BTC[0], FTT-PERP[0], NFT (328914273025864566/Mexico Ticket Stub #857)[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02096250 | | BNB[0], ETH[.00000089], ETHW[0.00000088], SOL[0], USD[0.00], USDT[0] | | |
| 02096254 | | 0 | | |
| 02096258 | | USD[0.00] | | |
| 02096260 | | POLIS[10.199848], TRX[.000001], USD[0.04], USDT[0] | | |
| 02096261 | | BTC[0], ETH[0], ETHW[0], NFT (306777832546880810/Hungary Ticket Stub #1486)[1], NFT (423214818488159180/Mexico Ticket Stub #854)[1], NFT (465303788544511844/Belgium Ticket Stub #1049)[1], NFT (525277994027868681/FTX Crypto Cup 2022 Key #1532)[1], NFT (541012814736196143/The Hill by FTX #4193)[1], USD[0.00], USDT[0] | Yes | |
| 02096262 | | FTT[0.04753006], SLP[40], USD[0.00] | | |
| 02096265 | | SOL[0], USD[0.00], USDT[0.00000025] | | |
| 02096266 | | CEL-PERP[0], ETH-PERP[0], USD[0.31] | | |
| 02096273 | | POLIS[6.1], SPELL[1600], USD[0.18] | | |
| 02096277 | | BNB[0.22148728], DOGE[4071.92130747], LTC[3.24412515], USD[415.22], USDT[1.31810853] | | BNB[.21] |
| 02096279 | | AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.99999866], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP[8.081], SOL[0.00999954], SOL-PERP[0], TLM[.77371], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02096281 | | TRX[.000001] | | |
| 02096282 | | ATLAS[50], CRO[10], POLIS[3.9992], USD[0.43] | | |
| 02096284 | | TRX[.000001] | | |
| 02096285 | | NFT (413673310696960438/FTX EU - we are here! #9428)[1], NFT (542728828783734259/FTX EU - we are here! #9535)[1], NFT (554503950107489215/FTX EU - we are here! #9351)[1] | | |
| 02096296 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[15], AMPL[10.40669706], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], 0.000687], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[49.99127], CKZ-PERP[0], COMP-PERP[0], DOGE[80], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.04608784], ETH-PERP[0], ETHW[0.04598917], FTM-PERP[0], FTT[0.00221900], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[10.01949007], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[1.9], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[5.91285645], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-261.48], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[473], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02096297 | | USDT[0.69502676] | | |
| 02096305 | Contingent | BNB[.00000453], CRO[0.00009202], DOGE[.000345], ETH[0.00000001], ETHW[0.00000673], GALA[0.00171683], HT[.00022938], LUNA2[0.00931400], LUNA2_LOCKED[0.02173268], LUNC[8.71894663], MATIC[0.00027638], SHIB[0.57743761], SLP[.21634833], STG[.00008514], SUN[.000729], TRX[.00012992], USDT[0.00000208] | Yes | |
| 02096311 | | BAO[1], REAL[21.7], TRX[.001554], USD[0.10], USDT[0.00000002] | | |
| 02096313 | | AVAX-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], STG[.99487], TRX[.000001], USD[0.00], USDT[0] | | |
| 02096314 | | BNB[0], LTC[0], SOL[0.00000001], TRX[.001557], USD[0.00] | | |
| 02096319 | Contingent | FTT[0.80116561], HOOD[0], LUNA2[0.04338469], LUNA2_LOCKED[0.10123006], USD[-0.03], ZM[0] | | |
| 02096321 | | ATLAS[20], POLIS[39.992], USD[4.04] | | |
| 02096329 | | BNB[.00318254], FTT[.09192], FTT-PERP[0], USD[0.00], XRP[.214541] | | |
| 02096331 | | ATLAS[0], BNB[0.00000002], BTC[0], POLIS[0], USD[0.00000371] | | |
| 02096333 | | AUD[0.00], FTT[0], USD[0.00] | Yes | |
| 02096339 | | BAO[5], DOT[2.59970459], GALA[68.25590999], KIN[5], MATIC[11.77684084], POLIS[23.51038536], SOL[.12007402], USD[0.00000010] | Yes | |
| 02096344 | | APT[.98867], BOBA[.052], GST[1.08], NFT (302295424498126750/FTX EU - we are here! #155194)[1], NFT (424331217119295183/FTX EU - we are here! #154929)[1], NFT (470674114067288757/FTX AU - we are here! #51452)[1], NFT (502954466546294091/FTX AU - we are here! #155448)[1], NFT (548777519762459840/FTX AU - we are here! #51515)[1], SOL[.007], TRX[.600618], USD[0.01], USDT[0.46114046] | | |
| 02096346 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 02096349 | | ETH[.00001833], ETHW[.00001833], RSR[1], USD[0.00] | Yes | |
| 02096351 | | BTC[0.02059609], FTT[0], USD[1.73] | | |
| 02096355 | | ETH[0] | | |
| 02096356 | | POLIS[11.89762], POLIS-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096361 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00001278], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], CEL-2021231I[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[2910], DODO-PERP[0], DOGE[671], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00082], FTM-PERP[0], FTT[.22030808], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021231I[0], GRT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-15.35], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021123I1[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02096363 | | LUNC-PERP[0], USD[0.21] | | |
| 02096365 | | BAO[1], USD[0.00] | | |
| 02096373 | | TRX[5348.13544305], USD[0.04], USDT[0] | | |
| 02096377 | | BAO[1], BNB[.00000051], DOGE[109.66523414], ETH[.00000002], ETHW[.00000002], FTT[1.68400259], KIN[1], SOL[1.19728455], UBXT[1], USD[0.00], USDT[2737.03785275] | Yes | |
| 02096378 | | AKRO[9], AUDIO[.00000823], AVAX[1.36935976], BAO[10], BAT[.00000825], BNB[2.44085581], BTC[1.2291275], CRO[804.44355924], DENT[9], DOT[.0000114], ETH[3.86961736], ETHW[0], FTT[57.76618195], HOLY[.00013268], KIN4[.00925756], RSR[1], SAND[332.28659331], SLP[2.82850378], SOL[.00004278], TRX[2], UBXT[6], USD[0.00], USDT[956.15109883] | Yes | |
| 02096381 | | DOGE[24.99525], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[44.44], USDT[2.802356] | | |
| 02096390 | | USD[25.00] | | |
| 02096404 | | TRX[.000001], USD[124.04], USDT[124.69144366] | | USD[122.57], USDT[122.993532] |
| 02096405 | | AXS[0.00006022], BAO[9], BNB[0], ETH[0.00000001], KIN[3], MATIC[0], TRX[0] | Yes | |
| 02096419 | | BAO[3], ETH[0], KIN[6], RSR[1], SOL[.00003744], TRX[1], UBXT[2], USD[0.00], USDT[0.00001194] | Yes | |
| 02096421 | | BTC[.00000755], BTC-PERP[0], ETH[0.00000194], ETHW[0.00000194], USD[-1.94], USDT[9.78909834] | | |
| 02096427 | | BTC[.04162251], GMT[0], SGD[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02096431 | Contingent | LUNA2[0.00103758], LUNA2_LOCKED[0.00242102], LUNC-PERP[0], USD[0.19], USDT[0], USTC[.146875], XRP[.829522] | | |
| 02096433 | | AUD[0.99], DOGE[.1268], MATIC[7.358], STG[.7932], USD[0.00] | | |
| 02096436 | Contingent | 1INCH[0], BNB[0], BTC[0.00003933], FTT[0.04287966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00470043], SRM[8.49837013], SRM_LOCKED[47.23736322], USD[1.18], USDT[0] | | |
| 02096437 | | ANC-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-MOVE-0517[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GAL-PERP[0], LTC[0.00000002], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0.00000003] | | |
| 02096447 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[25.46029217], GLMR-PERP[0], LRC-PERP[0], LUNA2[0.00130749], LUNA2_LOCKED[0.00305082], LUNC[284.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[-3.88], USTC-PERP[0], WAVES-PERP[0] | | |
| 02096449 | | SLP[7.5], SLP-PERP[0], USD[0.06] | | |
| 02096454 | Contingent, Disputed | MATIC[.2] | | Yes |
| 02096456 | | NFT (308711963410396770/FTX EU – we are here! #214273)[1], NFT (513380945343221844/FTX EU – we are here! #214311)[1], NFT (542240694935254983/FTX EU – we are here! #214294)[1] | Yes | |
| 02096458 | | USD[0.57] | | |
| 02096462 | Contingent | AKRO[1], BAO[6], BTC[0.04889469], EUR[0.00], KIN[6], LUNA2[0.11579975], LUNA2_LOCKED[0.27019201], LUNC[1.45237100], TRX[1] | Yes | |
| 02096463 | Contingent | FTT[5500], GBP[0.00], SOL[1644.8902755], SRM[10.11464936], SRM_LOCKED[117.68535064], USD[0.51], XRP[1220.18665319] | | |
| 02096466 | | BNB[0], BTC[0], TRX[0], USDT[0.00000116] | | |
| 02096470 | | BTC[0] | | |
| 02096471 | | USD[99246.93] | Yes | |
| 02096472 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (422818127658948573/FTX EU – we are here! #110583)[1], NFT (475083405595558955/FTX EU – we are here! #110844)[1], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.001045], TRX-PERP[0], USDI-9.05], USDT[9.84713428], XMR-PERP[0] | | |
| 02096476 | | [] | | |
| 02096477 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[1000], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.26778904], BTC-20211231I[0], BTC-PERP[.2307], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[119.9], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], USDI-7734.97], ZIL-PERP[0] | | |
| 02096480 | | POLIS[15], USD[0.22] | | |
| 02096483 | | BNB[0], USD[0.00], USDT[0] | | |
| 02096484 | | SOL[.00154526], SOL-PERP[0], USD[0.00] | | |
| 02096488 | | FTT[.06297027], USDT[5403.06492703] | | |
| 02096491 | | AKRO[5210.7527], AMPL[84.39934513], AUDIO[90.88182], CHZ[1419.7758], COMP[0.88059308], CRV[84.71861], DOT[8.663292], EUR[0.00], FIDA[5.92856], FRONT[3.8898], FTM[396.86928], HNT[.985921], KNC[136.550391], KNCBULL[.4], LINK[.198708], RUNE[.285199], SOL[1.7095139], SRM[297.99601], SUSHI[243.70493], SXP[.095155], TOMO[.335818], UNI[.048125], USD[-521.02], USDT[179.51932696], WRX[.99012], YFI[.00099943] | | |
| 02096493 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.07041640], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000065], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001736], LUNA2_LOCKED[0.00004052], LUNA2-PERP[0], LUNC[.00005595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00243400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02096494 | | BTC[.00003941], ETH[.00038636], ETH-PERP[0], ETHW[0.00038636], USD[0.34] | | |
| 02096496 | | USD[18.55] | | |
| 02096504 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9983], LUNC-PERP[0], MAPS[.12409], MAPS-PERP[0], SOL-PERP[0], USD[0.77], WAVES-PERP[0], XRP[.818484] | | |
| 02096507 | | POLIS[14.1], USD[0.93] | | |
| 02096516 | | POLIS[304.73904], USD[1.63] | | |
| 02096526 | | NFT (291440179980343710/FTX EU – we are here! #123235)[1], NFT (527340744984167951/FTX EU – we are here! #123336)[1] | | |
| 02096535 | | BTC[0], USDT[0.00003330] | | |
| 02096536 | | AKRO[4.45606219], AUD[2966.57], BAO[2], BTC[.00000042], ETH[.00000557], ETHW[.00000557], FIDA[1.01848841], GRT[1], OMG[1.06232122], TRX[2] | Yes | |
| 02096541 | | FTT[.098024], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01893989], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (347155281171065636/FTX EU - we are here! #137199)[1], NFT (394629520052962272/FTX EU - we are here! #136852)[1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.03002178], XMR-PERP[0] | | |
| 02096544 | Contingent, Disputed | 0 | | |
| 02096546 | | 0 | | |
| 02096547 | Contingent, Disputed | ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02096553 | | AKRO[20], AUD[0.00], BAO[37], BTC[0], DENT[16], DOGE[1], ENS[0], ETH[0.00118933], ETHW[0.00117564], GRT[1], KIN[36], LINK[.00000001], LOOKS[0], RSR[2], SECO[.00007308], USDT[0.00017923] | Yes | |
| 02096556 | | BTC[.00079984], ETH[.0389922], ETHW[.0389922], EUR[152.75], FTT[2], USD[78.07] | | |
| 02096560 | | ETH-PERP[0], USD[0.01] | | |
| 02096564 | | TRX[.000002] | | |
| 02096573 | | AUD[0.00], AVAX[2.90956594], AXS-PERP[0], CRO[2.91173523], DOGE[.11567869], ETH[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1.27591245], XRP[0], YFI-PERP[0] | | AVAX[2.76962172] |
| 02096576 | | USD[25.00] | | |
| 02096580 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02096583 | | ADA-PERP[0], ATLAS[0], BTC[0], ETH[.00000001], USD[0.00] | | |
| 02096587 | | BTC[0], FTT[0.00072300], USD[0.00] | | |
| 02096588 | Contingent | APT-PERP[0], BNB-0624[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.043], ETH-PERP[0], FTT[0.04795136], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SNX-PERP[0], USD[0.37], USDT[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02096591 | | AUD[12.36], BAT-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.09] | | |
| 02096600 | | FTT[3.399354], USD[119.78] | | |
| 02096603 | | FTT[31.3182] | | |
| 02096609 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02096610 | | BRZ[1.61772377], FTT[0.02372956], USD[0.00], USDT[0] | | |
| 02096615 | | KNC[0], SHIB[0], SOL[0], STMX[0] | | |
| 02096619 | | EUR[0.45], USD[21666.00], USDT[43332] | | |
| 02096623 | | NFT (336684119615097147/FTX EU - we are here! #94974)[1], NFT (538033865392323705/FTX EU - we are here! #95681)[1] | | |
| 02096628 | | MANA-PERP[0], SOL[.05425851], STEP-PERP[0], USD[-0.69] | | |
| 02096630 | | ALCX[.00090443], AXS[.099829], BADGER[.009734], BNB[.2996675], BOBA[.49943], BTC[0.00009960], CEL[.097378], CONV[18.6486], COPE[.99886], ETH[.01898119], ETHW[.01898119], MANA[1.99335], MOB[.49791], OMG[.49943], RUNE[.097226], SHIB[896903], SLL[.0099639], SRM[.99848], STEP[.595839], TOMO[.097264], UBXT[.82957], USD[546.56], USDT[0] | | |
| 02096634 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.81] | | |
| 02096642 | | NFT (551225427721368108/FTX AU - we are here! #19269)[1] | | |
| 02096645 | | LTC[.00495379], USD[1.75], USDT[0.69078517] | | |
| 02096647 | | ETH[.27456699], LINK[21.5177443], LTC[2.32892678], MCB[10.75350579], TRU[871.03396546], TRX[.000001], USD[0.00], USDT[.03827616] | Yes | |
| 02096654 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02096655 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00510853], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.17896527], FTT[8.02452123], LUNA2[0.93127534], LUNA2_LOCKED[5.17297579], LUNC[3], MATIC-PERP[0], RAY[50.12663656], SAND-PERP[0], SOL[2.46633438], SOL-PERP[0], USD[1.95], USDT[0.00020789] | | |
| 02096657 | | BTC[.00828802], ETH[.07613574], ETHW[.07613574], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02096659 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02096662 | | ATLAS[4.20087184], CITY[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 02096664 | | BNT-PERP[0], ETH-PERP[.003], USD[-3.45], USDT[2.00468619] | | |
| 02096665 | | USD[0.00] | | |
| 02096667 | | BTC[0], DOGE[0] | | |
| 02096669 | | BTC[0.00001165], TRX[0.48600000] | | |
| 02096673 | | 0 | | |
| 02096679 | | TRX[.000004] | | |
| 02096680 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00235432], BTC-PERP[0], ETH[.168], ETH-PERP[0], ETHW[.168], FTT[0.00000200], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI[34.5], USD[920.89], USDT[0], XRP-PERP[0] | | |
| 02096681 | | BTC[0], TRX[.700001], USD[0.00] | | |
| 02096683 | | ATLAS[3846.85715603], USD[0.00] | | |
| 02096686 | | BTC[0.00001062] | | |
| 02096688 | | ETH[.003467], ETHW[.003467], MATIC[0], NFT (331199450781379986/FTX AU - we are here! #44612)[1], NFT (333021840798727989/The Hill by FTX #9745)[1], NFT (377708835241402101/FTX EU - we are here! #161529)[1], NFT (389871247462929775/FTX AU - we are here! #161162)[1], NFT (412817368048787840/FTX AU - we are here! #161386)[1], NFT (540119962199990103/FTX AU - we are here! #14552)[1], USD[0.00], USDT[0.00000001] | | |
| 02096689 | | BAT[94.89], DENT[49531], ETH[.00665032], ETHW[0.00665032] | | |
| 02096691 | Contingent | FTT[9.9], LUNA2[1.24857709], LUNA2_LOCKED[2.91334654], LUNC[271880.29], SOL[0], USD[0.00], USD[0.03293352] | | |
| 02096692 | | BNB[0], BTC[0], MANA[.06652972], MATIC[0.1235939], SHIB[9.27369485], SOL[0.00008652], SPELL[376.9848251], USD[0.00], USDT[0.05929076] | | |
| 02096698 | | TRX[.000001], USD[0.00], USDT[192] | | |
| 02096707 | | ADA-PERP[0], BCH-PERP[0], CRO-PERP[0], DASH-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[2.80], USDT[0.00719493], XRP-PERP[0] | | |
| 02096709 | | USDT[0], XRP[.888888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096719 | | AKRO[1], AUDIO[1.00675424], BAO[1], BTC[.01000093], CHZ[1], GRT[1], HXRO[2], KIN[3], NFT (290470715916095049/FTX EU - we are here! #85014)[1], NFT (314300426430723145/FTX AU - we are here! #2101)[1], NFT (410339614062861376/The Hill by FTX #3056)[1], NFT (428210013753542589/FTX AU - we are here! #2099)[1], NFT (480697371024128075/FTX AU - we are here! #26372)[1], NFT (483416089290989084/FTX EU - we are here! #76353)[1], NFT (553858297772158875/FTX EU - we are here! #85076)[1], NFT (575940554435966826/Belgium Ticket Stub #900)[1], RSR[2], SECO[1.0487249], TRX[2], USD[0.00], USDT[0.00000826] | Yes | |
| 02096720 | | ETH[.02799468], ETHW[.02799468], MNGO[179.9354], USD[0.00] | | |
| 02096721 | | BTC-PERP[0], ETH[.02500001], ETH-PERP[0], ETHW[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-18.00] | | |
| 02096722 | | 0 | | |
| 02096725 | | USD[0.00], USDT[0] | | |
| 02096727 | | TRX[.000003], USDT[.00009137] | Yes | |
| 02096732 | | ADABULL[.0281], ALGOBULL[3150000], ASDBALL[11.4], ATOMBULL[148], BALBULL[218], BCHBULL[870], BNBBULL[.0235], BSVBULL[671000], BULL[.00104], COMPBULL[117.3], DEFIBEAR[5400], DEFIBULL[1], DOGEBULL[3.92987137], EOSBULL[6600], ETCBULL[3], ETHBEAR[41000000], ETHBULL[.0115], EXCHBULL[.00042], HTBULL[7], KNCBULL[31.7], LEOBULL[.0066], LINKBULL[84.8], LTCBULL[211], MATICBULL[50.7], MKRBEAR[19900], MKRBULL[.313], OKBBEAR[6000000], OKBBULL[.503], PRIVBULL[2.5], SUSHIBULL[1218000], SXPBULL[5500], THETABULL[36.3], TOMOBULL[9000], TRXBULL[301], USD[0.00], USDT[0.00000001], VETBULL[26.8], XLMBULL[50.9], XRPBULL[11920], XTZBULL[148] | | |
| 02096734 | Contingent | APE-PERP[0], BTC[0], ETC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], SOL-PERP[0], SRM[2.22234318], SRM_LOCKED[89.45367986], USD[-19.72], USDT[0], WAVES[0], WBTC[0.00145293] | | |
| 02096738 | Contingent, Disputed | BNB[0], ETH[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02096740 | | ADA-PERP[0], AUD[0.00], BAO-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3.48], USDT[0.00897556] | | |
| 02096743 | | BTC[0.03770000], ETH[.319], ETHW[.319], EUR[1.54], USD[0.00] | | |
| 02096745 | | AGLD[3.99924], C98[2.99943], FTT[.199962], MNGO[29.9943], RAY[.99981], SOL[.14], USD[0.01], USDT[0] | | |
| 02096749 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02096751 | | ATLAS[110], DENT[600], MCB-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[1.29], USDT[0.01262646], XRP[.007306] | | |
| 02096752 | | POLIS[.9], POLIS-PERP[0], TRX[.000001], USD[0.54] | | |
| 02096753 | | USD[0.00], USDT[0] | | |
| 02096758 | Contingent | ATLAS[9.83], BTC[0.00309947], POLIS[.074415], SRM[434.51598822], SRM_LOCKED[2.26177242], USD[72.75], USDT[.005907] | | |
| 02096770 | | ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02096771 | | BTC-PERP[0], LTC-PERP[0], SHIB[900000], THETA-PERP[0], TRX[.000006], USD[4.78], USDT[0], YFI-PERP[0] | | |
| 02096776 | | USD[-4459.88], USDT[400], USDT-PERP[4554] | | |
| 02096786 | | CQT[.82178], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02096795 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02096797 | | ATLAS[7939.6428], USD[404.11] | | |
| 02096798 | | NFT (476402573714518062/FTX EU - we are here! #63975)[1], NFT (555184487173560037/FTX EU - we are here! #64107)[1], NFT (564624008961665991/FTX EU - we are here! #64189)[1] | Yes | |
| 02096800 | | SOL[0], USD[0.22] | | |
| 02096804 | | CQT[.93787], IMX[.090139], TRX[.000001], USD[0.01] | | |
| 02096807 | | BTC[.08455632], BTC-PERP[0], SOL[5.99219746], USD[-1072.47] | | SOL[5.965018] |
| 02096809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.99285981], BTC-0624[0], BTC-MOVE-0126[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47344.22], USDT[2.98724900], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02096812 | | ETHW[.021], USD[0.00], USDT[95.53291761] | | |
| 02096817 | | USD[0.00], USDT[10.60000000] | | |
| 02096820 | | BTC[0] | | |
| 02096828 | | AUD[208.00] | Yes | |
| 02096829 | | GOG[40], USD[0.78] | | |
| 02096830 | | AKRO[1], BAO[5], DENT[2], FTT[19.87851964], GRT[1], KIN[3], MATIC[65.8484459], SHIB[1805627.3362177], TRX[3.000001], UBXT[1], USDT[0.00000096] | Yes | |
| 02096833 | Contingent | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02000000], BTC-PERP[0], ETH-PERP[0], FTT[0.01062375], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NFT (352363597155668921/FTX Crypto Cup 2022 Key #18931)[1], SOL[0.00000001], SOL-PERP[0], TRX[33168.55219194], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02096834 | | ALICE-PERP[0], USD[1.17] | | |
| 02096837 | | AVAX[1.9], BTC[0.01438878], ETH[.093], ETHW[.093], EUR[0.46], FTT[2.5], SOL[3.67], USD[46.36] | | |
| 02096838 | | BAO[2], BNB[0], BTC[0.01637878], DENT[1], EUR[0.00], FTT[1.01858697], KIN[3], RSR[1] | Yes | |
| 02096839 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[500.18], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[-49.34] | | |
| 02096846 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0031], BTC-PERP[0], CRO[991.87234603], ENJ-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (382763455453388664/FTX EU - we are here! #92527)[1], NFT (446687742222662117/FTX EU - we are here! #92578)[1], SOL[0], USD[103.78], USDT[0.00000001] | | |
| 02096849 | | ATLAS-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ONE-PERP[0], SHIB-PERP[0], SXP-20211231[0], TRX[.00082], USD[55.50], XRP-PERP[0] | | |
| 02096855 | | AURY[28.33514884], BNB[.00714021], BTC[0.00009225], FTM[.9612], FTT[4.38314215], GRT[77.806], LINK[0.05139714], SAND[350.8933], USD[-0.03] | | |
| 02096861 | | FTT[25.02449275] | Yes | |
| 02096864 | | ETH[.00056248], EUR[100.00], FTT[.09466], USDT[208.05355714] | | |
| 02096865 | | BTC[0.00000669], ETH[0], SOL[0], USDT[0.00012648] | | |
| 02096871 | | AMZN[11.946], ATLAS[.051], AURY[.00075], AVAX[.000015], BICO[.000855], BTC-PERP[0], FTT[.073997], GENE[.0002775], GOG[.00275], IMX[.001081], JOE[70262463], POLIS[.0018615], RAY[.00586], SOL[.00694794], SOL[204.5], SOS-PERP[0], SPELL[.431], TONCOIN[.00879275], TRX[.002173], TSLA[24.61], USD[0.00], USDT[0] | | |
| 02096872 | | ETH[.001], LTC[.00359], TRX[.632158], USD[0.03], USDT[14.59162502], XRP[.141545] | | |
| 02096873 | Contingent | BNB-PERP[0], BTC[0.00007624], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[150], SOL-PERP[0], SRM[2.56741472], SRM_LOCKED[1112.33243622], SUN[1722.667], TRX[15.03751004], USD[1103207.94], USDT[0.00000001], YFI[.00000001] | | |
| 02096880 | | BTC[0], BTC-PERP[0], TRX[.072279], USD[1.71], USDT[0.00281899] | | |
| 02096882 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00386942], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-55.69], USDT[61.94609446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02096883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[16.25], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[8.9], OMG-PERP[0], RAY[.0059614], REN-PERP[0], TOMO-PERP[0], USDI[-8.74], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02096896 | | GENE[4.299715], GOG[97.99164], USD[0.08] | | |
| 02096901 | | NFT (295847493063255454/FTX EU - we are here! #273740)[1], NFT (297325032487864217/FTX EU - we are here! #273753)[1], NFT (539936413286049527/FTX EU - we are here! #273759)[1] | | |
| 02096908 | | BTC[0], USD[0.00] | | |
| 02096913 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[0.23], USDT[0], ZEC-PERP[0] | | |
| 02096918 | | BNTX[0.00002300], CAD[0.00], FTT[.02566062], TRX[-0.81525862], USD[0.58], USDT[0] | Yes | |
| 02096919 | | BTC[.00104106], ETH[.00000001], NEAR[5.35682109], SOL[.45589565], TRX[793.36824192], USD[0.00], USDT[4986.15267491] | | |
| 02096922 | Contingent, Disputed | BF_POINT[100], MATIC[1.04971922], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02096924 | | TRX[.000001], USD[-0.13], USDT[11.08] | | |
| 02096925 | | ATLAS[8325.03672829], DENT[1], TRX[.000001], USDT[0] | Yes | |
| 02096927 | | ATLAS[0], BTC[0], ETH[0.00008245], ETHW[0.00008245], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02096928 | | ADA-PERP[0], C98-PERP[0], DYDX-PERP[0], USD[0.01] | | |
| 02096932 | | USD[25.00] | | |
| 02096936 | | AAVE[0], BF_POINT[400], BTC[0], CREAM[0], EUR[0.00], SOL[0], USD[0.00], USDT[698.98757734], XRP[0] | | |
| 02096942 | | BTC[0], ETH-PERP[0], USD[3.88], USDT[0] | | |
| 02096946 | | DFL[659.956], USD[1.18], USDT[.0002] | | |
| 02096949 | | GENE[.09924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02096958 | | BTC[0], EUR[0.00], USD[0.01] | | |
| 02096959 | | ETH[.411], ETHW[.411], TRX[.000001], USDT[5.61305860] | | |
| 02096960 | | CAKE-PERP[0], DYDX-PERP[0], FTT[0.04970562], SOL[0], USD[5.28], USDT[0] | | |
| 02096973 | | TRX[.000003], USDT[100] | | |
| 02096983 | | BTC[.00003702], EUR[0.00], USD[0.00] | Yes | |
| 02096984 | | BNB[-0.00000141], FTT[0], SOL[1.58972773], USD[4.17], USDT[-2.36392300] | | |
| 02096987 | | SOL[.0053738], TRX[.000001], USDT[0.00000162] | | |
| 02096988 | | BTC-PERP[0], SHIB[0], USD[0.02] | | |
| 02096995 | | ANC-PERP[0], AXS-PERP[0], BNB[0.00019397], LUNC-PERP[0], USD[0.61], USDT[0.44811273] | | |
| 02096998 | | BTC[0], CEL[.0669] | | |
| 02097001 | | USD[0.07] | | |
| 02097009 | | USD[0.00] | | |
| 02097011 | | BNB[.61340132], BTC[.0127301], ETH[.10924103], ETHW[0.10924102], FTT[0.87619310], LTC[.0394], TRX[.000001], USD[0.00], USDT[1.63367968] | | |
| 02097012 | Contingent | FTM[.8754], FTT[0], LUNA2[0.00248473], LUNA2_LOCKED[0.00579771], USD[1.10], USDT[0], USTC[.351726] | | |
| 02097013 | | TRX[.00079], USD[0.00], USDT[20] | | |
| 02097014 | | CEL[0], USDT[0] | | |
| 02097018 | Contingent | LUNA2[0.26569253], LUNA2_LOCKED[0.61994925], LUNC[57855.10955], SLRS[418], TRX[.000001], USD[0.00], USDT[0] | | |
| 02097022 | | BNB[0], BTC[0], ETHBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 02097026 | Contingent, Disputed | BCH[70], SOL[0], USD[0.02] | | |
| 02097027 | | BAO[1], EUR[0.00], KIN[3], SAND[366.63513791], SRM[219.30742842], TOMO[1], TRX[2], UBXT[1] | | |
| 02097028 | | BTC[0], ETH[.004], ETHW[.004], USD[8.21], USDT[13.93425917] | | |
| 02097034 | | ANC-PERP[0], DAI[.08061099], DOGEBULL[.33905294], GMT-PERP[0], LTC[.00152695], NFT (324590966887246501/FTX EU - we are here! #51650)[1], NFT (336005334665732527/FTX EU - we are here! #51522)[1], NFT (365647922970309668/FTX EU - we are here! #50752)[1], TRX[.000001], USD[0.00], USDT[62.54856101] | | |
| 02097036 | | BTC[0.00005642], TRX[.000001], USDT[2.38654132] | | |
| 02097039 | | BTC[0.30188503], BTC-0325[0], BTC-MOVE-20211016[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[1.73], USDT[0], XRP[0] | | |
| 02097042 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002547], BTC-PERP[0], ETH[15.4172458], ETH-PERP[0], ETHW[0.00024580], FTM[20904], FTM-PERP[0], FTT[0.02915407], FTT-PERP[0], KSM-PERP[0], LUNA2[0.27553281], LUNA2_LOCKED[0.64290989], LUNC[59997.8499747], LUNC-PERP[0], MATIC[12899.45175], MATIC-PERP[0], SOL[207.81], SOL-PERP[0], TRX[.000136], USD[103.68], USDT[60373.94893632], XLM-PERP[0], XRP-PERP[0] | | |
| 02097045 | | SOL[.00001], USDT[0.01799963] | | |
| 02097047 | | COPE[104], MNGO[660], RAY[133.26391879], TRX[.000002], USD[1.49], USDT[0.00635000] | | |
| 02097048 | | ATOM-PERP[0], AVAX[.09029439], AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], ETH-PERP[0], JOE[0], NEAR[.09963051], NEAR-PERP[0], SOL[.009992], SOL-PERP[0], TRX[.002331], USD[201.13], XPLA[169.98] | | |
| 02097049 | | USD[25.00] | | |
| 02097051 | | BTC[.00001297], USDT[1.05163032] | | |
| 02097057 | | USD[0.07] | | |
| 02097061 | | ETH-PERP[.002], FTM-PERP[0], USD[-6.01], USDT[9] | | |
| 02097062 | | ATLAS[1119.944], TRX[.578182], USD[0.26], USDT[0.00000001] | | |
| 02097063 | | USD[0.00], USDT[100.68200213] | | |
| 02097066 | | BAO[4], KIN[3], RSR[1], TRX[.000017], USDT[0.00255351] | Yes | |
| 02097071 | Contingent | SRM[1.65596365], SRM_LOCKED[7.34403635], TRX[.000001], USDT[5.1994] | | |
| 02097072 | | ETH[0], EUR[0.00], FTT[.00000001], USDT[0] | | |
| 02097074 | | BTC[0], DOGE[0], TRX[559.72311600], USDT[1.67734626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097077 | | APE-PERP[0], AUDIO[.8798601], AVAX[.09510454], BTC[.00002861], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[-0.06], USDT[1037.39819533] | | |
| 02097080 | | ATLAS[8.868], DYDX[.08934], SLP[.844], TRX[.000001], USD[0.00] | | |
| 02097081 | | ETH[.00021589], TRX[16.9966], USD[0.12], USDT[0.07457346] | | |
| 02097082 | | SOL[0.00000001] | | |
| 02097083 | Contingent | AGLD[31.98731476], LUNA2[0.39290284], LUNA2_LOCKED[0.91677330], LUNC[85555.4213808], USD[53.53], USDT[0] | | |
| 02097088 | | TRX[0], USDT[0.05099942] | | |
| 02097091 | | BTT[759376920.7832649], DOGE[7945.29059643], ETH[.8697475], ETHW[.8697475], HT[37.94807959], OMG[.42397325], SHIB[63619699.70396416], SOL[3.33622092], TRX[16625.837245], USD[535.19], USDT[259.09328645] | | |
| 02097093 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV[23238.32121785], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.2423237], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[.05603546], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000003], XRP-PERP[0] | | |
| 02097110 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00609957], BTC-PERP[0], CHF[0.00], CHZ[33110], DOGE-PERP[0], DOT[635.58513750], DOT-PERP[0], EMB[1519.2924335], ENJ[3906], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.27037448], EUR[16834.29], FTM-PERP[0], FTT[25.6288777], GALA[35560], GRT[.95412385], IMX[2703.58660818], IOTA-PERP[0], MANA[2857], MANA-PERP[0], MATIC[34214.81063729], MATIC-PERP[0], RAY[0.76710183], REN[7.90968815], RUNE-PERP[0], SAND[3968], SAND-PERP[0], SHIB[56000000], SHIB-PERP[0], SOL[375.65893790], SOL-PERP[0], SRM[.9903097], USD[431.53], USDT[26.09370039], WFLOW[3000], XRP-PERP[0] | | RAY[.660449], USDT[23.489888] |
| 02097115 | | ADA-PERP[0], ALICE-PERP[0], APE[0.09831448], APE-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.06572378], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097118 | | FTT[25.09525], SUSHI[.00000001], USD[0.00], USDT[0] | Yes | |
| 02097121 | | AUD[0.00], BTC[.00212503], ETH[.00040797], ETHW[.00040797], SOL[3.11046778], SOL-PERP[1.99], USD[68.15] | | |
| 02097124 | | APE-PERP[0], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 02097125 | | USDT[1.09895840] | | |
| 02097129 | Contingent | LUNA2[0.01651041], LUNA2_LOCKED[0.03852430], STEP[133.66482], USD[0.00], USDT[0] | | |
| 02097131 | | ETH[.6], ETHW[.6], NFT[530849858484950165/Shango, the god of thunder][1], USD[8.62] | | |
| 02097142 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-MOVE-20211204[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.38423840], LUNA2_LOCKED[0.89667295], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[9.03], VET-PERP[0], XRP-PERP[0] | | |
| 02097146 | Contingent | AAVE-PERP[0], ADA-20211231[0], APE[89.73848], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-0325[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS[1003.6448], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.13742114], LUNA2_LOCKED[2.65398267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8.13], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02097147 | | BOBA[.08452153], USD[0.46] | | |
| 02097151 | | AUD[0.00], BTC[0.00204640], FTT[25.5], USD[0.00] | | |
| 02097152 | | BTC[0], FTT[0.04662059], USDT[0] | | |
| 02097153 | | BTC[0.00002207], TRX[0], XRP[0] | | |
| 02097154 | | USD[0.18] | | |
| 02097155 | | ETH[0] | | |
| 02097156 | | AVAX-PERP[0], BNB[.00000001], ETH[.00000001], SOL[.00000001], USD[5.34], USDT[22.53087464] | | |
| 02097157 | | ETH[1.21], ETHW[1.653], EUR[3.07], FTM[1355], FTT[28.40842866], NEAR[294.4], USD[1095.74] | | |
| 02097158 | | NFT (442334877178136948/FTX Crypto Cup 2022 Key #6580)[1] | | |
| 02097161 | | BRZ[.00191362] | Yes | |
| 02097165 | | BNB[0.02699634], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA[0], USD[0.54] | | |
| 02097166 | | AAVE[3.28], ALGO[350], AUDIO[1623], AVAX[20.1], BTC[1.213], BTC-PERP[0], CHZ[1840], DOT[107.7], ETH[3.016], ETH-PERP[0], ETHW[1.011], FTT[1.95513008], GST[3806.5], HNT[206.9], MKR[1.174], MKR-PERP[0], SHIB[99900000], SOL[52.75], SUSHI[126], TRU[1107], UNI[102.1], USD[-16407.64], USDT[707.40271506] | | |
| 02097171 | | IP3[34.87482427] | | |
| 02097173 | | BNB[0], ETH[0.00000001], GENE[0], SOL[0], TRX[.000001], USD[0.42], USDT[0.00000028] | | |
| 02097175 | | DOGE[3848.78219201] | Yes | |
| 02097181 | | COPE[3], USD[0.80] | | |
| 02097186 | | USD[0.00] | | |
| 02097190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.69], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.70589843], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02097194 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001026], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0003067], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097197 | | BF_POINT[200], BTC[0], FTT[0], USD[0.00] | | |
| 02097198 | | AURY[6.07503355], BTC[0], POLIS[16.90002544], SPELL[761.46148298], USD[0.00] | | |
| 02097201 | | ETH[.07631172], ETHW[.07631172], RAY[61.76184584], TRX[.000004], USD[3.50], USDT[0.00327788] | | |
| 02097203 | | ATLAS[172.922631], POLIS[7.116397] | | |
| 02097207 | | ATLAS[1000], AURY[5], ETHW[10.434], FTT[5.02073330], HT[5], IMX[51.50000000], INDI[126], KIN[340517.6896029], MBS[48.023009], MNGO[203], NEXO[30], OKB[6], POLIS[126.81267607], SKL[220], SLRS[105], STEPI[101.4], TONCOIN[31.995], TULIP[10], USD[0.00], USDT[0] | | |
| 02097217 | | CRO[40], ETH-PERP[0], LRC[2], USD[0.00] | | |
| 02097218 | | ADABULL[2], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETHBULL[2], GALA-PERP[0], LRC-PERP[0], RAMP-PERP[0], SAND-PERP[0], USD[5.13], USDT[0] | | |
| 02097235 | | BTC[.09782849], ETH[1.36510686], ETHW[1.36510686], HKD[0.00], SOL[26.15165714] | | |
| 02097236 | | FTT[0.04132177], RAY[1.10498336], USD[1.33], USDT[0] | | |
| 02097237 | | ETH[.00044205], ETHW[.00044205], USD[0.00] | | |
| 02097239 | | ATLAS[1560], USD[1.33], USDT[0.00000001] | | |
| 02097240 | Contingent | BTC[0.14142895], ETH[4.84905], ETHW[4.84924], LUNA2[0.00508636], LUNA2_LOCKED[0.01186819], RUNE[116.377884], USD[4310.86], USDT[0], USTC[.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097244 | | BNB[.00587001], BTC[0.06644350], DOT[6.2936], ETH[.43266181], ETHW[.20766181], MATIC[465.98], SOL[13.7852803], USD[0.00], USDT[324.76660487] | | |
| 02097246 | | APE-PERP[0], ATOM-PERP[0], BNB[.00127899], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.10] | | |
| 02097251 | | ANC-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SXP[0], USD[1169.57], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02097252 | | BTC[0], EUR[0.00], SOL[1], SOL-PERP[0], USD[0.00] | | |
| 02097255 | | EUR[1.71], USD[1.44] | | |
| 02097259 | | BTC[.00000199] | Yes | |
| 02097263 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CITY[0], CRO[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB[0.26537304], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00112159], LUNA2-PERP[0], LUNC-PERP[0], PYPL[0], RVN-PERP[0], SOL[5.82387698], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02097268 | | ETH[.00000001], TRX[.000002], USDT[0.00000250] | | |
| 02097270 | | BTC[.14223724], GMX[.48319565] | Yes | |
| 02097275 | | NFT (344514637844141607/FTX EU - we are here! #240234)[1], NFT (421172091986058729/FTX EU - we are here! #240039)[1], NFT (530053073345537607/FTX EU - we are here! #240210)[1] | | |
| 02097277 | | BAO[1], BCH[1.04208242], DENT[122463.9250248], EUR[0.26], RSR[1] | Yes | |
| 02097279 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000741], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (463408664850965117/The Hill by FTX #44954)[1], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02097286 | | ATLAS-PERP[0], FTT[0.06718446], USD[0.27], USDT[0] | | |
| 02097288 | | ANC[30.7448729], ATOM[.0968076], AVAX[.00000001], BIT[3.31036777], BNB[.06956792], CHZ[1.42630469], CRV[.33037464], ETH[.49914055], ETHW[0.11605125], OMG[2.84195206], STG[7.82210931], TONCOIN[2.81061392], USD[121.50], USDT[23.90091704] | Yes | |
| 02097293 | | ETH[.579437], FTT[4.2003607], USD[108128.65], USDT[501.44638109] | Yes | |
| 02097294 | | BTC-PERP[0], LUNC-PERP[0], USD[5.91], USDT[0] | | |
| 02097304 | | BTC[.00539892], ETH[.0659868], USD[199.84], USDT[778.52205659] | | |
| 02097305 | | BTC[0.00000319] | | |
| 02097307 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35061678] | | |
| 02097308 | | DOGE[1909.62851039], GBP[0.00], KIN[0], SHIB[2899524.97294407], USD[0.00] | Yes | |
| 02097316 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[.20732027], ETH-PERP[0], LUNA2[73.12703977], LUNA2_LOCKED[170.6297595], LUNC[15923566.87], MATIC-PERP[0], USD[339.22], USDT[0.00949815] | | |
| 02097317 | Contingent | LUNA2[0.00024209], LUNA2_LOCKED[0.00056489], USDT[7.62221883], USTC[.03427] | | |
| 02097323 | | AVAX[0.02837174], AVAX-PERP[0], BNB[.0074749], BTC[0.00004178], DFL[2049.4585], DYDX-PERP[0], ETH[.00028886], ETHW[.00028886], FTM[.74502], SOL[.0077554], SOL-PERP[0], USD[0.74] | | |
| 02097331 | | SOL[0.00971545], USD[0.00], USDT[0] | | |
| 02097335 | | BULL[0.00003718], EOSBULL[3984251.669], LTCBULL[10318.0392], USDT[0.00891267], XRPBULL[62252.3699], XTZBULL[14897.169] | | |
| 02097345 | | ATOM[10.2], AVAX-PERP[0], BNB[.00000001], BTC[.00105], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.10497963], ETH-PERP[0], ETHW[.10497963], FTT[6.00918526], GRT[694.45075545], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM[.1115612], USD[1.00], USDT[0.00448646] | | |
| 02097346 | | NFT (296850039849198350/FTX EU - we are here! #267237)[1], NFT (371351668688569083/FTX EU - we are here! #267235)[1], NFT (382437237211101427/FTX EU - we are here! #267239)[1] | | |
| 02097348 | | ATLAS[2149.83826908], AVAX[1.90133646], CRO[0], ETH[.042221], ETHW[.04169916], FTT[0], SAND[0], SHIB[0], SOL[4.85989114], USD[0.00] | Yes | |
| 02097350 | | ETH[.00013282], ETHW[0.00013281], EUR[1.60], SOL[.00504705], USD[2.41] | | |
| 02097352 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02097356 | | USD[0.47] | | |
| 02097358 | | ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02097359 | | TRX[.00001], USDT[8.56967244] | | |
| 02097363 | Contingent, Disputed | DENT[0], LTC[0], USD[0.00], USDT[0.00010192], XRP[0] | Yes | |
| 02097364 | | BAO[1], BF_POINT[200], UBXT[1], USD[0.00] | | |
| 02097366 | Contingent | LOOKS[.6656], LUNA2[0.00880202], LUNA2_LOCKED[0.02053806], LUNC[1916.66], POLIS[.07992], SOL[.00059201], USD[0.00], USDT[0.01254839] | | |
| 02097368 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.17666462], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009179], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01564341], LUNA2_LOCKED[0.03650130], LUNA2-PERP[0], LUNC[.002272], LUNC-PERP[0], MASK-PERP[0], MATH-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.0003], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.09825983], UNI-PERP[0], USD[0.65], USDT[0.00000001], USTC[2.2144], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02097369 | Contingent | APT-PERP[0], ETH[0.02400000], ETHW[0.01000000], FTT[0.03507762], GENE[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044376], NFT (325471616373138052/The Hill by FTX #32357)[1], NFT (423545892810928270/FTX Crypto Cup 2022 Key #6468)[1], SOL[0.00660076], TRX[.000063], USD[0.80], USDT[0.00000001] | | |
| 02097373 | | TRX[.000004], USD[25.00] | | |
| 02097375 | | USD[0.00] | | |
| 02097379 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTT[26], LUNA2[0], LUNA2_LOCKED[19.51267915], LUNC[1820968.7], SOL[13.92397985], USD[5107.04], USDT[5134.88000000] | | SOL[6.384621], USD[5004.93] |
| 02097387 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00172171], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[4.19], USDT[232.51623652], XMR-PERP[0], YFI-PERP[0] | | |
| 02097390 | | EUR[0.00], USDT[0] | | |
| 02097391 | | USD[1526.12] | | |
| 02097392 | | SUSHIBULL[93982.14], TRX[.000001], USD[0.01] | | |
| 02097396 | Contingent | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3.31087582], LUNA2[51.8118091], LUNA2_LOCKED[120.8942212], LUNC[326.11672108], RUNE-PERP[0], SOL-PERP[0], USD[4598.12], USTC[7334] | | |
| 02097397 | Contingent | ATLAS[8.3527], AURY[.00000001], AXS[.097283], BNB[.00911639], DFL[9.7074], ETH[7.71186472], ETHW[7.71186472], GALA[3.6662], GENE[0.08440951], GMT[.57014929], GST[.00000007], IMX[0], LUNA2[0.00585507], LUNA2_LOCKED[0.01366185], LUNC[.0074423], POLIS[.08632], SAND[0], SOL[0.00007158], TRX[.010443], USD[78.02], USDT[0], USTC[.82881] | | |
| 02097398 | | BTC[0.01149802], ETH[0.02519800], ETHW[0.02119876], FTT[1.00001], LINK[.99981], SOL[.59993743], USD[0.00], USDT[5.71906579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097399 | | NFT (4565160436675572336/FTX Crypto Token 2022 Key #7225)[1], NFT (53985910469812320B/The Hill by FTX #38653)[1], UBXT[1], USD[0.00], USDT[1.43399041] | Yes | |
| 02097402 | | BTC[0.11341441], EUR[0.00], SOL[12.69949691] | | |
| 02097405 | | USD[1.39] | | |
| 02097407 | Contingent | BTC[0.00005451], ETH[0.29294200], ETHE[910.8], ETHW[1.51780000], FTT[25.00218268], NEAR[.7], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[6.14835486], SRM_LOCKED[37.65164514], SRM-PERP[0], TRX[.000065], USD[3.48], USDT[67.03850561] | | |
| 02097411 | | ATOM-0930[0], ATOM-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOT-0930[0], ETH-0930[0], ETH-PERP[0], FTT[0.11885621], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0930[0], SOL-PERP[0], UNI-PERP[0], USD[503.85], USDT[16211.76359069] | Yes | |
| 02097412 | | EUR[0.00], LTC-PERP[0], NFT (3485085946964177754/The Hill by FTX #29178)[1], SOL[1.38130759], USD[0.00] | | |
| 02097416 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02097422 | | AUD[0.00], HXRO[180.99873373], KIN[1], USDT[0] | | Yes |
| 02097429 | | BAO[1], KIN[3], USD[0.00], USDT[0] | | Yes |
| 02097431 | | BNB[0], BTC-PERP[0], ETH[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02097435 | | BNB[.001699206], NFT (3327571504806655220/FTX EU - we are here! #246039)[1], NFT (3727742817533876707FTX EU - we are here! #246148)[1], NFT (480991356527862710/FTX EU - we are here! #246088)[1], USD[1.36], USDT[-1.36107681] | | |
| 02097439 | | USD[0.06] | | |
| 02097443 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.22127126], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.76582565], LUNA2_LOCKED[106.78692652], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], OTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02097444 | | SLP-PERP[0], TRX[.000001], USD[-0.83], USDT[3.1437817] | | |
| 02097445 | | BTC[0.44910447], CHZ[5.478], EUR[3.04], SOL[.0073827], USDT[26.3103401] | | |
| 02097446 | | BTC[1.99963966], BTC-PERP[0], ETH[26.078], USD[38.83] | | |
| 02097448 | | BTC[0], ETH[0], ETHW[0.06400345], FTT[199.9417367], USD[1.83], USDT[0.00000001] | | |
| 02097450 | | DOGE-PERP[0], ETH-PERP[0], MANA-PERP[3], USD[1.42] | | |
| 02097456 | | BOBA[55.20214273], FTT[33.47840153] | | |
| 02097458 | | BNB[.00591402], TRX[.000001], USDT[2.42264505] | | |
| 02097459 | | BTC[0], EUR[0.00], USD[0.47] | | |
| 02097467 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[104.40263092], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (3635469122644657617FTX EU - we are here! #198404)[1], NFT (3740715175603722259/FTX AU - we are here! #67816)[1], OKB[0.09840521], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1865], USD[0.04], USDT[2.89645029] | | |
| 02097470 | | CRO[0], EUR[0.30], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 02097471 | | AKRO[2], BAO[1], BF_POINT[300], CRO[569.43500784], DENT[3], ETH[.5132697], ETHW[.51305396], EUR[0.04], FTM[113.19562305], FTT[12.50102131], GALA[599.16517951], GRT[1.00364123], HUM[.02191223], HXRO[.03308031], KIN[1], LRC[95.70919325], RSR[1], SAND[203.91862834], SECO[1.07916315], SNY[34.76464003], SRM[33.7140901], TRU[1], TRX[1820.87932249], UBXT[3], UNI[22.23015054], XRP[1336.7077908] | Yes | |
| 02097473 | | FTT[0.21426716], LINKBULL[327.93768], MATICBULL[.92172], NEAR[6.5], USD[0.70], USDT[0.00000001], VETBULL[918.65097] | | |
| 02097476 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02097480 | | BLT[32.99373], POLIS[20.096181], TRX[.000001], USD[9.90], USDT[1.35000000] | | |
| 02097481 | | DOGEBULL[134.57881669], THETABULL[5.72305157], TRX[.000003], USDT[0] | | |
| 02097487 | | EUR[0.00], USD[0.01] | | |
| 02097488 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2.97], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02097494 | | AKRO[1], BAO[1], CHF[0.00], DENT[80107.98042418], KIN[4], RSR[2], SHIB[2904300.16945589], TRU[1], USD[0.00764919] | Yes | |
| 02097497 | | AKRO[1], EUR[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0.00022416] | Yes | |
| 02097502 | | USD[0.00] | | |
| 02097505 | | ATLAS[14935.0918], DFL[9.9886], MNGO[9.9696], NFT (54791771850476717/FTX EU - we are here! #284609)[1], POLIS[46.190424], USD[0.00], USDT[0.00590000] | | |
| 02097512 | | BTC[0.07275139], ETH[0.46403386], ETHW[0], EUR[0.00], USD[0.00], USDT[151.45948624] | | |
| 02097521 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[3.52], USDT[0], ZRX-PERP[0] | | |
| 02097526 | | ATLAS[2159.5801], SPELL[8200], USD[0.56], USDT[.00728] | | |
| 02097531 | | USD[0.00], USDT[0.00002451] | | |
| 02097538 | | USD[0.00] | | |
| 02097561 | | AURY[.21498924], ETH[.00016114], ETHW[.00016114], FTT[.01766255], USD[0.00], USDT[0.00028875] | | |
| 02097564 | | BTC[0], ETH[0.00055163], ETHW[0.00055163], EUR[0.00], RAY[50.57263047], SOL[0], USD[0.00] | | |
| 02097565 | | RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02097566 | | GST[.05000883], TRX[.000779], USDT[0] | | |
| 02097567 | | FTT[35], USD[0.00] | | |
| 02097569 | | USD[5.47] | Yes | |
| 02097571 | | AKRO[3], AUDIO[1.0037421], BAO[5], ETH[.00001486], ETHW[.00001486], GRT[1], HXRO[1], KIN[7], RSR[1], TOMO[1.00559545], TRX[2], USD[5168.25] | Yes | |
| 02097573 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097583 | | BTC[0], ETH[0.34164571], ETHW[0], FTT[25.09536457], SOL[.00000003], TRX[.000002], USD[0.37], USDT[0] | | |
| 02097591 | | EUR[0.38], USD[0.00], WAXL[3.2903] | | |
| 02097592 | | TRX[.000021] | | |
| 02097594 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00000600], USDT[1.32000397] | | |
| 02097596 | | BNB[.00371217], USD[1.09] | | |
| 02097597 | | FTT[.07609176], USDT[0.01616641] | | |
| 02097598 | | BNB[.0093426], USDT[0] | | |
| 02097607 | | BAO[8], BTC[0], CHZ[1], DENT[1], ETH[0.00002572], ETHW[0.00004522], KIN[4], TRX[.000027], UBXT[5], USD[0.01], USDT[0.00171029] | Yes | |
| 02097608 | | SPELL[31768.39113114], USD[1.29], XRP[.63] | | |
| 02097610 | | USD[0.00] | | |
| 02097620 | | NFT [364448420087244282/FTX EU - we are here! #12442][1], NFT [500249721426717542/FTX EU - we are here! #12930][1], NFT [514253952541634366/FTX EU - we are here! #12235][1] | Yes | |
| 02097624 | | AAVE[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00015789], BTC-PERP[0], CAD[0.00], CEL[0], COPE[1.00039965], EGLD-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-2021123[0], STETH[0], USD[-1.80], USDT[0.00551901] | | |
| 02097628 | | EUR[0.00] | | |
| 02097631 | | ATLAS[72083.07854658], BTC[.27227255], ETH[14.01203444], ETH-PERP[0], ETHW[.42143095], EUR[14.29], USD[501.50], USDT[0.00001129] | | |
| 02097639 | Contingent, Disputed | BTC[0.00003130], USD[0.06] | | |
| 02097640 | | BNB[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02097645 | | TRX[.000001] | | |
| 02097649 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[1263.76904350], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.97052907], LUNA2_LOCKED[6.93123450], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [511901337088896832/Cindy the Fairy][1], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[827.96447186], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097651 | | FTT[.69385535], TRX[.000001], USDT[0.00000031] | | |
| 02097652 | | USD[0.00], USDT[0] | | |
| 02097654 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12595689], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000817], USD[0.38], USDT[0.00000355], XRP-PERP[0] | | |
| 02097655 | | FTM[250], USD[0.50], USDT[35.87972410] | | |
| 02097664 | | AVAX[6.187422], DOGE[19789.23533], SOL[0.03055107], TRX[.000001], USDT[1539.46420398] | | |
| 02097666 | | BTC[.00004878], USDT[0.00030532] | | |
| 02097674 | | AURY[.98214], TRX[.000001], USD[0.00], USDT[0] | | |
| 02097677 | Contingent | AVAX-2021123[0], BTC[0.00000488], ETH[.00079455], ETHW[.00079455], FTT[.09298], FTT-PERP[0], SHIB[32477], SRM[20.38558746], SRM_LOCKED[17043.61441254], TRX[.000001], USD[12151757.58], USDT[0.00960404] | | |
| 02097688 | | DYDX[0], FTT[0.01216597], TRX[.000001], USD[0.00], USDT[0] | | |
| 02097692 | | TRX[.000001], USDT[2.84185348] | | |
| 02097695 | Contingent, Disputed | SOL[.0099943], TRX[.9018], USDT[0.00002224] | | |
| 02097701 | | AR-PERP[0], BTC[0.01008983], BTC-PERP[0], ETH-PERP[0], USD[1.48], USDT[0.00000001] | | |
| 02097719 | Contingent, Disputed | EUR[0.00] | | |
| 02097721 | | BTC[.00001228], FTT[157.19488], GMT[.6972], GST[.06], NEAR[206.27724], SNX[92.18156], SOL[2.000052], SOL-PERP[0], TRX[.000008], USD[1.04], USDT[0.18098571] | | |
| 02097724 | | BNB[0], BTC[.00025285], DOGE[1], TRX[3.36626322] | | |
| 02097727 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02097729 | | ETH[.31194072], ETH-PERP[269], FTT[25.41690785], FTT-PERP[0], NEAR[.0967969], USD[0.97], USDT[0.00781754] | | |
| 02097733 | | BULL[0.01879642], ETH[.0009768], ETHW[.0009768], FTT[17.7980652], SOL[2.33226964], TRX[.000001], USDT[0.11317098] | | |
| 02097736 | | POLIS[100.08954606], USD[0.00] | | |
| 02097740 | | BAO[4], ETH[.00134801], ETHW[.00133432], KIN[1], NFT [391824009825621333/The Hill by FTX #29432][1], NFT [400985670444057356/FTX EU - we are here! #219648][1], NFT [466910059530105853/FTX EU - we are here! #219627][1], NFT [499754900436352900/FTX EU - we are here! #219673][1], TRX[.000001], USDT[22.09692354] | Yes | |
| 02097745 | | ETH[.11949396], ETHW[.11949396], IMX[51.68984252], USD[0.44], USDT[0.00005561] | | |
| 02097757 | | BTC[.11938191], RSR[52830], SOL[106.58338951], USD[1494.11] | | |
| 02097758 | | ALGOBULL[9587.7], BEAR[923.62], EOSBULL[90.367], HUM-PERP[0], MATICBEAR2021[9.5725], MATICBULL[.019041], SHIB-PERP[0], SXPBULL[7018.6662], USD[0.04], USDT[0] | | |
| 02097767 | | EUR[0.00], USD[0.00] | Yes | |
| 02097768 | | 0 | | |
| 02097771 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02097780 | | AVAX-PERP[0], USD[0.00], USDT[0.00006883] | | |
| 02097787 | | AUD[0.00], BF_POINT[200], BTC[0], SOL[.00008536], USDT[0] | | |
| 02097788 | | APT[.00915087], BNB[0], ETH[0], FTT[0.00120576], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02097789 | | BTC[.00000032], ETH[0], KIN[2], USD[0.00] | Yes | |
| 02097797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.24409755], LUNA2_LOCKED[0.56956096], LUNC[.06634468], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[391.28500458], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2325[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02097806 | | USD[0.00], USDT[0.00000001] | | |
| 02097808 | | AKRO[1], AUD[0.07], BAO[4], BNB[.00000013], DENT[1], FTM[.00473601], GRT[1], KIN[6], TRX[1], UBXT[3], USD[6.98], USDT[.00001453] | | |

Redacted Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097809 | | BTC-PERP[0], USD[18.26] | | |
| 02097811 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 02097812 | | USD[0.00] | | |
| 02097813 | | FTM-PERP[0], GRTBULL[.9928], USD[0.01], USDT[6.92] | | |
| 02097816 | | BTC[0], DOT[.03729006], SOL[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 02097818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.000001], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.10], USDT[2.28977718], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02097823 | | TRX[.000069] | | |
| 02097826 | | ATOM-PERP[0], BNB[.00953742], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[88], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[926.76], USDT[0], XTZ-PERP[0] | | |
| 02097830 | | DOGE[0], ENS[.00000092], ETH[0], UNI[0], USD[0.00] | | |
| 02097833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7048.49], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (55196826476868762/The Hill FTX #43014)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00817], TRX-PERP[0], USD[-9903.28], USDT[1.39355703], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02097836 | | GBP[0.00], TULIP[7.51690841], USD[8.75] | | |
| 02097838 | | TRX[.000001], USDT[49.66543477] | | |
| 02097839 | Contingent | ATOM[.0062006], BTC[0], LUNA2[0.82234396], LUNA2_LOCKED[1.91880257], TRX[.000778], USD[0.00], USDT[0.00000642] | | |
| 02097841 | | 1INCH[0], ALGO[0], AVAX[0], BAO[1], BF_POINT[400], BTC[0.01510746], DOT[0.00023126], ETHW[.07817656], EUR[0.00], KIN[4], LINK[0], LTC[0], OKB[0], RAY[0], RSR[2], RUNE[0], SWEAT[.00578214], UBXT[0], USD[0.00], XRP[261.03124113] | Yes | |
| 02097844 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[246.62] | | |
| 02097846 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00254152], DOGE[108.51971764], ETH[.02990034], ETHW[.02953071], RSR[1], SHIB[2019402.79675097], USD[0.05], XRP[0.00089327] | Yes | |
| 02097852 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02097854 | | CRO[69.9867], USD[3.68] | | |
| 02097864 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[92800], SHIB-PERP[0], SOL[.00983312], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.05198444], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02097865 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0523[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.35], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[37790], TRX-PERP[0], UNISWAP-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02097866 | | BTC[0.00059815], DOT[.09988], GBP[4.31], MATIC[63.01337309], USD[0.00], USDT[0.70394140] | | |
| 02097867 | | SHIB[97568], USD[0.00], USDT[0] | | |
| 02097869 | | BTC[0.00008753], EUR[3.85], FTT[9.9982], USDT[1.32836915], XRP[1412.7532902] | | |
| 02097872 | | SOL-PERP[0], USD[3.65] | | |
| 02097873 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.40], USDT[0], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02097874 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-12], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.15056974], LUNA2_LOCKED[0.35132941], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[164], UNI-PERP[0], USD[1.2.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02097877 | | BOBA[.086377], BTC-PERP[0], EGLD-PERP[0], ETH[.00098651], ETH-PERP[0], ETHW[.00098651], FTT-PERP[0], MATIC-PERP[0], NFT (313828791699842080/FTX EU - we are here! #207519)[1], NFT (442488737337266633/FTX EU - we are here! #207488)[1], SOL-PERP[0], USD[0.05], USDT[0.12347875], XRP[1.57871] | | |
| 02097882 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00778981], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02097884 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC[.092191], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[28.13], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02097887 | | SOL[0] | | |
| 02097890 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00046235], EUR[252.29], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00446438], LUNA2_LOCKED[0.01041690], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097893 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 02097895 | | LINK[8.447541], USD[167.28] | | |
| 02097897 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.097948], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000991], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00098902], FLOW-PERP[0], FTM[.97012], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.563861], USD[459.49], USDT[0.01694676], WAVES-PERP[0], XRP-PERP[0] | | |
| 02097898 | | ATLAS[774928.7355], POLIS[6304.053265], USD[81.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097900 | | USDT[0] | | |
| 02097904 | | AVAX-PERP[0], USD[0.14], USDT[0] | | |
| 02097905 | | 1INCH[.71591013], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0045], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00317426], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.00635948], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00007], TRX-PERP[0], USD[17.84], USDT[3.50414472], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02097906 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.69], USDT[-0.00586526] | | |
| 02097911 | | AUDIO[.9858], BTC[.07239014], BTC-PERP[0], PRISM[11517.8], USD[1112.03], USDT[0.00000001] | | |
| 02097912 | | ALICE-PERP[0], AXS-PERP[0], CRV-PERP[0], LTC[0], SOL-PERP[0], USD[0.00] | | |
| 02097914 | | USD[2.42], USDT[1.52715100], XRP-PERP[0] | | |
| 02097922 | | ENJ[.9582], USD[10.13], USDT[0] | | |
| 02097926 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02097931 | | BTC[0.00054652], LTC[0], TRX[.001062], USDT[1.60163258] | | |
| 02097935 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.904052], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00002501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.15296591], LUNA2_LOCKED[0.35692046], LUNC[33308.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.05540001], VET-PERP[0], XRP-PERP[0] | | |
| 02097936 | Contingent, Disputed | FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 02097938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[2420], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.30899446], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097941 | | ADABULL[11.082783], DOGEBULL[327.2099208], MATICBULL[426.9146], TRX[.00001], USD[0.18], USDT[0.00384436] | | |
| 02097943 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02097947 | Contingent | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[4.64996232], LUNA2_LOCKED[10.84991208], RUNE[22.3822], USD[0.00], USDT[168.34169560] | | |
| 02097949 | | SOL[0], TRX[0], USDT[0] | | |
| 02097952 | | NFT (325746201590508775/FTX AU - we are here! #4238)[1], NFT (565756295848641532/FTX AU - we are here! #4172)[1], TRX[.000001], USD[0.26], USDT[0] | | |
| 02097953 | | SOL-PERP[0], USD[0.00] | | |
| 02097954 | | USD[25.58] | Yes | |
| 02097955 | | AUD[0.00], BTC[0.00009673], BTC-PERP[0], DOGE[.90709], RAY[.85534584], USD[38.83], USDT[907.73818959] | | |
| 02097957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00005225], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.17], USDT[0.00206861], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02097958 | | BTC-PERP[0], USD[0.00] | | |
| 02097959 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[-.109400], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[5314.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[7796.00391401], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02097960 | | KIN[1279998], USD[0.35] | | |
| 02097961 | | ETH[1.22919253], ETHW[1.22262540], USD[520.46] | | ETH[1.198066], USD[500.00] |
| 02097962 | | ADA-PERP[0], BTC[0422476], BTC-PERP[0], CEL-PERP[0], CHZ[310], CRO[50], DENT[61900], DOGE[169], DOT[2], ETH[3.28552672], ETH-PERP[0], ETHW[3.28552672], FTT-PERP[851.8], LINK[8.5], MATIC[40], PYPL[1], SAND[18], SHIB[2300000], SOL[3], USDt-2585.12], USDT[0], VET-PERP[0], XRP[1487], XRP-PERP[0] | | |
| 02097965 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00715661], CRV-PERP[0], DOT-PERP[0], IOTA-PERP[0], THETA-PERP[0], USD[136.14], USDT[0] | | |
| 02097969 | | BTC[0.05014743], DOT[0], ETH[0.19600474], ETHW[0], FTM[501.24761008], FTT[74.89207995], LINK[0], MATIC[273.24587131], USD[0.00], SOL[12.59012227], USD[0.00], USDT[26.50245516], XRP[674.17168593] | | |
| 02097971 | | BEAR[2245091.51526407], BNB-PERP[0], CRO[0], ETH[0], FTT[0], GALA[0], GODS[0], LTC-PERP[0], MOB[0], TOMOBULL[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02097973 | | ETH[.81760414], FTT[0.61402563] | | |
| 02097974 | Contingent, Disputed | USDT[0] | | |
| 02097975 | | ADA-PERP[0], EUR[0.06], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02097976 | | TRX[.000001], USDT[0] | | |
| 02097980 | | BTC[.00002397], EUR[3.62] | | |
| 02097982 | | TRX[.000001], USD[0.00], USDT[0.20435884] | | |
| 02097986 | | EUR[0.00], RUNE[.0165725], RUNE-PERP[0], TRX[1.76082474], USD[0.63] | | |
| 02097989 | | BEAR[249.66310341], BNBHEDGE[.00295727], BTC[0.00032604], BULL[0.00025140], ETHBULL[.05664495], ETHHEDGE[.00701751], HEDGE[.00098286], HT[215.9], KIN[1035], TRX[9.065001], USD[0.13], USDT[0.06539824], YFII-PERP[0] | | |
| 02097992 | | BNB[.00660293], GOG[62.9874], POLIS[22.68334356], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02097994 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02097995 | | BTC[0.00000712], TRX[.000001] | | |
| 02097996 | | DOGE-PERP[0], USD[0.36] | | |
| 02097997 | Contingent | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01989799], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[9.18475624], LUNA2_LOCKED[21.43109789], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02098002 | | TRX[.000001], USDT[928] | | |
| 02098003 | | AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], SOL[.003], SOL-PERP[0], STEP-PERP[0], USD[0.02] | | |
| 02098007 | | ATLAS[1534.8229584], IMX[179.25067965], USD[0.00] | | |
| 02098012 | | AVAX[0], BNB[0], USD[10.00], USDT[1.98101062] | | |
| 02098013 | | AXS-PERP[0], BOBA[.0655], BTC-PERP[0], ETH-PERP[0], FTT[3.13839332], LUNC-PERP[0], SHIB-PERP[0], TRX[.000007], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02098014 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT[0.00000880], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02098015 | | AVAX-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0.01000000], USD[0.32], USDT[0] | | |
| 02098025 | | BTC[.0185], ETH[.7789943], ETHW[.7789943], TRX[.000001], USDT[1.06830235] | | |
| 02098026 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00884022], SHIB-PERP[0], TOMO-PERP[0], USD[4.71], USDT[0], VET-PERP[0] | | |
| 02098027 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[0.26], USDT[42.10370539], XRP[.99946] | | |
| 02098029 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BF_POINT[400], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.09793795], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LINC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONYX-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[3968.31913409], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02098035 | | ETH-PERP[0], USD[0.00] | | |
| 02098038 | | USD[0.00] | | |
| 02098040 | | ETH-PERP[0], USD[0.42], USDT[3.54025278] | | |
| 02098041 | | 1INCH-2021123101], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211123101], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[2.13260444], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123101, XTZ-PERP[0], ZRX-PERP[0] | | |
| 02098042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.5], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.066], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[1039.15], USDT[49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02098043 | | POLIS[.08], MANA[0], USD[0.00] | | |
| 02098047 | | CRO[0.00], EUR[388.84], MANA[0], USD[0.00] | | |
| 02098050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07567297], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USD[0.00557098], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098052 | | AURY[.01] | | |
| 02098060 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[2.61], USDT[0], XRP-PERP[0] | | |
| 02098061 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00004805], TRX-PERP[0], USD[421.65], USDT[3583.90072327], VET-PERP[0], ZIL-PERP[0] | | |
| 02098063 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02098064 | | 1INCH-PERP[0], ADA-2021123101, ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.08], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02098066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.1], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02098067 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.96], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[22.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098069 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.66420005], LUNA2_LOCKED[1.55001011], LUNC[144650.5571148], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-062400, SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XRP[.96048], XRP-PERP[0] | | |
| 02098072 | Contingent | ATOM[10], ATOM-PERP[0], AVAX[5], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[1000.00], FTM[400], FTM-PERP[0], LUNA2[0.67111802], LUNA2_LOCKED[1.56594205], LUNC-PERP[0], RUNE-PERP[0], USD[4.80], USDT[388.46981478], USTC[.95] | | |
| 02098073 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02098075 | | AUD[0.00], BAO[4], BNB[.00000961], CRO[.00221681], DENT[3], ETH[.00000224], ETHW[0.00000223], HXRO[1], KIN[5], RSR[1], SOL[.0000196], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02098080 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000221], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], LOOKS-PERP[0], MKR-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.05], USDT[0.00000026] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098087 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.76], USDT[0.84102385] | | |
| 02098088 | | DYDX[300.02583448], ETH[0.21162997], ETHW[.11330612], FTT[30.92179048], NEAR[.063741], SNX[.059003], SOL[.0023157], USD[880.81], USDT[0.00013539] | Yes | |
| 02098090 | | FTT[.05842], SOL[.00830832], USD[1.23], USDT[1.22486279], XRP[.75] | | |
| 02098092 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00639065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000041, LUNA2-PERP[0], LUNC[0.042348], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00164], TRX-PERP[0], TULIP-PERP[0], USD[67.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098094 | | USDT[0.00000172] | | |
| 02098096 | | ADA-20211231[0], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 02098097 | | EUR[0.00] | | |
| 02098098 | | ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[2.71], USDT[0.00000001], XRP-PERP[0] | | |
| 02098104 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000065], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098106 | | USD[0.00] | | |
| 02098107 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[252.95193], FTT[2.04156015], FTT-PERP[0], GALA-PERP[0], GBP[0.98], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00017], USD[0.29], USDT[216.60028950], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098110 | | AKRO[5], BAO[34], BNB[.00003097], BOBA[.00237222], DENT[12], KIN[39], NFT (333767440201250010/FTX EU - we are here! #113301)[1], NFT (348608992632538993/Monaco Ticket Stub #367)[1], NFT (401350297907528373/FTX EU - we are here! #113034)[1], NFT (405093603897487633/Baku Ticket Stub #2183)[1], NFT (448562541817322367/FTX AU - we are here! #24115)[1], NFT (495709600729730555/FTX AU - we are here! #3164)[1], NFT (504675792575858590/FTX EU - we are here! #113368)[1], NFT (522670909891065844/The Hill by FTX #2317)[1], NFT (532963641780383847/FTX Crypto Cup 2022 Key #1488)[1], NFT (533000584932320005/FTX AU - we are here! #3052)[1], NFT (568837659382245249/Montreal Ticket Stub #1101)[1], OMG[.01237222], POLIS[.00999028], RSR[3], SAND[.00001488], SLP[.00861237], SUSHI[.00080233], TRX[1.000199], UBXT[1], USD[0.00], USD[0.00000001], USDT[0.00000820] | Yes | |
| 02098111 | | AR-PERP[0], BTC[0.41862358], BTC-PERP[0], ETH[.00060202], ETHW[0.00060201], EUR[0.43], LTCBULL[.9704], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP[.06226], USD[1.49], USDT[.4175302], VET-PERP[0] | | |
| 02098112 | | BTC[0], ETH[0], ETHW[0.02899478], EUR[1286.04], FTT[.02134], GENE[.09928], LOOKS[.9228268], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02098113 | | EOS-PERP[0], TRX[.000003], USD[4.83] | | |
| 02098117 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], SOL[.009422], SOL-PERP[-6.41], TRX[.002331], USD[153.73], USDT[0] | | |
| 02098120 | | ETH[.159], ETHW[.159], FTT[33.89372373], USDT[1.93818870] | | |
| 02098123 | | 0 | | |
| 02098126 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1919.616], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000031], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.47], USDT[8.87963505], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02098133 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.26], USDT[0], XRP-PERP[0] | | |
| 02098138 | | APE-PERP[3109.89999999], AVAX-PERP[4312.7], BNB-PERP[5], BTC-PERP[1.30000000], DAI[3400], DOGE-PERP[0], EOS-PERP[0], ETH[.01], ETH-1230[0], ETH-20211231[0], ETH-PERP[80], ETHW[.01], FTT-PERP[5675.49999999], GAL-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[2141.8], THETA-PERP[53233.70000000], USD[-123727.80], USDT[724275.014891], WAVES-PERP[0] | | |
| 02098139 | | CRO[58.773], MANA[0.47219586], USD[0.91] | | |
| 02098141 | | BTC[-0.00050282], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[-10.97], USDT[28.63974189] | | |
| 02098142 | | BNB[0], SOL[0], TRX[.26273055], USD[0.00], USDT[0.03383662] | | |
| 02098145 | | SXPBEAR[50000000], SXPBULL[5800], USD[0.03] | | |
| 02098146 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.78253813], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098147 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[1.27427643], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.00], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.19013286], SOL-PERP[0], STETH[0.00005238], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[100.03], USDT[0.68520381], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098149 | Contingent | SRM[6.71100389], SRM_LOCKED[47.64899611], USD[0.26], USDT[19807.26095216], USTC-PERP[0] | | |
| 02098152 | | MATIC[4147], SOL[.001076], USD[0.39], USDT[0] | | |
| 02098153 | | BAO[3], DENT[2], ETH[.00000001], KIN[1], UBXT[3], USD[675.52], USDT[0.00000010] | Yes | |
| 02098154 | | ATLAS[48.35680443], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00994800], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02098159 | | LUNC-PERP[0], USD[0.10] | | |
| 02098162 | | BTC[0], USD[0.80], USDT[0] | | |
| 02098168 | | AUD[0.00], DODO-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02098170 | | DOT[76], FTT[25.12161718], LINK[18.7], NEAR[105.1], SOL[12.47], UNI[30.3], USD[975.99] | | |
| 02098171 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.01795062], LUNA2_LOCKED[0.04188478], LUNC[3908.7856209], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00178542], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02098179 | | TRX[.000001] | | |
| 02098180 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098182 | Contingent | AMPL[0.09262284], BTC[.0047933], LUNA2[0.00754828], LUNA2_LOCKED[0.01761266], LUNC[1643.65466], USD[1.00], USDT[0.00769822] | | |
| 02098185 | | USD[0.49] | | |
| 02098189 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.04], USDT[1.60770541], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02098192 | | USDT[0] | | |
| 02098193 | | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], TRX[-0.09364721], USD[0.00], USDT[0.00902027] | | |
| 02098194 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.0000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.25], FTT[4.00803363], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.01034328], LUNA2_LOCKED[0.02413432], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLA-20211231[0], USD[0.01], USDT[0.00000005], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02098196 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[-0.07], USDT[.17378189], XRP-PERP[0] | | |
| 02098199 | | AAPL-0624[0], AAPL-1230[0], ADA-PERP[0], AMZN[.00043019], AMZN-0624[0], AMZN-1230[0], AMZNPRE-0624[0], BABA[.0047986], BABA-0624[0], BABA-1230[0], BTC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.51], FJB-1230[0], FTT-PERP[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], IOTA-PERP[0], SOL-PERP[0], TSLA[.11862822], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], USD[9342.57], XAUT-PERP[0] | | |
| 02098200 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00070152], LUNA2_LOCKED[0.00163689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00548], TRX-20211231[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-0.09], USDT[0.13872955], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098201 | | BTC[.00008842], BTC-PERP[0], ETH[0.81580997], ETH-PERP[0], ETHW[0.81580997], LINK[127.27224629], LINK-PERP[0], LTC[.02191395], LTC-PERP[0], USD[-1294.66], USDT[0.47588603], XRP[8675.58891176], XRP-PERP[0] | | |
| 02098202 | | BEAR[980.62], BTC[.05473291], ETH[.02865694], ETHW[.02865694], USD[0.00] | | |
| 02098203 | | BNB[.23852659] | | |
| 02098204 | | GBP[102.00] | | |
| 02098208 | | ETH[.13597416], ETHW[.13597416], LINK[12.097701], USD[3.35], YFI[.006] | | |
| 02098211 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[4.99], USDT[0.00000001] | | |
| 02098213 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], TRX[.000001], USD[4.86], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02098217 | | BTC[.00018736], BTC-PERP[0], DOT-PERP[0], USD[0.71] | | |
| 02098218 | Contingent | 1INCH-PERP[0], C98[292.99658], DYDX[12.199601], FTT[25.14802279], LUNA2[0.01416909], LUNA2_LOCKED[0.03306122], LUNC[3085.3505673], USD[80.02], USDT[0.00347000] | | |
| 02098219 | | BTC-PERP[-0.04999999], ETH[.00063408], ETH-PERP[0], ETHW[0.00063408], EUR[1.93], LUNC-PERP[0], RUNE[122.25180827], RUNE-PERP[54.10000000], SOL-PERP[0], TRX-PERP[0], USD[431.20], USDT[7311.82327968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00120127], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.32934], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.58], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02098223 | | TRX[.000001] | | |
| 02098226 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000072], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02098229 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.24425977], LUNA2_LOCKED[0.56993947], LUNC[53188.08], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.70740402], USD[0.06], USDT[0.00490198], VET-PERP[0], XRP-PERP[0] | | |
| 02098231 | | BF_POINT[200], BTC[0], EUR[0.00], FTT[0.09542380], USD[0.00], USDT[0] | | |
| 02098232 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000001], USD[27.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02098233 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[6.10], USDT[0] | | |
| 02098237 | Contingent, Disputed | SOL-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02098239 | | ATOM[8.3], AVAX[.094851], BTC[0.00009599], DOT[.094205], SOL[40.5114808], TRX[.000001], USD[665.60], USDT[0.00004530] | | |
| 02098240 | | ATLAS[0], AUDIO[0], CHR[0], CHZ[0], CONV[0], CRO[0], EUR[0.00], FTT[0], GRT[0], LINK[0], MANA[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02098241 | | AUD[0.53], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[44.67229953], HBAR-PERP[0], ICX-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[362.76608575], USD[0.07] | Yes | |
| 02098243 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.12528978], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20852053], LUNA2_LOCKED[2.81988123], LUNC[263157.89], MATIC-PERP[0], ONE-PERP[0], SHIB[96481340.48], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.62], USDT[0.00000001], XTZ-PERP[0] | | |
| 02098245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0.01108454], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[75], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.021638], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[76.01], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098249 | | NFT (410546338829867801/Road to Abu Dhabi #313)[1] | | |
| 02098250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02098251 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000015], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[.29210842], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000798], TRX-PERP[0], TSLA[.00100329], UNI-PERP[0], USD[-0.07], USDT[0.00276219], USDT-PERP[0], USTC-PERP[0], VGX[.512081], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02098252 | | BNB[.28871183], DOGE[415.49312786], ETH[.252], ETHW[.252], SOL[.99], USD[145.05232572] | | |
| 02098255 | Contingent | BOBA-PERP[0], BTC[0], FTT[0], LUNA2[0.08848805], LUNA2_LOCKED[0.20647212], USD[5.28] | | |
| 02098259 | | USD[0.00] | | |
| 02098261 | | EUR[0.36], USD[0.00] | | |
| 02098262 | | C98[3.99924], DOGE[29.9943], FTT[.199962], MATIC[19.9962], RUNE[1.499715], SOL[.0399924], SRM[2.99943], TRX[.000154], USD[1600.38], USDT[.37779036] | | |
| 02098268 | | ETH[0], USD[1.43] | | |
| 02098269 | | CHZ[10], USD[113.80], USDT[23.60945638] | | |
| 02098272 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.15], USDT[0] | | |
| 02098273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000261], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098275 | | BNB[0], ETH[0.49553760], ETHW[0.41600000], NFT (304275690075442899/FTX EU – we are here! #211725)[1], NFT (373883105868044298/FTX EU – we are here! #213182)[1], NFT (398778640666424198/FTX EU – we are here! #213123)[1], SOL[5.69891700], TRX[0.00], USD[0.07] | | |
| 02098276 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GAL-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.00294624], LUNC[216.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.001623], TRX-PERP[0], USD[-1354.70], USDT[0.00000005], WAVES-PERP[0] | | |
| 02098280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.49445901], LUNA2_LOCKED[1.15373769], LUNC[107669.49009103], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[18.11], USDT[0.07314840], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098282 | | BTC[0], CRV[.11], ENJ[2.53], LTC[.001], MATIC[4.44], USD[0.10], USDT[150.00149430] | | |
| 02098286 | | NFT (315852619350462419/The Hill by FTX #36109)[1] | | |
| 02098287 | | EUR[0.00], TONCOIN-PERP[0], USD[-7.45], USDT[8.66755834] | | |
| 02098290 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.906], BTC[.00007728], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00009602], CEL-PERP[0], CHZ-2021123[1[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0006], ETHBULL[.00044], ETH-PERP[0], ETHW[.0008], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PYPL[2], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00864188], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.24872834], XRP-PERP[0], YFI-PERP[0] | | |
| 02098292 | | USD[5.43] | | |
| 02098294 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[26017.33], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02098295 | | ATLAS[689.044379], BTC[.00354425], EUR[0.00], FTT[2.20875429], SOL[1.05006824], USD[1.50], USDT[0] | Yes | |
| 02098303 | | BNB-PERP[0], BTC-PERP[0], EUR[8.92], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000078], USD[-13.18], USDT[20.947281], XRP-PERP[0] | | |
| 02098305 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00003363], ETH-PERP[0], ETHW[0.00003362], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.95], USDT[.0009275] | | |
| 02098308 | | ETH[0] | | |
| 02098310 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02098312 | | ADA-PERP[0], AKRO[.01681], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.02023858], ETH-PERP[0], ETHW[.02023858], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00275999], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-1.61], USD[0.00035755], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02098317 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.00099677], ETH-PERP[0], ETHW[.00099677], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02098319 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO[1000], AUDIO-PERP[0], AVAX[96.57258], AVAX-PERP[0], AXS[40], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[150], CRV-PERP[0], DOGE-PERP[0], DOT[30.0071314], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.85], FTM[1000.59], FTM-PERP[0], FTT-PERP[0], GAL[100], GALA[5000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA[10000], LINA-PERP[0], LINK[28.4], LINK-PERP[0], LTC-PERP[0], LUNA2[1.38383842], LUNA2_LOCKED[3.22895632], LUNC[1333.731], LUNC-PERP[0], MANA[150], MANA-PERP[0], MATIC[199.78], MATIC-PERP[0], MTL-PERP[0], NEAR[300.5394], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00688], SOL-PERP[0], SPELL-PERP[0], SUSHI[348], SUSHI-PERP[0], TRX[.000779], UNI[30], USDI-2398.09], USDT[-673.83133623], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02098320 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[1[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[0], TRX[.000001], USD[-23.42], USDT[25.50388877], VET-PERP[0], XRP-PERP[0] | | |
| 02098330 | | POLIS[3.3], USD[0.54], USDT[0] | | |
| 02098331 | | BTC[.01], TRX[0], USD[0.00], USDT[0.00041145] | | |
| 02098334 | Contingent, Disputed | MNGO[10940], TRX[.000001], USD[0.81] | | |
| 02098336 | | USD[0.04] | | |
| 02098339 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL[.48467994], SOL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 02098341 | | ALICE-PERP[0], BCH[0.00028014], DYDX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[2.04], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02098342 | | AVAX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], USD[0.05], USDT[0.39417885], XTZ-PERP[0] | | |
| 02098346 | | BNB[.00949465], TRX[.000001], USD[0.49], USDT[0.19586827] | | |
| 02098348 | | BTC[.00005948], BTC-0325[0], FLOW-PERP[0], LTC[.00175491], SKL[.057], USD[0.00], USDT[3] | | |
| 02098349 | | BTC[0], DOT[14.82807265], ETH[0], ETHW[0.22678705], FTT[18.6985921], SOL[0], USD[0.09], USDT[0.07419484] | | |
| 02098350 | | AVAX-PERP[0], BAND-PERP[0], ETH-PERP[0], EUR[36.25], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02098353 | | BNB-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02098354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[180.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098355 | | USD[25.00] | | |
| 02098356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098358 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000608], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.35], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02098363 | | ATLAS[15094.56605006], KIN[1], NFT (503233951355135940/FTX AU - we are here! #6134)[1], POLIS[256.70174596], TRX[1.00004], USD[0.04], USDT[0.52981200] | | |
| 02098364 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.06111061], ETH-PERP[0], ETHW[.06111061], FTM-PERP[0], FTT[1.03355989], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[16.7251166], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB[2], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2613.91], USDT[2752.77431661], VET-PERP[0], XLM-PERP[0], XRP[64.831755], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098365 | | BTC-PERP[0], TRX[.000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00138], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[2.60297811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098370 | | POLIS[64.83848479], USD[0.26], USDT[0] | | |
| 02098371 | | BTC[0.78042657], ETH[17.64807667], ETHW[17.56949397], FTT[.04158424], TRX[.141021], USD[3.97] | Yes | |
| 02098374 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02098380 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02098381 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-3.16], USDT[9.63350483], XRP-PERP[0] | | |
| 02098382 | | AKRO[2], BAO[3], CITY[0], RSR[1], SAND[0], SHIB[947069.42745534], TRX[1] | Yes | |
| 02098384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0326[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[.0012], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04289935], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56540544], LUNA2_LOCKED[1.36594603], LUNC[127473.268084], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-27.21], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0] | | |
| 02098387 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.34], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02098389 | Contingent | BTC[0], FTT[25], LUNA2[29.27411707], LUNA2_LOCKED[68.30627316], LUNC[105766.1], USD[5.03], USDT[0] | | |
| 02098392 | | LUNC-PERP[0], SOL[.14], SOL-PERP[0], USD[1.19], XRP-PERP[0], ZIL-PERP[0] | | |
| 02098401 | | USD[2.13, USDT[0] | | |
| 02098404 | | USD[0.00], USDT[0] | | |
| 02098405 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.93], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02098406 | | DOGEBULL[.97722827], EUR[0.00], USD[0.82] | | |
| 02098408 | | BTC[0.00001968], ETH[.00000001], FTT[30], USD[0.00], USDT[.007971], WBTC[.00005194] | | |
| 02098410 | | AKRO[4], BAO[2], BF_POINT[300], BTC[0.00000012], DENT[3], EUR[0.00], KIN[11], RSR[5], SHIB[0], SOL[0.00000624], TRX[6.14049251], UBXT[3], USD[0.01] | Yes | |
| 02098413 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098415 | | BAL-PERP[0], LRC-PERP[0], USD[0.00], USDT[1.84] | | |
| 02098416 | | ETH[0] | | |
| 02098417 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098421 | | BTC-PERP[0], USD[0.51], USDT[-0.00010927] | | |
| 02098422 | | ETH[.0008765], ETH-0325[0], ETHW[.0008765], EUR[5.00], SOL[.00791], SOL-20211231[0], USD[-3.92] | | |
| 02098423 | | BNB[0], BTC[0], SHIB[1567.12465738], SOL[0], TRX[0], USDT[0] | | |
| 02098425 | | APE-PERP[0], BNB-PERP[0], BTC[0.00009977], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GME[.02040923], GMEPRE[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.89], USDT[470.85], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02098432 | | 0 | | |
| 02098433 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02414481], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02098439 | | NFT (339356519902019431/FTX AU - we are here! #4256][1], NFT (560114861566598002/FTX AU - we are here! #3930][1], TRX[.000001], USD[0.00] | | |
| 02098440 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.11400964], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05525619], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45924024], LUNA2_LOCKED[1.07156056], LUNC[100000.5290053], LUNC-PERP[0], MANA-PERP[0], MATIC[180.32888841], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[10.89315035], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098442 | | HOL.Y[1], NFT (317686089458444974/FTX EU - we are here! #36332][1], NFT (358158771403862936/FTX EU - we are here! #37722][1], NFT (424039754948180452/FTX EU - we are here! #38005)[1], USD[0.00], USDT[15.10669656] | | |
| 02098443 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USDI-1.73], USDT[4.08311167], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02098452 | | FTT[13.16973661], USD[0.00] | | |
| 02098455 | | BTC[0], ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098456 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP[11174.042803], TRX[.000001], USD[0.01], USDT[0] | | |
| 02098457 | | NFT (347440995628465911/FTX Crypto Cup 2022 Key #14693)[1], NFT (458263917918897997/The Hill by FTX #27942)[1], USD[0.00], USDT[0.00000001] | | |
| 02098466 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00020197] | | |
| 02098467 | | BNB[0], BTC[0], BTC-MOVE-0404[0], BTC-MOVE-0410[0], ETH[0.25967570], ETHW[0.25967568], MATIC[82.39570425], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02098468 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[227], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[116], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-36.70], USDT[0.00165867], USDT-1230[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[74], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098469 | | USD[0.07] | | |
| 02098472 | | ETH[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02098474 | | SHIB[2399520], TRX[.000001], USD[4.23], USDT[0] | | |
| 02098475 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02098477 | | BOBA[.0714917], USD[0.55], XRP-PERP[0] | | |
| 02098478 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.01264757], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.675322], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.508515], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000795], TRX-PERP[0], UNI-PERP[0], USD[52.45], USDT[1499.95899375], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098479 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[73.34], USDT[0] | | |
| 02098486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02098491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[38.69700184], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2977.28], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02098495 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009986], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[3.57], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03041230], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098497 | | APT-PERP[0], BTC-PERP[0], LTC[.007], SHIB-PERP[0], USD[15.19] | | |
| 02098502 | | AAVE[.0081817], AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02098503 | | POLIS[18.19832], TRX[.000001], USD[0.53], USDT[0] | | |
| 02098508 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[3.21203698], LTC-PERP[0], LUNA2[0.61237148], LUNA2_LOCKED[1.42886679], LUNC[133345.18], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.30942584], VET-PERP[0], XRP[300.30909054], XTZ-PERP[0] | | |
| 02098511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00018115], ETH-PERP[0], ETHW[0.00018114], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02098513 | | APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[11.93], USDT[0], XRP-PERP[0] | | |
| 02098517 | | BTC-PERP[0], USD[0.00] | | |
| 02098519 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00007669], ETH-PERP[0], ETHW[.00007669], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0.02784920], ICP-PERP[0], KAVA-PERP[0], LTC[.00006619], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098520 | | USD[0.01] | | |
| 02098525 | | BTC[.00028858], EUR[0.00] | | |
| 02098528 | | BTC-PERP[0], EGLD-PERP[0], TRX[-22.68122498], USD[0.01], USDT[2.83435201] | | |
| 02098529 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02098536 | | MBS[100], MNGO[1737.03105572], USD[0.00], USDT[0] | | |
| 02098540 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.05786096], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00361738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-062400], TOMO-PERP[0], TRU-PERP[0], TRX[0.04410426], TRX-PERP[0], TRYB-PERP[0], USD[1.34], USDT[0.00926399], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098541 | | NFT (321581960603041713/FTX EU - we are here! #232176)[1], NFT (414824051417286773/FTX EU - we are here! #232164)[1], NFT (438361078878715382/FTX EU - we are here! #15652)[1], USD[0.00], USDT[3017.69922009] | | |
| 02098543 | | 0 | | |
| 02098544 | | BTC[0.29694530], ETH[2.38557193], ETHW[2.38557193], EUR[0.00], USDT[7.14099806] | | |
| 02098545 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[8.44], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4.86], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02098546 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.198344], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.99964], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[19], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[13], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[999.820006], TRX-PERP[0], TULIP-PERP[0], USD[496.16], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02098549 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02098552 | | 0 | | |
| 02098557 | | ATLAS[1017.91754215], BNB[0.00949200], CRO-PERP[0], DASH-PERP[0], ENJ[0.12735359], GRT[0.02378509], ROOK[.006], USD[0.83], USDT[0.00000002] | | |
| 02098561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-5.60000000], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.48], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02098568 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.00000001], ETC-PERP[0], ETHW[.469], EUR[0.00], FTT[0.02956944], LUNA2[5.53069801], LUNA2_LOCKED[12.90496202], LUNC[.005659], ONE-PERP[0], USD[0.57], USDT[0] | | |
| 02098572 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.90], USDT[0], YFI-PERP[0] | | |
| 02098574 | | DOGEBULL[11.39416545], DOT-PERP[0], FLOW-PERP[0], UNI[.02621758], USD[0.11] | | |
| 02098575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012657], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GME-2021123110], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00191348], LUNA2_LOCKED[0.00446478], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098576 | | ALCX[0], ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.55], USDT[0.00602921] | | |
| 02098581 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], EUR[1.43], LEO-PERP[0], TRX[.000001], USD[-1.22], USDT[0.00102000] | | |
| 02098584 | | FTT[22.58570799], USD[0.00] | | |
| 02098586 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00849948], BTC-PERP[-0.00519999], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.05537761], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000029], TRYB-PERP[0], USD[96.55], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP[0.95059740], XTZ-PERP[0] | | |
| 02098587 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ONE-PERP[0], OHT-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[48090380], SUSHI-PERP[0], TULIP-PERP[0], USD[-15.81], USDT[29.5097838], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 02098591 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02098592 | | ATLAS[10], BTC[0.00000045], FTT[0.00000002], POLIS[0], TRX[.000023], USD[0.14], USDT[0.00000008] | | |
| 02098595 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0.00002885], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0.00001619], ETH-PERP[0], ETHW[0], EUR[0.04], FTM[0.02050715], FTM-PERP[0], FTT[25.01283831], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF[0], RSR-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[1.00077800], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0], YFII-PERP[0] | Yes | |
| 02098599 | | BNB[.00000001], BTC-PERP[0], DOT[0], EUR[0.04], LUNC-PERP[0], USD[5.84], USDT[602.39517029] | | |
| 02098602 | | FTT[26.894889], USDT[5] | | |
| 02098603 | | SOL-PERP[0], USD[9.62] | | |
| 02098604 | | USD[0.00], USDT[0.84326830] | | |
| 02098608 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.36], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098613 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0009731], UNI-PERP[0], USD[10.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02098631 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.05472], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00007], TRX-PERP[0], TULIP-PERP[0], USD[0.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02098633 | Contingent | 1INCH-PERP[0], ETH[.9998], ETHW[.9998], LUNA2[1.02315939], LUNA2_LOCKED[2.38737191], LUNC[222795.112144], SRM[302.19201102], SRM_LOCKED[3.85441748], USD[0.00], USDT[841.24050577] | | |
| 02098634 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[.10] | | |
| 02098635 | Contingent | LUNA2[9.25267898], LUNA2_LOCKED[21.5895843], LUNC[9360.30511545], USD[1.62], USDT[0], XRP[31.587932], XRP-PERP[0] | | |
| 02098636 | | AVAX[.05], ETHW[.0008], USD[1.03], USDT[0] | | |
| 02098643 | | POLIS[33], USD[0.27] | | |
| 02098644 | | BTC-PERP[0], ETH-PERP[0], USD[-1.48], USDT[5.0407878] | | |
| 02098645 | | BTC-PERP[0], TRX[.000078], USD[0.13], USDT[0.23437678] | | |
| 02098650 | | FTT[40.9], TRX[.000001], USD[76.91], USDT[2536.12919661] | | |
| 02098651 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.09], FTM-PERP[0], FTT[0.03354827], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00097441], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[833.69], USDT[0.00000001] | | |
| 02098657 | | AXS[.00968668], BAO[3], BTC[.00034145], EDEN[.43501885], FTT[.02295071], KIN[2], SAND[.17045178], SRM[.24036323], SUSHI[.18736053], USD[0.00], USDT[0.00000001], WRX[.80183872] | Yes | |
| 02098661 | | SOL[-0.00518111], USD[5.01], USDT[-1.48192205] | | |
| 02098673 | | ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06594962], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.09825424], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [3244872888416611410/FTX AU - we are here! #63934][1], NFT [4046437416002460887/The Hill by FTX #3894][1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00772138], SOL-PERP[0], SPELL-PERP[0], TRX[2780.000782], TRX-PERP[0], USD[0.09], USDT[0.00186867], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02098676 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[4396.58], AMC[356.9662], AMC-0624[0], AMC-0930[0], AMZN-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[914.818], BTC[0.00008642], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0906[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009600], DOT-PERP[0], ETHBULL[.000254], ETH-PERP[0], FTT[3.54081572], GME[.002], GME-0325[0], GME-2021123[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[8.74825], LUNA2[0.00102046], LUNA2_LOCKED[0.00238107], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], PYPL-0325[0], REN[.758788], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-0624[0], SPY-0930[0], SXP-PERP[0], THETA-PERP[0], USD[69922.59], VET-PERP[0], XTZ-PERP[0] | | |
| 02098677 | | NFT [569263003050433319/FTX EU - we are here! #97871][1], TRX[.267103], USD[0] | | |
| 02098678 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02098679 | | BTC-0325[0], USD[2.36], USDT[0.00411851] | | |
| 02098687 | Contingent | ATLAS[7.29], LUNA2[0.00002580], LUNA2_LOCKED[0.00006020], LUNC[5.618876], SHIB[99840], USD[0.01], USDT[0.00000003] | | |
| 02098689 | | AVAX-20211231[0], BNB-20211231[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], LINK-PERP[0], LTC[.006], LUNA2[12.504886], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02098690 | | FTT[1.199772], USD[1.00] | | |
| 02098691 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0-0.01869099], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.03641876], USDT-0325[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02098693 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002826], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUA[.0740359], LUNA2[.25089961], LUNA2_LOCKED[0.58543244], LUNC[0.00000001], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[18.83865242], USD[-0.06], USDT[0.00001655], YFI-PERP[0] | | |
| 02098696 | | ALGO-PERP[649], AUD[0.00], SPELL-PERP[0], USD[-122.04], USDT[0.52092773] | | |
| 02098699 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[52.82], USDT[0] | | |
| 02098709 | | ADA-20211231[0], ATOM-0325[0], ATOM-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00202079?1], VET-PERP[0], XRP-PERP[0] | | |
| 02098713 | | USD[0.00], USDT[14.98] | | |
| 02098714 | | FTT[.09487], TRX[.000001], USDT[0] | | |
| 02098719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.18], USD[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02098721 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098723 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.283603], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1796.54], USDT[480.62790216], WAVES-PERP[0], XLM-PERP[0], XRP[230882], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098725 | | ETH[.024], ETHW[.024], EUR[0.00], LINK[6.99916], RAY[11.98789106], SOL[1.12013543], USD[0.13] | | |
| 02098730 | | BTC-PERP[0], ETH-PERP[0], USD[9.63] | | |
| 02098733 | Contingent | LUNA2[0.05098875], LUNA2_LOCKED[0.11897376], LUNC[11102.908974], SOL[.001], TRX[.8832], USD[3.94], USDT[.008342] | | |
| 02098734 | | ADA-PERP[406], ETH-PERP[.07], FTM-PERP[0], LINK-PERP[14.1], LTC[.18439], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[128], TRX[.000001], USD[-488.32], USDT[1665.08971320], VET-PERP[0], XRP[.73] | | |
| 02098736 | | FTT[0.07291730], POLIS[0], USD[0.00], USDT[0.00000270] | | |
| 02098738 | | ATLAS[1054.65430093], FTT[1.9145476] | | |
| 02098740 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[136], CRV-PERP[0], DOT[40.5], DOT-PERP[0], DYDX[86.2], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.16630502], ETH-PERP[0], ETHW[.16630502], EUR[208.53], FTM[452], FTM-PERP[0], FTT[.06971400], FTT-PERP[0], GRT[1000], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[36.187859], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00181311], LUNA2_LOCKED[0.00423060], LUNC[394.81], LUNC-PERP[0], MATIC[210], MATIC-PERP[0], SNX[50.4], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000472], VET-PERP[0], XRP[1154.72412], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02098742 | | ETH[0] | | |
| 02098744 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02098745 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[2+103], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.86010293], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06971400], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK[.07816902], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.1804179], TRX-PERP[0], TRYB-PERP[0], USD[-1012.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098747 | | ETH[0], ETHW[0], TRX[.000001], USD[71.36704471] | | |
| 02098755 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[100], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[100], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[7000], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[7], ETHW[15.00452962], ETHW-PERP[0], EUR[0.94], FIDA-PERP[0], FLM-PERP[250], FTM-PERP[0], FTT[18.53513438], FTT-PERP[44], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[163.87], GLMR-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], GST-0930[0], GST-PERP[0], GST-PERP[1010.3], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[2500000.00000001], LUNC-PERP[3500000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[2500], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[100], RVN-PERP[2000], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1812.63], USDT[1.22990217], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[499.90500000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-0.026], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098758 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[.00002061], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW[.009], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.11842415], LUNA2_LOCKED[0.27632303], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[87.17509817] | | |
| 02098759 | | BAND[0], COMP[.00007174], ETH[0], LRC[1698.6933305], SHIB[5000000], USD[0.00], USDT[0.00000001] | | |
| 02098765 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02098766 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-MOVE-0316[0], BTC-MOVE-2021121510], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-170.62], USDT[189.73218693], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02098776 | | ATLAS[589.952], CRO[1000], POLIS[17.19996], TRX[.000008], USD[0.21], USDT[0] | | |
| 02098777 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-2021123110], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0425[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.15], USDT[25.67592457], VET-PERP[0], XRP-PERP[0] | | |
| 02098780 | | AUDIO[1], ETH[-0.00005747], ETHW[-0.00005711], FTT[283.25140647], RUNE[0], USD[0.00], USDT[1.57369313], XRP[0] | | |
| 02098783 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0078403], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[66.64], USDT[0.00000001], XLM-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0] | | |
| 02098784 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000328] | | |
| 02098786 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OT-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-1.38], USDT[15.38187636], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02098787 | | SOL[0] | | |
| 02098790 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00005004], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[1657.96232220], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098792 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098795 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ASD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[207.00051259], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02098796 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 02098800 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1530], ATLA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00015196], ETH-PERP[0], ETHW[0.00015196], EUR[62.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16055021], LUNA2_LOCKED[0.37461717], LUNC[34960.1481832], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.74], USDT[72.41434560], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098806 | | BTC[.00009966], USD[0.00], USDT[0] | | |
| 02098809 | | EUR[0.00], MATIC[.00000913], USDT[.00476303] | Yes | |
| 02098810 | | BTC[0.00002415] | | |
| 02098815 | | BAO[1], DENT[1], EUR[3.33], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02098822 | | NFT (379854653652427044/FTX EU - we are here! #267390)[1], NFT (501760679649997139/FTX EU - we are here! #267395)[1] | Yes | |
| 02098827 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02098828 | | BTC-PERP[0], EUR[23.50], LUNC-PERP[0], USD[0.66], USDT[0.00064284] | | |
| 02098832 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.19], USDT[0.00842055], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02098835 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[1.32], USDT[.5433561], VET-PERP[0] | | |
| 02098838 | | DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02098839 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.0001], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[505.034031], FTT-PERP[0], GALA-PERP[0], OP-PERP[0], RSR[31090.1171], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[48288152], SRM_LOCKED[24.23711848], SRM-PERP[0], TRX[.000001], USD[-0.40], USDT[0] | | |
| 02098840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00443749], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[369.82], USDT[202.84686239], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098849 | | AMZN[.35998], FB[.15999], FTT[.4], GOOGL[.459944], NFLX[.089994], USD[0.27] | | |
| 02098853 | | STARS[3], USD[12.66] | | |
| 02098855 | | USDT[.3315] | | |
| 02098858 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02098859 | | USD[0.11] | | |
| 02098863 | | ANC-PERP[0], AXS-PERP[0], BTC[0.00003936], BTC-PERP[0], CRO-PERP[0], KNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[2.91], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02098867 | | BTC-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.36], USDT[29.0059] | | |
| 02098869 | | ALGO-PERP[0], SRM-PERP[0], USD[0.57], USDT[0.39213432] | | |
| 02098870 | | USDT[94.87] | | |
| 02098871 | | ATLAS[24922.38019979], BNB[2.84], BTC[0], DFL[12850.81600696], EUR[515.25], GENE[41.25752011], MANA[2672], POLIS[513.63525558], RAY[14179.56355600], SAND[1943.663], SOL[18.49708982], SRM[1490.859781], SUSHI[743.5], UNI[286.5], USD[0.00] | | |
| 02098872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[.052], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BNB[.03], BTC-PERP[0], COMP-PERP[0], DMG[714.2], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.005], ETH-PERP[0], ETHW[1.005], EUR[0.06], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HXRO[30], KAVA-PERP[0], LDO-PERP[30], LINK-PERP[0], LTC-PERP[0], LUNA2[1.10204644], LUNA2_LOCKED[2.57144171], LUNC[0019807], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PSY[184], REN[27], RUNE-PERP[0], SAND-PERP[0], SOL[.2], SOL-PERP[0], SUSHI-PERP[0], TOMO[7.8], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-44.62], USDT[0], USTC[156], WAVES-PERP[0], XRP[24], XRP-PERP[0], XTZ-PERP[0] | | |
| 02098873 | | ETH[.106], ETHW[.106], LINK[12], SOL[2.31], SPELL[10000], USD[1.24] | | |
| 02098877 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000008], UNI-PERP[0], USD[3.08], USDT[0.20000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02098887 | | AKRO[41.59233088], BAO[3049.20137508], ETH[.01825233], ETHW[.01803026], FTT[.98283552], KIN[12677.02016894], SRM[8.44056439], USD[0.00] | Yes | |
| 02098893 | Contingent | BNB[0], BNB-PERP[0], BTC[.00005825], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.13301010], LUNA2_LOCKED[0.31035690], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[281.68], XTZ-PERP[0] | | |
| 02098895 | | 1INCH-PERP[0], AAPL-20211231[0], BAO-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TSLA-20211231[0], USD[0.01], USDT[0] | | |
| 02098896 | | BTC[0], FTT[0.01260946], LUNC-PERP[0], POLIS[.047492], TRX[.000201], USD[0.00], USDT[0] | | |
| 02098900 | Contingent | BTC[0.00004478], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00092712], LUNA2_LOCKED[0.00216329], LUNC[201.8836549], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.009715], STEP-PERP[0], USD[90.97] | | |
| 02098901 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.53], USDT[23.4216864], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02098902 | | SOL[.00201694], USD[0.00], USDT[1.44023158] | | |
| 02098903 | | ALGO[741], ATOM[0], BTC[0.07941193], ETH[0], EUR[0.00], FTM[614.27183850], FTT[0.07283756], MATIC[388.14453576], USD[0.00], USDT[0] | | |
| 02098908 | | BTC[.6], BTC-PERP[-0.3], DOGE-PERP[400], DYDX-PERP[400], ETH[2], ETH-0930[0], ETH-PERP[15], FTT[600.49490300], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[106707.86], USDT[50070.40504731], XRP-PERP[0] | | |
| 02098910 | | USD[25.00] | | |
| 02098915 | | TRX[.000001], USD[0.37], USDT[.003612] | | |
| 02098917 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[23.74671138], LUNA2_LOCKED[55.40899323], LUNC[5170896.4], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[1.82], USDT[866.30540962], XRP-PERP[0] | | |
| 02098919 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.47], USDT[-15.92848677], WAVES-PERP[0] | | |
| 02098920 | | ETH[0.00000305], ETHW[0.00000305], USD[0.31], USDT[0] | | |
| 02098923 | | SOL-PERP[0], USD[0.16], USDT[.22106513] | | |
| 02098926 | | FTT[.0759935], SOL[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 02098928 | | AVAX-PERP[0], FLOW-PERP[0], FTT[0.21873849], LTC[.00264298], LUNC-PERP[0], SOL-PERP[0], USD[5.52] | | |
| 02098931 | | BTC[0], USD[0.00], USDT[2.48712387] | | |
| 02098933 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[8.91], USDT[116.52074181], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02098940 | | ETH[.00083934], ETHW[.00052101], TRX[5528], USD[0.09], USDT[0.16170739] | Yes | |
| 02098941 | | STEP-PERP[0], USD[641.42], USDT[0] | | |
| 02098946 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[5.51], USDT[89.33575335], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | USDT[89.005902] |
| 02098948 | | BTC-PERP[0], ETH[0], SOL[0], USD[0.12] | | |
| 02098950 | | AKRO[1], AUD[189.48], AUDIO[1.03883812], KIN[4], TRX[1], USD[0.00] | Yes | |
| 02098952 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], USD[3.93], ZEC-PERP[0] | | |
| 02098956 | | CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[43.69] | | |
| 02098957 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00031726], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.25], USDT[0] | | |
| 02098966 | | FTT[0.05231046], SOL-2021123[10], USD[0.00], USDT[0] | | |
| 02098970 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000888], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[.0438], ETH-PERP[0], FTT[2.8], ICX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[59.64], USDT[2.76654609], XRP-PERP[0] | | |
| 02098973 | | ETH-PERP[0], OMG-PERP[0], TRX[.000004], USD[1.77], USDT[1.52883000] | | |
| 02098976 | | AKRO[2], BAO[13], BTC[.00543439], DENT[6], FRONT[429.06152773], FTM[54.28312248], GALA[231.47918118], KIN[21], RSR[2], SHIB[24519777.0904619], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02098977 | | ATLAS[7.35034369], AURY[.0114048], EUR[0.00], KIN[785.11363563], SAND[0.00226164], USD[0.00], USDT[0] | Yes | |
| 02098978 | | USD[0.02], USDT[0], YFI[0] | | |
| 02098980 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAN-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000247], USD[0.00], USDT[0] | | |
| 02098984 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.00154427], LUNA2_LOCKED[0.00360331], LUNC[336.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02098985 | | EUR[5.18], USD[0.00], XRP-PERP[0] | | |
| 02098990 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 02098991 | | FTT-PERP[1.3], USD[2.43] | | |
| 02098992 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[2.05875003], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.01525001], XRP-PERP[0] | | |
| 02098993 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[1001.00], FTM-PERP[0], FTT[25.15919559], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[16.59898475], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4016.33], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02098995 | | BNB-PERP[0], BTC-PERP[0], DENT[100], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.23], USDT[.54], XRP[9.99442], XRP-PERP[0] | | |
| 02098996 | | AUD[0.00], BF_POINT[200] | | |
| 02098999 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], COMP-0325[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], LUNA2[0.00096717], LUNA2_LOCKED[0.00225674], LUNC-PERP[0], RUNE-PERP[0], SOL-0325[0], USD[0.00], USTC[.13690829] | | |
| 02099003 | | BNB[0], ETH[.00000001], PROM-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000022] | | |
| 02099006 | | AURY[23.9976], POLIS[6.50015391], USD[3.56] | | |
| 02099007 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00139168], BTC[0.00062484], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.9961297], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00291024], ETH-PERP[0], ETHW[0.00091043], EUR[176.87], FTM-PERP[0], FTT[1.06955546], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64064122], LUNA2_LOCKED[1.49482953], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00007865], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.04041630], SOL-PERP[0], SPELL-PERP[0], SPY[-0.01000058], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[518.37], USDT[198.49646218], USD[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00030000], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02099009 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], GMT-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.00], YFI-PERP[0] | | |
| 02099014 | | USD[0.00], USDT[0] | | |
| 02099015 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 02099016 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1250], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[404], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099017 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.76], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099019 | | POLIS[3.2], USD[0.22] | | |
| 02099021 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02099023 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], EOS-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 02099024 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02099025 | | ADA-PERP[0], BAND[0.00000379], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.02010568], SOL-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], XRP-PERP[0] | | SOL[1.003714] |
| 02099026 | | NFT (417062463822702590/FTX AU - we are here! #2994][1], NFT (470811705873643420/FTX AU - we are here! #2999][1], TRX[.000781], USDT[.4187] | | |
| 02099029 | | AURY[23.44282409], SOL[.75], USD[0.00] | | |
| 02099031 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], SHIB-PERP[0], TRX[.319401], USD[-0.06], XRP[.38448], XRP-PERP[0] | | |
| 02099032 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.65], USDT[0] | | |
| 02099034 | | BTC[0.00232234], POLIS[.07863909], POLIS-PERP[-18.9], TRX[.000001], USD[138.74], USDT[0] | | |
| 02099036 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRV-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05967788], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[4.62], USDT[6.75173769], XRP-PERP[0] | | |
| 02099038 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1319.769528], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00652885], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[180.9683974], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1429.879526], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA[107.9811432], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PYPL[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.91044874], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2146.492], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02099040 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00019232] | | |
| 02099046 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02099048 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[-314.26], BAL-PERP[0], BAND-PERP[-1023.6], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[.7564], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[-1039.7], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[-21.32], DAWN-PERP[-671.6], DEFI-PERP[-0.044], DODO-PERP[3603.6], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[467.1], ETC-PERP[0], ETH-PERP[0], EUR[2107.80], EXCH-PERP[-0.034], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[132.4417493], FTT-PERP[471.3], GRT-PERP[-17789], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[1190], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[-97], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[62.4], OKB-PERP[0], OMG-PERP[0], ONT-PERP[5436], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-321.2], QTUM-PERP[1380.7], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[436], SUSHI-PERP[0], SXP-PERP[1970.44335], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[49140], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[-0.0298], USD[10236.05], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[-0.25], YFI-PERP[0], ZEC-PERP[-19.25], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099049 | | ATOMBULL[12], BOBA-PERP[0], BULL[.0000098], COMPBULL[.2], DOGEBULL[.9998], HTBULL[19.54522], LINKBULL[9.998], SXPBULL[11218.036], USD[0.01], USDT[0.00000001], XTZBULL[4] | | |
| 02099050 | | BTC[.00004087], BTTPRE-PERP[0], IOTA-PERP[0], USD[39], USDT[.0018], VET-PERP[0] | | |
| 02099051 | | ETH-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02099054 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], MNGO[9.544], MNGO-PERP[0], SAND-PERP[0], USD[9.79], VET-PERP[0] | | |
| 02099057 | Contingent | AAPL[0], APE-PERP[0], ASD[0], BNB[0], CEL[0], ETH[0], FTT[13.04035908], LUNA2[0.23033155], LUNA2_LOCKED[0.53744028], LUNC[50155.18], NFT (408701224039334154/FTX Crypto Cup 2022 Key #5322][1], SOL[0], SRM[50.64155299], SRM_LOCKED[.56611139], TRX[0.00098196], USD[0.00], USDT[0], USTC[119.413389], USTC-PERP[0] | | TRX[.000948] |
| 02099058 | | EUR[0.00], RSR[1] | | |
| 02099059 | | SHIB-PERP[0], USD[3.22], XRP-PERP[0] | | |
| 02099060 | | ATLAS[1650], CELO-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[0.00008784], LUNC-PERP[0], ONE-PERP[0], USD[0.14], USDT[0] | | |
| 02099063 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[.09516184], USD[0.00], USDT[0] | | |
| 02099064 | | EUR[0.00], USD[0.00] | | |
| 02099068 | | AUD[0], TRX[.000001], USD[0.00], USDT[0.00000341] | | |
| 02099080 | | AR-PERP[0], ICP-PERP[0], LTC[.01672551], TRX[.000051], USD[1.00], USDT[0.40828705] | | |
| 02099082 | | BTC-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 02099084 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.01502274], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], RSR-PERP[0], SKL-PERP[0], TRX[.000782], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02099088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[8.2], TRX-PERP[0], UNI-PERP[0], USD[1768.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099093 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00045205], ETH-PERP[0], ETHW[0.00045205], EUR[0.00], FTM-PERP[0], FTT[0.08697878], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00042939], SOL-PERP[0], TRX[.000082], USD[30.54], USDT[0.88310009], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02099094 | | ATLAS[159.67865412], BAO[2], GBP[0.00], KIN[240539.62313517], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099095 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01862209], BTC-PERP[0], CHZ-PERP[0], CRO[1193.94796373], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[184.83400195], EOS-PERP[0], ETH-PERP[0], EUR[100.00], FTM[217.01525182], FTM-PERP[0], FTT[31.57976117], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[217.91069984], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[406.492076], MANA-PERP[0], MATIC-PERP[0], RAY[51.94088583], RAY-PERP[0], RUNE-PERP[0], SAND[123.7708098], SAND-PERP[0], SHIB-PERP[0], SOL[10.24090224], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[906.08], USDT[0.44306001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02099096 | | USD[29.81] | | |
| 02099098 | | TRX[.000004] | | |
| 02099105 | | TRX[.000001] | | |
| 02099107 | | NFT (355051264681760934/FTX AU - we are here! #14522)[1], NFT (510236578482863710/FTX AU - we are here! #44190)[1], NFT (570908962605997224/FTX AU - we are here! #14553)[1] | | |
| 02099108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00047336], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00618747], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.42155826], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099113 | | BAO[4.249529], BCH[.02636074], DOGE[124.30101164], ETH[.01152818], ETHW[.0113885], KIN[3], SHIB[518140.10501072], SOL[0.28622571], TRX[3], USD[0.01], USDT[26.97876172], XRP[18.05292848] | Yes | |
| 02099120 | | FTM[118.90084727], RAY[84.56664193], SOL[3.40545001], USD[0.03] | | |
| 02099122 | | AKRO[1], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.50412670], BNB-PERP[0], BTC[.12891285], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.63760341], ETH-PERP[0], EUR[24.58], FTT[0], GALA-PERP[0], KIN[3], LINA-PERP[0], LUNC-PERP[0], MANA[.00018405], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[.00008222], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02099124 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004857], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.381], ETH-PERP[0], ETHW[.381], EUR[1200.26], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[58.49304066], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[8.10634138], LUNA2_LOCKED[4.10634138], LUNC[383213.3491788], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[98.82678476], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02099125 | | BTC[0.00266762], FTT[25.595136], LTC[34.96156790], NFT (391771016635807678/Magic Eden Pass)[1], USD[118.12], USDT[957.93108154] | | |
| 02099131 | | ADA-PERP[0], APT[.59470143], BTC[0.00001367], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[125], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL[0], SPELL-PERP[0], USD[-21.28], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02099132 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.19], USDT[0], XRP-PERP[0] | | |
| 02099133 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.53037425], ETH-PERP[0], ETHW[0.17837424], EUR[1.44], FTM-PERP[0], FTT[20.4], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[58.49304066], LINK-PERP[0], LRC-PERP[0], LUNA[0.00001694], LUNA2_LOCKED[0.00000846], LUNC[3.69], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[15.26657911], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[5936.57], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02099134 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06270001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0018308], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.67], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02099137 | | BTC[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], ETH-2021123110], ETH-PERP[0], SHIB-PERP[0], SOL[.00028958], SOL-PERP[0], USD[0.00] | | |
| 02099139 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000001], USD[1.67], USDT[0.00136600], XRP-PERP[0], ZEC-PERP[0] | | |
| 02099143 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[2929.23], FTT[25], SHIB-PERP[0], USD[5.00], USDT[0] | | |
| 02099144 | | USD[0.00] | | |
| 02099146 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.99982], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[20.9976978], MANA-PERP[0], MATIC-PERP[0], RUNE[.099622], SAND-PERP[0], SHIB[1199947.62], SOL-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XLM-PERP[0], VST-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099147 | | AVAX-PERP[0], SOL[-0.00096634], TRX[.000001], USD[0.04], USDT[0.27391095] | | |
| 02099148 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099149 | | BTC[0], EUR[0.00], MANA-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.14] | | |
| 02099152 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], ENJ-PERP[0], FTM[827], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-2021123110], TULIP-PERP[0], USD[0.09], USDT[0.06052611], WAVES-PERP[0] | | |
| 02099156 | | USD[68.86] | | |
| 02099157 | | SOL[0], USD[0.59] | | |
| 02099160 | | USD[0.00], USDT[492.44741571] | | |
| 02099161 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0] | | |
| 02099166 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ONT-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02099172 | | POLIS[346.334184], TRX[.80003], USD[0.08] | | |
| 02099173 | | CEL[233.78111865], FTT[6.298803], MATIC[0], SOL[0], SPELL[22399.94471], USD[0.28] | | |
| 02099175 | | BRZ[-0.01167762], USD[0.00] | | |
| 02099177 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00007688], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.19], WAVES-0624[0], WAVES-PERP[0], XRP[0.00000001], XTZ-PERP[0] | | |
| 02099180 | | MATICBULL[2561.32878732], TRX[.000001], USD[0.03], USDT[0] | | |
| 02099181 | | TRX[.000777], USD[1002.62], USDT[0] | | |
| 02099182 | | USD[0.00], USDT[12.32723522] | | |
| 02099183 | Contingent | FTT[.00015], NFT (291667136326484831/FTX AU - we are here! #47706)[1], NFT (347876409772781427/FTX EU - we are here! #230282)[1], NFT (352334726280863366/FTX AU - we are here! #15596)[1], NFT (431070361184803781/FTX EU - we are here! #230253)[1], NFT (470376440602211398/FTX EU - we are here! #230297)[1], SRM[.93254535], SRM_LOCKED[39.30745465], USD[7912.75], USDT[1000.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099184 | Contingent | DOGEBULL[69.38045644], FTT[.099943], LINKBULL[6618.2816496], LUNA2[0.23857242], LUNA2_LOCKED[0.55666899], LUNC[51949.6479056], MATICBULL[10335.46010401], USD[0.00], USDT[0.10783843], XRPBULL[181028.60073927] | | |
| 02099185 | | BNB[0], FTT[0.11360677], GOG[84.59627764], POLIS[0], USD[0.00] | | |
| 02099186 | | ATLAS[680], BTC[0], BTC-PERP[0], FTT[4.8], LUNC-PERP[0], POLIS[44.2], TRX[.588071], USD[130.92], USDT[0.00936316] | | |
| 02099187 | | 1INCH[22.55263411], ALPHA[88.48034889], AUDIO[30.11672074], BAO[74794.559096], BCH[.0029775], BTT[15247024.57745309], COMP[.23563436], CRO[108.17709628], DENT[1], EUR[0.00], FTM[26.84787794], HBB[59.56429159], KIN[1087753.17346592], LTC[.92707922], MKR[.01045793], SHIB[6165074.69651123], SOL[1.03313875], SOS[20739412.7235437], UBXT[464.21694632], XRP[38.10372496] | Yes | |
| 02099189 | | BRZ[0.56479059], HNT[0], USD[0.00] | | |
| 02099192 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 02099195 | Contingent | BTC[.00006268], DOGE[600.86332579], ETH[.09289912], FTT[13.78664962], LUNA2[24.02908307], LUNA2_LOCKED[56.06786051], LUNC[2732383.43], LUNC-PERP[0], SHIB[9000000], SOL[14.60784518], TRX[.00216], USD[6.46], USDT[706.41379466] | | |
| 02099199 | | USDT[0.00000016] | | |
| 02099200 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02099201 | | BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[1.35], USDT[0.00000001], USDT[0.00000001] | | |
| 02099203 | | POLIS[83.9], USD[0.64], USDT[0.00000001] | | |
| 02099204 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[1635.79], USDT[2.35585691] | | |
| 02099205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[.0098138], AMZN[4.235506], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00991314], BNB-PERP[0], BSV-PERP[0], BTC[0.15979817], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081794], ETH-PERP[0], ETHW[.00080677], EUR[839.63], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00467113], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.8598366], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV[4.799088], SOL-PERP[0], SPY[.00074749], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], TSLA[.3899259], USD[579.51], USO[3.499335], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 02099206 | Contingent | BNB[0], BNB-PERP[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[14.12655537], RAY[103.74945573], SOL[2.16691083], SRM[51.37927053], SRM_LOCKED[71134003], TONCOIN[27.73460381], TRX[.000028], USD[0.00], USDT[55.94032002], XRP[0] | | |
| 02099207 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[152.99962], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[600000], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.36], USDT[.0055], XLM-PERP[0], XRP-PERP[0], XRP199.10], ZIL-PERP[0] | | |
| 02099208 | | CONV[17396.668], USD[0.28] | | |
| 02099209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EURO.07], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.98042075], XRP-PERP[0] | | |
| 02099211 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB[1], BNB-PERP[0], BTC[.0255], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[2.00302218], CRV[30], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[100], ENS-PERP[0], ETH[2], ETH-PERP[0], ETHW[1.50000000], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[10.00340688], FTT-PERP[0], GRT[2433], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[125], LINK-PERP[0], LOOKS[200], LOOKS-PERP[0], LTC[3], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC[100], MATIC-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[10000000], SNX[50], SOL-PERP[0], SPELL[250000], SYN[262.50467338], USD[808.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[400] | | |
| 02099212 | | LTC[0], NFT (42781410590360089Z/FTX AU - we are here! #7259)[1], NFT (49896132871571160Z/FTX AU - we are here! #7267)[1], USDT[0.00000139] | | |
| 02099214 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9262], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.16303459], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.9802], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.36356744], LUNA2_LOCKED[3.18165736], LUNC[296919.6808668], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.51857494], SOL-PERP[0], SPELL[8498.074], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-6.71], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02099215 | | USDT[0] | | |
| 02099217 | | AUD[0.07], BAO[2], BTC[.06571913], ETH[2.00466762], ETHW[2.00382568], RSR[1], SOL[20.53534925], UBXT[1] | Yes | |
| 02099218 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02099219 | | 1INCH[0], ATLAS-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01731879], KIN-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[4.37], USDT[0.00016047], USTC[0], USTC-PERP[0] | | |
| 02099220 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0.48500000], FTT-PERP[0], SUSHI-PERP[0], USD[-477.68] | | |
| 02099223 | Contingent | ADA-PERP[0], ALPHA[163.98442], AVAX[0.00254615], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00984222], BTC-PERP[0], CHR-PERP[0], CRV[21], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01946846], ETH-PERP[0], ETHW[.00494846], IOTA-PERP[0], LUNA2_LOCKED[0.35595338], LUNC[33218.4], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB[1000000], SKL-PERP[0], STORJ[62.5], STORJ-PERP[0], THETA-PERP[0], TRX[.69.17968616], UNI-PERP[0], USD[8.28], USDT[0.01852089], VET-PERP[0], XRP[211], XRP-PERP[0] | | |
| 02099224 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000039], USD[-0.24], USDT[2.35000001] | | |
| 02099227 | | NFT (487115452579357881/FTX AU - we are here! #26152)[1], NFT (539555756902815194/FTX AU - we are here! #26125)[1], USD[0.00], USDT[0.00000913] | Yes | |
| 02099229 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.90], USDT[0.90679026], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02099231 | | USD[0.31] | | |
| 02099234 | | BTC-PERP[0], ETH[0.00000538], ETH-PERP[0], ETHW[0.00000538], HKD[0.00], USD[0.00] | | |
| 02099235 | | BTC-PERP[0], CHR-PERP[0], TLM-PERP[0], USD[0.00], USDT[93.58982295] | | |
| 02099237 | Contingent | ATOM[24.45448841], BNB[0.00002749], BTC[0.00000060], DAI[0], ETH[0.64212454], ETHW[.64204291], EUR[0.74], FTT[5.95663180], LUNA2[0.00051690], LUNA2_LOCKED[0.00120610], LUNC[112.55662384], MATIC[0.00113589], MSOL[1.73718907], REEF[1356.40659207], SHIB[102.1444665], STETH[0.91843824], TRX[0], USD[0.00], WBTC[0] | Yes | |
| 02099238 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02099239 | Contingent | BNB[.05846688], BNB-PERP[0], BTC[.01709679], BTC-PERP[0], CAKE-PERP[0], COMP[.34364572], CRV-PERP[0], DOT-PERP[0], DYDX[7.774717], ENS-PERP[0], ETH[.41539461], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00012263], LUNA2_LOCKED[0.00028615], LUNC-PERP[0], SNX[12.60314336], USD[3.20], VET-PERP[0], XRP[1850.01519847], XRP-PERP[0], ZRX[84.2150757] | | |
| 02099240 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[2.04], USDT[13], VET-PERP[0], XTZ-PERP[0] | | |
| 02099242 | | TRX[.000001] | | |
| 02099243 | | OXY[557], USDT[.13749216], XRP[.50575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099245 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009925], BTC-PERP[0], ETH[0.00005872], ETH-PERP[0], ETHW[0.00005871], EUR[0.01], FTM-PERP[0], FTT[2.10863983], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[2.99009001], USD[786.65], USTC[0], XTZ-PERP[0] | | |
| 02099246 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.50], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.73], USDT[.54985614], VET-PERP[0] | | |
| 02099247 | | USD[0.03], USDT[0.00000001] | | |
| 02099252 | | BRZ[0.05682413], FTT[0], HNT[.098974], TRX[.000065], USD[0.00], USDT[-0.00540021] | | |
| 02099254 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1128.34622636], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[4026615.60222139], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00020276], ETH-PERP[0], ETHW[.00020276], EUR[0.00], FTM-PERP[0], FTT[.0731819], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00380478], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00190456], SOL-PERP[0], SRM-PERP[0], TRX[.000058], UNI-PERP[0], USD[3.27], USDT[0.00001031], XRP[.60336628], XRP-PERP[0], ZRX-PERP[0] | | |
| 02099257 | | 0 | | |
| 02099258 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02099259 | | BNB[0], SLP[1373.03927645], USD[0.00], USDT[0] | | |
| 02099260 | | DOGEBULL[2.82990147], FTT[.3], MATICBULL[1008.60165411], TRX[.000001], USD[0.02], USDT[0.00000002] | | |
| 02099262 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.04], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02099264 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 02099267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00005749], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02099271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.03872863], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02099277 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000079], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099280 | Contingent, Disputed | ATLAS[0], AVAX[0], ENS[0], MATIC[0], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 02099282 | | EUR[0.00] | | |
| 02099283 | | BTC[0], EUR[7.27], SUSHI[5.99886], USD[0.85], USDT[1.63] | | |
| 02099284 | | BTC[.000056], ETH[.0003], ETHW[.0003], USD[0.00] | | |
| 02099292 | | ETH[3.19753431], ETHW[3.19753431], EUR[2.68] | | |
| 02099295 | | TRX[.000001], USDT[0.00000025] | | |
| 02099298 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-2021123110], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[66.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-35.11], USDT[0.00921915], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02099299 | | TRX[.001555] | | |
| 02099300 | | BAO[9056.02518838], BF_POINT[200], CHZ[24.75765575], DENT[.00392355], EUR[0.00], KIN[80829.50375597], SHIB[1023355.44363457], SPELL[310.81637053], USD[0.00] | Yes | |
| 02099301 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], TRX[.600002], TRX-PERP[0], USD[0.00], USDT[11.58665687] | | |
| 02099303 | | USD[0.00], USDT[0] | | |
| 02099304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00167975], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.14876276] | | |
| 02099308 | | ADA-2021123110], ADABULL[0], ADA-PERP[0], BNB[.01318219], FTM[0], FTT[0.00528772], SOL-PERP[0], USD[11.21], USDT[-10.99009703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00012784], SRM_LOCKED[0.02769534], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02099311 | | AUD[0.00], DOT-PERP[0], SOL[0.07246532], USD[1.55], USDT[0.00000001], XRP[.358] | | |
| 02099314 | | USD[0.92] | | |
| 02099315 | | AAVE[.307782], AAVE-PERP[0.78000000], ADA-PERP[1079], ALCX-PERP[0.62200000], ALGO-PERP[180], ATOM-PERP[9.14], AUD[0.00], AUDIO[171.7744], AUDIO-PERP[0], AVAX-PERP[2], AXS-PERP[5.3], BCH[.1035472], BCH-PERP[.727], BNB[.009776], BTC[.00059988], BTC-PERP[0], COMP[.3835681], COMP-PERP[2.4425], CRO-PERP[80], CRV-PERP[93], DASH-PERP[3.53], DOGE[90.429], DOGE-PERP[.2272], DOT[.79936], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[151.2], ETC-PERP[0], ETH[.012974], ETH-PERP[0], ETHW[.012974], FIDA-PERP[0], FIL-PERP[3.5], FTM-PERP[164], FTT-PERP[0], GALA-PERP[420], HBAR-PERP[0], HNT-PERP[5.4], ICP-PERP[30.62], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[73.99999999], LINK[.09906], LRC-PERP[0], LTC[.009178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[43], NEAR-PERP[57.3], ONE-PERP[1120], SAND-PERP[0], SOL[.288886], SOL-PERP[7.19], SOS-PERP[255600000], SPELL-PERP[4900], SRM[.9316], SUSHI[.435], SXP-PERP[62.50000000], TRX[30.341583], TRX-PERP[222], UNI[4.51966], UNI-PERP[-2.30000000], USD[-472.97], USDT[0.09716009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[2567], XMR-PERP[0.63000000], XRP[78.5746], XRP-PERP[573.3], XTZ-PERP[98.94000000] | | |
| 02099318 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123112[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00077], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[30.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099319 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[40.496314], GALA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[9.88441777], XRP[0], XRP-PERP[0] | | |
| 02099323 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[1.0178], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[48.99], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2A.59876104], LUNA2_LOCKED[10.73044244], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-73.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02099325 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[1100], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETCBULL[.47], ETH-PERP[0], IOTA-PERP[0], LTCBULL[10], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHIBULL[40000], TRX[.00007], TRXBULL[.3], USD[0.02], USDT[262.39587606], XRP[1.52887574], XRPBULL[730], ZECBULL[707], ZRX-PERP[0] | | |
| 02099327 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02099328 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000075], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099334 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.76], XLM-PERP[0], XRP-PERP[0] | | |
| 02099335 | Contingent, Disputed | USD[26.46] | Yes | |
| 02099340 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.51] | | |
| 02099341 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.53], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099345 | | AKRO[1], BAO[3], KIN[3], LINA[.000054], MATH[1.0089622], SOL[.00000551], USD[0.00] | Yes | |
| 02099349 | | CONV[98099.645], USD[24.43] | | |
| 02099350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.26], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02099352 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00009970], BTC-PERP[0], BTT[999280], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[-0.49700000], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01010631], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[699.68], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02099357 | | 1INCH[.00671222], 1INCH-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], USD[2.79], USDT[1.61395640], ZIL-PERP[0] | | |
| 02099360 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], HBAR-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02099363 | | SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02099364 | | 0 | | |
| 02099367 | | ADABULL[.2351], ADA-PERP[0], ATOM-PERP[0], BAND[13.8], BTC[.0232], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[.3], ETHBULL[.6234], ETH-PERP[0], ETHW[.3], FTT[5.6], KNC-PERP[0], LINK-PERP[0], SOL[5.5], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI[5.9], USD[11.53], USDT[0.00000001], VETBULL[291.9606146], VET-PERP[0], XRP[251], XRP-PERP[0], YFI-PERP[0] | | |
| 02099369 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[5.68503476], LUNA2_LOCKED[13.26508113], LUNC[10243.08508088], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], UNI-PERP[0], USD[-0.84], USDT[0.00053777], VET-PERP[0], XRP-PERP[0] | | |
| 02099371 | | BTC[.00184476], BTC-PERP[-0.00320000], USD[149.27] | | |
| 02099373 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], UNI-PERP[0], USD[1460.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099375 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00003], UNI-PERP[0], USD[0.00], USDT[10.87176397], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02099378 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00047010], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-3.80], USDT[2.32723312], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099380 | Contingent, Disputed | USD[181.12], USDT[0] | | |
| 02099389 | | USD[0.06] | Yes | |
| 02099391 | | APE[.295572], AVAX[.498668], BTC[0.03052273], CEL[.688408], CHZ[29.9154], DOGE[.95266], DOT[.19919], ETH[.23296285], ETHW[.26496095], EUR[2.76], FTT[1.395014], LINK[.393898], LRC[1], LTC[.0297192], MATIC[83.87454], SOL[.6270033], USD[92.03] | | |
| 02099392 | | 0 | | |
| 02099394 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[17.29], USDT[0.00000002] | | |
| 02099398 | | FTT[.0163344], SOL[0] | | |
| 02099399 | | ETH[.23758908], ETHW[.23758908], GBP[0.00], SOL[25.85022612], USDT[0.13337099] | | |
| 02099400 | | APE[.099259], MATICBEAR2021[9887.9], MEDIA[.0084876], SOL[.0095934], USD[0.00], XAUT[0.00009684] | | |
| 02099402 | | BADGER-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[1399734], SRM-PERP[0], THETA-PERP[0], USD[-23.50], USDT[348.12462846] | | |
| 02099405 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNA2-PERP[0], LUNC[20000], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[39.24144604], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[2698.48267723], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02099408 | | ATLAS[20], USD[1.52] | | |
| 02099414 | | BTC[.00000001], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[0.58891928], ICP-PERP[0], KIN[.07493], LINA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-1.03], USDT[1.15453203] | | |
| 02099419 | | AURY[10.21359143], USD[0.00] | | |
| 02099424 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.56718], FTM-PERP[0], FTT[.09525], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.26852711], LUNA2_LOCKED[2.95989660], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099430 | Contingent, Disputed | SOL[.0098062], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[9.09966033] | | |
| 02099434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-2021123110, XTZ-PERP[0], ZEC-PERP[0] | | |
| 02099436 | | AKRO[2], ATLAS[2549.27456367], BAO[2], DENT[1], EUR[0.00], GRT[1], KIN[5], RSR[1], UBXT[4], USD[0.00] | | |
| 02099437 | | TRX[.000002], USDT[-0.00000010] | Yes | |
| 02099439 | | FTT[26.59] | | |
| 02099441 | | NFT [41022918526572629/The Hill by FTX #8998][1] | | |
| 02099442 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-032510], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-2021123110], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[265.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02099443 | | AVAX[0], FTT[0], USD[0.00] | | |
| 02099446 | | USD[0.00], USDT[0.00000557] | | |
| 02099449 | | CEL[0], DOT[.00000001], ETH[.00000001], EUR[0.00], LTC[0], MATIC[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 02099451 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02099457 | Contingent | BTC-PERP[0], FTM-PERP[0], LUNA2[0.41831503], LUNA2_LOCKED[0.97606841], LUNC[91088.98], USD[0.00] | | |
| 02099462 | | AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], HUM-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[3.38], USDT[0] | | |
| 02099468 | | 1INCH-PERP[0], AAVE[1.0073], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[1500.54235], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[2.259748], BNB-PERP[0], BTC[0.20588431], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1700], CHZ-PERP[0], CREAM-PERP[0], CRO[3000], CRO-PERP[0], CRV-PERP[0], DOGE[5860.64889802], DOGE-PERP[0], DOT[83.92116036], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.86201220], ETH-PERP[0], ETHW[0.73801219], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[1000], FTM-PERP[0], FTT[120.03446669], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1500], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[30.3], LINK-PERP[0], LOOKS-PERP[0], LRC[2000.97276], LRC-PERP[0], LTC[21.43104], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1499.97093], MATIC-PERP[0], MOB-PERP[0], MPLX[297], MTA-PERP[0], NEAR[25], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[4700000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.17155], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.23], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[23074.117439], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02099474 | | SPELL[8492.78], USD[0.00], USDT[0] | | |
| 02099477 | | AURY[2], MANA[7.35131338], POLIS[.5], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099480 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0693[0], AAPL-1230[0], AAPL-20211231[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ABNB-20211231[0], ACB-0624[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[0], ALGO[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMD[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-0325[0], AMZN-0930[0], AMZN-1230[0], AMZN-20211231[0], AMZNPRE[0], ANC-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APHA-20211231[0], APT[0], APT-PERP[0], ARKK-0930[0], ARKK-1230[0], ARKK-20211231[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], ATOMBULL[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAL[0], BAL-0624[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BB-0930[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BILL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20211231[0], BIT[0], BITO-0930[0], BITO-20211231[0], BIT-PERP[0], BITW-20211231[0], BNB[0], BNB-0053452[2], BNB-0624[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00019113], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20211126[0], BTC-PERP[0], BYND[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-1230[0], BYND-20211231[0], C98-PERP[0], CAD[0.00], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CGC[0], CGC-1230[0], CGC-20211231[0], CHR-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-20211231[0], COMP-0930[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRON-0930[0], CRON-20211231[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CTX[0], CVC[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0], DEFI-PERP[0], DFL[0], DKNG-0624[0], DKNG-0930[0], DKNG-1230[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETHE-0325[0], ETHE-0624[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211231[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-0624[0], GALA-0930[0], GARI[0], GBP[0.00], GBTC-0325[0], GDX[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-20211231[0], GENE[0], GLD-0624[0], GLD-0930[0], GLD-20211231[0], GLMR-PERP[0], GLXY[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-20211231[0], GMEPRE-0930[0], GMT[0], GMT-0930[0], GMT-PERP[0], GMX[0], GODS[0], GOOGL[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20211231[0], GOOGLPRE-0930[0], GOOGLPRE-0930[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INTER[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.64044350], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK[0], MASK-PERP[0], MATH[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[0], MRNA[0], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-1230[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MSTR-20211231[0], MTA[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFLX-20211231[0], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20211231[0], NOK-20211231[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PFE-0624[0], PFE-0930[0], PFE-20211231[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PSG[0], PTU[0], PUNDIX[0], PUNDIX-PERP[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20211231[0], RAMP[0], RAY[-0.00000001], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20211231[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SQ[0], SQ-0624[0], SQ-0930[0], SQ-20211231[0], SRM[0.55228284], SRM_LOCKED[.16588903], SRM-PERP[0], SRN-PERP[0], STEP[0], STG[0], STG-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[0], SXP[0], SXP-0624[0], SXP-0930[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETABULL[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TLRY[0], TLRY-0624[0], TLRY-0930[0], TLRY-20211231[0], TOMO[0], TOMOBEAR2021[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRXBULL[0], TRXHALF[0], TRX-PERP[0], TRYB[0], TRYB-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], TSM-20211231[0], TULIP[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], TWTR-20211231[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-1230[0], UBER-20211231[0], UNI[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USO-20211231[0], UST-C[0], USTC-PERP[0], WAVES[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WB-20211231[0], XAUT[0], XAUT-0325[0], XAUT-0624[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[0] | | |
| 02099483 | | ATOM-PERP[0], DOT-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02099488 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00145333], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099491 | | POLIS[31.49948], USD[0.00] | | |
| 02099492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00145333], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[665.79086950], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099497 | | SUSHI[300] | | |
| 02099499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.9422], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02826639], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], MTL-PERP[0], NEAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.01148337], LUNA2_LOCKED[0.02679455], LUNC[2500.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00914], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00768503], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099502 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-0624[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.04378180] | | |
| 02099504 | | HGET[1552.80099], USDT[.1858588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099506 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00087543], LUNA2_LOCKED[0.00204268], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.38924522], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-7.21], USDT[18.81440741], USTC[12392222], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02099511 | | POLIS[2.4] | | |
| 02099513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02725377], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[30.76725312], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099519 | | BNB[.18], BTC-PERP[0], CITY[20.7], FTT[3.54886033], FTT-PERP[0], STEP-PERP[0], USD[0.21], USDT[0.00000001], XRP[534] | | |
| 02099520 | | USDT[.0015329] | Yes | |
| 02099521 | | FTT[7.85131444], LINA[802.89584458], TRX[.000001], USD[0.00], USDT[9.03524093] | | |
| 02099523 | | BTC[0], EUR[8.56] | | |
| 02099524 | | ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[156.99797888], GMT-1230[0], HBAR-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[8.3585], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 02099525 | | ETH[.00009458], ETH-PERP[0], ETHW[.00009458], USD[3.68], XRP[41.56602994], XRP-PERP[0] | | |
| 02099531 | | FTT[.099694], SLP[9.881], USD[0.02], USDT[7.21589409] | | |
| 02099537 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00059749], ETHW[.00059748], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.93], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02099538 | | FTT[0], IMX[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 02099544 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.18965134] | | |
| 02099545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00065354], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000587], FTT-PERP[0], GBP[1.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099552 | | ETH[.0005], ETHW[.6775], USD[1051.51] | | |
| 02099556 | | AURY[0], BTC[0.00009364] | | |
| 02099559 | | APE-PERP[0], BTC[0], BTC-0624[0], GMT[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02099560 | Contingent | BTC-PERP[0], FTT[.09144907], SRM[1.74888666], SRM_LOCKED[10.37111334], USD[189.79], USDT[0] | | |
| 02099564 | | BTC[0.00000360], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02099565 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-4.92], USDT[5.38518784] | | |
| 02099573 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], KIN-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.58], USDT[0] | | |
| 02099574 | | BNB[.01], NFT (348211143032168053/FTX AU - we are here! #34809)[1], NFT (398257598255133606/FTX EU - we are here! #25235)[1], NFT (440616472890983949/FTX EU - we are here! #252472)[1], NFT (476855891788250191/FTX EU - we are here! #252623)[1], NFT (543672195134213713/FTX AU - we are here! #34721)[1], USDT[7.14480063] | | |
| 02099576 | | SUSHI[.21978654] | | |
| 02099588 | | ATLAS[1019.924], BAO[42000], BAT[10], BTTPRE-PERP[0], CHZ[10], CRO[130], DENT[8399.62], DOGE[100], GRT[35], KIN[360000], LINA[800], MATIC-PERP[0], REEF[1456.81423191], REEF-PERP[0], RSR[849.9297], SHIB[100000], SHIB-PERP[0], SKL[80], SLP[359.981], SOL[.4899354], SPELL[999.962], TONCOIN[13], USD[0.32], USDT[0.00001307], XRP[10] | | |
| 02099594 | | LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.12], USDT[.14927128] | | |
| 02099597 | | FTT[.07835479], TRX[.000001], USDT[0] | | |
| 02099598 | | ATLAS-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02099599 | | USD[542.01] | | |
| 02099604 | | FTM[0] | | |
| 02099612 | | ADA-PERP[0], LTC-PERP[0], TRX-PERP[15395], USD[-1012.67], USDT[1006.07508084] | | |
| 02099615 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.49], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[38.07488447], SPELL-PERP[0], SRM-PERP[0], TRX[.001366], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02099619 | | POLIS[81.7], USD[0.06] | | |
| 02099622 | | USD[0.09] | | |
| 02099629 | | USD[0.01] | | |
| 02099630 | | NFT (291529230534263641/FTX AU - we are here! #34721)[1], NFT (318164122632347734/FTX EU - we are here! #252628)[1], NFT (318870562326787733/FTX AU - we are here! #34785)[1], NFT (328046544574531914/FTX EU - we are here! #252350)[1], NFT (527966910372210246/FTX AU - we are here! #252459)[1] | | |
| 02099631 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-12.27], SRM-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[255.63], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099634 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[-0.4], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02695354], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSG[.0104], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[.0094471], UNI-PERP[0], USD[395.22], USDT[0.00033921], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0.02369472], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02099637 | | USD[1.38] | | |
| 02099639 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02099640 | | SOL[0], USDT[0.00000130] | | |
| 02099642 | | BAO[1], HXRO[1], USD[0.00] | | |
| 02099646 | | KIN[1], TRX[.000001], UNI[2.75480021], USDT[0.00000011] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099648 | | GALA[640.0708], OXY[.266264], USD[2.86] | | |
| 02099649 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[284.25488215] | | |
| 02099650 | | BTC-PERP[0], TRX[.000004], USD[0.60], USDT[1.021254] | | |
| 02099652 | | ADA-PERP[0], AUDIO[88], AVAX-PERP[0], BTTPRE-PERP[0], DENT[36500], DENT-PERP[0], DOT-PERP[0], ETH[.03553875], ETH-PERP[0], ETHW[.00091195], GRT-PERP[0], IOTA-PERP[0], MANA[32], MATIC[370], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[19.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02099657 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02099658 | | ATOM[4.54065877], EGLD-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 02099659 | | RUNE[.00093216] | Yes | |
| 02099660 | | AKRO[79537], LTC[.009764], USDT[0.01839757] | | |
| 02099662 | | ATLAS[9.3635], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02099663 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[-6.88], USDT[8.40976875], VET-PERP[0], XAUT-PERP[0], XRP[.22388675], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02099664 | | BTC[0], BTC-PERP[0], CRO[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02099668 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], FTT-PERP[0], KNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[.003079], XTZ-PERP[0] | | |
| 02099670 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.57], USDT[4394.77], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099672 | | CEL[.5779] | | |
| 02099673 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.14018610], LUNA2_LOCKED[0.32710091], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.00], USDT[0.00004371], XTZ-PERP[0] | | |
| 02099674 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000974], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-20211231[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.13], USDT[1.40884654], VET-PERP[0] | | |
| 02099678 | | AUD[0.00], ASS-PERP[0], ETH[0], TRX[.001554], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02099679 | | TRX[.000001] | | |
| 02099680 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.89] | | |
| 02099685 | | EUR[2.00], USD[0.92], USDT[0.73221212] | | |
| 02099687 | | CRV[18.99639], ETH[0], USD[2.58] | | |
| 02099692 | | AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], ONE-PERP[0], USD[3.76] | | |
| 02099693 | | ALTBULL[176], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0926[0], CREAM-PERP[0], ETHBULL[.00378], FIDA-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[-0.33], USDT[0.42510000] | | |
| 02099694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[30], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[33], BNB[.009], BNB-PERP[0], BTC[.00008], BTC-MOVE-0216[0], BTC-MOVE-0407[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BULL[.012], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[5000], CRV-PERP[0], CVC-PERP[0], DFL[10000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[1641.10000000], ENJ-PERP[0], EOS-PERP[0], ETH[.00076862], ETHBEAR[80000000], ETH-PERP[0], ETHW[.00076862], FIL-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBEAR[8700000], KSHIB-PERP[0], LINA-PERP[0], LINK[.088], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40517863], LUNA2_LOCKED[0.94541680], LUNC[88228.5], LUNC-PERP[32000], MANA-PERP[0], MATIC-PERP[0], MER[800], MKD2-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[50], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRXBEAR[30000000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-80.23], USDT[4.39170470], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[86800], XRP-PERP[0], XTZBULL[110000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02099695 | | BTC-PERP[0], ETH[.0000616], ETHW[.0000616], FTM-PERP[0], KSM-PERP[0], USD[-55.30], USDT[226.37596289] | | |
| 02099697 | | BTC[.01572817], DOGE[1906], ETH[.38116883], ETHW[.38116883], LUNC-PERP[0], USD[-90.31], USDT[995.51222292] | | |
| 02099699 | | AVAX[.08959602], BNB[1.02635566], BTC[0.00000389], BTC-PERP[0], DOT[15.34766431], ETH[.27916812], ETHW[.27900854], FTM[410.62870005], SOL[.00253611], SPELL[17450.28055812], USD[21652.33] | Yes | |
| 02099705 | | SLP-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 02099711 | | USD[0.41] | | |
| 02099712 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[21.87], USDT[68.87426020], VET-PERP[0], XRP-PERP[0] | | |
| 02099713 | | RUNE[.18996], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02099714 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (560863654290393578/The Hill by FTX #35739)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000159], TRX-PERP[0], USD[2.77], USDT[0.00000001] | | |
| 02099720 | | BTC-20211231[0], BTC-PERP[0], USD[0.19] | | |
| 02099722 | | ATLAS[2879.804], FTT[0.00018792], USD[0.94] | | |
| 02099725 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[166.30], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02099727 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03053314], HNT-PERP[0], ICP-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 02099729 | | BTC-PERP[0], EUR[0.16], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099732 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00657366], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[2.799468], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01941008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.095098], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000032], UNI-PERP[0], UNISWAP-PERP[0], USD[1.48], USDT[0.30502203], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02099737 | Contingent, Disputed | AUD[0.02], BTC[.00000063], USDT[0] | Yes | |
| 02099739 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.67], USDT[.00213964], XRP-PERP[0] | | |
| 02099741 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[25.0955], MATIC[0], USD[0.00], USDT[0.00000052] | | |
| 02099746 | | BTC[2.50534508], NFT (330772648822493706/Monza Ticket Stub #1720)[1], NFT (369519934309244671/Mexico Ticket Stub #1786)[1], NFT (476370602103604846/Austin Ticket Stub #1154)[1], RSR[1], USD[5805.02], USDT[.00201493] | Yes | |
| 02099748 | | BIT[.811729], DFL[6808.34643], EUR[0.00], FTT[26.1], MNGO[22911.36754], SHIB-PERP[0], USD[35.40], USDT[13.65209722] | | |
| 02099749 | | BNB[0], SHIB[0], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 02099750 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02099751 | | POLIS[2.2] | | |
| 02099753 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0026], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.96], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02099755 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.72], XRP[.00000001], XRP-PERP[0] | | |
| 02099761 | | BNB[2.00804009] | | |
| 02099766 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.51087], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP[.33], XTZ-PERP[0] | | |
| 02099770 | | FTT[0], USD[0.00] | | |
| 02099772 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1600], ATOM[5.9], AUDIO[315], AUDIO-PERP[0], AVAX-PERP[0], AXS[4], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[41.063], ETH-PERP[0], ETHW[1.063], FLM-PERP[0], FTT[7.4], GALA[5859.762], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[16.58936876], LUNA2_LOCKED[38.70852712], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[496.7], QTUM-PERP[0], RAY-PERP[0], SAND[205], SAND-PERP[0], SHIB[13700000], SHIB-PERP[0], SLP[38742.4825], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02099775 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02099786 | | 0 | | |
| 02099788 | | BTC[.00004034], ETH[.00094338], ETHW[.00094338], USDT[17.10766867] | | |
| 02099790 | | BRZ[2634344], SHIB[2982397.477928], USDT[0] | | |
| 02099794 | Contingent | ATLAS[9640], AUD[1.15], BTC[0], ETH-PERP[0], FTT[25], LINK[0], LUNA2[27.52891178], LUNA2_LOCKED[64.23412749], LUNC[10538.07000000], USD[1.88], USTC[3890], WBTC[.0000371] | | |
| 02099795 | | TRX[.000001] | | |
| 02099799 | Contingent | ADA-PERP[0], AUDIO-PERP[0], CRO[.001964], ETH-PERP[0], LUNA2[0.37133615], LUNA2_LOCKED[0.86645103], LUNC-PERP[0], MANA[.0833913], SAND[.0896787], SHIB[0], SOL[.00083645], SOL-PERP[0], TRX[.000001], USD[0.20], USDT[0.00002611], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02099800 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02099803 | | BTC[.00001064], BTC-PERP[.8501], USD[-11372.40] | | |
| 02099805 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 02099807 | | ATLAS[1890], ATLAS-PERP[0], GENE[10.4], LUNC-PERP[0], USD[1.04] | | |
| 02099810 | | KIN[1], USD[0.00], USDT[73.79436364] | | |
| 02099815 | Contingent | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 02099820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.22036912], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11924206], LUNA2_LOCKED[0.27823147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[111.84], USDT[0.00569801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-[06240], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099824 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00020311], LUNC[20.56], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000504], SRM_LOCKED[.0024895], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.68], USDT[0.67553101], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02099827 | | BTC[0.00000071], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-0325[0], DOGE-0325[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099829 | Contingent | 1INCH-PERP[0], AAVE[0.00997788], AAVE-PERP[0], ADABULL[40.0959454], ADA-PERP[0], AGLD[0.09397339], AKRO[2.6208713], ALEPH[.9858089], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1.9679318], ALTBEAR[9896.792], ALT-PERP[0], AMPL[7.27656525], ANC[1.9633243], APE-PERP[0], AR-PERP[0], ASD[.24998098], ASD-PERP[0], ATLAS[39.109831], ATOM[.09685256], ATOM-PERP[67.39999999], AUDIO[.9913379], AUDIO-PERP[0], AVAX-PERP[44.2], AXS[1], AXS-0930[0], BADGER[0.00956505], BAL[1.33975303], BALBULL[993.7338], BAL-PERP[0], BAND[.09928123], BAND-PERP[0], BAO[92000], BAT[.9996314], BCH[.00098062], BCH-0930[0], BCHBEAR[978.6212], BCH-PERP[0], BEAR[2969.0376], BNB[0.00990262], BNBBULL[20.00595705], BNBHEDGE[.00968669], BNT[1.99026509], BOBA-PERP[0], BRZ-PERP[0], BTC[0.08619988], BTC-0930[0], BTC-MOVE-20220422[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BVOL[0.02239275], C98-PERP[0], CEL[.59209353], CEL-PERP[2254.5], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0.20116201], COMP-PERP[0], COPE[.9804642], CQT[.981], CREAM[.96], CREAM-PERP[0], CRO[9.988942], CRO-PERP[0], CRV[.9977884], CRV-PERP[0], CVC[.9872833], CVX[1.99629966], CVX-PERP[0], DAWN[.09845188], DEFI-PERP[0], DFL[54.054482], DOGE[.9697748], DOGEBEAR2021[1.05335367], DOGEBULL[9.90785], DOGEHEDGE[.99297], DOGE-PERP[0], DYDX[5.89883891], DYDX-PERP[0], EDEN[84.4], EDEN-PERP[0], ENJ[.9957611], ENS[0.01982307], ENS-PERP[0], EOS-PERP[0], ETH[2.18091982], ETHBULL[0.01927201], ETH-PERP[.302], ETHW[2.50291982], EUR[2.00], EXCHBULL[0.00009671], EXCH-PERP[0], FIDA[1.9906007], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM[1382], FTM-PERP[0], FTT[20.24871868], GAL[3.80928123], GALA-PERP[1116000], GALFAN[.09922594], GARI[1.9430513], GENE[2.8], GLMR-PERP[0], GMT-PERP[0], GOG[43.9931809], GRTBEAR[9852.56], GRT-PERP[0], GST-0930[0], GST-PERP[0], HGET[20.3], HOLY[.09964983], HT[.09976041], HTBULL[78], HXRO[348], LO-PERP[0], IMX[15.1], IMX-PERP[0], INTER[.29824915], IP3[20], JST[9.948396], KNC[.09784369], KSHIB[29.830444], KSHIB-PERP[0], KSOS[45492.42527], LDO-PERP[0], LEO[2.39502082], LEOBULL[.0108], LEO-PERP[0], LINA[9.775154], LINKBULL[992.2594], LOOKS[37], LRC[27.9948396], LRC-PERP[0], LTC[.01993180], LTCBEAR[978.2526], LTCBULL[.670000], LTC-PERP[0], LUA[.05276273], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[333333.33], LUNC-PERP[784000], MANA[.9974198], MATH[.08363416], MATICBEAR2021[409843.345], MATICBULL[194.56315], MATIC-PERP[-481], MBS[79], MEDIA-PERP[0], MER-PERP[0], MKR[0.00099741], MKR-PERP[0], MNGO[.9896635], MSOL[0.48990969], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[3], OKB[.19987099], OKB-PERP[0], OMG-PERP[0], ORBS[309.94471], ORCA[.9990785], PAXG[0.0009882], PAXG-PERP[0], PEOPLE[9.918908], PEOPLE-PERP[0], PROM-PERP[0], POLIS-PERP[0], PORT[1.7674016], PRISM[2060], PROM[0.00970696], PTU[.9998157], PUNDIX[.09625557], REEF[9.994471], REN-PERP[0], ROOK[0.23895926], RSR[9.78989], RUNE-PERP[0], SHIB[1199705.12], SKL[.9563209], SKL-PERP[0], SLND[.09749352], SLRS[.9865461], SNX[.09929966], SNX-PERP[0], SOL[51.20677475], SOL-0930[0], SOL-PERP[0], SOS[42000000], SPELL[98.61775], SPELL-PERP[0], SRM[12.9976041], STEP[.04513389], STEP-PERP[0], STG[313.9804642], STG-PERP[0], STORJ[.09581639], STX-PERP[0], SUSHI[.9974198], SXP[30.39489489], SXPBULL[.42000000], TLM-PERP[0], TOMOBEAR2021[.988942], TRU[2.8973449], TRX-PERP[0], TRYB-PERP[0], UBXT[1.6065195], UNI[.09968669], USD[3-106.89], USDT[0], USDT-PERP[0], VET-PERP[0], VGX[.9964983], WAVES[.4994471], WAVES-PERP[0], WBTC[.0005], XAUT-PERP[0], XLMBEAR[19.577953], XMR-PERP[0], XRP-0930[0], XRPBULL[1894.0275], XRPHEDGE[0.00095300], XRP-PERP[0], YFII[.006], ZEC[0.11998.8942], ZIL[.99399134] | | |
| 02099830 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 02099831 | | ETH[.00000197], ETHW[.00000197], TRX[.000001], USDT[377.2004028] | Yes | |
| 02099833 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[17.6], HBAR-PERP[0], LINK-PERP[2.3], MATIC[17], MATIC-PERP[42], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[.6], USD[6.75] | | |
| 02099837 | | ETHBEAR[500000], ETH-PERP[0], FTT[0.01362176], USD[2.60], USDT[0] | | |
| 02099838 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00009998], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02099840 | | POLIS[2.3] | | |
| 02099841 | Contingent | ADABULL[.09520668], ADAHEDGE[.45], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[639.6], AMPL-PERP[0], ANC[.6406], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.003365], ASDBEAR[26900969612], ASDBULL[7535.56], ASDHEDGE[.0060555], ASD-PERP[0], ATLAS-PERP[0], ATOM[8173.1515], ATOMBULL[194.9770000], AUD[2479.73], AVAX-PERP[0], AXS-PERP[0], BALBEAR[50644], BAND-PERP[0], BCHBEAR[873.3], BCHBULL[6918], BCH-PERP[0], BEAR[626.235], BNBBULL[.00354354], BNBHEDGE[.009608], BNB-PERP[0], BSVBEAR[5308], BTT-PERP[0], BULL[0.00083484], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[44009], COMPBULL[3690], COMPHEDGE[.00021165], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[698.21], DEFIBULL[5.8815], DENT-PERP[0], DOGE[.4128], DOGEBEAR2021[4.901089], DOGEBULL[1.8277551], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBEAR[98192], EOSBULL[82.74], ETCBULL[44.59675], ETCHEDGE[.001756], ETC-PERP[0], ETHBULL[.000986], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.09264], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.02433], GOG[.7466], GRTBEAR[6654.3], GRTBULL[6797], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[299.753], HTBULL[.0595], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBEAR[949093.95], KNCBULL[869.27], KNCHEDGE[.0018615], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBEAR[.81115], LEO-PERP[0], LINA-PERP[0], LINKBULL[348.15738], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[152.76], LTCBULL[823.44], LUNA2[5.79096952], LUNA2_LOCKED[13.51226222], LUNA2-PERP[0], LUNC[1260995.805922], LUNC-PERP[0], MAPS[.9682], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[4476.126], MATICBULL[27.985485], MATIC-PERP[0], MBS[.0742], MINA-PERP[0], MKRBEAR[1237.2], MKRBULL[.08534], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[4.3325], PRVBEAR[5.707], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REAL[.032905], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.0076795], SOL-PERP[0], SPELL[19.66], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[46.521], SXPHEDGE[.000529], THETABULL[.01413], TLM-PERP[0], TOMOBEAR2021[.306034], TOMOBULL[6598.33], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[7.2444], TRX-PERP[0], UNISWAPBEAR[6.5], UNISWAPBULL[.0044227], USD[10086.16], USDT[0], USTC-PERP[0], VETBEAR[662760], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[5.4378], XLMBULL[.0453], XRPHEDGE[.00046835], XRP-PERP[0], XTZBEAR[20880], XTZBULL[7673.8145], XTZHEDGE[.0006146], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZEC-PERP2[0], ZIL-PERP[0] | | |
| 02099853 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[259], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[308.83413], CRO-PERP[0], CRV-PERP[0], DENT[28700], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.[48], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[192.981017-1], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.994471], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[49.9087715], SAND[49], SAND-PERP[0], SHIB[4700000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.99], USDT[146.46546148], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02099854 | | ETH[24.88070766], ETHW[24.88070766], SHIB[140300000], USD[6.87], USDT[22.51810589] | | |
| 02099855 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[602.85735480], WAVES-PERP[0] | | |
| 02099856 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000001], USD[22.24], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02099857 | | BTC[0.00719863], SOL[1.4797188], USD[1.41] | | |
| 02099861 | | BTC-PERP[0], USD[0.45], USDT[0] | | |
| 02099865 | | NFT (561964384697642802/FTX Crypto Cup 2022 Key #19375)[1] | Yes | |
| 02099868 | | AVAX-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 02099869 | | USD[8.49], USDT[7.5] | | |
| 02099870 | | BTC-PERP[0.00] | | |
| 02099875 | | ETH[0], IMX[81.3], TRX[.000004], USD[0.09], USDT[0] | | |
| 02099877 | | ADA-PERP[0], ALGOBULL[3520000], ALTBEAR[13000], APE-PERP[0], ASDBEAR[1100000], ASDBULL[8.2], ATOMBULL[200], ATOM-PERP[0], BALBEAR[40000], BAND-PERP[0], BCHBEAR[6000], BEAR[7000], BEARSHIT[30000], BNB-PERP[0], BNTX-2021123[0], BSVBEAR[90000], BSVBULL[818000], BTC-PERP[0], CEL-PERP[0], COMPBEAR[210000], COMPBULL[242], CUSDTBEAR[.0008], DEFIBEAR[90000], DEFIBULL[1.21], DOGEBEAR2021[.11], DOGEBULL[1.84], DOT-PERP[0], DRGNBEAR[60000], EDEN-PERP[0], ENJ-PERP[0], EOSBEAR[600000], EOSBULL[26800], ETCBEAR[100000000], ETCBULL[.4], ETHBEAR[600000], ETH-PERP[0], EXCHBEAR[1300], FTM-PERP[0], GRTBEAR[1100], GRTBULL[1608.8], HTBEAR[130], HTBULL[2.3], IMX-PERP[0], KNCBEAR[371300], KNCBULL[14.4], LEOBEAR[8.07], LINKBULL[4.5], LTCBEAR[700], LTCBULL[815], LUNC-PERP[0], MATICBEAR2021[200], MATICBULL[2.9], MATIC-PERP[0], MIDEBEAR[400], MKRBEAR[2200], MKRBULL[1.038], OKBBEAR[9000], OKBBULL[1.16], ONE-PERP[0], PAXGBEAR[.00012], PRIVBEAR[2000], RAY-PERP[0], RVN-2021123[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[8219000], SUSHI-PERP[0], SXPBEAR[25000000], SXPBULL[1960], THETABEAR[50000000], THETABULL[16.38], TOMOBULL[85100], TRXBEAR[600000], TRXBULL[8.7], TRYBBEAR[.00025], UNISWAPBEAR[30], USD[0.66], USDT[0], VETBEAR[160000], VETBULL[572.6], XAUTBEAR[.00022], XLMBEAR[20], XLMBULL[1.6], XRP[163.70054263], XRPBEAR[7000000], XRPBULL[11970], XRP-PERP[0], XTZBEAR[1000000], XTZBULL[813.5], XTZ-PERP[0], ZECBEAR[50.9], ZECBULL[37.2] | | |
| 02099878 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00075138], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0.0005575], ETH-PERP[0], ETHW[0.00000575], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1.76502288], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-1.06], USDT[0.00129465], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099879 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00171584], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02099880 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[59.29] | | |
| 02099882 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BNB-PERP[0], BTC[.2], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[21478.97], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[211.76649386], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[42774], TRYBBEAR[0.00000734], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-PERP[0], USD[20147.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02099884 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SPELL[88.91], STEP[.01948], USD[114.64] | | |
| 02099885 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX_.000003], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02099886 | | DOT-PERP[0], USD[0.00], USDT[0.07847521] | | |
| 02099888 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.00], KSM-PERP[0], SOL-PERP[0], TRX[9], USD[-0.60], USDT[0] | | |
| 02099890 | | EUR[0.00], USD[0.00] | Yes | |
| 02099893 | | NFT (302992165735345924/FTX EU - we are here! #246205)[1], NFT (353464264115002817/FTX EU - we are here! #246411)[1], NFT (420279820454959195/FTX EU - we are here! #246391)[1], TRX[.001554], USD[0.00], USDT[0.00829597], XPLA[.006192611] | | |
| 02099894 | | 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00036049], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002600], TRYB-PERP[0], USD[1.80], USD[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02099902 | | TRX[.000001], USDT[0.00000069] | | |
| 02099903 | | AKRO[1], FRONT[1.01195198], USD[0.00] | Yes | |
| 02099905 | | POLIS[4.51] | | |
| 02099906 | | ADA-PERP[0], APE[1.99601], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.01415625], ETH-PERP[0], ETHW[.01415625], USD[185.59], USDT[19.35260092] | | |
| 02099907 | | BNB-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX[.000002], USD[-0.02], USDT[0.02922850] | | |
| 02099908 | | NFT (50181814186653947/9 The Hill by FTX #11453)[1], NFT (524928180609769332/FTX Crypto Cup 2022 Key #11016)[1] | | |
| 02099909 | Contingent | ETH[0], SRM[.44520226], SRM_LOCKED[2.55479774], TRX[.000001], USD[0.00], USDT[0] | | |
| 02099911 | | AAVE[0], BTC[0], ENS[0], ETH[0], LOOKS[0], UNI[0], USD[0.23], USDT[0.00000001] | | |
| 02099915 | Contingent | ADABULL[0], ATLAS[0], AVAX[0], AXS[0], BTC[0], BULL[0], CEL[0], DOT[0], ENJ[0.00277500], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[100], HEDGE[0], LUNA2[7.22540129], LUNA2_LOCKED[16.85926969], LUNC[18.27590114], MANA[.001485], MATIC[0], MATICBULL[0], RUNE[0], SAND[0], SOL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 02099916 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09523195], MATIC-PERP[0], SOL-PERP[0], USD[11268.91], XTZ-PERP[0] | | USD[6637.96] |
| 02099922 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000329], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[-0.30], USDT[18.31483520], XRP[0.28845987], XRP-PERP[0] | | |
| 02099924 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1898.90000001], LINK-PERP[0], LUNC-PERP[0], TRX[.000001], TRY[0.00], USD[0.01], USDT[288784.09154334], VET-PERP[0], XLM-PERP[0] | | |
| 02099927 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00812274], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[-581], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1334.99], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02099928 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00479293], LUNA2_LOCKED[0.01118351], LUNC[1043.671224], SHIB-PERP[0], USD[0.01], USDT[0.00002175] | | |
| 02099935 | | APT-PERP[0], BAO[1], DOT-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[2.85], USDT[0], XRP-PERP[0] | | |
| 02099939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[.01], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.76], USDT[0.26510285] | | |
| 02099942 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.01907464], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.42], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02099944 | | BTC-PERP[0], DODO-PERP[0], FIL-PERP[0], ICP-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.12], USDT[0] | | |
| 02099945 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099951 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.32100101], TRX-PERP[0], USD[-0.04], USDT[0.03396813], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099952 | | NFT (367307419288674108/FTX EU - we are here! #148221)[1], NFT (380867127134420395/The Hill by FTX #25865)[1], NFT (425885771188686734/FTX AU - we are here! #10605)[1], NFT (429384236099464725/FTX AU - we are here! #30072)[1], NFT (556950791128646134/FTX AU - we are here! #10626)[1], NFT (557067375452669138/FTX EU - we are here! #148305)[1], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02099953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-21.13], USDT[34.696418], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 02099958 | | BTC[.053], SOL[7.0086909], USD[2.60] | | |
| 02099959 | | BAO[1], DENT[1], IMX[69.04509337], KIN[1], POLIS[149.60848594], USD[0.00] | Yes | |
| 02099960 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02099961 | Contingent | APT[0.00000001], BTC[0], DOGE[0.00000001], FTM[0], FTT[0.00828892], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], RUNE[0], SUSHI[0], UNI[0], USD[119.14], USDT[77.78344901] | | |
| 02099962 | | BTC[.00010237], BTC-PERP[0], ETH[0], EUR[0.00], USD[585.85], USDT[1.97835592] | | |
| 02099964 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-MOVE-20211010[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211018[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.00479202], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], RNB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.10], USDT[-0.09057798], USTC-PERP[0] | | |
| 02099968 | | AVAX[0], BNB[0], BTC[0], ENS[7.16], ETH[0], FTT[26.7950391], MANA[125], SOL[3.41671065], SUSHI[0.21842541], TRX[0.00008720], USD[1.62], USDT[0] | | SOL[.407224], SUSHI[.204755], TRX[.000077], USD[1.60] |
| 02099970 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00058162], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[-4.38999999], LINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XRP-PERP[0], TRX[.000001], UNI-PERP[0], USD[47.40], USDT[1.28890638], XRP-PERP[0] | | |
| 02099972 | Contingent | 1INCH[-0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.09278212], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[100], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], PORT[.011331], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-4780.53], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02099973 | Contingent | ALGO[.995], ALGO-PERP[0], ATLAS[49.89], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.3], BTC-PERP[0], FTM[21], FTM-PERP[0], FTT[0.03942402], GALA[170], LUNA2[0.00005492], LUNA2_LOCKED[0.00012815], LUNC[11.96], LUNC-PERP[0], MATIC[140], SAND[47.994], SOL[1.809638], USD[0.29], USDT[8.09582468], VET-PERP[0], WAVES-PERP[0] | | |
| 02099976 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.12989208] | | |
| 02099983 | | ADA-PERP[0], BTC[.0000952], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1922.13], FTM-PERP[0], FTT[.0311875], LUNC-PERP[0], SOL[.7928915], SOL-PERP[0], USD[1.53], USDT[.008938] | | |
| 02099984 | Contingent | ETH[.00115492], ETHW[.00115492], LUNA2[5.40794581], LUNA2_LOCKED[12.61854022], LUNC[1177591.585944], LUNC-PERP[0], USD[0.00] | | |
| 02099985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.00889593], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 02099987 | | ETH[.00031], ETHW[.00031], EUR[0.89], USD[0.24] | | |
| 02099990 | | USD[0.00], USDT[0] | | |
| 02099991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02099993 | | FTT[0.23829098], USD[3.50], USDT[0] | | |
| 02099994 | | EUR[0.00], FTT[0.27697634] | | |
| 02099995 | Contingent | NFT (346089955215134303/FTX EU - we are here! #85875)[1], NFT (392837310671757033/FTX EU - we are here! #85756)[1], NFT (478147093039115056/FTX EU - we are here! #85656)[1], NFT (483869351962439703/FTX EU - we are here! #29726)[1], SRM[1.25472576], SRM_LOCKED[7.71271668] | | |
| 02099998 | | FTT[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02099999 | | BTC[.00006], BTC-PERP[0], EUR[0.00], SOL[6.12513508], SOL-PERP[0], USD[0.00] | | |
| 02100000 | | USD[25.00] | | |
| 02100002 | | FTM-PERP[0], TRX[.000003], USD[-0.04], USDT[27.14325664] | | |
| 02100004 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[.77281301], LUNA2_LOCKED[1.80323035], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02100011 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-032S[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02100012 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 02100016 | | USD[676.99] | | |
| 02100019 | | FTT-PERP[0], REN-PERP[0], USD[0.00] | | |
| 02100024 | | POLIS[2.099601], USD[0.66] | | |
| 02100027 | | BTC[0], FTT[0.25173302], USD[0.00], USDT[0] | | |
| 02100034 | Contingent | LUNA2[1.55401906], LUNA2_LOCKED[3.62604449], SRN-PERP[0], USD[0.23], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02100037 | | BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 02100038 | | FTT[27.194708], LUNC[0], SOL[0], USD[0.20], USDT[0] | | |
| 02100041 | Contingent | AKRO[1], BAO[4], CEL[0.00595317], DENT[2], ETH[0.00000070], ETHW[0.00000070], FTT[.5661619], MANA[0.00776209], NFT (385418919745625043/FTX Punks Art #6 #2)[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02100048 | | POLIS[11.85944], USD[0.00] | | |
| 02100050 | Contingent, Disputed | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008698], DOT-PERP[0], EUR[0.13], FTT[4.06586322], GALA-PERP[0.34], GBP[0.34], ICP-PERP[0], INTER[0], LUNC-PERP[0], RSR[5.73588733], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TLM[261.75085302], USD[-1.76], USDT[0.00287941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100054 | Contingent | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.01029142], BTC-PERP[0], DEFIBULL[.151], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[29.19701284], LUNA2_LOCKED[21.45969664], LUNC[2002668.91], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-807.28], USDT[491.11766561], VET-PERP[0], ZIL-PERP[4000] | | |
| 02100056 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.33], USDT[2.51611155], VET-PERP[0], XRP-PERP[0] | | |
| 02100061 | | AVAX-PERP[0], BTC[0.47369192], BTC-PERP[1.0438], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH2[4.47940848], ETH-PERP[0], ETHW[1.00847293], ETHW-PERP[0], FTT[25.95874251], FTT-PERP[0], GAL-PERP[0], GRT-0624[0], GST-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[240.09230454], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-18643.08], USDT[0], XRP-PERP[0] | | |
| 02100063 | | AVAX-PERP[0], BTC-PERP[0], ETH[.01099791], ETH-0624[0], ETH-PERP[0], ETHW[.01099791], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[12.35] | | |
| 02100067 | Contingent | ATOM-PERP[0], BTC[.00002566], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2_LOCKED[6.24718884], LUNC[419907.00605595], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-62.44], USDT[0] | | |
| 02100072 | | POLIS[.0835], TRX[.000014], USD[0.01], USDT[0] | | |
| 02100073 | | USD[0.00] | | |
| 02100074 | | USD[63.40] | | |
| 02100075 | | USD[0.00] | | |
| 02100078 | | NFT (520953729102890450/The Hill by FTX #43557)[1] | Yes | |
| 02100079 | | BRZ[1589.54082353], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 02100081 | | BTC[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[7.75], USDT[0.00621093] | | |
| 02100082 | | BTC[0.01770003], ETH[10.35099784], ETHW[10.15930245], FTT[150.09225976], MATIC[2345.13556022], USD[4154.22], USDT[11768.01535813] | Yes | |
| 02100085 | | USD[0.00], USDT[0.01539339], XRP[.61793] | | |
| 02100086 | Contingent | BTC[0.00006553], LUNA[0.23001460], LUNA2_LOCKED[0.53670075], LUNC[50086.1650515], TRX[.385901], USDT[0.00000189] | | |
| 02100088 | | USDT[0.00894943] | | |
| 02100093 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[33.44858844], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02100094 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.04], USDT[0] | | |
| 02100095 | | AURY[13.9972], SPELL[5198.96], TRX[.000001], USD[1.59], USDT[0] | | |
| 02100096 | | ATLAS[3960], POLIS[300.5], USD[0.55] | | |
| 02100097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[9], BTC[.26165475], BTC-PERP[0.68919999], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[8.84199999], EUR[0.00], SHIB-PERP[0], SOL-PERP[45.16999999], USD[-28551.37], USDT[0.00873182], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02100098 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.55], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 02100101 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 02100102 | | EUR[4.00], USD[0.00], USDT[0.00072725] | | |
| 02100104 | | ATLAS[9.892], BNB[0], POLIS[.08128], USD[0.36] | | |
| 02100110 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02100117 | Contingent | BULL[0.00000898], LUNA2[0.00001473], LUNA2_LOCKED[0.00003439], LUNC[3.2093901], USD[500.16], USDT[0.05138350] | | |
| 02100120 | | USD[25.00] | | |
| 02100122 | | BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[2.57], USDT[5.67079884] | | |
| 02100123 | | APE-PERP[0], AVAX[60], BNB[.1], BTC[.00007614], BULL[.00008], DFL[3569.710649], DOGE[5882], ETH[0.14309846], ETH-PERP[0], FTT[25.9959454], FTT-PERP[0], GMT-PERP[0], IMX[100.0824915], MATIC[200, SAND[80], SOL[20.67914388], SPELL[22119.2483674], TRX[500.000053], USD[118.59], USDT[0.00282330], USTC-PERP[0] | | |
| 02100130 | | TRX[0], USD[0.01], USDT[0] | | |
| 02100133 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[711.22], USDT[0.00000004], XRP-PERP[0] | | |
| 02100140 | | SOL[0] | | |
| 02100148 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[68.82], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02100154 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.00000005], LUNA2_LOCKED[0.00000011], LUNA2_007366], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100156 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.07], BNB-PERP[0], BTC[.0467], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[37.2], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[3.06], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02100163 | | BNB[0], BTC-PERP[0], CHZ[0], EUR[0.03], FTT[0], USD[0.00] | | |
| 02100165 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100167 | Contingent | AMC-0624[0], AMC-0930[0], APE-PERP[0], APT-PERP[1110], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE[0.43795916], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[3.73424789], LUNA2_LOCKED[0.71324507], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-335.64], VET-PERP[2866], XLM-PERP[0], XRP[660.71501131], XRP-PERP[0] | | |
| 02100170 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02100175 | | POLIS[2.3] | | |
| 02100177 | | TRX[.00111], USD[0.00], USDT[1.75160631] | | |
| 02100178 | | BTC[-0.00001201], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[92.29], USDT[9.83006942] | | |
| 02100179 | | AAVE-PERP[0], AUDIO-PERP[0], AURY[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], STMX-PERP[0], STORJ-PERP[0], TRX[.000001], USD[17.90], USDT[0], YFI-PERP[0] | | |
| 02100181 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02100188 | | TRX[.000001], USDT[1.26863086] | | |
| 02100189 | Contingent | ADABULL[2.054], ADA-PERP[0], ATOM-PERP[0], BAT[20], BAT-PERP[0], BTC-PERP[0], DOGE[2352.2313], DOGE-PERP[0], DYDX-PERP[0], ENJ[16], FIDA[4], FIL-PERP[0], FTT[1], FTT-PERP[0], GALA[100], ICP-PERP[0], IOTA-PERP[0], LINK[2], LUNA2[0.20124751], LUNA2_LOCKED[0.46957753], LUNC[43822.07], LUNC-PERP[0], MANA[43.99164], MATIC-PERP[0], ONE-PERP[0], SHIB[99620], SHIB-PERP[0], SHIT-PERP[0], SOL[1.099791], SOL-PERP[0], SXP[12], SXPBULL[48990.69], TRX[530.899119], USD[-1.57], USDT[453.84438138], XRP[50.668963], XTZ-PERP[0] | | |
| 02100191 | | ETH[.00017143], ETHW[.00017143], USD[0.01], USDT[0] | | |
| 02100192 | | BAO[15], BIT[.00050729], DENT[1], ETH[.00000821], ETHW[.00000821], FTT[.0001484], HXRO[1], KIN[13], NFT (428359029306109038/FTX EU - we are here! #172941)[1], NFT (455445015254163426/FTX EU - we are here! #173360)[1], NFT (520111418150893518/FTX EU - we are here! #173186)[1], POLIS[.00062202], RSR[1], SLP[713.91663103], TRU[1], TRX[7.000001], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02100194 | Contingent | EUR[0.00], LUNA2[0.00000035], LUNA2_LOCKED[0.00000082], USTC[.00004977] | Yes | |
| 02100196 | | AKRO[1], DENT[3], RSR[1], USD[0.00], USDT[258.86739287] | Yes | |
| 02100199 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], SHIB-PERP[0], USD[0.00], USDT[0.00000060], XRP-PERP[0], XTZ-PERP[0] | | |
| 02100203 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.60], USDT[-2.35432417], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02100210 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.74], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02592661], LUNA2_LOCKED[0.06049543], LUNC[3645.574538], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1906.71], USDT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02100214 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02100216 | | AR-PERP[0], HBAR-PERP[0], RUNE-PERP[0], USD[1.06], USDT[0] | | |
| 02100221 | | ATLAS[3799.24], NFT (379330031464843075/FTX AU - we are here! #55195)[1], TRX[10.325022], USD[0.57], USDT[0.85123965] | | |
| 02100222 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[1.57] | | |
| 02100234 | | GRT[700], UNI[10.097191], USD[21.62] | | |
| 02100236 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[57.58], USDT[0] | | |
| 02100244 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00320948], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.76202], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00234103], SOL-PERP[0], SRM-PERP[0], TRX[.116781], TRX-PERP[0], USD[17.45], USDT[1179.46573378] | | |
| 02100247 | | 0 | Yes | |
| 02100248 | | SPELL-PERP[0], USD[0.93], USDT[0.00000083] | | |
| 02100253 | | BTC-PERP[0], USD[0.00] | | |
| 02100265 | | DOGE[1], DOGE-PERP[0], USD[0.99], USDT[0] | | |
| 02100266 | | POLIS[410.83674085], USD[0.30], USDT[0] | | |
| 02100270 | | EUR[95.70], USD[2.50] | | |
| 02100275 | | ETH[0], EUR[130.38], FTT[3.99928], SPELL[10998.0794], STETH[0.00006274], TRX[.000027], USD[1.63], USDT[0] | | |
| 02100276 | | USD[1.54] | | |
| 02100277 | | BRZ[144.27879840], KIN[1] | Yes | |
| 02100280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-20211120[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02100283 | | FTT-PERP[ 1], TRX[.000001], USD[-5.07], USDT[10] | | |
| 02100285 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[3708], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.3195], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[7.3], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[11.8], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-21.73], USDT[1251.47274295], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[78] | | |
| 02100287 | | BNB[0], CAKE-PERP[0], USD[0.00], USDT[0.00000191] | | |
| 02100291 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.950901], USD[67.16] | | |
| 02100297 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02100299 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05188126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0436783], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00023168], LUNA2_LOCKED[0.00054059], LUNC[50.45], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.20], USDT[10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123110], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123110], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.81], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02100304 | | GOG[104.7638411], USD[0.00] | | |
| 02100307 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[-0.00069999], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[.0043], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000784], TRX-PERP[0], USD[15.92], USDT[1068.02434947], VET-PERP[0], XRP-PERP[0] | | |
| 02100308 | | USD[0.00] | | |
| 02100312 | | BTC[0], ETH-PERP[0], FTT[0.05118729], USD[-0.01] | | |
| 02100313 | | ETH[0], SOL[0], USD[0.00] | | |
| 02100316 | | BNB-PERP[0], FTT[4.44040801], USD[-0.43] | | |
| 02100318 | | ATLAS[0], POLIS[0], SLP[0], XRP[20.71450908] | | |
| 02100323 | | ATLAS[7.2431], USD[0.42], USDT[0], XRP[514.66938] | | |
| 02100328 | | BTC[.52790496], USD[0.00], USDT[15168.55427223] | | |
| 02100335 | Contingent | AUD[10000.00], BTC[.7016], BTC-PERP[.6337], CRV-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[29.57832283], LUNC-PERP[0], SOL-PERP[0], USD[-12803.81], USDT[0], XRP-PERP[0] | | |
| 02100337 | | POLIS[18.53567758] | | |
| 02100339 | | FTT[0], USD[0.00] | | |
| 02100340 | | POLIS[17.96754733] | | |
| 02100346 | | FTT-PERP[0], PAPER-PERP[0], USD[0.09], USDT[0] | | |
| 02100347 | | NFT [366894989155636590/FTX EU - we are here! #238824][1], NFT [400914730122008430/FTX EU - we are here! #238862][1], NFT [450231042532886798/FTX EU - we are here! #238843][1] | Yes | |
| 02100349 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], PYPL-0325[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02100351 | | ATLAS[10979.272], AURY[62.87554728], TRX[.000006], USD[0.00] | | |
| 02100353 | | USD[0.00], USDT[0] | | |
| 02100354 | | AUD[-0.13], BTC-PERP[0], USD[13.74], USDT[0] | | |
| 02100360 | | FTT[104.684705], MER[1261], MNGO[1520], OXY[373], SOL[20.25836], SRM[146], TULIP[23.1], USD[0.18], USDT[0.00756036] | | |
| 02100361 | | FTT[0], USD[0.00], USDT[0.00498799] | Yes | |
| 02100363 | | BTC[.13625695], FTT[.03889422], GBP[0.00], USD[1.58], USDT[5.97733912] | | |
| 02100364 | | ATLAS[36950], AURY[162.7118354], AXS[21.3], BTC[.00005], POLIS[460.4], USD[12.93] | | |
| 02100366 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00029], USD[0.62], USDT[0.00796072], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02100367 | | BTC[0.05618956], FTM[21.99886], USD[76.77] | | |
| 02100368 | | USDT[0.42443442] | | |
| 02100370 | | BF_POINT[600] | | |
| 02100374 | | BF_POINT[200] | | |
| 02100376 | | BTC[0], EUR[0.38], FTT[0], SOL[0], USD[0.01], USDT[17.29806819] | | |
| 02100381 | | POLIS[2.3] | | |
| 02100384 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02370700], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0927[0], BTC-MOVE-1108[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH-1.72620910], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-15000], KIN[1], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-PERP[8.45999999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[10200], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-9230], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[7500], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[155], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[1], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-1103.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0/28], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02100389 | | USD[25.00] | | |
| 02100396 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.01], USDT[3.63139728], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100402 | | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], GALA-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02100403 | | ADA-PERP[0], BTC[0.02089832], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[50.52], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000011], XTZ-PERP[0], YFI-PERP[0] | | |
| 02100404 | | ATLAS[330], BAL[3.78], CRO[159.99418], EN4[25], FTT[1.690351], GALA[420], GENE[15.4], GMT[15], KNC[26.1], LTC[.0097], POLIS[19.70407], SOL[.34], STG[21], SUSHI[12], TRX[.000001], UNI[3.2], USD[88.05], USDT[67.78273592] | | |
| 02100411 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM[.002], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01153235], LUNA2_LOCKED[0.02690881], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000383], TRX-PERP[0], USD[0.00], USDT[0.00886222], USDT-PERP[0], USTC[1.63246], USTC-PERP[0], VGX[.80987], XRP[.889515], XRP-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100412 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[2.07700000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.11], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100418 | | EUR[0.00] | | |
| 02100433 | | SGD[10.00], USD[73.03] | | |
| 02100436 | | AUD[0.00], DOT-PERP[0], USD[-3.09], USDT[4.66673385] | | |
| 02100441 | | BTC-PERP[0], DEFIBULL[0], ETHBULL[0], FTT[0.05000000], SOL-0624[0], USD[159.34], USDT[0] | | |
| 02100444 | | AAVE[.0000155], AAVE-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.000015], ETH-PERP[0], ETHW[.000015], FLM-PERP[0], FTT[27.55000057], FTT-PERP[0], GRT-PERP[0], HT[.005], HT-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.003], SUSHI-PERP[0], TRX[30], USD[3390.36], VET-PERP[0], XLM-PERP[0] | | |
| 02100445 | Contingent | AKRO[11], AVAX[.00011051], BAO[29], BIT[.00181748], CRO[.02149369], DENT[10], DOGE[1600.03843142], GRT[1], KIN[24], LUNA2[0.00011564], LUNA2_LOCKED[0.00026983], LUNC[25.18133521], RSR[4], SAND[.00034343], SLP[.17112402], TRX[7], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02100446 | | AAVE-PERP[0], ALICE-PERP[0], BTC-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.89] | | |
| 02100448 | | BTC[0], FIDA[45.98138], FIDA-PERP[0], SOL[.00024256], USD[0.00], USDT[0] | | |
| 02100451 | | ALCX[0], BCH[0], BTC[0], COMP[0], ETH-0930[0], EUR[0.00], USD[0.00] | | |
| 02100456 | | ATLAS[799.4924], ATLAS-PERP[0], USD[157.65] | | |
| 02100457 | | USD[0.00] | | |
| 02100458 | | ETH[.277327], ETHW[.27712966], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02100459 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00074346], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00548057], LUNA2_LOCKED[0.01278801], LUNC[.0037865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], USDT-PERP[0], USTC[.7758], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.9696], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02100460 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], USD[-52], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100463 | | BTC-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02100467 | | 1INCH[8], ALTBEAR[315939.96], ALTBULL[2.06694927], BAT[.99202], BULL[.00403], BULLSHIT[.241], DENT[4000], DYDX[2], ETHBULL[0.01379737], MANA[5], SLP[549.8176], THETABULL[.237], TLM[110], TONCOIN[2.6], USD[0.00], USDT[0], XRPBULL[580] | | |
| 02100468 | Contingent | ATLAS[11809.6181], BNB[.00126322], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06079568], LUNA2_LOCKED[0.14186559], LUNC[.19584654], USD[0.06], USDT[0.00094501], XRP[2.75], XRP-PERP[0], YFI-PERP[0] | | |
| 02100474 | | BTC[0], ETHW[52.00716948], FTT[.00065588], USD[-0.19], USDT[0.19767743] | | |
| 02100478 | | ATLAS-PERP[0], DOGE-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02100485 | | ATLAS[.00489996], BRZ[.0061522], SPELL[.003], USD[0.01], USDT[0.00903798] | | |
| 02100486 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTT-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[5], EUR[1000.16], FTT[25], FTT-PERP[100], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA20.45935675], LUNA2_LOCKED[1.07183242], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SXP-PERP[0], USDS-5182.17], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100487 | | BNB[.0008059], DOT-PERP[0], MATIC-PERP[0], USD[12.80], USDT[.81677874] | | |
| 02100488 | | ETH[.009998], ETH-PERP[0], ETHW[.009998], REN-PERP[0], USD[9.68], USDT[.56303309] | | |
| 02100493 | | NEAR[.18497278], USD[0.00] | Yes | |
| 02100494 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018674], ETH-PERP[0], ETHW[0.00018673], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02997534], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.00406], HT-PERP[0], ICP-PERP[0], IMX[.005], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04060626], LUNA2_LOCKED[0.09474795], LUNC[B842.1], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100496 | | BNB[0], BTC[0], EUR[0.00], FTT[0], HKD[0.00], MATIC-PERP[0], SGD[0.00], USD[0.43], USDT[0], VET-PERP[0] | | |
| 02100497 | | ATLAS[0], RAY[7.23397221], SOL[50.05749841], USD[0.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100512 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02100513 | | USDT[10] | | |
| 02100515 | | BNB[0], USDT[0] | | |
| 02100518 | | USD[0.01], USDT[0] | | |
| 02100520 | | AURY[55], BTC[.00000484], USD[3.61] | | |
| 02100521 | | SUSHI[0], TRX[.000052], USD[0.02], USDT[0] | | |
| 02100522 | | SOL[.00726571], USD[0.28], USDT[1.1678142] | | |
| 02100523 | | AVAX[.00000001], BNB[0], ETH[0], FTM[0], SOL[0], TRX[0], USDT[0.0000014] | | |
| 02100524 | | BTC[.00236498], TRX[.000001], USD[101.32], USDT[0.00000001] | | |
| 02100525 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00962], BAL-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00001838], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.9924], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[21], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0013381, USD[0.68], USDT[571.95529352], XLM-PERP[0] | | |
| 02100526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-025[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAVR-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1121.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02100528 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3675.21] | | |
| 02100530 | | AURY[10], SPELL[4500], USD[8.19] | | |
| 02100534 | | EUR[0.00], USD[0.00] | | |
| 02100540 | | AUD[0.00] | | |
| 02100543 | | USD[0.00], USDT[0] | | |
| 02100544 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], USD[-0.41], USDT[50.64981208] | | |
| 02100550 | | ALPHA[1], AUDIO[1.00518791], BAO[1], BAT[1], ETH[.00022882], ETHW[30.62323607], FTM[.06579914], FTT[30.58690308], IMX[6471.63015109], KIN[1], RSR[1], SECO[1.03240124], SXP[1.00462987], TOMO[1], TRX[1.000002], UBXT[1], USD[0.00], USDT[25859.91389912] | Yes | |
| 02100553 | | ADA-PERP[805], ANC-PERP[0], APE-PERP[20.6], BNB-PERP[.8], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211204[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[50.10000000], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[1449], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[711], MKR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[19.36], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-816.98], USDT[0], USDT-PERP[0], XRP-PERP[770] | | |
| 02100554 | | USD[0.00], XRPBULL[814908.56457850] | | |
| 02100555 | | POLIS[17.493806], TRX[.000001], USD[0.66] | | |
| 02100557 | Contingent | ALGO[1], ATLAS[30], ETH[.045], ETHW[.045], EUR[0.00], IMX[4], RAY[4.72964944], SLRS[17], SRM[5.0224262], SRM_LOCKED[.021409], USD[0.40], USDT[100.33645913] | | |
| 02100560 | | USD[25.00] | | |
| 02100561 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 02100564 | Contingent | BNB[.0099886], BTC[0.00014990], DYDX[1], ETH[.00099468], ETHW[.34599468], EUR[731.05], LUNA2[0.63387457], LUNA2_LOCKED[1.47904067], LUNC[138027.5233346], SOL[.0028075], USD[0.00] | | |
| 02100569 | | 0 | | |
| 02100570 | | ATLAS[1492.56405066], BTC[0], LTC[0], USD[0.00] | | |
| 02100581 | | ATLAS[8.25704497], USD[0.00], USDT[0] | | |
| 02100583 | | AKRO[1], BAO[1], DENT[1], ETH[0.00355534], ETHW[0.00355534], FRONT[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02100589 | | BTC[0], ETH[0], USD[0.00] | | |
| 02100590 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BOBA-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.02], FTT[.00000058], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00052624], LUNA2_LOCKED[0.00122789], LUNC[114.59], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[2.98], USDT[0.00122357], WAVES-PERP[0] | | |
| 02100592 | | ADA-PERP[0], BTC-PERP[0.05020000], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[-815.96], USDT[200.85260111], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02100594 | | ETH-PERP[0], FTT[0], FTT-PERP[0], USD[23.85], USDT[1.08040677] | | |
| 02100595 | | AKRO[1], UBXT[1], USDT[0.00000006] | Yes | |
| 02100604 | | AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], NEAR-PERP[0], REEF-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[1.24], XRP-PERP[0] | | |
| 02100608 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[.00006], FTT-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[0.19], USDT[0] | | |
| 02100610 | | FTT[1.99962], GRT[2064.02905], IMX[48.704164], SNX[49.549884], SOL[9.9913727], USD[48.34], USDT[0.0107873] | | |
| 02100611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01125334], LUNA2_LOCKED[0.02625780], LUNC[2450.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36.49], USDT[3.19340322], WAVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP[1.45633174], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100612 | | AURY[16], POLIS[.5], USD[5.09] | | |
| 02100617 | | USD[0.00], USDT[0] | | |
| 02100620 | | NEAR[.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100621 | | USD[0.00], USDT[0] | | |
| 02100625 | | USDT[0] | | |
| 02100627 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[1.00], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100628 | | BNB-PERP[0], TRX[.000001], USD[15.05], USDT[0] | | |
| 02100629 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02100630 | | NFT (466314942827904144/FTX EU - we are here! #180834)[1], NFT (498087381608798237/FTX EU - we are here! #181052)[1] | | |
| 02100632 | | STARS[7.88127957], USD[0.00] | | |
| 02100634 | | BNB[.00000589], FTT[0.00009099], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02100635 | | BNB[0], BTC[0.02829686], BTC-PERP[0], CHF[0.00], CRO[0], ETH[0], FTT[0.07764154], USD[0.00], USDT[0] | | |
| 02100639 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02100640 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.03982744], ETH[131.9170015], ETHW[131.9170015], FTT[501.33474], IMX[247.5012375], LTC-PERP[0], SOL-PERP[0], SRM[16.88252516], SRM_LOCKED[151.67087164], USD[28574.96], WBTC[.0000648], XRP-PERP[0] | | |
| 02100644 | | EUR[0.00], USDT[178.95590075] | Yes | |
| 02100645 | | ATLAS[0], BNB[0], GBP[0.00], USD[0.00] | | |
| 02100646 | | NFT (386384739130352084/FTX EU - we are here! #57109)[1], NFT (400882046077326662/FTX EU - we are here! #56986)[1], NFT (450006736651075662/FTX EU - we are here! #56790)[1], USDT[0.09298703] | | |
| 02100647 | | AAVE[0], AUD[401.85], BNB[0], BTC[1.0161175], BTC-0325[0], BTC-2021123[0], BTC-MOVE-20211004[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2021108[0], BTC-MOVE-WK-20211224[0], ETH-0325[0], FTT[0.01875563], MATIC[0], SOL[.00470108], SPELL-PERP[0], USD[0.00] | | |
| 02100649 | | ALPHA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02100651 | Contingent | BTC[0.01868897], FIDA[32], LUNA2[0.06698991], LUNA2_LOCKED[0.15630980], LUNC[14587.195], PERP[24.2], SOL[2.05], USD[0.37] | | |
| 02100652 | | POLIS[.00011999] | Yes | |
| 02100653 | | FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02100658 | | BTC[0], BTTPRE-PERP[0], EUR[0.00], PERP[0], USD[0.00], USDT[0.00023376] | | |
| 02100659 | | USD[0.00] | | |
| 02100661 | | AURY[60], BTC[.0047], ETH[.145], ETHW[.145], POLIS[800.4], SOL[5.1098271], SPELL[34500], SRM[36], USD[2.36] | | |
| 02100670 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLND[.09934], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[6.45733309], ZEC-PERP[0] | | |
| 02100672 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02100676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.85639], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM_283755], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.67393698], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00220122], BCH-PERP[0], BNB[.0343266], BNB-PERP[0], BTC[0.36538642], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3.88001], DOGE-PERP[0], DOT[.08879], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0208702][1], ETH-PERP[0], ETHW[0.01905470], FIDA-PERP[0], FILMA-PERP[0], FTM-PERP[0], FTT[2.1127367], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.0875260[6], LINK-PERP[0], LRC-PERP[0], LTC[.0054172], LTC-PERP[0], LUNC-PERP[0], MATIC[129.76943[6], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.1616573], SOL-PERP[0], SUSHI[5.36352041], THETA-PERP[0], UNI[0.92031511], USD[33.60], USDT[4.41400986], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02100681 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[-0.03], USDT[0.04059477], XLM-PERP[0], XRP-PERP[0] | | |
| 02100682 | | BNB[.00143349], TRX[.00004], USDT[2.68243620] | | |
| 02100686 | | GOG[24.995], IMX[15.09698], POLIS[45.4962], USD[0.05] | | |
| 02100690 | | BOBA[.078], FTT[1.199772], USD[2.65] | | |
| 02100691 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.90443], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-11.61], USDT[16.59926809], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100692 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[309.938], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00009789], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[149.97], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[15.9968], ETH[.00090711], ETHW[0.00090711], EUR[0.00], FTM-PERP[0], GALA[89.982], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[24.995], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND[15.9968], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0096], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.46], XLM-PERP[0], ZRX-PERP[0] | | |
| 02100695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-PERP[-0.00330000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-P679[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[110.19], USDT[-100.77280823], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02100703 | | AVAX[0], ETH[0], MATIC[0], NFT (298162083246408300/FTX Crypto Cup 2022 Key #2766)[1], NFT (319201732345528924/FTX EU - we are here! #89866)[1], NFT (337332633436296113/FTX EU - we are here! #87417)[1], NFT (352620834937348824/FTX AU - we are here! #5306)[1], NFT (400500404458139523/FTX EU - we are here! #90160)[1], NFT (434030807608365624/FTX AU - we are here! #5315)[1], NFT (485456191300758937/The Hill by FTX #2920)[1], NFT (572757134340933750/Japan Ticket Stub #1)[1], NFT (573668593930760009/FTX AU - we are here! #63492)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02100704 | | ATLAS[50], EUR[65.30], FTT[19.388837], IMX[265.28804176], POLIS[40.28461494], SOL[.08772509], SRM[30.02642061], USD[0.00], USDT[0.77717829] | | |
| 02100707 | | ALCX-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100718 | | BTC-PERP[0], CRO[229.9563], TRX[.000001], USD[5.75], USDT[4.17189993], VET-PERP[0], XRP-PERP[0] | | |
| 02100720 | | TONCOIN[291], USDT[427.29991845] | | |
| 02100724 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[2329.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 02100730 | | BTC[0.00004528], USD[0.26], USDT[3.68945078], XRP[.7235] | | |
| 02100731 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-2021123110, ATOM-PERP[0], BADGER-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021123110], DODE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000002], USD[2.94], USDT[0.00305568], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100734 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.94], FTT-PERP[0], HT[.098081], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-57.47], USDT[67.60007733], XRP-PERP[0] | | |
| 02100735 | | 0 | | |
| 02100737 | | USD[0.13] | | |
| 02100741 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0.99999999], IMX-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[-1090.64], USDT[46.49041522], VET-PERP[0] | | |
| 02100744 | | ETH[.00003766], ETHW[.00003766], USD[.14] | | |
| 02100746 | | USD[0.00] | | |
| 02100749 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNA2[1.20852053], LUNA2_LOCKED[2.81988123], LUNC[263157.89], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 02100751 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00098312], ETH-PERP[0], EUR[0.12], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0062086], LUNC-PERP[0], TRX[.000001], USD[0.39], USDT[87.66956095], USTC-PERP[0] | | |
| 02100752 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.84], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02100754 | | DYDX-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02100756 | | ATLAS[2549.2932], BNB[0], USD[0.00], USDT[0] | | |
| 02100760 | | ATLAS[10], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[1.13] | | |
| 02100761 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[62.73445098], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02100762 | | AUD[0.00], XRP[.00225627] | Yes | |
| 02100766 | | BTC-PERP[0], ETH-PERP[0], USD[100.94] | | |
| 02100767 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[359.63637771], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[28.47572636], POLIS-PERP[0], PRISM[360], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.0638], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STARS[19], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[7.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02100770 | | USD[0.00], XRP-PERP[0] | | |
| 02100773 | | POLIS[32], USD[0.65] | | |
| 02100778 | Contingent | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[.2], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.00000001], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.61889613], LUNA2_LOCKED[45.77742429], LUNC[2271555.93656968], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2833.88], USDT[.00625831], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02100779 | | 0 | | |
| 02100782 | | POLIS-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 02100785 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[.99], ALGO-PERP[208], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-3.69999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[80], CRV-PERP[76], DOGE-PERP[737], DOT-PERP[-4.19999999], EGLD-PERP[-0.76000000], ENJ-PERP[1], EOS-PERP[19.1], ETC-PERP[1.69999999], ETH-PERP[0.04299999], EXCH-PERP[0], FIL-PERP[-7.99999999], FTM-PERP[-197], FTT[0.84697440], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[7.19999999], LOOKS-PERP[-181], LTC-PERP[0.52000000], LUNC-PERP[0], MATIC-PERP[30], MID-PERP[0], MKR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[19.9999999], OP-PERP[28], RSR-PERP[5870], SAND-PERP[10], SNX-PERP[0.05], SRM-PERP[0], STG[82], SUSHI-PERP[5.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2740.14], USDT[768.48902439], VET-PERP[0], XRP-PERP[4681], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02100787 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.72], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100792 | | 1INCH-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1.48], USDT[-0.01165952], XEM-PERP[0], XLM-PERP[0] | | |
| 02100794 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[4.53013700], LUNA2_LOCKED[10.57031967], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02100797 | | POLIS[222], USD[0.12] | | |
| 02100801 | | BTC[.0619855], ETH[0.35875947], EUR[10325.91], USD[0.00] | Yes | |
| 02100806 | | IMX[97.190177], TRX[.000002], USD[0.65], USDT[0.00000001] | | |
| 02100807 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[8.12], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 02100808 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02100811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[36.29], USDT[0.22274040], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02100813 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.12001305], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.58354051], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (3258206101655872747lower#6)[1], NFT (5449634023381509111Mr. Skull #30)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100815 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02100823 | | EUR[0.00] | | |
| 02100824 | | ATLAS[1240], BTC[.0301], ETH[1.43326], ETHW[1.43326], LOOKS[11], POLIS[62.33075962], SOL[17.1980015], SPELL[4200], TRX[.000001], USD[2.71], USDT[0.00000001] | | |
| 02100825 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[.00000002], BTC[0.00001255], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[539.4], FXS-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00020537], LUNA2_LOCKED[0.00047920], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1198], TRX-PERP[0], UNI-PERP[0], USD[-721.56], USDT[0.00610000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02100826 | | DOT[.079974], USD[0.00] | | |
| 02100828 | | FTT[1.6], POLIS[11.4], USD[0.04], USDT[0.64804700] | | |
| 02100829 | | AURY[16.9966], ETH[.00000001], POLIS[199.96], USD[273.56] | | |
| 02100831 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02100833 | | BTC[0], USD[0.88] | | |
| 02100844 | | POLIS[9.59090347], USD[0.00] | | |
| 02100846 | | FTT[0.00658056], USD[0.00], USDT[.00453031] | | |
| 02100848 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-0325[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02100850 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[-0.00030000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[0.43968612], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK[.94038928], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000003], USD[6.85], USDT[0.00335956], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02100852 | | POLIS[0] | | |
| 02100853 | | AURY[20.9958], GENE[13.79724], GOG[358.9282], USD[4.03] | | |
| 02100855 | | FTT[5.31707385], USD[0.00] | | |
| 02100856 | Contingent | FTT[0], GST[.00388], LUNA2[0.00663064], LUNA2_LOCKED[0.01547151], LUNC[.00083], USD[0.78], USTC[.9386] | Yes | |
| 02100860 | | TRX[.000016], USD[0.01], USDT[0.27071166] | | |
| 02100861 | | AXS-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02100867 | | USD[1077.46], USDT[0] | | |
| 02100870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.000525], ETH-PERP[0], ETHW[.000905], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09659596], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5452.18], USDT[42.98314182], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-0.00000002], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JST[9.944], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051341], LUNA2_LOCKED[0.00119797], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.994], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02100877 | | AR-PERP[0], BADGER-PERP[0], BNB[0], DOT-PERP[0], FTM[-0.11574970], FTM-PERP[0], FTT[0.07322236], OMG-20211231[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.57], USDT[0] | | |
| 02100878 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ICP-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.33], USDT[1.99611031], XRP-PERP[0] | | |
| 02100884 | Contingent, Disputed | LUA[.07018], USDT[0.35845777] | | |
| 02100885 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02100888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13476768], LUNA2_LOCKED[0.31445793], LUNC[29345.94747999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000174], TRX-PERP[0], UNI-PERP[0], USD[4.10], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100891 | | USD[1.72] | | |
| 02100894 | | ETH[.001], ETHW[.001], USD[1.66] | | |
| 02100895 | Contingent | BAO[1], CRO[2393.81900795], ETH[0.01314753], ETH-PERP[0], ETHW[11.05468499], EUR[1.32], FTM[74.91635942], LUNA2[9.76149532], LUNA2_LOCKED[21.96963882], LUNC[18.85433697], USD[1.04], USDT[0.11530097] | Yes | |
| 02100898 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.227], ETH-PERP[0], FTT[0.13411497], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 02100899 | | BTC[.14362336], ETH[1.01531846], ETHW[1.01489204] | Yes | |
| 02100901 | | 0 | | |
| 02100902 | | NEO-PERP[0], USD[-3.94], USDT[296.9950957] | | |
| 02100904 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0.00259999], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.48], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-35.95], USDT-PERP[0], WAVES-PERP[0] | | |
| 02100905 | | ALCX[1.25], USD[0.05] | | |
| 02100907 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0.00592578], BTC-PERP[0], EOS-PERP[0], ETH[0.00000002], EUR[294.16], FTT[0.00521091], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[1.37], USDT[32.95157075], VET-PERP[0], XRP-PERP[0] | | |
| 02100908 | | 0 | | |
| 02100913 | | FTT[0.00855018], USDT[0] | | |
| 02100914 | | ATLAS[684.07445292], POLIS[14.08165963] | | |
| 02100918 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-0930[0], ANC[.9576], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00004465], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[-0.03700096], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00708036], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[15.7], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], INJ-PERP[27], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0018918], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00042431], LUNA2_LOCKED[0.0009006], LUNA2-PERP[0], LUNC[92.39550536], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[43], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[7295.01292214], USDT-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], YFI-0625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02100924 | | AKRO[11], BAO[45], BF_POINT[200], CRO[.01147544], DENT[5], EUR[0.00], KIN[42], MANA[.00374137], RAY[.00031604], RSR[3], SAND[.00088718], SECO[.00000913], SHIB[7262.72599008], SLND[.00069963], SOL[.00000001], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 02100925 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TONA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02100926 | | USDT[1992] | | |
| 02100928 | | AAPL[0.00177413], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[59.98], ATLAS-PERP[0], BRZ[1998.47200000], BTC[0], FTT[48.7976452], POLIS[99.2941948], USD[1403.29], USDT[0] | Yes | |
| 02100931 | | POLIS[10.6], SPELL[600], USD[0.36] | | |
| 02100933 | | ATLAS[343.36437419], POLIS[35.6], TRX[.000017], USD[0.31], USDT[0.00000001] | | |
| 02100935 | | BTC-PERP[0], LTC[.00103881], USD[94.18] | | |
| 02100936 | Contingent, Disputed | USD[25.00] | | |
| 02100942 | | USD[0.59] | | |
| 02100943 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02100949 | | AURY[15.998], BTC[.03049464], ETH[.1399878], FTM[431.914], JOE[71], MBS[794.9576], RUNE[23.0974], USD[49.25], USDT[6.5585] | | |
| 02100952 | | AUD[0.11], BAO[1], DENT[1], DOGE[3.11908468], ETH[.1878341], ETHW[.18760301], KIN[2], RSR[2], SOL[3.8970124], USD[2.64], XRP[120.43160326] | Yes | |
| 02100953 | | AAVE[37.50294678], BTC[3.61224739], BTC-PERP[0], DOGE[53452.56271869], ETH[50.79709496], FTT[102.37586698], LINK[430.76889295], MANA[2567.89939961], SOL[7.1811215], SUSHI[102.48339746], UNI[635.84527198], USD[174.65], USDT[0.00010454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02100954 | | 1INCH[0], AAVE[0], ALICE[0], ALICE-PERP[0], ATLAS[1386.59764909], ATLAS-PERP[0], AURY[.9998], AVAX-2021123100], AXS[.09998], BADGER-PERP[0], BNB[0.00000001], BRZ[0], BTC[0.00350170], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO[0], DODO-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX[0.82856180], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.13307050], FTM-PERP[0], FTT[.19996], HBAR-PERP[0], LINA[139.972], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[90.11630609], POLIS-PERP[0], REN[0], RSR[0], SAND-PERP[0], SHIB[199960.00000001], SHIB-PERP[0], SNX[0], SOL[0.65292766], SOL-PERP[0], SPELL[3200.69918608], SPELL-PERP[0], SUSHI[5.273994], SUSHI-PERP[0], TLM[0], USD[3.62] | | |
| 02100955 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00379528], XRP-PERP[0], ZIL-PERP[0] | | |
| 02100956 | | POLIS[7.198366], SHIB[500000], USD[0.08] | | |
| 02100959 | | BADGER-PERP[0], BAL-PERP[0], DYDX-PERP[0], ETH-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 02100960 | | BTC[.0013], FTT[62.99525], USD[3.01] | | |
| 02100961 | | AXS[1.480018], FTM[85.0485314], MANA[42.051446], POLIS[8.99522832], SAND[30.005562], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02100962 | | USD[0.02] | | |
| 02100965 | | KIN[1], USD[89.26] | Yes | |
| 02100966 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00100139], ETH-PERP[0], EUR[4.42], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.12773114], LUNA_LOCKED[2.63137266], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02100967 | | FTT[29.094471], USDT[3.4427] | | |
| 02100969 | | MANA[15], SAND[10], USD[2.63] | | |
| 02100971 | | EUR[0.61], LUNC-PERP[0], SUSHI-PERP[0], USD[8.12] | | |
| 02100972 | | BNB[.00821323], BTC[0.00009967], DOT[1.3], ETH[.0089902], ETHW[.0089902], LINK[1.9], SAND[18], USD[2.24955], USD[1.45], USDT[0.01733105] | | |
| 02100974 | | 0 | | |
| 02100975 | | BTC[0.00400000], BTC-PERP[0], ETH[0], SOL[1.9675609], SOL-PERP[0], USD[0.00], XRP[168.042313] | | XRP[164] |
| 02100979 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[0], ETH[.0000263], ETH-PERP[0], ETHW[.0000263], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123100], SOL-PERP[0], USDt-0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02100985 | | BTC-PERP[0], ETH-PERP[0], TRX[.000067], USD[0.00], USDT[0] | | |
| 02100993 | | BTC[0], BTC-PERP[.0038], DOGE-PERP[0], KIN[2006984.39944521], LINK-PERP[0], MATIC[.40], SKL[0], TRX[.000001], USD[-73.53], USDT[0.00000001] | | |
| 02100995 | | ATOMBULL[5.79], MATICBULL[476.53900819], SOL-PERP[0], TRX[.815185], USD[70.21], USDT[0.08365158], XRP[0] | | |
| 02100997 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC[.00140985], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[.0689762], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00318405], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00042869], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02100998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00020916], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005816], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00576361], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02100999 | | BAC[1], UBXT[1], USD[0.01] | | |
| 02101000 | | ATLAS[54.37212267], BAC[0], BTC[.00073487], CAD[0.00], DODO[6.18007316], DOGE[108.72246883], KIN[4], MATIC[2.84144495], SHIB[581771.87624189], SOL[.15678872], USD[2.56], XRP[4.86626593] | Yes | |
| 02101002 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05927157], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[5.95], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02101006 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-2021123100], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02101008 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[30.1], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00010364], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], USD[246.68], USDT[0.06000000], VET-PERP[0], XLM-PERP[0], XRPBULL[141100], XRP-PERP[0], ZIL-PERP[0] | | |
| 02101009 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.38287761], LUNC-PERP[0], PAXG-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02101012 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00553369], ETHW[.00553368], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-2021123100], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000023], TRX-PERP[0], USD[-0.24], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP[.29398244], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101014 | | BTC[0.00001167] | | |
| 02101015 | | ATLAS[0], MANA[0], USD[0.00], USDT[0] | | |
| 02101028 | Contingent | ADA-0624[0], AVAX-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006734], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.68], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02101029 | | BTC[0.00452884], ETH[.2178912], ETHW[.2178912], USD[0.00], USDT[15.75093373] | | |
| 02101032 | | USD[0.52] | | |
| 02101034 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[.00044853], ETH-PERP[0], ETHW[0.00044853], LUNA2[0.00048942], LUNA2_LOCKED[0.00114198], LUNC[106.57261], SOL[.00695841], STEP[.06165987], STEP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01424080], BTC-PERP[.1885], CEL-PERP[0], COMP[.0000639], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.09962], DOT-PERP[0], ETH[.00055202], ETH-PERP[0], ETHW[.00055202], FLOW-PERP[0], FTM-PERP[0], FTT[.54058626], GALA-PERP[0], GRT[.97520023], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[599.8], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010435], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], ROOK[.25710167], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-4740.99], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02101043 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[0.95932100], TRX-PERP[0], USD[0.02] | | |
| 02101044 | | AUD[0.00], BTC[1.28891278], ETH[12.47146306] | Yes | |
| 02101046 | | AURY[5], USD[1.07] | | |
| 02101048 | | USD[0.33], USDT[0] | | |
| 02101050 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02101053 | | GOG[28], MATIC[1.05965616], SOL[.00556164], USD[0.00], USDT[.00827264] | | |
| 02101054 | | BAND[577.87524539], BNB[0], USD[0.00], USDT[0] | | BAND[560.596571] |
| 02101055 | | ATLAS[369.886], TRX[.000001], USD[0.79] | | |
| 02101058 | | BCHBULL[2498088.5], BULL[2.5091836], COMPBULL[7527008.1], EOSBULL[1280000], ETCBULL[3469.23396], ETHBULL[5.26], FTT[0.00305784], LTCBULL[2436088.1678], MCB[2.36], MKR-PERP[0], TRX[55.41040092], TRXBULL[1402.4], USD[0.03], USDT[0.08868036], XLMBULL[10503.2], XRPBULL[562126.618], ZECBULL[462666.17378] | | |
| 02101061 | | BAO[1], BTC[0.14293674], DENT[1], ETH[2.17857068], ETHW[0], EUR[4685.68], USD[0.00], USDT[1040.27839401] | | |
| 02101064 | | ETH[0], TRX[0] | | |
| 02101067 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[7.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 02101069 | | BNB[0], BTC[0], OKB[0], SOL[0] | | |
| 02101073 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1018.85], YFI-PERP[0] | | |
| 02101076 | | ALGO[97.43635866], ATOM[4.08837957], AVAX[2.01033905], BOBA[71.31127537], BTC[0], DOT[15.14500491], ETH[0.18972255], ETHW[0.29808597], EUR[0.60], FTM[222.7248438], FTT[30.42943352], LINK[9.01315343], LTC[9.65868124], MANA[117.49482714], MATIC[161.57240001], MKR[.00018436], OMG[105.90202258], SRM[160.09323019], STOR.J[75.82162338], TRX[568.79297364], UNI[53.25546491], USD[1030.45], USDT[0] | Yes | |
| 02101077 | | ALICE[2.0173879], BAO[33], BRZ[3770], CHZ[76.8867814], KIN[1], POLIS[26.9133805] | | |
| 02101079 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.24765765], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00511099], LTC-PERP[0], LUNA2[2.55933833], LUNA2_LOCKED[5.97178943], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0018], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.09], USDT[0.00206397], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.54824138], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02101082 | | DENT[1], DOGE[109.07415339], FTT[.66760577], KIN[1], SHIB[252594.04234056], SOL[.23732033], TRX[1], USD[43.03] | Yes | |
| 02101083 | | BTC[.00009946], BTC-PERP[0], CEL-PERP[0], LOOKS[28.6049991], TRX[.000028], USD[185.62], USDT[0.00000001] | | |
| 02101084 | | POLIS[24.4], USD[0.15] | | |
| 02101086 | | AKRO[12], BAO[11], BAT[1.01300902], DENT[8], EUR[0.00], GRT[2.02896207], HXRO[1], KIN[11], RSR[5], SHIB[22437.86946819], TRU[1], TRX[5], UBXT[8] | Yes | |
| 02101087 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.009922], BTC-PERP[0], DOGE[1034.839048], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-20211231[0], ETH-PERP[0], ETHW[.001], FTT[4.6988944], GRT-PERP[0], KAVA-PERP[0], LTC[1.1389316], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[25.70728091] | | |
| 02101088 | | POLIS[24.94163147], SHIB-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 02101092 | Contingent | BTC[.08402384], FTT[1.50947469], LUNA2[0.00000774], LUNA2_LOCKED[0.00001806], RSR[1], SPELL[9269.52013013], USD[0.00], USTC[.00109589] | Yes | |
| 02101094 | | BTC[.02308039], ETH[0.36846621], ETHW[0.28629344], EUR[0.00] | | |
| 02101095 | | BTC[.0000278], FTT-PERP[0], GALA-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.35], USDT[.00343947] | | |
| 02101097 | | POLIS[28.3], USD[0.42] | | |
| 02101098 | | BTC-PERP[0], DYDX[8.04571529], ETH-PERP[0], USD[4.12], USDT[98.14193244], XRP[7653.46183552] | | |
| 02101106 | | SOL[.0094186], TRX[.02131] | | |
| 02101110 | | BTC[.01709102], EUR[0.00], FTM[0.00000514], SHIB[110815.02291475], USD[0.00], USDT[0] | | FTM[.00000513] |
| 02101111 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15155254], LUNA2_LOCKED[0.35362260], NFT [528640344236014502/FTX EU - we are here! #69617][1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.48], USDT[0.00000001] | | |
| 02101112 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0], BTC[0.00250000], BTC-PERP[-0.0215], COMP-PERP[0], ETH[0.05500000], ETH-PERP[0], EUR[2125.94], GMT-PERP[0], LUNA2[0.00002645], LUNA2_LOCKED[0.00006172], LUNC[5.76], LUNC-PERP[0], SOL-PERP[0], TRX[.000779], USD[528.44], USDT[0], USTC[0] | Yes | |
| 02101114 | | POLIS[2.3] | | |
| 02101115 | | ADA-PERP[4968], ALGO-PERP[0], APE-PERP[97.70000000], AR-PERP[0], AVAX[42.511175], AVAX-PERP[60.6], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[283.8], ENJ-PERP[0], FTM-PERP[2216], GBP[0.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[1385], SAND-PERP[1384], SOL[22.6351644], USD[-433.15], USDT[0] | | |
| 02101116 | | USD[1.01], USDT[9.76068379] | | |
| 02101122 | | USD[0.64] | | |
| 02101127 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 02101136 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02101138 | | AURY[13.84491981], USD[0.00] | | |
| 02101139 | | NFT [349025979660863019/FTX EU - we are here! #72293][1], NFT [488589581433608642/FTX EU - we are here! #74202][1], NFT [525689156220951741/FTX EU - we are here! #69986][1] | | |
| 02101140 | | POLIS[13.8], USD[0.28] | | |
| 02101141 | | BAO[10], DENT[1], KIN[2], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02101142 | | AURY[11.84319556], FTT[0.00004450], POLIS[30], USD[0.88] | | |
| 02101143 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09534158], USD[0.09], USDT[0] | | |
| 02101145 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[154800], DOGE-PERP[0], ETH[0.00299227], ETH-PERP[0], ETHW[0.00299227], FTM-PERP[0], LUNA2[4.78223270], LUNA2_LOCKED[11.15854298], LUNC[1041341.24], LUNC-PERP[0], NEAR[3544.88945891], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00400000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101146 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[1985.44], USDT[0.00000001], XRP-PERP[0] | | |
| 02101148 | | POLIS[1.2], USD[0.63], USDT[0] | | |
| 02101151 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 02101154 | | ATLAS[1080], TRX[.000001], USD[0.39] | | |
| 02101157 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.21], USDT[1.67659936], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02101158 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0] | | |
| 02101160 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02101164 | | BTC[.00006128], USD[14.98] | | |
| 02101166 | | 1INCH-PERP[0], AAVE[5], AAVE-PERP[0], ADA-PERP[0], ALGO[1368], ALGO-PERP[0], ALICE[34.991852], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08452934], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[1500], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.92291755], ETH-PERP[0], ETHW[1.92291755], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.03577943], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[37.2], LTC-PERP[0], LUNC-PERP[0], MANA[19.96993], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.07], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[15200], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[182.17], USD[0.00007659], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5500.9224], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101169 | | POLIS[16.17], USD[0.20] | | |
| 02101174 | | CVC[7], FTT[14.5], POLIS[22.1], TRX[.000015], USD[0.55], USDT[0.00000001] | | |
| 02101175 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.42], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02101180 | | AUD[0.80], BTC[0.00000001], LINK[.00000001] | | |
| 02101184 | | LINKBULL[569], USD[0.17] | | |
| 02101188 | | 0 | | |
| 02101189 | | BNB[0.00068029], ETH[0.00037650], ETHW[0.00037553], TRX[.000001], USD[0.00], USDT[0.00000728] | | ETH[.000375] |
| 02101191 | | AGLD[44.11579377], BAO[2], KIN[1], MNGO[644.97938156], UBXT[1], USDT[0] | Yes | |
| 02101193 | | BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[0.00613540], XRP[0], XRP-PERP[0] | | |
| 02101194 | | BAO[1], USDT[0] | | |
| 02101196 | | AURY[5.14989172], POLIS[39.7], USD[0.00], USDT[0] | | |
| 02101200 | | ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUD[.12], AVAX-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SOL-2021123110[0], STEP-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 02101204 | Contingent | FTT[1], SPELL[6698.88], SRM[10.05250318], SRM_LOCKED[.03781418], USD[2.85], USDT[20] | | |
| 02101207 | | SHIB-PERP[0], USD[0.15], USDT[0.00369550] | | |
| 02101209 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-2021123110[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000124], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123110[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123110[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.40306161], LUNA2_LOCKED[3.27381042], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-0325[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.590978], SLP-PERP[0], SOL-0325[0], SOL-2021123110[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02101210 | | DOGE[35], ETH[.043], ETHW[.043], LINK[.0013174], MANA[.99506], USD[0.65], USDT[0] | | |
| 02101211 | | BTC[.0111], BTC-PERP[0], CRO[0], ETH[3.11911892], ETH-PERP[5.50000000], ETHW[3.14411892], EUR[0.00], FTT[2.30774686], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-8722.93], USDT[0.00619777], XRP-PERP[0] | | |
| 02101213 | | FTT[.04107496], USD[0.00], USDT[0] | | |
| 02101219 | | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00003418], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MX-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0930[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000777], USD[-124.80], USDT[137.27000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 02101226 | | ALGO-PERP[0], AUD[0.33], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02101227 | | AKRO[239], ASD[.02491959], ATLAS[60], ATLAS-PERP[0], AUDIO[9.9981], AUDIO-PERP[0], BAND[.00000001], BOBA-PERP[0], BTC-PERP[0], C98[2], CHZ[17.1182748], CREAM-PERP[0], DMG[166.6], DODO-PERP[0], DYDX[3.1], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FRONT[17], FTT-PERP[0], GALA-PERP[0], JST[110], LINA[170], LUA[101], LUNC-PERP[0], MANA-PERP[0], MAPS[10.99791], ORBS[80], OXY-PERP[0], PERP[4.2], POMP-PERP[0], REEF[290], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[110], SOL[.0001284], STMX[310], UBXT[550], USD[0.31], USDT[0.00444816], WRX[6] | | |
| 02101228 | | FTT[.09544], USDT[0] | | |
| 02101229 | | FTT[1.6933297], USDT[0.00000021] | | |
| 02101230 | | BTC[.15276944], ETH[1.0327934], ETHW[1.0327934], MATIC[1099.78], USD[2.67], USDT[2.56100000] | | |
| 02101235 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.60014020], KLUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 02101236 | | FTT[.66], USD[0.18] | | |
| 02101239 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ[.00026392], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 02101245 | | BTC[0], DENT[1], KIN[1] | | |
| 02101246 | | BAO[4], DENT[1], KIN[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101252 | | EGLD-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 02101255 | | POLIS[25.1], USD[0.50] | | |
| 02101258 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRXI.000841, UNI-PERP[0], USD[2.36], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02101260 | | BTC[0], EUR[0.02], FTT[0], USD[1.92] | | |
| 02101261 | | AURY[.9998], POLIS[.09844], USD[0.00] | | |
| 02101269 | | AKRO[1], BAO[4], BTC[0.00103582], DENT[2], DYDX[0.00022065], GBP[0.00], KIN[5], MNGO[988.48228904], RUNE[0.00011940], SOL[0], SYN[42.17672311], UBXT[3], USD[0.00] | Yes | |
| 02101278 | Contingent, Disputed | USDT[1.13008340] | | |
| 02101279 | | SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02101280 | | BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.08018070] | | |
| 02101281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[431], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-9.26], USDT[20.86111000], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02101283 | | ATLAS[2040], FTM[195], LTC[13.6], SOL[60.1280128], USD[263.92], USDT[0.00000001], XRP[1000] | | |
| 02101284 | | BTC-PERP[0], ETH-PERP[0], USD[260.75], USDT[0.00103300] | | |
| 02101285 | | USD[0.63], USDT[0] | | |
| 02101289 | | NFT (359099738574319750/The Hill by FTX #44685)[1] | | |
| 02101290 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[.817362], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00188525], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1014[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092103], ETH-PERP[0], ETHW[.00092103], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.071721], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.5664], SLP-PERP[0], SNX[.073589], SNX-PERP[0], SOL-PERP[0], SRM[12 65809245], SRM_LOCKED[1282.70190755], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.52122], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02101292 | | TRX[.000001], USD[1.24] | | |
| 02101293 | | BTC[0], BTC-PERP[0], ETH[-0.00000543], ETH-PERP[0], ETHW[-0.00000540], EUR[0.38], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[1.94], USDT[0] | | |
| 02101294 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02101295 | | POLIS[.073935], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[.36] | | |
| 02101296 | | ALTBEAR[107.41], ALTBULL[.007], BOBA-PERP[0], DOGEBULL[.002], NFT (379850560405883214/FTX EU - we are here! #122234)[1], NFT (395214894093763635/FTX EU - we are here! #122095)[1], NFT (425716458441433592/FTX EU - we are here! #121927)[1], NFT (482659601966326225/FTX Crypto Cup 2022 Key #10879)[1], USD[0.00], USDT[0], XRPBULL[20] | | |
| 02101298 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02101302 | | USD[25.00] | | |
| 02101303 | | USD[6.00], USDT[6] | | |
| 02101304 | | ETH[0.00609234], ETHW[0.00609234], USDT[0.00003697] | | |
| 02101307 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.03280935], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[34.20066762], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[3885.19183678] | | |
| 02101308 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT[47900], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02101311 | | ETH[11.8646842], ETHW[11.8646842], EUR[7500.00], USD[1.58], XRP[33420.507382] | | |
| 02101315 | | ATLAS[0], POLIS[0], USD[0.89], USDT[0] | | |
| 02101319 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.61580837], LUNA2_LOCKED[1.43688620], LUNC[134093.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.010028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-6.71], USDT[0.00514400], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02101321 | | USD[457.30] | | USD[304.51] |
| 02101322 | Contingent | AAVE[1.2], AVAX[1.80060801], CRV[20], FTT[5.21797519], LUNA2[0.00114520], LUNA2_LOCKED[0.00267213], LUNC[249.37], SLP[6978.51008], USD[-0.01], XRP[121.94964] | | |
| 02101323 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[382.74], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02101324 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00011633], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02101325 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00623475], ETH-PERP[0], ETHW[0.00623476], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211123)[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55567775], LUNA2_LOCKED[1.29658141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000011], TULIP-PERP[0], USD[-5.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02101326 | Contingent | ETHW[.00006], FTT[.01006882], LUNA2[0.00001111], LUNA2_LOCKED[0.00002593], LUNC[2.42], SOL[.6], TRX[.000001], USD[0.01], USDT[22.77000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101328 | Contingent | ADA-0325[0], ADABULL[0.08238053], ADA-PERP[0], ATOMBEAR[9675100], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGEBULL[4.24453509], DOGE-PERP[0], ETH-PERP[0], EUR[0.67], FTT[0.00237574], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[41.42022183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.33], USDT[0.00000002], VETBULL[680] | | |
| 02101329 | | BRZ[0.13445973], CRO-PERP[0], USD[0.01] | | |
| 02101335 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00208779], BNB-PERP[0], BTC[.00001685], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00510784], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.918659], TRX-PERP[0], TULIP-PERP[0], USD[4.71], USDT[.01008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.86006848], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101344 | | AKRO[1], HXRO[1], INTER[.0016932], KIN[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 02101345 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], IOTA-PERP[5929], USD[309.14], XMR-PERP[0] | | |
| 02101346 | | USD[0.00] | | |
| 02101362 | | BTC[0.05213923], CRV[44.99373], ETH[.00013645], ETHW[.00013645], USD[0.84] | | |
| 02101364 | | BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.40] | | |
| 02101365 | | NFT (532152419884454361/FTX Crypto Cup 2022 Key #12087)[1], NFT (555068452984413891/The Hill by FTX #12694)[1] | | |
| 02101367 | Contingent | BTC[0.02188186], BTC-PERP[0], DOGE[6.9986], EUR[0.00], LUNA2[0.60569723], LUNA2_LOCKED[1.41329355], LUNC[131891.849016], SHIB[799840], USD[-34.44], XRP[0] | | |
| 02101371 | | AAVE[.009184], BTC[.13242786], ETH[.2639472], ETHW[.2639472], EUR[1764.74], IOTA-PERP[0], MANA[.9668], SOL[.009376], USD[0.00] | | |
| 02101373 | | GOG[165], USD[0.59] | | |
| 02101376 | | USD[0.00], USDT[212.23898743], USDT-PERP[0] | | |
| 02101377 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.9253], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006123], BTC-PERP[0], COMP-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[25.20912888], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR[.07], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.64], USDT[1.08623180], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02101379 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.01260000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[45.3302047], CRO-PERP[0], DENT[7900.26702902], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[638.813091.4], GALA-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA[0.91591401], LUNA2_LOCKED[2.14646604], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-251.49], USDT[196.99402244], VET-PERP[0], XRP-PERP[0] | | |
| 02101383 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00818269], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.94], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02101390 | | DOGE[1070.829182], FTM[106.1613891], HNT[10.85817778], KIN[260020.15108194], RNDR[108.41697622], SOL[2.15739157], USD[0], USDT[0.00] | Yes | |
| 02101391 | | TRX[.000001], USD[0.00] | | |
| 02101394 | | AUDIO[99.98], BTC[.0000951], ETH[.0009764], ETHW[.0009764], FTM[181.9636], USD[902.62], USDT[.000523] | | |
| 02101399 | | ATLAS[153.75351144], BTC[.00733209], CRO[335.56571006], ETH[.03273013], ETHW[.03273013], FTT[1.00044774], POLIS[7.41208594], USD[0.00], USDT[0.00000001] | | |
| 02101401 | | ETH[.00027646], MATIC[7], NFT (502845336632838911/FTX AU - we are here! #41207)[1], NFT (536999096160873298/FTX AU - we are here! #40808)[1], ROSE-PERP[0], USD[0.41], USDT[0] | | |
| 02101408 | | ATLAS[3518.0677], USD[1.37], USDT[0] | | |
| 02101414 | | DOGE[15000] | | |
| 02101415 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[.05986], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004000], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[99.14], FTM-PERP[0], FTT[0.04386891], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00231088], LUNA2_LOCKED[0.00539206], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00031600], SOL-PERP[0], USD[1.55], USDT[18631.50581964], XRP[.31444], YFI-PERP[0] | | |
| 02101416 | | AKRO[1], ENS[3.38476036], KIN[1], NFT (459682832116992951/FTX AU - we are here! #30944)[1], SAND[29.42833654], USD[0.00] | Yes | |
| 02101417 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00144412], FTT-PERP[0], LRC-PERP[0], LUNA2[0.15076650], LUNA2_LOCKED[0.35178851], LUNC[32829.7240959], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-0325[0], UNI-PERP[0], USD[-1.39], USDT[3.95664215], XMR-PERP[0], XTZ-PERP[0] | | |
| 02101419 | Contingent | AVAX[0], AVAX-PERP[0], BTC[.26610673], BTC-PERP[0], EUR[6847.41], FTT[150], IOTA-PERP[0], LUNA2[0.00045924], LUNA2_LOCKED[0.00107156], LUNC[100.0005], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], TRX[64.00032], USD[0.00], USDT[0] | | |
| 02101424 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042029], USD[0.00] | | |
| 02101426 | | FTT[0], SOL[0], USD[0.02] | | |
| 02101427 | | USDT[0] | | |
| 02101433 | | ADA-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-20211231[0], FTT[0], GRT-PERP[0], HUM-PERP[0], LINK-20211231[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02101434 | | BTC-PERP[0], USD[0.55], USDT[0], XTZ-PERP[0] | | |
| 02101435 | | POLIS[28.8], USD[0.19] | | |
| 02101436 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02101439 | | BAO[1], CHF[6.11], KIN[1], USDT[0] | Yes | |
| 02101440 | | 0 | | |
| 02101443 | | POLIS[10.7], USD[0.00] | | |
| 02101445 | Contingent, Disputed | USD[0.00] | | |
| 02101449 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.0202], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.01058699], SOL-PERP[0], TRX[.000001], USD[0.75], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02101450 | | USD[0.90] | | |
| 02101451 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.83], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02101458 | Contingent | APT[0.27493689], BNB[-0.00000001], ETH[0], LUNA2[0.00000521], LUNA2_LOCKED[0.00001217], LUNC[1.13666543], MATIC[0.00000001], NFT (354847085188547507/FTX EU - we are here! #8599)[1], NFT (419960188115741952/FTX EU - we are here! #9562)[1], NFT (560767176116779187/FTX EU - we are here! #9662)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000116] | | |
| 02101462 | | 0 | | |
| 02101467 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00000278], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000003], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.03826438], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTI0.00000001], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[962.51634306], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101477 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.02987814], LUNA2_LOCKED[0.06971568], LUNC[6506.03], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP68.22265732], XRP-PERP[0] | | |
| 02101480 | | GENE[0.06121634], GOG[174.16382582], USD[7.01] | | |
| 02101484 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.00594121], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [430055771569696255/FTX EU - we are here! #235818][1], NFT [533750990054569659/FTX EU - we are here! #235801][1], NFT [546952132513063099/FTX EU - we are here! #235789][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[84.32], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | DOGE[.997497] |
| 02101485 | | BTC[0.11540597], ETH[0.61289192], ETHW[0.61289192], EUR[0.02], FTT[45.294762], SOL[16.748254], SRM[72], USD[749.21], XRP[567] | | |
| 02101486 | Contingent | AUD[0.00], DOGE[4957.87805590], ETH[1.50314158], FTT[13.54334758], SOL[6.76954116], SRM[264.31633403], SRM_LOCKED[4.01404659], USD[0.00], USDT[0] | | ETH[1.502935], SOL[6.760896] |
| 02101487 | | AKRO[2], BAO[2], DENT[1], EUR[186.32], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02101488 | | USD[0.00] | | |
| 02101490 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02101492 | | HTBULL[.02122], TRX[.000001], USD[0.01], USDT[0] | | |
| 02101493 | | BTC[0], USD[0.47] | | |
| 02101494 | | AVAX-PERP[0], NEAR-PERP[0], USD[0.25], USDT[.15825194] | | |
| 02101499 | | CRO[40], TONCOIN[27.6], USD[0.05] | | |
| 02101500 | | ENJ[93.83138644], SHIB[314497.14315424] | | |
| 02101502 | Contingent | DODO[.011013], ETH-PERP[0], LUNA2[0.00606281], LUNA2_LOCKED[0.01419323], NFT [350008584958599788/FTX EU - we are here! #41368][1], NFT [384123895153810908/FTX AU - we are here! #48209][1], NFT [420068089147028213/FTX EU - we are here! #41616][1], NFT [422981420392604850/The Hill by FTX #8156][1], NFT [455929250316866401/FTX Crypto Cup 2022 Key #3705][1], NFT [524772786912255048/FTX EU - we are here! #41558][1], NFT [568856286067574807/FTX AU - we are here! #48226][1], USD[0.00], USTC[.861052], WAVES-PERP[0] | | |
| 02101506 | | SOL-PERP[0], TRX[.000001], USD[17.51], USDT[.2747045] | | |
| 02101507 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.115889], UNI-PERP[0], USD[0.21], USDT[0], USDT[0], WAVES-PERP[0] | | |
| 02101517 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-MOVE-0506[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00220406], LUNA2_LOCKED[0.00514282], LUNC[479.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02101521 | | BTC-PERP[0], ETH-PERP[0], EUR[16.12], LINK[115.121107], LINK-PERP[0], LUNC-PERP[0], USD[-591.18], USDT[0], XRP[376.09743538], XRP-PERP[0] | | |
| 02101524 | | BTC[0] | | |
| 02101530 | | BTC[0.00009037], ETH[0.00031915], ETHW[0.00031915], FTT[.02684665], SOL[0.01589628], USD[0.00], USDT[166.06713499] | | |
| 02101535 | | ETH[0.00099981], ETHW[0.00099981], TONCOIN[.092324], USD[0.01], USDT[.0001] | | |
| 02101537 | | ADA-PERP[0], BTC-PERP[0], EUR[0.36], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[.00221758] | | |
| 02101539 | | BTC-0325[0], SOL[.00112487], SOL-20211231[0], USD[8740.46] | | |
| 02101540 | | USD[25.00] | | |
| 02101541 | | POLIS[4.2] | | |
| 02101542 | | BNB[0], ETH[0], FTT[0], TRX[.00006], USD[0.97], USDT[0] | | |
| 02101545 | | SHIB[99980], USD[5.80], USDT[86.15762526] | | |
| 02101547 | | BNB[0.01576600] | | |
| 02101550 | | BTC[0.00632929], ETH[.00036916], ETHW[.00036916], KIN[1], TRX[.712621], USD[1306.04] | Yes | |
| 02101554 | | BTC-PERP[0], FTT[37.69846299], NFT [302678342820410859/FTX EU - we are here! #261575][1], NFT [389786524712379710/FTX EU - we are here! #261582][1], NFT [539478902430773017/FTX EU - we are here! #192946][1], USD[0.00], USDT[0] | | |
| 02101563 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[6.32], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02101564 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00701737], LUNA2_LOCKED[0.01637387], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[27.85], USDT[0.00510400], USTC[0.99334361], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101566 | | TRX[.396407], USD[0.05] | | |
| 02101570 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00016158], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05357688], LUNA2_LOCKED[4.76167939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101571 | | FTT[0.02785597], SPELL[0], USD[0.00], USDT[0] | | |

Redacted - Schedule 1.39 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101573 | | BTC[.0326978], BTC-PERP[0], CRO[3400], CRO-PERP[0], ETH[1.568], ETH-PERP[0], GALA-PERP[0], GALA[1.545], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA[159.9694], NEAR-PERP[0], OMG-PERP[0], SAND[260], SAND-PERP[0], SHIB[25000000], SHIB-PERP[0], SOL[12.09976276], SOL-PERP[0], SPELL[49845.27685648], SPELL-PERP[0], USD[1.21], VET-PERP[0] | | |
| 02101575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[300], ALICE-PERP[80], ATOM-PERP[0], AVAX-PERP[6.99999999], AXS-PERP[14], BAND-PERP[0], BAT-PERP[0], BCH-PERP[1], BNB-PERP[0], BTC-PERP[0], C98-PERP[500], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[3], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[18], DYDX-PERP[74.99999999], EGLD-PERP[1.99999999], ENJ-PERP[250], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.38], FIL-PERP[22.5], FTM-PERP[500], FTT-PERP[40], GALA-PERP[3250], GAL-PERP[60], HNT-PERP[0], HOT-PERP[60000], ICP-PERP[0], KNC-PERP[0], KSM-PERP[3.5], LINK-PERP[13], LRC-PERP[400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[200], MATIC-PERP[0], NEAR-PERP[42.5], OMG-PERP[75], ONE-PERP[600], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[400], REEF-PERP[0], REN-PERP[0], RSR-PERP[21000], RUNE-PERP[0], SAND-PERP[150], SHIB-PERP[0], SKL-PERP[3500], SLP-PERP[0], SNX-PERP[0], SOL-PERP[6], SOS-PERP[0], SRM-PERP[275], SUSHI-PERP[80], SXP-PERP[0], THETA-PERP[100], TLM-PERP[100], TRX[.000001], TRY[0.32], TRYB-PERP[0], UNI-PERP[0], USD[-2434.10], USDT[0.23424227], USDT-PERP[0], WAVES-PERP[45], XLM-PERP[1000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02101578 | Contingent, Disputed | TRX[.000001] | | |
| 02101584 | | SOL[0], USD[0.00] | | |
| 02101587 | | ATLAS[5093.75933579], AURY[2.14652389], FTT[0], USD[0.00], USDT[0] | | |
| 02101589 | | AUDIO[248.23421358], FTT[25], RAY[75.95879760] | | |
| 02101590 | | BTC[0.70000000], BTC-PERP[0], BYND[6], ETH[2], ETH-PERP[2.001696], FTT[70.9925374], GALA[450], GST[1500], HT-PERP[0], MATIC[3336], SPY-0325[0], SPY-0624[0], TRX[.001213], USD[4514.22], USDT[3034.22244729] | | |
| 02101591 | | 1INCH[0], 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[572], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.265], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[20000], LTC[34.97], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.07876756], TRYB-PERP[0], TULIP-PERP[0], USD[-2173.86], USDT[0.07850483], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02101593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02101600 | | POLIS[2.2] | | |
| 02101605 | | ATOM-PERP[0], BNB[.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00101316], ETH-PERP[0], ETHW[0.05700000], EUR[0.00], MATIC[0], SOL[0], SOL-PERP[0], USD[3.26] | | |
| 02101607 | | BTC[.02442046], C98[16.35530539], C98-PERP[0], MATIC[138.91944869], USD[6.31], USDT[0] | | |
| 02101609 | | BRZ[0], TRX[0], USD[0.00] | | |
| 02101612 | | BTC[0], BULL[.0238], TRX[.001555], USDT[0] | | |
| 02101613 | Contingent | ETH-PERP[0], LUNA2[0.03580801], LUNA2_LOCKED[0.08355202], LUNC[7797.27], USD[76.69], USDT[0] | | |
| 02101614 | Contingent | APT-PERP[0], BNB-PERP[0], LUNA2_LOCKED[133.5093397], TRX[.000789], USD[6.05], USDT[0.00000001] | | |
| 02101615 | | ADA-PERP[0], BNB[.00001565], BTC[0], MANA[0], MANA-PERP[0], TRX[.14536113], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02101622 | | ATLAS[1580], ATLAS-PERP[0], BNB-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.10], USDT[.00576743] | | |
| 02101623 | | AKRO[2], BAO[1], DOGE[1127.86618995], ETH[.00000001], EUR[0.00], FTM[1710.82392995], UBXT[1] | | |
| 02101624 | | ALCX[0.00092269], BAO[409000], BLT[.986226], CHR[1.960424], CONV[15820], FTT[29.98984418], KIN[39930000], LUA[3561.9], PROM[16.326], ROOK[2.6611], SAND[135.99709], STEP[571.6], USD[35.09], USDT[0] | | |
| 02101625 | | BNB[.001], IMX[124.4787], USD[0.00], USDT[0] | | |
| 02101626 | | AUD[0.00], BNB[.19215281], BTC[.01997101], BTC-PERP[0], DOGE[147.3257], ETH[.37773091], ETH-PERP[0], ETHW[.37773091], FTT[2.36860862], GBP[0.00], LTC[1.69387], USD[0.03], USDT[209.74014580], XRP[2116.96859688], XRP-PERP[0] | | |
| 02101627 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-12300], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.0089351], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (349767704464406922The Hill by FTX #17709)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101629 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02101632 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[.0199982], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10.05], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101643 | Contingent | ADA-PERP[0], AMZN[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], CEL[0], CRO-PERP[0], DAI[0], DOGE[0.50528634], DOT[0], DOT-PERP[0], ETH[0.01436887], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[28.24742593], FTT-PERP[0], GLMR-PERP[0], GOOGL[38.801], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY[56.79232430], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[2.66], USDT[0], USTC[0], XAUT[0], XRP[0], YFII-PERP[0] | | |
| 02101645 | | TRX[.000003], USD[6.06], USDT[0] | | |
| 02101648 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02101649 | | NFT (29421409991326218S/FTX EU - we are here! #170145)[1], NFT (310205523294458874/FTX EU - we are here! #170362)[1], NFT (386576604788356204/FTX EU - we are here! #170236)[1] | | |
| 02101652 | | AURY[0], BNB[0], BRZ[0], POLIS[0], USD[0.00], USDT[0.00000518] | | |
| 02101657 | | USD[0.05] | | |
| 02101664 | | NFT (497228096518321421/The Hill by FTX #19725)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02101669 | | ETH[.00009205], ETHW[0.00009204], GOG[1069], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101670 | Contingent | BTC[0.00009863], BTC-PERP[0], ETH[1.039], ETH-PERP[0], ETHW[1.039], LUNA2[0.00300817], LUNA2_LOCKED[0.00701908], LUNC[0.0036559], SNX[.087285], SNX-PERP[0], SOL-PERP[0], USD[1.14], USTC[.42582] | | |
| 02101671 | | COPE[11.99772], ROOK[.11097891], SLP[409.9221], USD[21.36], USDT[0] | | |
| 02101675 | | EUR[2.50] | | |
| 02101679 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.08018], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LUNA2[11.73615202], LUNA2_LOCKED[27.38435473], LUNC[280000.81339401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[501.56], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02101682 | | BAO[1], FTT[.40262861], TRX[.000001], USDT[0.00000032] | Yes | |
| 02101684 | | ATLAS[5298.993], POLIS[59.888619], USD[0.61] | | |
| 02101688 | | EUR[0.00], FTT[0.00001151], USD[0.00], USDT[0] | | |
| 02101690 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (51275686039797926/BirdArt #3 #2)[1], OMG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02101691 | | USD[0.63] | | |
| 02101692 | | BTC-PERP[0], SOL-PERP[0], USD[-0.01], USD[0.02286752] | | |
| 02101694 | | TRX[.000001], USDT[-0.00000004] | | |
| 02101696 | | BNB[0.00163751], SOL[-0.0005363], TRX[.000001], USD[.01], USDT[0.90957423] | | |
| 02101697 | Contingent | BCH[.000186], BTC[0.00127701], DOGE[0.86860101], DOT[0.69368397], ETH[0.00443237], ETHW[0.00443237], LTC[0.00619367], LUNA2_LOCKED[383.6686911], LUNC[2013694.79403670], SOL[8.71695934], USD[-245.17], USDT[0.17250400] | | |
| 02101698 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[3.51177321], FTT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[-.385.7], UNISWAP-PERP[0], USD[14701.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02101699 | | ETH[0], IMX[0], SOL[0], USD[0.06] | | |
| 02101700 | | BNB[0.14634008], ETH[0.00006316], ETHW[0.00006316], FTM[.0011715], FTT[0], SOL[0] | | |
| 02101703 | | USD[0.00], USDT[.01637992] | Yes | |
| 02101705 | | ATOM-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[0.25], USDT[0] | | |
| 02101708 | | NFT (299633991670107651/Sweet Owl Series)[1], TRX[2.00261409], USD[0.00], USDT[0] | | |
| 02101712 | | BTC[0.00009296] | | |
| 02101716 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL[100.305421], CHR[914.46876], CHZ-PERP[0], COMP[0.00000001], CREAM[3.5095063], CRO[49.6124], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00197035], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[445.27105], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[212388.77], SXP[.032816], TRU[3561.66731], USD[3149.05], XRP-PERP[0] | | |
| 02101719 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[13.5288882], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTT[24.92800077], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02101720 | | AGLD-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-2.64], USDT[3.07638196], ZRX-PERP[0] | | |
| 02101721 | Contingent | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0], LUNA2[0.00273046], LUNA2_LOCKED[0.00637107], LUNC-PERP[0], OKB[0], OMG-0930[0], SOL-PERP[0], SOS-PERP[0], TRX[0.00005500], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 02101723 | | BTC[0], NFT (320040378278880336/FTX AU - we are here! #8265)[1], NFT (323605955023530612/FTX AU - we are here! #8269)[1], USD[0.77], USDT[0] | | |
| 02101725 | Contingent | ADA-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.01193142], BTC-PERP[0], DFL[9.990785], ETH[0], ETH-PERP[0], ETHW[0.00044755], FTT[25.09629595], FTT-PERP[0], LTC[.00247769], LUNA2[0.00560045], LUNA2_LOCKED[0.01306771], SHIB[100000], SOL[.00979195], SOL-PERP[0], USD[-290.15] | | |
| 02101732 | | USD[0.00], USDT[0] | | |
| 02101734 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02101744 | | 0 | | |
| 02101745 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.00008898], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.06500816], ETH-PERP[0], ETHW[0.00000816], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00091831], LUNA2_LOCKED[0.00214272], LUNC[199.964], MANA-PERP[0], MATIC[0.12802884], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM[25.38037121], SRM_LOCKED[3.33577923], SXP[43.12757836], TRU-PERP[0], TRX[291], USD[3120.81], USDT[2987.15000000], VET-PERP[0], XRPBULL[119.97841], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02101751 | | CEL[1.299753], FTT[.09449], FTT-PERP[0], USD[0.37] | | |
| 02101755 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00023465], ETH-PERP[0], ETHW[0.00023465], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04638572], LUNA2_LOCKED[0.10823306], LUNC[10100.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[156.22602608], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101761 | | AAVE[8.65], DOT[60.8], ETH[0], GBP[0.00], RSR[25158.285] | | |
| 02101763 | | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02101765 | | USD[0.00], XRP[.75] | | |
| 02101769 | | USD[6.00], USDT[6] | | |
| 02101772 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0027], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00218566], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02101775 | | ENS[12.99766], FTM[1502.7375762], FTT[3.0186022], IMX[49.991], SOL[1.84], USD[2.23] | | |
| 02101782 | Contingent, Disputed | ETH[2.16931131], ETHW[2.16931131], LINK[182.04426489], LTC[23.32626259] | | |
| 02101784 | | BTC-PERP[0], COMP-PERP[0], SOL-PERP[0], USD[198.10] | | |
| 02101787 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101789 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00097], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00208300], LUNA2_LOCKED[0.00486035], LUNC[453.57945046], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[51.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02101791 | | USD[26.44] | Yes | |
| 02101793 | | USD[0.00], USDT[.00022761] | Yes | |
| 02101801 | | DOGE[1], HT[1163.47048292], NFT (291508573414267891/FTX EU - we are here! #118623)[1], NFT (472103648774946187/FTX EU - we are here! #118801)[1], NFT (519153420157407473/FTX EU - we are here! #118894)[1], NFT (536642760079288194/The Hill by FTX #2422)[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02101803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-747.30], USDT[11115.18303177], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101804 | | ROOK[2.124], USD[0.06] | | |
| 02101805 | | ETH[0] | | |
| 02101806 | | ADA-PERP[0], BIT-PERP[0], BTC[0.35385558], BTC-PERP[0], CRO-PERP[0], ETH[1.34443865], ETH-PERP[0], ETHW[0.00043864], FTT[25.1], MANA-PERP[0], NEAR-PERP[0], SOL[1], SOL-PERP[0], USD[0.00], XRP[.56243] | | |
| 02101811 | | FTT[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02101814 | | DYDX[77.77380456], USD[0.52] | | |
| 02101816 | Contingent | ATLAS[763.73625985], AUDIO[55.27089196], BNB[.00013949], CHZ[633.10294449], CRO[6883.73836531], ENJ[39.19208704], ETH[1.01535933], ETHW[0.01338518], EUR[0.00], LUNA2[0.00103652], LUNA2_LOCKED[0.00241855], MANA[41.20193767], SAND[28.13790864], SNX[.1], USD[0.70], USDT[0.00000001], USTC[.146725] | Yes | |
| 02101817 | | ATLAS[0], ETHW[2.784443], FTT[0.00002896], POLIS[0], USD[0.01], USDT[0.00477700] | | |
| 02101818 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02101821 | Contingent | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[110.098209], HBAR-PERP[0], LINK[7.2], LUNA2[3.76424433], LUNA2_LOCKED[8.78323679], LUNC[319672.13], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[698.60], XMR-PERP[0] | | |
| 02101823 | | SOL[0] | | |
| 02101830 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.004], BTC[0.00006179], BTC-PERP[0], BTTPRE-PERP[0], CRO[9.975556], DENT[114000], DENT-PERP[0], DOT-PERP[0], ETH[0.00098969], ETH-PERP[0], ETHW[0.07998969], EUR[0.00], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[11], TSLA-0325[0], UNI[.04294085], USD[30.00], USDT[1471.90444653], VET-PERP[0], XRP-PERP[0] | | |
| 02101836 | | AVAX[1.5], ETH[.041], FTT[28.28796857], LINK[6.9], UNI[3.1], USDT[0.77813236] | | |
| 02101837 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00097409], ETH-PERP[0], ETHW[0.00015704], EUR[0.93], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.050055], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000296], USD[-1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101838 | | POLIS[4.00312948], USD[9.44] | | |
| 02101841 | | BAO[1], BF_POINT[200], BTC[0.00000001], KIN[2], NFT (422415347841407477/FTX Crypto Cup 2022 Key #18012)[1], USDT[0] | Yes | |
| 02101850 | | BTC-PERP[0], USD[-19.96], USDT[70.34160000] | | |
| 02101854 | | USD[32.73] | Yes | |
| 02101856 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00017001], ETHW[0.00017000], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.004335], SOL-PERP[0], SRM-PERP[0], USD[2.48], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02101858 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2507.64], XRP[262.13205473], XRP-PERP[0] | | |
| 02101859 | | ATLAS[3.25605531], FTT[.00043762], TRX[.000001], USD[0.00], USDT[0] | | |
| 02101867 | | NFT (291488416499326842/FTX EU - we are here! #132399)[1], NFT (492783388123444780/FTX EU - we are here! #132041)[1] | | |
| 02101870 | | BTC[.104993], DOT-PERP[10], ETH[.1], ETHW[.1], MATIC[92.82384162], SPELL[227374.27227346], USD[511.70] | | |
| 02101871 | | TRX[.000001], USDT[-0.00000005] | | |
| 02101874 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.000962], ETHW[.000962], FTT[5.3], GRT-PERP[0], HNT[10], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SPELL-PERP[0], SRM[33], THETA-PERP[0], TRU-PERP[0], TRX[.000005], USD[-345.54], USDT[843.06254030], ZEC-PERP[0] | | |
| 02101876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[10.59768457], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[133280.80], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0000033], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.75469807], SRM_LOCKED[173.68530193], SRM4-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[9049.7], TONCOIN-PERP[0], UNI-PERP[0], USD[0.05], USD[177752.49326045], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02101883 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01], EUR[0.70], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[154.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02101884 | | USD[0.00] | | |
| 02101886 | Contingent | BTC[0.00000586], EUR[0.00], FTT[0], LUNA2[7.70051910], LUNA2_LOCKED[17.96787792], LUNC[1676804.24812937], USD[0.00] | | |
| 02101887 | | BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], CAKE-PERP[0], USD[0.07], USDT[0] | | |
| 02101889 | | ATLAS[10356.982002], ETH[0.63188402], ETHW[0.63188402], FTT[.09470052], SAND[9.998195], SOL[42.00432736], USD[1.27] | | |
| 02101892 | | EMB[258.86105029], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101900 | | DFL[0], FTT[0], POLIS[0], RAY[0], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 02101902 | | BAO[1], USD[0.00], USDT[1.30750315] | | |
| 02101905 | | BTC[0.010997B], BTC-PERP[0], LINK-PERP[0], SOL[28.79624], SOL-PERP[0], TRX[0.01554], USD[0.16], USDT[0] | | |
| 02101907 | Contingent | ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.42940606], LUNA2_LOCKED[1.00194748], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], TRX[.000003], USD[2.08], USDT[-0.00976246], USTC[.61199497], USTC-PERP[0] | | |
| 02101908 | | ATLAS[90], AURY[11], BRZ[.0403601], GOG[459], IMX[47.3], POLIS[54.8], POLIS-PERP[0], USD[0.09] | | |
| 02101912 | | FIL-PERP[0], ONE-PERP[0], POLIS[125.77484], TRX[.000001], USD[1.47], USDT[0] | | |
| 02101913 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BILI-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FB-20211231[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[3.9192989], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNW-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0930[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[10.08], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SQ-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], UBER-20211231[0], UNI-PERP[0], USD[1157.51], USDT[953.64019283], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02101915 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[.00000192], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], XRP-PERP[0] | | |
| 02101916 | | BTC-PERP[0], IOTA-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 02101918 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.44], USDT[0.00769009], XLM-PERP[0] | | |
| 02101920 | Contingent | LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], SOL[.00117162], USD[0.28], USDT[0.0021043] | | |
| 02101922 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36494613], LUNA2_LOCKED[0.85154098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[13.60587732], VET-PERP[0], YFI-PERP[0] | | |
| 02101923 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.0834887], SOL-PERP[0], USD[270.93], USDT[0.00768820], XRP[.949192] | | |
| 02101928 | | ETH[.086], ETHW[.086], USD[251.06] | | |
| 02101932 | | USD[0.01] | | |
| 02101937 | | ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02101939 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00093767], LUNA2_LOCKED[0.00218790], LUNC[204.18], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRU-PERP[0], USD[1.88], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02101940 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02101941 | | FTT[0.02215763], SOL[9.4781988], USD[0.00], USDT[2.55238882] | | |
| 02101942 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USDT-6.72], USDT[10.37585497], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02101949 | | EUR[0.00] | | |
| 02101951 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.75], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02101952 | | ADABULL[44.60122415], USD[43.3] | | |
| 02101957 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[285], USD[16146.44], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02101958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[113.10], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02101959 | | TRX[.000001], USDT[0] | | |
| 02101960 | | AURY[6.59466163], BTC[0], FTT[0.03746928], LTC[.8349667], SOL[.56], USD[6.72] | | |
| 02101963 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45144713], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.79], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02101967 | | LTC[0], SHIB[0], USD[0.00] | Yes | |
| 02101970 | | FTT[0], NFT (415786128068383127/FTX Crypto Cup 2022 Key #8427)[1], USD[0.00] | | |
| 02101971 | | NFT (356795535833071599/The Hill by FTX #44969)[1], NFT (401749304706001300/FTX Crypto Cup 2022 Key #17126)[1] | Yes | |
| 02101975 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.88372], FTT-PERP[0], MANA-PERP[0], NEO-PERP[0], SLP[650], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.79], USDT[0] | | |
| 02101981 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.93], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02101982 | | ATLAS[55068.984], BTC[.00816368], GBP[0.00], USD[0.00], USDT[0] | | |
| 02101984 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00153026], BTC-PERP[0], ETH[0.00010002], ETH-PERP[0], ETHW[0.00010002], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.32421804], LUNA2_LOCKED[12.42317544], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[.017616], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[-0.39755876], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02101985 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.34], USDT[-0.00000007], VET-PERP[0], XRP-PERP[0] | | |
| 02101987 | Contingent, Disputed | BTC[.00003038], USDT[0.00051710] | | |
| 02101990 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[-0.4017], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3563.25], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.75332672], LUNA2_LOCKED[4.09110270], LUNC[381791.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-3692.30], USDT[11781.46544606], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02101991 | | DOGE[7], ETH[.042], ETHW[.042], SOL[.03], USD[0.71] | | |
| 02101995 | | 1INCH-PERP[0], AAVE[9.91898488], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.36821614], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[28.40644834], BNB-PERP[0], BTC[0.03140939], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10161.09928859], DOGE-PERP[0], DOT[32.01597924], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.28013994], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.97036], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[502.98662942], LINK-PERP[0], LRC-PERP[0], LTC[26.45103558], LUNC-PERP[0], MANA-PERP[0], MATIC[250.01891452], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[829.22949362], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[12.67015451], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[740.84353781], TRX-PERP[0], UNI[28.02680312], UNI-PERP[0], USD[5234.79], USDT[37.32569913], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[176.69644292], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02101996 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.14], USDT[0] | | |
| 02101998 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.82], USDT[0], XRP-PERP[0] | | |
| 02101999 | Contingent | ATLAS[24030], EUR[0.00], LUNA2[0.85138420], LUNA2_LOCKED[1.98656315], LUNC[16250.07], USD[0.00], USDT[1], USTC[.1] | | |
| 02102000 | | BTC[0.00010000], BTC-PERP[0], MANA[5], SAND[4], TRX[.000001], USD[-15.82], USDT[23.81453709] | | |
| 02102001 | | AKRO[1], BAO[1], CRO[147.81441648], ETH[1.18799205], ETHW[1.18749299], EUR[0.00] | Yes | |
| 02102002 | | BTC[0], USD[0.00], USDT[0] | | |
| 02102003 | | MNGO[.22336551], USD[0.00], USDT[0] | | |
| 02102004 | | NFT (291900730258242111/FTX EU - we are here! #52866)[1], NFT (369654716476272849/FTX EU - we are here! #52969)[1], NFT (486949848619779688/FTX EU - we are here! #53056)[1], NFT (539167226535711047/The Hill by FTX #16419)[1], USD[0.03] | | |
| 02102005 | | BTC[0.00479939], ETH[.05398993], ETHW[.05398993], SOL-PERP[0], STEP[10.4], USD[2.28] | | |
| 02102009 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000083], USD[0.00], USDT[0.54509962] | | |
| 02102010 | | AKRO[2], BAO[3], DENT[1], DOGE[1], ENJ[203.24461076], GALA[1135.52238739], KIN[3], MANA[301.76464221], SAND[212.50843321], SGD[0.07], SHIB[75564412.26668922], SOL[6.17383320], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02102015 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02102018 | | SOL[0] | | |
| 02102021 | | BOBA[4.00175378], FTM[0], MNGO[173.99861079], RAY[7.53412850], SOL[1.08784614], USD[0.00] | Yes | |
| 02102024 | | FTT[.09984] | | |
| 02102027 | | POLIS[23.69606], USD[0.61], USDT[0] | | |
| 02102029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-12300[0], DOGE-PERP[4993], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.257], EUR[0.00], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[33700000], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-146.46], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02102031 | | BTC[.00296071], EUR[0.00], USD[0.00] | Yes | |
| 02102037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.74640017], LUNA2_LOCKED[1.74160041], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02102043 | | ATLAS[3689.2989], KIN[4259190.6], KNC[17.473647], MANA[74.98575], OMG[50.99031], RAMP[363.93084], USD[445.93] | | |
| 02102044 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.34135646], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00000001], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], UNI-20211231[0], USD[0.11], USDT[13.71775445], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02102052 | | ETH[.00089181], ETHW[0.00089181], FTT[52.68629072], NFT (478311388780494635/FTX AU - we are here! #15782)[1], NFT (513236173428740012/FTX AU - we are here! #29518)[1], USD[0.00], USDT[0.00000001] | | |
| 02102053 | | USD[0.00] | | |
| 02102055 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000044], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00114200], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.00000009], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02102057 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02102062 | | BTC[0], USD[0.00] | | |
| 02102063 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02102066 | | BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.09179183], FTT-PERP[0], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[2271.07], USDT[983.82546660] | Yes | |
| 02102069 | | COMPBULL[639.8], CONV[185896.67719664], SHIB-PERP[0], USD[0.21], USDT[0.00023401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.04], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[299.982], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.9996676], ETH-PERP[0], ETHW[14.99964], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[57.75372433], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[546.687], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.05], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02102073 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000781], USD[51.46], USDT[0], YFII-PERP[0] | | |
| 02102075 | | BTC[0.00009974], ETH[0.41534032], ETHW[0.41534032], USD[0.00], USDT[249.67812241] | | |
| 02102087 | | SAND[0], USD[0.00] | | |
| 02102089 | | ETH[.18552727], ETHW[.18552727] | | |
| 02102093 | | BTC[.00029267], USDT[5.23264761] | | |
| 02102095 | | BTC-PERP[.0118], ENS-PERP[0], ETH-PERP[.113], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SAND-PERP[68], SOL-PERP[5.14], USD[-635.62], USDT[640.88747100], USTC-PERP[0], ZRX-PERP[0] | | |
| 02102096 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 02102097 | Contingent | AVAX-PERP[0], BTC[0], BULL[0.33042744], ETC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079789], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 02102099 | | BTC[0], TRX[.027404], USD[0.00] | | |
| 02102101 | | BTC-PERP[0], SLP-PERP[0], TRX[.000001], USD[3.01], USDT[0] | | |
| 02102102 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00303406], LUNA2_LOCKED[0.00707948], LUNC[.0097739], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00467464], VET-PERP[0], ZIL-PERP[0] | | |
| 02102105 | | BF_POINT[800], ETH[0], ETHW[5.23900698], EUR[0.00], FTT[31.09757887], TONCOIN[399.34724013], USD[2.36] | Yes | |
| 02102108 | | FTT[.01678355], USD[286.46], USDT[4.83006109] | | |
| 02102115 | | AAVE-20211231[0], AVAX[2], BRZ[.86204392], ETH[.081], ETHW[.081], FTM[65], SOL[2], USD[1109.21], USDT[1087.01511977] | | USD[1076.48], USDT[1070.224979] |
| 02102119 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[64], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC[174], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[1.45620459], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00265970], XRP-PERP[0], ZRX-PERP[0] | | |
| 02102121 | | AVAX[98.77511], AVAX-PERP[0], BTC[.00008612], ETH-PERP[0], ETHW[0.00053951], FTT-PERP[0], SOL[.00830635], SOL-PERP[0], USD[1995.30], USDT[1990.73246695], XMR-PERP[0] | | |
| 02102122 | | BTC-PERP[5.0984], ETH[21.30005338], ETHW[21.30005338], TRX[.000001], USD[-52820.29], USDT[0.00000001] | | |
| 02102126 | | SLP[231.56550423] | Yes | |
| 02102128 | | KIN[1], TRX[1], USD[0.01] | | |
| 02102130 | | FTT[7.90104657], SHIB[1199723.55], SOL[0], USD[0.33] | | |
| 02102134 | | MANA[.9905], POLIS[28.591849], USD[0.00], USDT[0] | | |
| 02102136 | | BTC[0], EUR[4.61], USD[0.00] | | |
| 02102139 | | USD[0.00], USDT[0] | | |
| 02102142 | | ETH[.00006667], ETH-PERP[0], ETH-20211231[0], ETHW[0.00006666], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02102144 | | MANA[240], POLIS[55.3], USD[0.47] | | |
| 02102150 | | BTC[0.00000175], TRX[.000002] | | |
| 02102156 | | POLIS[2.3] | | |
| 02102161 | | TRX[.000001], USDT[2] | | |
| 02102167 | | TRX[.500002] | | |
| 02102171 | | SOL[0] | | |
| 02102173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SO-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[705.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02102174 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[10.99], USDT[42.98000000] | | |
| 02102181 | | SOL[.18389868], USD[0.21], USD[.0005] | | |
| 02102187 | | USDT[1.11454463] | | |
| 02102192 | | ATLAS[188.72732863], BTC[0], EUR[0.00], FTM[31.99753], FTT[1], USD[0.00], USDT[0.00000001] | | |
| 02102198 | | 0 | | |
| 02102200 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.67], USDT[0.00027171] | | |
| 02102204 | | USD[0.00], USDT[0] | | |
| 02102206 | | ETHW[.30706503], EUR[5.00] | | |
| 02102209 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.27], USDT[355.02489129] | | |
| 02102210 | Contingent, Disputed | ALGO[0], ATLAS[0], ATOM[0], BCH[0], BNB[0], CRO[0], DENT[0], DOGE[0], DOGEBULL[10.33740633], EGLDBULL[751590.45705210], GALA[0], LTC[0], LUNA2[4.34767327], LUNA2_LOCKED[10.14457098], LUNC[60000.00929355], MATIC[.00000001], MATICBULL[1252.2678875], SHIB[378152.36609486], TRX[0.00000600], USD[0.00], XRP[0], XRPBULL[24000] | | |
| 02102212 | Contingent, Disputed | BAO[3], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02102216 | | UNI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102221 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[205.4057], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[225.28372034], LUNA2_LOCKED[58.99534746], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02102222 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[1.67], USDT[0], VET-PERP[0] | | |
| 02102224 | | POLIS[2.18] | | |
| 02102229 | | TRX[.000003] | | |
| 02102230 | | BTC[.05164674], COIN[3.37023503], FTT[0.01332231], GHS[0.00], USD[0.71], USDT[75.30818993] | | COIN[3.370171] |
| 02102231 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02102232 | | BTC[0.00004466], USD[0.02], USDT[1.82726123] | | |
| 02102234 | | USD[26.46] | Yes | |
| 02102235 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAN-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[.0000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02102236 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.66795831], DOGE-PERP[0], DVU-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-082400], REEF-PERP[0], RUNE-PERP[0], SHIB[2398582.6.07317404], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00444046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02102237 | | USD[0.00] | | |
| 02102238 | | NFT (529595539335905793/FTX EU - we are here! #134244)[1], NFT (548911982066943680/FTX EU - we are here! #134244)[1], TRX[.000001], USD[2.21], USDT[0.00000001] | | |
| 02102239 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.21], USDT[6.4016415] | | |
| 02102244 | Contingent | ALGO[.359343], APT[.9], ETH[.00096858], ETHW[.00083271], GODS[.06782534], LUNA2[0.00007908], LUNA2_LOCKED[0.00018452], LUNC[17.22], MATIC[1], MNGO[30], SAND[.86], TRX[.014147], USD[331.84], USDT[0], USDT-PERP[0] | | |
| 02102246 | | BRZ[0.00171158], TRX[.000023], USDT[0] | | |
| 02102249 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[2500], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.17051387], LUNA2_LOCKED[2.73119903], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[1788000], MANA-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], RAMP-PERP[0], REEF-20211231[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-20211231[0], USDI-92.30], USDT[1.95817398], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02102250 | | FTT[153.56928], TRX[.000001], USDT[8.411107] | | |
| 02102253 | | BTC[0], TRX[0], USD[0.00], USDT[0.00016133] | | |
| 02102255 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.02489999], BTTPRE-PERP[0], CAKE-PERP[0], CRO[359.8519009], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[-348.17], USDT[31.86151228], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02102256 | | ATLAS[29.9943], AURY[8.99791], CRO[69.9867], POLIS[4.399582], USD[15.68] | | |
| 02102258 | | CRV[0], ETH[0], EUR[0.00], FTT[71.30776465], SOL[30.81144286], USD[0.00004079] | | |
| 02102264 | | BNB[0], BTC[0.00000006], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 02102273 | | AURY[.07182036], GENE[10.6], GOG[92], USD[0.15] | | |
| 02102274 | | BTC[0], GENE[18.61303832], GOG[92.71680378], POLIS[0], USD[0.00], USDT[0] | | |
| 02102275 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008898], LUNA2_LOCKED[0.00020762], LUNC[19.3763178], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00069941], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02102276 | | FTT[0.60339947], TRX[4] | | |
| 02102277 | | FTT[44.5], USD[0.00], USDT[0.77492868] | | |
| 02102278 | | EUR[0.00], SHIB[3455361.58840749] | | |
| 02102279 | | USD[2.72], USDT[2.54583650] | | |
| 02102281 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], GAL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[21.69], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09978], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[111.04821853], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[230.0011775], SRM_LOCKED[1.02031203], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.27539745], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02102283 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02102287 | | 0 | | |
| 02102290 | | 0 | | |
| 02102291 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC[0], AMC-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNTX-20211231[0], BSV-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB[40], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02102292 | Contingent | AAVE[0.21064708], AVAX[0], BNB[0.07068092], BNB-PERP[0], BTC[0.01687685], BTC-PERP[0], CAKE-PERP[0], DOT[3.01589201], ETH[0.16555723], ETH-PERP[0], ETHW[0.14991765], FTM[0], FTT[1.7], LINK[3.31638459], LUNA2[0.00003082], LUNA2_LOCKED[0.00007192], LUNC[0.00345782], MATIC[39.25126082], NFT (340063295915775989/The Hit by FTX #46487)[1], POLIS[31.1], RUNE[0], SAND[12], SOL[0], SOL-PERP[0], TRX[.000001], UNI[2.50605686], USD[62.70], USDT[50.56429353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102295 | | ADA-0624[0], ADA-PERP[0], ALGO[633], AVAX-PERP[0], BAND[10.31429505], BAND-PERP[0], BNB[0.45159759], BTC[0.03191826], BTC-PERP[0], CHZ[910], CRO[2130], DOGE[0.34519985], DOGE-PERP[0], ETH[0.68521269], ETH-PERP[0], ETHW[0.43609474], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[49.56767157], SAND-PERP[0], SOL[0.00054771], USD[2072.05] | | BAND[0.279092] |
| 02102296 | | BTC-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00968178] | | |
| 02102297 | | ETH[0], NFT (308042807961986572/FTX Crypto Cup 2022 Key #18705)[1], TRX[.000078], USD[1.34], USDT[0.00000024] | | |
| 02102298 | | GENE[0.34007718], USD[0.02], USDT[0.00000001] | | |
| 02102299 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.98660128], AXS-PERP[0], BNB[0.19127527], BNB-PERP[0], BTC[0.00272446], BTC-PERP[0], CHR[109.70958116], DAI[0], DOT-PERP[0], ENJ[34.89446499], ETH[0.02505864], ETH-PERP[0], ETHW[0.02505864], FTM-PERP[0], FTT[2.53027702], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.54063122], SOL-PERP[0], SUSHI[0.00009997], USD[88.07], USDT[0], VET-PERP[0], XRP[115.98402537], XRP-PERP[0] | | |
| 02102302 | | ADA-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02102303 | | ATLAS[159.968], SPELL-PERP[0], USD[0.45] | | |
| 02102304 | | ATLAS[1.0], BTC[0], FTM[0], FTT[1.67252172], GODS[22.39310654], MANA[0], NFT (360194025109406911/The Hill by FTX #32299)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02102308 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.54], USDT[1.73989022] | | |
| 02102309 | | BRZ[5] | | |
| 02102313 | | POLIS[1.5], USD[0.45], USDT[0] | | |
| 02102316 | | USDT[0.00000066] | | |
| 02102317 | | BAO[2], KIN[1], MATIC[0], NFT (571213330317551989/FTX AU - we are here! #49196)[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00001182] | | |
| 02102326 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.0295], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.49955], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.0000437], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-2.73], XRP-PERP[0], YFII-PERP[0] | | |
| 02102330 | | BTC-PERP[0], USD[0.01] | | |
| 02102332 | | AURY[3.34332707], SOL[1.09984089], SPELL[3363.42761727], USD[0.00] | | |
| 02102340 | | USD[0.00], USDT[.00000444] | | |
| 02102343 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000761], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-36827], LTC-PERP[0], LUNA2[3.91560255], LUNA2_LOCKED[9.13640596], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000089], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8584.60], USDT[0.00497706], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02102344 | | ATLAS[60], BTC[.0009], ETH[.008], ETHW[.008], POLIS[17.19712], SOL[.08448415], USD[0.87], USDT[0.00000001] | | |
| 02102345 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02102347 | | GOG[99], USD[4.32] | | |
| 02102348 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02102349 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[.008488], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[0.00002700], VET-PERP[0], XRP-PERP[0] | | |
| 02102350 | | CRO[0], EUR[0.00], FTM[0], RUNE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02102352 | | BAO[1], DOGE[.01069237], DOT[.00001921], GBP[0.00], SOL[.00001844] | Yes | |
| 02102357 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00194922], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01482234], ETH-PERP[0], ETHW[0.01482234], FIL-PERP[0], FTM-PERP[0], FTT[0.16162363], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.02518759], MATIC-PERP[0], NEAR-PERP[0], POLIS[44.6], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[58.389488], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-8.21], USDT[0.00829808], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02102362 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02102364 | | USD[0.00] | Yes | |
| 02102365 | | FTM[2337], MATIC[93], SAND[719], USD[2.20], USDT[13.31], XRP[246] | | |
| 02102367 | | ETH[.00012746], NFT (569070052585331688/The Hill by FTX #24490)[1], USD[3.68], USDT[0] | | |
| 02102371 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 02102372 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0.00499999], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2666.31], USDT[110.31090537], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02102373 | | NFT (353273272358621337/FTX EU - we are here! #95545)[1], NFT (401351864656046586/FTX EU - we are here! #95840)[1], NFT (415476892228202545/FTX EU - we are here! #95833)[1] | | |
| 02102374 | Contingent | ETH[0], FTT[0.00017855], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00862], USD[0.00], USDT[0.00000001] | | |
| 02102375 | | AKRO[1], BAO[2], CAD[0.00], ETH[.00000001], KIN[3], RSR[.00245207], XRP[.00308855] | Yes | |
| 02102376 | | BTC[.00000105] | Yes | |
| 02102377 | | MANA[794.88523735], USDT[0] | Yes | |
| 02102378 | Contingent | FTT[0.73753982], SOL[0.55282309], SRM[.48752467], SRM_LOCKED[.01751383], USD[0.00], USDT[0] | | |
| 02102380 | | BNB[.00015005], GST[.00426504], USD[0.00] | Yes | |
| 02102381 | | ALICE-PERP[0], ATLAS[1889.6884], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CQT[2929], ENJ[80], ETH-PERP[0], FTT-PERP[-197], GRT[5258.66408], IOTA-PERP[0], LOOKS[862], LUNC-PERP[0], MANA[77.98784], MNGO[640], RUNE[84.1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000838], TRX-PERP[0], USD[2456.73], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102384 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC[.96732], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.04609420], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.34002830], FTT-PERP[0], GMT-PERP[0], GOOGL[.00091811], HUM-PERP[0], KNC[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02034573], LUNA_LOCKED[0.04747339], LUNC[4430.32766880], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0.44104667], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[1.48394500], SUSHI-PERP[0], SXP-0325[0], TRX[0], TRX-PERP[0], TRYB[0.03778259], USD[240.16], USDT[24.95858080], VET-PERP[0], XLM-PERP[0] | | |
| 02102390 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA[69.986], LINK[.0826], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[327.34], USDT[0] | | |
| 02102392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00019803], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.51207650], LUNA2_LOCKED[3.52817851], LUNC[15393.44317837], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02102396 | | BNB[0], USDT[0] | Yes | |
| 02102398 | | USDT[0] | | |
| 02102399 | | 1INCH-PERP[0], AAVE[0], APE-PERP[0], APT-PERP[0], BCH[0], BNB[0.00000002], BSV-0624[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-0930[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-0624[0], DOT-PERP[0], ETH-0624[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], GST-0930[0], GST-PERP[0], MATIC[0.00000001], NFT (387314273954342892/FTX AU - we are here! #23418)[1], NFT (52784996160261360/FTX AU - we are here! #29376)[1], RUNE-PERP[0], SOL[0.00000001], SPELL-PERP[0], SUSHI[0], USDI[424.85], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | Yes | USD[324.71] |
| 02102402 | | GOG[27.84511707], SOL[0], SPELL[354.74528453], USD[0.00] | | |
| 02102405 | | ATLAS-PERP[0], BAL-PERP[0], FTT[0.00000016], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.14], USDT[0.14616541], XLM-PERP[0], XTZ-PERP[0] | | USD[0.14], USDT[.141159] |
| 02102406 | | EUR[0.00], MATIC[8.38798511], USD[0.00] | Yes | |
| 02102410 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[441.33], USDT[8.46000001] | | |
| 02102412 | | FTT[.0098], USD[155.22] | | |
| 02102413 | Contingent | BTC[.00000439], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062453], NFT (393655608716734406/FTX EU - we are here! #29234)[1], NFT (428370440409344998/FTX EU - we are here! #45220)[1], NFT (457603828411468337/FTX AU - we are here! #45172)[1], NFT (499472909381296108/FTX AU - we are here! #37396)[1], RUNE[0], USD[-0.01], USDT[0] | | |
| 02102419 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO[-0.00089103], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002937], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[1], LINK-PERP[0], LTC[4.20752473], LTC-PERP[0], LUNA2[0.05549777], LUNA2_LOCKED[0.12949481], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-2021123[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[8162.13572294], TRX-PERP[0], UBXT[1], USD[10.26], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02102422 | Contingent | APE[0], BTC[0.00762727], BTC-PERP[0], COMP-PERP[0], DOGE[628.89574737], ETH[0.17500000], ETH-PERP[0], ETHW[0.47500000], EUR[0.00], FTT[0.04501177], LINK[9.56252716], LTC[0], LUNA2[0.00000175], LUNA2_LOCKED[0.00000409], LUNC[38331971], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.41], USDT[0.83519148], XRP[253.36967289], XRP-PERP[0] | | |
| 02102424 | | ATLAS[1829.634], STMX-PERP[0], TRX[.8082], USD[0.41] | | |
| 02102425 | | ETH[.1639487], ETHW[.1639487], TRX[.000004], USD[0.13], USDT[0.37087623] | | |
| 02102426 | | LTC[.0000917] | | |
| 02102427 | | AKRO[3], ALICE[1.73020376], BAO[112.91626999], DENT[7], DOT[.00000944], KIN[12], MANA[21.94017108], RSR[3], SHIB[627460.40585683], SOL[1.05394364], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02102430 | | AURY[.99411], CRO[10597.9879], FTT[146.472165], LINK[83.284173], MANA[79.9848], POLIS[767.118756], TRX[.000005], USD[2.37], USDT[0.00000001] | | |
| 02102438 | | BTC[0.00368847], ENS[1.04405855], ETH[.00000063], FTT[1.99962], MANA[10.44058682], MATIC[20.88514195], SAND[15.66088031], TRX[.000001], USD[0.00], USDT[850.85326108] | Yes | |
| 02102440 | | POLIS[.08842], SAND[66.9906], TRX[.000001], USD[3.7], USDT[0.00075998] | | |
| 02102441 | | ALGO[181], AMPL[0], APT[13], AVAX[5], AXS[4.5], BNB[2.50358604], BTC[0.06011967], CHZ[460], CRV[80], DOGE[0], ETH[0.04300000], ETHW[0], FTT[33], GRT[864], HT[2.8], LDO[43], LEO[9.7], LRC[152], LTC[1.72], MATIC[101], OKB[6.3], SHIB[5100000], SNX[29], SOL[4.07], TONCOIN[.1], USD[1013.52], USDT[6.34326854], YFI[.0163] | | |
| 02102443 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 02102447 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2057.57], FLOW-PERP[0], FTM[.4432], FTM-PERP[0], GALA-PERP[0], GOOGL-12630[0], ICP-PERP[0], LUNA2[0.15284097], LUNA2_LOCKED[0.35662895], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00077533], WAVES-PERP[0] | | |
| 02102454 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02102455 | | ATLAS[127994.34946265], FTT[0], TRU[0.53000000], TRX[.00000101], USD[0.00], USDT[0] | | |
| 02102457 | | APE[.0568205], BNB[239.07], BTC[.00009204], ETH[.00019], ETHW[.00019], FTT[0.01000000], FTT-PERP[0], SOL[.000388], SOL-PERP[0], TRX[.000372], UNI[.08444], USD[0.43], USDT[0.87097256] | | |
| 02102462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[2907.77915925], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02102463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2.37], USDT[6.20625117], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02102468 | | AURY[10.64874661], BADGER[1.81763099], USD[0.00], USDT[0.00000029] | | |
| 02102470 | | BTC-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 02102476 | | POLIS[14.89702], USD[0.56] | | |
| 02102477 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.09], USDT[0] | | |
| 02102479 | | SOL[0] | | |
| 02102480 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0.15360205], UNI-PERP[0], USD[-6.96], USDT[90.71307656], YFI[.002] | | SOL[.15] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02102482 | | ATLAS[1055.24138678], ETH[0], IMX[15.3358325], RNDR[50.93733572], USD[0.00] | | |
| 02102483 | | USDT[0] | | |
| 02102485 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 02102492 | | BNB[0], BTC[0], ETH[.05001156], ETHW[.05001156], EUR[0.00], USD[0.00], USDT[0] | | |
| 02102496 | | COPE[0], USD[0.91], USDT[0] | | |
| 02102499 | | SLP-PERP[0], USD[0.58] | | |
| 02102502 | | USD[0.00], USDT[0] | | |
| 02102504 | | BEAR[0], BNB[.00021899], BNBBULL[0], BULL[0], USD[0.00], USDT[-0.00303178] | | |
| 02102505 | | ATLAS[2532.2761], POLIS[33.9947], RAY[50.86191474] | | |
| 02102506 | | BAND-PERP[0], CRO[238.84414246], FTM[294], FTT[0], MASK-PERP[0], SPELL[13500], USD[128.87], USDT[0.00000001] | | |
| 02102508 | | NFT (349732464118867311/FTX Crypto Cup 2022 Key #16499)[1], USDT[2.18999] | | |
| 02102509 | | BTC[0.00008756], FTT[25.01750266], TRX[0.00000400], USD[748.46], USDT[0.00000001] | | |
| 02102510 | | TRX[.000001], USD[13.34], USDT[0] | | |
| 02102511 | | EOS-PERP[0], TRX[.000001], USD[-0.01], USDT[.28252496] | | |
| 02102514 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.00001072], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2729.00], LRC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.64], USDT[0], USDT-0624[0] | | |
| 02102526 | | POLIS[3.9], USD[1.88] | | |
| 02102527 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], SOL-PERP[0], USD[150.85], USDT[0.50969937] | | |
| 02102531 | | ETH[0], EUR[0.00], USD[0.04], USDT[0] | | |
| 02102533 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00012519], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1501.57], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53175407], LUNA2_LOCKED[1.24075951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (371107668579151297/The Hill by FTX #45191)[1], ONE-PERP[0], RAY[2.41954552], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.87], USDT[5], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[20], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02102536 | | EGLD-PERP[0], USD[0.48] | | |
| 02102538 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.24], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02102539 | | BTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02102541 | | POLIS[3.79924], TRX[.707], USD[0.11], USDT[0.00968668] | | |
| 02102543 | Contingent | LUNA2[0.01079975], LUNA2_LOCKED[0.02519943], LUNC[2351.67], TRX[.000001], USD[0.00], USDT[0.34188810] | | |
| 02102544 | | BTC-PERP[0], LUNC-PERP[0], USD[42.24] | | |
| 02102547 | | DOT-PERP[0], EUR[79.17], SUSHI-PERP[0], USD[0.69] | | |
| 02102549 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00308091], BTT-PERP[0], BTTPRE-PERP[0], CRO[2759.5824], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[9.52058619], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[35.27], USDT[-0.00946476], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02102552 | | BAO[1], BRZ[0.00376476], BTC[0], KIN[3], USD[0.00] | Yes | |
| 02102556 | | BTC[0.00002188], ETH[.00041312], ETHW[.00051761], TRX[.000025], USD[0.01], USDT[0] | | |
| 02102562 | | AKRO[2], ATLAS[.0037378], BAO[20], BTC[.01420933], CAD[0.00], CHZ[.08442955], CRO[.01954639], DENT[10], DFL[673.27646617], ENS[206.55957155], ETH[.46718051], ETHW[.46698417], FTM[621.70487966], FTT[11.07192171], KIN[22], LINK[33.10992823], RSR[2], SLP[1310.45414701], SOL[7.92288709], SPELL[14680.35359234], SRM[1.05112819], TRX[13.16821191], UBXT[3.04785672], USD[6.85] | Yes | |
| 02102574 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02102576 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.01728596] | | |
| 02102577 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00235527], LUNA2_LOCKED[0.00549563], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[44.88], USDT[0.80784962], USTC[.3334], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02102579 | | GST[0], LUNC-PERP[0], NFT (300318624796851962/FTX EU - we are here! #19587)[1], NFT (415482071260393743/FTX EU - we are here! #19995)[1], NFT (567087269940105212/FTX EU - we are here! #19231)[1], SHIB[0], SOL[1.05000058], TRX[0], USD[0.00], USDT[0.04716170] | | |
| 02102584 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00002357], FTT[0], IMX[0], USD[0.00] | | |
| 02102589 | | TRX[.8], USD[0.01] | | |
| 02102591 | | IMX[.099658], NFT (299234116882376428/FTX EU - we are here! #98607)[1], NFT (381706337623932543/FTX EU - we are here! #99209)[1], NFT (576126965341981307/FTX EU - we are here! #99136)[1], USD[0.08], USDT[0.00459607] | | |
| 02102595 | | TRX[.000003], USD[25.00] | | |
| 02102596 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], TRX[.000001], USD[1.44], USDT[0.01938719] | | |
| 02102599 | | BNB[.0099982], FTT[.099982], USD[0.80], USDT[0.00937009] | | |
| 02102604 | | BTC-PERP[0], DENT-PERP[0], ETH[0.00097721], ETHW[0.00097721], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[2.81254338], XRP-PERP[0] | | |
| 02102605 | | 0 | | |
| 02102610 | | USD[0.00] | | |
| 02102620 | | DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 02102624 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002475], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00050929], LUNA2_LOCKED[0.00118835], LUNC[110.9], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02102625 | | USD[16.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102630 | | ATLAS[6360.4975798], POLIS[1206.841457] | | |
| 02102631 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000272], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.32385407], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7.32], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02102632 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02102635 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], TRX[0.00003], USD[-6.17], USDT[8.38878676] | | |
| 02102640 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], DYDX-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.80], USDT[0], XTZ-PERP[0] | | |
| 02102643 | | NFT[28865620628222062̄4/FTX AU - we are here! #57796][1], NFT[290677822969624381/FTX Crypto Cup 2022 Key #20691][1], NFT[574537468965360128/The Hill by FTX #4460][1] | | |
| 02102646 | | BNB[.00000001] | | |
| 02102649 | | ETH-PERP[0], USD[51.55], USDT[0] | | |
| 02102653 | | DOGE[75], FTM[0], TRX[.000048], USD[0.00], USDT[0.00001235] | | |
| 02102655 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[3324], BIT-PERP[0], BNB-PERP[0], BTC[.0006], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.91363634], EUR[5580.00], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[35], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 02102659 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.09944632], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[184.00], USDT[0.00396598], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02102666 | | SOL[.02121019], USD[1.07], USDT[-0.98170339] | | |
| 02102667 | | AR-PERP[0], BTC[0.01733746], USD[0.00], USDT[0.00353408] | | BTC[.017108] |
| 02102669 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06257547], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00080164], EUR[-0.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00012837], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02102673 | | ATLAS[0], CONV[0], EUR[0.00], RSR[0], USD[0.34], USDT[0] | | |
| 02102676 | | USD[25.00] | | |
| 02102678 | | 0 | | |
| 02102679 | Contingent | ADA-PERP[0], AMZN-20211231[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[34.10803138], LUNC-PERP[0], MANA-PERP[0], MRNA-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.21], USDT[0.00058704], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02102680 | | BTC[.00127458], USD[0.00] | | |
| 02102683 | | LTC[.000586], TRX[0.19510500], USDT[0] | | |
| 02102694 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADABULL[384.00154], ANC-PERP[0], BNBBULL[.4], BULL[10.0006], DENT-PERP[0], DOGEBULL[3904.98475226], ETHBULL[20], FLM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005562], MANA-PERP[0], MATICBULL[17784], USD[0.01], USDT[0.00000011], VETBULL[1440900], XRPBULL[94000] | | |
| 02102695 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.93278679], DOGEBULL[8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[367.53324672], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.84835499], LUNA2_LOCKED[4.31282737], LUNC[402483.1033703], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[-18.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.36], XRPBULL[740000], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02102699 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.59102409], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], SECO-PERP[0], SOL-0930[0], SOL-PERP[0], USD[578.12], USDT[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 02102701 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02102707 | Contingent | FTT[951.00000453], IP3[1500], SRM[.55768962], SRM_LOCKED[250.92231038], USD[14154.73], USDT[1655.04946478] | | |
| 02102708 | | USD[25.00] | | |
| 02102711 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.01060595], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], EUR[2.94], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USDL-3.92], VET-PERP[0], XTZ-PERP[0] | | |
| 02102716 | | POLIS[26.60983542], TRX[.000001], USDT[0.00000002] | | |
| 02102717 | | SOL[.03] | | |
| 02102720 | | SAND[.00050713], USD[0.00] | Yes | |
| 02102723 | | DOT[.099373], MASK[.00373], MATIC[.00955], USD[0.64] | | |
| 02102724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[10.19706540], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.47], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02102727 | | FTT[25.3634], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102729 | | APT[0], ETH[0.00000001], SOL[0.58724788], USD[0.00], USDT[0] | | |
| 02102731 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[21.19891525], BTC-PERP[0], CAKE-PERP[0], DENT[0], ETH[0.02064682], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.32], USDT[0.00140074], XRP-PERP[0], YFI[0.00000001] | | |
| 02102733 | | NFT (307309998870276652/The Hill by FTX #27954)[1], USD[0.00] | | |
| 02102734 | | TRX[.00002], USD[0.00], USDT[0.17005501] | | |
| 02102735 | Contingent | ATLAS[491.23587872], AVAX[1.44887871], BAL[1.00482858], BTC[0.00052610], COMP[.06954066], ENJ[45.95298482], ETH[0.12152212], ETHW[0.12152212], GENE[.7], GOG[45], HNT[2.10518918], LINK[0], LUNA2[0.22486270], LUNA2_LOCKED[0.52467963], LUNC[0], MANA[43.72079304], MKR[.00784014], POLIS[23.92], SAND[32.83046438], SOL[.82478624], SPELL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 02102739 | | BTC[.0164], ETH[.285], ETHW[.285], FTT[3.40569923], SOL[1.22], USD[0.90] | | |
| 02102742 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02102744 | | BNB[0], GOG[.1192], USD[0.07], USDT[0] | | |
| 02102745 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.51354139], LUNA2_LOCKED[1.19826325], LUNC[111824.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[52.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02102751 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02102752 | | BTC-PERP[0], ETH[1.40130901], ETH-PERP[0], ETHW[1.93130901], FTM-PERP[0], FTT[2.04856012], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[32.07] | | |
| 02102753 | | SOL[.0016825], USD[0.00], USDT[0] | | |
| 02102755 | | ALGO[1714.78170659], AVAX[0.32673388], BNB[.03607321], BTC[0.31179653], ENJ[373.31270347], ETH[0], ETHW[1.09842894], EUR[0.13], FTM[26.81269527], FTT[30.75535843], LINK[.81292208], LUNC[0], MATIC[.0001], NEXO[4.37982395], PAXG[0.00542462], SOL[0.1060179S], SUSHI[0], USDT[0.00028492], USTC[0] | Yes | |
| 02102760 | | SOL[0] | | |
| 02102761 | | USD[0.06] | | |
| 02102762 | | AAVE-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.07048732], BTC-0331[0], BTC-1230[0], BTC-PERP[.194], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000020], ETH-0331[0], ETH-0930[0], ETH-1230[-3.186], ETH-PERP[5.171], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[15.199064], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[101.98164], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[68.04970760], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD-2262.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02102764 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], CLV-PERP[0], DODO[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-1230[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0000892], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[1.95], USDT[0.00000407], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 02102767 | | AURY[0.61055955], BTC[0.00039943], GOG[2S], USD[0.01] | | |
| 02102768 | | AGLD[130.093749], ALCX[.0009031], ALPHA[255.97169], ASD[110.990367], ATOM[1.899354], AVAX[2.29981], BADGER[4.6088505], BCH[.07998499], BICO[5.99791], BNB[.1599525], BNT[10.197891], BTC[0.00879663], COMP[0.66494474], CRV[.99905], DENT[3698.784], DOGE[242.83299], ETH[0.02095117], ETH-0930[0], ETHW[0.01296276], FIDA[20.994449], FTM[107.9829], FTT[2.899715], GRT[148.92837], JOE[78.95497], KIN[220000], LINA[999.791], LOOKS[65.99164], MOB[.499335], MTL[9.298252], NEXO[41], PERP[21.874103], PROM[1.5889721], PUNDIX[.09658], RAY[63.96466], REN[121.89227], RSR[2879.5877], RUNE[1.898423], SAND[38.99791], SKL[.58226], SPELL[99.392], SRM[38.99905], STMX[2529.5649], SXP[38.98071], TLM[783.93654], USD[13.86], WRX[103.97454] | | |
| 02102769 | | USD[25.00], USDT[99] | | |
| 02102771 | | BTC[.02182096], ETH[.20863122], FTT[70.26145048], NFT (326593974672625175/Monaco Ticket Stub #1003)[1], NFT (391496495150384516/FTX EU - we are here! #143621)[1], NFT (453946883635498371/FTX EU - we are here! #139092)[1], NFT (475036235867936924/FTX Crypto Cup 2022 Key #1376)[1], NFT (502731864968275824/FTX EU - we are here! #143937)[1], SOL[2.45022049], USD[0.00], USDT[0] | Yes | |
| 02102775 | | USDT[0.76280190] | | |
| 02102776 | | ATLAS[9.714], BNB[.0045], USD[0.00] | | |
| 02102777 | | USDT[0.71832176] | | |
| 02102784 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02102788 | | USD[0.06] | | |
| 02102790 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2_LOCKED[54.80467485], LUNC[5104000], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[25.95], XRP-PERP[0] | | |
| 02102795 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.64949464], XRP-PERP[0] | | |
| 02102796 | | AKRO[0], ATLAS[0], BAO[11], DENT[9], FRONT[1], FTT[0], GBP[0.00], HGET[.00005995], HNT[.000002], KIN[11], MATH[1], MBS[0], RSR[4], SRM[.00056258], TRX[6], UBXT[4], USD[0.00], USDT[0] | | |
| 02102798 | | ADA-PERP[0], AVAX-0930[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[0], ETHW[1.12581726], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[33.15683769], MATIC-PERP[0], NEAR-PERP[0], NFT (408292117460410147/Magic Eden Pass)[1], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-8.56], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02102804 | | ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00014951], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.00] | | |
| 02102806 | | ADABULL[.78424852], LINKBULL[213.25734], MATICBULL[336.73264], USD[0.23], USDT[0.00000001], XRPBULL[36992.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102809 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[20], MATIC[0], NFT (346377658615134815/FTX Crypto Cup 2022 Key #8896)[1], NFT (408494485980866910/FTX EU - we are here! #224652)[1], NFT (506411398688438583/FTX EU - we are here! #224631)[1], NFT (573117039184486888/FTX EU - we are here! #224647)[1], SOL[0.00000002], TRX[.000093], USD[0.00], USDT[0.30801262], XRP[0.08261293] | | |
| 02102810 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02102813 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[63.5], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], USD[2.19], USDT[-1.02639966], XMR-PERP[0], XRP-PERP[0] | | |
| 02102816 | | BTC[0] | | |
| 02102817 | | ETH[.0015], ETHW[.0015] | | |
| 02102818 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], RSR[1], USDT[0] | | |
| 02102820 | | BRZ[0], KIN[1], POLIS[2.14335460], USDT[0.00000005] | Yes | |
| 02102821 | | ETH[.004999], ETHW[.004999], TONCOIN[5.9988], USD[0.10] | | |
| 02102828 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00010648], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[0], USD[-0.74], USDT[0.90283042], XRP-PERP[0] | | |
| 02102829 | | USDT[1.10164636] | | |
| 02102834 | | USD[363.80] | | |
| 02102842 | Contingent, Disputed | ATLAS[1030], CRO[290], POLIS[51.3], USD[0.27], USDT[0.00888400] | | |
| 02102843 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0.30000000], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-1.73], USDT[2.26230863], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02102844 | | KIN[1], USD[0.01], USDT[0.00000357] | Yes | |
| 02102845 | | APT-PERP[0], BNB[0], LTC[0.12304502], SOL[0], TRX[0.13843812], USD[0.00], USDT[1.09576062] | | |
| 02102847 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02102848 | | BTC[.00000203], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[2.54], USDT[0], XRP-PERP[0] | | |
| 02102853 | | TRX[.00078], USD[744824940] | | |
| 02102855 | | USD[0.00] | | |
| 02102863 | | BAO[1], KIN[1], NFT (364200453698269393/FTX EU - we are here! #6570)[1], NFT (418971482397643841/FTX EU - we are here! #6713)[1], NFT (485450309634102968/FTX EU - we are here! #6890)[1], SOL[0.01709626], TRX[0.68930700], USD[0.00] | Yes | |
| 02102869 | | POLIS[2.3] | | |
| 02102870 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02102873 | Contingent | AKRO[12], BAO[26], BAT[2.00356786], BIT[1.02646041], CRO[10708.48075561], DENT[7], FRONT[1], GRT[2], KIN[25], LUNA2[0.00001288], LUNA2_LOCKED[3.22320205], LUNC[2.80526036], MANA[.00383366], MATH[4.00190916], MATIC[.00334754], NFT (291449190711246068/FTX AU - we are here! #3787)[1], NFT (361205006072050236/FTX EU - we are here! #122636)[1], NFT (376574376645747017/FTX EU - we are here! #122518)[1], NFT (393729130044080541/FTX Crypto Cup 2022 Key #21511)[1], NFT (399560427801981770/FTX AU - we are here! #3826)[1], NFT (433634511339009954/Netherlands Ticket Stub #1631)[1], NFT (435072549802928022/The Hill by FTX #5621)[1], NFT (494489515082632055/Singapore Ticket Stub #1577)[1], NFT (568903533997072244/Japan Ticket Stub #575)[1], RSR[8], SXP[2.06519441], TRU[1], TRX[8.000967], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 02102878 | | EUR[0.00], INTER[.00000068] | | |
| 02102879 | | USDT[0.03489087] | Yes | |
| 02102884 | | ATLAS[9650], DOGE[0], FTM[250], FTT[15], RAY[100], RUNE[0], SOL[0], UNI[50], USD[0.13], USDT[0] | | |
| 02102886 | | AKRO[1], BAO[9], DENT[2], ETH[0], FTM[0], KIN[8], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00174207] | Yes | |
| 02102888 | | BAO[4], DENT[1], HOLY[.00004599], KIN[4], POLIS[0], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02102890 | | BNB[0], SOL[0], USD[0] | | |
| 02102893 | | AKRO[1], APT[.00043361], BAO[5], BNB[.00033876], DENT[3], KIN[5], LOOKS[.65905971], NFT (366877464073395588/FTX Crypto Cup 2022 Key #12782)[1], SOL[0.139.56], USD[0.00], USDT[0.00000061] | Yes | |
| 02102896 | Contingent | ATLAS[9.563], AURY[.99829], BTC[0], ETHW[.00099905], GODS[.099164], LUNA2[4.23864015], LUNA2_LOCKED[9.89016035], LUNA2-PERP[0], POLIS[.097967], TRX[.000778], USD[16.62], USDT[0] | | |
| 02102898 | | USDT[0.00017698] | | |
| 02102900 | | SXP[.098803], TRX[.773905], USD[0.00], USDT[0] | | |
| 02102902 | | BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT[100400], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK[21.55272743], MATIC[102.50965048], SOL-PERP[0], TRX[200.35674111], USD[0.00], USDT[0], XRP[500.537515] | | |
| 02102904 | | SOL[.01345191], TRX[.000002], USD[0.18], USDT[0] | | |
| 02102907 | Contingent, Disputed | RSR[1], USD[0.00] | | |
| 02102913 | | 1INCH[78.69097368], BNB[-0.00000120], USD[0.00], USDT[0.00000347] | | |
| 02102914 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0330[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0.41594227], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PYPL-0325[0], PYPL-0624[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002546], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0] | | |
| 02102918 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[.00003662], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.46769119], LUNA2_LOCKED[1.09127946], LUNC[101840.7434389], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[2706.98], USDT[1026.08953261], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102919 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82013011], LUNA2_LOCKED[1.91363694], LUNC[178585.06], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-17.46], USDT[0.00764481] | | |
| 02102922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00285847], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02102924 | | BTC[0], EUR[0.00], KIN[30000], USD[0.00] | | |
| 02102930 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[3.59], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02102931 | | USDT[0.00001414] | | |
| 02102933 | | CEL-PERP[26.3], FIDA[105.79516], FTT[2.52181121], STEP[1572.1], USD[-27.96], USDT[0] | | |
| 02102934 | | BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[-0.62], USDT[1.06177721], XTZ-20211231[0] | | |
| 02102935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[78.48587], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.26234936], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02102941 | | SOL[0] | | |
| 02102942 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[226.57], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02102945 | | EUR[0.00], FTT[4.3451937] | | |
| 02102950 | | BTC[.05791095], DYDX[2.4995], ETH[.09998], ETHW[.09998], FTT[3.09942], SLP[109.978], SLP-PERP[0], SUSHI[1.9996], USD[78.55], USDT[0.00000001], YFI[.0029994] | | |
| 02102951 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[24.84], WAVES-PERP[0] | | |
| 02102953 | | ETH[.00000001], MPLX[1], SOL[.00917652], TRX[.000001], USD[0.61], USDT[2.49857278] | | |
| 02102955 | | AURY[109.01913652], POLIS[202.77], USD[0.30] | | |
| 02102961 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00785202] | | |
| 02102963 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00134189], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], USD[125.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02102964 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02102966 | | BTC-PERP[0], DOGE-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02102967 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.47], FTT[0], FTT-PERP[-5.5], LINK[727.80436], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[29.35], USDT[0.00453079], WAVES-PERP[0] | | |
| 02102968 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-0.2], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00000102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02102969 | Contingent | ADA-PERP[0], AKRO[2.9993016], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AURY[1.00583892], AVAX-PERP[0], BAL[0.00999825], BCH-PERP[0], BNB[0.00064849], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT[0.96642949], DOGE[11.8948109], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.02007415], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00030830], LUNA2_LOCKED[0.00071938], LUNC[67.13451472], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.99591847], USD[662.60], USDT[0.98027464], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[.961987] |
| 02102970 | Contingent | AUDIO[1], AVAX[.0001229], BAO[20], BAT[1], DENT[3], DOGE[.01765977], ETH[.07900683], EUR[0.00], GRT[1], KIN[29.422496], LUNA2[0.00175047], LUNA2_LOCKED[0.00408445], LUNC[381.17047970], MATIC[233.26816057], RSR[2], SECO[0.00026514], SHIB[100962.55.85781461], SPELL[.00014979], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02102973 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EUR[0.00], FTT[0.00061853], HOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.010028], USD[0.42], USDT[0.03990962] | | |
| 02102975 | | TRX[.000001], USD[0.01], USDT[.14] | | |
| 02102978 | | ETH[99.98690592], ETH-PERP[0], ETHW[.00049643], SOL[.0058669], SOL-PERP[0], TRX[.000001], USD[166932.30], USDT[0.00609433] | Yes | |
| 02102981 | | POLIS[22.2], USD[0.46] | | |
| 02102982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02102983 | | 0 | | |
| 02102984 | | USD[0.00] | | |
| 02102986 | | SOL[0] | | |
| 02102988 | | ATLAS[570], MBS[50], USD[0.15] | | |
| 02102991 | | BTC-PERP[0], ETH[.00014355], ETH-PERP[0], ETHW[.00014355], SHIB-PERP[0], USD[0.26], USDT[.0047] | | |
| 02102995 | | AKRO[3], DENT[3], KIN[7], MBS[.0038243], POLIS[.00107262], RSR[1], SOS[4765712.32242684], TOMO[.00000914], UBXT[2], USD[0.00], USDT[0.00277684] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02102996 | | ALGO, ATLAS[0], AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[3], LUNC-PERP[0], MATIC-PERP[0], POLIS[.05], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[31973.29] | | |
| 02102997 | | POLIS[2.3] | | |
| 02102999 | Contingent, Disputed | BTC[0] | | |
| 02103001 | | USD[0.00] | | |
| 02103002 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0.00006509], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02103003 | Contingent | AXS[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[5.84763744], GMT[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MANA[0], MATIC[0], USD[8593.21], USDT[0.00001400] | | |
| 02103005 | | GRT[20], USD[3.26] | | |
| 02103010 | | DOGE[0], EUR[0.00], KIN[1], SOL[0], UNI[0] | | |
| 02103015 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[9.46], USDT[12.709057] | | |
| 02103016 | | USD[25.00] | | |
| 02103017 | Contingent | AVAX[.00000001], BNB[0], ETH[.00000001], ETHW[0.01468871], LUNA2[0.00000019], LUNA2_LOCKED[0.00000044], LUNC[.0419063], MATIC[.00000001], SOL[.00000001], TRX[.000078], USD[0.00], USDT[0.00000001] | | |
| 02103019 | | TRX[.000001] | | |
| 02103022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01336363], BNB-PERP[0], BOBA-PERP[0], BTQ.0001], BTC-PERP[.0217], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.06884503], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21583373], LUNA2_LOCKED[0.50361204], LUNC[46998.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (420685828701681427/Ape Art #459)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00084], TRX-PERP[0], UNI-PERP[0], USD[-96.93], USDT[1299.52442087], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02103028 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[32.55304002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02103029 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103030 | | POLIS[6.91694064], USD[0.38] | | |
| 02103034 | | TRX[.000001], USDT[0] | | |
| 02103036 | | BAO[1], SOL[0] | | |
| 02103037 | | ATOM[.096694], AVAX[.095782], BNB[.00603826], BTC[0], CAKE-PERP[0], ETH-PERP[0], IMX[.022692], KSM-PERP[0], LUNC-PERP[0], NEAR[.07518], NFT (441791732527265515/FTX EU - we are here! #42395)[1], NFT (490891153947577674/FTX EU - we are here! #42488)[1], NFT (494389308414778660/FTX EU - we are here! #42488)[1], NFT (541251322158587125/The Hill by FTX #26717)[1], OMG-PERP[0], SAND[3.17516], SAND-PERP[0], SOL[.00817279], TONCOIN-PERP[0], TRX[.001008], USD[0.51], USDT[0], USTC-PERP[0] | | |
| 02103040 | | ADABULL[0], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], AVAX-PERP[0], BEAR[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[1954.46389429], XRPBULL[0] | | |
| 02103043 | | AVAX-PERP[0], USD[-4.76], USDT[10] | | |
| 02103044 | | USD[0.00], XRP[2.1047571] | | |
| 02103045 | | NFT (315982036621084299/FTX EU - we are here! #70290)[1], NFT (413697182337141037/FTX EU - we are here! #70208)[1], NFT (428820155330852223/FTX EU - we are here! #70099)[1], USD[0.00] | | |
| 02103046 | | POLIS[2.2] | | |
| 02103047 | | AVAX-PERP[42.3], BTC[.04856913], ETH[.35515221], ETHW[.35515221], MATIC-PERP[0], SOL[33.8240526], USD[-1215.92], USDT[5556.92146796] | | |
| 02103049 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (495867105494151158/FTX EU - we are here! #250511)[1], NFT (510084871502703589/FTX EU - we are here! #250625)[1], NFT (526527863721393937/FTX EU - we are here! #250560)[1], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103050 | | FTM[0], TRX[.000001], USDT[0.29132207] | | |
| 02103052 | | FTT[5.34186881], USD[0.00], USDT[0] | | |
| 02103054 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[37.56], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02103057 | | BTC[0.09211002], BTC-PERP[0], ETH-PERP[0], EUR[0.01], MANA[0.00719182], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02103058 | | AKRO[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.10000001], SOL-PERP[0], SRM[0], SRM-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02103063 | | GENE[.096447], USD[0.00] | | |
| 02103065 | | TRX[5.80370337], USDT[0] | | |
| 02103066 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.074692], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.024], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[208.86], USDT[0.00689000], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02103069 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02103070 | | AKRO[1], ATLAS[2547.1817287B], DENT[1], IMX[208.07203065], KIN[2], MATIC[.00193009], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02103071 | | FTT[89.989037], USD[2899.16] | | |
| 02103074 | Contingent | ALGO[.5115], CEL[.237], CEL-PERP[0], GENE[.02424938], GST[.07796], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056722], MATIC[.08], MPLX[.040286], NFT (308475582342887508/FTX EU - we are here! #184178)[1], NFT (436913209492115810/FTX EU - we are here! #184248)[1], NFT (560358049498383722/FTX EU - we are here! #184309)[1], SAND[.00001982], SOL[.00000001], TRX[.001131], USD[0.00], USDT[0.03321836] | Yes | |
| 02103077 | | APT[0.00000002], ETHW[.03747886], NFT (318360716682414979/FTX Crypto Cup 2022 Key #8949)[1], SOL[0], TRX[.000016], USD[19.00], USDT[0.91350180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.36], USD[1.27033943], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103080 | | USDT[2.93650964] | | |
| 02103083 | | ATLAS[0], ATLAS-PERP[0], FTT-PERP[0], HNT-PERP[0], PERP[1.00701349], SLP-PERP[0], TRX[.000001], USD[-1.63473470] | | |
| 02103088 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02103090 | | USDT[0] | | |
| 02103091 | | USD[0.50], USDT[0.00051841] | | |
| 02103094 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02103095 | | GOG[16.35527829], SOL[24639022], SPELL[799.84], USD[0.00] | | |
| 02103098 | | AURY[4.21314635], POLIS[10], USD[0.00] | | |
| 02103099 | | LTC[0], TRX[.000077], USD[8.35], USDT[687.85594098] | | |
| 02103100 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[12.3], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[2.5493826], TRX-PERP[0], UNI-PERP[0], USD[2.35], USTC-PERP[0] | | |
| 02103101 | | BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[161.03], USDT[0], XRP[237.13265690] | | |
| 02103102 | | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02103103 | | AKRO[1], APE[.07536704], BAO[4], BNB[0], BTC[.00006071], CHZ[1], DENT[3], ETH[0], GENE[0], HXRO[1], KIN[0], MATIC[0], NFT (312529010915398049/FTX Crypto Cup 2022 Key #12303)[1], NFT (442054792864881176/The Hill by FTX #14651)[1], RSR[1], SOL[0], SXP[1], TOMO[1], TRX[.000778], UBXT[6], USD[0.00], USDT[0.00000749] | | |
| 02103104 | | ATOM-PERP[0], AVAX-PERP[-1.7], BTC[0.00429916], BTTPRE-PERP[0], CRO[119.984], DENT[85287.89], DENT-PERP[0], EUR[250.00], FTT[26.8968466], GMT-PERP[0], HNT[4.9991], LUNC-PERP[0], SOL-PERP[-0.5], SRM-PERP[60], USD[350.78], USDT[1031.06212688], VET-PERP[-475], WAVES-PERP[0], XRP-PERP[0] | | |
| 02103106 | | USD[12.29] | | |
| 02103107 | | BNB[0], BNB-PERP[0], FTT[0], TRX[.000003], USD[0.16], USDT[0.00389133] | | |
| 02103110 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[0], NFT (336977633938469317/FTX EU - we are here! #11731)[1], NFT (430878724021736667/FTX EU - we are here! #11827)[1], NFT (546353364988834048/FTX EU - we are here! #11245)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02103111 | | NFT (358027046533142932/FTX EU - we are here! #46274)[1], NFT (412556740373506276/FTX EU - we are here! #46288)[1] | Yes | |
| 02103115 | | TRX[.000001], USDT[0.58112062] | | |
| 02103116 | Contingent | AVAX[4.38138653], BNB[0], BTC[0.00000031], BTC-2021123[0], BTC-PERP[0], DOGE-2021123[0], DOT[0.00011430], DOT-2021123[0], ENJ-PERP[0], ETH[.87], ETH-2021123[0], EUR[0.00], FLOW-PERP[0], FTT[1.42209686], LUNA2[1.01864523], LUNA2_LOCKED[2.34180517], LUNC[0], LUNC-PERP[0], MATIC[112.55318258], SHIB-PERP[0], SLP-PERP[0], SOL[10.64583561], SUSHI-PERP[0], TRX[.000001], USD[0.93], USDT[0.00060000], USTC[0] | Yes | |
| 02103119 | | FTM[47.40638428] | | |
| 02103121 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.56], USDT[0], XRP-PERP[0] | | |
| 02103127 | | LUNC-PERP[0], USD[0.05] | | |
| 02103128 | Contingent | ALICE-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00025818], LUNA2_LOCKED[0.00060242], LUNC[56.22], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00577064] | | |
| 02103132 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.18000000], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.3401277], SRM_LOCKED[5.35856679], SXP-PERP[0], USD[1733.54], USDT[0], ZEC-PERP[0] | | |
| 02103133 | | BNB[0], DFL[5.5584968], NFT (381375046635838274/FTX EU - we are here! #175183)[1], NFT (475868403745916847/FTX EU - we are here! #251015)[1], NFT (542580441733877605/FTX EU - we are here! #251004)[1], SOL[0], USD[3.50], USDT[0] | | |
| 02103136 | | ATOM-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[1.47608838], VET-PERP[0], XRP-PERP[0] | | |
| 02103139 | | USD[46.51] | | |
| 02103140 | Contingent | APE[-34.29], BEAR[69000], BULL[.099], ETHW[.459], LUNA2[0.08312208], LUNA2_LOCKED[0.19395154], LUNC[18100.01], MANA[9], SHIB[1000000], SOL[.0096364], SRM[6], USD[1001.35], USDT[0.00760795], XRPBULL[223675.16085807] | | |
| 02103142 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[67.55], MATIC-PERP[0], SOL-PERP[0], USD[84.07], VET-PERP[0], XRP-PERP[0] | | |
| 02103145 | | AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03195679], ICP-PERP[0], QTUM-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[485.84], USDT[3.29449118] | | |
| 02103148 | | BTC[0.00004966], MATIC[.92793921], NFT (445670190913817262/FTX Crypto Cup 2022 Key #11485)[1], TONCOIN-PERP[0], USD[2.56], USDT[0.35180578], USDT-PERP[0] | | |
| 02103150 | | BTC[.00043863], BTC-PERP[0], POLIS[52.78944], TRX[.000001], USD[0.00], USDT[0.00434413] | | |
| 02103151 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02103153 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103154 | | NFT (389550321025554452/FTX EU - we are here! #49812)[1], NFT (548312370533561552/The Hill by FTX #17069)[1], NFT (560156478787746973/FTX EU - we are here! #49719)[1], NFT (561292667117723291/FTX EU - we are here! #49902)[1] | | |
| 02103156 | | BTC[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000049] | | |
| 02103157 | | 1INCH[60], BTC[.00005495], LTCBULL[33], USD[0.03] | | |
| 02103159 | | AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.001555], TRX-PERP[0], USD[202.06], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103160 | | USD[0.00] | | |
| 02103161 | | PORT[15.597036], STARS[3], USD[0.13] | | |
| 02103162 | | BNB[.0055], NFT (434827682119049513/FTX EU - we are here! #65343)[1], NFT (503436260095617049/FTX EU - we are here! #65109)[1], NFT (535805447572961404/FTX EU - we are here! #65191)[1], TONCOIN[.02], TRX[.000017], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103165 | | TRX[.000001], USDT[2.32979828] | | |
| 02103166 | | DOGE[.10407092], NFT (327957263520628573/FTX EU - we are here! #17487)[1], NFT (372487143534028230/FTX EU - we are here! #17398)[1], NFT (385300413850896459/FTX EU - we are here! #17523)[1], NFT (385977324769612506/FTX Crypto Cup 2022 Key #11333)[1], NFT (516273699592999749/The Hill by FTX #11419)[1], USD[0.00], USDT[0] | | |
| 02103167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000815], ETH-PERP[3.964], ETHW[.000815], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[39.46], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02103169 | Contingent | AAPL[0], ADA-PERP[0], ALGO-.0325[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLUX-PERP[0], FTT[25.00154063], FTT-PERP[-85.2], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.16312604], LUNA2_LOCKED[0.38062744], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[584.22], USDT[0.00335929], VET-PERP[0], XRP[0.02265599], XRP-PERP[0], ZRX-PERP[0] | | XRP[20.014828] |
| 02103170 | | AURY[4], AXS[1], BTC[.012], ENJ[320], GOG[300], MANA[684], POLIS[61], SAND[693], USD[91.42] | | |
| 02103171 | | BOBA[.00006336], DFL[8.36973801], EUR[0.00], SHIB[1.41341495], SPELL[.00201539], USD[0.00] | Yes | |
| 02103176 | | CAD[0.00], USD[4.27], USDT[0.00000054] | | |
| 02103179 | | MPLX[69], SOL[0] | | |
| 02103182 | | DOGE-PERP[0], GRT-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX[.000017], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02103183 | Contingent | ADABULL[.6.122], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[1], DOGE-PERP[0], ETH[.355], ETH-PERP[0], ETHW[.122], FTT[0], LUNA2[0.10646046], LUNA2_LOCKED[0.24840774], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[17], USD[38.48], USDT[25.00604167], USO-1230[0], XRP[10], XRPBULL[3500], XRP-PERP[0] | | |
| 02103187 | | ALPHA[51.36390381], AURY[1.04642709], BADGER[2], CHZ[10], DOGE[101.62755085], ENJ-PERP[0], ETH[0.03501348], ETHW[0.03501800], FLOW-PERP[0], FTM[41], MANA[3], MATIC[10.7540345], SC-PERP[0], SHIB[4000000], SPELL[145354.88493049], USD[6.33] | | DOGE[100.008203], ETH[.001], MATIC[10], USD[1.00] |
| 02103194 | | ADABULL[17.505], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.0002], ETH-PERP[0], FTT[10.06273229], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], USDT[0.00000001], VETBULL[15210], WAVES-PERP[0], XRPBULL[4023200], XRP-PERP[0], ZEC-PERP[0] | | |
| 02103195 | | MPLX[.428381], USD[0.18] | | |
| 02103200 | | 0 | | |
| 02103202 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02103203 | | POLIS[13.6], USD[0.00] | | |
| 02103204 | | USD[0.00] | | |
| 02103207 | | CRO[471.58653231], USD[0.00], USDT[0] | | |
| 02103208 | Contingent | AXS-PERP[1.3], BTC-PERP[0.00009999], EGLD-PERP[-0.3], ETH-PERP[.075], FTT[.2], LUNA2[0.00502738], LUNA2_LOCKED[0.01173055], LUNC-PERP[0], MOB-PERP[0], PAXG-PERP[.45], TONCOIN-PERP[25], USD[-483.57], USDT[109.52838222], USTC[.71165], USTC-PERP[0] | | |
| 02103210 | | ALICE[0], BTC[0], ETH[0], FTT[0], GBP[0.00], MANA[0], USD[0.00], USDT[0.00000001], XRP[0], YGG[0] | | |
| 02103211 | | ETHW[1.3509754], USD[0.00] | | |
| 02103212 | | 0 | | |
| 02103213 | | APT[0], BNB[0], ETH[0], FTT[0], MATIC[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02103215 | | DOT-20211231[0], ETH[.000414], ETHW[0.00041400], GENE[.088462], MATIC[3], SOL[.002], USD[0.01], USDT[0] | | |
| 02103219 | | BTC[.34189946] | | |
| 02103222 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00697407], SOL-PERP[0], USD[0.54], USTC-PERP[0] | | |
| 02103223 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02103224 | | AKRO[2], ALPHA[2.00202846], BAO[2], BAT[1], DENT[31629.27017046], FRONT[1], HXRO[2], KIN[7], PUNDIX[105.43089773], RSR[5], TRX[7.000062], UBXT[3], USD[0.39], USDT[0.00000001] | Yes | |
| 02103227 | | ATLAS[829.6352], ATLAS-PERP[0], BOBA[2.1], BTC-PERP[0], CRO[100], DENT[30497.10649], FTT[0.04465950], LUNC-PERP[0], MATIC-PERP[0], MTA[232.81102998], MTA-PERP[0], SAND-PERP[0], SHIB[600000], SOL[0], SOL-PERP[0], USD[1.07], USDT[0] | | |
| 02103231 | | 0 | | |
| 02103240 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02103244 | | 0 | | |
| 02103245 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000001], USD[2.61], USDT[0.78583625] | | |
| 02103249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KNB-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103254 | | ATOM[0], BNB[0], CRO[0], ETH[0], FTT[.00000001], IMX[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02103256 | | ETH[.0000064], ETHW[.0000064] | Yes | |
| 02103257 | | CHZ[459.9126], USD[0.69], USDT[0] | | |
| 02103259 | | BTC-0325[0], TRX[.000001], USD[27.49], USDT[38.77000001] | | |
| 02103261 | | FTT[0], IMX[0], NFT (413446182757889120/FTX Crypto Cup 2022 Key #17363)[1], NFT (480937875700849259/FTX EU - we are here! #199161)[1], NFT (518843991216876991/FTX EU - we are here! #199129)[1], NFT (538230672913638671/FTX EU - we are here! #199086)[1], SOL[0], USD[0.00], USDT[0.75500637] | | |
| 02103262 | | ALICE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MID-PERP[0], TRX[.000006], USD[0.14], USDT[0.00139222] | | |
| 02103263 | | NFT (413883868970470882/FTX EU - we are here! #124809)[1], NFT (414358924874314985/FTX EU - we are here! #124973)[1], NFT (570941137142721971/FTX EU - we are here! #124916)[1], SOL[0], USD[0.00] | | |
| 02103264 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0016], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[22.20], USDT[9803.32786184] | | |
| 02103266 | Contingent | AAVE-PERP[0], ADA-PERP[1704], AXS-PERP[10.2], BTC[.0001], BTC-PERP[0], ETH[.001], ETH-PERP[.43], ETHW[.001], FTT-PERP[0], GALA-PERP[1900], LINK-PERP[24.3], LUNA2[1.05943659], LUNA2_LOCKED[2.47201873], LUNC[230694.55], MANA[216], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[885], SBR-PERP[3.09], USD[-524.21], USDT[27.70875955] | | |
| 02103268 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.21], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103269 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.00969818], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02103273 | | USD[25.00] | | |
| 02103274 | | ADA-PERP[0], BTC[0.00009916], BTC-PERP[0], USD[0.01], USDT[329.62734585] | | USDT[328.015432] |
| 02103275 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.000001], USD[24.76], USDT[8.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02103277 | | POLIS[26.90059417] | | |
| 02103280 | | BLT[.75], TRX[.000001], USD[0.00], USDT[0] | | |
| 02103282 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], USD[-2.65], USDT[2.88681917], XTZ-PERP[0] | | |
| 02103283 | | 0 | | |
| 02103289 | | POLIS[2.3] | | |
| 02103292 | Contingent | ALGO[304.97], ALGO-PERP[0], APE-PERP[0], ATLAS[439.912], ATOM[3.59928], AVAX[3.9651248], BTC-PERP[0], C98-PERP[0], CHZ[679.864], CHZ-PERP[0], CRO[379.924], CRO-PERP[0], DOT[34.737998], DOT-PERP[0], ENS-PERP[0], ETH[.2609478], ETH-PERP[0], ETHW[.2609478], GMT[.4884], GST[.09506485], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01330549], LUNA2_LOCKED[0.03104614], MATIC-PERP[0], NEAR[76.299999], NEAR-PERP[0], POLIS[6.9986], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-708.18], USDT[0], VET-PERP[0], WAVES[14.49711, WAVES-PERP[0], WRX[864.0007], ZRX-PERP[0] | | |
| 02103293 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0] | | |
| 02103295 | | CEL[.0457], TRX[.000001], USD[0.01] | | |
| 02103299 | | BEAR[845], TRX[.000001], USDT[0] | | |
| 02103300 | | EUR[0.24], TRX[.001556], USDT[0] | | |
| 02103302 | | ASD-PERP[0], BNB-PERP[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0509[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.35566723], GENE[.00000001], HT-PERP[0], LUNC-PERP[0], NFT (325609849394808653/FTX Crypto Cup 2022 Key #8178)[1], NFT (341406539916352755/The Hill by FTX #26925)[1], OP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.003978], USD[0.00], USDT[0.00007700] | | |
| 02103306 | | USD[0.00], USDT[1.70033398] | | |
| 02103307 | | CRO[69.9874], FTT[.09991], POLIS[24.895518], TRX[.000001], USD[166.76], USDT[0] | | |
| 02103308 | | USD[0.00] | | |
| 02103310 | | BTC[0], POLIS[0], TRX[.000001], USD[0.00] | | |
| 02103311 | | LTC[.21], MATIC[0], USD[0.00], USDT[7.65422624] | | |
| 02103312 | | TRX[.000001], USDT[0.00000047] | | |
| 02103313 | | ETH[.00002267], ETHW[0.00002266], TRX[.000001], USD[0.10], USDT[0.02072236] | | |
| 02103315 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.35], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.21], VET-PERP[0], XRP-PERP[0] | | |
| 02103316 | | ATOM-PERP[0], ENJ-PERP[0], EUR[12.78], SOL-PERP[1.59], USD[-6.02] | | |
| 02103317 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[.52708906], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.495272], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02103322 | | AAVE-PERP[0], BSV-PERP[0], BTC[.00280913], BTC-PERP[0], DOT-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[4.98290025], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[93.88], USDT[0.00000002] | | |
| 02103324 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02000000], BTC-MOVE-0213[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.5], ETH-PERP[0], ETHW[2], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1985.88], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0] | | |
| 02103327 | | BRZ[0.19243535], USD[10.22] | | |
| 02103328 | Contingent | BTC[0.00475577], ETH[0.32775791], EUR[0.00], FTT[5.71211816], LUNA2[0], LUNA2_LOCKED[2.14798875], LUNC[0], SOL[0], USD[1.87], USDT[0], USTC[.972355] | Yes | |
| 02103329 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.13231012], LUNA2_LOCKED[0.30872362], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001127], XMR-PERP[0] | | |
| 02103333 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[123.84], XLM-PERP[0], XRP-PERP[0] | | |
| 02103334 | | BAO[3], DENT[2], ETH[0.00059451], ETHW[0.00059451], KIN[3], USDT[2.61473591] | | |
| 02103335 | | ALPHA-PERP[0], BIT-PERP[0], BNB[.0002573], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GENE[.075], HT-PERP[0], IMX[.0992], NEAR[.05985651], NEAR-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.8391021], USD[0.00], USDT[548.56000000], XRP[0.75000001], XRP-PERP[0] | | |
| 02103338 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00013097], LUNA2_LOCKED[0.00030560], LUNC[28.52], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USD[0.00019007], XRP-PERP[0] | | |
| 02103341 | | POLIS[24.53156686], TRX[.000001], USDT[0.00000003] | | |
| 02103342 | | NFT (440376238139906053/The Hill by FTX #14748)[1], NFT (461858862508529524/FTX Crypto Cup 2022 Key #7523)[1], TRX[.000057], USD[5.09], USDT[0.00000002] | | |
| 02103343 | | AKRO[1], ALPHA[1], BAO[1], BTC[.00000019], DENT[1], ETH[0], EUR[0.00], FRONT[.04636597], KIN[2], MATIC[1.03054815], RSR[1], TOMO[1.01612865], UBXT[1], USDT[0] | Yes | |
| 02103344 | | USDT[1.44660986] | | |
| 02103345 | | BTC[.0001], GENE[.0931], NFT (338418540337278562/FTX EU - we are here! #7831)[1], NFT (429391668458144012/FTX EU - we are here! #7733)[1], NFT (529036097743160072/FTX EU - we are here! #7769)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.10808239] | | |
| 02103353 | | POLIS[2.3] | | |
| 02103356 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[24.42, SHIB[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-13.36], USD[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02103361 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.73953195], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00137561], VET-PERP[0] | | |
| 02103365 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02103369 | | AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[-0.00000001], FTT[0], GLMR-PERP[0], SOL[0.00740000], SOL-PERP[0], TRX[.001564], USD[1928.25], USDT[903.36204723] | | |
| 02103375 | | BTC[0.17321963], ETH[0.28286711], ETHW[0.28286711], EUR[15.07], GENE[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103381 | | AURY[0], AVAX[0], AXS[0], BIT[0], BLT[0], BNB[0], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0], KIN[1], MANA[0], MAPS[0], RAY[0], SAND[0], SOL[0], USD[572.21], USDT[0.00000001] | Yes | |
| 02103382 | Contingent | ADA-PERP[0], AVAX[1.44700951], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08476426], LUNA2[3.98614556], LUNA2_LOCKED[9.30100632], MATIC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02103384 | | USDT[0.71261532] | | |
| 02103386 | Contingent | 1INCH[0], ANC[870], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[3.87004581], LUNA2_LOCKED[9.03010689], LUNC[0], TRX[0], USD[1.18], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103387 | | ATLAS[570.79420398], CRO[134.03185643], POLIS[0], SPELL[2911.33621406], USD[0.00], USDT[0] | | |
| 02103390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00262645], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02103392 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.001554], USD[132.87], USDT[0], XRP-PERP[0] | | |
| 02103398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01134422], BTC-PERP[0], DOGE-2021123110], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SPELL[87900], SRM-PERP[0], SUSHI-PERP[0], USD[336.22], USDT[0], XRP[25], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00004558], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[0.08883292], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2690], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-02420628], LUNA2_LOCKED[0.05648133], LUNC[2770.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.00888087], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00123891], SRM_LOCKED[0.00087693], TRU-PERP[0], TRX-PERP[0], USD[45.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02103414 | | | | |
| 02103415 | | TRX[.000001] | | |
| 02103416 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[2976.79699821], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.03311123], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[2.53269711], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[14.93735946], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.11726547], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.98936354], SAND-PERP[0], SHIB[57562.66205704], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[.19266206], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[9552.01], USDT[32.08000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103418 | | MNGO[699.972], USD[2.53], USDT[0] | | |
| 02103421 | | AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00130064], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.43], USDT[0.00000025] | | |
| 02103426 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007712], LUNA2_LOCKED[0.00017994], LUNA2-PERP[0], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103435 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01], USD[0.48927289], VET-PERP[0], XRP-PERP[0] | | |
| 02103437 | | POLIS[0.04483007], SPELL[0], USD[0.57], USDT[0.00000457] | | |
| 02103441 | | ETH[0], SOL[0] | | |
| 02103444 | | BNB[0], ETH[0], USDT[0.00000003] | | |
| 02103446 | | TONCOIN[0], TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 02103448 | | BRZ[-0.00071797], GENE[4.4], GOG[82.99658], MATIC[2.88930383], SOL[.00080468], SPELL[499.905], TRX[.000001], USD[0.18], USDT[0.97645984], XPLA[10] | | |
| 02103454 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMJ-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDT[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02103455 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.81192418], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[21.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02103456 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], LUNA2-PERP[0], SOL-PERP[-0.86], USD[45.10] | | |
| 02103459 | | FIDA[0], GENE[.056628], IMX[.02222222], NFT (41033590820700317/The Hill by FTX #23878)[1], SOL[.00082648], TRX[.0007], USD[0.00], USDT[0] | | |
| 02103460 | | POLIS[2.3] | | |
| 02103462 | | BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 02103463 | | BAO[2], DENT[1], ETH[0], KIN[6], MXN[0.00], SHIB[0], SOL[0.00000047], SUSHI[0], TRX[1], UBXT[0.00123248], USD[0.00] | Yes | |
| 02103467 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 02103469 | | POLIS[35.65993995], TRX[.000055], USD[0.00], USDT[0.00000001] | | |
| 02103472 | | ATLAS[9.348], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103473 | | EUR[25.00] | | |
| 02103474 | | BNB[.00786878], BTC[3.23000059], BTC-PERP[0], DOGE-PERP[0], ETH[.0009], ETHW[.0009], FTT[25], SUSHI-PERP[0], TRX[.004688], USD[0.38], USDT[25291.94029722] | | |
| 02103476 | | ATLAS[250], POLIS[45.4], USD[0.28] | | |
| 02103480 | | USDT[0.00000110] | | |
| 02103484 | | 1INCH[2.51221777], DENT[1], ETH[.00227102], ETHW[.00224364], HNT[.21238812], SLND[.87876957], USD[65.00] | Yes | |
| 02103486 | | CLV-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 02103489 | | FTT[.59988], TRX[.000001], USDT[1] | | |
| 02103492 | | USDT[1.45828722] | | |
| 02103493 | | BTC[0.05071671], CHF[500.00], DENT[44592.97], ETH[.43488543], ETHW[.28691355], EUR[101.24], MANA[263.95744], SOL[2.99943], USD[803.87] | | |
| 02103494 | Contingent | GARI[.906], LUNA2[0.00682562], LUNA2_LOCKED[0.01592645], USD[0.00], USTC[.9662] | | |
| 02103501 | | ETH[1.20582551], ETHW[1.20582551], FTT[0], SRM[0], SXP[2548.55323520], USD[0.00], USDT[0.00000001] | | |
| 02103503 | | USD[0.00], USDT[0] | | |
| 02103508 | | ADA-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001862], USD[-0.20], USDT[1.12381072], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02103509 | | USD[0.00] | | |
| 02103510 | | APT[.00058699], LINA-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02103511 | | BTC[.0019996], LTC[.00078135], TRX[.000819], USDT[120.13402904] | | |
| 02103514 | | BNB[0.00000066], BTC[0], BTC-PERP[0], FTM[.00003565], USD[0.00], USDT[0.97410267] | | |
| 02103515 | | BTC[0.02490685], ETH[0.11310399], TRX[50], USD[1.83] | | |
| 02103521 | | BTC[.01418116], ETH[.19069714], ETHW[.19047964], NFT (422278802102518034/FTX AU - we are here! #1295)[1], NFT (444827532982187805/FTX EU - we are here! #192664)[1], NFT (476793828802596175/FTX AU - we are here! #34426)[1], NFT (504701518609009051/FTX EU - we are here! #192637)[1], NFT (518635682690511218/FTX EU - we are here! #192692)[1], NFT (528871204241937206/FTX AU - we are here! #2956)[1] | Yes | |
| 02103524 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[3359.718197], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02103529 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021110710, BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.09], USDT[0.00537632], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02103531 | Contingent | BTC[.00255265], LUNA2[0.01742293], LUNA2_LOCKED[0.04065350], LUNC[3793.88], SHIB[7798518], SOL[1.2397644], USD[11.39] | | |
| 02103534 | | AAVE[0.33759347], BAT[11.99772], BTC[0.00050245], COMP[1.4], ETH[0.00134324], ETHW[0.64721018], FTM[163.27794257], FTT[0], LINK[26.25938243], MKR[0.04517541], SUSHI[49.21277109], TRX[11132.54777500], UNI[5.10505832], USD[1.63], USDT[4.54756150] | | LINK[6.057856], USDT[4.437042] |
| 02103537 | | BTC[.00063571], USD[0.00] | | |
| 02103538 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[24982], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1583.94], VET-PERP[0], XRP[.78218181], XRP-PERP[0], ZIL-PERP[0] | | |
| 02103540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[5.60], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02103541 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[146.53151347], WAVES-PERP[0] | | |
| 02103542 | | EUR[0.00], USD[0.00] | | |
| 02103543 | | BAO[2], BF_POINT[100], EUR[0.00], USD[0.00] | | |
| 02103544 | | BTC[0.00031323], FRONT[27], FTT[1.06499307], MAPS[40], MATH[30.3], MTA[20], ROOK[.173], USDT[0.00593660] | | |
| 02103555 | | 1INCH[0], BNB[0], FTT[26.26311368], IOTA-PERP[0], MATIC[9.914], TRX[.000003], USD[-0.30], USDT[2.49000000] | | |
| 02103556 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000079], TRX-PERP[0], TULIP-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02103557 | | ADA-2021123[0], ADA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], DOGE-2021123[0], DOT-2021123[0], EUR[0.00], FTT-PERP[0], USD[0.00] | | |
| 02103558 | | TRX[.000001] | | |
| 02103560 | Contingent | ATLAS[199.96], BAO[5000], BNB[0.00108290], DENT[300], DMG[50], DOGE[10], FTM[5], GALA[9.998], KIN[50000], KSOS[300], LINA[30], LUA[50], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], SHIB[100000], SOSI[400000], SPELL[200], STEP[10], STMX[30], TRX[300], TRYB[25], USD[0.06], XRP[5] | | |
| 02103566 | Contingent | ATOM-PERP[0], BTC-PERP[0], BULL[2], BVOL[0], COMP[0], DRGNBEAR[183908], DRGNBULL[9.8992], DYDX-PERP[0], ENS-PERP[0], ETH[.081], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[1.34927478], HT-PERP[0], LTC-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], MANA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[.0938017], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1463.85291002], WAVES-PERP[0] | | |
| 02103572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[15.16000000], VET-PERP[0], YFI-PERP[0] | | |
| 02103574 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], XRP[3.44748395], XRP-PERP[0] | | |
| 02103576 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[55.14], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103577 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.15, USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103579 | | AURY[3], POLIS[16.7], USD[15.72] | | |
| 02103580 | | BTC[0], BTC-PERP[0], ETH[0], USD[5.89], USDT[22.59800828] | | |
| 02103582 | | BTC[0.00007639], BTC-PERP[0], MATIC-PERP[0], USD[0.40] | | |
| 02103585 | | 1INCH[0.00000005], TRX[.000007], USD[0.00], USDT[-0.00004436] | | |
| 02103586 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0.00000104], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02103588 | | AVAX[0.02682473], BTC[0.00008652], PAXG[0.00005856], SOL[0.00804051], TRX[.356215], USD[2889.79], USDT[0.00399003], XAUT[0] | | |
| 02103590 | | BULL[0], FTT[0.03903831], USD[0.00], USDT[0.07527126] | | |
| 02103593 | | BTC-PERP[0], NFT (50335584978704395/FTX EU - we are here! #213635)[1], NFT (529919265631043912/FTX EU - we are here! #213605)[1], NFT (555127491052140936/FTX EU - we are here! #213498)[1], TRX[.000001], USD[0.09], USDT[0] | | |
| 02103594 | | USD[432.55] | | |
| 02103602 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EUR[100.02], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02103604 | Contingent, Disputed | USDT[0] | | |
| 02103606 | | POLIS[2.4] | | |
| 02103607 | | LINK[7.6], LTC[1], USD[0.57], XRP[1054] | | |
| 02103610 | | AURY[1.01462814], USD[0.00] | | |
| 02103615 | | USDT[.69452936] | | |
| 02103618 | | BTC[0.00000958] | | |
| 02103620 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[13083.39937647], TRX[1], USD[0.00] | Yes | |
| 02103624 | | SOL[0], USD[25.00] | | |
| 02103625 | | 0 | | |
| 02103626 | Contingent | ADAHEDGE[0], ADA-PERP[0], AKRO[0], ALICE[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0.00073207], BCH-PERP[0], BTC[0.00588115], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], GRT[0.58755071], GRT-PERP[0], HGET[1.0378495], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO[0.00000001], LUNA2[3.89525536], LUNA2_LOCKED[9.08892917], LUNC[.88839307], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[7.28440012], SOL-PERP[0], THETA-PERP[0], TRX[0.17363280], USD[0.08], USDT[0.00000041], VETBULL[11339.67334949], WFLOW[0], XRP[0.97112000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103627 | | CHZ[418.29321794], ETH[.13625829], ETHW[.06294564], EUR[0.00], TRX[.000017], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02103633 | | USD[15.12] | | |
| 02103634 | | USD[25.00] | | |
| 02103637 | | POLIS[1.4], USD[0.32] | | |
| 02103639 | | DFL[330], USD[0.01], USDT[0] | | |
| 02103640 | | ADA-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK[162.21560536], SHIT-PERP[0], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 02103643 | Contingent | ATLAS[2.25797278], LUNA2[0.00024417], LUNA2_LOCKED[0.00056974], LUNC[53.17], POLIS[0], TRX[.000001], USD[0.01], USDT[0.75933065] | | |
| 02103646 | | ADA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 02103650 | | USD[0.00], USDT[0.00000067] | | |
| 02103652 | | ATLAS[0], BNB[0], ETH[0], SOL[0], USD[0.15] | | |
| 02103653 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], FB[.00859297], FIL-20211231[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02103655 | | SPELL[6400], USD[0.00] | | |
| 02103656 | | USD[6.00], USDT[6] | | |
| 02103658 | | SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02103659 | | 0 | | |
| 02103660 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[38.6], AXS-PERP[0], BCH[12], BCH-PERP[0], BNB[3.56], BTC[.4947], BTC-PERP[0], COMP[60.10001], COMP-PERP[0], CQT[.04054], CREAM-PERP[0], CRO[13180], CRV[1500], CRV-PERP[0], DASH-PERP[0], DOGE[.001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.75], ETH-PERP[0], ETHW[1.75], FIL-PERP[0], FTM[6649], FTM-PERP[0], FTT[210.2], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1310], LINK-PERP[0], LRC[3075], LTC[21], LTC-PERP[0], LUNC-PERP[0], MANA[2418], MANA-PERP[0], MATIC[5510], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[2000], REN-PERP[0], SAND[1095], SHIB[12200000], SHIB-PERP[0], SNX[33.7], SNX-PERP[0], SOL[193.23982], SOL-PERP[0], SRM-PERP[0], TRX[.000016], UNI-PERP[0], USD[1.53], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP[74690], XRP-PERP[0], XTZ-PERP[0] | | |
| 02103664 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10311183], LUNA2_LOCKED[0.24059427], LUNC[22452.818538], OMG-PERP[0], RSR-PERP[0], SOL-2021123101], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02103665 | | IMX[5.2], POLIS[5.2], TRX[0], USD[0.06], USDT[0.00000001] | | |
| 02103667 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10213125], ETH-0930[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.015919], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.50], USDT[5.20218076], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02103671 | Contingent | BNB[0], BTC-PERP[0], ETH[0], LINK[0], LUNA2[44.37362146], LUNA2_LOCKED[103.5384501], LUNC[9662439.4957151], TRX[0], USD[20490.87], USDT[0.57543200], XRP-PERP[0] | | |
| 02103673 | | EUR[0.00], USDT[0] | | |
| 02103674 | | ATLAS[1464.12477509], EUR[0.00], FTM[23.67876505], FTT[5.98350403], SPELL[4717.88271919], XRP[86.36882624] | Yes | |
| 02103677 | | USD[0.01], USDT[0.00000106] | | |
| 02103687 | | USDT[0.71567242], XRP[.5] | | |
| 02103692 | | BTC[0], TRX[.000029], USDT[0.00002410] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103695 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-76.04], USDT[83.44032836], VET-PERP[0], XRP-PERP[0] | | |
| 02103696 | | BTC[0.00009775], BTC-PERP[0], SOL[.0084458], USD[0.00], USDT[0] | | |
| 02103699 | | ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[-15000000], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[170.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[165.96], USDT[11.00397582], USTC-PERP[0], VET-PERP[0] | | |
| 02103700 | | ATLAS[0], BTC[0], ETH[2.00952324], MASK[0], SOL[50.68219111], USDT[0.00000877] | | |
| 02103704 | | BRZ[.4341108], FTT[0], GOG[.98518], TRX[.000001], USD[0.00] | | |
| 02103708 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00783749], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LRC[.70322], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.80485917], LUNC[.6653694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.38], XLM-PERP[0], XRP-PERP[0] | | |
| 02103711 | | AURY[2.9994], POLIS[.0087], USD[13.13] | | |
| 02103712 | | SOL-PERP[0], USD[0.00], USDT[0.04602988] | | |
| 02103717 | | USD[0.00], USDT[0.00000203] | | USDT[.000002] |
| 02103718 | | ETH[.01], ETHW[0.01000000], EUR[-1.59], FTT[0.06038954], TRX[.000039], USD[0.28], USDT[0.00378877] | | |
| 02103723 | | USD[7.49], USDT[7.5] | | |
| 02103724 | | FTT[18.29752162], SYN[860.978], USD[0.29], USDT[0.00631233] | | |
| 02103725 | | BTC[.00026388] | | |
| 02103726 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.00098869] | | |
| 02103732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.92], USDT[0.00275185], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103733 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], DENT-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOS-PERP[1000000], USD[0.89] | | |
| 02103735 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02103737 | | 0 | | |
| 02103740 | | ALTBEAR[992.2], ATLAS[9.24], CHR-PERP[0], DOGE[.3736], HUM-PERP[0], KIN-PERP[0], SHIB[97220], SLP[9.082], TRX[.000001], USD[-1.04], USDT[0.07709272], XRP[.8678] | | |
| 02103741 | | NFT (439017972086449992/GENERATIVE ABSTRACT ART BY NFT MASTER)[1], SOL[.01715234], USD[0.00] | | |
| 02103742 | | NFT (311770208392119234/The Hill by FTX #13608)[1], NFT (360161552177101479/FTX EU - we are here! #77308)[1], NFT (446796571658904713/FTX EU - we are here! #77723)[1], NFT (492338068021990924/FTX EU - we are here! #77639)[1], NFT (533777707204680677/FTX Crypto Cup 2022 Key #11829)[1], TRX[.000001], USDT[9] | | |
| 02103744 | | BTC[0], BTC-0325[0], BTC-2021123[0], BTTPRE-PERP[0], DOGE-2021123[0], DOT-2021123[0], LRC-PERP[0], OKB-2021123[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-2021123[0], USD[0.00], USDT[0.00966275], WAVES-2021123[0] | | |
| 02103745 | | USD[0.82], USDT[0] | | |
| 02103746 | Contingent | FTM[.9852888], FTT[.0975], LUNA2[0], LUNA2_LOCKED[16.08406183], TRX[.000219], USD[0.00], USDT[0] | | |
| 02103747 | Contingent | BTC[.00000033], DENT[1], ETH[.00000372], FTM[77.84250146], LUNA2[0], LUNA2_LOCKED[0.97349392], LUNC[1.34530269], MATIC[.00052989], USD[0.00], USDT[0] | Yes | |
| 02103750 | | 1INCH[.00019901], AKRO[2], ALICE[.00005388], BAO[20], BATT[.00027226], BNB[.00000116], DENT[7], EUR[0.01], FTT[.00013703], KIN[15], MANA[.00013656], MNGO[0], RSR[2], SAND[.00012918], SLRS[0], SOL[0.00003376], TRX[1.03485588], UBXT[11], USD[0.00], USDT[0.00076557] | Yes | |
| 02103752 | | CQT[2], TRX[.000001], USD[0.00], USDT[2.67465117] | | |
| 02103753 | | AURY[.94446172], USD[0.01] | | |
| 02103754 | | AVAX-PERP[0], TRX[.000001], USD[0.07] | | |
| 02103755 | Contingent | ADABULL[0.00001914], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[5.17347819], LUNA2_LOCKED[12.07144913], LUNC[1126535.77], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103763 | Contingent | AVAX[0], BF_POINT[200], FTT[0], LUNA2[0], LUNA2_LOCKED[0.06039302], LUNC[0], LUNC-PERP[0], SOL[0], USD[2.99], USDT[0] | | |
| 02103772 | | AURY[1324.15595254], POLIS[0], USD[1.09] | | |
| 02103774 | | BNB[.00000001], BTC[0.00007977], BTC-PERP[0], TRX[.000001], USD[4.43], USDT[6.78354759], XRP[.7] | | |
| 02103776 | | SOL[.17936181], USD[0.00] | | |
| 02103785 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02103787 | | AURY[15.8754385], USD[0.00] | | |
| 02103788 | | SOL[0.00089916], SPELL[499.91], USD[0.40] | | |
| 02103789 | | FTM[207.9584], SOL[1.85003425], USD[0.40] | | |
| 02103790 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00093213], ETH-PERP[0], ETHW[0.00093212], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[-1.06], USDT[1.06988131], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02103793 | | ALICE-PERP[0], FTT[4.2], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02103794 | | BTC[.0046], DOGE[191], ETH[.052], ETHW[.052], FTM[19], SHIB[900000], SOL[1.06], SPELL[2100], USD[6.84] | | |
| 02103798 | | USD[25.00] | | |
| 02103799 | | AGLD-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FB-20211231[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02103802 | | 0 | | |
| 02103807 | | AVAX-PERP[0], BOBA[42818.82945048], BOBA-PERP[2455.7], DOGE-PERP[0], ETH[.41934183], EUR[0.00], OMG[0], USD[-81.35], USDT[0.00000005], XMR-PERP[0] | | |
| 02103808 | | AURY[73], POLIS[.08004], USD[10.11] | | |
| 02103814 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00045], ETHW[0.00024500], EUR[0.36], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[1.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103816 | Contingent | ALGO[0], DOGE[34.993], FTT[0], LUNA2[1.73007153], LUNA2_LOCKED[4.03683358], SOL[39.41480808], USD[0.00], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103818 | | USD[1.25], USDT[0.00222943] | | |
| 02103819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00049949], BTC-MOVE-2021100[6][0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[90.63], EXCH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[2.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02103820 | | FTT[0.03145126], SOL[.03], USD[2.03], USDT[1.14447004] | | USD[1.99] |
| 02103826 | | AAVE-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02103829 | | TONCOIN-PERP[0], TRX[.000004], USD[0.09], USDT[5.00000001] | | |
| 02103832 | | ATLAS-PERP[0], BTTPRE-PERP[0], CHF[0.05], DENT-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[-0.03], VET-PERP[0] | | |
| 02103835 | | SOL[2.03000000], USD[1.46], USDT[0.00000226] | | |
| 02103836 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[1.20932217], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00130550], LUNA2_LOCKED[0.00304617], LUNA[284.2759773], MANA-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 02103841 | | NFT (5424132409446077332/FTX Crypto Cup 2022 Key #17688)[1] | | |
| 02103848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02103853 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[13018.86805461], AVAX-PERP[0], AXS-PERP[0], BTC[0.01876992], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[-0.00000530], ETH-PERP[0], ETHW[-0.00000527], FLM-PERP[0], FTM[0], FTT-PERP[0], GALA[15570], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.23281539], LUNA2_LOCKED[0.54323591], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[170.8660958], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02103854 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[678.63041825], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1317.36285561], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1708.01595099], VET-PERP[0], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02103858 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000106], USD[0.88], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02103859 | | BTC[.0443], EUR[2502.17], LUNC-PERP[0], SOL-PERP[0], USD[-64.37] | | |
| 02103860 | | UBXT[1], USD[0.01] | Yes | |
| 02103863 | | SHIB[0], USD[0.00], USDT[0.00000005] | | |
| 02103864 | | POLIS[.081535], USD[0.01], USDT[.68] | | |
| 02103865 | | ATLAS[640], AURY[39], CRO[290], POLIS[11], SHIB[1199943], USD[0.55] | | USD[0.54] |
| 02103873 | | USDT[2.33241013] | | |
| 02103875 | | BTC[0], ETH[0.00081323], ETHW[0.00081323], MATIC[0], STG[100.9924], USD[1884.95], USD[0], ZEC-PERP[0] | Yes | |
| 02103877 | | ADA-PERP[5000], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-0.09999999], CRV-PERP[0], DOGE-PERP[2857], DOT-PERP[250], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2.582], FIL-PERP[0], LINK-PERP[200], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SUSHI-PERP[2200], SXP-PERP[0], TRX-PERP[0], USD[-23463.43], USDT[21675.60677], XRP-PERP[5000] | | |
| 02103878 | | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 02103879 | | 1INCH[.17453589], ALCX[.00222026], AMPL[0.15726233], BADGER[.01512109], CREAM[.01227397], ETH[.1], ETHW[.1], KNC[.26210539], LINK[.01411164], MTA[1.39206852], ROOK[.00669469], SNX[.05519696], USD[869.28], YFI[.00001473] | | |
| 02103884 | Contingent | FTT[0], LUNA2[0.04345125], LUNA2_LOCKED[0.10138627], SOL[0.18387153], UNI[1.099791], USD[0.00], USDT[2.96010407] | | |
| 02103888 | | ATLAS[5462.71929532], USD[0.00], USDT[0] | | |
| 02103889 | | BNB[0], GOG[478], USD[0.11] | | |
| 02103891 | | ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-28.40], USDT[60.48850619], VET-PERP[0] | | |
| 02103896 | | SOL[0] | | |
| 02103897 | | EUR[1280.00], FIDA-PERP[51], FTM-PERP[52], SOL-PERP[.3], USD[-201.26] | | |
| 02103900 | | AVAX[4.45738636], BAO[2], DOT[21.63857725], FTT[1.60025319], GENE[3.15196814], KIN[1], SOL[8.53931643], UBXT[1], USD[0.00] | Yes | |
| 02103902 | | ETH[0] | | |
| 02103906 | | CEL[0], FTT[0.28472044] | | |
| 02103907 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02103909 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02103910 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[3.60] | | |
| 02103912 | | BAL[.00141095], ETHW[.0006], UNI-PERP[0], USD[0.05] | | |
| 02103916 | | FIL-PERP[0], USD[0.98], USDT[9.2] | | |
| 02103920 | | APE[6.89515825], BAO[9], BNB[0.00000032], BTC[.0023518], DENT[2], DFL[117.18929807], ETH[.02822954], ETHW[.02788349], KIN[6], MNGO[11.52127684], RSR[1], SAND[9.85617392], SOL[.39423849], SRM[6.80832739], TRX[2], USD[0.00], USDT[0.00000004] | Yes | |
| 02103924 | | BTC[0], FTT[0.07870100], USD[0.00], USDT[1.07689645] | | |
| 02103926 | | BCH[0], BNB[0], BTC[0], BULL[0], FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 02103928 | | ATLAS[1210], STEP[112.3], TRX[.000001], USD[0.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02103930 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02103934 | | TRX[.000002], USDT[0.00000062] | | |
| 02103935 | | USD[0.00] | | |
| 02103936 | | TRX[.002333] | | |
| 02103940 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.167], ALCX-PERP[0], ALGO[120], ALICE[1.7], ALICE-PERP[0], APE[2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[199.99563], ENJ-PERP[0], ETH[.0499905], ETH-PERP[0], ETHW[.0299905], EUR[0.00], FTM[200], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.08982230], LUNA2_LOCKED[0.20958537], LUNC[19558.9955521], LUNC-PERP[0], MANA[20], MANA-PERP[0], MATIC[94.99715], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[11], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SLP[1420], SLP-PERP[0], SOL[1], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[111.17], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02103941 | | BTC[0], COMP-0325[0], COMP-PERP[0], DODO-PERP[0], FLM-PERP[0], HT-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 02103943 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-356.34], USDT[1090.36364652], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02103946 | | AVAX-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02103948 | | AKRO[8], BAO[24], BAT[1], BTC[0.37794228], CHF[0.00], DENT[13], DOGE[1], ETH[3.24195261], ETHW[2.64722599], FTT[25.36780474], KIN[19], RSR[4], TRX[5.000001], UBXT[4], USD[0.00], USDT[64.25850127] | Yes | |
| 02103955 | | 0 | | |
| 02103959 | | SOL[0] | | |
| 02103960 | | AVAX[0], TRX[.000003] | | |
| 02103961 | | DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 02103970 | | FTT[44.18772] | | |
| 02103971 | | AKRO[1], AUDIO[1], BTC[.0000028], DENT[1], ETH[0.00005524], ETHW[.00004236], EUR[0.04], FIDA[2.00001515], KIN[2], TRX[3], UBXT[2] | Yes | |
| 02103973 | | USD[35.66] | | |
| 02103983 | | BTC[.00552599], CRO[601.78558254], ETH[.21868], ETHW[.21868], FTT[10.81345], LINK[67.79979727], LTC[0], SOL[44.47389752], TRX[.9674], USD[0.11], USDT[0.00005229], XRP[0] | | |
| 02103984 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00002595], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.23774879], LUNC-PERP[0], SPY-0930[0], USDt-1.71], USDT[1.38458252] | | |
| 02103987 | | EMB[1830], USD[0.88] | | |
| 02103988 | | AAVE-PERP[0], ATLAS[9.766], ATLAS-PERP[0], CRO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00927282], XRP-20211231[0] | | |
| 02103994 | | USD[0.00] | | |
| 02103995 | | BAO[2], KIN[1], NFT [301440818387141620/FTX EU - we are here! #176631](1], NFT [396628880891523102/FTX EU - we are here! #176430](1], NFT [568336768791627204/FTX EU - we are here! #176352](1], TRX[1], USD[0.00] | Yes | |
| 02103996 | | FTT[2], USD[1.85] | | |
| 02103997 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SOL-PERP[0], USD[-5.17], USDT[14.42097844], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02104005 | | TRX[.000001], USDT[1.47053044] | | |
| 02104006 | | BTC[0] | | |
| 02104009 | | 1INCH[1.368221], AKRO[1], BAO[8], DENT[1], KIN[8], NFT [434460152955457351/nightmare #6](1], TRX[.000006], USD[0.00], USDT[0.00022753] | Yes | |
| 02104010 | | USD[25.00] | | |
| 02104011 | | ATLAS-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.22], USDT[0] | | |
| 02104013 | | ALGO-PERP[0], BCH[.00032194], BTC-PERP[0], ETH[.0008], IOTA-PERP[0], LUNC-PERP[0], SOL[.00206292], SOL-PERP[0], TRX[.000042], USD[0.01], USDT[497.42940457], ZIL-PERP[0] | | |
| 02104016 | Contingent | LUNA2[2.12217994], LUNA2_LOCKED[4.95175319], USD[75.76] | | |
| 02104022 | | BTC[.00000186], SOL[0], USD[0.00] | | |
| 02104025 | Contingent | AVAX[0], BNB[0], BTC[0], FTT[3.0962686], LUNA2[0.02125811], LUNA2_LOCKED[0.04960225], LUNC[0], SOL-PERP[0], USD[160.53], USDT[0] | | |
| 02104026 | | DOGE[50], POLIS[11.9], SAND[.9998], SHIB[300000], USD[3.62] | | |
| 02104027 | | NFT [315216165734778693/FTX XU - we are here! #212724](1], NFT [432284069599069758/FTX XU - we are here! #8185](1], NFT [478921238787706219/FTX EU - we are here! #212664](1], NFT [522556945567545474/FTX AU - we are here! #8191](1], NFT [555225071380221133/FTX EU - we are here! #212695](1] | | |
| 02104028 | | SPELL[50000], USD[1.21] | | |
| 02104029 | Contingent | BTC[0], LUNA2[0.00159370], LUNA2_LOCKED[0.00371864], LUNC[347.03281028], USD[0.00], USDT[0.00001458] | | |
| 02104033 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.17], XRP[.00789354], XRP-PERP[0], ZRX-PERP[0] | | |
| 02104036 | | AURY[7], USD[2.10] | | |
| 02104042 | | LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2858.15644463] | | |
| 02104048 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.3], SOL-PERP[0], SRM-PERP[0], USD[1.64], USDT[0.22531955], VET-PERP[0], XRP-PERP[0] | | |
| 02104051 | | ATLAS[3850], POLIS[132.5], USD[9.20] | | |
| 02104052 | | USDT[0] | | |
| 02104053 | | ATLAS[7088.66], SOL[2.429514], TRX[.000001], USD[0.04], USDT[0] | | |
| 02104056 | | BTC[.50759048], BTC-PERP[0], USD[-5808.54] | | |
| 02104057 | | USD[0.00], USDT[0] | | |
| 02104059 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[11107.8891], ATLAS-PERP[0], AVAX[.166218], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00016327], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00079366], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09962], LTC-PERP[0], LUNA2[0.49149901], LUNA2_LOCKED[1.14683104], LUNC[107024.9458336], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[154.97055], RAY[.125855], RUNE-PERP[0], SHIB-PERP[0], SOL[5.0062], SOL-PERP[0], SRM-PERP[0], STEP[.099157], STEP-PERP[0], TRX[.000001], USD[0.15], USDT[1551.54798250], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104060 | | 1INCH[0.19124585], GENE[.1], GMT[0], SOL[0], SXP[0.06081585], TRX[.000784], USD[0.00], USDT[0] | | |
| 02104061 | Contingent | AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BILI-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00099962], ETH-12302[0], ETH-PERP[0], EUR[0.00], FTT[3.25189274], FTT-PERP[0], HNT-PERP[0], LUNA-PERP[0], LINK-PERP[0], LTC[.00000006], LUNA2[0.00442839], LUNA2_LOCKED[0.01033292], MATIC-PERP[0], MEDIA-PERP[0], MRNA-20211231[0], MSTR-20211231[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[66.05], USDT[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02104068 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00438144], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02104070 | | USD[25.00] | | |
| 02104072 | Contingent | BLT[78.72428448], BTC[0.06471188], ETH[0.60050949], ETHW[1.19926914], EUR[1.91], FTT[6.85619035], LOOKS[70.4447385], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039801], SOL[6.52700077], TONCOIN[.01521292], USD[1.49], USDT[0] | Yes | |
| 02104075 | | AURY[24.10098541], SPELL[9700], USD[0.00] | | |
| 02104078 | | DOGE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02104079 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.51], WAVES-20211231[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02104085 | | DOGE[890.29061682], ETH[4.23165339], ETHW[.23165339], USD[0.00], USDT[0] | | |
| 02104087 | | BRZ[51.46082619], BTC[.04275985], FTT[3.97108544], IMX[24.9], SPELL[0], USD[0.00], USDT[0] | | |
| 02104088 | | AURY[11.17762011], FTT[.79984], SPELL[4700], TRX[.000001], USD[2.53], USDT[0] | | |
| 02104089 | | POLIS[28.5], USD[0.68] | | |
| 02104093 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], LUNA2[0.13774378], LUNA2_LOCKED[0.32140217], LUNC[29994], LUNC-PERP[0], USD[0.54] | | |
| 02104096 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.0005], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[9.902], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000068], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00064772], SOL-PERP[0], SPELL[97.92], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000100], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02104098 | | NFT [341422989820664752/The Hill by FTX #19670][1], SOL[0] | | |
| 02104109 | | AURY[15.58480788], FTT[1.13281220], USD[0.00] | | |
| 02104114 | | BTC[0.00100000], ETH[.015], ETHW[.015], GMT[0], TRX[.000061], USD[0.00], USDT[463.26445802] | | |
| 02104115 | | ATLAS[6740.55341763], USD[0.00] | | |
| 02104117 | | AAVE[3.49935495], AURY[10.9979727], BTC[0.06248848], ETH[0], FTT[10.99795104], NFT [476763989541564148/The Hill by FTX #33488][1], POLIS[26.79506076], SAND[135.9906007], TRX[.1877899], USD[0.03] | | |
| 02104121 | | BAO[1], EUR[0.00], KIN[1], UBXT[2] | | |
| 02104124 | | ALICE[5.16060405], DENT[1], POLIS[43.43651554] | Yes | |
| 02104129 | Contingent | ALGOBULL[153214762.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[897.17], BNB[0], BSVBULL[9213.6], BTC-PERP[0], BTTPRE-PERP[0], BULL[40.87877639], CEL-PERP[0], CHZ-PERP[0], COMPBULL[8921.09833], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETHBEAR[444060], ETHBULL[.0098254], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.098385], LINKBULL[1216.0751], LTCBULL[3255.38136], LUNA2[1.64257764], LUNA2_LOCKED[3.83268116], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY[.04260048], REEF-PERP[0], SHIB-PERP[0], SOL[0.00700293], SOL-PERP[0], SUSHIBULL[92152], TOMOBULL[2408316.989], TONCOIN-PERP[0], USD[0.26], USDT[0.00823077], USDT-PERP[0] | | |
| 02104136 | | TRX[.000001], USD[17.00], USDT[0.00000123] | | |
| 02104142 | | TRX[.000001] | | |
| 02104143 | | NFT [429870754098933228/FTX EU - we are here! #1][1], NFT [472203158907112039/FTX EU - we are here! #261343][1], NFT [526779674789172253/FTX EU - we are here! #261328][1] | | |
| 02104153 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24485151], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82596726], LUNA2_LOCKED[1.92725694], LUNC-PERP[0], MANA-PERP[0], NFT [306681077671834248/The Hill by FTX #15270][1], NFT [350653229265934172/FTX EU - we are here! #109187][1], NFT [475669014249571053/FTX EU - we are here! #109634][1], NFT [487653721805766871/FTX EU - we are here! #109403][1], NFT [501200253725002761/FTX Crypto Cup 2022 Key #10769][1], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02104154 | Contingent | ATLAS[170], BTC[0.39200598], BTC-PERP[0], DENT[2000], ENS[20], ETH[0.94196649], ETHW[.85223164], EUR[614.53], LUNA2[0.19664411], LUNA2_LOCKED[0.45883626], LUNC[42819.67], MANA[2], SOL[3.00924], USD[4.87], USDT[0.00000333] | | |
| 02104156 | | EUR[0.00], USDT[0] | | |
| 02104158 | | EUR[0.00], FTT[34.46005672], USD[0.00] | | |
| 02104162 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02104165 | | AVAX-PERP[0], BTC[0], POLIS[0], POLIS-PERP[0], SHIB[0], USD[0.00], USDT[0.00326385] | | |
| 02104166 | | USDT[0.07150214] | | |
| 02104167 | | AUDIO[1165.84], DYDX[21.39572], ETH[.00000001], FTT[0.52607731], RUNE[140.9718], USD[2.32] | | |
| 02104168 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04484024], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02104169 | | FTT[90.481918], TRX[.000001], USD[1.50] | | |
| 02104174 | | FTT[.04], SPELL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104175 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[-615.87], USDT[93.81728098], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP1588.51089015], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104178 | | GOG[237.99639], USD[0.06] | | |
| 02104180 | | FTT[0.07616416], LINK[.6], USD[10.05642961] | | |
| 02104181 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTT[2], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.002331], USD[0.00], USDT[0.02035773] | | |
| 02104182 | | AAVE-PERP[0], ADA-093O[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00071880], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02104184 | | ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[9.11], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STMX04.34227102], STMX-PERP[0], UNI-PERP[0], USD[-5.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104188 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], MBA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 02104193 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[22.1], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.47498821], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE[100.33569943], DOGE-PERP[0], DOGE-PERP[0], DRGN-202112311[0], DYDX-PERP[0], ETC-PERP[0], ETH[6.42018457], ETH-PERP[0], ETHW[0.01778457], FTM[0.00000002], FTM-PERP[0], FTT[140.00975869], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0.00085791], LUNA2[0.00410102], LUNA2_LOCKED[0.00956905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], STX-PERP[0], TRX[.002215], USD[-8623.99], USDT[400.00375519], USTC[0.58051949], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[10000], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[-0.5], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[1200], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[850], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[650], LTC-PERP[50], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SHIB[29900000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[3000], SXP-PERP[0], UNI-PERP[0], USD[-491.29], USDT[0], VET-PERP[50000], XLM-PERP[0], XRP[2431.13630168], XRP-PERP[10000] | | |
| 02104196 | | ALICE[3.30277942], ALPHA[45.43335561], AURY[2.04695007], BADGER[2.36191380], BAL[0.93718258], BTC[0.00005220], COMP[0.05556455], IMX[1.46409537], MKR[0.00831676], PERP[2.76662650], POLIS[11], SUSHI[2.57918621], USDT[0.00000013], YFI[0.00093058] | | |
| 02104197 | | AVAX[.599886], BTC[0.01149781], COMP[0.46085145], ETH[.29694889], EUR[0.00], FTT[1.99962], LTC[.5099468], SOL[.3099411], USD[1.52] | | |
| 02104200 | Contingent | 1INCH-0430[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0130[0], AAVE-PERP[0], ADA-0325[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[198.22445320], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], AR-PERP[0], ASD[0.00000003], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0130[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.20000000], AVAX-0325[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BITW-1230[0], BNB[0.00000002], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[150], BRZ-PERP[0], BSV-0325[0], BSV-1230[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00450003], BTC-0325[0], BTC-20211231[0], BTC-MOVE-1018[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-1230[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHF[100.00], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], COPE[493.90633], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[100], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[103.29048100], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DFL[4999.8366], DKNG-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-1230[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04500002], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[300.00], EXCH-0930[0], EXCH-1230[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[9], FTM-PERP[0], FTT[0.02307781], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[100.00], GLMR-PERP[0], GMT-PERP[0], GOOGL-1230[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HKD[200.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IND[36], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[8500.00], JPY-PERP[0], JST[9.7853], KAVA-PERP[0], KBTT-PERP[0], KIN[20197[03.6], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[199374.939], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOCKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[10.73194037], LUNA2-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[21], MATIC-1230[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-1230[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0.9924], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[1.8], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], OKB-0325[0], OKB-0930[0], OKB-20211231[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.396677], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[700], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SOS[10000000], SOS-PERP[0], SPELL-PERP[0], SRM[10012180], SRM_LOCKED[0.03770593], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.99145001], TRX-1230[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[315.56], USDT[100.02249505], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], WSB-1230[0], XAUT[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[120.99373], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], YFI_PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02104201 | | KIN[1], USD[0.00] | | |
| 02104202 | | APT[0], BNB[0], ETH[0.00039694], GENE[.00000001], MATIC[0], NFT (294961492853536577/FTX EU - we are here! #44684)[1], NFT (43349839907421623654/FTX EU - we are here! #43045)[1], NFT (53389043966542278/FTX EU - we are here! #43921)[1], SOL[0], TRX[0], USD[0.00], USDT[33.30427243] | | |
| 02104203 | | DOGE[.00017374] | Yes | |
| 02104204 | | AKRO[3], APE[.00025319], ATLAS[.01297049], BAO[2], CRV[0.00286334], DENT[1], EUR[187.58], KIN[2], LOOKS[.00183706], MNGO[.00360518], RSR[1], SUSHI[0.00010988], TLM[.00487502], TRX[1], TULIP[.00012824], USD[0.00] | Yes | |
| 02104209 | | BRZ[6.81] | | |
| 02104212 | | BTC-PERP[0], SOL[.008862], USD[219.36] | | |
| 02104215 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE[1.01230933], ETH[.000247], ETH-PERP[0], ETHW[.000247], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], UNI[1.34625073], USD[12.42], USDT[.001545], XRP-PERP[0] | | |
| 02104218 | | DFL[2410], DOGE[1.82577], LINK[.096713], TRX[.000001], USD[0.00], USDT[18.18125489] | | |
| 02104226 | | ATLAS[14717.2032], TRX[.000006], USD[2.04], USDT[10597] | | |
| 02104227 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW[.0080623], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.0], XLM-PERP[0] | | |
| 02104228 | | ATLAS[2220], USD[0.42] | | |
| 02104232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.083907], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CONV[.407067], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[4.09924], FTT-PERP[0], HOT-PERP[0], KIN[9893.6], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000377], LUNA2[0.18287736], LUNA2_LOCKED[1.28233535], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00006814], SOL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], USD[451.41], USDT[0.00112424], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104235 | Contingent | ADA-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.02401599], ETH-PERP[0], ETHW[20], EUR[0.68], FTT[0], HT[0], ICX-PERP[0], IOTA-PERP[0], KNC[0], LINK[0], LUNA2[0.50530900], LUNA2_LOCKED[1.17905434], LUNC[110032.1], MATIC[0], ONE-PERP[0], RAY[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00034245], SOS[4810000001.TOMO[0], TRX-PERP[0], TRYB[0], USD[130.528.22], USDT[0], XRP[0.80000000], XRP-PERP[13311 | | |
| 02104240 | | BTC-PERP[0], SOL-PERP[0], USD[13.14], USDT[0.00406000] | | |
| 02104241 | | ETH[.00000001], USDT[0.00000285] | | |
| 02104242 | | AKRO[1], ETH[.00000001], KIN[1], NFT (308272901757338379/FTX EU - we are here! #62510)[1], NFT (316272879509961682/FTX Crypto Cup 2022 Key #10364)[1], NFT (401257008587869704/The Hill by FTX #13984)[1], NFT (426237729184462449/FTX EU - we are here! #62670)[1], NFT (450004830748069782/FTX EU - we are here! #62331)[1], TRX[0], USD[0.00], USDT[0.00496115] | | |
| 02104243 | | USD[25.00] | | |
| 02104244 | | ATLAS[1577.10118694], POLIS[15.89682], USD[0.02], USDT[0.00000001], XRP[111.9998] | | |
| 02104246 | | TRX[.8], USDT[0] | | |
| 02104248 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02104253 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02104254 | | BAO[1], SLP[341.12785803], USD[0.00] | Yes | |
| 02104255 | | POLIS[19.3], USD[2.36] | | |
| 02104259 | | GT[14.09718], POLIS[46.4], TRX[.000026], USD[0.00], USDT[0.34993000] | | |
| 02104262 | | AURY[.99981], USD[3.09] | | |
| 02104263 | | SHIB[1810582.26042016], TRX[.000001], USD[0.00], USDT[0], XRP[.0034616], XRP-PERP[0] | | |
| 02104264 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00040785], VET-PERP[0], XTZ-PERP[0] | | |
| 02104265 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.26], USDT[0], XRP-PERP[0] | | |
| 02104270 | | POLIS[165], USD[0.52] | | |
| 02104271 | | AURY[2.98258317], GENE[1.55112681], GOG[64.17269961], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02104274 | | BNB-PERP[0], CHZ-PERP[0], EUR[163.42], LUNC-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000085], USD[5.23], USDT[13.19342031] | | |
| 02104282 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001116], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO[1017.74117772], CRO-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00836309], SOL-PERP[0], THETA-20211231[0], TRX[.0000848], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02104287 | | BTC-MOVE-0922[0], BTC-MOVE-1014[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BULL[0], USD[1422.37], USDT[15.53730565] | | |
| 02104288 | | POLIS[79.784838], USD[0.45] | | |
| 02104289 | | AKRO[1], BAO[18], BAT[.00061266], BOBA[2.93421681], BTC[.08127231], DENT[3], ETH[.27710413], ETHW[0], EUR[0.00], FTT[3.37042705], KIN[14], MATIC[1.00829908], MSOL[5.06113083], OMGI2.99488589], RSR[1], SOL[4.23192927], SXP[1], TRX[4], UBXT[4], USD[0.00], USDT[4327.17067608] | Yes | |
| 02104290 | | AURY[1.1775628], BTC[0.00019996], SOL[0.09419114], SPELL[100], USD[0.40] | | |
| 02104291 | | ATLAS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02104296 | | EUR[0.00] | | |
| 02104300 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.01191], GALA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.15493692], SRM_LOCKED[20.68506308], USD[0.10], USDT[0.00000001] | | |
| 02104302 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02104304 | | ALGOBULL[14355749.916], ATLAS[750], SUSHIBULL[880000], THETABULL[4.094], TRX[.000001], USD[0.34], USDT[0.21000001], VETBULL[72.8], XRP[118.5648765], XRPBULL[15020] | | |
| 02104307 | | POLIS[.095459], USD[0.00] | | |
| 02104308 | | BAO[2], POLIS[9.45208140] | Yes | |
| 02104312 | | AURY[75], GOG[173.11383611], USD[9.03], USDT[0] | | |
| 02104314 | | GOG[196], POLIS[2.44], USD[0.04] | | |
| 02104319 | | ATLAS[0], DOGE[0], FTT[0.00733437], SOL[0.00355181], TLM[0], USD[0.39], XRP[0] | | |
| 02104320 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[253.42], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104321 | | ALICE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ENJ-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02104322 | | USD[0.00], USDT[0.00000119] | | |
| 02104327 | Contingent | DOGEBULL[.405], ETHBEAR[1000000], GRTBULL[3200], LUNA2[0.00042552], LUNA2_LOCKED[0.00099290], LUNC[92.66], THETABULL[6.3386], TRX[.000039], USD[187.66], USDT[0], XRPBULL[5800] | | |
| 02104329 | | AKRO[1], ANC-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHF[51.89], DODO-PERP[0], EUR[0.47], FTT[0.19375850], GMT-PERP[0], GST-PERP[0], LUNC[0], MER[.968878], MKR-PERP[0], PAXG[0], PAXGBEAR[0.00000950], PEOPLE-PERP[0], PROM-PERP[0], TOMO[1], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 02104330 | | ADA-PERP[0], ALICE[219.9], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0.00173427], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB[13997200], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.26], USDT[0] | | |
| 02104331 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.00028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02104335 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00243663], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], HOT-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000118], USD[-0.02], USDT[1.85146506], XRP-PERP[0] | | |
| 02104336 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[10], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.05], USDT[.00935317], VET-PERP[0] | | |
| 02104341 | | BAO[4], KIN[4], USD[0.00] | Yes | |
| 02104343 | | SOL[2.519408], SPELL[38700], SPELL-PERP[0], USD[390.53] | | |
| 02104345 | | ETH[.00192118], ETHW[.00192118], SOL[109.28054185], TRX[330.000001], USDT[12.71762709] | | |
| 02104347 | | USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104353 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-0325[0], USDT[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 02104354 | | ETH[.70515603], TRX-PERP[0], USD[65.34] | | |
| 02104355 | Contingent, Disputed | DENT[0], ETH[0], SUSHI[0] | | |
| 02104356 | | AURY[5.34313549], GOG[67], SAND[2.49181581], USD[0.76] | | |
| 02104358 | | USD[0.65], XRP[-0.47055368] | | |
| 02104359 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX_436511], TRX-PERP[0], USD[35.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02104362 | Contingent | ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09547361], LUNA2_LOCKED[0.22277176], SLP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[8.29587400], WAVES-PERP[0], XMR-PERP[0] | | |
| 02104363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.86645231], LUNA2_LOCKED[3.92], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00488294], SOL-PERP[0], STORJ-PERP[0], USD[-0.51], USDT[0.75031539] | | |
| 02104365 | | FIL-PERP[0], OXY[47.99088], RSR-PERP[0], SOL[.00175246], USD[0.00] | | |
| 02104366 | | AKRO[1], FTM[3.1828737], GBP[53.12], SOL[1.08072534], TRX[1], UBXT[1], USDT[0.00056142] | Yes | |
| 02104370 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[13.02], USDT[0.00860227] | | |
| 02104373 | | AAVE[1.1397948], ATLAS[9188.2414], ATLAS-PERP[0], BNB[.0199748], CHZ[9.991], ETH[.00099874], ETHW[.00099874], POLIS[13.89316], POLIS-PERP[0], USD[0.30], USDT[1.61195002] | | |
| 02104376 | | TRX[.000001], USDT[0.00000029] | | |
| 02104377 | | ATLAS[26647.36675694], BNB[.00168631], BTC[0], EUR[0.00], POLIS[119.87614149], USD[0.05], USDT[0.00000001] | | |
| 02104381 | | ALPHA[1359], CRO[2250], GOG[963], SPELL[11000], USD[0.24] | | |
| 02104383 | | BNB[0], CRO[0], LTC[0], USD[0.00] | | |
| 02104386 | | BAO[1], FTT[1.32378529], UBXT[1], USD[0.00] | Yes | |
| 02104388 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02505836], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.86643201], LUNA2_LOCKED[3.92], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00488294], SOL-PERP[0], STORJ-PERP[0], USD[-0.51], USDT[0.75031539] | | |
| 02104389 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02104391 | | ADA-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[25.6960246], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.52970303], SUSHI-PERP[0], USD[3428.58], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02104392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.109], ETHW-PERP[0], FLM-PERP[0], FLOW-0-RP[0], FTM-PERP[0], FTT[1.88879148], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[-0.00204137], LUNA2_LOCKED[0.00476319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00163265], SOL-PERP[0], SRN-PERP[0], STETH[0.00009195], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0.53394763], USTC[.28896588], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02104393 | | SOL[0] | | |
| 02104395 | | POLIS[4.899487], USD[18.57] | | |
| 02104396 | | TLM-PERP[0], TRX[.000001], USD[-0.03], USDT[.05740358] | | |
| 02104401 | | BTC[0], FTT[0] | | |
| 02104404 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009802], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[23.99544], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06304168], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[33.9981], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[363.10], USDT[519.18191473], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104408 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20211231[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], FIL-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[10.43], USDT[0.00000001], VET-PERP[0] | | USD[0.04] |
| 02104409 | Contingent | BTC-PERP[0], ETH[.00698868], ETH-PERP[0.02000000], GALA[1072.42342572], LINK-PERP[0], LUNA2[3.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], LUNC-PERP[0], SOL[.0096523], SOL-PERP[0], USD[-197.98], USDT[0.00000001], XRP[3404.47941228], XRP-PERP[1320] | Yes | |
| 02104413 | | BTC[.00051423], USD[119950.37], USDT[9.93226178] | | |
| 02104416 | | USD[25.00] | | |
| 02104419 | | TRX[.00003], USD[0.94], USDT[0.00000001] | | |
| 02104420 | | POLIS[23.7], USD[0.75] | | |
| 02104422 | | AKRO[1], ATLAS[203.67557118], ATOM[4.06201546], AVAX[.76528415], BAO[12], BTC[.01052212], DENT[2], DOT[.70261176], DYDX[1.73861958], ETH[.03563677], ETHW[.0351972], GRT[44.89235856], IMX[16.35101687], KIN[12], LINK[2.0007856], MATIC[44.65160955], NFT (297761490779775286/FTX EU - we are here! #224958)[1], NFT (466221747898034369/FTX EU - we are here! #224976)[1], NFT (533614695872935254/FTX EU - we are here! #224984)[1], RUNE[1.39018685], SOL[1.36541086], TRX[21], UBXT[1], USD[0.00], XRP[38.94934081] | Yes | |
| 02104423 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0031] | | |
| 02104424 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.50745616], EUR[0.00], FTT[2.599506], SOL[0], SRM[25.82821519], SRM_LOCKED[.46643613], USD[0.00] | | |
| 02104426 | | BRZ[0.00218340], BTC[0] | | |
| 02104427 | Contingent | AMPL[0], BTC[0], FTT[0.05100318], LUNA2[0.68976495], LUNA2_LOCKED[1.60945156], LUNC[150197.7714699], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104428 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02104437 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.32], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.18], USDT[.00207425], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02104440 | | ALGO-PERP[0], BTC[.0006], BTC-0325[0], BTC-20211231[0], ETC-PERP[0], CRO[19.9943], EGLD-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.28], USDT[0] | | |
| 02104443 | | USD[493.20], USDT[.005719] | | |
| 02104448 | | POLIS[2.51] | | |
| 02104451 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02104455 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.26], USDT[0.07500917], VET-PERP[0], XRP[0] | | |
| 02104456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[31.99424], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[395.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 02104457 | | EUR[1.00] | | |
| 02104458 | | POLIS[28.1], USD[0.24] | | |
| 02104464 | | AURY[.98155], USD[0.00] | | |
| 02104466 | | CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT[0.03958621], LRC-PERP[0], MATIC[.24154137], MATIC-PERP[0], OMG-PERP[0], USD[0.03], USDT[0] | | |
| 02104474 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[2360], DENT-PERP[0], DYDX-PERP[0], FTT[28.126405], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NVDA-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.35], USDT[0], ZIL-PERP[0] | | |
| 02104478 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.45], WAVES-0624[0], XRP-PERP[0] | | |
| 02104479 | | ATOM-PERP[0], BTC[0.00029511], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[1.44], USDT[0.08854504], VET-PERP[0] | | |
| 02104480 | | BTC[0.00750444], BTC-PERP[0], ETH-PERP[0], USD[-1.21], USDT[117.48427251] | | BTC[.0005] |
| 02104481 | | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02104484 | | AUDIO[571.407922], CHZ[1054.36936], EUR[0.00], FTM[82.35656688], FTT[.0881596], LINK[88.5543514], SXP[733.8132918], UNI[108.9944813], USD[6.17011703], XRP[32.22527] | | |
| 02104487 | | USD[0.00], USDT[0] | | |
| 02104488 | | USD[7478.78] | | |
| 02104492 | | POLIS[10.39792], POLIS-PERP[0], TRX[.000004], USD[0.25], USDT[0] | | |
| 02104493 | | AVAX[1.3], BTC[0.00950360], ETH[0], ETHW[0], FTT[25.18919814], SAND[17.9966826], SOL[6.60387737], USD[0.43], USDT[0.27804717] | | |
| 02104494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02104496 | | TRX[.000001], USDT[0] | | |
| 02104499 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 02104501 | | EUR[9487.86] | Yes | |
| 02104502 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.959042], TRX-PERP[0], UNI-PERP[0], USD[1890.85], USDT[.00526836], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02104504 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], BRZ[454.09630731], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-10.06], USDT-PERP[10], VET-PERP[0], XRP-PERP[0] | | |
| 02104505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00002191], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0.0809145B], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.81703], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USDT[1.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.32722064], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02104507 | | BTC-PERP[0], ETH[.00082774], ETH-PERP[0], USD[4.22], USDT[0] | | |
| 02104508 | | ALGO-PERP[0], ATOM-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02104509 | | BTC[0.05535106], FTT[19.307], SHIB[96483498.5], USD[58.84], USDT[36.44959472] | | |
| 02104514 | | TRX[.000001], USD[0.00], USDT[0.00000029] | | |
| 02104515 | | TRX[.000004], USD[0.64], USDT[1.28955827] | | |
| 02104520 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.00013807], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02104523 | Contingent | BTC[0.07613842], LUNA2[0.50761006], LUNA2_LOCKED[1.18442348], LUNC[110533.16], TRX[.000784], USD[0.00], USDT[0], XRP[0] | | |
| 02104524 | | DODO-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02104525 | | BNB[.00573342], EUR[0.01], HNT[0.01370305], RUNE[.039], USD[0.00] | | |
| 02104527 | | USD[0.36] | | |
| 02104533 | | ALPHA[2], AURY[6], FTM[4], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104540 | | BTC-PERP[0], DOT-PERP[0], ETH[.00099297], ETH-PERP[0], ETHW[.00099297], LINK[24.495345], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.51], VET-PERP[0], XRP-PERP[0] | | |
| 02104541 | | 1INCH-PERP[0], APE-PERP[0], BTC[.00004017], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.07], USDT[0.00000001], XAUT-PERP[0] | | |
| 02104543 | | ATLAS[6.448], TRX[.000001], USD[0.00] | | |
| 02104544 | | BTC-PERP[0], USD[0.00] | | |
| 02104546 | | ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02104548 | | USDT[1.18104716] | | |
| 02104549 | | ATLAS[4299.8689], CRO[4639.6637], IMX[5], POLIS[59.59905], SPELL[29000], USD[4.45] | | |
| 02104551 | | 1INCH[38.86939430], BOBA[1651.28346835], EUR[0.00], FTT[0.00006444], KSHIB[349.937], OMG[6.54768321], USD[0.14], USDT[0], XRP[389.36212279] | | 1INCH[38.866868], OMG[6.546487], USD[0.14], XRP[389.216734] |
| 02104552 | | USD[0.00] | | |
| 02104557 | Contingent | ATLAS[2748.00332179], DOGE[69.4206942], ETHW[.14768488], EUR[0.00], FTM[749.97251918], LUNA2[4.48431887], LUNA2_LOCKED[10.46341070], LUNC[208344.69368578], SAND[292.78756274], SOL[8.99206176], USD[0.00], USDT[1604.72125922], VETBULL[153787.00499807] | | |
| 02104558 | | CHZ[9.9012], POLIS[.095839], TRX[.000001], USD[0.00], USDT[0] | | |
| 02104562 | | BTC[0.00269948], ETH[.5730307], ETHW[1.5730307], EUR[3.34], USD[0.00] | | |
| 02104563 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-002(4)[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], USDT[0.12055142], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02104566 | | BTC[0], EUR[0.00], FTT[2.34298694], RAY[76.72812964], SOL[.00016992], USD[0.00] | | |
| 02104567 | | BTC[0], ETH[.00099982], ETHW[.00099982], GBP[0.00], USD[0.01], USDT[0.06001961] | | |
| 02104568 | | BTC[0], LOOKS[0], LOOKS-PERP[7], TRX[.000006], USD[17.39], USDT[0.00026308] | | |
| 02104571 | | BAO[2], CONV[1780.73112809], DENT[2], GBP[0.00], GRT[1.08704573], POLIS[7.66996739], TRX[1], USD[0.64], USDT[0.00000001] | Yes | |
| 02104572 | | BTC[0.30000000], BTC-PERP[0], USD[49690.79], USDT[4000] | | |
| 02104573 | | AAVE-PERP[0], ADA-PERP[0], AKRO[42], ALGOBULL[4200000], ANC-PERP[0], ATOMBULL[60030], ATOM-PERP[0], AVAX-PERP[0], BABYDOGE[3.83], BRZ[4], BTC[0.00008794], BTC-PERP[0], CEL-PERP[0], COMPBULL[93], COMP-PERP[0], CRO-PERP[0], CUSDT[53], DENT[35600], DMG[83.3], DOGE-PERP[0], DOT-PERP[0], EOSBULL[16922000], ETH[.00915228], ETH-PERP[0], ETHW[.00915228], EUR[1.09], FIDA[52], FTT-PERP[0], GMT-PERP[0], GRTBULL[745], HXRO[223], ICA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[8], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[10.9], LUNC-PERP[0], MAPS[2540], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[96670000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[589000], UBXT[88], USD[-2115.34], USDT[2381.86267170], USTC-PERP[0], VETBULL[34710.25174263], VET-PERP[0], XRPBULL[158400], XRP-PERP[0], ZIL-PERP[0] | | |
| 02104576 | | ATLAS[391.53669932], CRO[187.99413553], USDT[0] | | |
| 02104584 | | POLIS[2.78611099], USDT[0.00000004] | | |
| 02104585 | | FTT[0.09536825], USDT[0] | | |
| 02104586 | | BTC[0.00131332], KIN[2], MATIC[1.04344949], SOL[0.00000425] | Yes | |
| 02104588 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009708], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00999388], ETH-PERP[0], ETHW[.00999388], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.45804633], LUNA2_LOCKED[1.06877479], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00653718], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-1.13], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02104591 | | POLIS[11.8995], USD[0.57] | | |
| 02104592 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[250], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[92.60], VET-PERP[0], XRP-PERP[0] | | |
| 02104594 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[.0000652], MANA-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB[21250.72330968], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.52], XRP[39.71115383], ZEC-PERP[0] | | |
| 02104595 | | ADA-2021123[0], USD[0.08], USDT[0.06338200] | | |
| 02104597 | | USD[0.00], USDT[99.65087316] | | |
| 02104601 | | FTT[0], NEAR[22.3], SOL[0], USD[0.27], USDT[0.02243697], XRP[281] | | |
| 02104604 | | BTC[0.01089792], USD[5.65] | | |
| 02104610 | | FTT[4.94252636], TRX[.000001], USD[0.00], USDT[0.00000033] | | |
| 02104611 | | ADA-PERP[0], BTC[.022], ETH[.24097861], ETHW[.24097861], FTT[1.86285236], LINK[4.2], TRX[.000001], USD[0.00], USDT[0], XRP[118.71642427] | | |
| 02104613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[687.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02104614 | | COMP[1.34315549], CRO[100.59955321], DYDX[11.91302274], FTT[8.9398129], SNX[9.3134338], USD[0.00], USDT[0.00000004], ZRX[63.33589393] | | |
| 02104617 | | AURY[1], IMX[2.3], SPELL[241.95589758], USD[0.01], YFI[.001] | | |
| 02104623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[445.52341002], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104624 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[-0.53], WAVES-PERP[0], XRP[3.165542], ZIL-PERP[0] | | |
| 02104625 | Contingent | AVAX-PERP[0], BTC-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[31.87042553], LINK-PERP[0], LTC[.5], LUNA2[0.91835550], LUNA2_LOCKED[2.14282952], NFT (309947335416987931/The Hill by FTX #4293)[1], NFT (340606905727363284/FTX EU - we are here! #128476)[1], NFT (366095906429212301/FTX EU - we are here! #130791)[1], NFT (448558456169541201/FTX EU - we are here! #128927)[1], NFT (483027164776353647/FTX AU - we are here! #31499)[1], NFT (526401571854935413/FTX Crypto Cup 2022 Key #1732)[1], SUSHI[0], TRX[.000025], UNI-0930[0], UNI-1230[0], USD[0.08], USDT[0.09528334] | | |
| 02104626 | | AURY[51.9896], GOG[108.46617369], MATIC[0], USD[260.41] | | |
| 02104629 | | AAVE-PERP[-0.7], ADA-PERP[371], ALGO-PERP[248], ATOM-PERP[-6.6], AVAX-PERP[-5.50000000], AXS-PERP[-5.9], BCH-PERP[0], BNB[-0.00000832], BNB-0325[0], BNB-PERP[.4], BSV-PERP[0], BTC[0.00000896], BTC-20211231[0], BTC-PERP[031], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[.900], CVX-PERP[0], DOGE-PERP[1258], DOT-PERP[0], EOS-PERP[0], ETC-PERP[-3.8], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29539506], FTT-PERP[-32], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-10], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[-34], LINK-PERP[17], LTC-PERP[2.2], LUNC-PERP[0], MANA-PERP[106], MKR-PERP[-0.11], MSTR[0], NEAR-PERP[-38], OKB-PERP[2.6], SAND-PERP[0], SHIB-PERP[12500000], SLP-PERP[0], SOL[0], SOL-PERP[-6.6], THETA-PERP[45], TONCOIN-PERP[0], TRX[0.00000567], TRX-PERP[1328], TSLA-0624[0], UNI-PERP[-34], USDT[0.00689666], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[-857], XMR-PERP[.65], XRP-PERP[-390], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000005] |
| 02104638 | | ATLAS[100], AURY[3], CRO[120], USD[4.79] | | |
| 02104640 | | USD[0.73] | | |
| 02104643 | | SHIB[108966.93822394], USD[54.71] | Yes | |
| 02104644 | | BNB[0], BTC[0], ETH[0.02794580], SOL[0], USD[0.00], USDT[0.00000190] | | |
| 02104646 | | BTC-PERP[0], USD[6.78], USDT[-0.75374095] | | |
| 02104654 | | BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], ZIL-PERP[0] | | |
| 02104656 | | BNB[0], BTC[0], FTM[0], HNT[.04604067], LTC[0], MATIC[0], TRX[0.00002400], USD[0.00], USDT[0.00200643] | | |
| 02104661 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[1.08293981], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINKBULL[47.67947864], LINK-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[1120], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[770119.36850211], THETABULL[1160.70947981], TRX[.14581549], USD[-0.01], USDT[0], VETBULL[1152.25969764], XRPBULL[32447.86677752], XRP-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 02104662 | | EUR[0.00] | | |
| 02104669 | Contingent | BNB-PERP[0], BTC[0.00008485], BTC-PERP[0], BULL[107.98647572], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETHBULL[1277.378729], ETH-PERP[0], ETHW[1.1], FTM-PERP[0], FTT[1166.47424133], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[4.19547803], LUNA2_LOCKED[9.78944875], LUNC[765928.06012], LUNC-PERP[0], MATICBEAR2021[5000], MATICBULL[2341042.34], NEAR-PERP[0], OXY[10729], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[9.4], SOL-PERP[0], SXP-PERP[0], TONCOIN[13.0748], TRX[455.000047], USD[512.35], USDT[0], USTC[95.9808], USTC-PERP[0], XRP-PERP[0] | | |
| 02104670 | | ADA-PERP[2424], AUDIO[443.94357], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ[104], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], LTC-PERP[0], RNDR-PERP[0], SAND-PERP[0], USDT-647.42], WAVES-PERP[0], XLM-PERP[0] | | |
| 02104671 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00029525], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USDI-83.44], USDT[90.63179803], USTC-PERP[0], XRP-PERP[0] | | |
| 02104675 | | ATLAS[920], BTC[0.01270000], ETH[0.08598499], ETHW[0.08598498], EUR[0.00], FTT[7.09873334], RAY[36.2827393], SOL[0], TRX[.000001], USD[55.82], USDT[2.72734763] | | |
| 02104676 | | ADABULL[6.21], ADA-PERP[0], APT-PERP[0], BNB[.00118319], BTC[.00004927], BTC-PERP[0], BULL[0.00073996], DOGEBULL[504], ETHBULL[.0006], ETH-PERP[0], EUR[0.00], FTT[0.13362411], LTCBULL[38420], MATICBULL[181971], SOL-PERP[0], USDI-1.77], USDT[0.10094178], XRPBULL[1115000] | | |
| 02104677 | | SLRS[307.94167], USD[0.10], USDT[0] | | |
| 02104678 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[232.80], USDT[0.00000007], XMR-PERP[0] | | |
| 02104689 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000738], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[22.25], USDT[0.00844767], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104693 | | USD[0.91], USDT[0.0002448] | | |
| 02104697 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.51], USDT[0.95176589], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02104701 | | BTC[.00009835], CRO[1194.22673566], ETH[.12830971], ETHW[.12721993], FIDA[1.03804173] | Yes | |
| 02104705 | Contingent | BNB[.0042454], LUNA2[0.00369182], LUNA2_LOCKED[0.00861424], RNDR[94.28114], SAND[29.99418], SLRS[.192682], USTC[.522595] | | |
| 02104708 | Contingent, Disputed | BTC[.00001449], USDT[0] | | |
| 02104710 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MOB[4.9991], USD[0.00], USDT[0.00000001] | | |
| 02104711 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099802], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.46346728], XRP-PERP[0] | | |
| 02104715 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DENT[0], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EDEN[0], ETHBULL[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.70000000], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[1061508.89400000], MATIC-PERP[0], ONE-PERP[0], RAY[0], REEF[0], REN-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SOL[0], SOL-PERP[0], SPELL[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[348695744.23480085], SUSHI-PERP[0], SXPBULL[0], TLM[0], TRX[0], TRXBULL[0], USD[0.35], USDT[0.00000144], VETBULL[525216.85960720], VET-PERP[0], XRPBULL[58.53615186] | | |
| 02104716 | | BTC[0], USD[0.00], USDT[0.00036191] | | |
| 02104720 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0930[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09944000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.78927108], LUNA2_LOCKED[15.84163254], LUNC[1478378.07323], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03038621], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI-59.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02104727 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.00], USDT[1.0302622], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104736 | | 1INCH-PERP[370], AAVE-PERP[1.55], ADA-PERP[319], ALGO-PERP[501], ALT-PERP[0], ATOM-PERP[14.25], AVAX-PERP[2.8], AXS-PERP[3.8], BAT-PERP[266], BTC-PERP[0], CAKE-PERP[40.3], COMP-PERP[2.5866], CRO-PERP[840], CRV-PERP[127], DASH-PERP[1.99], DEFI-PERP[.045], DOGE-PERP[978], DOT-PERP[20.9], EGLD-PERP[1.09], ETC-PERP[4.3], ETH-PERP[.113], FIL-PERP[14.9], FTM-PERP[238], FTT-PERP[0], GALA-PERP[1500], GRT-PERP[887], HBAR-PERP[1019], HNT-PERP[9.9], HOLY-PERP[23], IOTA-PERP[477], KAVA-PERP[59.6], KNC-PERP[46.7], KSM-PERP[2.13], LINK-PERP[26.3], LOOKS-PERP[136], LTC-PERP[3.06], LUNC-PERP[0], MANA-PERP[143], MATIC-PERP[226], MKR-PERP[0], NEAR-PERP[15.7], NEO-PERP[14], ONE-PERP[2360], ONT-PERP[556], PEOPLE-PERP[0], QTUM-PERP[28.2], RUNE-PERP[40.1], SAND-PERP[73], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[3.55], SUSHI-PERP[26], SXP-PERP[263.1], THETA-PERP[88.4], TOMO-PERP[219.5], TRU-PERP[1298], TRX-PERP[1139], UNI-PERP[15.9], USD[-592.34], VET-PERP[6834], WAVES-PERP[8.5], XLM-PERP[1126], XMR-PERP[.97], XRP-PERP[173], XTZ-PERP[119.796], ZEC-PERP[.85] | | |
| 02104743 | | ATLAS[0.11093461], DENT[1], GRT[1.0001826], KIN[2], USD[0.00] | Yes | |
| 02104744 | | ATLAS[390], TRX[.000001], USD[0.34] | | |
| 02104745 | | POLIS[122], USD[0.50] | | |
| 02104747 | | 1INCH-PERP[0], AR-PERP[0], AVAX[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00001201], ETH-PERP[0], EUR[1180.84], FTM[0], FTM-PERP[0], FTT[0.16681049], USD[-0.78], USDT[1.97000000], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02104752 | | BTC[0.00105250], FTT[0.00128087], MOB[76.93093092], USD[0.00] | | |
| 02104757 | | BAO[2], CRO[153.92583132], DOGE[.02248646], KIN[1345316.3717408], TRX[.000001], UBXT[1], USDT[0.00180709] | Yes | |
| 02104758 | | BTC[.00548934], ETH[.02790882], ETHW[.02790882], FTT[1.79463543], SOL[.4286885], USD[0.91] | | |
| 02104759 | | TRX[.000001], USD[0.69], USDT[0] | | |
| 02104760 | | AXS-PERP[0], ETH-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00024162] | | |
| 02104762 | | 1INCH-20211231[0], AGLD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0008002], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.53], USDT[0], WBTC[.0002], XTZ-PERP[0] | | |
| 02104763 | | EUR[0.00], TRX[.000003], USDT[0] | | |
| 02104764 | | EUR[0.00], USD[0.00], USDT[.69] | | |
| 02104766 | | BTC[0.01573547], ETH[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00100409] | | |
| 02104768 | | BTC[0.01734511], ETH[0.37431150], ETHW[0.37431150], LTC[0], SRM[0.00000033], USD[0.00] | | |
| 02104769 | | BTC[0] | | |
| 02104774 | Contingent | CRO[0], DENT[0], LUNA2[0.62048674], LUNA2_LOCKED[1.44780240], SAND[0], USD[0.52], USDT[0.00000001] | | |
| 02104780 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 02104786 | | BTC[0.00248520], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0213[0], BTC-PERP[0], ETH-PERP[0], FTT[0], PAXG-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02104787 | | AAPL-0325[0], ALGO-PERP[0], AMD-0325[0], ATOM-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[811.83], FB[2.509867], FTT[0], FTT-PERP[0], GOOGL-0325[0], GOOGL-0930[0], HBAR-PERP[0], IOTA-PERP[0], MRNA-0325[0], NVDA[3.48628667], NVDA-0325[0], PFE-20211231[0], SOL-PERP[0], SPY-0325[0], TRX-PERP[0], TRYB-PERP[0], USD[0.96], USDT[0.00000001] | | |
| 02104788 | | USD[0.01] | | |
| 02104789 | | ADA-0930[0], ADA-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-0930[0], FTT[.00846126], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-0930[0], XRP-PERP[0] | | |
| 02104796 | | BTC-PERP[0], USD[-37.80], USDT[44.50751037] | | |
| 02104801 | | BNB[.001], BTC[0.00002811], USD[3.16] | | |
| 02104806 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005893], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00038], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02104812 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001564], TRX-PERP[0], USD[0.75], USDT[339.82136787], VET-PERP[0] | | |
| 02104814 | | POLIS[2.3] | | |
| 02104817 | | BTC[1.59077326], BTC-PERP[.04], DOGE[783], ETH[2.396], ETHW[2.396], LINK-20211231[0], LTC[9.99], USD[13.68], USD[-1769.68], XRP[1055] | | |
| 02104819 | | BNB[0.00000001], FTT[0], MATIC[0.02095702], NFT (340885328248438993/FTX EU - we are here! #128135)[1], NFT (357615407135578605/FTX EU - we are here! #127872)[1], NFT (361774760168800365/FTX EU - we are here! #128000)[1], USD[0.00], USDT[0] | | |
| 02104820 | | ALGO[130.979], CRV[.9964], ETH[0.01401736], FTT-PERP[0], IMX[.09808], MATIC[9.994], MTL[.09728], SUSHI[0], USD[15.65], USDT[16.61143677] | | |
| 02104823 | | GOG[249.47041923], POLIS[2.3], USD[0.00] | | |
| 02104829 | | TRX[.000001], USD[0.01] | | |
| 02104835 | Contingent | BTC[0], FTT[0], SHIB[2299912.7], SRM[21.30354218], SRM_LOCKED[.26674294], USD[0.37] | | |
| 02104837 | | BNB[0], USDT[0.00000012] | | |
| 02104844 | | 0 | | |
| 02104845 | | BNB[.5], RAY[187], USD[1.44] | | |
| 02104850 | | SOL[0], USD[0.00] | | |
| 02104851 | | BTC[.00000082], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02104854 | | BTC[0.00002329] | | |
| 02104856 | | DOGE-1230[9], HT[0], SUSHI[4.98119635], USD[0.06] | | |
| 02104858 | | 1INCH[0], AAVE[0], APE[0], ATOM[0], AVAX[10.00001164], BNB[0], BTC[0.01850000], DOT[0], ENJ[0], ETH[0.00000001], FTT[0], LINK[0], MATIC[210.61152839], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00002550], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02104862 | | ETH[1.31529225], EUR[0.40], USD[0.00] | | |
| 02104870 | | ADABULL[.18966], ATOMBULL[4714], MATICBULL[480], STETH[0], USD[0.01], USDT[0.44000001], VETBULL[983] | | |
| 02104874 | | ETH[.00000001], SOL[0] | | |
| 02104875 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000051], USD[0.00], USDT[0] | | |
| 02104883 | | AURY[0], GENE[4.999], GOG[230.8592], SOL[.009858], USD[101.00] | | |
| 02104886 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-202112310[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-202112310[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00154887], LUNA2_LOCKED[0.00361403], LUNC[337.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-202112310[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02104887 | | AKRO[1], BAO[16], BNB[.00000228], EUR[0.00], KIN[10], SHIB[19208.60545524], UBXT[2] | Yes | |
| 02104889 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000748], LUNA2_LOCKED[0.00001746], LUNC[1.63], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[28], SUSHI-PERP[0], USD[0.03], USDT[0.00432048], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02104890 | | POLIS[0.39812], POLIS-PERP[0], USD[0.33] | | |
| 02104900 | Contingent | BTC[0.01893048], KIN[1], LUNA2[0.00004686], LUNA2_LOCKED[0.00010934], LUNC[10.20419262], RSR[1] | Yes | |
| 02104909 | | BF_POINT[200] | | |
| 02104914 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04564660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-062410], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], JASMY-PERP[0], KBTT-PERP[714], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY-093020], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-032520], USD[1.47], USDT[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02104919 | | AKRO[3], BAO[8], EUR[0.00], KIN[6], RSR[1], SPELL[2312.19676466], TRX[2] | Yes | |
| 02104921 | | SOL[0.02570456] | | |
| 02104923 | | POLIS[2.3] | | |
| 02104927 | | ATLAS[26127.048], KIN[330000], SOS[85300000], TRX[.000003], USD[0.00], USDT[0] | | |
| 02104929 | Contingent | BAO[2], BIT[0], BTC[0.00000032], DENT[1], ETH[.03237248], ETHW[.03198996], EUR[0.00], LUNA2[0.00648398], LUNA2_LOCKED[0.01512929], USDT[0.00044958], USTC[.91783903], XRP[.00683869] | Yes | |
| 02104933 | | SOL[0], USD[0.24] | | |
| 02104942 | | BTC[.00201747], TRX[.000004], USD[0.00], USDT[0.00000470] | | |
| 02104944 | | USD[0.00] | | |
| 02104947 | | AXS[2.77602344], BTC-PERP[0], EUR[50.00], FTM[407.05393533], FTM-PERP[0], LUNC-PERP[0], MANA[178.72566137], SAND[116.37709288], SHIB[7331378.29912023], SHIB-PERP[0], SOL[7.80966248], SOL-PERP[0], USD[376.79], USDT[6.16798441] | | |
| 02104950 | | USD[0.00], USDT[0] | | |
| 02104952 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-062410], BTC-202112310], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02104953 | | ATOM-PERP[0], FTM-PERP[0], USD[22.72], XRP-PERP[0] | | |
| 02104954 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 02104955 | | BNBBULL[.000389], DOGEBEAR2021[.00416], DOGEBULL[11488.7213298], TONCOIN[450], TRX[.511937], USD[0.38], USDT[44827.41756897], XRPBULL[2424299.64] | | |
| 02104958 | | GENE[2.12147681], USD[0.00] | | |
| 02104963 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[1680], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-17.22], USDT[9.71000000], WAVES-032500], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02104975 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], TRX[.000001], USD[3.09], USDT[0.22589325], XLM-PERP[0] | | |
| 02104980 | | POLIS[14.49012206], USD[0.00] | | |
| 02104983 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34256376], LUNA2_LOCKED[0.79931545], LUNC[8413.43790883], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.22], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02104985 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1377686], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.61100893], ETH-PERP[0], ETHW[2.61100893], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[156.56], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02104988 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], ICP-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000026], USD[0.38], USDT[87.94131392], XRP-PERP[0] | | |
| 02104994 | | BTC[0], SPELL[100], USD[0.36], USDT[0] | | |
| 02104996 | Contingent | CRO[5062.43890409], FTT[0], GBP[1.26], LUNA2[0.00484087], LUNA2_LOCKED[0.01129536], SRM[.86683768], SRM_LOCKED[16.56928804], USD[0.00], USDT[0] | | |
| 02105004 | | FTT[.08315498], TRX[.000001], USD[0] | | |
| 02105012 | | ALGO-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 02105018 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.099784], FTT-PERP[0], HNT[4.9], HNT-PERP[0], TRX[.000001], USD[-3.20], USDT[0.00554207] | | |
| 02105019 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000005], TRX-PERP[0], USD[100.25], USDT[.007815], VET-PERP[0] | | |
| 02105024 | | FTT-PERP[0], TRX[.000001], USD[0.00], YFI-PERP[0] | | |
| 02105029 | | ATLAS[0], BNB[.00000001], BRZ[0.00301481], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], SLP[0], SUSHI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02105032 | | BTC[0.00008165], ETH[0.31894258], EUR[0.39] | | |
| 02105033 | | POLIS[26.6], USD[0.48] | | |
| 02105034 | | POLIS[8], USD[0.98] | | |
| 02105036 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA[20.27230390], LUNA2_LOCKED[0.63537577], LUNC[59294.7482577], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02105037 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-4.29], USDT[23.06634501], VET-PERP[0], XRP-PERP[0] | | |
| 02105040 | | 0 | | |
| 02105045 | Contingent | BTC-PERP[0], ETHW-PERP[0], HT[.023058], LUNA2_LOCKED[363.171612], SOL[.003002], TRX[.000018], USD[0.00], USDT[0.00972640], USDT-PERP[0], USTC-PERP[0], XPLA[9.827914] | | |
| 02105046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099398], ETH-PERP[0], ETHW[0.00093598], EUR[750.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], USD[-5.96], USDT[10.88489255], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02105050 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000094], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02105052 | | ATLAS[323.54051671], BTC[0], CRO[72.41218359], FTT[0.36537762], POLIS[10.86864905], SOL[.024], TRX[.0001], USD[0.35], USDT[0.00000001] | | |
| 02105055 | | POLIS[1.3], USD[0.39] | | |
| 02105056 | | AUD[0.00] | | |
| 02105059 | | ALICE[15.00029322], AVAX-PERP[0], ENJ[30], FLOW-PERP[0], GALA[200], GOG[466.87608685], MANA[16.1987636], POLIS[9.3], RAY[46.59755179], SAND[20], SOL[2.12395851], USD[0.00] | | |
| 02105062 | | USD[0.00] | | |
| 02105063 | | CAD[0.11], KIN[2], RSR[3], USD[0.00], USDT[0.00000001] | | |
| 02105065 | | NFT (303668222706042782/FTX EU – we are here! #183640)[1], NFT (361266265447075196/FTX AU – we are here! #43078)[1], NFT (464622329918243733/FTX AU – we are here! #42674)[1], NFT (478269735833192886/FTX EU – we are here! #184063)[1], NFT (552873993716499339/FTX EU – we are here! #183804)[1], OMG-PERP[0], USD[0.00], USDT[.00986086] | | |
| 02105067 | | AURY[14], BTC[0], GOG[102.48529661], SAND[35.30095612], SOL[3.29814], USD[0.00] | | |
| 02105068 | | ADABULL[.06203587], ADA-PERP[0], BTC[.00460854], DOGE[94.95456035], FTT[0], SHIB[1627855.56374355], USD[0.01], USDT[0] | | |
| 02105070 | | 1INCH-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.30], USDT[0.00929000] | | |
| 02105073 | | AUDIO[0], BNB[0], DENT[31374.35794505], ENJ[0], SOL[0.03174645], USD[0.22], USDT[0], XRP[0.52029337] | | |
| 02105076 | | AKRO[2], BAO[7], DENT[3], EUR[0.00], KIN[1], NFT (529305917708727257/Cryptocub#5)[1], REN[.00276614], RSR[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02105078 | | AURY[5], BRZ[0], MANA[20.48537], SAND[2], SHIB[999924], SPELL[4500], USD[1.47] | | |
| 02105082 | | USD[0.07] | | |
| 02105088 | | BNB[0.00000001], BTC[0], FTT[0], SOL[0.00000001], USD[0.00] | | |
| 02105093 | | AKRO[1], EUR[0.00], KIN[2], MTA[.00061806] | Yes | |
| 02105095 | | FLOW-PERP[0], USD[47.94], USDT[0.13184434], ZRX-PERP[0] | | |
| 02105110 | | SRM[.98803], USD[0.01] | | |
| 02105185 | | AVAX[-0.00274390], FTM[.8766], FTT[0.02158570], SOL[.01], USD[2954.94], USDT[1.77749903], XRP[.11916] | | |
| 02105241 | | BNB[.00000001], XRP[0] | | |
| 02105249 | Contingent, Disputed | ETHBULL[0] | | |
| 02105281 | | BTC[0.00022801], ETH[.0009976], ETHW[.0009976], USD[1.26] | | |
| 02105282 | | BTC[0.00464406], DAI[0.00000529], ETH[0.00000001], ETHW[.00068168], HNT[0.04339246], LTC[0], SOL[0], USD[0.00] | | |
| 02105346 | | APE-PERP[0], BTC[0], DOGE[-0.18773726], MATIC-PERP[0], NFT (548731593387540786/The Hill by FTX #16112)[1], SOL[0], SOL-PERP[0], SPELL[0], USD[0.42], USDT[0], XRP[0] | | |
| 02105353 | Contingent | 1INCH-PERP[0], AAPL[0.00000001], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0.00000002], AMD[0], AMZN[0.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BYND[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FB[0.00000002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GLXY[0], GME[0.00000004], GMEPRE[0], GMT-PERP[0], GOOGL[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00000001], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000002], SRM[14984343], SRM_LOCKED[86.55956423], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00000004], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UBER[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[143], USD[10.00249695], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02105354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02105358 | Contingent | LUNA2_LOCKED[73.31045464], USD[0.00], USDT[0], USTC[.3804] | | |
| 02105360 | | 0 | | |
| 02105361 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02105362 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[5.39999999], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[44.98], TOMO-PERP[3103.9], TRX[.004665], TRX-PERP[0], USD[-52.23], USDT[3.54929503], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02105364 | | TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02105365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001302], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.6], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02264551], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OPT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02105366 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.001554], USD[-119.77], USDT[129.01386964], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02105367 | | TRX[.000001] | | |
| 02105371 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009667], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[54.99568738], HT[82], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[40.54], USDT[5.26626538], ZIL-PERP[0] | | |
| 02105373 | | FTT[.06612621], USD[0.00] | | |
| 02105374 | | TRX[.000001], USDT[0] | | |
| 02105375 | | BNB[.00000001], KIN[1], NFT (295875185544280263/The Hill by FTX #11661)[1], NFT (337361477376492938/FTX EU - we are here! #66908)[1], NFT (434659609378003854/FTX EU - we are here! #67006)[1], NFT (502425687238526663/FTX Crypto Cup 2022 Key #6439)[1], NFT (510597595684579667/FTX EU - we are here! #67107)[1], TRX[.000042], USD[0.00], USDT[0.00000451] | Yes | |
| 02105376 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.26], USDT[0.00623140], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02105378 | | BTC[0.00704208], CRO[0], TLM[0], USD[0.00], USDT[108.00011580] | | |
| 02105388 | | TRX[.000001], USDT[49] | | |
| 02105389 | | MNGO[105.81300739], SOL[.15987673], USD[0.00] | Yes | |
| 02105396 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.21537688], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[21.55], USDT[182.85189110], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02105398 | | ALCX-PERP[0], ATOMBULL[20000], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], FTT[0.00470567], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[600], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1.51], USDT[0.00000001], ZRX-PERP[0] | | |
| 02105400 | | BRZ[0], KIN[1], POLIS[.57414791], STEP[14.10349413] | Yes | |
| 02105401 | | TRX[.000001] | | |
| 02105402 | | CAKE-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02105403 | | ATLAS[332.06478858], BTC[.0006315], CRO[89.80575409], ETH[.0210565], ETHW[.0210565], FTT[1.43291348], USD[0.00] | | |
| 02105404 | | BNB[0], ETH[0], POLIS[0], SPELL-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 02105405 | | USDT[0.00000141] | | |
| 02105408 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], BEAR[962.4], BTC-PERP[0], BULL[.00008392], EUR[100.00], KBTT-PERP[0], RAMP-PERP[0], RNDR-PERP[0], USD[-49.96], USDT[0.00000001] | | |
| 02105410 | | POLIS[59.29378], USD[0.51] | | |
| 02105412 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00553060], ETH-PERP[0], ETHW[0.00553378], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2[0.00001504], LUNA2_LOCKED[0.00003511], LUNC[0.08349], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.11], USDT[0], USTC[.0021246] | | |
| 02105419 | | ADA-20211231[0], BAT[50], FTM[68.12621360], HUM[659.934], SKL[17.9964], SOL[11.02391505], SPELL[2100], USD[0.13] | | |
| 02105420 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB[99982], SOL-PERP[0], TRX[0.00002], USD[8.27] | | |
| 02105422 | | AKRO[1], BAO[3], BTC[.00313316], CHZ[14.57189187], DENT[2], ETH[0.30497890], FRONT[1.00321054], GBP[1.78], KIN[3], MATIC[1.00042927], RSR[1], SHIB[498158.36390756], SOL[9.38116017], SRM[1.00826223], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02105424 | | GENE[4.446771], GOG[350.93331], USD[0.48] | | |
| 02105428 | | FTT[0.00010268], POLIS[.099981], USD[0.16] | | |
| 02105430 | | BNB[1.15455213], USD[651.96] | | |
| 02105431 | Contingent | BTC[.12338508], BTC-PERP[0], ETH[1.05138515], ETHW[0.00038515], EUR[0.00], FTT-PERP[0], LUNA2[0.00215081], LUNA2_LOCKED[0.00501857], LUNC[191.38], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00008652], USTC[.18004747] | | |
| 02105435 | | 1INCH[68.66748296], AKRO[1], BAO[181383.53394436], FTT[7.41993731], KIN[1815018.25877666], MNGO[817.75621422], RSR[2], SHIB[4539987.99522666], SLP[2233.58908856], TRX[1709.03402232], USD[0.00], USDT[0.00112727] | Yes | |
| 02105436 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00006588], ETH-PERP[0], ETHW[.00006706], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02105440 | | AVAX-PERP[0], BICO[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG[0], SOL[0], SOL-PERP[0], UNI-20211231[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02105442 | Contingent | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], LUNA2_LOCKED[7.64868540], SOL-PERP[0], USD[76.14], VET-PERP[0], XRP-PERP[0] | | |
| 02105449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OPT-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[10.68], USDT[0], XTZ-PERP[0] | | |
| 02105450 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000864], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[283.48], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02105458 | | BTC[0], EOSBEAR[49638], USD[0.00], USDT[0] | | |
| 02105647 | Contingent | ALPHA[1], AUD[478.02], BAO[8], DENT[2], ETH[1.0027239], KIN[3], LUNA2[0.31195068], LUNA2_LOCKED[0.72564165], LUNC[2.22363794], RSR[2], SECO[1.0658], SXP[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02105832 | | TRX[.000001], USDT[2.62942973] | | |
| 02105918 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02105920 | | ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123110], TLM-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02105926 | | LTC[.007], TRX[.002145], USD[0.11], USDT[0.16535131] | | |
| 02105927 | | ATLAS[109.9802], BTC[0.00024634], DENT[6800], DFL[229.9766], ETH[.007], ETHW[.007], SHIB[699892], USD[0.36], USDT[1.20110028] | | |
| 02105929 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[0.0585], GAL-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[1], USD[0.53], ZEC-PERP[0] | | |
| 02105931 | | POLIS[2.2] | | |
| 02105932 | | ADA-PERP[0], EUR[200.00], LUNC-PERP[1555000], THETA-PERP[0], TRX[.000017], USD[-229.19], USDT[10.70644487] | | |
| 02105934 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02105935 | | 0 | | |
| 02105936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0104968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.84184412], ETH-PERP[0], ETHW[.70887072], ETHW-PERP[0], EUR[123.13], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[248.8956], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02105938 | | HT[0.05883235], USD[83.70], WRX[42.3981] | | |
| 02105940 | | BTC[.02559261], ETH[.10885532], EUR[0.00], SOL[2.59283141], USD[5.14] | Yes | |
| 02105944 | | ATLAS[550], USD[0.54] | | |
| 02105946 | | SOL[1] | | |
| 02105947 | | APE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[.145424], RUNE-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02105948 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.53], USDT[0.00255553], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02105949 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[654.9], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RAY[7267.990771], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1768.43479168], SRM_LOCKED[8.40639106], SRM-PERP[0], USD[-308.91], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02105956 | | APE[1.9], BOBA[32.1], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], OMG-PERP[0], SHIB[400000], SHIB-PERP[0], SOL[.99982], SOL-PERP[0], SPELL[8000], STEP[272.4], USD[2.89] | | |
| 02106089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.80892091], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007462], LUNA2_LOCKED[0.00017412], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.60378214], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02106113 | | USD[1.37], USDT[0] | | |
| 02106219 | | ADABULL[0], BTC[1.04086873], BULL[0], ETH[0.00095861], ETH-PERP[-0.152], ETHW[0.00095861], EUR[0.40], FTT[7.95445696], FTT-PERP[-251.2], GRT[.9291124], HNT[.0955], RUNE[.09307], USD[42070.92], USDT[1.26534365] | | |
| 02106562 | | IMX[17.9962], USD[0.30] | | |
| 02106567 | | C98[125.86035], USD[4.70] | | |
| 02106573 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], GENE[.00000001], ICP-PERP[0], LUNA2[0.08770923], LUNA2_LOCKED[0.20465487], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02106990 | | AAVE-20211231[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[6.18], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02107150 | | APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CTX[0], ENS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[.0005], MATIC-PERP[0], NEAR-PERP[0], NFT [49405930720008442S/FTX AU - we are here! #39808][1], NFT [49922365171825184I/FTX AU - we are here! #39737][1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.21], USDT-PERP[0], WAVES-PERP[0], XPLA[.0000254], XRP[.000001] | | |
| 02107152 | | BTC-PERP[0], TRX[.000001], USD[-0.98], USDT[7.77994078] | | |
| 02107163 | | BRZ[4961.90279], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[7200.89] | | |
| 02107165 | | GBP[0.00], SOL[7.25040953] | | |
| 02107169 | | GOG[1], POLIS[1.49973], USD[0.06] | | |
| 02107171 | | POLIS[13.19792], USD[0.26] | | |
| 02107177 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02107184 | | AUD[0.00], USDT[0] | | |
| 02107185 | | BTC[.02760356], LINK[30.00795097], USD[0.00], USDT[0.00000005] | | |
| 02107186 | | ATLAS[930], CRO[195.76730923], SOL[0], USD[0.00], USDT[0] | | |
| 02107187 | | AAVE[0], AURY[13], BRZ[0], BTC[0.02697415], LINK[34.979753], MATIC[340], TRX[2], USD[0.00], USDT[0.61588190], XRP[1.01406171] | | |
| 02107190 | | ADA-PERP[0], HBAR-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[40.40], VET-PERP[0], XRP[.830558], XRP-PERP[0] | | |
| 02107196 | | LTC[.008834], USD[547.52], USDT[0] | | |
| 02107197 | | ATLAS[4736.5698447], IMX[24.9955], MBS[677.94024], USD[0.02] | | |
| 02107199 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[220000], DOT-PERP[0], ETH[.00054102], ETH-PERP[13], ETHW[.00054102], EUR[2000.00], GMT-PERP[0], GST-PERP[-534782.3], KLUNC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATH[1], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.91532], TRX-PERP[0], USD[-4129.27], USDT[0.00186199] | Yes | |
| 02107200 | | BNB[.00283546], BNBHEDGE[.0599886], SOL-PERP[1.12], USD[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107203 | | AMPL-PERP[0], ASD-PERP[0], BTC[0.00000015], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02107204 | Contingent | EUR[0.00], FTT[0], LUNA2[0.34654380], LUNA2_LOCKED[0.80860221], LUNC[75460.6432016], LUNC-PERP[0], SOL[0.29], USDT[0.37531837] | | |
| 02107212 | | TRX[.000001], USDT[0] | | |
| 02107214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02107215 | | BTC[0.34009928], GBP[0.00] | Yes | |
| 02107217 | | POLIS[2.3] | | |
| 02107219 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0974], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07064726], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[17.56], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02107226 | | BTC[0.00000070], BTC-PERP[0], SOL[0.00], USDT[0] | | |
| 02107226 | | BTC[0], USD[0.00] | | |
| 02107227 | | USD[-0.34], USDT[0.73591951], XTZ-PERP[0] | | |
| 02107237 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], USD[1.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 02107241 | | CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USDT[0.00000143] | | |
| 02107244 | | BTC[.01079784], POLIS[.08636], USD[0.77] | | |
| 02107253 | | BTC-PERP[0], ETH-PERP[0], USD[1.23], USDT[0] | | |
| 02107256 | | BTC-PERP[0], TRX[.000004], USD[-0.01], USDT[.01335312] | | |
| 02107263 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02107264 | | USDT[0.00020143] | | |
| 02107267 | | AMPL-PERP[0], BNB[0], CUSDT[0], DOGE[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], RNDR-PERP[0], SOL[.00000001], TRX[.000001], USDT[113.60484739] | | |
| 02107269 | | AKRO[2], ALEPH[.16353852], ALPHA[2.0158206], BAO[5], BNB[.00000557], DENT[1], ETH[0], FIDA[1.04377372], FTT[.02118399], GBP[2.76], MATIC[.1141113], RSR[3], SOL[.01156857], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02107272 | | TRX[.000001] | | |
| 02107273 | | SOL[0], USD[0.29], USDT[0.00705863], XRP[0] | | |
| 02107275 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00682595] | | |
| 02107278 | | BTC[0], ETH[0], EUR[0.00], FTT[28.07883035], USD[0.75], USDT[0] | | |
| 02107281 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[56.64] | | |
| 02107284 | | USDT[0] | | |
| 02107288 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000395], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02107292 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.94], USDT[0.17336400] | | |
| 02107302 | | BRZ[.00233446], POLIS[.0507], USD[0.00], USDT[0] | | |
| 02107304 | | EUR[0.00], USD[0.02], USDT[6.62317416] | | |
| 02107315 | | BTC-PERP[0], IMX[.1], SOL[0.00], USD[0.26], USDT[0.00000001] | | |
| 02107317 | | BTC[0] | | |
| 02107318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[783.25], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02107319 | | USD[0.20] | | |
| 02107321 | | BAQ[1], BCH[.00002327], BTC[.00000297], DOGE[.05714032], EDEN[.00206767], ENS[.00760455], ETH[.00164593], ETHW[.00163127], FTT[.01315268], IMX[.00487138], KIN[1], MATIC[.10799813], RUNE[.11054249], SOL[.01246897], SUSHI[.0025967], TRX[1], USD[0.72], USDT[0] | Yes | |
| 02107323 | | BAR[0.00418178], BNB[.00056547], BTC[0.00000079], CHZ[1.23319878], CITY[0.00362939], ETH[.00032443], ETHW[.00032443], EUR[0.31], GALFAN[0.00806841], INTER[0.00543398], LINA[6.11630608], NFLX[0.00006708], PSG[0.01238695], SHIB[17317.74587148], SOL[0.00001861], STEP[0.02465670] | | |
| 02107325 | | ETH[0], TRX[.000019], USDT[0] | | |
| 02107327 | | FTT[0.09379856], KIN[589882], USD[0.09] | | |
| 02107329 | | MOB[10], TRX[.000001], USD[4.29], USDT[0] | | |
| 02107331 | Contingent | LUNA2[0.50233732], LUNA2_LOCKED[1.17212042], LUNC[109385.01], USD[0.00], USDT[0.13682337] | | |
| 02107336 | | POLIS[2.4] | | |
| 02107338 | | TRX[.000001] | | |
| 02107341 | | BTC[.00052831] | Yes | |
| 02107342 | | AR-PERP[0], ATLAS-PERP[0], AURY[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], PERP[.00000013], PERP-PERP[0], SLP-PERP[0], SPELL[.29352715], SUSHI[.0005], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107343 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM_0000812, SRM_LOCKED[0.00038864], STMX[0], STORJ-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00108015], XLM-PERP[0] | | |
| 02107349 | | ALGOBULL[21679266917.62294522], BCHBULL[227508.72], BSVBULL[88587196], EOSBULL[9508265.8], KIN[10000], SUSHIBULL[1220084390.09443570], USD[0.09], USDT[0], XRPBULL[1652293.14031164], ZECBULL[10777.1492] | | |
| 02107351 | | BTC-PERP[0], USD[0.97], USDT[4.209063] | | |
| 02107353 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LUNA2[0.09568279], LUNA2_LOCKED[0.22325985], LUNC[20835.13], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[82.47], USDT[0] | | |
| 02107357 | | NFT (488857174431955924/FTX AU - we are here! #49666)[1], NFT (537228252975254341/FTX AU - we are here! #49657)[1] | | |
| 02107362 | | ATLAS[528.5714613], BNB[.08702631], CRO[568.73390152], DFL[114.28287551], GALA[1416.96605774], KIN[153133.11721703], LINK[32.56293957], MANA[25.11306204], POLIS[68.93346286], SHIB[1531472.24541789], SOS[11988245.34430558], SPELL[1076.55652381], YGG[127.5743553] | Yes | |
| 02107363 | | DOT-PERP[0], USD[116.73] | | |
| 02107365 | | BNB[0], BTC[0], SOL[0] | | |
| 02107374 | | AKRO[2], BCH[9.52809181], DOGE[2], KIN[5], LTC[15.84207578], RUNE[17419.03196856], USD[19697.89], USDT[0] | Yes | |
| 02107375 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNV-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.34], WAVES-20211231[0], WAVES-PERP[0] | | |
| 02107388 | | BF_POINT[200] | Yes | |
| 02107388 | | ATLAS[0], USD[0.00] | | |
| 02107390 | Contingent | BTC[0.00211584], ETH[0.02839770], ETHW[0.00024430], LUNA2[0.17729233], LUNA2_LOCKED[0.41368212], USD[472.45], USDT[0] | | BTC[.0021], ETH[.028] |
| 02107391 | | BOBA[255.46607567], OMG[255.46607567] | | |
| 02107395 | | 0 | | |
| 02107401 | | ATOM-PERP[0], DOT-PERP[0], FTT[28.494585], SOL[5.39262193], STEP[1471.8], USD[213.54] | | |
| 02107403 | | FTT[0.00125304], LTC[.00042609], TRX[0], USD[0.00] | Yes | |
| 02107407 | | NFT (367215705342054190/FTX AU - we are here! #8299)[1], NFT (445626394768011112/FTX AU - we are here! #8300)[1] | | |
| 02107412 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], STGI_34868], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107413 | | TRX[.000001] | | |
| 02107416 | | AVAX[.099715], ENS[.009715], USD[60.69], USDT[0] | | |
| 02107418 | | ETH[.002], ETHW[.002], POLIS[.06], USD[1.34] | | |
| 02107420 | Contingent | ADA-PERP[0], BTC[.07594379], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00728221], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107423 | | USD[25.00] | | |
| 02107424 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], TRX[.000001], USD[0.01], USDT[2.8], XRP-PERP[0] | | |
| 02107425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.509], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09918338], FTT-PERP[0], GRT-PERP[0], KAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.05] |
| 02107428 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL[.009024], BRZ[3.9491471], BTC[0.00001050], BTC-PERP[0], CREAM[.009368], DOGE-PERP[0], FTT[0.00024113], LINKBULL[87.46], OXY[.929], PEOPLE-PERP[0], ROOK[.000783], SHIB-PERP[0], TRU-PERP[0], USD[104.19], USDT[0.17621027], WRX[.9808], XRPBULL[9746], XRP-PERP[0] | | |
| 02107429 | | KIN[1], USD[0.00] | Yes | |
| 02107432 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1176.49347981], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02107434 | | POLIS[0], SOL[0] | | |
| 02107438 | | AURY[10.90245768], BTC[.0007], GOG[86], USD[3.07] | | |
| 02107441 | | BTC[0] | | |
| 02107443 | | USD[1.60] | | |
| 02107444 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], ETH[.00221318], ETH-PERP[0], ETHW[.00794752], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02107445 | | ADA-2021123[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[21403.44], FTT[25.01934411], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000336], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02107446 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.21863243], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[2.1], RUN-PERP[0], SAND-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[339.28492336], XRP-PERP[0] | | |
| 02107449 | | SGD[0.00], USD[0.00] | | |
| 02107451 | | ADA-PERP[0], ALGO-PERP[0], ALICE[1.02991943], ALICE-PERP[0], ATLAS[130.32814443], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[637.99360245], CRO-PERP[0], DENT-PERP[0], DFL[2334.77762677], DOGE-PERP[0], DYDX[31.40587759], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00003705], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[67.80841369], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[167.64700493], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[314279.1020597], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[22621.61948173], SPELL-PERP[0], STARS[1.05414422], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02107456 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[29], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MASK-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0.06405000], SUSHI-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.05109963], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02107457 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000393], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02107460 | | BTC[0.00066244], POLIS[.003996], TRX[.000001], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107462 | | ATLAS[7649.316], POLIS[56.489265], TRX[.000001], USD[0.91], USDT[0] | | |
| 02107463 | | ETH[.00097948], USDT[0] | | |
| 02107465 | | BAL[0], BNB[0], BTC[0], ETH[0], LTC[0], SHIB[0], SOL[0.00000001], STARS[0], TRX[0.00000003], USD[0.00] | | |
| 02107469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02107470 | | BNB[0], USD[0.17] | | |
| 02107472 | | BTC[0], USD[0.00], USDT[0.62105219] | | |
| 02107474 | | BTC[0], CEL[0], ETH[.00000001] | | |
| 02107475 | | KIN[.00000001], SOL[0] | | |
| 02107480 | | BTC[0], USD[0.00] | | |
| 02107482 | | NFT (467985532652337178/FTX EU - we are here! #112803)[1], NFT (484475073069818627/FTX EU - we are here! #112645)[1], NFT (497141183899215802/FTX EU - we are here! #112975)[1] | | |
| 02107484 | | BTC[.0000005], ETH[.000064], USD[10097.77] | Yes | |
| 02107488 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[411.78] | | |
| 02107491 | | AKRO[3], BAO[5], BNB[.00000914], DENT[1], ETH[.00000857], ETHW[.00000447], FRONT[1.00150777], FTT[.00101155], HOLY[.00000916], HXRO[1], KIN[3], MATIC[1.00022778], NFT (338550894772156693/The Hill by FTX #2946)[1], SOL[.00031373], TRX[5], UBXT[5], USD[0.00], USDT[1095.45662631] | Yes | |
| 02107495 | | USD[12.00], USDT[0], XRP[0] | | |
| 02107496 | | FTT[18.896409], STEP[977.9], USD[2.00] | | |
| 02107499 | | LINK-PERP[0], TRX[.000001], USD[0.05], USDT[0.43046800] | | |
| 02107500 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], FTT[0], POLIS[5.10000000], USD[0.00], USDT[0] | | |
| 02107506 | | BNB[0], BRZ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107507 | | GOG[107.82036004], KIN-PERP[0], USD[0.00] | | |
| 02107509 | | BAO[4], KIN[5], TRX[.995802], USD[0.00], USDT[0.00000001] | | |
| 02107513 | | ATLAS[169.65905199], BAO[3], BRZ[10.73578644], CRO[0.00103282], KIN[3] | Yes | |
| 02107515 | | ALGO[0], ATOM[0], AVAX[0], BAT[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], NEAR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TRX[0.00000600], USDT[0], XRP[0] | | |
| 02107516 | | POLIS[9.76954785], USD[0.88], USDT[0] | | |
| 02107519 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02107520 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00663974], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.02859918], ETHW[.02859918], EUR[2750.46], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-959.65], USDT[49.74672846], YFII-PERP[0] | | |
| 02107523 | Contingent, Disputed | USD[0.00] | | |
| 02107524 | | EUR[2.31] | | |
| 02107525 | | POLIS[2.2] | | |
| 02107529 | | ADA-PERP[0], ALGOBULL[740000], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[ 007], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0.00002838], ETH-PERP[0], FTT[.95255315], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[458.5], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.07866259], ONE-PERP[0], ROSE-PERP[0], SUSHI-PERP[858.5], USDI-4777.65], USDT[2557.35747000], USTC-PERP[0], YFI-PERP[0] | | |
| 02107530 | | BIT[0.00000575], BNB[0], ETH[0], USDT[1582.29350660] | | |
| 02107532 | | USD[26.46] | Yes | |
| 02107534 | | ATLAS[71.19600000], BTC[.00000002], DOT-PERP[0], POLIS[9.17551369], SOL[0.22133029], USD[0.00] | | |
| 02107535 | | ATLAS[640], POLIS[20], USD[1.58] | | |
| 02107536 | | TRX[.532201], USDT[3.81746513] | | |
| 02107537 | | DAI[0] | | |
| 02107544 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[145.64], USDT[0], VET-PERP[0], XRP[.349508], XRP-PERP[0], ZIL-PERP[0] | | |
| 02107548 | | POLIS[2.3] | | |
| 02107549 | | 0 | | |
| 02107550 | | BAND[0], BTC[0], CHR[0], CRV[0], DOGE[0], FTM[0], FTT[0], MANA[0], MATIC[0], USDT[0] | | |
| 02107552 | | BNB[-0.00000001], DOGE[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000530], WAVES[0] | | |
| 02107553 | | AURY[6], COMP[.0264], USD[0.01] | | |
| 02107559 | | USD[0.96] | | |
| 02107560 | | BTC-PERP[0], FLM-PERP[0], LTC[0], USD[0.00] | | |
| 02107564 | | ATLAS[50], BRZ[0], USD[14.40] | | |
| 02107565 | | ATLAS[2629.5003], BTC[0.06478771], ETH[.00091089], LINK[16.896789], POLIS[357.032151], USD[1.75], USDT[0] | | |
| 02107566 | | USD[0.01] | | |
| 02107569 | | ETH[.07008826], ETH-PERP[0], ETHW[.07008826], EUR[0.00], USD[0.00], USDT[0.00000481] | | |
| 02107574 | | 1INCH[0], AKRO[1], ATLAS[0.00112468], BAO[16], BNB[0], BOBA[.00000742], BRZ[0], DENT[1], DOGE[0.00074501], KIN[3], MANA[0.00012030], OMG[0.00000742], POLIS[0.00010360], SHIB[0], TRX[0], UBXT[0], XRP[0] | Yes | |
| 02107575 | Contingent | ATOM[0], ENS[.00000001], FTT[0], MATIC[0], SOL[0], SRM[.0414669], SRM_LOCKED[3.193995], USD[0.00], USDT[0] | | |
| 02107576 | | ATLAS[410.00577736], POLIS[13.297473], TRX[7.91253457], USD[0.84], USDT[0.00000001] | | |
| 02107578 | | BTC[0], CRO[0], USD[0.03], USDT[0.00000005], USDT-PERP[0] | | |
| 02107582 | | POLIS[.098917], USD[0.06] | | |
| 02107585 | | AURY[13.16332138], ETH[.0659868], ETHW[.0659868], GENE[50.4899], GOG[1083.7832], USD[0.38] | | |
| 02107589 | | BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], USD[-0.18], USDT[3.96], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107590 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002157] | | |
| 02107591 | | BRZ[0.15766267], TRX[.000001], USDT[0.00000005] | | |
| 02107595 | | 0 | | |
| 02107596 | | TRX[.000007], USDT[0] | | |
| 02107605 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.00270000], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.97561444], LUNA2_LOCKED[2.27643371], LUNC[212442.1], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[96.85], XTZ-PERP[0] | | |
| 02107607 | | TRX[.000006], USDT[0.00002070] | | |
| 02107608 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0713[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02107610 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00054601], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02107616 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02107619 | Contingent | FTT[.06304819], LUNA2[0.00365063], LUNA2_LOCKED[0.00851814], USD[2.04], USDT[0.00000031], USTC[.516765] | | |
| 02107621 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00059636], ATOM-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.000000001], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00255322], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02107622 | | USD[0.18] | | |
| 02107623 | | 0 | | |
| 02107628 | | ALICE-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02107629 | | POLIS[4.1] | | |
| 02107633 | | AURY[4], GOG[52.57239845], POLIS[0.01967270], USD[0.00] | | |
| 02107635 | | BRZ[0.06966116], ETH[0.00009052], POLIS[18.46173252], SHIB[0], SUSHI[0], USD[0.00] | | |
| 02107636 | | FTT[.899829], USDT[103.3496] | | |
| 02107644 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AXS-PERP[0], BRZ[.03167076], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO[229.9586], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00019996], GMX[.08], HNT-PERP[0], IMX-PERP[0], LINK[2.1], LUNC-PERP[0], ONE-PERP[0], POLIS[26.3], POLIS-PERP[0], SAND-PERP[0], SHIB[291842.67414807], SHIB-PERP[0], SOL-PERP[0], TLM[5911], TLM-PERP[0], USD[0.04], USDT[0.00000001], YGG[18.99658] | | |
| 02107649 | | FTT[0.01007186], TRX[.000778], USD[0.01], USDT[0] | | |
| 02107659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009511], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [31105720836300436/Hashrate Servers #57][1], NFT [36355277246270291/Halo FLip #16][1], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02107662 | | BTC[2.02498561], DFL[2879.5206], ETH[11.85337119], ETH-PERP[0], ETHW[11.82713854], FTT[210.873402], MANA[1077.7844], REN[6434.75519], SAND[2385.8912], SOL[216.89129703], SUSHI[.464], USD[22973.82] | | ETH[4.788334], SOL[181.563261] |
| 02107663 | Contingent, Disputed | BTC[.00000583], ETH[.00000527], ETHW[.00000362], FTM[.00068611], IMX[.0022515], MATIC[.00481099], RUNE[.00072136], SPELL[.04376333], STG[.00124657], USD[0.13] | Yes | |
| 02107667 | | ANC-PERP[0], TRX[26.334961], TRX-PERP[0], USD[10.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9209.1336], XRP[.746] | | |
| 02107669 | | USD[2.70] | | |
| 02107670 | | AUD[21.89] | Yes | |
| 02107671 | | TRX[15.69708395], USD[-0.28] | | |
| 02107672 | | ATLAS[910], USD[0.88], USDT[0] | | |
| 02107674 | | USD[0.00], USDT[0] | | |
| 02107675 | | USD[1.54] | | |
| 02107678 | Contingent | AVAX[0], BTC[0], FTM[0], LUNA2[0.16759603], LUNA2_LOCKED[0.39105741], LUNC[.539892], MNGO[0], RAY[0], RNDR[0], SOL[0], STARS[0], USD[2.36], USDT[0.00000001] | | |
| 02107687 | | NFT [333273720763272208/FTX Moon #291][1], POLIS[1007.55686], TRX[.000063], USD[0.01], USDT[0] | | |
| 02107690 | | BTC-PERP[0], CHZ-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02107694 | | FTT[.0006813], POLIS[26.2], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107696 | | AURY[0.03874259], GOG[189.962], USD[0.56] | | |
| 02107699 | | TLM-PERP[0], TRX[.000001], USD[0.78], USDT[.541174] | | |
| 02107700 | | MBS[11.99772], USD[0.31], USDT[0] | | |
| 02107708 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02107709 | | AUD[1.00], GALA[100], MBS[.66194566], STARS[0], USD[3.46], USDT[3.76117211] | | |
| 02107713 | | GBP[0.01], USD[0.00] | | |
| 02107714 | | POLIS[1.7], USD[0.66] | | |
| 02107717 | | AAPL-0624[0], ADA-PERP[0], AMD-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20211231[0], BILI[1], BILI-20211231[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GLD-0624[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MRNA-20211231[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02107718 | Contingent | ATLAS[11000], AURY[46], AVAX[29.5], DOT[109.2], ETH[3.725001], ETHW[3.725001], FTT[25.87], GODS[278.1], GRT[2366], IMX[699.2], LINK[46.497], LUNA2[0.00004413], LUNA2_LOCKED[0.00010297], LUNC[9.61], MANA[895], NEAR[135], RUNE[.072], SAND[400], SOL[4.65599], USD[0.06], XRP[4555.36] | | |
| 02107728 | | USDT[8.40844472] | | |
| 02107730 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.60], USDT[3.597792], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107743 | | BTC-PERP[0], ETH[.000008], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 02107746 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 02107750 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02107752 | | ETH[0], MATIC[0], USDT[0.00000899] | | |
| 02107755 | | MANA-PERP[0], REN-PERP[0], USD[36.72] | | |
| 02107758 | | USD[0.01] | | |
| 02107759 | | AKRO[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02107760 | | BTC[.00001329], BTC-PERP[0], USD[0.36] | | |
| 02107764 | | SOL[0], USD[0.00] | | |
| 02107765 | | APT[.2696], ETHW[0.36800000], SOL[0.00651275], USD[303.03], USDT[2371.19167742] | | |
| 02107768 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00017744], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00586652], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[998.04], USDT[0.00088729], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02107771 | | AMPL[6.29995311], AUD[0.00], BAO[1], KIN[4], USDT[0] | | |
| 02107772 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CVC[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0.00000001], LINK-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02107773 | | 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[60000], BNB-PERP[0], BTC[.00000001], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELGD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[-0.00000001], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-9.95], USDT[11.80955528], UST-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02107774 | | ATLAS[59.988], POLIS[1.85299274], USD[0.00], USDT[0] | | |
| 02107776 | Contingent | ADA-PERP[0], FTT[2.197], LUNA2[3.03669641], LUNA2_LOCKED[7.08562497], LUNC[661247.038488], SN[24.16760815], USD[0.02] | | |
| 02107781 | | CONV[175008.06716210], TRX[.000001], UBXT[2], USDT[0] | | |
| 02107782 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107784 | | USDT[0] | | |
| 02107790 | | BNB[0], KNC[0], OKB[0], USD[0.00], USDT[0.00007666] | | |
| 02107794 | | POLIS[.00002248] | Yes | |
| 02107798 | | SOL[1.239752], USDT[.05515] | | |
| 02107801 | | EUR[1.60], PSG[.00000123], USD[0.00] | Yes | |
| 02107805 | | BTC[0.00000304], BTC-PERP[0], ETH[0.15000000], ETHW[0.15000000], FTT[25], TRX[.000001], USD[0.77], USDT[27.66942445] | | |
| 02107810 | | AAVE[0.00000840], AKRO[3], ALGO[.00080138], ALPHA[1], AVAX[.0002477], BAO[16], BCH[0.01522151], BTC[.00006093], COMP[.00007818], DENT[3], ETH[.00000582], ETHW[.00000523], FTM[.00634991], GALA[.06635779], KIN[12], LEO[.00000936], LINK[0.00015168], MANA[.00023957], MATIC[.00549483], RSR[3], SECO[1.09143209], SOL[.00394257], TRX[5.000001], UBXT[2], USD[0.01], USDT[0.00013187] | Yes | |
| 02107819 | | ATOM-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[-5.11], USDT[45.437539] | | |
| 02107820 | | ETH[.00000001], SOL[.00000001], TRX[.000001], USD[1.21], USDT[0.00001364] | | |
| 02107823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00005186] | | |
| 02107828 | Contingent | LUNA2_LOCKED[1412.670652], USD[0.42], USDT[0.00000016], XRP[110415] | | |
| 02107829 | | POLIS[2.44] | | |
| 02107832 | | AURY[1], POLIS[3.2984], USD[0.00], USDT[0] | | |
| 02107833 | | BTC[0.20205119], ETH[.03879602], GENE[0], GOG[0], USD[0.00] | | |
| 02107840 | | AURY[21.99582], USD[1.80] | | |
| 02107843 | | FTT[0], USD[0.00], USDT[0] | | |
| 02107845 | | ATLAS[2484.05654148], POLIS[89.882919], SPELL[15796.998], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107853 | | ATLAS[0], ATLAS-PERP[0], BNB[1.78481510], BRZ[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02107854 | | BNB[.00000001], NFT (331325018337660004/FTX EU - we are here! #42586)[1], NFT (340915293865312619/FTX EU - we are here! #42629)[1], NFT (371230128811806976/FTX EU - we are here! #42550)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02107856 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00114653], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20211231[0], TRX[.518042], USD[0.68], USTC-PERP[0], WAVES-PERP[0] | | |
| 02107862 | | AVAX[0], BTC[0], TRX[.000778], USD[0.02], USDT[0.00000001] | | |
| 02107864 | | BOBA[2], BTC-PERP[0], OMG[2], OMG-PERP[0], USD[5.00] | | |
| 02107873 | | BTC-PERP[0], NEO-PERP[0], TRX[.000001], USD[-0.16], USDT[.2657562] | | |
| 02107874 | | FTT[.06353822], USD[0.00] | | |
| 02107878 | | TRX[.000003], USDT[1.48760793] | | |
| 02107881 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02107883 | | POLIS[2.3] | | |
| 02107884 | | 0 | | |
| 02107898 | | USD[500.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02107899 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02107905 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.02930250], SOL-PERP[0], TRX-PERP[0], USD[864.50], USDT[0], XRP-PERP[0] | | |
| 02107906 | | BTC[.12758888], FTM-PERP[0], SOL[46.07542688], USD[5661.91], USDT[154.47056582] | | |
| 02107908 | | USD[6.00], USDT[6] | | |
| 02107911 | | FTT[18.69649488], USDT[1.9] | | |
| 02107912 | | AURY[4.03326323], BTC[.0000051], GOG[61], POLIS[22.6], USD[0.04] | | |
| 02107914 | | BRZ[5.84374107] | | |
| 02107919 | | FTT[151.044083], MNGO[5859.98461], NFT (320863826469430077/FTX EU - we are here! #164253)[1], NFT (441123195408279430/FTX EU - we are here! #164015)[1], NFT (462893202284155773/FTX EU - we are here! #164185)[1], USD[0.92], USDT[0.50413052] | | |
| 02107925 | | BTC[.00001222], FTT[.009055], USD[0.00], USDT[0.00000001] | | |
| 02107927 | | TRX[.000001], USD[20.20] | | |
| 02107932 | | BAO[1000], DENT[0], POLIS[50], SHIB[645499798685498], SUSHI[27.86534637], USD[0.00], USDT[0] | | |
| 02107935 | | BTC[0.16473805], ETH[4.09302745], ETHW[3.91302745], EUR[15.00], FTT[52.09535127], LINK[70.7], MANA[30], MATIC[640], MKR[.016], SOL[0.00988573], USD[1998.10], USDT[74.61262075], XRP[229.9795427] | | |
| 02107937 | | TRX[.000001] | | |
| 02107940 | | AUD[0.00], BTC[.00579533] | | |
| 02107946 | | GALA-PERP[0], IMX[0.32907839], LTC[0], TRX[68], TRX-1230[0], USD[0.10], USDT[0] | | |
| 02107947 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[.0000992], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00587766], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00587765], FIL-PERP[0], FLOW-PERP[0], FTT[.00062251], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IP3[1500], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.5], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[24.12781187], SRM_LOCKED[320.03483401], TRX[.0019041], USD[74.23], USDT[0.83378098], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02107950 | | BNB[0], OMG[0], SHIB[440537.77190827], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02107952 | | ATLAS[40], TRX[.000001], USD[11.09], USDT[0.00000001] | | |
| 02107954 | | USD[40.71] | | |
| 02107959 | | BNB[0], OXY[0], ETH[0], FTT[0], GMT[0], GST[0], NFT (331023244176761766/FTX AU - we are here! #45080)[1], NFT (416348691082406953/FTX AU - we are here! #45055)[1], SOL[0], TRX[0.2087306], USD[0.00], USDT[14.92076686] | | |
| 02107960 | | AVAX-PERP[0], AXS-PERP[0], BRZ[.00868635], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], ROSE-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02107967 | | USD[0.72] | | |
| 02107971 | | AGLD[.00001497], AKRO[1.00975365], ATLAS[8.43323384], BAO[22], CAD[0.00], COMP[0], DENT[5], DOGE[.00412074], HUM[.00041098], KIN[14], MER[0.00026217], MNGO[0], MTA[93.98072535], REN[0], SHIB[7179.64404270], STEP[1406.99273117], SUSHI[0], TRX[1], UBXT[3.60417314], USD[0.02], USDT[0] | Yes | |
| 02107974 | | ETH[0], FTT[0], RAY[0], XRP[1] | | |
| 02107977 | | BTC-PERP[0], ETH-PERP[0], USD[12.88] | | |
| 02107983 | | FTT[.01831758], TRX[.000001], USD[0] | | |
| 02107985 | Contingent | ADA-PERP[0], BTC[0.00005263], BTC-0624[0], BTC-PERP[0], DOGE[0], DOT[.0580358], ETH[0], ETH-PERP[0], ETHW[0.00010502], FTT[151.950807], FTT-PERP[0], LUNA2[0.12082696], LUNA2_LOCKED[0.28192959], LUNC[26038.06820193], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0.00930576], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.11494137], SRM_LOCKED[13.46433363], TRX[.00078], USD[0.00], USDT[0.00000001], USTC[0.17460199], USDT[1.43038576], XRP-PERP[0] | | |
| 02107986 | | FTT[0], SHIB[93006.61], USD[0.00], USDT[0] | | |
| 02107987 | | BTC[0.05608068], DAI[.05], EUR[152.39], FTT[0.15067815], USD[0.57], USDT[0] | Yes | |
| 02107993 | | BTC[0.11087494], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[0], LTC-PERP[0], NEAR[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00010734], XRP[0] | | |
| 02108005 | | NFT (314213640799759989/FTX EU - we are here! #18287)[1], NFT (422898954377802675/FTX EU - we are here! #17657)[1], NFT (536001079789287520/FTX EU - we are here! #18048)[1] | | |
| 02108010 | | BIT[.95890816], BLT[230.09564258], CRO[1960], ETH[.28062711], ETHW[.28062711], USD[50.57], USDT[1283.71892890] | | |
| 02108012 | | USDT[0] | | |
| 02108017 | Contingent | FTT[0.04833637], LUNA2_LOCKED[269.6429581], USD[0.00], USDT[0] | | |
| 02108018 | | FTM[0], FTT[2.01429553], USD[0.00], USDT[93.8194640] | | |
| 02108024 | | SOL[0] | | |
| 02108026 | | ETH[0], USDT[0.74975213] | | |
| 02108027 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02108028 | Contingent | AUD[0.00], LUNA2[0.97548822], LUNA2_LOCKED[2.27613918], LUNC[212414.613963] | | |
| 02108031 | | MOB[.14], USDT[0] | | |
| 02108032 | | FIDA[1.38402802], TRX[.000001], USDT[0.00000006] | | |
| 02108033 | | AUD[0.00], USD[52.38677039] | | |
| 02108034 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01475779], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02108039 | | POLIS[33.18], USD[0.40] | | |
| 02108046 | | BNB[.0083], CRO[49.9905], FTT[.99981], TRX[.000001], USD[0.26], USDT[.008278] | | |
| 02108048 | | BAO[4], USD[0.00], USDT[0.00147146] | Yes | |
| 02108050 | | BTC[0], BTC-PERP[0], USD[-0.11], USDT[4.77066653] | | |
| 02108053 | | CHZ[377.65164775], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02108057 | Contingent, Disputed | AVAX[91.08164750], BTC[0], ETH[4.53621053], ETHW[1.49972925], FTT[84.683907], OMG-PERP[0], SOL[167.81046995], SOL-PERP[0], USD[19.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108059 | | BNB[.015163], ETHW[.26293692], SOL[.00849595], TRX[.000001], USD[0.02], USDT[0.66429778] | | |
| 02108066 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.41], XLM-PERP[0] | | |
| 02108068 | | BTC-PERP[0], USD[0.00], USDT[0.46157185] | | |
| 02108075 | | BTC[0.00009877], ETH[0], FTT[5.12136497], USD[0.75], USDT[.004707] | | |
| 02108077 | | BTC[.00201727], USD[0.00] | | |
| 02108079 | | AAPL[.63069075], ARKK[1.01940789], BAO[5], FB[.29812004], KIN[6], NVDA[.62895664], STARS[5.29410645], TSLA[.549762], TSM[1.69684458], UBXT[1], USD[49.72], ZM[.4449256] | Yes | |
| 02108081 | Contingent | BTC[0], ETHW[.00095718], EUR[0.00], LUNA2[1.78899437], LUNA2_LOCKED[4.17432019], LUNC[51644.51571], USD[0.06] | | |
| 02108082 | | POLIS[9.098271], USD[4.24] | | |
| 02108091 | | TRX[.000001], USDT[.00000001] | | |
| 02108094 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0144], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.146], ETH-PERP[4.066], ETHW[.146], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.47], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-4395.84], USDT[9.97563578], VET-PERP[0], XLM-PERP[0] | | |
| 02108111 | | AURY[.0001476], BRZ[0], GOG[0], POLIS[.00022972], USDT[0.00156193] | Yes | |
| 02108114 | | HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[69.38257521] | | |
| 02108116 | | USD[11.72], USDT[11.718342] | | |
| 02108118 | | AKRO[1], BAO[3], DENT[3], DYDX[108.24347724], ETH[.63788596], ETHW[.63779858], FTT[0], GRT[.015153], HXRO[1], RSR[2], SAND[.00269242], SGD[0.00], TOMO[1.04469871], TRX[5], UBXT[1], USD[0.00], USDT[0.02065331] | Yes | |
| 02108121 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.03544300], LUNA2_LOCKED[0.08270035], LUNC[7707.79], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02108122 | Contingent | ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.40048153], LUNA2_LOCKED[0.93445691], LUNC[87205.6977687], MATIC-PERP[0], ROOK-PERP[0], USD[0.01], USDT[11.75156430] | | |
| 02108126 | | ATLAS[0], BAO[1], BNB[0], BRZ[0], CHZ[0], MANA[0], SHIB[0], SPELL[0] | Yes | |
| 02108128 | | BAO[5], BRZ[0.44776815], KIN[1], USDT[0] | | |
| 02108130 | | SOL[1.33273769], USDT[0.00000074] | | SOL[.006524] |
| 02108131 | Contingent | ATLAS[1.79571735], BTC[0], DOGE[0.45969216], FTT[2.303086], GALA[10], RAY[.55220877], SRM[.00171738], SRM_LOCKED[.0081819], TRX[.000004], USD[281.95], USDT[0.00572466] | | |
| 02108132 | | SOL[0] | | |
| 02108137 | Contingent, Disputed | USD[2.76] | | |
| 02108156 | | TRX[.000001] | Yes | |
| 02108160 | | DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[.16867], SOL-PERP[0], USD[7.73] | | |
| 02108161 | | TRX[.000001] | | |
| 02108162 | | AKRO[1], ALPHA[1.00532979], BAO[1], BTC[.00002991], DENT[1], ETH[2.7633445], ETHW[0.00073256], FTT[.00026638], NFT[465348349168865230/FTX EU - we are here! #259691][1], NFT[504307344474147409/FTX EU - we are here! #259674][1], NFT[517988468577683234/Belgium Ticket Stub #600][1], NFT[544354653418100471/FTX EU - we are here! #259686][1], RSR[1], SOL[.00069696], TRX[1.000001], USD[116.05], USDT[710.90294888] | Yes | |
| 02108163 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTM-PERP[0], FTT[0.00511225], LINK-PERP[0], LTC[.006], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02108165 | | ADA-PERP[0], AR-PERP[0], ATOM-2021123110], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000006], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123110], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-2021123110], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SUSHI-2021123110], TUSHA-PERP[0], TUM-PERP[0], USD[16.97], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02108167 | | TRX[.900001], USDT[1.25488301] | | |
| 02108171 | | ETH[0], FTT[0.00324693], GENE[0], SOL[0], TRX[.008428], USD[0.00], USDT[0] | | |
| 02108182 | Contingent | 1INCH[196.23813158], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[.33762571], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV[672.472206], CRV-PERP[0], DFL[8.1456], DOGE-PERP[781], ENS[.00889411], ENS-PERP[0], ETH[0], ETHW[0.29994300], FTM-PERP[0], FTT[25.02600832], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[187.464375], KNC-PERP[0], LINK-PERP[0], LUNA2[0.12919169], LUNA2_LOCKED[0.30144729], LUNA2-PERP[0], LUNC[28131.7642743], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ[198.57720722], TRX[.000029], TRX-PERP[0], USD[3446.98], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02108183 | | 1INCH[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00004005], ETHW[-0.00004005], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0.00722829], MATIC[0], UNI[0], USD[0.00], USDT[0.00336167], XRP[0.09632836] | | |
| 02108186 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.05598936], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.60], USDT[0], VET-PERP[0] | | |
| 02108188 | | AKRO[1], ALPHA[1.00902667], ATLAS[.01885507], BAO[17], DENT[2], FTT[0.00278477], IMX[0.00090525], KIN[7], MANA[0.00188885], POLIS[0.07927259], RSR[2], TRX[2], UBXT[2], USD[0.00], XRP[.00643103] | Yes | |
| 02108189 | | ATOM-PERP[0], AUD[-0.57], AXS-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.48], USDT[.015973] | | |
| 02108191 | Contingent | BTC[0], FTT[24.9955], LUNA2[27.13678458], LUNA2_LOCKED[63.31916403], USD[2898.00], USTC[3841.343018] | | |
| 02108194 | | TRX[.000001], USDT[3.189] | | |
| 02108197 | Contingent, Disputed | | | |
| 02108199 | | BTC[0], ETH[.00000001], FTT[0.16096055], USD[2.42], USDT[3.56330000] | | |
| 02108200 | | SOL-PERP[0], UNI-PERP[0], USD[-2.05], USDT[2.24464692] | | |
| 02108201 | | JOE[0], USD[0.00] | | |
| 02108204 | | AKRO[1], ATLAS[122.97076994], BAO[1], BNB[.86037285], BTC[.00000002], ETH[0.00000922], ETHW[0.00000922], FTT[.21776181], KIN[1], RUNE[1.71293286], USDT[3.85428105] | Yes | |
| 02108205 | Contingent | EUR[0.00], LUNA2[0.41535198], LUNA2_LOCKED[0.96915464], LUNC[90443.7701236], USDT[0.29159384] | | |
| 02108206 | | AKRO[3], ALPHA[1], APT[250.09294391], BAO[5], DENT[3], DOGE[1], ETH[.00000051], FTT[.09678631], FTT-PERP[0], GRT[1], KIN[4], MATIC[187.02341927], POLIS[0], RSR[3], TRX[187.99365483], UBXT[1], USD[0.60], USDT[3767.88504978], VND[43820.71] | Yes | |
| 02108208 | Contingent, Disputed | USD[0.97] | | |
| 02108210 | | BAO[4], BRZ[0], DENT[1], GOG[228.50403948], KIN[3], POLIS[252.98150071], RSR[2], SOL[0.00014038], TRX[1], UBXT[4], USDT[0] | Yes | |
| 02108217 | | DOGE[0], FTT[0], KSHIB[0], SHIB[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108219 | | USD[0.00], USDT[0] | | |
| 02108221 | Contingent | AAVE[1248.40106022], ADABULL[1052.64152631], ATOMBULL[24286746.749], AVAX[1678.28491785], BEAR[857.2], DOGEBEAR2021[.0098295], ETHBULL[126.18416796], FTM[57628.94534911], FTT[4568.56255399], HNT[6578.10114550], LEOBEAR[.501868], LOOKS[27027.27027], MATICBULL[1493087.87741], SOL[781.63274111], SRM[78.62379517], SRM_LOCKED[992.97620483], THETABULL[27701.977008], UNI[0.04560194], USD[75.06], XRPBULL[21502355.017] | | FTM[56620.220451] |
| 02108227 | | ATLAS[740], ETH[.0004897], ETHW[.0004897], GOG[1404.7938], MBS[99.98], POLIS[95.29], RAY[.9], USD[0.11] | | |
| 02108231 | | ETHW[0], TRX[1], USD[0.00] | Yes | |
| 02108233 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], AUD[0.00], BEAR[0], BNB[0], BTC-PERP[0], BULL[0], ETHBULL[0], MATICBULL[0], USD[0.00] | | |
| 02108241 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02108244 | | AKRO[3], BAO[12], BNB[.56085553], DENT[4], ETH[.00000104], ETHW[.00000104], FTT[6.43797069], KIN[7], SOL[3.68235878], TRX[.000001], UBXT[3], USDT[0.64091814] | Yes | |
| 02108247 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0006793], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00543073], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[0.00905700], XLM-PERP[0], XRP-PERP[0] | | |
| 02108256 | Contingent, Disputed | POLIS[.058], USD[0.00] | | |
| 02108258 | | BNB[0], BTC[0], SOL[0] | | |
| 02108259 | | USD[0.03] | | |
| 02108260 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[193.78631028] | | |
| 02108263 | | BTC-PERP[0], ETH[.00015532], ETHW[.00015532], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[29.76], USDT[0] | | |
| 02108272 | | BTC[0.00899974], FTM[25.9961297], FTT[5], USD[25.36] | | |
| 02108273 | | BTC[0.00002665], USDT[0.00026372] | | |
| 02108274 | | BNB[0], ETH[.00000001] | | |
| 02108275 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02108279 | | FTT[10], USD[0.00], USDT[0] | | |
| 02108286 | | USD[0.00], USDT[0] | | |
| 02108287 | | NFT [536448174052113443/FTX EU - we are here! #237468][1] | | |
| 02108288 | | BNB[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02108289 | | SOL[0] | | |
| 02108291 | | AUD[0.00], BTC[.02495527], LUNC-PERP[0], USD[110.02] | | |
| 02108293 | | ATLAS-PERP[0], FTT[.00325303], USD[0.91], USDT[0] | | |
| 02108296 | | USD[0.00] | | |
| 02108298 | | POLIS[46.38955] | | |
| 02108302 | | AUD[0.00], ONE-PERP[0], TRX[.00000008], USD[0.00], USDT[0] | | |
| 02108306 | | USD[0.19], USDT[0.00876077] | | |
| 02108315 | | REAL[.002245], USD[2.28], USDT[0.00688052] | | |
| 02108318 | | ATLAS[0], USD[0.00], USDT[0] | Yes | |
| 02108319 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[1], UNI-PERP[0], USD[0.00], USDT[0.00852518], VET-PERP[0] | | |
| 02108321 | | BNB[0] | | |
| 02108324 | | USD[0.03] | | |
| 02108328 | Contingent, Disputed | ATOM-PERP[0], ETH-PERP[0], FTT[.399928], HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02108329 | | BTC[0.00003500], FTT[0.08063342], LUNC-PERP[0], TRX[.000011], USD[7.02], USDT[0], USTC-PERP[0] | | |
| 02108330 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[215.27], USDT[-11.74208426], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02108339 | | ETH[.0004148], TRX[.000008], USD[0.01], USDT[1.4] | | |
| 02108342 | Contingent, Disputed | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02108343 | | AAVE[1.79], AVAX[8.09872833], GODS[.095497], IMX[800.74867], LINK[20.59579796], NEAR[37.19793584], TRX[.02003], USD[33.68], USDT[1.57630528], XRP[463.9257271] | | |
| 02108344 | Contingent | ATLAS[2740], BTC-PERP[0], FTT[4], LUNA2[4.19810650], LUNA2_LOCKED[9.79558184], LUNC[914146.53], MANA-PERP[0], SOL-PERP[0], USD[717.50] | | |
| 02108349 | Contingent, Disputed | TRX[.000001] | | |
| 02108352 | | BTC-20211231[0], BTC-PERP[0], TRX[.000001], USD[0.39], USDT[-0.26848352] | | |
| 02108354 | | ATLAS[369.9334], CRO[50], POLIS[5.399028], USD[2.73] | | |
| 02108357 | | BTC[0], LTC[.55503649] | | |
| 02108360 | | AUD[0.00], USD[0.00] | | |
| 02108362 | Contingent | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[69], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[5.74], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[123.44], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02108375 | | SOL[.00002701], USD[0.89] | | |
| 02108379 | | AUD[0.00], BAO[2], DENT[1], KIN[1] | Yes | |
| 02108383 | | TRX[.000001], USDT[0] | | |
| 02108386 | | BTC[0], USD[0.00] | | |
| 02108387 | | SOL[8.594223], TRX[.000001], USDT[558.58543789] | | |
| 02108389 | Contingent | ADABULL[0.42631727], DOGEBULL[35.35249321], FTT[2.9], LUNA2[0.04844721], LUNA2_LOCKED[0.11304350], LUNC[10549.48300318], TRX[.000001], USD[0.30], USDT[0] | | |
| 02108391 | | AVAX[0], BAO[3], BNB[0], CHF[0.00], ETH[.00000001], ETHW[.00000001], EUR[0.00], KIN[4], LINK[0], LTC[0], MATIC[0], MXN[0.01], RSR[1], SOL[0], TRX[1], UBXT[2], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108398 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02108403 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 02108407 | | TRX[2.000045], USDT[1.60471494] | | |
| 02108410 | | AKRO[2], BAO[50], BTC[0.00000315], DENT[4], DOGE[.01460643], ETH[.00002001], ETHW[.00000942], KIN[53], LINK[.00013069], MATIC[.00043565], RSR[2], SHIB[114.57753077], SOL[.00006724], TRX[3.002037], UBXT[2], USD[0.10], USDT[0.05457730] | Yes | |
| 02108417 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.60] | | |
| 02108418 | | DOGE[.50881316], SNX[.099221], SOL[.00257685], USD[0.07], USDT[224.57063615], XRP[.999472] | | |
| 02108420 | | BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[7.00], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SNX-PERP[0], USD[4.93], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02108421 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[.00000201], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02108424 | | APE[633.33760254], SECO[1.08848006], USD[0.06], USDT[0] | Yes | |
| 02108425 | | BAO[1], BRZ[510], GRT[1], TRX[.00171], USD[0.37], USDT[0] | | |
| 02108426 | | AURY[4], GOG[182], USD[0.77], USDT[0.00000001] | | |
| 02108429 | | AUDIO[1.03059823], BTC[.00000087], ETH[2.74835712], ETHW[2.74856059], FTM[391.9166358], NFT (496930788912522599/FTX AU - we are here! #67821)[1], POLIS[.00329846], SRM[1.0589488], TRX[1.00001], UBXT[2], USD[0.04], USDT[5756.05612960] | Yes | |
| 02108431 | Contingent, Disputed | ETH[.02398197], ETHW[.02398197], USD[11.56] | | |
| 02108435 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[.25], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-660.99], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 02108440 | | BF_POINT[300] | | |
| 02108442 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.74179062], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01066442], LUNA2_LOCKED[0.02488366], LUNC[2322.202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[102636.54], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02108448 | | BF_POINT[300] | | |
| 02108450 | Contingent | DOGE[.7614], LRC-PERP[0], LUNA2[0.00027173], LUNA2_LOCKED[0.00063403], LUNC[59.17], MATIC[538.59643], SOL[.008905], USD[372.88], USDT[0], XRP-PERP[0] | | |
| 02108451 | | TRX[.000001] | | |
| 02108459 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006258], SOL[0], SRM[0.00533915], SRM_LOCKED[0.447114], TRX[.584633], USD[0.00], USDT[0] | | |
| 02108460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00007301], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00191], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000203], USD[0.01], USDT[.00324364], VET-PERP[0], XRP[.7738521], XRP-PERP[0] | | |
| 02108464 | | FTT[0.01963261], ONE-PERP[0], USD[0.00], USDT[.01796006] | | |
| 02108465 | | USD[465.30] | | |
| 02108466 | | USD[0.00], USDT[0] | | |
| 02108472 | Contingent | BNB[.00000001], ETH[0], FTT[0], ICP-PERP[0], LUNA2_LOCKED[330], LUNC[0.00951119], SOL[0], SRM[.11292661], SRM_LOCKED[39.22750435], USD[0.30], USDT[0], USTC[0] | | |
| 02108474 | | USDT[0] | | |
| 02108477 | Contingent | FTM[.134], FTT[.08252089], GBP[0.39], LOOKS[.6092], RUNE[0.08128326], SRM[.56250303], SRM_LOCKED[2.43749697], TRX[.000018], UMEE[2.406], USD[0.00], USDT[0] | | |
| 02108480 | | HT[0], TRX[.000001], USD[0.00] | | |
| 02108484 | Contingent | LUNA2[0.83436653], LUNA2_LOCKED[1.94685525], NFT (351990486322107799/FTX EU - we are here! #9531)[1], NFT (355130127177109430/FTX EU - we are here! #9894)[1], NFT (374373980006025018/FTX EU - we are here! #10075)[1], SOL[0], TRX[.003624], USDT[0.00000035] | | |
| 02108485 | | FTT[0.00003320], USD[5.60] | | |
| 02108486 | | AVAX[0.00526928], USD[819.96] | | |
| 02108487 | | ALICE-PERP[0], APE-PERP[0], AUD[4404.13], AXS-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0713[0], BTC-MOVE-0729[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.007605], WAVES-PERP[0] | | |
| 02108489 | Contingent | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4264.36], FTM-PERP[0], FTT[26.22903107], IOTA-PERP[0], LUNA2[1.25498391], LUNA2_LOCKED[2.92829580], LUNC[273275.39], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[16.97], XRP-PERP[0] | | |
| 02108490 | | LTC[0] | | |
| 02108491 | Contingent | 1INCH-2021123[1[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-1230[0], ALGO-2021123[1[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-2021123[1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-1230[0], AVAX-2021123[1[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-2021123[1[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-033[1[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[1[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-2021123[1[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-2021123[1[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-033[1[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[1[0], ETHBULL[0], ETH-PERP[0], ETHW[.00499905], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010284], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-2021123[1[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-1230[0], LINK-2021123[1[0], LINK-PERP[0], LUNA2[0.68648448], LUNA2_LOCKED[1.60179712], LUNC[.00866041], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OP-1230[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[128.28], USDT[0], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02108492 | | AUD[0.00], USDT[1] | | |
| 02108493 | | USD[5.71] | | |
| 02108496 | | TRX[.000001], USD[1.48], USDT[0], XTZ-PERP[0] | | |
| 02108498 | Contingent | ALCX[0], AMPL[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[750.06242307], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072899], LUNC-PERP[0], MASK[.0025], MOB-PERP[0.10000000], SRM[4.27869191], SRM_LOCKED[76.84130809], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], USD[3847.54], USDT[0.00859322], XMR-PERP[0], YFII-PERP[0] | | |
| 02108500 | | BTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2287.62], USDT[-6.18465388], WAVES-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02108502 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00124386], ETH-PERP[0], ETHW[.00097845], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[250.44], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02108503 | | AKRO[1], SAND[116.41931036], USD[0.00] | | |
| 02108505 | | BTC[0], ETH[-0.00341086], ETHW[3.05831293], USDT[6.39734458] | | ETHW[3.057435] |
| 02108508 | | BAO[2], DENT[1], ETH[0], USD[0.01], USDT[1007.73313842] | Yes | |
| 02108516 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02108517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[18.2], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000211], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.042], DOT-PERP[0], ENJ[.296], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.20079771], ETH-PERP[0], ETHW[.00093771], EUR[13900.59], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RUBR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0011201], TRX-PERP[0], UNI[23.58829], USD[0.66], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02108518 | | POLIS[26.9], USD[0.58] | | |
| 02108520 | | BTC-PERP[0], ETH-PERP[0], USD[1.00], USDT[0.19198900] | | |
| 02108522 | | TRX[.000001] | | |
| 02108523 | | TRX[.000002], TSLA[.00386325], USD[-0.63], USDT[0.00000001] | | |
| 02108526 | | USD[0.00] | | |
| 02108528 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], TRX[.000029], USD[0.00], USDT[-0.00000141], USTC-PERP[0], YFI-PERP[0] | | |
| 02108534 | | ETH[.01064784], ETHW[.01064784], USD[0.01], USDT[169.71263986] | | |
| 02108540 | Contingent, Disputed | 0 | | |
| 02108541 | | BNB[.0052943], BTC[0.00003136], BTC-PERP[0], EUR[100404.31], LUNC-PERP[0], SXP[.025645], SXP-PERP[131521.7], TRX[.000001], USD[99752.57], USDT[0] | | |
| 02108544 | | AKRO[1], AUD[0.00], BAO[3], FTM[.00046179], KIN[5], RSR[3], RUNE[57.48316587] | Yes | |
| 02108546 | | BNB[0.00028248], BOBA[39.77808], ETH[0.00092451], ETH-PERP[0], ETHW[0.00092451], FTM[957.65648], FTM-PERP[0], GALA[429.9183], MATIC[9.57670070], OMG-PERP[0], SAND[.97093], UNI[0], USD[0.61], USD[0.53858563] | | |
| 02108547 | | USD[0.46] | | |
| 02108554 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-9.04], USDT[15.93134256] | | |
| 02108555 | | NFT (294765662420909178/FTX EU - we are here! #86912)[1], NFT (409335620803133444/FTX EU - we are here! #89013)[1] | | |
| 02108557 | | ATLAS[1149.772], TRX[.000001], USD[0.56], USDT[0] | | |
| 02108558 | | BTC[0], TRX[.000001], USD[0.64], USDT[2.76861308], XRP[.897423] | | |
| 02108559 | | AAVE[.00258971], ALPHA[.00910806], AMPL[0], COMP[.04296121], CRV[.00977599], DAI[7], ETH[.00864863], ETHW[.00864863], FTT[.1], KNC[.00557677], MATIC[.64229236], MKR[.00128991], NFT (299663875519301153/FTX EU - we are here! #176546)[1], NFT (387188424034783005/FTX EU - we are here! #176365)[1], NFT (427171045818710361/FTX AU - we are here! #59387)[1], NFT (433025599735764121/FTX AU - we are here! #4464)[1], NFT (471237737601732271/FTX AU - we are here! #4469)[1], NFT (576254230964668761/FTX EU - we are here! #176423)[1], SOL[.11384116], SUSHI[.08615227], UNI[.01029135], USD[1.01], USDT[8.22521322] | | |
| 02108562 | | SOL[17.7725981], USD[0.00], USDT[0.00000007] | | |
| 02108565 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02108569 | | ASD[0], ASD-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], FTT[0.07690400], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (289965466989643433/FTX EU - we are here! #75230)[1], NFT (335489328044924733/Monaco Ticket Stub #801)[1], NFT (335850705671094472/Hungary Ticket Stub #486)[1], NFT (336078284433171848/FTX Crypto Cup 2022 Key #243)[1], NFT (361874050147942369/FTX EU - we are here! #83338)[1], NFT (374364521152510718/France Ticket Stub #1277)[1], NFT (385370328330943719/FTX AU - we are here! #5477)[1], NFT (409763016836222712/Medallion of Memoria)[1], NFT (411346955916231259/FTX EU - we are here! #75400)[1], NFT (416706485568443964/The Reflection of Love #5487)[1], NFT (426434834124443134/Medallion of Memoria)[1], NFT (449256928029800245/Magic Eden Pass)[1], NFT (470486272147536278/The Hill by FTX #7350)[1], NFT (478739564357775485/FTX EU - we are here! #83451)[1], NFT (479048530939059337/FTX AU - we are here! #83037)[1], NFT (490585728675818630/Montreal Ticket Stub #619)[1], NFT (494777119763969345/Mexico Ticket Stub #1119)[1], NFT (517566319322552066/Monza Ticket Stub #1397)[1], NFT (548145788702491572/FTX Crypto Cup 2022 Key #245)[1], NFT (550280928812421472/FTX EU - we are here! #75333)[1], NFT (557649516339580050/Baku Ticket Stub #783)[1], NFT (558723516271852666/Singapore Ticket Stub #477)[1], NFT (567712767096204934/FTX AU - we are here! #23605)[1], NFT (576244605796438181/FTX AU - we are here! #5517)[1], SLP-PERP[0], SXP-PERP[0], TRX[0], USD[84.20], USTC-PERP[0] | Yes | USD[84.20] |
| 02108573 | | BTC-2021123[0], SAND-PERP[0], TRX[.857143], USD[79.52] | | |
| 02108577 | | AUDIO[.1868803], AVAX[.00411807], CRV[.07650028], FTT[.07228118], LTC[.00011959], MANA[.11649767], SAND[.07650028], SOL[.00823613], SPELL[76.67516849], TRX[.000001], USD[1.57] | | |
| 02108579 | Contingent | BTC[0.00208885], DYDX[5.8], ETHW[.151], FTT[0.29335363], LUNA2[0.10773381], LUNA2_LOCKED[0.39837899], LUNC[.55], SOL[2.48054134], SRM[.00125307], SRM_LOCKED[0.00983985], SUSHI[5], TRX[782.000009], UNI[2.3], USD[3.68], USDT[0.17082064] | | |
| 02108581 | | USD[0.09] | Yes | |
| 02108585 | | ETHBEAR[799900] | | |
| 02108596 | | BTC-PERP[0], USD[0.21], USDT[0] | | |
| 02108598 | | BTC-PERP[0], USD[0] | | |
| 02108601 | | BTC[0], TRX[0.57156721], USD[-0.31], USDT[0.52394008], USDT-PERP[0] | | |
| 02108607 | | BTC-PERP[0], CAKE-PERP[0], FTT[.00000002], LUNC-PERP[0], SLP-PERP[0], SRM-PERP[0], TONCOIN[1], USD[-0.22], USDT[.00000001] | | |
| 02108609 | | BTC[.00002451] | | |
| 02108611 | | BNB[0], NFT (297377832889724150/FTX EU - we are here! #212144)[1], NFT (396794064987006204/FTX EU - we are here! #212787)[1], NFT (422393002921828698/FTX EU - we are here! #212642)[1], TRX[.078001], USDT[0.02612922] | | |
| 02108619 | | BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], FTT[0.01039719], SOL-PERP[0], USD[-20.44], USDT[25.76196108] | | |
| 02108623 | | USD[13.03], USDT[14.26732] | | |
| 02108628 | | GODS[34.39312], MANA[40.9918], USD[0.20], XRP[.94] | | |
| 02108630 | Contingent | FTT[.750], IP3[1500], SRM[26.849925], SRM_LOCKED[205.590075] | | |
| 02108632 | | BTC[0], FTT[.02212369], USD[0.01], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108635 | | NFT (361597250205787081/FTX AU - we are here! #28730)[1], NFT (379057590164054385/FTX AU - we are here! #28682)[1], USDT[167.20000000] | | |
| 02108639 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02108640 | Contingent | LUNA2[0.00279043], LUNA2_LOCKED[0.00651102], USD[0.00], USTC[.395], USTC-PERP[0] | | |
| 02108646 | Contingent | LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3] | | |
| 02108648 | | FTT[25.9948], FTT-PERP[0], TRX[.000009], USD[2.71] | | |
| 02108651 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00381169], LUNC-PERP[0], MATIC[0.00075510], SOL[0], USD[0.00] | | |
| 02108652 | | BAT[.1041096], BTC[0.00009436], ETHW[0.00094335], FTT[.05031211], FTT-PERP[0], TRX[.5974415], USD[1.10], USDT[1.51611516], WRX[.855945], XAUT[0.00002514] | | |
| 02108661 | | AMC-2021231[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000454], BTC-0930[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB-2021231[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-1230[0], TSLA-2021123[0], USD[0.26], XRP[0.00327756], XRP-PERP[0] | | |
| 02108663 | | APT[.99], BAO[2], BTC[0], ETH[.00074116], ETH-PERP[0], ETHW[.06115963], KIN[2], SOL[.1496219], SOL-PERP[0], UBXT[3], USD[142.25] | | |
| 02108667 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[.89853511], LUNC[0.00000001], MANA[0], OMG[0], POLIS[0], SAND[0], SRM[39.35998728], SRM_LOCKED[380.74839098], TRX[.000001], USD[197511.38], USDT[0.00000002] | | |
| 02108668 | | AVAX-PERP[0], ETH[0], FTT[119.97834], IMX[200], TRX[.000001], USD[394.40], USDT[5.4847] | | |
| 02108673 | | AVAX-2021231[0], COPE[0], DFL[37.50194866], DOT-PERP[0], ETH[0], FTT[0.04730321], USD[0.00] | | |
| 02108679 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (397309903308641928/Tournament Fighter #14)[1], TRX[.000001], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02108680 | | TRX[.000002] | | |
| 02108684 | | SOL[.00080866], USD[0.00], USDT[0.00000001] | | |
| 02108686 | | BTC[0.00001278] | | |
| 02108687 | | 1INCH-0325[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02108689 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02108691 | | POLIS[4.49998], USD[0.14] | | |
| 02108696 | | USD[0.39] | | |
| 02108698 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[.00000001], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.05575139], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], IMX[0.00002367], IMX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[7], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.19], USDT[0.10], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02108699 | | DOGE[107256.9471732] | Yes | |
| 02108701 | | CHZ-PERP[0], LYX-PERP[0], USD[0.00], USDT[0] | | |
| 02108702 | | AKRO[1], BTC[.00126771], TRX[.000001], USDT[328.27444636] | Yes | |
| 02108703 | | FTT[0], USD[0.00] | | |
| 02108708 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00016347], ETH-PERP[0], ETHW[.00096347], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05109187], LUNA2_LOCKED[.11921437], LUNA2-PERP[0], LUNC[11125.362892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003074], TRX-PERP[0], USD[.2-.41], USDT[0.40770820], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.03600056], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02108711 | | BTC[.0009998], GENE[1], USD[0.00] | | |
| 02108714 | | AAVE[50.0043247], BTC[3.00010692], CRV[7000.24057], ETH[9.99024], ETHW[9.99024], SLRS[39999.47281], SOL[206.2321355], USD[131.00], YFI[.49998366] | | |
| 02108722 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SOL[.01490165], SOL-PERP[0], TRX[.000006], USD[135.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02108724 | | 1INCH-PERP[0], ALCX-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.09], USDT[0.00704900], XLM-PERP[0] | | |
| 02108727 | | SOL[2.11897239], USD[0.01], USDT[0.00000020] | Yes | |
| 02108728 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2_LOCKED[52.97737389], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[625.73], USDT[0.00709900], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02108729 | | BTC-PERP[0], USD[6.54] | | |
| 02108732 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN[1], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPA[1081.54395592], TRX[.000001], UBXT[1], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02108733 | | USD[0.05] | | |
| 02108735 | | BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH-PERP[0], USD[0.00], USDT[0.00000061] | | |
| 02108743 | | ATLAS[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], ETCBEAR[0], FTT[0.03876296], GRTBEAR[0], GRTBULL[0], MATICBEAR2021[0], MATICBULL[0], OKBBULL[0], SXPBEAR[60000000], THETABULL[0], TRX[0], USD[0.01], USD[0], VETBEAR[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0] | | |
| 02108744 | | USD[0.20] | | |
| 02108746 | | USD[1.66], USDT[-1.11030342] | | |
| 02108749 | | BNB[.125], ETH[.00081], NEAR[.091115], TRX[.000011], USD[2.33], USDT[0.39529502] | | |
| 02108752 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.98], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108756 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[12.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[227.7], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.1009], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[559], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[-8.20000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60826199], LUNA2_LOCKED[1.41927798], LUNC[132450.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[306], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[223], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[1542], REEF-PERP[157400], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[23.18000000], SPELL-PERP[0], SRM-PERP[853], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[154.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[13991], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[4453.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02108759 | | DOGE[43], USD[0.08], USDT[0] | | |
| 02108761 | | ETH[.00000001], ETHW[.30284231] | | |
| 02108765 | | BCH[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 02108768 | | TRX[.000001], USDT[7.274625] | | |
| 02108774 | | BCH[.00139789], EUR[0.53], NFT [492202556748065284/The Hill by FTX #46539][1], TRX[.000064], USD[0.01], USDT[228.45285495] | | |
| 02108776 | | ATLAS[300.89045750], BAO[1], CONV[1260.52104503], UBXT[1] | | |
| 02108778 | Contingent | AAVE[0], ADABULL[0], BTC[0.00210001], BULL[0.00000001], ETH[0.02500007], ETHBULL[0.02500007], FTT[25.09585325], LUNA2[54.55019821], LUNA2_LOCKED[127.2837958], LUNC-PERP[0], MATIC[0], SOL[154.93800567], USD[699.34], USDT[0] | | |
| 02108783 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0168], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.207], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[454.41780571], LOOKS-PERP[0], LUNA2[0.00605772], LUNA2_LOCKED[0.01413469], LUNC[.0004302], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[3.50848569], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[92.27], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02108785 | | DENT[1706.31627657], SOL[.0756312], TRX[125.43399712], USD[0.00] | Yes | |
| 02108786 | | APT[0.30903209], ETH[0], SOL[0], TRX[0], USD[0], USDT[0.00000021] | | |
| 02108790 | | AAVE[.0399924], AMPL[3.63862596], AXS[.799639], BADGER[.49], BNB[.0099791], BTC[0.00311257], DOGE[493.67304], ETH[.00599734], ETHBULL[0], ETHW[.00599734], FTM[1], FTT[.099905], HNT[.998043], LINK[.599924], LTC[.0299582], SHIB[300000], SOL[.159943], USD[4.76], USDT[0.20949425], XRP[6.99753] | | |
| 02108793 | | ANC-PERP[0], APE[1.85938673], APE-PERP[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[2.95], USDT[0.00000002] | | |
| 02108797 | | ALPHA[204.76852093], BNB[1.11184938], MKR[0.34065421], SXP[134.14407136], UNI[11.06136008] | | ALPHA[197.704545], BNB[1.042076], MKR[.329609], SXP[127.268133], UNI[10.786071] |
| 02108798 | | BTC[0], BTC-PERP[0], DOGE[2495], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.16928305], USD[10351.23], XRP[1624.558953] | | |
| 02108800 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000341], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02108806 | | FTM-PERP[0], USD[0.00], XRP[20.49305337] | | |
| 02108809 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[.04], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.699998], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.826366], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[6.000001], UNI-PERP[0], USD[2339.60], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02108810 | | AKRO[1], AUDIO[1.0199295], KIN[1], SRM[1.39500281], USD[3.34] | Yes | |
| 02108815 | | BTC[0.00002068], FTT[0], USD[0.00] | Yes | |
| 02108816 | | USD[0.00] | | |
| 02108817 | | LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02108820 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.0000001], USD[0.00], USDT[0.00000001] | | |
| 02108821 | Contingent, Disputed | TRX[.000778], USDT[100] | | |
| 02108823 | | ALPHA[1], BAO[2], BTC[.00000291], BTC-PERP[0], CHZ[.00786574], CHZ-PERP[0], DENT[1], ETH[.00037975], FIL-PERP[0], FTT[.0949014], GRT[1], RUNE[1.00309566], SAND-PERP[0], SUSHI-PERP[0], TRX[.000056], USD[1.38], USDT[0.00934731] | Yes | |
| 02108834 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.07], FTT[.02290229], FTT-PERP[-3.2], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SAND-PERP[0], USD[28.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02108835 | | AGLD-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LTC[0], STEP-PERP[0], USD[0.13], USDT[0.00223437] | | |
| 02108837 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[6000000], BTTPRE-PERP[0], CHZ-PERP[0], CRO[50], CRO-PERP[0], DENT[8000], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05034722], LUNC-PERP[0], SOL-PERP[0], STARS[70.00964], TRX[.000008], USD[14.36], USDT[0.00746839], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02108841 | | EUR[5.59], KAVA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], USD[-1.20] | | |
| 02108844 | | BTC[0] | | |
| 02108848 | | BTC[.00006], ETHW[.541], FTT[25], SPELL[65100], USD[459.59] | | |
| 02108852 | | USD[0.17] | | |
| 02108853 | | AVAX[.08], NFT [307040466051823565/FTX EU - we are here! #86456][1], NFT [390335846557863398/The Hill by FTX #21807][1], NFT [426810650344526465/FTX EU - we are here! #86365][1], NFT [447327115782177862/FTX EU - we are here! #86297][1], TRX[.180004], USD[0.04], USDT[0.82000001] | | |
| 02108859 | | ETH[0] | | |
| 02108866 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.09466], HBAR-PERP[0], LINK[.01800125], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02108871 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[15], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[23], ATOM-0930[0], ATOM-PERP[.5], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01], BNB-0930[0], BNB-PERP[0], BTC[0.00609891], BTC-0331[-0.00089999], BTC-0624[0], BTC-0930[0], BTC-1230[.01], BTC-MOVE-0515[0], BTC-PERP[-0.005], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[21280.46255992], DENT-PERP[0], DOGE-PERP[16], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[.1], ETH-PERP[-0.02499999], ETHW[0.07400801], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX[.36], GDXJ[.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.06886567], LUNA2_LOCKED[0.16073323], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[2.9], RVN-PERP[100], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0, 5], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNISWAP-PERP[0], USDB[0.77], UNISWAP-PERP[0], WAVES-PERP[0], XAUT[.0056], XEM-PERP[0], XLM-PERP[0], XRP[99.98200000], XRP-0624[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 02108878 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.07398862], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00617659], LUNC[376.414694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.003222], USDt-0.01], USDT[0.00299200], VET-PERP[0], ZEC-PERP[0] |  |  |
| 02108892 |  | FTT[0.01873480], TONCOIN[.00428431], USD[0.00], USDT[0.00000002] |  |  |
| 02108895 |  | ENJ[.99478], TRX[.000028], USD[0.01, USDT[0] |  |  |
| 02108896 |  | USD[0.00] |  |  |
| 02108899 |  | FTT[3.1, USD[0.76] |  |  |
| 02108902 |  | AKRO[1], BAO[4], BAT[1], BTC[.22272134], DENT[1], DOGE[1], ETH[2.56826229], ETHW[2.56826229], EUR[8440.64], FIDA[1], GRT[1], KIN[3], MATIC[1], RSR[3], SECO[1], SRM[1], TRU[1], TRX[2], UBXT[2] |  |  |
| 02108911 |  | DYDX-PERP[0], ETH[0.00080134], FTT[0.06311217], NFT[29466153791989251/6/FTX AU - we are here! #67516][1], NFT[295175639584679917/FTX EU - we are here! #233150][1], NFT[307483542927064867/FTX EU - we are here! #233185][1], NFT[309363094292932412/FTX AU - we are here! #233030][1], NFT[343427522829460231/FTX AU - we are here! #20782][1], USD[0.82], USDT[1248.84014167] |  |  |
| 02108925 |  | AVAX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], FLOW-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0.13908208] |  |  |
| 02108927 |  | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], UST-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02108931 | Contingent | AAPL[.119976], AAVE-PERP[0], ALGO[1], ANC[1.000005], APE-PERP[0], ATOM[.000005], AXS-PERP[0], BADGER[1.000005], BIT[1], BSV-PERP[0], BTC[.00000036], BTC-2021123[0], BTC-MOVE-20211028[0], BTC-PERP[0], CHZ-PERP[0], DFL[49.93], DOGE[.000005], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[241.52493518], FTT-PERP[0], GAL-PERP[0], GMT[.005555], GMT-PERP[0], GST[.000254], HKD[6.81], HT-PERP[0], INDIA[4.77710756], JPY[7.93], LDO-PERP[0], LUNA2-LOCKED[86.60709251], LUNA2_LOCKED[1.11654920], LUNA[34057.1350843], MASK[6.00125], MATIC[.00005], MATIC-PERP[0], NEAR-PERP[0], NFT[290942623913082103/Baku Ticket Stub #2097][1], NFT[299570772411557302/Austria Ticket Stub #967][1], NFT[314754348381326855/FTX AU - we are here! #16474][1], NFT[315458089304100200/FTX AU - we are here! #2151][1], NFT[337515669026853204/FTX EU - we are here! #68267][1], NFT[366399757385862154/FTX EU - we are here! #70240][1], NFT[380073815786166911/FTX AU - we are here! #26849][1], NFT[384912690687175518/FTX EU - we are here! #70539][1], NFT[393666105496358834/Belgium Ticket Stub #1219][1], NFT[396853053385546470/Netherlands Ticket Stub #1876][1], NFT[409277616761462430/FTX Crypto Cup 2022 Key #1285][1], NFT[420895241287384508/Austin Ticket Stub #885][1], NFT[429830782057995772/Montreal Ticket Stub #1211][1], NFT[445819672336512369/Baku Ticket Stub #2113][1], NFT[453267164322486108/FTX AU - we are here! #26729][1], NFT[475178180250934316/FTX AU - we are here! #2163][1], NFT[475344168850529262/Mexico Ticket Stub #1775][1], NFT[507957700360943576/FTX AU - we are here! #70643][1], NFT[527282660577527544/Hungary Ticket Stub #662][1], NFT[533962409234795578/Austria Ticket Stub #963][1], NFT[543522089383774873/FTX EU - we are here! #68408][1], NFT[550269072694083507/Japan Ticket Stub #355][1], NFT[555695677864177464/Montreal Ticket Stub #1212][1], NFT[570228399506588098/The Hill by FTX #2622][1], OP-PERP[0], RAY[1.04063525], RUNE[1.0636069], SC-PERP[0], SOL[0.00001890], STETH[0.00100133], TRX[.000049], TSLA-20211231[0], USD[80124.34], USD[22709.97480570], USTC[11], WAVES-PERP[0], XMR-PERP[0] | Yes |  |
| 02108935 |  | SHIB-PERP[0], USD[1.68] |  |  |
| 02108937 |  | GST[.07], USD[0.00], USDT[0] |  |  |
| 02108940 |  | BTC[0], USDT[0.00000002] |  |  |
| 02108941 | Contingent | ATOM[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.00000033], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC-PERP[0], NFT[419569242565605100/The Hill by FTX #37304][1], RUNE-PERP[0], SOL[4.25002634], USD[0.00], USDT[0.00000001] | Yes |  |
| 02108943 |  | LINK[28.79424], USDT[1.16] |  |  |
| 02108949 |  | USDT[0.55295006] |  |  |
| 02108954 |  | BTC[0.00000903] |  |  |
| 02108962 |  | TRX[.000001], USDT[0.00040412] |  |  |
| 02108974 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.66], VET-PERP[0], XRP-PERP[0] |  |  |
| 02108975 |  | BTC-PERP[0], TRX[.000001], USD[-0.74], USDT[1.81924548] |  |  |
| 02108976 |  | NFT[344517378883350787/FTX EU - we are here! #33919][1], NFT[347310406615820438/FTX EU - we are here! #34030][1], NFT[383559431240253632/FTX EU - we are here! #33673][1], NFT[432740444921448890/FTX Crypto Cup 2022 Key #14827][1], NFT[501026707324374475/The Hill by FTX #17469][1], USD[0.00], USDT[9.91271829] |  |  |
| 02108980 |  | BNB[.0095], CRO[29.9946], USD[8.94], USDT[0.97871679] |  |  |
| 02108984 |  | NFT[301930713251990541/FTX AU - we are here! #32382][1] |  |  |
| 02108985 |  | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], EUR[0.00], GRT-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] |  |  |
| 02108988 |  | BNB[.00000001], USD[0.00] |  |  |
| 02108995 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO[.02197395], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.21], USDT[0.00000001], XTZ-PERP[0] |  |  |
| 02109006 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00002697], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00007], ETH-PERP[0], ETHW[.00507], GMT[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA[0.01315289], LUNA2_LOCKED[0.03069008], LUNC[2864.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PSY[30], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[2800000], SRN-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00292162], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 02109010 | Contingent, Disputed | BNB[4.24245725], SOL[11.97292552] | Yes |  |
| 02109016 |  | AUD[0.00], USD[2.71], USDT[0] |  |  |
| 02109018 |  | BAT[0], BNB[0], BTC[0], CLV[0], DENT[0], EUR[0.00], FTM[0], FTT[0], KIN[0], LRC[0], MANA[0.00028464], MATIC[0], RSR[0], SAND[0], SHIB[15.03396571], SOL[0], TRX[0], USD[0.00] | Yes |  |
| 02109021 |  | ATLAS[1.03845642], BAO[1], BCH[.00004393], BF_POINT[300], BTC[.00000364], ETH[.00001333], ETHW[.00001333], KIN[1], REP[1], STEP[0], UBXT[1], USD[0.00], USDT[0.10823405], XRP[.32103132] |  |  |
| 02109026 |  | ATLAS[0], BCHBULL[0], DOGEBULL[0.00300000], FTT[0], LINK[0], LINKBULL[0], LTCBULL[0], TRXBULL[0], USD[2.32], USDT[0], USDT-PERP[0], XLMBULL[0], XRP[0], XRPBULL[89.62470606] |  |  |
| 02109029 |  | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[31.42], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] |  |  |
| 02109030 |  | BAO[4], EUR[0.00], KIN[3], SHIB[360], TRX[1], UBXT[1] | Yes |  |
| 02109036 |  | BTC[.06599999] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109042 | Contingent | ATOM[1.59992], AVAX[1.29988], BTC[0], CHZ[9.928], DOT[.0997], EOSBULL[50297240], ETH[.056991], ETHBULL[4.109136], FTT[0.00001848], HNT[2.0994], LUNA2[0.09359730], LUNA2_LOCKED[0.21839370], LUNC[20381.01], NEAR[4.1], SOL[.87943], TRX[.7584], USD[0.01], USDT[0.15096814], XRP[.8706] | | |
| 02109044 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SAND-PERP[0], USD[7339.05], USDT[0] | | |
| 02109048 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], STEP[.00122], USD[0.00], USDT[0] | | |
| 02109052 | | NFT (490274054120915527/FTX AU - we are here! #26946)[1], USDT[6.2544534] | | |
| 02109059 | | BNB[.00000001] | | |
| 02109065 | Contingent | 1INCH[.1562326], 1INCH-PERP[0], APT[7], APT-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC-PERP[0.00499999], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[-0.04845574], ETH-PERP[0.04999999], ETHW[2.667], FTT[2.00858242], FTT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3.97287935], LUNA2-PERP[0], LUNC-PERP[0], MATIC[1.5], MINA-PERP[0], OP-PERP[0], SOL[3.57], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TRX[-45.34373959], USDT[21.87129073], USTC-PERP[0], XRP-PERP[0] | | |
| 02109066 | | 1INCH[275.84669514], AUDIO[198.98711345], BAO[1], BTC[.19492126], ETH[0], HOLY[1.04101017], NFT (419705136258690560/The Hill by FTX #21752)[1], REN[114.11769616], SAND[70.9899973], SUN[4238.05350568], USDT[1029.93515567] | Yes | |
| 02109068 | | ATLAS[240], BRZ[0], POLIS[6.9], SPELL-PERP[0], TRX[.00002], USD[2.01], USDT[0] | | |
| 02109072 | | USD[0.00] | | |
| 02109073 | | ETH[0], FTT[25.99481], USD[10.68], USDT[0.00000574] | | |
| 02109074 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO[1850], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], LRC-PERP[0], MANA[425], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[37731982.26], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.17], USDT[9.89773629] | | |
| 02109075 | | AUD[0.00], DOT-PERP[0], IOTA-PERP[0], RAY-PERP[0], SKL-PERP[0], USD[1.69], USDT[-1.15228747] | | |
| 02109079 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN-PERP[0], USD[0.64], USDT[99.50673269] | | |
| 02109082 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00006376], BTC-PERP[0.00950000], CHR-PERP[0], CRV-PERP[0], DYDX[.089218], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.097426], FTT-PERP[0], MKR-PERP[0], LDO-PERP[0], LOOKS[454.9595], LOOKS-PERP[0], LUNC-PERP[0], MANA[.9955], MANA-PERP[0], MATIC-PERP[0], MNGO[0.847], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SYN[.99316], USD[886.62], USDT[96.14002957], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02109085 | | AKRO[2], AVAX[.55936137], AXS[3.32658527], BAO[7], BNB[2.46370313], BTC[.01374191], CEL[11.37692931], DENT[2], KIN[11], RSR[1], SOL[6.51920224], TRX[3], UBXT[2], USD[0.00], USDT[0.44008278] | Yes | |
| 02109088 | | ATLAS[9.7283], HT[.09335], TRX[.648311], USD[0.00], USDT[0] | | |
| 02109091 | | USD[27.50] | | |
| 02109092 | | USD[50.00], USDT[151] | | |
| 02109094 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], SOL[0], USD[0.00] | | |
| 02109095 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[1.10], USDT[1.72903940] | | |
| 02109100 | | BAO[1], BTC[.65617808], ETH[.00007344], ETHW[0], NFT (398235635151364262/The Hill by FTX #2383)[1], NFT (448498496778348634/FTX Crypto Cup 2022 Key #1409)[1], NFT (453336912657547875/Netherlands Ticket Stub #1591)[1], NFT (546748674932653726/Hungary Ticket Stub #569)[1], NFT (556513939329287433/Monaco Ticket Stub #970)[1], SOL[.00208644], TRX[.000004], USD[0.02], USDT[0.06990339] | Yes | |
| 02109102 | | AAVE-PERP[0], FTT[0], USD[0.27], USDT[0], XRP[0.03787524], XRP-PERP[0] | | |
| 02109103 | | BF_POINT[200] | | |
| 02109104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DFL[369.9297], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.38], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02109106 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00228436] | | |
| 02109107 | Contingent | ALGO[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.03280622], FTT-PERP[0], GALA[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.63007993], LUNA2_LOCKED[1.47018652], LUNC-PERP[0], MATIC[30.88014645], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[61019.31336659], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02109110 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02109117 | | USD[0.07], USDT[.00612986] | | |
| 02109127 | | BTC[0.00001027] | | |
| 02109129 | | BTC[0], ETH[0.00000041], ETHW[0.00000041], FTT[1], TRX[.000001], USDT[5.50969244] | | |
| 02109131 | | AMPL-PERP[0], BADGER-PERP[0], BAO[1], BTC-PERP[0], CONV-PERP[0], DENT[1], HUM-PERP[0], KIN[1], MNGO-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.00777], USD[0.00], USDT[0.00022415] | | |
| 02109139 | | 0 | | |
| 02109144 | | ALICE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], MAPS[206.9586], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[.1665], XRP-PERP[0] | | |
| 02109146 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[5.45] | | |
| 02109147 | | EUR[100.00] | | |
| 02109149 | | BTC[.04039234], EUR[0.03], LRC[1603.43741], USD[1.15], USDT[0] | | |
| 02109152 | | AKRO[1], SGD[0.00], USD[0.00] | Yes | |
| 02109153 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], MNGO-PERP[0], SAND-PERP[0], USD[3.82], VET-PERP[0] | | |
| 02109155 | | BAO[1], BTC[.0035582], DENT[1], DOGE[7.58384751], ETH[.06203588], ETHW[1.11714844], FTT[1.08335127], KIN[1], MATIC[.00010396], TRX[2.00180859], USD[0.00], USDT[0] | Yes | |
| 02109157 | | USD[25.00] | | |
| 02109159 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 02109162 | Contingent | 1INCH[0], AR-PERP[0], AVAX[0], BTC[0], ETH[76.57057903], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[463.3], LUNA2[1.92774443], LUNA2_LOCKED[4.49807035], LUNC[7.18549910], LUNC-PERP[0], OMG[0], SHIB-PERP[0], SOL[9.0776229], SRM[.23575416], SRM_LOCKED[136.18733317], SUSHI[0], UNI[0], USD[0.00] | | |
| 02109164 | | 0 | | |
| 02109166 | | AR-PERP[0], LRC[0], SOL[0], SOL-0930[0], TLM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123(1)[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP2.49999999], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00037234], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09230381], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123(1)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-39.90], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[350.771538], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109170 | | SHIB[24361899.36396079], TRX[1], USD[0.01] | Yes | |
| 02109172 | | BTC[.0000087], USD[0.00], USDT[0.27553711], XRP[299.00756] | | |
| 02109173 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02109174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.56591172], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00128580], LTC-PERP[0], LUNA2[0.78288065], LUNA2_LOCKED[1.82672151], LUNC[170473.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (424545326627015312/The Hill by FTX #34394)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[5954.61419355], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.36], USDT[0.00093039], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02109176 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[4.5], BAND-PERP[0], BNT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[4220], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[18.7], LRC-PERP[0], LTC-PERP[2.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[176.5], TRX-PERP[0], USD[57.60], USDT[.00878], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[1.55] | | |
| 02109178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-0930[0], ANC-PERP[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123(1)[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109181 | | ALGO-PERP[0], DENT-PERP[0], FTM-PERP[0], OMG-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02109183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[.00000002], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109184 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02109185 | | USD[25.00] | | |
| 02109193 | | BNB[0.00140327], ETH[0], USD[0.00], USDT[38.84603872] | | |
| 02109194 | | BNB[.26794763], ETH[.09502945], ETHW[.1450294-5], FTT[.17837151], MATIC[3.00005], TRX[.000041], USD[125.15], USDT[0] | | |
| 02109199 | | AVAX-PERP[0], BAO-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[961.83], USDT[-649.44304728], ZEC-PERP[0] | | |
| 02109201 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[.00072043], VET-PERP[0], WAVES-PERP[0] | | |
| 02109202 | | POLIS[11.30833158], USDT[0.00000002] | | |
| 02109203 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.84], USDT[8.21177970] | | |
| 02109207 | | AR-PERP[0], ASDBULL[840.2], ATLAS[2170], BTC[.010227], BTC-PERP[0], BULL[.05833], COMPBULL[1704.657782], DOGEBULL[140.186], ETH[.01311113], ETH-PERP[.05], ETHW[.01311113], LINKBULL[1400.568346], LTCBULL[2945], MATICBULL[357], SOL[1.43660314], SUSHIBULL[2677491.18], THETABULL[19.66779366], TRX[.000001], USD[-6656.44], USDT[7427.57844060], VETBULL[14651.765377], XRP[136.75] | | |
| 02109213 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.076945] | | |
| 02109216 | Contingent | BNB[2.15758355], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[48.61] | | |
| 02109217 | | BTC-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02109218 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02109221 | | USD[22.86], USDT[0.00000001] | | |
| 02109224 | | USD[25.00] | | |
| 02109225 | | SOL[0], TRX[.000001] | | |
| 02109227 | | AUD[0.00], BNB[.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 02109228 | | AUD[0.00], FTT[0.09299667] | | |
| 02109231 | | ADABULL[.00050048], ADA-PERP[0], ATLAS[1559.976], AURY[4], DOGE[.20487299], LTC[.00352223], SOL[0], USD[0.61] | | |
| 02109232 | | BNB[0], NFT (376004757210793535/The Hill by FTX #21128)[1], USD[0.00] | | |
| 02109239 | | ADA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00472871], CRV-PERP[0], DOT-PERP[0], ETH[-0.00001176], ETHW[-0.00001168], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[-0.00095457], SOL-PERP[0], USD[-794.05], USDT[912.90180221], XTZ-PERP[0], YFI-PERP[.007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109240 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000167], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02109241 | | ALICE[0.00005532], BAO[2], ETH[0.00000034], ETHW[0.00000034], KIN[7], RSR[1], SAND[0.00006924], TRX[0.00421301], USD[0.00] | Yes | |
| 02109242 | | 1INCH[57.9893106], ATLAS[1909.832287], AVAX[1.10042765], AXS[4.59915222], CHR[278.9485803], CRO[169.968669], CRV[34], ENJ[48], EUR[3803.40], FTT[3.599316], GALA[199.96314], LRC[294.9590854], MANA[28], POLIS[37.79303346], RUNE[14.39734608], SAND[49.990785], SRM[34.9935495], USD[671.74] | | |
| 02109245 | | 1INCH-PERP[0], BAND-PERP[0], BTC[.00124135], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[20.20], USDT[66.60528080], VET-PERP[0], ZRX-PERP[0] | | |
| 02109247 | | ASD[.06108], ASD-PERP[0], CEL-PERP[0], FTT[0], HT-PERP[0], INTER[.08], LUNC-PERP[0], MNGO[3.436], USD[0.00], USDT[0.00877680], USTC-PERP[0] | | |
| 02109250 | | HBAR-PERP[0], SOL[-0.05802325], SOL-PERP[0], USD[0.57], XRP[23.84134072] | | |
| 02109253 | | ETHW[.42292386], EUR[1.09] | | |
| 02109254 | | BTC[0], ETH[0], ETHW[0], MATIC[2.30264619], SOL[166.98832228], USD[0.00] | | |
| 02109255 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00061476], BNB-PERP[0], BTC[0.00629887], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00034207], ETHW[.00034207], EUR[0.00], FTT[4.46098678], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM[542], TRX[.007148], USD[104.26], USDT[0.32097164], VET-PERP[0] | | |
| 02109256 | | BTC[0.00000001], FTT[0], NFT (4653966879333707074/FTX EU - we are here! #282889][1], NFT (5146193813806806631/FTX EU - we are here! #282888][1], USD[0.00] | | |
| 02109264 | Contingent | APE-PERP[0], EGLD-PERP[0], ETH[.0005858], ETH-PERP[0], LUNA2_LOCKED[49.45080176], LUNC-PERP[0], PEOPLE[3.628], PEOPLE-PERP[0], TRX[.000791], USD[2.41], USDT[1.63164232], USTC[3000], XTZ-PERP[0] | | |
| 02109265 | | TRX[.000002] | Yes | |
| 02109271 | | MBS[.92742], TRX[.000003], USD[0.00] | | |
| 02109275 | | BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 02109277 | | SOL[.33985], USD[1.05] | | |
| 02109278 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01574284], NEO-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02109279 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], HBAR-PERP[0], LUNA2[0.08674487], LUNA2_LOCKED[0.20240471], LUNC[18888.88], SHIB[13186.65], SHIB-PERP[0], USD[30074.07] | | |
| 02109283 | | BTC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02109286 | | DOT-PERP[0], USD[1.70] | | |
| 02109288 | | ENJ[.9988], TRX[.000001], USD[0.01] | | |
| 02109290 | | USDT[10] | | |
| 02109295 | | USD[25.00] | | |
| 02109303 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-0624[0], THETA-PERP[0], USD[-16.80], USDT[23.89170911], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02109308 | | TRU[1], USD[73.58] | Yes | |
| 02109314 | | TRX[.000001] | | |
| 02109318 | | TRX[.000032], USD[0.01], USDT[0] | | |
| 02109323 | | BTC[.00004167], SHIB-PERP[0], USD[0.00] | | |
| 02109330 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000107], BTC-MOVE-0414[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0012574], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.75], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02109332 | Contingent | BNB[0], BTC[0], FTT[26.6], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], MATIC[-0.01614623], SOL[0], USD[0.09], USD[0], USDC[5] | | |
| 02109334 | | BNB[.9995] | | |
| 02109335 | | DENT[1], ETH[3.41512983], ETHW[3.41519221], FTT[30.08788908], KIN[1], NFT (292838912584390340/Japan Ticket Stub #1259][1], NFT (354191107352650982/FTX EU - we are here! #205096][1], NFT (362892601594662582/FTX AU - we are here! #20800][1], NFT (365271214036107414/FTX Crypto Cup 2022 Key #1913][1], NFT (384149435258243252/FTX EU - we are here! #205146][1], NFT (390228467845612896/Mexico Ticket Stub #1302][1], NFT (403805189252061692/Austin Ticket Stub #1014][1], NFT (433988628843987528/FTX EU - we are here! #205191][1], NFT (442063422670922307/Belgium Ticket Stub #1910][1], NFT (443116183810601722/Monza Ticket Stub #631][1], NFT (497675391179981488/FTX AU - we are here! #32803][1], NFT (503083426448799927/Netherlands Ticket Stub #186][1], NFT (535528904338314371/The Hill by FTX #7558][1], NFT (537151309076182807/Singapore Ticket Stub #1429][1], POLIS[11.59270996], USDT[1.43487738] | Yes | |
| 02109338 | | USD[0.00], USDT[8992.475043] | | |
| 02109343 | Contingent | ADA-PERP[0], AVAX[.099874], AVAX-PERP[0], BNB[0], BTC[0.02909796], BTC-PERP[0], CRO[100], CRO-PERP[0], ETH[0.83587670], ETH-PERP[0], FTM-PERP[0], HT[1], USD[1497.72], FTM-PERP[0], FTT[.09325134], LINK[7.698974], LUNA2[0.00041327], LUNA2_LOCKED[0.00096430], LUNC[89.991], LUNC-PERP[0], MATIC[163.9784], SOL[27.09838631], USD[1.86], USDT[2.11179790] | | |
| 02109344 | | FTT[2], TRX[.348822], USDT[4.54972952] | | |
| 02109345 | | ADABULL[.005348], BEAR[64.2], DOGEBEAR2021[.00272], DOGEBULL[.017864], MATICBULL[.7286], THETABULL[.01356], TOMOBULL[74], USD[0.01], USDT[-0.00569094] | | |
| 02109346 | | ADA-PERP[0], ATOM-0325[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.10], USDT[0.00192009], USDT-PERP[0] | | |
| 02109351 | | FTT[1], USDT[.35688] | | |
| 02109355 | | ATLAS[54782.43931471], TRX[.000001], USDT[0] | | |
| 02109368 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009935], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.04099525], ETH-PERP[0], ETHW[.04499525], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[215.40], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02109372 | Contingent | BNB[0], DOGE[0], ETH[.403], GENE[0], LUNA2[0.67734153], LUNA2_LOCKED[1.58046359], NEAR[142.23666273], SOL[.00885431], TRX[0], USD[1.29], USDT[0.00000001] | | |
| 02109376 | | USD[25.00] | | |
| 02109377 | | BTC-PERP[0], CRO-PERP[0], DOT[0.15234399], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02109381 | | BTC[0], REN[0], TRX[0], USD[0.00] | | |
| 02109393 | | USD[10.63] | | |
| 02109394 | | GST-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109400 | Contingent | ATLAS-PERP[0], LUNA2[0.04924098], LUNA2_LOCKED[0.11489563], LUNC[10722.328246], SHIB-PERP[0], SLP-PERP[0], USD[-0.10], USDT[0.00001941] | | |
| 02109406 | | BAO[1], NFT (358575093884044486/FTX EU - we are here! #51782)[1], NFT (419326808764480564/FTX EU - we are here! #51657)[1], NFT (492022141584444149/FTX EU - we are here! #51874)[1], USD[0.00], USDT[0] | Yes | |
| 02109408 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.98708], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX[.004284], TRX-PERP[0], UNI-PERP[0], USD[-236.36], USDT[263.72129900], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02109412 | | BTC-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 02109413 | | BTC[0], USD[0.00] | Yes | |
| 02109417 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[1.59608463], LUNA2_LOCKED[3.72419748], LUNC[974.16], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.83], USDT[0.00000002], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 02109418 | | AKRO[1], AUDIO[.00303549], BLT[.00256207], BTC[.00000001], ETH[12.19304321], ETHW[0], KIN[1], POLIS[.00079508], USD[0.88], USDT[0] | Yes | |
| 02109423 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NFT (391974425609786614/FTX Crypto Cup 2022 Key #2827)[1], NFT (408135865269414631/The Hill by FTX #9697)[1], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02109425 | | AUD[2312.89], ETH[.27984464], ETHW[.27984464], USD[0.00] | | |
| 02109427 | | GENE[1.21186918], SHIB[99220], USD[0.00] | | |
| 02109428 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0309[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.15573292], LUNA2_LOCKED[16.69671016], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02109432 | | BTC[0.00055673] | | |
| 02109435 | | ETHW[0.50140319], FTT[0.46379356], GBP[0.00], TONCOIN[91.90596550], USD[0.00], USDT[2.94222128] | Yes | |
| 02109438 | Contingent | AVAX[3], BNB[1.26], BTC[.00006867], DOGE[142], ETH[.000273], ETHW[.000273], FTM[200], FTT[25.4949], LUNA2[6.13013797], LUNA2_LOCKED[14.30365527], LUNC[1334850.45], USD[0.02], USDT[41.5225051] | | |
| 02109442 | | USD[-0.04], USDT[0.05430351] | | |
| 02109443 | | BNB[0], LUNC[.0005543], SOL[0.00094499], USD[4.86], USDT[0.06516292] | | |
| 02109453 | | USD[3.02] | | |
| 02109462 | | AMPL[0], BVOL[0], COMP[0], FTT[0], IBVOL[0], USD[0.00], USDT[0] | | |
| 02109463 | | AKRO[4], ALPHA[1.00458404], AUDIO[1.03704729], BTC[.000012], CHZ[1], DENT[1], ETH[2.81125101], ETHW[2.81007030], FIDA[1.03812718], HOLY[1.08655173], KIN[1], MATIC[1.05116858], RSR[1], SECO[1.08815056], SUSHI[.00087879], TRU[1], TRX[1.00001], USDT[0.02801038] | Yes | |
| 02109467 | | USD[0.00] | | |
| 02109469 | | BTC[0], ETH[0.00911800], ETHW[0.00906893], EUR[0.00], FTT[2.93563938], USD[-10.35], USDT[0.54377822] | | ETH[.008958] |
| 02109470 | | 1INCH[153.76580882], BEAR[404.4], BULL[0.02222452], ETH[-0.00011548], ETHW[-0.00011474], NFT (356301948000108506/FTX Crypto Cup 2022 Key #17457)[1], NFT (372659613315180145/The Hill by FTX #26527)[1], USD[0.50], USDT[.1024926], XRP[.535831] | | 1INCH[150.96] |
| 02109472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[9.7948], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.81], USDT[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02109475 | | AUD[1094.92], BTC[.08985917] | Yes | |
| 02109476 | | LTC[.99981], SECO[.1], SPELL[98.727], USD[0.86] | | |
| 02109483 | | BTC[0], CVX[11], EGLD-PERP[0], EUR[0.00], FTT[5], POLIS[128.7], SOL[1], TRX[.00028], USD[0.02], USDT[0] | | |
| 02109489 | | AKRO[82.98423], ALCX[.0009981], BAO[3999.24], BOBA[.99981], BTC[.00099981], C98[.99981], CREAM[.0899829], DAWN[.99981], DODO[1.799658], ETH[.00299943], ETHW[.00299943], FB[.0099981], FIDA[.99981], FTT[.099981], GODS[.499905], GOG[.99981], INTER[.099981], JOE[.99981], LUA[16.896789], MAPS[.99886], MEDIA[0.199962], MOB[.499905], MTA[3.99924], OXY[.99981], PROM[.0099487], PSG[.099981], QI[9.9981], RAY[.99981], SLND[.99981], SOS[1.149978], SRM[.99981], STETH[0.00030728], STORJ[.09981], TOMO[.99981], TRU[8.99829], TRX[.000001], UBXT[89.9829], USD[0.00], USDT[0], USO[.0099981], VGX[.99981], XRP[2.99943] | | |
| 02109491 | | ADABULL[.516954], ALGOBULL[3500000], DOGEBULL[7.7289], SHIB-PERP[0], THETABULL[8.8362234], USD[0.02], XRPBULL[18396.42] | | |
| 02109493 | | USD[25.00] | | |
| 02109495 | | BTC[0], EUR[0.02], SOL[0.00033301] | Yes | |
| 02109497 | | USD[25.00] | | |
| 02109498 | | POLIS[.199981], USD[0.01] | | |
| 02109505 | | USD[0.00], USDT[0] | | |
| 02109508 | | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], GALA[0], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 02109510 | | USD[40.82] | | |
| 02109514 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109516 | | ADABULL[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0.00041830], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02109518 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001233], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[0.39698238], LUNA2_LOCKED[0.92629223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109519 | | ATLAS[2500], SHIB[87820], TRX[.000001], USD[0.00], USDT[0] | | |
| 02109520 | Contingent | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], NFT (389699964985963328/FTX EU - we are here! #23475)[1], NFT (409464953362568735/Medallion of Memoria)[1], NFT (413920547594693423/The Reflection of Love #3692)[1], NFT (420430605320809792/FTX AU - we are here! #32910)[1], NFT (457661808245003768/The Hill by FTX #6278)[1], NFT (482139953578622404/FTX EU - we are here! #23183)[1], NFT (489522615591886794/FTX Crypto Cup 2022 Key #3212)[1], NFT (518354911724276274/FTX EU - we are here! #23575)[1], NFT (521143472112403105/Medallion of Memoria)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02109526 | | BTC-PERP[0], EXCHBEAR[700], NFT (376395306760367961/FTX EU - we are here! #42989)[1], NFT (385339548458913426/The Hill by FTX #17091)[1], NFT (490810374870128220/FTX Crypto Cup 2022 Key #6844)[1], NFT (495886326634621081/FTX EU - we are here! #42773)[1], NFT (524976594148247995/FTX EU - we are here! #42899)[1], USD[0.82], USDT[0] | Yes | |
| 02109527 | | ETHBULL[3.02737211], SAND[133.97454], USD[0.00], USDT[36.63815971] | | |
| 02109535 | | BULL[.0008542], ETHBULL[.001532], MSOL[.00778476], USD[0.01], USDT[0] | | |
| 02109545 | | USD[26.46] | Yes | |
| 02109547 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1067.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02109549 | | AKRO[1], BAO[2], BTC[.02075615], ETH[.04328306], ETHW[.02626959], EUR[0.00], HNT[.25257692], KIN[4], MANA[.00001833], SOL[.04915404], TRX[1], UBXT[1] | Yes | |
| 02109550 | | ALICE-PERP[0], AUD[500.00], AVAX-PERP[0], BTC[.00013846], BTC-PERP[0.0153], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[138.5], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[885], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1300.30], USDT[402.63599012], WAVES-PERP[0] | | |
| 02109556 | | TRX[.010001], USDT[0.80140142] | | |
| 02109557 | Contingent | BNB[.00003874], BTC[.23902358], FTT[50.25407837], LUNA2[1.71632721], LUNA2_LOCKED[4.00450756], LUNC[373733.87079024], MATIC[1602.55107404], SOL[.00010934], USD[0.89] | Yes | |
| 02109559 | | BAO[0], BNB[0], BTC[0.00000201], CRO[0], DFL[0], DOGE[0], GALA[0], KIN[0], MANA[0], SHIB[0], SOL[3.13169769], TRX[0], USD[1.92] | Yes | |
| 02109560 | | ADA-PERP[0], ALCX-PERP[0], ALGO[82.82175214], AMC[0.00000002], AMPL-PERP[0], ANC-PERP[0], APE[2.38033617], APT-PERP[0], ATLAS[1422.95174695], AUDIO[24], AUDIO-PERP[0], AVAX[2.46416988], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12883914], BTC-MOVE-0913[0], BTC-MOVE-0922[0], BTC-MOVE-1012[0], BTC-MOVE-1024[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CEL-PERP[0], CHZ[140.23601790], CONV-PERP[0], CRO[714.62461322], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH[0.46061613], ETH-PERP[0], ETHW[0.44679780], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[14], FTT-PERP[0], GALA[1418.98405251], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNA2[0.00163595], LUNA2_LOCKED[0.00381723], LUNC[356.23330504], LUNC-PERP[0], MANA[30.82819629], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20211231[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[29.30565602], SOL-PERP[0], SRM[12.59585485], SRM_LOCKED[.78092308], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VGX[26.42629485], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02109565 | | BIT[41.99107], TRX[.895191], USD[3.92] | | |
| 02109566 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00002262], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02109571 | | AMPL[0], BAO[145000], BCH[.39], BTC[.00000014], DOGE[552], ETH[.034], ETHW[.034], FTM[114.02574546], KIN[610000], MER[236], SHIB[2500000], SOL[1.35], TRYB[549.5], USD[0.08], USDT[0.00005797] | | |
| 02109574 | | ATLAS[1.4804], POLIS[.095772], TRX[.000027], USD[0.01] | | |
| 02109577 | Contingent | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00023242], LUNA2_LOCKED[0.00054231], LUNC[50.61000000], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[3.18869858], XRP[0] | | |
| 02109579 | | ADA-PERP[0], BNB[.0095], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[100000], SOL-PERP[0], TLM-PERP[0], USD[-7.19], USDT[19.15874113], XRP-PERP[0] | | |
| 02109580 | | USD[0.63] | | |
| 02109582 | | ADABULL[0.00000638], AVAX[.0994471], BAND[.0574525], BAND-PERP[0], BTC[0.33858766], BULL[0.00000477], CRO[9.72526], CRV[.996314], DENT[49.327], DODO[.003404], DOT[.092628], ENJ[.917673], FTT[.0936255], GRT[.36825], HNT[.08596], MANA[.88771], MASK[.90785], MATIC[.83413], RUNE[22.598901], SAND[.9972355], SNX[.041537], SOL[.0085256], USD[1.46], USDT[2350.00500393], VETBULL[.075062], WAVES[.4972355], XRPBULL[3.9295] | | |
| 02109584 | | BAO[1], KIN[574116.41386038], STEP[93.3663445], USD[0.01] | | |
| 02109586 | | FTT[0.00000873], TRX[.000002], USDT[10.20000000] | | |
| 02109587 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-09303[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02109588 | | ATLAS[590], USD[0.35], USDT[0] | | |
| 02109590 | | TRX[.000001] | | |
| 02109592 | | BNB[.59647742], XRP[189.95517218] | Yes | |
| 02109594 | | AKRO[2], BAO[2], ETH[0], KIN[1], RSR[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02109596 | | AXS-PERP[0], FTM-PERP[0], GAL[1.2], USD[0.13], USDT[0] | | |
| 02109604 | | TRX[.000003] | | |
| 02109606 | | USDT[29.71] | | |
| 02109607 | Contingent | BAND[.026983], BAND-PERP[0], BTC[0], FTT[0.04529435], LUNA2[0.01702282], LUNA2_LOCKED[0.03971992], PAXG[0], USD[1038.92], USDT[0] | | |
| 02109614 | | CAKE-PERP[0], DOGE[.60729], ETH[.00000001], FTM[.00000001], GST-PERP[0], LTC[0], NFT (459639619196266817/FTX Crypto Cup 2022 Key #11370)[1], NFT (566814982294860427/The Hill by FTX #15940)[1], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000013], USD[144.45], USDT[0.01000000] | | |
| 02109615 | | ATOM-PERP[0], BTC[.0005594], BTC-PERP[0], DENT[19900], DFL[210], ETH-PERP[0], FTT[1], FTT-PERP[0], GALA[119.996508], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[23.76], USDT[155.83284880], XRP-PERP[0] | | |
| 02109616 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (575270613359518578/The Hill by FTX #8629)[1], SOL-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 02109619 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |

Amended Schedule F-33 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109622 | | AUD[0.00], AXS[.09894], DYDX[.06222], FTM[93.12983168], HOT-PERP[0], MATIC[39.992], RSR[9368.126], SHIB[98640], SOL[4.28914], TRX[.000001], USD[0.05], USDT[0.08694158], XLM-PERP[0] | | |
| 02109623 | | AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00090108], BTC-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC[.00836081], MTL-PERP[0], OMG-PERP[0], ROOK[.00031287], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[51.990402], TRX-PERP[0], USD[1.11], USDT[2.73260187], XMR-PERP[0], YFI-PERP[0] | | |
| 02109629 | | AVAX-2021123112[0], AVAX-PERP[0], FTT[.04496087], USD[0.00], USDT[0] | | |
| 02109630 | | 1INCH-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WELL-PERP[0], ZRX-PERP[0] | | |
| 02109633 | | ALTBEAR[3387.09], ALTBULL[.00756747], BSVBULL[.5960.86], BULL[0.00000208], BULLSHIT[.01895278], DOGE[.81969], DOGEBULL[.98079818], MATICBULL[.66389], NFT [340670125101949028/FTX EU - we are here! #103726][1], NFT [437529001113377638/FTX EU - we are here! #104292][1], NFT [575594003169772970/FTX EU - we are here! #104024][1], SUSHIBULL[849.6], THETABULL[154.3010036], TRX[.00015], TRXBULL[.46857], USD[85.11], VETBULL[92.9049], XLMBULL[.006501], XRPBULL[5997.4311] | | |
| 02109640 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02109646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00055555], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRMR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003135], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[364.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109651 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[3.49973], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01749955], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[459.972064], CHZ-PERP[0], DOT[.09964], EGLD-PERP[0], ENJ[119.9901], ETH[.20997775], ETH-PERP[0], ETHW[1.09977759], EUR[0.00], FTM[209.982108], FTM-PERP[0], FTT[2.01277023], FTT-PERP[0], GALA[259.783496], GMT-PERP[0], HNT-PERP[0], KLUNG-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[69.991], LRC-PERP[0], LTC-PERP[0], LUNA[20.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MANA[9.998254], MANA-PERP[0], MATIC[69.9928], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[49.9964], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2299592.48], SOL[3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[831.49], USD[720], XRP[250], XRP-PERP[0], YFII-PERP[0] | | |
| 02109652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[.00199304], LUNA2[0], LUNA2_LOCKED[8.51212054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XRP[.402615], XRP-PERP[0], XTZ-PERP[0] | | |
| 02109654 | | ETH[.00036888], ETHW[0.00036887], GRT-PERP[0], LINA-PERP[0], TLM[895], USD[-0.93], USDT[0.30455209] | | |
| 02109657 | | BAO[6], BAT[0.00713308], BTC[.0001882], ETH[.01750836], ETHW[.01728932], EUR[0.00], FTT[0.48520459], KIN[3], RSR[1], SPELL[.45844949], STMX[.0032875], TRX[1], UBXT[1], XRP[10.22149415] | Yes | |
| 02109658 | | EUR[0.00], TRX[.001072], USD[0.00], USDT[0] | | |
| 02109660 | Contingent | BNB[0], EUR[0.00], FTT[0], NEO-PERP[0], SRM[.08206331], SRM_LOCKED[.5556425], USD[0.00000148] | | |
| 02109661 | | FIDA[0], SOL[0.80201536] | | |
| 02109662 | | AGLD-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.71] | | |
| 02109663 | | CRV-PERP[0], LINK-PERP[0], USD[-991.58], USDT[978.73763831], XRP[.559] | | |
| 02109666 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC[0.07683551], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CQT[84.99496], DOGE-PERP[0], DOT[8], EOS-PERP[0], ETH[.68045539], ETH-PERP[0], ETHW[.68045536], EUR[0.79], FTM-PERP[0], FTT[2.09962254], GRT-PERP[0], LINK[10.898308], LTC-PERP[0], LUNA2[0.36396256], LUNA2_LOCKED[0.84924599], LUNC[10989.02991], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.02], SOL-PERP[0], USD[1.32], USDT[0.00150900], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02109667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[.0026], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109672 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0.00683599], VET-PERP[0], YFII-PERP[0] | | |
| 02109673 | | POLIS[13.52501087] | | |
| 02109675 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL[37.3], SPELL-PERP[0], USD[-36.52], USDT[41.10856901] | | |
| 02109676 | | ALICE[0], ALICE-PERP[0], ATLAS[180], BTC[0], BTC-PERP[0], CHZ[0], SHIB[0], USD[-36.52], USDT[41.10856901] | | |
| 02109678 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02109680 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], OKB-2021123110], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.75], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02109682 | | ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[7.8], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.33], USDT[0] | | |
| 02109687 | | AUD[0.00] | | |
| 02109690 | | FTT[.01240093], TRX[.000001], USDT[0] | | |
| 02109693 | | BAO[3], DENT[1], ETH[.00000014], ETHW[.00000014], NFT [328209900198273682/FTX EU - we are here! #95358][1], NFT [374626797946519351/FTX EU - we are here! #95651][1], NFT [536878195030372775/FTX EU - we are here! #95851][1], TRX[.000001], USDT[0] | Yes | |
| 02109695 | | EUR[0.00], FTT[25.00279711] | | |
| 02109696 | | SOL-PERP[0], USD[0.90], USDT[-0.00771159], XRP[.00102136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109699 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[472542.62602598], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[5.07038511], SOL-2021123110], SOL-PERP[0], TRX[839.15343299], USD[0.00], USDT[3.04847457], VET-PERP[0], XRP-PERP[0] | | |
| 02109700 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BAT-PERP[0], BNT-PERP[0], DIA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00024752], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109701 | | ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.60] | | |
| 02109702 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00411479], VET-PERP[0], XRP-PERP[0] | | |
| 02109705 | Contingent | FTT[19.1], SOL[7.62736623], SRM[135.5180347], SRM_LOCKED[1.92801449], USDT[2.02069570] | | |
| 02109708 | | BULL[0], FTT[0.00737217], TRX[-0.45967115], USD[-0.11], USDT[0.14807470] | | |
| 02109709 | | AKRO[2], BAO[10], BTC[.26487376], CRO[0], CRV[0], DENT[3], DOGE[1], ETH[1.05876686], ETHW[0.00000910], FRONT[1], GALA[.14064896], GRT[2], KIN[5], MATH[.00000916], NFT [431086258492223300/FTX EU - we are here! #101009][1], NFT [436199494128241642/FTX EU - we are here! #100917][1], NFT [462070315803365959/FTX AU - we are here! #2835][1], NFT [490269822065735010/Netherlands Ticket Stub #1534][1], NFT [490860467391116933/FTX AU - we are here! #3521][1], NFT [534240794023310260/FTX EU - we are here! #100836][1], NFT [546555150539449761/FTX AU - we are here! #2837][1], RSR[3], SHIB[3], SXP[1.02001354], TRU[1], TRX[5.000017], UBXT[2], USD[2736.18], USDT[0.07962562] | Yes | |
| 02109714 | | USD[26.46] | Yes | |
| 02109716 | | BNB[0], BTC[0], EUR[0.54], FTT[0.00215147], LINK[0], LTC[0], USD[2186.73] | | EUR[0.54] |
| 02109725 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00251415], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STOR-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02109726 | | BTC[.3619987], DENT[1], FTT[168.58643673], MATIC[1044.82014467], NFT [304338637640647164/FTX EU - we are here! #106282][1], NFT [347957462550093470/The Hill by FTX #20734][1], NFT [350853383438491313/FTX EU - we are here! #106229][1], NFT [439668913285328749/FTX AU - we are here! #8617][1], NFT [521921943428539335/FTX AU - we are here! #8624][1], NFT [526120414709894033/FTX EU - we are here! #106160][1], NFT [546901982690398910/FTX AU - we are here! #36778][1], TRU[1], USD[0.00] | Yes | |
| 02109727 | | FTT[6], TRX[.000001], USD[4.75], USDT[0] | | |
| 02109728 | | STX-PERP[0], TRX[.000001], USD[-0.08], USDT[8.704715] | | |
| 02109731 | | USD[16.57] | | |
| 02109732 | Contingent | BTC[0], CRO[1580], DOGE[999.81], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000008], USD[182.63], USDT[0], USTC[.5] | | |
| 02109733 | | TRX[.000001], USD[3.21], USDT[0] | | |
| 02109734 | | TRX[.000001], USDT[0.64454438] | | |
| 02109735 | | USD[0.00] | | |
| 02109736 | | USDT[4.11290372] | | |
| 02109741 | | USD[0.21] | | |
| 02109742 | | USD[0.00] | Yes | |
| 02109745 | | BTC[.00050066], BTC-PERP[0.00019999], USD[1.36], USDT[1.17720192] | | |
| 02109747 | | SECO[1.09185094], SOL[.00001951], USDT[0.00000082] | Yes | |
| 02109748 | | AKRO[1], BAO[1], SOL[.00102006], STARS[0.00911881] | Yes | |
| 02109750 | | ETH-PERP[.085], MTA-PERP[0], SAND-PERP[100], SOL-PERP[0], USD[-94.53] | | |
| 02109754 | | FTT[1.99964], USD[0.64] | | |
| 02109755 | | GBP[11.48] | Yes | |
| 02109756 | | ATLAS[769.8537], POLIS[29.494395], USD[0.61] | | |
| 02109757 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02109758 | | BTC[.00000049], DOGE[388], GBP[0.23], USD[0.30] | | |
| 02109759 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213.27], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02109760 | | ATLAS[9.5763], AVAX[.099753], USD[0.01], USDT[0] | | |
| 02109762 | | BTC-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02109763 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KBTT-PERP[0], KNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[247.79], USTC-PERP[0] | | |
| 02109764 | | TRX[.000001] | | |
| 02109766 | | BTC-PERP[0], ETH[.0002], ETHW[.0002], USD[968.27], USDT[351.1135847] | | |
| 02109767 | | BAO[1], EUR[0.00], SOL[1.31924374], USD[0.00] | | |
| 02109769 | | FTT[.04224] | | |
| 02109771 | Contingent, Disputed | DENT[1], TRX[1.03682049], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Holdings / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109772 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[49.44], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[1884.03415984], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02109774 | | AVAX-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02109780 | | FTM[.972064], FTT[.09852], MANA[.960424], POLIS[927.58658], SAND[.9322], SHIB[23587.76689641], TLM[.653312], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02109782 | | TRX[.000001] | | |
| 02109787 | | TRX[.000777], USDT[0] | | |
| 02109791 | | NFT (346755492190350307/The Hill by FTX #26957)[1], USD[0.00] | | |
| 02109792 | | BTC[0], USD[0.49], USDT[0] | | |
| 02109795 | | ATLAS[17910], POLIS[218.6], USD[0.36] | | |
| 02109799 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02109804 | | FTT[25], SOL[4.36687882], USD[1.20], USDT[0] | | |
| 02109809 | | TRX[1300.000004] | | |
| 02109812 | | SOL[0], SRM[0] | | |
| 02109813 | | AKRO[59.97890671], AUD[0.00], BAO[842.29808207], DENT[19], DOT[.0000366], ETH[.01233014], FTM[.00000001], HNT[.00013699], KIN[131], NEAR[.00007396], NFT (465525272791978577/Letter "Z")[1], NFT (575436376863462166/Ape Art #741)[1], RSR[1], SHIB[16.23178991], SOL[.1527447], TRX[2], UBXT[17], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02109814 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.60], USDT[.00527503], XRP[0] | | |
| 02109815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04945867], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.59], USDT[0.00337400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[32.749136], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109822 | Contingent | BTC[.02325906], ETH[.32774277], ETHW[.00000227], EUR[5353.06], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USDT[0], USTC[2] | Yes | |
| 02109823 | | BTC[0.00000001], FTT[0], USD[307.91] | | USD[305.97] |
| 02109824 | | ATLAS[0], BTC[0], EUR[0.00], GMT[0.53160760], MANA[0], SOL[0.00064351], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 02109825 | Contingent | FTT[88], LUNA2[0.00406250], LUNA2_LOCKED[0.00947918], LUNC[884.62], SOL[56.84207274], USD[0.01], USDT[0.00000300] | | |
| 02109827 | | ATLAS[1369.747560], BTC[0.00019872], ETH[0.00099244], ETHW[0.00099244], FTT[0], USD[-1.44], USDT[0] | | |
| 02109835 | | AXS-PERP[0], BAO-PERP[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-WK-20211008[0], EDEN-PERP[0], SPELL-PERP[0], USD[0.53] | | |
| 02109836 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00003607], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00055880], FTM-PERP[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02109845 | Contingent | AKRO[1], AUDIO[2.6381796], BAO[3], BF_POINT[300], BTC[0.01006724], DENT[1], DOT[1.35835094], ETH[.01473258], ETHW[.01455461], EUR[0.00], KIN[3], LUNA2[0.00015178], LUNA2_LOCKED[0.00003683], LUNC[3.43714561], UBXT[4] | Yes | |
| 02109848 | | EUR[0.01], USDT[0.00000020] | | |
| 02109849 | | USD[1.83] | | |
| 02109850 | | BNB[0], BTC[.00000579], BTC-PERP[0], EUR[0.00], LTC[-0.00000060], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00000011] | | |
| 02109851 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02914550], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[17.42108572], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2445.86], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[16], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[20.00991466], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.85402583], SOL-PERP[0], SRM[33.12008053], SRM_LOCKED[.55781006], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM_LOCKED[16148469], TRX-PERP[0], UNI-PERP[0], USD[713.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[229.85311642], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[17.396961], LINK[19.996508], TRX[1058.469046] |
| 02109852 | | USDT[0.00000012] | | |
| 02109853 | | BNB[.21587451], BTC[0.11412378], USD[2.29], USDT[9.49] | | |
| 02109854 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-0.27], USD[10.30244809], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02109856 | | DOT[14.4], FTT[30.894129], FTT-PERP[0], USD[0.24] | | |
| 02109859 | | ADA-PERP[0], BTC[0.00181810], BTC-PERP[0], ETH[0.00000375], ETH-PERP[0], ETHW[.0009962], GMT-PERP[0], SOL[.00539346], SOL-PERP[0], USD[0.81], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 02109860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], AR-PERP[4.72], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[4], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.22642935], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HEDGESHIT[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-155.63], USDT[132.02262045], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02109862 | | FTT[.1], USD[0.01] | | |
| 02109864 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109866 | | SOL-PERP[0], USD[0.11] | | |
| 02109868 | | ADAHALF[0.00352136], ADA-PERP[559], ALGOHALF[0.00453968], BCH[.21621252], BCH-PERP[1.09], BNB[.28679287], BTC[0.01096624], BTC-PERP[0], DOGE[550.75158435], ETC-PERP[0.19999999], ETH[.10145693], ETH-PERP[0], ETHW[.06516562], LINK[4.15767498], LTC[.55181185], LTC-PERP[4.03], SC-PERP[0], SOL[2.45379671], SOL-PERP[0], STORJ-PERP[0], TRX[.730004], TRX-PERP[718], USD[-397.79], VET-PERP[8806], WBTC[0.00179092], XLM-PERP[1.37], XRP[160.2145598], XRP-PERP[390] | | |
| 02109871 | | BTC[.00261043], BTC-PERP[0], ETH[.00726153], EUR[223.11], FTT[1.54219525], HNT[12.68160693], KIN[1], USD[0.00], USDT[1220.72186625], XRP[0] | Yes | |
| 02109872 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[5.1], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[62.788068], DOT-PERP[0], DYDX[2.99943], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-0.59], USDT[0], ZRX-PERP[0] | | |
| 02109873 | | EUR[0.54], USDT[0.00000002] | | |
| 02109877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02109880 | | BF_POINT[200] | | |
| 02109882 | | POLIS[0.5], USD[0.00], USDT[0] | | |
| 02109883 | | BTC[0], ETH[0.09138157], ETHW[0.09138157], FTT[0.06365049], SOL[2.7], USD[0.02], USDT[0] | | |
| 02109886 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.19], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02109888 | | DASH-PERP[0], ENJ-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02109892 | | AKRO[1], ALPHA[1.00564533], BADGER[18.07682658], BTC[2.46534381], DYDX[70.31836246], ETH[1.72896055], ETHW[.00074593], KIN[1], RSR[1], SUN[168.59296519], USD[0.00], XRP[129149.36721442] | Yes | |
| 02109896 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00656764], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00345000] | | |
| 02109898 | | TRX[.000001], USDT[5.22] | | |
| 02109900 | | FTT[.090386], NFT[.322742065866761785/FTX EU - we are here! #186991][1], NFT[.365039391210796270/FTX EU - we are here! #187110][1], NFT[.437051424892199780/FTX EU - we are here! #187122][1], SOL[.00001125], USDT[0] | | |
| 02109901 | Contingent | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.33766868], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00625771], LUNA2_LOCKED[0.01460133], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.07], USTC[.88581], USTC-PERP[0], ZRX-PERP[0] | | |
| 02109902 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.43], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02109904 | | DOGE[.63428], FTT[.063805], LINK[.076668], LTC[7.0659226], SOL[.0045147], USDT[2.50507035] | | |
| 02109906 | | ALGO[0], BF_POINT[200], BNB[0], ENS[0], EUR[0.00], MINA[0], UNI[0] | Yes | |
| 02109907 | | FTT[.095231], USD[0.00] | | |
| 02109908 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-2], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[-0.50000000], BNT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.04079210], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20211001[0], BTC-PERP[-0.00699999], BTT-PERP[-10000000], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[1000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[7.99886], FTT-PERP[3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALAR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[-1], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-5000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.10424995], LUNA2_LOCKED[7.2432499], LUNA2-PERP[0], MANA-0930[0], MAPS-PERP[0], MASK-PERP[-10], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[285.52], USTC-PERP[-100], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02109909 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], ETH[.072], ETHW[.072], ICX-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[0.74], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02109911 | | POLIS[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 02109915 | | ATLAS[0], BNB[0], LOOKS[.9958], RAY[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02109919 | | USD[270.68] | Yes | |
| 02109920 | | TRX[.000031], USD[0.00], USDT[0.00000011] | | |
| 02109926 | | ADA-PERP[0], DOT[3.40063433], ETH-PERP[0], EUR[-0.02], LUNC-PERP[0], ONE-PERP[0], TRX[.000006], USD[1.44], USDT[0.01548464], XRP-PERP[0] | | DOT[3.399354], USDT[.01526] |
| 02109928 | | COPE[40.54083517], KIN[1], USDT[19] | | |
| 02109933 | | BF_POINT[200], BTC[.00000001] | Yes | |
| 02109940 | | 1INCH-20211231[0], AGLD-PERP[0], AXS-PERP[0], BNB[.00077799], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211006[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CONV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[-0.17], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02109945 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02109950 | Contingent | AAVE[3.05236117], BNB[0], BTC[.0265], CHR[500], DOGE[1012.53864328], ENJ[800.829], ETH[0], ETHW[0.10099898], FTT[55.9952082], LINK[0], LTC[0], LUNA2[0.03452940], LUNA2_LOCKED[0.08056860], LUNC[7518.84992429], RUNE[0], SOL[0], USD[9947.69] | | |
| 02109951 | | ASD[8.3], ATLAS[10], FTT[0.08835307], SOL[.05], TRX[0], USD[0.65], USDT[.00796125] | | |
| 02109953 | | USD[25.00] | | |
| 02109955 | | FTT[1.3], TRX[.000001], USDT[0.61745483] | | |
| 02109960 | | ATLAS[0], POLIS[4035.1652379A], SOL[0.00000001], USDT[863.51934502] | | |
| 02109961 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IMX[174.26514], RSR-PERP[0], SUSHI-PERP[0], USD[24101.35], USDT[0], USTC[0] | | |
| 02109964 | | USD[0.28], USDT[8.73594800], USDT-PERP[0] | | |
| 02109969 | Contingent | 1INCH-PERP[0], BAT[.02949061], ETH[.00000001], FTM-PERP[0], FTT[0.00160552], FTT-PERP[0], GALA-PERP[0], LUNA2[0.05456397], LUNA2_LOCKED[0.12731593], LUNC[11881.42], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[78.06], USDT[0], XRP-PERP[0] | | |
| 02109970 | | ADA-PERP[0], ALGO-PERP[0], AUD[129.11], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.12], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02109973 | | BCH[.00067986], LTC[0], USD[568.39], USDT[0] | | |
| 02109978 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO[29.994471], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02599759], ETHBULL[0], ETH-PERP[0], ETHW[0.00082652], FTM-PERP[0], FTT[3.599069], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.1319251], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.31510931], SOL-PERP[0], SPELL-PERP[0], SRM[9.15494864], SRM_LOCKED[.13450868], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.03], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02109984 | Contingent | ETH[.00246767], ETHW[.00246767], FTM[7.14307062], LUNA2[0], LUNA2_LOCKED[5.79453653], LUNC[0], SOL[0.01371350], USD[0.58], USDT[.002341] | | |
| 02109986 | | BTC[0.00009950], ETH[.00098518], ETHW[.00098518], TRX[.000001], USDT[0] | | |
| 02109992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[11774.52], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[250.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02109993 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20112231[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00036039], SRM_LOCKED[.00214257], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.56], USD10.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02109995 | | AKRO[1], BAO[2], GAL[0], IMX[0], USD[0.04] | | |
| 02109997 | | ETH[0], MATIC[0.87352203], NFT (300747549207759322/FTX EU - we are here! #163261)[1], NFT (50162746535596224/FTX EU - we are here! #163144)[1], NFT (524612151247612947/FTX EU - we are here! #163141)[1], PEOPLE-PERP[0], SOL[0.0022881], TRX[.000035], USD[0.00], USDT[0.00000768] | Yes | |
| 02110001 | Contingent | AAVE[0.35108398], ATOM[0], BTC[0.02016884], CEL[0], DOT[11.54229459], ETH[0.30376988], ETHW[0.30214243], EUR[0.00], FTT[4.02412635], LINK[5.00830199], LUNA2[1.30922790], LUNA2_LOCKED[3.05486510], LUNC[0.00034012], MATIC[0], RAY[0], USD[0.38], USDT[0], USTC[0] | | BTC[.020168], DOT[11.537751], ETH[.30369], LINK[5.007301] |
| 02110003 | | TRX[.000001], USDT[10] | | |
| 02110009 | | AAVE[.019968], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.29874], ATOM-PERP[0], AVAX-PERP[0], AXS[.19972], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT[1.9856], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009882], SOL-PERP[0], SUSHI[.4956], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110010 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000022] | Yes | |
| 02110014 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[230], ETH-PERP[0], FTT[.01], USD[4.76], USDT[0] | | |
| 02110015 | | BNB[.00026417], EUR[0.00], USD[0.01] | Yes | |
| 02110016 | | ETH[.1399734], ETHW[.1399734], MBS[72.98613], USD[1.68] | | |
| 02110024 | Contingent | LUNA2[0.00546713], LUNA2_LOCKED[0.01275664], USD[0.01], USTC[.773899] | | |
| 02110028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[11], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00119933], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.12196742], ETH-PERP[.383], ETHW[.05399028], EUR[16.08], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[463], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[9.1753344], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[705.74], USDT[25.77456627], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02110029 | | BNB[.00840511], BNB-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.1], SOL-PERP[0], USD[-1.92], USDT[0.00645889], XLM-PERP[0] | | |
| 02110035 | | AKRO[2], APE[0], BAO[3], BAT[0], BF_POINT[200], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[4], ETH[0], EUR[0.01], KIN[4], LUNC[0], SAND[0], SHIB[0], SOL[0], SXP[1], TRX[1], UBXT[1] | | |
| 02110038 | | TRX[.000777], USD[0.01] | | |
| 02110041 | | USDT[515.49372254] | Yes | |
| 02110045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.7.084], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS[475.1887496], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000101], TRX-PERP[0], USD[9793.83], USDT[1498.20000000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02110046 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[-177.8], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006058], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[9.9962], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03406624], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-093X[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4216.48], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02110047 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AXS-PERP[0], AXS-20211231[0], BCH-20211231[0], BTC[0.00000064], BTC-20211231[0], BTC-PERP[0.84949999], BTTPRE-PERP[0], CAKE-20211231[0], CEL-20211231[0], CHZ-1230[0], CHZ-20211231[0], CREAM-PERP[0], DOGE-20211231[0], DOT-20211231[0], DRGN-20211231[0], EDEN-20211231[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.19], EXCH-PERP[0], FIL-20211231[0], FTT-PERP[0], GRT-20211231[0], LDO-PERP[0], LINK-20211231[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[869.45485489], LUNC-PERP[0], MKR-PERP[0], OKB-20211231[0], OMG-20211231[0], REEF-20211231[0], SHIT-20211231[0], SOL-20211231[0], THETA-20211231[0], UNI-20211231[0], USDI-13657.08], USDT[1730.86273291], WAVES-20211231[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 02110049 | | BNB[0], GENE[0], LUNC-PERP[0], SOL[0.00000001], TRX[0.00155400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110050 | | ETH[0], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02110051 | | BTC[0], USD[0.04] | | |
| 02110053 | | BTC[0.07062359], DOT[.075452], FTT[0], SUSHI[.307435], USD[0.00], USDT[1.78515808] | | |
| 02110063 | | USDT[0.00001564] | | |
| 02110068 | | USD[0.00] | | |
| 02110069 | | BOBA[.043323], BTC-PERP[0], SOL[.0067757], SOL-PERP[0], USD[3311.26], USDT[0] | | |
| 02110079 | | GBP[0.00], SOL[.00597523], USD[0.00] | Yes | |
| 02110080 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[2393.17609767], CRO-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GST[66.60743396], HOT-PERP[0], KLAY-PERP[0], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096365], MATIC-PERP[0], MINA-PERP[0], MTA[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[40.36473277], SOL-PERP[0], SPELL-PERP[0], STARS[0], TRX[0.00001340], TRX-PERP[0], USD[6095.29], USDT[561.10673553], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02110081 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], SOL-PERP[0], TRX[.000001], USD[19.74] | | |
| 02110087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[239.9544], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69.63], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02110091 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.088676], LINK[.097492], SLP-PERP[0], SUSHI-PERP[0], USD[-0.55], USDT[51.83831005] | | |
| 02110094 | | BTC[0.00000016], CQT[1.93065], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02110102 | | USDT[0] | | |
| 02110103 | | BNB[0], BTC[0.10048678], BTC-PERP[0], FTT[300.00489117], LUNC-PERP[0], USD[1.53], USDT[0] | | |
| 02110104 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02110106 | | NFT (308084080925924972/FTX EU - we are here! #118249)[1], NFT (466445583914900996/FTX EU - we are here! #118877)[1], NFT (499416414076084054/FTX EU - we are here! #118764)[1], USD[0.00], USDT[0] | | |
| 02110108 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00065535], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00036831], XRP-PERP[0], YFI-PERP[0] | | |
| 02110111 | | ATLAS[3448.976242], FTT[2.9], SOL[.00604129], USD[1.28] | | |
| 02110112 | | DYDX[2.7], ETH[.058], ETHW[.058], RUNE[5.8], USD[1.58], USDT[0] | | |
| 02110113 | Contingent | BNB[.00000001], LUNA2[0.95353012], LUNA2_LOCKED[2.14727602], NFT (325820552015032427/FTX EU - we are here! #96763)[1], NFT (406395915845134564/FTX EU - we are here! #96320)[1], NFT (448355520945804216/FTX EU - we are here! #96538)[1], USD[0.00], USDT[0] | Yes | |
| 02110116 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-0930[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.35978333], ETH-PERP[0.43899999], ETHW[0.35978333], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-702.03], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02110117 | | AAVE-PERP[0], BTC[0.00279948], FTM[39], FTT[2.399544], LTCBULL[5090], MTA[.99582], SUSHIBULL[4497171.0186], USD[2.28], USDT[0] | | |
| 02110121 | | AXS-0930[0], AXS-PERP[0], BTC[.00006272], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[25.99525], FTT-PERP[0], USD[11588.83], USDT[2], XRP[0.00004600], XRP-PERP[0], ZIL-PERP[0] | | |
| 02110122 | | SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.31], USDT[1.95054929] | | |
| 02110126 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 02110129 | | USD[0.00], USDT[0] | | |
| 02110135 | | USD[7.30], USDT[7.29915] | | |
| 02110138 | | ADA-PERP[0], ALICE[6.50386], ALICE-PERP[0], AR-PERP[0], AURY[9.9981], BADGER[3.5698423], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[150.88600000], CRO[269.8632], FTT[1.00550644], GRT[355], LUNC-PERP[0], MANA[50.97625], PERP[15.35183856], POLIS-PERP[0], SAND[52.99658], SHIB[0], TRX-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02110152 | | ATLAS[40050.20555246], USDT[0] | | |
| 02110154 | | 1INCH[0], AAVE[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTM[0.00000001], FTT[25.11071477], GALA[2932.80109654], GRT[0], LINK[0], LTC[0], MATIC[0], RAY[0], SLND[0], SNX[0], SOL[2.01447064], SRM[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 02110156 | | ETH[.37050554], ETHW[.37050554], EUR[246.11], FTT[2.09739166], SHIB[1027171.07715244], SOL[4.04328073], TRX[541.91693632], XRP[1390.64909363] | | |
| 02110159 | | ALGOBULL[1048131], BSVBULL[481927], EOSBULL[50955], SUSHIBULL[137973.78], USD[0.14], XRPBULL[4489] | | |
| 02110161 | | POLIS[12.38], USD[0.42] | | |
| 02110162 | | EUR[0.00], RUNE[0], TRX[.000001], USD[0.01695476], XRP[0.00000005] | | USDT[.016854] |
| 02110165 | | APE-PERP[0], ATLAS[8.8663], AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02110176 | | ALICE-PERP[0], BTC[0], GBP[0.00], LINK[0.00000001], LINK-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.05], USDT[0.05772200] | | |
| 02110178 | | BTC[0.47037523], ETH[.00040125], ETHW[.00040125], FTT[25.26212021], TRX[.000102], USD[0.00], USDT[0.00167007] | | |
| 02110182 | Contingent | ADABULL[200.57295320], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], CEL[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[15.0996], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[55.099], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.91847562], LUNA2_LOCKED[2.14310980], LUNC[200000.00021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[319374.88235294], TOMO-PERP[0], TRU-PERP[0], USD[39.16], USDT[0], WAVES-PERP[0], XRPBULL[25000], XRP-PERP[0], XTZBEAR[0], XTZ-PERP[0] | | |
| 02110183 | Contingent | FTT[70.09105052], LUNA2[0.00463756], LUNA2_LOCKED[0.01082097], LUNC[1009.8385], NFT (342390849300942957/FTX EU - we are here! #93332)[1], NFT (369550766261724082/FTX EU - we are here! #93071)[1], NFT (525409473517239062/FTX EU - we are here! #92311)[1], TRX[1.100074], USD[-0.17], USTC[0], XRP[24.286] | | |
| 02110184 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[8.89093338], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02110187 | | NFT (292618742552041664/FTX EU - we are here! #167304)[1], NFT (317663715337337536/FTX EU - we are here! #167509)[1], NFT (483521687785020141/FTX EU - we are here! #167540)[1] | | |

Amended Schedule F-37 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110190 | | USDT[0] | | |
| 02110191 | | EOSBULL[1312703.78405915], FTT[0], USD[0.00] | | |
| 02110192 | | AKRO[1], GBP[0.00], TRX[1], USDT[0] | | |
| 02110194 | | USD[0.52] | | |
| 02110196 | | BCHBULL[23461176.28398384], BEAR[0], EOSBULL[190095231.88888888], GALA-PERP[0], LTCBULL[2437355.51955993], USD[0.03], USDT[0], XRPBULL[7146636.91669070] | | |
| 02110197 | | USD[25.00] | | |
| 02110199 | | BTC-PERP[0], USD[-8.00], USDT[22.2937976] | | |
| 02110203 | | BTC[0], TRX[.000778], USDT[0] | | |
| 02110205 | | SOL[.0000475] | Yes | |
| 02110208 | | BTC[0.00390019], DOT[3.69872833], ENJ[53.9922594], ETH[.0000001], FTT[35.01416653], GMT[444.15448933], HT[2.69627714], LINK[2.3976041], NEAR[11.29915222], SNX[7.29906007], SOL[0.57974750], SRM[46.9928123], UNI[2.89948396], USD[571.34], USDT[.00246094] | | |
| 02110209 | | BAO[0], KIN[19996], KIN-PERP[0], LTC[0], USD[0.38] | | |
| 02110210 | | USD[0.00] | | |
| 02110212 | | AGLD-PERP[0], ALGO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001006], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0815325], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0082444], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00017], USD[0.00], USDT[0.855834931] | | |
| 02110215 | | USD[0.06] | | |
| 02110216 | | USD[1.76] | | |
| 02110217 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02110218 | Contingent | LUNA2[0], LUNA2_LOCKED[1.43331865], NFT (485810932677773924/FTX EU - we are here! #126447)[1], NFT (51166217544547254622/FTX EU - we are here! #126277)[1], NFT (560587312282951730/FTX Crypto Cup 2022 Key #2204)[1] | | |
| 02110220 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02110221 | | TRX[.414302], USD[0.51] | | |
| 02110224 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.0001035], CRO-PERP[0], DYDX[.03064389], ETH[0.00564497], ETHW[0.00564497], FTM[0], HBAR-PERP[0], MATIC[0], SOL[.00695266], SOL-PERP[0], SUSHI-PERP[0], USD[-4.84], USDT[2.59695120] | | |
| 02110227 | | AMPL[0], BTC[0], BULL[0], COMP[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], SOL[0], STEP[.09901636], USD[0.00], USDT[0], WBTC[0] | | |
| 02110229 | | ATLAS[1069.79955], BTC-PERP[0], EUR[0.00], FTT[10.59874676], FTT-PERP[0], USD[943.01], USDT[0.00981414] | | |
| 02110234 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[71.10291159] | | |
| 02110236 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.11836453], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-1.74] | | |
| 02110238 | | BTC-PERP[0], ETH[-0.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[6.18], USDT[0.00003687] | | |
| 02110239 | | DENT[1], USDT[0] | | |
| 02110240 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[0], EUR[0.10], USD[0.00], USDT[0] | | |
| 02110244 | | FTT[3.48505822], NFT (370244025745044379/The Hill by FTX #8461)[1], TRX[.000002], USDT[0.00000047] | Yes | |
| 02110253 | | ETH[.00056694], ETHW[.00056694], SOL[2.91450518], SOL-PERP[0], USD[0.00] | | |
| 02110254 | | USD[2.05] | | |
| 02110256 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02110259 | | AURY[.61233446], NFT (318023543992866889/FTX EU - we are here! #144759)[1], NFT (397843210331020340/FTX EU - we are here! #144914)[1], NFT (472613379955802040/FTX EU - we are here! #144816)[1], USD[11.52], USDT[0] | | |
| 02110262 | | TRX[.000001], USD[-0.01], USDT[0.00564748] | | |
| 02110265 | Contingent | AVAX[0.00007227], BTC[0.00217708], FTT[25.7], LUNA2[0.00006025], LUNA2_LOCKED[0.00014058], LUNC[13.12], MATIC[197], TRX[.000001], USD[0.03], USDT[2.5805] | | |
| 02110272 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 02110273 | | OXY[.9] | | |
| 02110274 | | AURY[.9984], DOGE-PERP[0], POLIS[.854], SLP[9.854], USD[-0.10] | | USD[0.28] |
| 02110275 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], BEAR[0], BNB[1.9885], LINKBULL[600], LTCBULL[0], MATICBULL[4.43783874], TRX[.000084], USD[4141.07], USDT[0] | | |
| 02110277 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00003313], BTC-PERP[0], BTTPRE-PERP[0], CRV[73.75794210], CRV-PERP[0], DFL[3000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[5], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[177.68960071], FTM-PERP[0], FTT[4.50899265], FTT-PERP[0], GMT-PERP[0], GRT[200], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[-0.00000001], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[82.82806953], SLP-PERP[0], SOL[1.06086575], SOL-PERP[0], USD[511.48], USDT[4028.27055500], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110278 | | BTC[.00000024], TRX[.000001], USDT[0.00007782] | | |
| 02110280 | | ETH[.63], USD[1.06], USDT[0] | | |
| 02110282 | | TRX[.000001], USDT[0] | | |
| 02110286 | | AKRO[2], ALPHA[1.00060292], BAO[1], BTC[.05858787], ETH[1.63644218], ETHW[1.63575494], KIN[2], SOL[2.43111306], USD[0.03] | Yes | |
| 02110288 | | DOGEBULL[29.153], TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 02110289 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[5.95] | | |
| 02110293 | | FTT[25.89525], SUSHI[11], TRX[.000001], USDT[0.79059831] | | |
| 02110294 | Contingent | FTT[0.00504964], RAY[.49908422], SRM[40.51590016], SRM_LOCKED[.46736539], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02110296 | | AKRO[1], BAO[1], USDT[0.00000305] | Yes | |
| 02110298 | | CRO[.00580562], UBXT[1], USD[0.00], USDT[.14525274] | Yes | |
| 02110299 | | BNB[.00000001], ETH[.00000001], MPLX[.636099], NFT (335550083615776487/FTX Crypto Cup 2022 Key #4333)[1], SOL[0.00000001], TRX[.000035], USD[0.00], USDT[0.00000002] | | |
| 02110304 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[1.66] | | |
| 02110307 | | USD[0.39], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110308 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BOBA-PERP[0], BTC[0.00094766], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.43], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 02110309 | Contingent | BULL[.00005594], ETH[.00000479], ETHW[.00000479], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005394], USD[0.14], USDT[0.00501661], XRP[0], XRPBEAR[613758.6], XRPBULL[8002.316], XRPHEDGE[.0008986] | | |
| 02110324 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA2[0.00040683], LUNA2_LOCKED[0.00094927], LUNC[88.5888434], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000009], XRP-PERP[0] | | |
| 02110335 | | USD[746] | | |
| 02110342 | | BAO[1], BTC[.00000004], KIN[2], USD[0.02] | Yes | |
| 02110343 | | FTT[.00593322], USD[0.00] | | |
| 02110346 | | FTT[0.00358131], USD[0.00], USDT[0] | | |
| 02110347 | | ADA-PERP[0], ETH[.03271967], ETH-PERP[0], ETHW[.03271967], LINK-PERP[0], USD[0.00], USDT[0.00000528] | | |
| 02110349 | | USD[0.85] | | |
| 02110351 | | BNB[0], DOGE-20211231[0], DYDX-PERP[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000561], XRP-PERP[0] | | |
| 02110352 | | AKRO[1434.80839321], BAO[103818.43756942], MNGO[215.34320742], STMX[3309.41687667], TRX[1], USD[0.00] | Yes | |
| 02110354 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], LTC[0], SOL[0], USD[0.33], USDT[239.39604379] | | |
| 02110355 | | USD[25.00] | | |
| 02110358 | | EUR[0.00], FTT[26.20968082] | | |
| 02110360 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.11], USDT[0.13201360], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02110363 | | BNB[0], FTT[1.16632] | | |
| 02110364 | | BTC[.0508], ETH[.02], ETH-PERP[.1], ETHW[.22], FTT[67.7], SOL[2.06], SPELL[194419.98805953], USD[78.76], USDT[1.27209634] | | |
| 02110366 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01740914], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02110369 | | BTC[0.00000923], FTT[0.01423764], USD[0.00], USDT[0] | | |
| 02110370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.47], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110371 | | IOTA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02110374 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00006915], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.02], USDT[0.00454420], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02110377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008748], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.28], USDT[0.00029498], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110378 | | BTC[.05313237] | | |
| 02110380 | | USD[0.00] | | |
| 02110384 | | AKRO[343.15924084], BAO[6], BTC[.0005194], CHZ[108.2955057], ENJ[2.39446121], ETH[.00544037], ETHW[.00537192], KIN[4], SHIB[339000.42275279], SOL[.18897677], TRX[.00896902], USD[0.00], USDT[0], XRP[51.32616184] | Yes | |
| 02110394 | | USD[0.17] | | |
| 02110396 | | SOL[.00000001], SRM[25.74575480] | | |
| 02110398 | | ATLAS[.584], TRX[.000025], USD[0.00], USDT[0] | | |
| 02110402 | | NFT (420254859613708261/FTX EU - we are here! #185581)[1], NFT (432409381814915686/FTX EU - we are here! #185696)[1], NFT (480174697558537454/FTX EU - we are here! #185444)[1] | | |
| 02110403 | | FTT[25.095231], USD[0.29], USDT[171.06142581] | | |
| 02110404 | | BTC[.00005959], ETH[.044], ETHW[.044], FTT[25.495459], LTC[.00867654], USD[0.09], USDT[1541.36131652] | | |
| 02110407 | Contingent | RAY[10.99926418], SRM[11.29826933], SRM_LOCKED[.19846847] | | |
| 02110409 | | NFT (349983829740791957/FTX EU - we are here! #213045)[1], NFT (415017461304508561/FTX EU - we are here! #213025)[1], NFT (419720053360101754/FTX EU - we are here! #212995)[1] | | |
| 02110413 | | ATLAS[6168.8277], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02110416 | | BIT-PERP[0], TRX[.000034], USD[0.09], USDT[0.00000001] | | |
| 02110418 | | BTC[.004], ETH[.13298271], ETHW[.13298271], SOL[.99981], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110419 | | XRP[108970.41977591] | Yes | |
| 02110422 | | DOGEBULL[392.9836], USD[0.17] | | |
| 02110423 | Contingent | AAPL[0], AAPL-2021123110], AAVE[0], ADABULL[29], ALICE-PERP[0], AMZNPRE[0], ATOMBULL[80000], AVAX[0], AVAX-PERP[0], BABA[0], BIL[0], BITO-2021123110], BNB[0.62000000], BNBBULL[.134], BNTX-2021123110], BTC[0.34624818], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0362], BTC-PERP[0], BULL[1.2576670S], BULLSHIT[20], BYND[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], DOGE[0], DOGEBULL[78], DOT[19.79882523], DOT-PERP[0], ETH[0.09799105], ETHBULL[10.57973642], ETH-PERP[.095], ETHW[0], FB[0], FB-0325[0], FTM[0], FTT[709.44927132], FTT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], IMX-PERP[167], LINK[0], LINKBULL[28000], LTC[0], LUNA2[1.76455061], LUNA2_LOCKED[4.11728475], LUNC-PERP[0], MATIC[0], MATICBULL[4900], MRNA-2021123110], MSTR-2021123110], NFL[X0], NVDA[0], OMG[0], PYPL[0], RUNE-PERP[0], SOL[0.99990314], SPY[0], SRM[.06117065], SRM_LOCKED[9.08745857], SUSHI[0], SXP[0], TONCOIN-PERP[0], TRX[0], TSLA[.00000001], TSLA-2021123110], TSLAPRE[0], USD[391.23], USDT[0.00000000], XRP[0], XRPBULL[.25410000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02110424 | | USD[0.00], USDT[0] | | |
| 02110428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDEX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.30646325], UST-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02110429 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTT[15.5], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[10.58100342], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[251.98505775], XRP-PERP[0] | | |
| 02110430 | | BTC-PERP[0], DOGE[696.20289522], ETH[.00000001], EUR[4.64], MANA[27.86819458], MATIC[17.97369466], SHIB[0], SOL[1.12941765], USD[0.00], USDT[0.00000001] | | |
| 02110432 | | BOBA[22.5], TRX[.000001], USD[4.19], USDT[3.58223399] | | |
| 02110434 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 02110436 | Contingent | AKRO[7], ATLAS[11195.58745861], ATOM[10.26766093], BAO[12], BIT[33.63367719], BTC[0.54830135], BTC-PERP[0], CRV[16.91891556], DENT[5], DOT[39.893103], ETH[0.00001183], ETHW[0.00001183], EUR[314.06], FTM[19.89496266], FTT[8.50808281], KIN[11], LUNA2_LOCKED[1.34804738], LUNC[0], MATIC[51], TRX[1], UBXT[2], USD[1162.55], USDT[0.00974810] | Yes | |
| 02110437 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.18], SHIB-PERP[0], USD[-0.12] | | |
| 02110440 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[4.86], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.69], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02110442 | | 1INCH-PERP[0], CRV-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.12] | | |
| 02110443 | | USD[26.46] | Yes | |
| 02110445 | | BTC[.00006279], ETH[.00029852], ETHW[1.77329852], EUR[0.00], FTT[.06938246], SOL[.00335905], USD[4923.87] | | |
| 02110450 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0] | | |
| 02110451 | | FTT[.08117682], USD[0.78] | | |
| 02110453 | | USD[0.00], USDT[0] | | |
| 02110456 | | ETH[.00912252], ETHW[.00901732], KIN[1], UBXT[1], USD[0.00], USDT[0.40249770] | Yes | |
| 02110460 | | KIN[2], RSR[1], USD[0.00], USDT[17.07922655] | Yes | |
| 02110464 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], ETH-PERP[0], FTT[27.12896533], SOL[0], USD[30.24], USDT[0.00000001], XRP-PERP[0] | | |
| 02110470 | | FTT[.00190683], USD[0.00] | | |
| 02110471 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00003945], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TLM-PERP[0], USD[-0.50] | | |
| 02110472 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.01013184] | | |
| 02110473 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[825.92], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.5], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.29443387], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02110477 | | SOL[.00919121], SOL-PERP[0], USD[0.00], USDT[8177.27963138] | | |
| 02110479 | | EUR[0.96], USD[1912.13] | | |
| 02110481 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02110488 | Contingent, Disputed | TRX[.000001] | | |
| 02110489 | | XRP[.00054568] | Yes | |
| 02110490 | | ATLAS[9.004], FTM[.7162], INTER[.01614], REAL[31.3], SAND[0.50635332], USD[0.00], USDT[0] | | |
| 02110494 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110496 | | ADABULL[0.00056295], BTC-PERP[0], ETH[.006981], ETH-PERP[0], USD[168.98], USDT[0] | | |
| 02110497 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001043], BTC-MOVE-0205[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00002], ETH-PERP[0], ETHW[0.00002000], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[.054329], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TSLA[.03], USD[0.00], USDT[0.37015417] | | |
| 02110499 | | EUR[50.00] | | |
| 02110511 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000513], BTC-PERP[0], CHZ-2021123[10], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-0624[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.14572037], LUNA2_LOCKED[5.00668088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[22270], XRP-PERP[0], ZIL-PERP[0] | | |
| 02110513 | | ADA-0325[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DFL[9.9259], DOGE[.61452], DOGE-PERP[0], ENS-PERP[0], ETH[.00072298], ETH-0325[0], ETHW[.00072298], FTM-PERP[0], FTT[.0965458], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[81822.7], SOL-0325[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02110514 | | NFT (319733807478690037/The Hill by FTX #18467)[1] | | |
| 02110515 | | USD[0.00] | | |
| 02110517 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[19.9964], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.54273254], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[8.3], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[54159767], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRYB-PERP[0], UNI-PERP[0], USD[-0.87], USDT[13.13390683], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02110520 | | APE-PERP[0], BAL-PERP[0], BCH-PERP[0], IOTA-PERP[0], USD[0.01, USDT[0] | | |
| 02110522 | | AKRO[1], BAO[1], DENT[1], KIN[3], USDT[0.00118864] | Yes | |
| 02110524 | | ADA-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.40], USDT[0.75442713], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02110528 | Contingent | ADABULL[185.6], BTC[.05], BULL[14.5015], DOGEBULL[1075.1649346], ETHBULL[10.74], LUNA2[0.00057808], LUNA2_LOCKED[0.00134887], LUNC[125.88], TRX[.000001], USD[0.04], USDT[0.06456944] | | |
| 02110535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00524692], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0.10317433], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02110538 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1349.34], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP[27.25], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02110540 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-27.95], USDT[43.45] | | |
| 02110545 | | TRX[.000001], USDT[0.00000040] | | |
| 02110548 | | BTC[0.01984487], FTT[30.91210209], USDT[0.00000005] | | |
| 02110549 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02110551 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.03], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 02110556 | Contingent | BNB[0], DENT[1], FTT[355.16455870], NFT (388299811593846948/FTX AU - we are here! #2896)[1], NFT (420771487199661604/FTX AU - we are here! #2911)[1], NFT (508502401757632446/FTX AU - we are here! #4735$)[1], SRM[.14992183], SRM_LOCKED[10.57065188], USD[1.29], USDT[13119.2281459] | Yes | |
| 02110557 | | DOGE[1.97245], TRX[.000001], USD[0.00], USDT[0] | | |
| 02110559 | | EUR[1.97] | | |
| 02110560 | | ATLAS[9.526], POLIS[.04296], USD[0.00] | | |
| 02110564 | | EUR[10.70] | Yes | |
| 02110570 | | TRX[.000028] | | |
| 02110571 | | USD[1.25] | | |
| 02110572 | | USD[3.85] | | |
| 02110576 | | BTC[0], ETH[0], USD[0.00], USDT[0.00036654] | | |
| 02110583 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000021], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02110590 | | EUR[0.01], USD[0.00], USDT[.001209] | | |
| 02110591 | | MER[287.12984464], TRX[.000001], USDT[0] | | |
| 02110593 | Contingent, Disputed | ATOM[24.195402], BTC[0], DOT[45.191412], ETH-PERP[0], LINK[40.592286], MATH[1774.762731], TRX[.000001], USD[6.13], USDT[159.06219700], XRP[1287.75528] | | |
| 02110594 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02110596 | | BNB[0], BTC[0], CRO[0], ETH[0.00000001], ETHW[0.00000001], FTT[.00033038], LTC[0], SPELL[0], TRX[0.00036996], USD[0.01], USDT[0.00000001] | | |
| 02110600 | | USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110610 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-MOVE-2021116[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.59611387], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000101], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00421797], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JPY[0.00], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00221251], LUNA2_LOCKED[0.00516253], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000005], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02110612 |  | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000778], USD[34.09], USDT[289.96275985], VET-PERP[0] |  |  |
| 02110622 |  | TRX[.000001], USD[0.01] |  |  |
| 02110623 |  | TRX[4.63681247] |  |  |
| 02110625 |  | NFT (396818080361571909/The Hill by FTX #7407)[1], NFT (535909187259371723/FTX Crypto Cup 2022 Key #11823)[1] |  |  |
| 02110630 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00016554], BNB-20211231[0], BNB-PERP[0], BTC[0.00075000], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 02110631 |  | ETHW[0.01100309], USD[0.00], USDT[0] |  |  |
| 02110642 |  | DENT[0], USD[0.02] |  |  |
| 02110644 |  | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[2.00], FTM[1458.72279], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STARS[332.93673], SUSHI-PERP[0], THETA-PERP[0], USD[251.66], USDT[621.11671123], VET-PERP[0], ZIL-PERP[0] |  |  |
| 02110645 |  | TRX[.010006], USD[0.10] |  |  |
| 02110648 | Contingent | CRV[.17295264], ENJ[0], FTT[0.09663456], GOG[799.6418], LUNA2[2.34407180], LUNA2_LOCKED[5.46950087], USD[0.15], USDT[0] |  |  |
| 02110649 |  | FTT[63.60459493], STEP[.07858], TRX[.000779], USD[23.27], USDT[22.04212843] |  |  |
| 02110652 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[4.34], VGX[34], XTZ-PERP[0] |  |  |
| 02110654 |  | ETH[0], TRX[.000002] |  |  |
| 02110659 |  | FTT[.000025], USDT[0] |  |  |
| 02110660 |  | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.55] |  |  |
| 02110662 | Contingent, Disputed | AVAX-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0.36901549], XTZ-PERP[0] |  |  |
| 02110664 |  | AURY[3], BNB[.00000001], CHZ[340], CRO[54.12887571], FTT[0.27190995], LTC[.25], POLIS[41.1], SPELL[15500], SUSHI[20], UNI[6.3], USD[0.50], YFI[.003] |  |  |
| 02110667 |  | USD[0.00] | Yes |  |
| 02110669 |  | TRX[.000001], USD[0.48], USDT[0] |  |  |
| 02110674 | Contingent | BTC[.02499487], ETH[.399924], ETHW[.399924], MKR[.20796048], SLP-PERP[0], SOL[.4291583], SRM[6.13087996], SRM_LOCKED[.10886042], SUSHI[58.98879], USD[761.74], USDT[0] |  |  |
| 02110675 |  | FTM[.3321382], TRY[0.00], USD[0.00] | Yes |  |
| 02110676 |  | USD[0.00] |  |  |
| 02110678 |  | BNB[0], BTC-PERP[0], ETH[0.08200001], ETH-PERP[0], ETHW[.082], MATIC[0], USD[35.02], USDT[0.00000001] |  |  |
| 02110681 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.58986818], AMPL-PERP[0], ATOM-PERP[0], BTC[0.09061517], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS[0], ETH[0.91624020], ETH-PERP[0], ETHW[0.81487980], EUR[0.00], FTT[4.66601869], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-14.52], USDT[29.66674024], XTZ-PERP[0] |  |  |
| 02110682 |  | AURY[2], FTT[0.03943431], GENE[4.6], POLIS[15.00428878], USD[1.24] |  |  |
| 02110684 |  | BTC[0], FTT[0.00369636], USDT[0] |  |  |
| 02110695 |  | EUR[0.00], USD[0.00], USDT[3473.52250685] |  |  |
| 02110698 |  | EUR[0.00] |  |  |
| 02110701 |  | BTC[.00000468], USD[0.00] |  |  |
| 02110705 |  | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[.000066], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 02110707 |  | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[18.44], USD[0.44], XTZ-PERP[0] |  |  |
| 02110709 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] |  |  |
| 02110715 |  | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[281.39944726], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02110716 |  | ATLAS[99.98], COPE[14.9984], CQT[18.9962], DOT[.29994], FIDA[2], FTT[1.4997], GALA[20], GT[2.9994], IMX[2.29954], OXY[6.9986], REEF[599.88], SLP[409.918], SOL[.109978], SRM[1.9996], TLM[101.9796], TRX[.000012], USD[0.64], USDT[0.00000001] |  |  |
| 02110718 |  | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[.02492699], IOTA-PERP[0], MANA-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0.00473398] |  |  |
| 02110720 |  | NFT (445505169536264170/FTX EU - we are here! #92952)[1], NFT (550490926066983522/FTX EU - we are here! #91660)[1], NFT (561853912128154947/FTX EU - we are here! #92727)[1] |  |  |
| 02110721 |  | BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.58], USDT[0], VET-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0740], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[70.9], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09557908], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[2.35752500], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[119.6], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[453.6], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[9.13075], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[185], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[38.3], UNI-PERP[0], USD[0.51], USDT[10.34385119], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110723 | | BAO[1], BNB[.00000681], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], KIN[1], UBXT[1], USD[14.21], USDT[1124.10836806], USDT-PERP[0], XRP[544.56758294] | Yes | |
| 02110733 | | USD[0.25], USDT[0] | Yes | |
| 02110734 | | 0 | | |
| 02110735 | | USD[2.00] | | |
| 02110738 | | MATIC[4.40874627], SOL[0], USD[1.53] | | |
| 02110739 | | 0 | | |
| 02110740 | | AVAX[.20370188], BTC[.00000244], EUR[0.00], SOL[.00551455], TRX[.000037], USD[0.01], USDT[0.26126563] | | |
| 02110743 | | TRX[.000001] | | |
| 02110744 | | USD[26.58] | | |
| 02110746 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[15610.43], USDT[-9255.92545711], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02110752 | | AGLD[344.11091052], SRM[1], SUSHI-PERP[0], USD[0.56] | | |
| 02110754 | | USD[0.19] | | |
| 02110758 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000223], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00365812], EURL-1.50], FTM-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[12.62844419], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02110764 | | DOGEBULL[2.42578389], TRX[.000003], USD[0.00], USDT[0] | | |
| 02110770 | | BCH-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[-0.03], USD[3.08466927], XRP[0], XRP-PERP[0] | | |
| 02110773 | | BTC-PERP[0], USD[0.00], USDT[.00839215] | | |
| 02110775 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[7000], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR[222.60962850], CHR-PERP[0], CONV[120], CONV-PERP[0], CREAM-PERP[0], CRO[102.07431065], CRO-PERP[0], CRV[10], DENT[19200], DOT-20211231[0], EGLD-PERP[0], ENJ[16], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[50000], KIN-PERP[0], LINA[120], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[17], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[15], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[120], SOL-PERP[0], SPELL[1000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[21], TONCOIN-PERP[0], TRX[.23488], USD[0.10], USDT[0.19888278], VET-PERP[0], YFII-PERP[0] | | |
| 02110776 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00556800], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02110777 | | USD[0.00], USDT[0], XTZBULL[20771.7062] | | |
| 02110778 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], EOS-PERP[0], ETH[-0.00000001], FTT[0], FTT-PERP[0], H-PERP[0], LUNA2-LOCKED[11.64558974], LUNC[0], TRX[.00014], TRX-1230[0], TRX-PERP[0], USD[-0.04], USDT[0], USTC[0] | | |
| 02110791 | | AAVE[.009858], AMPL[0], AUDIO[119.976], BNB[.209958], BTC[0.04858230], ETH[.07897780], ETHW[.07897780], RUNE[.09668], SOL[3.14937], USD[1.59] | | |
| 02110793 | | 0 | | |
| 02110795 | | USD[0.00], USDT[1.43193462] | | |
| 02110797 | | NFT (452007830414515782/FTX AU - we are here! #54224)[1] | | |
| 02110801 | Contingent | 1INCH-PERP[0], ALGO[24.99354], APT[.0669], APT-PERP[0], AR-PERP[0], AVAX[.00000001], BICO[42], BNB[.00603087], BNB-PERP[0], BTC[0.00006920], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], ETH[.00063786], ETH-PERP[0], ETHW[0.00075481], FTT[.099981], GENE[.050162], HT-PERP[0], IMX[46.863729], LINK-PERP[0], LTC[0.0380768], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006552], LUNC-PERP[0], MATIC[.45593577], MPLX[.792607], NEAR-PERP[0], NFT (296763926968452488/FTX EU - we are here! #22188)[1], NFT (378726804631919200/The Hill by FTX #27116)[1], NFT (413290957613480055/FTX EU - we are here! #22190)[1], NFT (506516552292627048/FTX Crypto Cup 2022 Key #12311)[1], NFT (554944284088420753/FTX EU - we are here! #22193x)[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00257243], SOL-PERP[0], TRX[.143123], UNI-PERP[0], USD[3.03, USDT[0.00890005], USDT-PERP[0] | | |
| 02110806 | | USD[25.00] | | |
| 02110808 | | TRX-PERP[0], USD[2.05] | | |
| 02110809 | | KIN[3], NFT (296024735910135193/FTX EU - we are here! #70311)[1], NFT (487507092367612637/FTX EU - we are here! #69801)[1], USD[0.00], USDT[0] | Yes | |
| 02110810 | | COMP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.52710162], MANA[0], TLM[0.89327469], USD[0.00], USDT[0] | | |
| 02110816 | Contingent | 1INCH[10], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[5], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.26611736], BTC[0.04701193], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS[.49991], ETH[.237], ETH-PERP[0], ETHW[.0009838], FIL-PERP[0], FTT[175.40000000], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.15128395], LUNA2_LOCKED[0.35296589], LUNC[32942.3998858], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (308140244484582508/FTX EU - we are here! #264634)[1], NFT (473159378891892363/FTX EU - we are here! #264685)[1], NFT (568755156375799164/FTX EU - we are here! #264694)[1], SHIB[599028], SHIB-PERP[0], SOL[.880935], TONCOIN[100], TONCOIN-PERP[0], TRX[.000031], TRX-PERP[0], USDT[1123.43], USDT[6464.17076085], USTC-PERP[0] | | |
| 02110817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0511[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07693841], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715555], LUNC[10000.006365], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.007672], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02110818 | | BULL[0.00492906], USDT[0.09841254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110820 | | ATLAS-PERP[0], TRX[.000036], USD[6.21], USDT[0] | | |
| 02110829 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000784], USD[1.01], USDT[0.00000005], WAVES-PERP[0], YFI-PERP[0] | | |
| 02110830 | Contingent, Disputed | DYDX-PERP[0], USD[0.09], USDT[0] | | |
| 02110835 | | ADA-PERP[0], BTC[.00011038], BTC-PERP[0], FLOW-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.39], USDT[1.11296095], VET-PERP[0], XRP-PERP[0] | | |
| 02110837 | | BTC[0.00008878] | | |
| 02110847 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[14194.69], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02110856 | | AKRO[1], AUD[0.00], AUDIO[1], DENT[1], KIN[1], UBXT[1] | | |
| 02110857 | | BAO[1], ETH[0], KIN[2], LTC[0], USD[0.00] | Yes | |
| 02110861 | | ATLAS[0], ETH[0], SOL[0] | | |
| 02110862 | | AVAX[0], BTC[0], BTC-PERP[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], MANA[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02110863 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-68167.19], USDT[7888.73474973], WAVES-PERP[1926], XLM-PERP[0], XMR-PERP[0], XRP[139012.96974858], XRP-PERP[894533], ZEC-PERP[0] | | |
| 02110872 | | SOL[0] | | |
| 02110875 | | BTC[.0029], DOT[5], LUNC-PERP[0], SOL[2.15], USD[746.02], USDT[97.703] | | |
| 02110877 | | BTC[0.01002960], BTC-PERP[.1607], ETH[.972], ETH-PERP[0], FTT[25], USD[458.37], USDT[445.11521005] | | |
| 02110878 | | BTC[0.01439498], BTC-PERP[0], USD[2.15] | | |
| 02110880 | | BAO[2], EUR[0.00], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02110882 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[8700], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000089], XRP-PERP[0] | | |
| 02110883 | | FTM[24.99525], USD[0.21] | | |
| 02110884 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00003470] | | |
| 02110887 | | ATLAS[60], SOL[0], STARS[1], USD[3.61], USDT[0] | | |
| 02110891 | | TRX[.000016], USD[2.38], USDT[99.20000000] | | |
| 02110892 | | ALGO-PERP[0], ALICE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02110893 | | APE[0], BEAR[.00000002], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETHBULL[572.83658972], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 02110895 | | BTC[0.00599895], ETH[.17996778], ETHW[.17896778], FTM[22.99586], FTT[1.199784], GBP[0.00], MANA[15.99712], MATIC[29.9946], USD[30.02], USDT[2.02051202] | | |
| 02110896 | | USD[0.00], USDT[0.09044186] | | |
| 02110901 | | BTC[0], EUR[0.46], USD[0.00] | | |
| 02110906 | | BTC[.014], DYDX[4], ETH[.209], ETHW[.209], EUR[0.00], FTT[12], SOL[1], SRM[50], USD[7.06], USDT[1.94257615] | | |
| 02110908 | | SRM[2], USD[0.00] | | |
| 02110911 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00078405], ETH-PERP[0], ETHW[0.00077457], FTM-PERP[0], FTT[25.0908214], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00338571], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001046], TRX-PERP[0], USD[10125.15], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 02110914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00437996], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.0857387], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00063410], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00111117], SOL-PERP[0], STX-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[39.31], USDT[-0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02110915 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT[120], ATOM[20], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[140], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.00000011], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[15], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[15], SOL-PERP[0], TONCOIN-PERP[0], TRX[12], TRX-PERP[0], UNI-PERP[0], USDI-125.25], USDT[1511.27368402], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02110918 | Contingent | ADA-PERP[0], ALGOBULL[231000000], BNB-PERP[0], BTC-PERP[0], BTT[79996960], BTTPRE-PERP[0], DENT[41800], DOGE[12213], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[540], HOLY-PERP[0], KIN[5390000.00000001], KIN-PERP[0], LUNA2[-42310042], LUNA2_LOCKED[5.65390100], LUNC[527635.2200018], LUNC-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB[68997454], SHIB-PERP[0], SOS[304600000], SOS-PERP[0], STEP-PERP[0], SUSHIBULL[162700000], SXPBULL[139633648], USD[2166.39], USDT[0.00000002], XRP-PERP[0] | | |
| 02110921 | | 0 | | |
| 02110926 | | SHIB[14545172.19057483], TRX[.000046], USD[0.12], USDT[0] | | |
| 02110932 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01439265], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SPELL-PERP[0], USD[0.0083], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02110934 | | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[2215.96], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[8306000], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDI-2888.61], USDT[0.00000011], ZEC-PERP[0] | | |
| 02110936 | | AAVE[-0.00001854], BTC-PERP[0], ETH-PERP[0], EUR[1.34], MANA[16], SAND[0], USD[-7.29], USDT[5.62785498], XRP[4] | | |
| 02110938 | | ADABULL[8.33671735], BNB[.0024814], BTC[0], BULL[.00005], DOGEBULL[2.04], DOT-PERP[0], ETH-0624[0], ETHBULL[4.26089725], ETH-PERP[0], FTM[.99], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[.0084774], VETBULL[17628.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02110944 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[3500], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0993792], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-PERP[0.09000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[9700], COMP-PERP[0], COPE[.19858], CRO-PERP[0], CRV[1.89469], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[2.75], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.43767369], FTT-PERP[0], FXS-PERP[0], GALA[2.24], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[230], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00012585], LUNA2_LOCKED[0.00029365], LUNC[227.4042479], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.16007674], SOL-0624[0], SOL-0930[0], SOL-PERP[-45], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[734.5], SXP[.045644], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7388.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02110946 |  | USD[0.07] |  |  |
| 02110950 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.14662659], LUNA2_LOCKED[0.34212872], LUNC[31928.25], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] |  |  |
| 02110951 |  | EUR[21.00] |  |  |
| 02110955 | Contingent | DENT[2], FTT[.82571636], SRM[77.45474182], SRM_LOCKED[447.17366037], USD[0], USDT[0] | Yes |  |
| 02110960 |  | EUR[0.00], USD[0.00], USDT[2.5528064] |  |  |
| 02110961 |  | CRO[0], ETH[0], EUR[0.00], FTT[.00012273], LTC[0] |  |  |
| 02110966 |  | ADA-PERP[0], ALICE-PERP[0], ATLAS[730], ATOM-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[82.60425608] |  |  |
| 02110968 |  | TRX[.000001], USD[0.00], USDT[0.00021485] |  |  |
| 02110972 |  | USDT[1.66111044] |  |  |
| 02110975 |  | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC[.000762], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 02110976 |  | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[2.14], USDT[0], VET-PERP[0] |  |  |
| 02110979 |  | BTC-PERP[0], TRX[.000001], USD[28.24], USDT[0] |  |  |
| 02110980 |  | ATLAS[207.59486330], USD[0.00], USDT[0], XRP[.06209653] |  |  |
| 02110984 |  | USD[0.98] |  |  |
| 02110986 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.00] | Yes |  |
| 02110987 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], OKB-PERP[0], ONG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 02110988 | Contingent | CHZ[6.038], FIDA[.883], KNC[.0299], LINK[.0876], LUNA2[0.00338384], LUNA2_LOCKED[0.00789564], SOL[.006938], TRX[.000061], USD[0.06], USDT[0], USTC[.479] |  |  |
| 02110990 |  | BTC[.00001734], TRX[.000001], USDT[0.15738078] |  |  |
| 02110999 |  | AKRO[4], BAO[14], BTC[0.10875486], DENT[10], ETH[1.82337307], ETHW[1.82277979], FTT[.00245637], GRT[1], GST[0.00009335], KIN[9], LRC[.00154945], LUNC[0], MATIC[0.15597515], RSR[5], SAND[.00018413], SECO[1.07505924], TOMO[.00074514], TRX[10], UBXT[3], USDI[552.89], USDT[0.00103115] | Yes |  |
| 02111000 |  | LTC[.099] |  |  |
| 02111003 |  | FTT[0.00379244], FTT-PERP[0], TRX[11545], USD[0.02], XRP[0] |  | USD[0.01] |
| 02111007 |  | AKRO[3], ALPHA[2.03027616], BAO[6], BNB[.00000602], DOGE[3], ENS[22.20182699], GBP[0.00], GRT[1], HXRO[1], KIN[2], MANA[.00151774], MATIC[1.03709662], SAND[248.95774897], SHIB[0], SOL[18.8637062], TRX[1], UBXT[2], USDT[0.30501225] | Yes |  |
| 02111015 |  | AKRO[1], ATLAS[172.82619338], BAO[1], KIN[2], LINK[.00003031], SKL[63.96982746], SXP[21.67557721], USD[0.00] | Yes |  |
| 02111017 |  | ALGO[.1], IMX[.061898], USD[0.00], USDT[0.06922610] | Yes |  |
| 02111021 |  | LRC-PERP[0], TRX[.000001], USD[-0.17], USDT[4.37930849] |  |  |
| 02111028 |  | CAKE-PERP[0], USD[0.09] |  |  |
| 02111029 | Contingent | DOGE-PERP[0], FXS[.0962], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], THETA-0325[0], THETA-0624[0], THETA-20211231[0], USD[242.96] |  |  |
| 02111030 |  | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EUR[1.86], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 02111031 |  | TRXBULL[.9334], USD[19.30], USDT[0] |  |  |
| 02111034 |  | USD[0.00], USDT[0.00000047], VET-PERP[0], XRP[-0.00000039] |  |  |
| 02111038 |  | ATLAS[9832.06408227], AXS[0], BTC[0.15141384], CRO[0], DAI[0.00000002], DOT[.00000001], ETH[.00001351], EUR[0.00], MATIC[0], SAND[0], SHIB[0], SNX[0], TLM[0], TRU[1], USDT[10.02721748] | Yes |  |
| 02111041 |  | AKRO[2], ATLAS[11924.82822014], BAT[1.00966857], DENT[1], ETH[.00000001], FTT[5.90672947], KIN[3], POLIS[52.78745291], TRX[1], UBXT[1] | Yes |  |
| 02111042 | Contingent | BTC[0], ETHW[.00015718], FTT[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], PSY[.63957878], SOL[.00599933], SRM[14.728909], SRM_LOCKED[140.88596724], TRX[.000029], UNI[.05455393], USD[0.00], USDT[594.25000000] | Yes |  |
| 02111048 |  | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[-159.28117186], ALPHA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GODS[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[42.11603049], OMG-20211231[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0] |  |  |
| 02111050 |  | BOBA[58.43704307], BTC[.03838441], ETH[.10413826], ETHW[.2020854], FTT[40.35638918], MATIC[.09685727], NFT [338616661072477614/FTX Crypto Cup 2022 Key #5106][1], NFT [364743754764042237FTX EU - we are here! #185811][1], NFT [375697437722080371/FTX EU - we are here! #15234][1], NFT [456114782855197743/The Hill by FTX #110783][1], NFT [493016527475753830/FTX EU - we are here! #156960][1], NFT [513165331124800834/FTX AU - we are here! #54193][1], OMG[.49232613], TRX[.00312927], USD[60.01], USDT[0.00270070], XPLAI[20.51796194] |  |  |
| 02111054 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 02111056 |  | SGD[60.00] |  |  |
| 02111059 |  | AAVE-PERP[0], AMD[.24586011], ANC-PERP[0], BTC[.0032901], BTC-PERP[0], CEL-PERP[0], DENT[1], EOS-PERP[0], ETH[.06912023], ETH-PERP[0], ETHW[.06912023], EUR[0.00], NFT [463547258403820103/The Hill by FTX #45867][1], OP-PERP[0], USDI[-79.28] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111060 | | ADA-PERP[0], AGLD-PERP[0], ALGO[129], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.99981], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CQT[164], CREAM-PERP[0], CRO[9.9164], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.08480905], FLOW-PERP[0], FTM-PERP[0], FTT[0.00069829], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.794509], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[8.8], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP[45.7], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.98803], XRP-PERP[0], YFI-PERP[0] | | |
| 02111065 | | BNB[0], EUR[0.00], TRX[.000001], USDT[0.00004006] | | |
| 02111068 | | BTC-PERP[0], MANA-PERP[0], USD[4.58], VET-PERP[0] | | |
| 02111071 | | BOBA[90.683584], FTT[.094946], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02111074 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02111075 | | USDT[0] | | |
| 02111076 | Contingent | LUNA2[0.33414328], LUNA2_LOCKED[0.77966765], LUNC[60000], TRX[.000001], USD[0.00], USDT[2.11675618] | | |
| 02111087 | | TRX[.000001], USDT[0.00003065] | | |
| 02111089 | | BSVBULL[483.58], LTC[.006022], TRX[16.50272], USDT[0.03539646] | | |
| 02111090 | | ATLAS[17980], USD[11.12], USDT[0.00000001] | | |
| 02111101 | | CONV[57198], SPELL[87196.63137512], USD[0.00] | | |
| 02111105 | | ATLAS[.03542518], ATOM[6.71951925], BAO[1], BF_POINT[400], CRV[72.62431278], DOGE[1448.27151471], DOT[12.9222705], ETH[.48750166], ETHW[.48729696], FTT[2.27175245], LINK[14.36735253], POLIS[109.43445676], SANDI51.678744041, UNI[11.56181843], USDT[0.00018048] | Yes | |
| 02111107 | | AXS[0], BTC[0], USD[0.00] | | |
| 02111110 | | FTT[25.19525], USD[0.00], USDT[0] | | |
| 02111119 | | USDT[35.29368973] | Yes | |
| 02111120 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.64], USDT[.64907635] | | |
| 02111122 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000796], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0.06333254], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.09824], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00003288], LUNA2_LOCKED[0.00007672], LUNC[7.16], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00655780], SOL-PERP[0], SRM[.02729168], SRM_LOCKED[1.19994055], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[0.95540908], TRXBULL[0], TRXHEDGE[0], USD[210.11], USDT[0], WAVES-PERP[0], ZECBULL[8.18659025], ZIL-PERP[0] | | |
| 02111128 | | EUR[0.01], USD[0.00] | | |
| 02111131 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00236035], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02111133 | | ETH[0], FTT[2.10919426], USD[1.66], USDT[0] | | |
| 02111135 | | NFT (375405618950962007/FTX EU - we are here! #134592)[1], NFT (492288489805369506/FTX EU - we are here! #134840)[1], NFT (555755320340449991/FTX EU - we are here! #134184)[1] | | |
| 02111137 | | ATLAS[303.43025471], POLIS[3.39936], TRX[.000001], USD[0.61], USDT[0] | | |
| 02111138 | | USD[0], USDT[0] | | |
| 02111142 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.10606082], FTT-PERP[0], GST-0930[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[0.00175080], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-1334.36], USDT[4.91796303], USTC-PERP[0] | | |
| 02111143 | | BAO[1], CRO[0], DOGE[0], ETH[0], ETHW[0], KIN[2], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[675.99756534] | Yes | |
| 02111145 | | FTM-PERP[0], ONE-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[73.15624987] | | |
| 02111146 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.05779033], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.36464448], ETH-PERP[0], ETHW[.36464448], FTM-PERP[0], FTT[6.20749225], FTT-PERP[0], GALA-PERP[0], GMT[3.44114388], ICP-PERP[0], LINK-PERP[0], LUNA2[0.43814624], LUNA2_LOCKED[1.02234123], LUNC[36.81799806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.80722891], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00036719], XLM-PERP[0], YFI-PERP[0] | | |
| 02111148 | | KIN[80000], USD[0.17] | | |
| 02111152 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 02111155 | Contingent | ALGO[0], AVAX[0], BTC[0], BTC-PERP[0], CHZ[0], CTX[0], ETH[0], FTT[0.00939200], KIN[0], LEO[0], LUA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SHIB[0], SRM[0.15723387], SRM_LOCKED[90.82876799], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 02111157 | | USD[2.68] | | |
| 02111159 | | BOBA[.00348734], KIN[2], USD[0.00], USDT[0.00059146] | Yes | |
| 02111161 | | 1INCH[.9996], BADGER[.009992], MNGO[9.46], SXP[.0998], TRX[.000001], USD[0.00], USDT[0], XRP[.991] | | |
| 02111168 | | 0 | | |
| 02111169 | Contingent | ATOM-PERP[0], BAT-PERP[0], BNB[0], CHR-PERP[0], DOGE[0], FTM[0], FTT[0.00000100], GRT[0], IOTA-PERP[0], KNC[0], LEO-PERP[0], LUNA2_LOCKED[106.4252535], LUNC[140.07345029], MATIC[0], MATIC-PERP[0], RAY[0], RUNE[0], SOL[0], SOS-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XLM-PERP[0], XRP[0] | | |
| 02111172 | | ALGO-PERP[0], BTC[0], ETH[0.26751055], FTT[25], SOL[0], USD[0.00], USDT[0] | | |
| 02111174 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001412], NEAR-PERP[0], SOL-PERP[0], TRX[.200007], USD[1742.97], USDT[0.00001142] | | |
| 02111179 | | DYDX-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[.00000001] | | |
| 02111185 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000054] | | |
| 02111186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.53], USDT[-1.39206676], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111188 | | TRX[.000001], USD[0.00] | | |
| 02111190 | | NFT (300762582836046487/FTX EU - we are here! #227545)[1], NFT (337806737824604208/FTX EU - we are here! #227564)[1], NFT (406321324458982774/FTX EU - we are here! #227579)[1], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111194 | Contingent, Disputed | EUR[0.00] | | |
| 02111196 | | TRX[.000001], USDT[1.61125410] | | |
| 02111197 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SHIB[97.656402581], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02111199 | | 0 | | |
| 02111200 | | ANC-PERP[0], USD[0.00], USDT[0.00927897], USTC-PERP[0] | | |
| 02111207 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02111208 | Contingent | AKRO[2], BAO[13], ETH[.13818627], ETHW[.13718521], GBP[0.00], KIN[1], LRC[612.40559498], LUNA2[0.00508094], LUNA2_LOCKED[0.01185553], LUNC[1106.38648534], USD[0.00] | Yes | |
| 02111211 | | STEP[18228.6], USD[25.00] | | |
| 02111214 | Contingent, Disputed | BTC[0.00002237] | | |
| 02111218 | | BAO[43000], USD[0.00], USDT[0.02147759], XLM-PERP[0] | Yes | |
| 02111221 | | ADABULL[2.1511], BTC[0.00005081], BTC-PERP[0], DOT-PERP[0], ETHBULL[.2001], ETH-PERP[0], EUR[0.00], ICP-PERP[0], IMX[8.6], IOTA-PERP[0], LTCBULL[6260], SOL[.00255243], SOL-PERP[0], SUSHIBULL[553000], TRXBULL[964.4], USD[13.61], USDT[0.00000003], VETBULL[736.2], XLMBULL[331.80044] | | |
| 02111225 | | ATLAS[63340], CRV[159.9224], LRC[.4862], TRX[.000001], USD[774.28], USDT[0.00904081] | | |
| 02111226 | | USD[0.00] | | |
| 02111231 | | USD[0.00], USDT[0.01902511] | | |
| 02111235 | | AVAX-PERP[0], GENE[22.8], USD[84.49], USDT[.000398] | | |
| 02111241 | | USD[0.00], USDT[0.00000141] | | |
| 02111243 | Contingent, Disputed | BTC[0], FLOW-PERP[0], LTC[.00038875], SRN-PERP[0], USD[25.00], USDT[0] | | |
| 02111245 | | USD[0.00], USDT[0] | | |
| 02111246 | | USD[0.00], USDT[0] | | |
| 02111247 | Contingent | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[1999.7], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00289425], LUNA2_LOCKED[0.00675326], LUNC[630.23], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102.32], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02111249 | | AURY[15.9992], GOG[156.9926], POLIS[.08838], SPELL[93.72], USD[0.48] | | |
| 02111252 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000027], BTC-PERP[0], DOT[0.16585894], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.21117257], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059459], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[651.87], USDTI-331.02403857], WAVES-PERP[0], YFI-PERP[0] | | |
| 02111260 | | POLIS[53.689797], USD[0.67], USDT[0] | | |
| 02111265 | | ATLAS[7959.48239], BAO[1], CRO[1869.88054], EUR[0.00], FTT[178.0934863], POLIS[86.68611331], TRX[.000006], USD[919.12], USDT[.2314026] | | |
| 02111267 | | AURY[1], POLIS[5.5], SOL[.15], SPELL[400], USD[0.59] | | |
| 02111270 | | BNB[.01861934], BTC-PERP[0], OMG-PERP[0], TRX[.000017], USD[-1.37], USDT[0], XRP[.08809459] | | |
| 02111273 | | ETH-PERP[0], GALA-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 02111276 | | USD[0.40] | | |
| 02111280 | | BAO[4], DENT[1], ETH[.06520441], ETHW[.06439584], EUR[0.00], FTT[.76760852], KIN[2], SOL[1.54524363], SPELL[4924.16759568], SRM[6.75884675], TRX[1], USD[0.06] | Yes | |
| 02111281 | | ATLAS-PERP[0], BNB[0], BTC[0.05599618], BTT[1000000], ETH[.84495117], ETHW[.84495117], FTM[322], SOL[32.8360043], USD[8.14], USDT[0.00000001] | | |
| 02111294 | | ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.08] | | |
| 02111296 | | ATLAS[0], BTC[0], EUR[0.00], POLIS[0], REEF[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02111298 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02111301 | | ATOM-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[23.29], USDT[0] | | |
| 02111303 | | ADA-PERP[0], ETH[.04837207], ETHW[.04837207], USD[80.93] | | |
| 02111307 | | AKRO[1], AXS[.00000697], BAO[2], EUR[0.00], KIN[5], TRX[3], UBXT[1], USD[0.00], USDT[0.00000040] | Yes | |
| 02111309 | | BTC-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[5.95] | | |
| 02111312 | | DAI[0], ETH[0] | | |
| 02111313 | | CHR-PERP[0], USD[0.00] | | |
| 02111314 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111316 | Contingent, Disputed | TRX[.000001], USDT[0.61760452] | | |
| 02111322 | | ROOK[.99981], USD[10.51] | | |
| 02111327 | | MBS[83.91633607], USD[0] | | |
| 02111334 | | DOGE[0], TRX[0], USD[0.00] | | |
| 02111335 | | BNB[0.00000002], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 02111336 | Contingent | DOGE[5655.62898751], LUNA2[0.01239161], LUNA2_LOCKED[0.02891376], LUNC[2698.3], SXP[770.36131], USD[0.01], USDT[0.00000001], XRP[.4419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111337 | | AURY[0], AVAX-PERP[16.3], BNB[0], BTC-PERP[0], CEL-PERP[0], CREAM[0], FTT[0], HNT-PERP[0], KNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-167.30], USDT[0.06000000] | | |
| 02111338 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[.044887], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[206.56], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[.96966925], CRO[9.90595], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[.080506], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[21.932], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[42.3], LTCBULL[.3249125], LTC-PERP[0], LUNA2[1.05064541], LUNA2_LOCKED[2.45150595], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.1], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[308.81], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.12], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VETBULL[.1305275], VET-PERP[0], WAVES-PERP[0], XLMBULL[.096545], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[1.05127], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111344 | Contingent | BTC[0.00003178], BTC-PERP[0], ETH[1.61134471], ETH-PERP[0], ETHW[0.00034471], EUR[0.00], FTM[0], FTT[.00000001], FTT-PERP[0], LUNA2[3.78806229], LUNA2_LOCKED[8.83881202], LUNC[824858.54], SOL[0.00873498], USD[0.26], USDT[0.00206802] | | |
| 02111345 | | BTC[0.05703151], ETH[0.17478446], ETHW[0.17453403], EUR[0.00], FTT[4.29922613], LINK[7.698556], LTC[0.0826023], MATIC[74.1684573], SLND[4.499145], SOL[9.64108459], USD[0.00], USDT[156.54585495] | | ETH[.062] |
| 02111347 | | ATLAS[59.466], COPE[.985], STEP[.0512], TRX[.000015], USD[35.18] | | |
| 02111353 | | ATLAS[1090], POLIS[147.4], USD[0.19], USDT[0.00000001] | | |
| 02111355 | | USD[-0.01], USDT[0.01655630] | | |
| 02111358 | | BTC[0.13289741], FTT[24.86152306], USD[0.10], USDT[508.79578195] | | |
| 02111363 | | CEL[.0919], ETH[0], USD[0.00], USDT[0.94202456] | | |
| 02111366 | | ADA-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EUR[0.00], FTT[25.00707859], GMT-PERP[0], LOOKS[.06696987], LOOKS-PERP[0], LUNC-PERP[0], NFT (31140690173304951/The Hill by FTX #32580)[1], SAND[.37637803], SOL[.00017456], SOL-PERP[0], USD[1.08], USDT[929.20086950] | Yes | |
| 02111369 | | TRX[.012165], USD[0.09] | | |
| 02111370 | | ATLAS[1330], AURY[11], COPE[103.98746], POLIS[26.9], USD[10.83], USDT[.00745] | | |
| 02111374 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[14490], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[419.84], FLM-PERP[0], FLOW-PERP[1500], FTM-PERP[6000], FTT[2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[600], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[6500000], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000252], USD[-5505.87], USDT[2248.83862272], VET-PERP[0], XRP-PERP[0] | | |
| 02111376 | | ATLAS[3530], USD[0.20], USDT[0.85460899], XRP[.616849] | | |
| 02111377 | | DENT[1], DOGE[0], TRX[2.25043061], USDT[0.00001979] | Yes | |
| 02111381 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02111382 | | BNB[.25292624], BTC[.0455407], CHF[0.00], DOGE[759.88335916], DOT[15.9567794], ETH[.32314437], ETHW[.32314437], EUR[0.00], LTC[.10486534], SOL[1.78721344], TSLA[.30690099], USDT[26.71325315], XRP[123.91321893] | | |
| 02111383 | | BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], SHIB-PERP[0], TRX[.000005], UNISWAP-PERP[0], USD[0.02], USDT[0.00000004] | | |
| 02111384 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00297649], VET-PERP[0], XRP-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02111385 | | APE-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02111387 | | ETH[.0004], ETHW[.0004], USD[3.68] | | |
| 02111388 | | BRZ[0], BTC[0], DOGE[0], ETH[0], TRX[.000012], USD[0.00] | | |
| 02111391 | | POLIS[4], TRX[.3013], USD[10.41] | | |
| 02111399 | Contingent, Disputed | BTC[0.00275057], EUR[0.00], USD[0.00], XRP[0] | | |
| 02111400 | | APT[1], AVAX[0], BTC[0.21447674], ETH[0], USD[0.00], USDT[0] | | |
| 02111403 | | TRX[.383496], USDT[0] | | |
| 02111404 | | USD[0.00] | | |
| 02111408 | | ADABULL[0], BNB[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], EUR[0.00], FTT[7.89686091], LINK[0], POLIS[120.699829], SXP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02111409 | | BTC[0], USD[0.00] | | |
| 02111422 | | BTC-PERP[.7222], TRX[.000002], USD[5721.76], USDT[46.07255002] | | |
| 02111428 | | BTC[.0000955], ETH[0], FTT[25.095231], LUNC-PERP[0], ROSE-PERP[0], SOL[.008959], USD[2.26], USDT[0] | | |
| 02111430 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000003], BNB-PERP[0], BTC[0.01021507], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04034718], LUNA2_LOCKED[0.09414344], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 02111438 | | FTT[.06], USD[0.00] | | |
| 02111439 | | USD[0.00] | | |
| 02111443 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[59.094319], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02111444 | | ATOM[0], USD[0.00], USDT[.00000001] | | |
| 02111445 | | ETH[.00000001], EUR[0.00], SHIB-PERP[0], USD[1.46], XRP[0], XRP-PERP[0] | | |
| 02111447 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.099335], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[373.64] | | |
| 02111452 | | AKRO[3], ALPHA[1], BAO[9], DENT[1], ETH[0], FTT[0], KIN[8], TRX[1.000831], USD[0.00], USDT[0.00000431] | | |
| 02111453 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[4.76626043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-2021123110], BNB[.02], BNBBULL[0], BNB-PERP[0], BNTX-0325[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123110], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-2021123110], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03628763], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], [UST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05339921], LUNA2_LOCKED[0.12459816], LUNC[.04202156], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-0624[0], NIO-2021123110], NVDA-0325[0], NVDA-2021123110], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PRISM-PERP[0], PYPL-2021123110], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00431505], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0054806], SRM_LOCKED[.07087988], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-2021123110], TULIP-PERP[0], UNI-PERP[0], USD[-1.19], USDT[0], USO-0325[0], USO-0624[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111456 | | FTT[0], USD[0.00], USDT[0] | | |
| 02111459 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], NFT (314345747183848136/FTX Crypto Cup 2022 Key #2955)[1], NFT (352479072608607159/FTX AU - we are here! #38786)[1], NFT (403601554748162211/FTX EU - we are here! #21929)[1], NFT (440154786046234318/FTX EU - we are here! #21819)[1], NFT (543831635823722774/FTX EU - we are here! #21532)[1], NFT (551318858912670269/FTX AU - we are here! #38714)[1], USD[0.00], USDT[0.00040493] | | |
| 02111462 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02111466 | | ALGO-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02111470 | | ETH[.0016136], ETHW[0.00161359], USD[0.88] | | |
| 02111471 | | AKRO[1], BAO[2], BTC[.00690497], DENT[1], KIN[7], TRX[1.000097], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02111472 | | BTC-PERP[0], ETH-PERP[0], ETHW[14.997], FTT[0], HNT[34.79304], USD[0.00], USDT[483.36454839] | | |
| 02111476 | | AVAX-PERP[0], BTC[.0000304], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[45.99632], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.26], VET-PERP[0], XRP[5143.91] | | |
| 02111481 | | AKRO[1], BAO[11], BNB[.00000001], DENT[2], ETH[.00000001], ETHW[0.00000023], HT[.00000001], KIN[9], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02111482 | | BAT[0], ETH[0], EUR[0.02], FTT[0], NEAR[0], RUNE[.00702575], USD[0.00] | Yes | |
| 02111486 | | BTC[.11157398], BTC-PERP[0], ETH[3.09941595], ETH-PERP[0], ETHW[3.09941595], EUR[545.56], FTT[8.41013842], HNT[11.24703105], USD[2.12] | | |
| 02111487 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00136789], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00874354], UST-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02111490 | | CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.21], USDT[0.00961103], XRP-PERP[0] | | |
| 02111494 | | BNB[0], USDT[0.00000004] | | |
| 02111503 | Contingent, Disputed | USDT[0] | | |
| 02111506 | Contingent | BAO[1], BTC[0.05363983], ETH[0.24451756], ETHW[0.35413133], FTM[0], LUNA2[0.00079592], LUNA2_LOCKED[0.00185716], REEF[65281.56891991], TRX[15370.52679823], USTC[.1126677], ZRX[0.29373381] | | |
| 02111510 | | BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MCB-PERP[0], USD[0.02] | | |
| 02111513 | | ALGO[173.96694], BTC[0.00000005], DOGE[.00781225], ETH[0], FTT[.00010253], LINK[12.50139196], STETH[0], THETABULL[13.84836831], TRX[.764313], USD[0.00], USDT[0] | Yes | |
| 02111515 | | DOGE[1968.025], ETH[.00563866], ETHW[.00563866], FTM[1001.82957], SOL[.299145], USD[292.46], USDT[1.75] | | |
| 02111522 | | USD[25.00] | | |
| 02111525 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.214], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GMT[119], GMT-PERP[0], GST[2160.5], GST-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.02781852], LUNA2_LOCKED[0.06490990], LUNC[6057.5433875], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8.14013355], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.47], USDT[0.00970489], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02111529 | | USD[25.00] | | |
| 02111531 | | SOL[5.99886], USD[0.65] | | |
| 02111532 | | DENT[1], TRX[0], USDT[0.00000003] | Yes | |
| 02111533 | | USD[0.00], USDT[.38764142] | | |
| 02111535 | | BTC[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFLX[0], PROM-PERP[0], RAMP-PERP[0], SAND[0], USD[1904.17], USDT[0], USTC-PERP[0] | | |
| 02111537 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02111540 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00059955], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY[306], SOL[0.05330283], SOL-PERP[0], SPELL-PERP[0], STEP[6203.8], USDI-7.99], USDT[0], YFI-PERP[0] | | |
| 02111541 | Contingent | BTC[.0009], ETH[.59594414], ETHW[.59894414], FTT[2], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SOL[7.64592307], TRX[.000016], USDT[0.41505287] | | |
| 02111545 | | DOGE[1], EUR[0.00] | Yes | |
| 02111548 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02111552 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00459908], BTC-PERP[0], COMP-PERP[0], DOT[.9998], DOT-PERP[0], ETH[.009998], ETHW[.009998], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.63], SOL-PERP[0], STMX-PERP[0], USD[63.88], USDT[0], ZRX-PERP[0] | | |
| 02111554 | | AKRO[4], AUD[1030.69], AVAX[.73905355], BAO[93], BTC[.02899591], CEL[586.808298], DENT[8], ETH[.06149287], ETHW[5.19115787], FTT[.46932908], KIN[111], RSR[4], TRX[6], UBXT[6], USDT[51.10144474] | | |
| 02111557 | | ALGO[5.88], BABA[.008], BABA-2021123110], BTC[0.00598657], DYDX-PERP[0], ETH[0.00004037], ETH-PERP[0], SQ[.0095185], USD[-2.97] | | |
| 02111558 | | BTC[0.00004181], ETH[.0009677], ETHW[.0949677], FTT[.09824554], LTC[.00577578], SPELL[98.461], UNI[.0492685], USD[0.65], USDT[0.00000001] | | |
| 02111561 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00023840] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111562 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02111567 | | BTC[0.04849595], ETH[.064], ETHW[.064], EUR[112.14] | | |
| 02111569 | | ADA-PERP[0], BNB-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.00000035] | | |
| 02111573 | | ATOM-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.13], USDT[.00837477] | | |
| 02111574 | Contingent | ETH[.00000003], IMX[.00000003], LUNA2[0.00435025], LUNA2_LOCKED[0.01015060], SOL[.00689706], TRX[.001753], USD[0.01], USDT[0.00010712], USTC[.6158] | | |
| 02111575 | | BTC[.0024], USD[1.97] | | |
| 02111576 | | SOL[0] | | |
| 02111579 | | EUR[5.34] | Yes | |
| 02111584 | | DOGEBULL[30.917], USD[0.02], USDT[.00134771] | | |
| 02111592 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[26.10326546], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20 33868696], LUNA2_LOCKED[0.79026958], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5760.86782000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.31654144], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111595 | Contingent, Disputed | BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.72], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02111598 | | FTT[.09954], POLIS[.09736], TRX[.000001], USD[0.00], USDT[0] | | |
| 02111599 | | GOG[56], POLIS[6.3], USD[0.15] | | |
| 02111603 | | AVAX[0], CRV[0], FTT[0], USD[0.00], USDT[0] | | |
| 02111604 | | BAO[2], ETH[0], HXRO[1], KIN[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02111605 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 02111614 | | ATLAS[0], BTC[0.00550001], BTC-PERP[0], ETH[0.03900000], EUR[0.46], FTT[0.00119830], LTC[0], POLIS[0.04967961], SOL[.00000001], TRX[.003108], USD[1.83], USDT[0.00000001] | | |
| 02111615 | Contingent | BTC[.00000107], GENE[0], LUNA2[0.00000162], LUNA2_LOCKED[0.00000378], LUNC[.35300238], NFT [294742089146928420/FTX EU - we are here! #21129][1], NFT [410688012036834148/FTX EU - we are here! #21689][1], NFT [513342193747345734/FTX EU - we are here! #21941][1], SOL[0.00496796], TRX[.000003], USD[0.09], USDT[0.00000005] | | |
| 02111619 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[14], UNI-PERP[0], USD[-0.04], USDT[0.04441271], XTZ-PERP[0] | | |
| 02111623 | | 0 | | |
| 02111625 | | BNB[0], BTC[0.00288712], DOT[0.08478511], EUR[0.00], FTT[0], FTT-PERP[0], REEF-20211231[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02111628 | | AAVE-PERP[0], ADA-PERP[0], ALGO[6], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.999924], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.69], USDT[594.81436655], XRP.802317], XRP-PERP[0], ZIL-PERP[0] | | |
| 02111631 | | BTC[0], BTC-PERP[0], USD[0.02] | | |
| 02111634 | | ATLAS[4.96984454], AURY[.96362], POLIS-PERP[0], USD[0.77], USDT[0.00065449] | | |
| 02111636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM[0.00768628], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00043894], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0] | | |
| 02111641 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 02111645 | | CRV[0], SHIB[0], USD[1.59] | | |
| 02111646 | | AKRO[3], ATLAS[71.67942753], AVAX[5.63774255], AXS[.07641851], BADGER[.86563296], BAO[25], BNB[.61845078], BTC[.01456455], DENT[7], DOGE[168.52463195], ETH[0.46553911], ETHW[0.46634315], KIN[19], LOOKS[11.54952507], MATIC[32.31479875], REN[11.3405867], RSR[2], TRX[4.000001], UBXT[6], USD[51.40], USDT[4.68969812], XRP[68.20324286] | Yes | |
| 02111647 | | BTC[0.05401600], ETH[.359], ETHW[.359], SOL[.0093711], USD[4892.95] | | |
| 02111651 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02337605], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE[1422], DOGE-1230[0], DOT-PERP[0], ETH[0.10100000], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[12.56188250], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[279], LRC[221], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.45880345], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02111655 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA[532.8], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[222.2], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GODS[.06], LRC[850], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[143.21], XRP[0] | | |
| 02111657 | | POLIS[95.8], USD[0.42] | | |
| 02111658 | | NFT [384633160117249519/FTX EU - we are here! #150997][1], NFT [470961399259538861/FTX EU - we are here! #152862][1], NFT [531540201095661540/FTX EU - we are here! #151247][1] | | |
| 02111659 | | SOL[0], TRX[0] | | |
| 02111660 | | BAO[1], SOL[153.35896081], USDT[0] | | |
| 02111663 | | BRZ[.13], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.003039], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[430.99830756], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111673 | Contingent | ATLAS[41706.379822], BTC[1.00022362], EUR[3416.15], FTM[777.883036], FTT[59.54723088], LUNA2[38.28459247], LUNA2_LOCKED[89.33071575], SOL[0], USD[0.00], USDT[34.89679405], USTC[5419.36910420] | | |
| 02111676 | | ATLAS[0], DYDX[0], ETH[0], TRX[0.00000500], USDT[0.71882540] | | |
| 02111678 | | TRX[.000001], USDT[.149915] | | |
| 02111681 | | 1INCH[0], BIT[0], BTC[0], ETH[.00000001], FTM[0], SPELL[0], STG[0], USD[4.16] | | |
| 02111682 | Contingent | ALGO-PERP[0], BTC[0.00010940], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04263181], LINK-PERP[0], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.5], NEAR-PERP[0], TRX-PERP[0], USD[0.02], USDT[49.23000001], XRP-PERP[0] | | |
| 02111684 | | ATLAS[1.46296304], USD[0.00] | | |
| 02111685 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[10459.3063], ETHBULL[13.6092495], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00002846], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000028] |
| 02111686 | | BNB[0.00061808], EUR[5003.05], FTM[0.01391962], MATIC[0], USD[-4091.28], USDT[0.01308777] | | |
| 02111688 | | ALGO-PERP[0], BNB[.00766621], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02111689 | | USDT[0.00000132] | | |
| 02111690 | | USD[25.00] | | |
| 02111692 | | 0 | | |
| 02111694 | | BAO[1], POLIS[25.303562] | Yes | |
| 02111696 | | BTC-PERP[0], TRX[.000016], USD[0.00] | | |
| 02111698 | | USD[0.00] | | |
| 02111699 | | BTC[0], ETHW[.00002397], USD[0.00], USDT[0.00004526] | Yes | |
| 02111703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000021], BTC-PERP[0.00099999], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3.000018], USD[-367.36], USDT[390.05785713], XTZ-PERP[0], YFI-PERP[0] | | |
| 02111704 | | CRO[4860], ETH[0], LRC[1789.17276785], SOL[16.81684779], USD[1.61], USDT[0.00000293], XRP[.690032] | | |
| 02111706 | | CHF[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 02111708 | | USDT[0] | | |
| 02111711 | | FTT[0.09291560] | | |
| 02111712 | | AURY[6.75918716], GOG[71], USD[0.36] | | |
| 02111722 | | NFT (357315635832732111/FTX AU - we are here! #59298)[1] | | |
| 02111723 | | BNT-PERP[0], ETH-1230[0], LOOKS[.87934623], LOOKS-PERP[0], USDT[3805.70] | | |
| 02111730 | | AUD[0.00], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02111734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02111741 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[6], BNB[0.00000236], BNB-PERP[0], BTC[0.00511703], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT[3.11827875], DOT-PERP[0], ENJ-PERP[0], ETH[0.04811753], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04811752], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KIN[8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017706], LUNA2_LOCKED[2.43849369], LUNC[2.09726609], LUNC-PERP[0], MANA-PERP[0], MATIC[37.12346046], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0.00000003], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.32], USD[26.02123490], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00175456], XRP-1230[0], XRP-PERP[0] | Yes | |
| 02111752 | | ETH[.00107], ETHW[.00107], SOL[0], USDT[2.81687682] | | |
| 02111755 | | USD[0.01] | | |
| 02111760 | Contingent | AVAX[80.20381590], BTC[.1712], ETH[3.239], ETHW[3.239], FTM[1646], FTT[34.9931], GALA[13130], LUNA2[0.00019347], LUNA2_LOCKED[0.00045144], LUNC[42.13], USD[38.55] | | |
| 02111762 | | BTC[0], USDT[0.99196224] | | |
| 02111764 | | BNB-0325[0], BTC-PERP[0], USD[7.64] | | |
| 02111767 | | BTC-PERP[0], TRX[.000001], USD[0.04], USDT[21] | | |
| 02111768 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.50], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.10], VET-PERP[0], XMR-PERP[0] | | |
| 02111769 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.99695172], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.89], XRP-PERP[0] | | |
| 02111771 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.49134674] | | |
| 02111773 | | EUR[0.00], FTT[7.04083008], FTT-PERP[0], USD[0.00] | | |
| 02111777 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02111782 | | ATLAS[9.598], POLIS[.09994], USD[0.00] | | |
| 02111788 | | ATLAS[0], AVAX[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02111792 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKBBULL[.304], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111793 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[492.81], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02111797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02111803 | | BTC[0], POLIS[0], POLIS-PERP[0], RAY[0], SOL[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 02111808 | | BTC[.01], BTC-PERP[.01], CRO[2000], FIDA[5], FTT[25.09531707], LINK[30], SLND[40], SOL[7.79458423], SOL-PERP[0], USD[-259.17] | | |
| 02111809 | | AUD[0.00], SHIB-PERP[0], USD[-0.18], USDT[22181526], XLM-PERP[0] | | |
| 02111810 | | ALGO-PERP[0], BICO[.96104934], BTC[.0237], DOGE[954.7972], FLOW-PERP[0], FTT[5.59952], FTT-PERP[0], TSLA[.74988744], USD[28.10] | | |
| 02111814 | | XRP[26] | | |
| 02111819 | | USD[25.00] | | |
| 02111821 | | MATIC[2.02173376], TRX[.000001], USDT[0] | | |
| 02111829 | | USD[0.00], USDT[0.00000001] | | |
| 02111837 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-20211231[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.25], XRP-20211231[0], XRP-PERP[0] | | |
| 02111839 | | TRX[11.000005] | | |
| 02111841 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.30055810], LUNA2_LOCKED[0.70130224], LUNC[66447.16], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02111843 | | FTT[1.76348632], USD[0.00] | | |
| 02111848 | | BTC[0.00000593], USD[0.00], USDT[0] | | |
| 02111850 | | AURY[7.99848], BTC[.00007911], GOG[700.86681], POLIS[.09601], USD[0.69] | | |
| 02111860 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[15.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02111862 | | ATLAS[600], USD[0.51] | | |
| 02111864 | | USD[0.14] | | |
| 02111868 | | USD[0.00] | | |
| 02111875 | Contingent | LUNA2[0.92389150], LUNA2_LOCKED[2.15574684], USD[0.05], XRP[.8], XRPBULL[7792693.87424946] | | |
| 02111877 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.22321472] | | |
| 02111885 | | FTT[25], USD[0.01], USDT[0] | | |
| 02111886 | | TRX[0], USD[0.02] | | |
| 02111887 | | BTC[0], ETH[.0004986], ETHW[.0004986], TRX[.19401], USDT[0] | | |
| 02111890 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[1470], ATLAS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.90075748], FTT-PERP[0], IMX[12.3], OMG-PERP[0], POLIS[26.1], SAND[71], SOL-PERP[0], SPELL[5000], USD[3.13], XTZ-PERP[0] | | |
| 02111893 | | POLIS[2.2] | | |
| 02111894 | | USD[25.00] | | |
| 02111897 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018907], XLM-PERP[0], XRP-PERP[0] | | |
| 02111900 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EURIO.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001144], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02111903 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.05198688], GENE[0.00000001], GMT-PERP[0], LUNA2[0.00344255], LUNA2_LOCKED[0.00799296], NFT (328254554163611468/FTX EU - we are here! #165989)[1], NFT (510344086012626198/FTX EU - we are here! #166153)[1], NFT (549945082554997251/FTX EU - we are here! #166087)[1], SOL[0], STETH[0], USD[570.51], USDT[0.00000001] | | |
| 02111907 | | ATLAS[9.314], TRX[.000123], USD[0.01] | | |
| 02111909 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02111911 | | USD[4.05], USDT[0] | | |
| 02111913 | | BAO[1], BTC[0], KIN[1], TRX[.000001], USD[0.00000039] | | |
| 02111914 | | 0 | | |
| 02111915 | | USD[26.46] | Yes | |
| 02111917 | | AURY[10], USD[0.18] | | |
| 02111918 | | BNB[0], BTC[0], DYDX[0], ETH[0], FTT[0], NFT (500466510387561625/FTX Crypto Cup 2022 Key #14877)[1], USD[0.00], USDT[0.26807531] | | |
| 02111921 | | BNB[.2], BTC[0.05545365], ETH[.384], ETHW[.384], SOL[9.46], USD[7.73] | | |
| 02111926 | | USDT[0.00000002] | | |
| 02111933 | | FTT[90.9344888], USD[18.14] | | |
| 02111934 | | USDT[0.00] | | |

Consolidated Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02111935 | | USDT[0.00] | | |
| 02111940 | | AURY[23.11186107], BRZ[5.87078534], USD[0.00] | | |
| 02111941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-2021123[0], CEL-PERP[0], CHZ-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[4.499145], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.41], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02111943 | | AKRO[4], BAO[5], BAT[1.01638194], BTC[.08406732], DENT[3], ETH[1.17041531], ETHW[.80996493], FIDA[1.03002994], GBP[0.00], KIN[4], RSR[1], SXP[1.13317446], TRX[1], USD[0.00], USDT[0.00002318] | Yes | |
| 02111944 | | POLIS[5.62965353], TRX[.9], USD[0.00], USDT[0] | | |
| 02111947 | | DENT[4600], ETH[.00000001], MANA[10], RAY[1.0036699], SHIB[11569.09309523], USD[0.00], USDT[4.34700002] | | |
| 02111955 | | 1INCH-PERP[0], ATOM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], IP3[.966], LUNC[.000194], LUNC-PERP[0], MKR-PERP[0], TRX[0.55989719], UNI-PERP[0], USD[-250.98], USDT[285.85000000] | | |
| 02111960 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[85.34] | | |
| 02111964 | | POLIS[26.88830421], TRX[.000001], USDT[0.00000001] | | |
| 02111965 | | AKRO[304.65905772], ATLAS[11378.82107875], BAO[129072.72177706], BAT[1.01638194], BF_POINT[300], DENT[3], DYDX[21.77535277], EUR[0.00], FTM[.00016794], KIN[478725.16404128], LUA[72.63216045], MNGO[84.93776463], POLIS[159.65812285], REEF[360.18567538], RSR[3], SHIB[159134829.62447597], STEP[11.38547061], TRX[785.17028264], UBXT[2], USD[0.00], XRP[106.2377269] | Yes | |
| 02111966 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.35], USDT[.350737], VET-PERP[0], XTZ-PERP[0] | | |
| 02111967 | | BTC[0.00008840], ETH[.000433], ETHW[.000433], EUR[0.00], FTM[.9106], USD[-1.28], USDT[0.00829659] | | |
| 02111970 | | NFT [565704408624885601/FTX Crypto Cup 2022 Key #12310][1], NFT [566710236802583820/The Hill by FTX #25163][1] | | |
| 02111971 | | BTC[0.00002697], EUR[0.00], FTT[6.59868] | | |
| 02111975 | | SPELL[999.8], USD[0.00] | | |
| 02111977 | | EUR[0.00], USD[0.01] | | |
| 02111982 | | SOL[0], TRX[0] | | |
| 02111983 | | ATLAS[585.7492997], POLIS[7.22475101], TRX[.000001], USDT[0] | | |
| 02111984 | Contingent | BTC[0.02914453], ETH[0.14221633], ETH-PERP[0], ETHW[3.98993165], LUNA2[0.18299898], LUNA2_LOCKED[0.42699763], LUNC[39777.87020734], SOL[0], USD[1.17] | | |
| 02111985 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02079413], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.17], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02111989 | | BAO[1], DENT[1], SOL[.00004344], USDT[0.00389511] | Yes | |
| 02111991 | | NFT [292083635244580871/Original Work #4][1], NFT [324121035195753701/Original Work #7][1], NFT [361282292453008353/Original Work #3][1], NFT [380945881382700445/Original Work #9][1], NFT [467811334329825180/Original Work #6][1], NFT [494135461286165491/Original Work #8][1], NFT [551663886392405736/Original Work][1], USD[69.60] | | |
| 02111993 | | ETH[0], EUR[0.00], USDT[0] | | |
| 02111996 | | AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], LCP-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SOL-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02111998 | | USD[0.00], USDT[0.00000101] | | |
| 02111999 | | BNB[0], MATIC[0.15937408], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02112001 | | ATLAS[671.11994274], POLIS[13.69482702], TRX[.000001], USDT[0] | | |
| 02112002 | | BNB[.00000001], USD[7.35], USDT[0.00000163] | | |
| 02112003 | | NFT [358152467131809954/FTX AU - we are here! #50566][1], NFT [367140486771712706/FTX EU - we are here! #252212][1], NFT [403648849188471848/FTX AU - we are here! #50525][1], NFT [441950772059509029/FTX EU - we are here! #252187][1], NFT [460723167365339712/FTX EU - we are here! #252198][1], SOL[0], USD[0.00], USDT[0] | | |
| 02112005 | | BTC[0], SOL[.08794088], USD[-0.52], USDT[0], WBTC[.0000014] | | |
| 02112009 | | BTC[0.00004195], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], DYDX[0], EDEN-20211231[0], ETH[.003], ETHW[.003], LINK-20211231[0], SHIB[300000], SHIB-PERP[0], SOS[1000000], SPELL[161.50362104], TSLA-2021123[0], UNI[0], USD[1.78] | | |
| 02112012 | | AKRO[1], BAO[4], BTC[.00002216], DENT[1], ENS[.00651312], ETH[0.00000002], ETHW[0.00000002], FIDA[1.0474003], FRONT[1], FTM[.1046357], FTT[0.05708586], KIN[3], MATIC[1.03483724], MBS[.00045789], POLIS[.12872512], RSR[1], SAND[.13229222], SOL[.00545704], SXP[1.02991706], TOMO[1.03324054], TRX[3.000001], UBXT[11], USD[0.00], USDT[0.00003139] | Yes | |
| 02112016 | | | | |
| 02112017 | | NFT [343032434713631667/Mexico Ticket Stub #1742][1], NFT [384672110997303349/Austin Ticket Stub #1698][1], NFT [440616459294421656/FTX EU - we are here! #149846][1], NFT [487432038957280868/FTX EU - we are here! #149459][1], NFT [549923254985372289/FTX EU - we are here! #149920][1] | | |
| 02112021 | | ETH[0], NFT [313818118024364149/The Hill by FTX #11818][1], NFT [340221461958691665/FTX Crypto Cup 2022 Key #11340][1], USD[0.01], USDT[0] | | |
| 02112022 | | ATLAS[18236.424], POLIS[71.9], TRX[.1372], USD[0.32], USDT[0.00577266] | | |
| 02112025 | | BTC[.00000002], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 02112027 | | BTC[.0577], ETH[.313], ETHW[.313], FTT[26], USD[3.42] | | |
| 02112029 | | BTC[.04286969], EUR[0.00] | | |
| 02112033 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [482046921028818650/FTX AU - we are here! #168][1], NFT [421042194276283087/FTX AU - we are here! #170][1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.07], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02112038 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00182023], SOL-PERP[0], SRN-PERP[0], TRX[.000957], UNI-PERP[0], USD[-11.67], USDT[24.063097], VET-PERP[0], WAVES-0624[0], XRP[.5248425], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112044 | | TRX[.000001], USDT[0] | | |
| 02112046 | | ETH[0.29700600], ETHW[.21905267], TRX[.000001], USDT[4.91696403] | | |
| 02112048 | | AVAX-PERP[0], BIT-PERP[0], BTC[0.00009889], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.09974676], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00008], USD[852.68], USDT[0.00820001] | | |
| 02112051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0036], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00073487], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.41678925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], USD[-22.03], USDT[26.72495299], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02112053 | Contingent | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[1.01819508], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH[0.42092604], ETH-PERP[0], ETHW[0.05099109], EUR[8.81], FTT[11.097552], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.91773208], LUNA2_LOCKED[2.14137485], LUNC[199838.0926674], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (295925328076204102/The Hill by FTX #37509)[1], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.23], XRP[100.8837146], XRP-PERP[0], XTZ-PERP[0] | | |
| 02112054 | | AXS-PERP[0], CHZ-PERP[0], HUM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[73.99], USDT[0], VET-PERP[0] | | |
| 02112056 | Contingent | EUR[990.00], LUNA2[0.00400377], LUNA2_LOCKED[0.00934213], LUNC[871.83], TRX[.000001], USD[0.00], USDT[9.95673410] | | |
| 02112057 | | LTC[.00243346], USD[0.06], USDT[0.00737356] | | |
| 02112059 | | USDT[0] | | |
| 02112064 | | USDT[10.90406581] | | |
| 02112067 | | 1INCH-PERP[0], AAVE[9.76323161], ADA-PERP[0], AUD[18.31], BNB[2.20300144], DOT-PERP[219.5], FTM-PERP[0], FTT[184.99995004], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-2892.35], USDT[10131.41000003] | | AAVE[9.500009], BNB[2.137831] |
| 02112068 | | BTC[0.00001389], USD[0.43] | | |
| 02112069 | Contingent | ATLAS[0], BNB[0], BTC[0], DOT[50], ETHW[.35], FTT[50.04713596], HKD[0.00], IMX[0], IMX-PERP[0], SOL[0], SPELL[0], SRM[1.76627917], SRM_LOCKED[28.63011496], USD[1.28], USDT[0.00000011] | | |
| 02112070 | | BTC[.0033], ETH[.059], ETHW[.059], USD[4.57] | | |
| 02112073 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.4499145], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02112079 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001500], LUNA2_LOCKED[0.0000351], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02112082 | | BAO[4], BTC[.01053503], ETH[.13062959], EUR[0.00], FTT[1.07951373], KIN[5], NFT (294771463801844754/FTX Crypto Cup 2022 Key #18150)[1], NFT (432261761147696021/FTX EU - we are here! #267953)[1], NFT (439748934660372312/FTX EU - we are here! #267969)[1], NFT (471450287686869037/FTX EU - we are here! #267954)[1], TRX[1], USD[0.00] | Yes | |
| 02112083 | | TRX[.000001] | | |
| 02112085 | | POLIS[336.399867], USD[0.06] | | |
| 02112088 | | BRZ[523], BTC[0.00309941], ETH[.0599886], ETHW[.0599886], USD[0.00], USDT[5.44428080] | | |
| 02112091 | | ADA-2021123110], ADA-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BTC-0325[0], DOT-2021123110], DOT-PERP[0], ETH[.00000001], ETH-2021123110], ETH-PERP[0], EUR[0.01], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[2.56], USDT[0], XRP-PERP[0] | | |
| 02112094 | | BNB[.20501445], DENT[23322.97516240], STMX-PERP[0], TRX[409.63216087], USD[-1.43], USDT[0], VET-PERP[0] | | |
| 02112096 | | FTT[5.7989722], POLIS[47.691414], USD[188.75] | | |
| 02112099 | | ADA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02112100 | | TRX[.000008], USD[25.22], USDT[.00891133] | | |
| 02112106 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02112107 | | FTT[10.70498530], POLIS[27.69446], USD[0.41], USDT[0] | | |
| 02112109 | | BTC[.00016467], ETH[.00095164], ETH-0325[0], ETHW[.00095164], FTT[.07775602], SHIB[700000], SUSHI[2], USD[0.30], USDT[10.42098361] | | |
| 02112111 | Contingent | LUNA2[0], LUNA2_LOCKED[0.81873994], USDT[0.00000294] | | |
| 02112112 | | BTC[.00000334], SOL[0], USDT[0] | Yes | |
| 02112114 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], IMX-PERP[0], MANA-PERP[0], MASK-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[4.05], USDT[0] | | |
| 02112116 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02112119 | | APE-PERP[0], BTC-PERP[0], FTT[25.10334626], SOL-PERP[0], TRX-PERP[0], USD[19.62], USDT[0] | | |
| 02112121 | | BTC[0.00000874], USD[2395.34] | | |
| 02112122 | | USDT[24.2] | | |
| 02112124 | | ETH[0], STETH[0] | | |
| 02112126 | Contingent | 1INCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[.0125], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGE[0], ETH[0], FTT[188.05306319], HT[0], LINK[0], LUNA2_LOCKED[70.3277882], MANA-PERP[0], MKR[0], NEXO[0], NFLX[0], OKB[0], SOL[0], UNI[0], USD[2778.31], USDT[78.15479988], XAUT[0], XRP[0] | | USD[3000.45] |
| 02112128 | | BTC-PERP[0], GBP[1120.00], USD[0.63], USDT[0.07847845], XMR-PERP[0], XRP-PERP[0] | | |
| 02112134 | | APE-PERP[0], USD[0.14], USDT[.52348203] | | |
| 02112139 | | USD[0.00], USDT[1.31973600] | | |
| 02112144 | | ETH[0.00075275], ETHW[0.00075275], SOL[0], TRX[.000002], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112147 | Contingent | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.08815928], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.9466461 0], LUNA2_LOCKED[4.54217423], LUNC[423886.28730900], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRMR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.94775], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-17.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02112150 | | AURY[.99981], BTC[0.00039992], ETH[.06398784], ETHW[.06398784], GRT[19.9962], SAND[9.9981], USD[2.87] | | |
| 02112151 | | ATLAS[4347.456318], FTT[8.49841635], POLIS[43.0843345], TRX[.268177], USD[0.05], USDT[0] | | |
| 02112156 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], SRN-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.30], USDT[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02112158 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-20211231[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.01808170], DOT-PERP[0], EGLD-PERP[0], ETH[0.00089283], ETH-PERP[0], ETHW[.00089283], FIL-PERP[0], FTM[.44565717], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00014753], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.70], USDT[0.09974103], USTC-PERP[0], VET-PERP[0], XRP[17.83281571], XRP-PERP[0], ZIL-PERP[0] | | |
| 02112159 | | BTC[0.00492569], FTT[.097055] | | |
| 02112163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[704], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00034866], ETH-PERP[0], ETHW[0.00034865], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00105367], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[157.63315843], TRX-PERP[0], UNI[0], USD[-42.70], USDT[.009483], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | TRX[1.374785], USD[35.00] |
| 02112165 | | DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02112170 | | USD[0.13], XRP[0.78000000] | | |
| 02112171 | | USDT[320.575046] | | |
| 02112172 | | BTC[0.01295349], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02112175 | Contingent | AUDIO[5.28946819], DOGE[42.66034887], LUNA2[0.00002646], LUNA2_LOCKED[0.00006176], LUNC[5.76363744], SOL[.13216604], TRX[.000001], USDT[0] | | |
| 02112176 | Contingent, Disputed | BNB[0], BTC[0], ETH[0.00024648], ETHW[0.00024648], EUR[0.00], KIN[3], LINK[0], UNI[0], USDT[0.00001219] | Yes | |
| 02112181 | | DENT[1], DOT[.00002505], NFT (390963702861411594/FTX EU - we are here! #48681)[1], NFT (468715588007994072/The Hill by FTX #16289)[1], NFT (483707542942634395/FTX EU - we are here! #48562)[1], NFT (485329986025338006/FTX EU - we are here! #48820)[1], USDT[0] | Yes | |
| 02112183 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02112184 | | 0 | | |
| 02112186 | | ETH[.00000411], ETHW[.00000411], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02112189 | | FTT[0] | | |
| 02112190 | | BCH[.4], BTC[.025], BTC-PERP[0], ENJ[100], ETH[.34997625], EUR[0.00], FTT[4], LINK[20], SOL[5], USD[243.89], XRP[400] | | |
| 02112191 | | BNB[.00000001], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02112192 | | ATLAS[.00007845], BNB[0], POLIS[.00009922], TRX[.000001], USDT[0.00000004] | | |
| 02112195 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02112198 | | FTT[.00953854], USDT[0] | | |
| 02112199 | | DYDX[.07589] | | |
| 02112202 | | EUR[0.00], FTM[5.27558977] | | |
| 02112207 | | DAI[0], DOT[39.33690248], ETH[0], FTM[0], FTT[0.00000002], GALA[4095.83969298], HNT[0], LINK[45.78159236], MANA[282.49000681], MATIC[476.73840756], OKB[0], RUNE[0], SOL[36.08911882], USD[0.00], USDT[0] | | |
| 02112209 | | USD[25.00] | | |
| 02112210 | | USD[9.35] | | |
| 02112211 | | BNB[0.00249823], BTC[0], TRX[.000029], USDT[42.69539269] | | |
| 02112212 | | BNB[.0095], POLIS[18.897188], USD[0.06] | | |
| 02112213 | Contingent | BTC[0.25944030], GST[.03], LUNA2[0.00484775], LUNA2_LOCKED[0.01131142], SOL[0.00898000], TRX[.000779], USD[0.00], USDT[0.00000613], USTC[.686223] | | |
| 02112217 | | ADA-PERP[0], AUDIO[8], SOL-PERP[0], USD[298.95], XRP[23.91639309], XRP-PERP[0] | | |
| 02112219 | | ADA-20211231[0], ATOM-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.13860721] | | |
| 02112220 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.00212541] | | |
| 02112224 | | FTT[.897275], USD[0.00] | | |
| 02112226 | | CRV[.4], DOT[.1], ETH[.03018152], ETHW[.03018152], FTT[25.09897544], NFT (308631096887621808/FTX AU - we are here! #59979)[1], STG[2], USD[3.15], USDT[5.09145502] | | |
| 02112227 | | NFT (321917669630656450/FTX AU - we are here! #26523)[1], NFT (445251262177304453/FTX AU - we are here! #26530)[1], SOL[.00497485], USD[2.45], USDT[0] | | |
| 02112229 | | ATLAS[9.7587], CRO[9.9658], FTT[.099905], POLIS[.099373], USD[0.00] | | |
| 02112231 | | ADA-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[0.61], USDT[.009717], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112235 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0074261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (556585172438735273/The Hill by FTX #39484)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], USD[0.01], USDT[0.13673484], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 02112241 | | APT[0], AVAX[0.00053105], USD[0.00], USDT[0] | | |
| 02112242 | | SOL[0], USDT[0] | | |
| 02112244 | | BTC[0.04379332], ETH[0.61919368], ETHW[0.61890154], EUR[0.00], FTT[2], LTC[0.00014401], USD[869.69], USDT[76.60655217] | | |
| 02112246 | Contingent | BTC[2.33399162], ETH[6.57596507], LUNA2[0.00244388], LUNA2_LOCKED[0.00570238], LUNC[193.42], SAND[.39062076], USD[4272.45], USDT[0], USTC_220206] | | |
| 02112254 | | AKRO[1], BNB[0.00000201], BTC[0.00254815], EUR[0.00], KIN[2], NFT (314549641395707551/The Hill by FTX #44326)[1] | Yes | |
| 02112255 | | ATLAS[3960], TRX[.000006], USD[0.85], USDT[0] | | |
| 02112256 | | ATLAS[36820], FTT[5], USD[0.07], USDT[0.00182144] | | |
| 02112258 | | AGLD[315.2], AXS[11.99918], ETH[1.55], ETHW[1.55], SOL[4.76], TRX[.000004], USD[2.53], USDT[0] | | |
| 02112259 | Contingent | LUNA2[1.12161323], LUNA2_LOCKED[2.61709753], LUNC[244233.642432], TRX[.000085], USD[0.03] | | |
| 02112260 | | BTC[0.00339979], USD[0.00], USDT[1.79881319] | | |
| 02112261 | | BTC[0.00000472] | | |
| 02112266 | Contingent | ADA-PERP[0], ALGO[8.87598], ATLAS[16387.0498], DOT-PERP[0], ETH[.0009], ETHW[.1044], EUR[0.00], FTT[1.8], GALA[79.6256], LINK[.494024], LUNA2[0.02505430], LUNA2_LOCKED[0.05846004], LUNC[5455.6278102], LUNC-PERP[0], SHIB-PERP[0], SOL[1.49], SOL-PERP[0], USD[1.77], USDT[410.76949779], XRP[10.74990456], XRP-PERP[0] | | |
| 02112268 | | ATLAS[3.2176303?], ATLAS-PERP[0], TRX[.101238], USD[5.81] | | |
| 02112274 | | BTC[0], FTT[0], GBP[0.00], TULIP[0], USD[1.07], USDT[0.00000001] | | |
| 02112275 | Contingent | AVAX[0], BOBA[762.592188], BTC[0.00121847], ETH[0], ETHW[7.72854324], FTM[0.87422985], FTT[25.0695934], LUNA2[0.00153516], LUNA2_LOCKED[0.00358206], MATIC[7784.50953041], SOL[0], SPELL[221007.12584429], SUSHI[120.06362685], USD[45179.80], USDT[0], USTC[0.21731056] | | BTC[.001209] |
| 02112277 | | TRX[.000777] | Yes | |
| 02112280 | | BTC[0.00000724], SPELL[0], TRX[.000001], USDT[0.00018395] | | |
| 02112282 | | POLIS[160.7], TRX[.000001], USD[0.11], USDT[0] | | |
| 02112285 | | CHZ[9.9981], ENJ[.99962], ETH[.00199962], ETHW[.00199962], POLIS[19.496295], SOL[.0399924], USD[1.45] | | |
| 02112288 | | ETH[0], USD[0.00], USDT[0.00002532] | | |
| 02112290 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.336], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-346.56], USDT[0.15497138], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.03799995], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02112291 | | BRZ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02112293 | | AKRO[1], BAO[5], DENT[1], KIN[7], LINK[0.02885409], LTC[0], TRX[2], UBXT[2], USD[0.00], USDT[259.95189909] | Yes | |
| 02112294 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[781.73], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02112302 | | ADA-PERP[100], DOT-PERP[3.7], EUR[10723.58], FTT[3.3], LUNC-PERP[0], SOL[.56], SRM[5], USD[547.00] | | |
| 02112303 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02112304 | Contingent | BIT[.01549584], BTC[.26007339], DOGE[2060.7471606], EDEN[107.58255585], ETH[1.01548674], ETHW[1.01519367], FTM[2710.23669278], FTT[760.43909036], NFT (291224242570376946/Austin Ticket Stub #379)[1], NFT (300092349251313819/The Hill by FTX #2427)[1], NFT (375443768692641521/Montreal Ticket Stub #635)[1], NFT (382797896956248722/Monza Ticket Stub #867)[1], NFT (394353373026647778/FTX AU - we are here! #2242)[1], NFT (396007177886168872/Austria Ticket Stub #160)[1], NFT (418829584904181359/Baku Ticket Stub #1609)[1], NFT (415062535296674192/France Ticket Stub #220)[1], NFT (418067380519699505/Japan Ticket Stub #368)[1], NFT (430418748122940461/FTX EU - we are here! #73810)[1], NFT (439492029841790190/FTX AU - we are here! #23489)[1], NFT (453534960603896217/FTX EU - we are here! #74020)[1], NFT (461167418661045105/Monaco Ticket Stub #975)[1], NFT (483662171776951323/FTX Crypto Cup 2022 Key #220)[1], NFT (499081450893073736/FTX AU - we are here! #2231)[1], NFT (501396983320066927/Netherlands Ticket Stub #1313)[1], NFT (511377535322583204/Singapore Ticket Stub #231)[1], NFT (516506912997678321/FTX EU - we are here! #73952)[1], NFT (574119948132378168/Hungary Ticket Stub #172)[1], SRM[2.24856903], SRM_LOCKED[48.76142686], UBXT[11], USD[187.22] | Yes | |
| 02112306 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[200], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[38.4], REN-PERP[0], SHIB-PERP[0], SOL[0.00588339], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[0.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02112312 | | BTC[2.97367112], ETH[.32004553], ETH-PERP[0], ETHW[.32004553], USD[11229.65] | | |
| 02112313 | | 0 | | |
| 02112316 | | POLIS[26.5], USD[0.59], USDT[0] | | |
| 02112319 | | AVAX[4.65905770], BNB[0], BTC[0.10916293], BULL[0], DOGE[38], DYDX[0], ETH[.02062938], ETHW[.02062938], FTT[1.9996], SOL[2.56779158], USD[0.00] | | AVAX[4.525459] |
| 02112327 | | FTT[1.51583487], USDT[0.00000031] | | |
| 02112331 | | ATLAS[109.978], TRX[.000001], USD[0.70] | | |
| 02112336 | | ATLAS[280], CRO[100], POLIS[6.3], USD[0.07], USDT[.00562] | | |
| 02112339 | | BTC-PERP[0], USD[1.07] | | |
| 02112348 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 02112349 | | BTC[0], CEL[.0926] | | |
| 02112351 | | NFT (365100357755943655/FTX AU - we are here! #29177)[1], NFT (498760612816173802/FTX AU - we are here! #19023)[1] | | |
| 02112354 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSM-PERP[0], LDO-PERP[0], MKR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-1.09], USDT[20] | | |
| 02112360 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.00], USDTI-0.00875890], XLM-PERP[0], XRP[.05414848], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112362 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.9994], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00620716], LUNA2_LOCKED[0.01448339], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3.90], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | |
| 02112364 | | BTC[0], DOGE.[00000001], FTT[0], USD[0.00] | |
| 02112370 | | USD[0.00], USDT[0.00000001] | |
| 02112371 | | ADA-PERP[0], BNB[.0095326], BTC[.00009875], DOT-PERP[0], ENS[.0068555], EOS-PERP[83.3], ETC-PERP[1.9], ETH[0], FTT[1.89279000], KSM-PERP[.61], LINK[.197606], LTC[.0096371], MATIC[4.836467], MKR[0], ONT-PERP[320], SUSHI[.48613], TRX[.521298], USD[-157.64], USDT[0.05332126], XTZ-PERP[0], ZIL-PERP[0] | |
| 02112374 | | BAO[1], BNB[0], ETH[.00000149], ETHW[.16333391], FTT[7.55560928], RSR[1], SOL[0], UBXT[1] | Yes |
| 02112376 | | ETH[.00026498], TRX[.25339], USD[0.72] | |
| 02112390 | | TRX[.000001], USD[0.00], USDT[0] | |
| 02112392 | | ETH[0] | |
| 02112396 | | ATLAS[2617.00060438], AURY[96.9806], BTC[.0004999], POLIS[400.97405570], SPELL[0], USD[1.36], USDT[0] | |
| 02112399 | Contingent | BAO[2], BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[0.22732291], LUNA2_LOCKED[0.53042013], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | |
| 02112406 | | ATLAS[0], BNB[0], POLIS[0], USD[0.00] | |
| 02112409 | | BAO[1], DENT[2], NFT (307409644449461894/FTX EU - we are here! #121087)[1], NFT (388948256714496074/FTX EU - we are here! #120898)[1], NFT (561493089618800274/FTX AU - we are here! #515181)[1], NFT (568057613871002438/FTX EU - we are here! #121238)[1], RSR[2], TRX[1.000001], USDT[0.00000724] | Yes |
| 02112418 | | AAVE[.18], ALPHA[61], FTM[41], FTT[1.4997], HNT[1.5], MER[35], RUNE[7.4], SAND[48], TULIP[.3], USD[6.17], USDT[0] | |
| 02112420 | | 1INCH[607], 1INCH-PERP[0], AAVE[3.23], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[9.19830444], BCH[1.885], BNB[2.25226808], BTC[.15069998], BTC-PERP[-0.55699999], CEL-PERP[0], CEL-PERP[0], CHR[2441], CHR-PERP[0], CHZ[3730], CHZ-PERP[0], CRO[2010], CRV-PERP[0], DOGE[2368], DOGE-PERP[0], DOT[62.3], DOT-PERP[0], EGLD-PERP[0], ENJ[723], ENJ-PERP[0], ETH[.556], ETH-PERP[-10], ETHW[.556], FIL-PERP[0], FTM[1519], FTM-PERP[0], FTT[17.5], GALA[5420], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[14560], LINA-PERP[0], LINK[38.4], LINK-PERP[0], LRC[1656], LRC-PERP[0], LUNC-PERP[0], MANA[916.946553], MANA-PERP[0], MATIC[500], MATIC-PERP[0], MKR[.761], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[140.2], REN[2245], REN-PERP[0], ROSE-PERP[0], RUNE[247], RUNE-PERP[0], SAND[702], SAND-PERP[0], SGD[0.00], SHIB[20900000], SOL[16.89], SOL-PERP[0], SPELL[200600], SPELL-PERP[0], SUSHI[126], SUSHI-PERP[0], TRX[10634], UNI[92.2], UNI-PERP[0], USD[26815.86], USDT[630.74956458], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | |
| 02112421 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | |
| 02112424 | | AVAX[2.89942], DOT[10.4], SOL[3.21530706], TRX[999.8], USD[8.98] | |
| 02112425 | | ETH[0], SOL[0], TRX[0], USDT[0.00000013] | |
| 02112431 | | ADABULL[.3463], USD[0.01] | |
| 02112432 | | TRX[.000001] | |
| 02112433 | | BNB[0], ETH[0] | |
| 02112435 | | POLIS[14.1], TRX[.000069], USD[0.11], USDT[0] | |
| 02112436 | | POLIS[11.29196], SHIB[799840], TRX[.000001], USD[0.40], USDT[0] | |
| 02112438 | | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.87675314], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[32543.64331182], VET-PERP[0] | |
| 02112439 | | BNB[0], POLIS[.091963], SOL[.03218571], USD[0.00] | |
| 02112441 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.23], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TULIP-PERP[0], USDt-74.81, USDT[167.77855], XEM-PERP[0], XRP-PERP[0] | |
| 02112447 | | DAI[.0978216], FTT[156.30801543], NFT (374427405262454013/FTX Crypto Cup 2022 Key #20137)[1], NFT (523951538089098905/The Hill by FTX #29007)[1], TWTR[0], USD[4.69], USDT[0.89782820], XRP1.96354142] | Yes |
| 02112450 | | POLIS[1.05054398] | Yes |
| 02112453 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[.1], BIT-PERP[0], BTC[-0.00000733], CAKE-PERP[0], CRO[8.2780699], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000778], USD[0.00], USDT[0.15652600], XRP-PERP[0] | |
| 02112460 | | XRP[2.75] | |
| 02112461 | Contingent | AKRO[30], APE[16.84102631], BAO[118], BAT[1.00964033], BIT[.0018246], BOBA[.0001045], BTC[.15081682], COMP[.0000024], CRO[.00108095], DENT[25], DYDX[.00361731], EDEN[.06956669], ETH[1.18077685], ETHW[1.18028097], FRONT[1], FTM[.02520626], FTT[1.66924075], IMX[.00027519], KIN[112], LINK[.00083753], LUNA2[0.00013351], LUNA2_LOCKED[0.00031154], LUNC[29.07373542], MATIC[.00384663], RAY[51.02016113], RSR[9], SAND[55.06120497], SHIB[18998762.03750334], SLP[3.15994497], SOL[.00448094], SRM[.00690968], SUSHI[.0095304], TOMO[1], TRX[20.95365676], UBXT[30], UNI[56.67007797], USD[0.00], USDT[9.11557756] | |
| 02112485 | Contingent, Disputed | KAVA-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | |
| 02112492 | | NFT (528430305265558675/FTX EU - we are here! #215087)[1], NFT (531158845592172570/FTX EU - we are here! #215039)[1], NFT (546631855556704733/FTX AU - we are here! #215013)[1] | |
| 02112495 | | CAKE-PERP[0], USD[0.23], USDT[.001819] | |
| 02112497 | | POLIS[1298.4], SOL[.9], USD[0.07] | |
| 02112500 | | USDT[0.00001058] | |
| 02112501 | | EUR[130.38] | |
| 02112505 | | TRX[.000001], USD[0.01] | |
| 02112509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[800000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00542954], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | |
| 02112510 | | USD[25.00] | |
| 02112516 | | BTC[0.01389880], CRO[0], ETH[0.21915146], ETHW[0.21915146], SOL[.747342], USD[0.10], USDT[0], XRP[509.35895586] | |
| 02112517 | | BNB[2.16872503], COIN[92.24], DASH-PERP[2.53], FTT[2346.059977], GOOGL[.79], HOOD[175.01], TRX[.000028], TSLA[10.928362], USD[14085.09], USDT[.005747] | |
| 02112524 | | TRU[1], TRX[1], USD[0.00], USDT[.00001632] | |
| 02112525 | | BTC[.01700601], BULL[.10140604], ETHBULL[.23914624], EUR[0.00], THETABULL[7.02272926], USD[0.00], USDT[0.00004638], XRPBULL[30027.1896202], XTZBULL[860.38771800] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112528 | | POLIS[2.2] | | |
| 02112529 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02112532 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[149.06], USDT[0.0181296], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02112533 | Contingent | ADA-PERP[0], APE[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.65629052], BTC-PERP[0], DENT[100000], DFL[20000], DOGE[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048257], EUR[9950.00], FTT[50.0001411], FTT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00386154], SRM[200.29744544], SRM_LOCKED[.2890237], STX-PERP[0], TRX[0.72863244], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02112534 | | ETH[.95986512], ETHW[.95960221], UBXT[2], USD[0.00] | Yes | |
| 02112535 | | APE[0], AVAX[0], BTC[0.00697532], DOGE-PERP[0], ETH[0.03634330], ETHBULL[0.02200000], ETHW[0.03634330], EUR[0.00], FTT[0.25693641], GMT[0], LOOKS[0], MATIC[0], MATICBULL[166], OMG[0], SOL[1.9523208], USD[0.00], USDT[0], XRP[293.58534414] | | |
| 02112536 | | TRX[.1402], USDT[0.06582362] | | |
| 02112538 | | BTC[.00000442], TRX[.000017], USDT[0.00015886] | | |
| 02112539 | | BTC-PERP[0], CELO-PERP[0], FTT[4.42186012], KSHIB[438.05127321], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02112544 | | CHZ[34.37529383], USD[0.50], USDT[0] | | |
| 02112546 | | USDT[0.00000548], XRP[0] | | |
| 02112550 | | BTC[0.05159020], USD[523.22], USDT[0] | | |
| 02112553 | | BTC[.0088826], BULL[.04038197], ETH[.12900633], ETHW[.12900633], EUR[0.00], FTT[7.508444], THETABULL[5.47556491], USDT[0.00000013], XRP[407.94485913], XRPBULL[38092.18711585] | | |
| 02112554 | Contingent | ADA-PERP[4], ATLAS[56590.28295], CHZ[23400.117], FTT[801.98630030], MANA[520], SRM[18.7067955], SRM_LOCKED[155.2777477], USD[-2.60], USDT[0] | | |
| 02112558 | | BTC[.0196], FTM[16], SOL[1], USD[1.63] | | |
| 02112563 | | BAO[2], BTC[.0035795], KIN[3], MATH[1.00987489], USD[0.00] | Yes | |
| 02112564 | | BULL[0.00000855], DOGEBULL[.4235784], ETHBULL[.0008442], USD[0.00], USDT[0.00000018] | | |
| 02112565 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH[.00000606], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.009552], DEFIBULL[.379], EUR[191.39], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MIDBULL[.002], MNGO-PERP[0], NEAR-PERP[0], REN[.00000001], SOL[3.26], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02112566 | | ATLAS[21300], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02112567 | | ALGO-PERP[0], TRX[.000001], USD[-59.28], USDT[89] | | |
| 02112568 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17693110], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47304827], LUNA2_LOCKED[1.10377930], LUNC[103007.2576926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[672.85377957], XRP-0325[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02112571 | | BNB[0], BOBA[13.47788965], ETH[0], SOL[0], USD[0.00] | | |
| 02112575 | | USD[25.00] | | |
| 02112576 | | APE-PERP[0.00004302], NFT (318152282560619224/FTX EU - we are here! #125444)[1], NFT (344841919054088392/FTX EU - we are here! #125495)[1], NFT (482823621576206043/FTX EU - we are here! #127096)[1], NFT (517295682666329019/FTX AU - we are here! #50216)[1], NFT (553419649863783688/FTX AU - we are here! #50205)[1], USD[0.00], USDT[0.33224893] | | |
| 02112577 | | 0 | | |
| 02112578 | Contingent | 1INCH[8.0002], AAVE[2.58323804], ATOM[.05], AVAX[0], CRV[4.8984], DYDX[2.99922], ETH[0], ETHW[0.00461230], IMX[12.09758], LINK[1.09978], LUNA2[0], LUNA2_LOCKED[0.81923494], MATIC[80.7849125], NEAR[73.72096571], SOL[8.40308450], SUSHI[154.7773], USD[731.07], USDT[0.00397600] | | |
| 02112582 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02112587 | | BNB[.0050858], FTM[45.375157], FTT[6.01627088], KSHIB[1777.17338645], LINK[16.77296778], SOL[3.21432869], TRX[.000001], USD[6.18], USDT[0.00000001] | | |
| 02112589 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02112592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00009299], BNB-PERP[0], BNT-PERP[0], BTC[.00005698], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00021178], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-69.20], USDT[75.69915103], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02112597 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[-0.00000827], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-4.37], USDT[7.27334423], VET-PERP[0] | | |
| 02112599 | | BTC[.01588082], EUR[1.46], USD[0.00] | | |
| 02112600 | | ATLAS[23125.664], USD[0.99], USDT[0.00000001] | | |
| 02112605 | | AVAX[.96090191], BTC[.01639137], CRO[3016.04372394], EUR[129.40], FTT[26.74644264], SOL[2.99079955], SUSHI[124.40004317], USD[0.00] | | |
| 02112607 | | BTC-PERP[.0119], USD[-104.42] | | |
| 02112608 | Contingent | AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0.00537447], FTM[.69418801], LUNA2[0.13233144], LUNA2_LOCKED[0.30877336], NEAR-PERP[0], TRX[.000232], USD[0.00], USDT[0.00010783] | | |
| 02112616 | | USD[0.00], USDT[0.00032584] | | |
| 02112617 | | SOL[0] | | |
| 02112618 | | BTC[0], ETH[0], ETHW[0.00069403], TRX[.000003], USD[0.00], USDT[0.02904480] | | |
| 02112622 | | BNB[0], BTC[.00004314], ETH[0], MATIC[34.993], SOL[0], TRX[0.79316200], USD[0.00], USDT[0.00015822] | | |
| 02112635 | | BTC[0], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 02112638 | | BTC[.0162], BTC-PERP[0], SOL-PERP[0], USD[14.15], USDT[1501.64601483] | | |
| 02112641 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.95], USDT[0] | | |
| 02112644 | | 1INCH[45.10814442], BTC[.00007539], DOT[.057], HT[0], TLM[.79447], USD[0.00], USDT[0.27218943] | | |
| 02112645 | | ETH[.00006559], ETHW[.00006559], NFT (398024056696849251/FTX EU - we are here! #60337)[1], NFT (479331629835955164/FTX EU - we are here! #60111)[1], NFT (560418648825293673/FTX EU - we are here! #60239)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112652 | | ADABULL[1.93401648], ALGOBULL[709955.014], ALTBULL[16.92721445], ATLAS[1810], BTC[0.25759505], BTC-PERP[0], BULL[0.12368082], ETH[1.68096617], ETHBULL[0.00593170], ETHW[1.68096617], FTT[13], SHIB[91000000], SOL[9.06], SRM[119], TRX[5081.000001], USD[1803.77], USDT[1656.83396276], XRP[340] | | |
| 02112657 | | BTC-PERP[0], COMPBULL[7], SUSHIBULL[960.8], USD[0.10], USDT[0], USTC-PERP[0], XTZBULL[.2] | | |
| 02112668 | | BTC[0.25235216], BTC-PERP[0], ETH-PERP[0], FTT[0.01336196], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SKL-PERP[0], USD[1.99], USDT[0.00579154] | | |
| 02112675 | | AKRO[2], BAT[1.00184716], BTC[.00000075], DENT[3], ETH[.00000001], IMX[0], KIN[1], LRC[20188.54107589], MATH[1], RSR[1], UBXT[4], USD[0.05], USDT[0.00000001] | | |
| 02112676 | | BNB[0], BTC[0], CRO[560.16826126], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0], XRP[0.04270109] | | |
| 02112679 | | EUR[0.00], SOL[2.3937813], USD[0.88], USDT[183.43042022] | | |
| 02112681 | | ETH[.01399962], ETHW[.01399962], SHIB[199962], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], USD[11.77] | | |
| 02112682 | | EUR[0.01], USD[0.00] | | |
| 02112686 | | FTM-PERP[0], STEP-PERP[0], USD[0.01], USDT[.00267576] | | |
| 02112692 | | BTC[.00003235], TRX[.000001], USD[0.00], USDT[0] | | |
| 02112693 | | ADABULL[4021.19116484], ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], DENT[0], DENT-PERP[0], DOGEBULL[0], EUR[0.00], FTT[.00029028], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], MATICBULL[349547.50613585], RAY[406.33686495], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], USD[0.05], USDT[0], VETBULL[1337798.95134878], XRPBULL[7481318.18063876] | | |
| 02112694 | | DODO[8.79580389], USD[0.00] | Yes | |
| 02112696 | | 0 | | |
| 02112700 | | 1INCH-PERP[0], ADA-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], LINK-PERP[0], NFT (433789650798650617/FTX EU - we are here! #253899)[1], NFT (527868802888685134/FTX EU - we are here! #253893)[1], NFT (559855214753823619/FTX EU - we are here! #253880)[1], SHIB-PERP[0], SOL[0], USD[0.02], USDT[0.00000135], WAVES-PERP[0] | | |
| 02112702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00307487], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-59.26], USDT[67.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02112703 | | ATLAS[3], POLIS[.03], USD[0.00] | | |
| 02112704 | Contingent | ETH[.00011706], ETHW[0.00011705], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005456], USDT[567.35372792] | | |
| 02112709 | | USD[0.00] | | |
| 02112713 | | TRX[.000001] | | |
| 02112723 | | ALGO-20211231[0], BNB[.00582523], ETH-PERP[0], NFT (305382332413628543/FTX EU - we are here! #70219)[1], NFT (338241657601932806/FTX AU - we are here! #28959)[1], NFT (363883312405656179/FTX AU - we are here! #14001)[1], NFT (364015416554430726/FTX EU - we are here! #70484)[1], NFT (438561464237759621/FTX AU - we are here! #13911)[1], NFT (519966781269736306/FTX EU - we are here! #70645)[1], NFT (559741330696489669/Singapore Ticket Stub #1321)[1], USD[3.14], USDT[2.98760118] | | |
| 02112725 | | USD[0.03], USDT[3.05770852] | | |
| 02112727 | Contingent | BTC[0.00000084], LUNA2[0.12612957], LUNA2_LOCKED[0.29430233], LUNC[27464.98], TRX[.000028], USD[0.16], USDT[0] | | |
| 02112729 | | USD[25.00] | | |
| 02112730 | | DENT[1], ETH[4.87930861], SOL[4.76410914], USD[130.33] | Yes | |
| 02112731 | Contingent | SRM[.0786938], SRM_LOCKED[.59521751] | | |
| 02112739 | | EDEN-PERP[0], SOL[0], USD[0.00] | | |
| 02112740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[12.03604299], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02112743 | | USD[15.85], USDT[14.091424] | | |
| 02112747 | | NFT (511101395875695540/FTX EU - we are here! #72327)[1] | | |
| 02112750 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02112752 | | AVAX-PERP[0], BEAR[956.334], BTC[0.00000097], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0000135], ETH-PERP[0], FTT[0.50788368], TRX[.000001], TRX-20211231[0], USD[-0.01], USDT[0], VETBULL[0] | | |
| 02112755 | | BTC[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[6604.64000001] | | |
| 02112756 | Contingent | LUNA2[0.03771104], LUNA2_LOCKED[0.08799243], LUNC[8211.658698], USDT[0.10535530] | | |
| 02112757 | | BTC[0], USD[0.00], USDT[0.00000022] | | |
| 02112761 | | USD[0.00], USDT[0.93783648] | | |
| 02112769 | | POLIS[2.2] | | |
| 02112771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00759907], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16074099], FTT-PERP[13.79999999], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[243.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02112773 | | BTC[0.00406231], ETH[.00097966], ETHW[.00097966], FTT[.09838864], TRX[.000002], USD[2.93], USDT[0] | | |
| 02112774 | | ATLAS[9.312], USD[0.09], USDT[0.00681400] | | |
| 02112777 | Contingent | BTC[0], ETH[0], ETHBULL[.2494], FTT[150.8], LUNA2[0.00167229], LUNA2_LOCKED[0.00390203], TRX[5811.000001], USD[0.06], USDT[0.00006875], USTC[.236722] | | |
| 02112778 | | USD[194.56], USDT[.009787] | | |
| 02112780 | | SOL[.0469905], USDT[51.257375] | | |
| 02112782 | | ALT-PERP[0], BEAR[27000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.999525], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], USD[229.89], USDT[.02459524], XRP[.228799], XRP-PERP[0] | Yes | |
| 02112792 | | APE-PERP[0], AVAX-PERP[0], BNB[.080094], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.751], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1300000], SOL[0], UNI-PERP[0], USD[1.75], WAVES-PERP[0] | | |
| 02112793 | | BOBA[.099829], USD[0.03], USDT[0.00843055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112796 | Contingent, Disputed | ALGO-PERP[0], MATIC-PERP[0], USD[0.67], USDT[0.00000001] | | |
| 02112804 | | CRV[234.96333], GRT[3936.47959], IMX[.080506], USD[0.24] | | |
| 02112805 | | NFT (295315130368371279/FTX EU – we are here! #206922)[1], NFT (515718663564788699/FTX EU – we are here! #206903)[1], NFT (532315129757569400/FTX EU – we are here! #206871)[1] | Yes | |
| 02112810 | | ATLAS[6.49078528], LUNA2[0.19711607], LUNA2_LOCKED[0.45993750], LUNC[42922.44], LUNC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000100] | | |
| 02112812 | Contingent | BNB[0], EUR[0.00], TRX[135.98363986], USD[0.00], USDT[0] | | |
| 02112813 | | USD[15.49], USDT[15.488036] | | |
| 02112819 | | ATLAS[1010], BTC[0], LTC[10.08], USD[9.50], USDT[0.33164570], XRP[2297.89246] | | |
| 02112821 | | 0 | | |
| 02112823 | Contingent | APT[.21], ATOM[.096], BTC-PERP[-0.75719999], ETH-PERP[0], FTT[394.46484516], HT[0], LUNA2[0.04716928], LUNA2_LOCKED[0.11006165], LUNC[10271.21009029], TRX[.004391], USD[53472.09], USDT[88000.59209457], USTC-PERP[0] | | |
| 02112826 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02112832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.98423], AUDIO-PERP[0], AVAX[.00428998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00151045], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[.0727686], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-3323.64], USDT[3613.17011959], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[31.17882074], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02112836 | | BAO[1], KIN[1], TRX[.24428227], USD[0.00] | Yes | |
| 02112838 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[-2.02], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00045976], SOL-PERP[0], USD[2.82] | | |
| 02112839 | | SRM[12], USD[5.07] | | |
| 02112841 | | AKRO[1], BAO[1], CHZ[.0003899], CRV[.0000312], ETH[.00000024], ETHW[0.00000024], KIN[1.10057699], LTC[0], MATIC[0], SHIB[86.70856030], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02112844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00841190], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000778], ZIL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02112845 | | HMT[.54003581], TRX[.000001], USD[77.51] | | |
| 02112846 | | BTC[0], EUR[0.38], USD[0.00] | | |
| 02112847 | | TRX[.000001], USD[0.01] | | |
| 02112858 | | USD[25.00] | | |
| 02112861 | | ATLAS[3050], AURY[4.999], POLIS[62], TRX[.000046], USD[0.09], USDT[0.00000001] | | |
| 02112867 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00198698], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], USD[0.18], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02112874 | | FTT[0.78139606], USD[0.00], USDT[0] | | |
| 02112876 | | ETH[0], USDT[0.00001247] | | |
| 02112880 | | FTT[.099924], TRX[.000001], USDT[0] | | |
| 02112887 | | AAVE-PERP[0], BTC[0.00001848], CEL-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.10540209], OP-PERP[0], RAY-PERP[0], TRX[.001555], TRX-PERP[0], USD[-8.18], USDT[19.00000001] | | |
| 02112888 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEO-PERP[0], OKB-2021123[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02112892 | | FTM[0], FTT[0], USD[0.62] | | |
| 02112894 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00990504], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02112897 | Contingent | APE[.099278], BTC[2.00007616], ETH[.00051057], ETHW[.00051057], LUNA2[0.00152651], LUNA2_LOCKED[0.00356186], LUNC[.0049175], USD[59.23] | | |
| 02112901 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1024.14] | | |
| 02112902 | | 1INCH-PERP[0], AAVE-2021123[0], ADA-PERP[0], AKRO[47], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00000277], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT[.00000011], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.33673553], ZIL-PERP[0] | | |
| 02112906 | Contingent | AVAX[75.19578], BTC[0.00009450], ETH-PERP[0], LUNA2[0.40191524], LUNA2_LOCKED[0.93780224], LUNC[87517.891344], RSR[8.078], SOL[.007316], USD[0.00], USDT[0] | | |
| 02112909 | | AURY[13.05730799], USD[0.00] | | |
| 02112911 | | BTC[1.16516894], DFL[660], ETH[2.0016], ETHW[2.0016], GALA[10], SHIB[399920], SNX[9.998], SOL[1.2198], USD[0.00] | | |
| 02112913 | | BTC[.00000001], USDT[0] | | |
| 02112917 | | USD[0.00], USDT[0] | | |
| 02112919 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 02112922 | | USD[0.70] | | |
| 02112923 | | BTC[0], CEL[.018], TRX[.000779], USDT[2.74485820] | | |
| 02112925 | | SOL[.001168], USD[349.43] | | |
| 02112926 | | AVAX[3.699297], USD[131.18] | | |
| 02112935 | | AVAX[.00000001], CAKE-PERP[0], FTT[0.03365220], LUNC-PERP[0], OKB-PERP[0], TRX[.000783], USD[0.00], USDT[0] | | |
| 02112938 | Contingent | BTC[0.67892159], FTT[25.098208], LINK[258], LINK-PERP[0], MATIC[1939], SOL[.0017], SOL-PERP[0], SRM[17.1578417], SRM_LOCKED[85.5531384], USD[2185.83] | | |
| 02112941 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02112947 | | BTC-PERP[0], USD[0.06], USDT[0.00000022] | | |
| 02112952 | Contingent | CRO[0], DOGE[0.35834260], LUNA2[0.20404050], LUNA2_LOCKED[0.47609451], LUNC[44430.25], SPELL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02112954 | | USD[3.00] | | |
| 02112957 | | RUNE[103], USD[0.00], USDT[0.07837829] | | |
| 02112960 | | TRX[.000003], USD[0.00] | | |
| 02112961 | | BOBA[.0722084], USD[0.01] | | |
| 02112965 | | BAO[1], DENT[2], FTM[.00376464], GRT[1.0001826], KIN[1], LTC[.00007635], MATIC[.00566692], RSR[1], SNX[.00125221], SOL[.00015103], SPELL[.50935996], TOMO[1.0383164], UBXT[1], USDT[0.00000211] | Yes | |
| 02112968 | Contingent | AAVE-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0], LTC[0], LTC-PERP[0], LUNA[22.86722003], LUNA2_LOCKED[6.69018009], LUNC[7232.33961463], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02112971 | Contingent | COPE[.52828857], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004854], RSR-PERP[0], STEP[.08861442], STEP-PERP[0], USD[0.39] | | |
| 02112972 | | EUR[0.00], GBP[0.00], SOL[.00000001] | | |
| 02112974 | | ETH[.00204378] | | |
| 02112975 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0124[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHR-PERP[0], COMV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49923785], LUNA2_LOCKED[1.07155498], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00083], TSI-A.0250[0], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 02112981 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00276193], USD[0.66], XRP[0] | | |
| 02112994 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX[123.3832], ETH-PERP[0], FTT[0], LUNA2[0.00011379], LUNA2_LOCKED[0.00026553], LUNC[24.78], LUNC-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.53], USDT[0.00611374] | | |
| 02112998 | | CQT[743.84838], NEAR[.099012], TRX[.000001], USD[26.80], USDT[0.00000001] | | |
| 02112999 | | BCH[.00011484], BTC[0.00000523], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DENT[16496.865], DYDX[11.698727], ENJ[25.99506], ETH[.00026733], ETH-0325[0], ETH-PERP[0], ETHW[.00026733], EXCH-20211231[0], LRC[238.95459], SUSHI[9.9981], TRX[.220479], USD[-48.86], VET-PERP[0], ZEC-PERP[0] | | |
| 02113001 | | EUR[0.00] | | |
| 02113003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1988.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02113007 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02113018 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000088], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NFT (340183797090115802/philphoto - formula)[1], NFT (439916270219917473/philphoto - americano)[1], NFT (549339572343200613/suntrain in the morning)[1], NFT (566114184959318856/philphoto - ferrari)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.00770228], SRM_LOCKED[.00973321], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02113022 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[9.031], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081001], ETH-PERP[-3.61], ETHW[.00081001], FTT[1.01993154], GALA[6.1145], GALA-PERP[0], LUNA2[0.32958473], LUNA2_LOCKED[0.76903103], LUNC[71767.7690735], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.87308], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-20], UNI-PERP[0], USD[3242.72], USDT[0.00468795], XRP-PERP[0] | | |
| 02113023 | | ADA-PERP[0], AGLD[35.6], AGLD-PERP[0], ATOM-PERP[0], AXS[-.6], BTC[.00047646], BTC-PERP[0], BTTPRE-PERP[0], DENT[23997.426], DENT-PERP[0], ENJ[31], ETH[.00083038], ETH-PERP[0], ETHW[.00083038], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND[34], SAND-PERP[0], SHIB[1300000], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], USD[-0.68], USDT[0.00], VET-PERP[0] | | |
| 02113025 | | BTC[.00007245] | Yes | |
| 02113028 | | EUR[0.00], USD[0.08] | | |
| 02113032 | | NFT (33931856255687481/FTX AU - we are here! #60476)[1] | | |
| 02113033 | | USD[0.11] | | |
| 02113036 | | SLP[39.9924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02113037 | | BRZ[15.86875222], USD[0.00] | | |
| 02113038 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.0143368], XLM-PERP[0], XRP-PERP[0] | | |
| 02113041 | | ATOM[12.2], BAL[26.88], BNB[.28], BTC[.04379936], DOT[17.8], FTT[53.39525], LINK[16.5], NEAR[92.3], USDT[1403.21655680] | | |
| 02113044 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000004] | | |

FTX Trading Ltd.

Amended Schedule A/B Part 10 nonpriority unsecured claims Customer Preference

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.099424], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099748], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00516573], ETH-PERP[0], ETHW[.00089308], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00301540], LUNA2_LOCKED[0.00703595], LUNC[.0097138], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0.83879912], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.096652], SNX-PERP[0], SOL[.096521], SOL-PERP[0], SUSHI[.49622], SXP-PERP[0], UNI-PERP[0], USD[324.67], USDT[11.36885169], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02113048 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00000006] | | |
| 02113049 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[-0.00001875] | | |
| 02113051 | | ATLAS[0], BRZ[0], POLIS[0], TRX[0], USDT[0] | | |
| 02113053 | | ATLAS[451.53796942], KIN[109978], TRX[.000001], USD[0.01], USDT[0] | | |
| 02113063 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 02113067 | | BTC[.01904329] | Yes | |
| 02113068 | | ATLAS[9418.27780185] | | |
| 02113070 | | ADA-PERP[0], BNB-PERP[0], BRZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02113071 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[.00107933], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11554297], LUNA2_LOCKED[0.26960027], LUNC[25159.72564493], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.50], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02113072 | | AXS-PERP[0], BNB-PERP[0], TRX[.000001], USD[0.00] | | |
| 02113074 | | BNB[.0083075], POLIS[79.9], USD[0.22] | | |
| 02113076 | | BTC[0], LTC[0], USDT[0.00003735] | | |
| 02113077 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[12], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.03498864], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00025747], ETH-PERP[0], ETHW[0.00025747], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00999973], LTC-PERP[0], LUNA2[7.71299088], LUNA2_LOCKED[17.99697896], LUNC[0], MOB-PERP[0], MR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[28.90347675], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[19.32], USDT[0.57810414], USDT-PERP[0], USTC[1091.81115287], XRP[0.99998793], XRP-PERP[0] | | |
| 02113084 | | BAO[8], BTC[.00000006], DENT[1], FTT[.0000149], GALA[694.64102815], KIN[10], MBS[49.04878006], RSR[1], RUNE[.00006789], SPELL[3464.84993492], TRX[1], UBXT[3], USD[0.00], USDT[0.00090679], USTC[0] | Yes | |
| 02113085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[9.41], USDT[0.00380717], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02113088 | | BTC[0.00847216], FTT[0.04208708], TONCOIN[113.3], USD[0.06] | | |
| 02113090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI1.12], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02113091 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.75] | | |
| 02113097 | | BTC[.02133054], ETH[.64557061], ETHW[.64529956] | Yes | |
| 02113107 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02113113 | Contingent | BTC[0.00195898], ETH[0], FTT[0.02695786], LUNA2[0.00332194], LUNA2_LOCKED[0.00775121], SHIB-PERP[0], USD[-0.11], USDT[0], USDT-PERP[0], USTC[.470238] | | BTC[.001952] |
| 02113114 | | BAO[1], KIN[1], MANA[21.27042299], SAND[15.91242068], SOL[.55606698], SUN[.6571547], TRX[.000001] | Yes | |
| 02113117 | | USDT[4] | | |
| 02113119 | Contingent | ATLAS[1377.99146618], FTT[18.33472804], LTC[35.946958], LUNA2[1.16884142], LUNA2_LOCKED[2.72729664], LUNC[254517.68], NEAR[1657.3], TONCOIN[145.5], USD[0.00], USDT[1544.14327208] | | |
| 02113120 | | TRX[.000001], USD[738.66], USDT[741.35210816] | | |
| 02113123 | | ADA-PERP[0], AXS-PERP[0], BCH[.00291385], BCH-PERP[0], BTC[.00007483], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06162119], ETH[.00050656], ETH-PERP[0], ETHW[.00050656], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.53], USDT[0.00754434] | | |
| 02113129 | | STEP[407.7], USD[0.00] | | |
| 02113131 | | USD[25.00] | | |
| 02113136 | | ADA-PERP[52], USD[0.99] | | |
| 02113137 | | AKRO[2], BAO[3], DENT[1], KIN[7], USD[0.00], USDT[0.00000568] | Yes | |
| 02113142 | | USD[3.41] | | |
| 02113143 | Contingent, Disputed | AKRO[1], ATLAS[0.00275083], BAO[5], BTC[0.01783492], CAD[0.00], DENT[2], ETH[.0000002], ETHW[.0000002], IMX[55.39216761], KIN[10], MANA[0.00012832], SAND[0.00010764], SOL[0.00002119], TRX[1], UBXT[2] | Yes | |
| 02113145 | | AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000003], LINK[0], RAY[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 02113148 | | 0 | | |
| 02113149 | | ATLAS[9.1051], BTC[0.00000104], SHIB-PERP[0], THETABULL[.002], USD[2498.62] | | |
| 02113157 | | BTC[.0000001], CRO[450.69579334], ETH[.00000001], ETHW[.00000001], EUR[0.00], KIN[2] | Yes | |
| 02113162 | | BNB[.00000001], POLIS[.0984], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113163 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[24.54967800], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 02113164 | Contingent | ATOM-PERP[0], BTC-PERP[.0060], DOT[3.699334], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[650.89524], LINK-PERP[0], LUNA[20.35325982], LUNA2_LOCKED[0.82427291], LUNC[76923.07], SOL-PERP[0], USD[-58.64], USDT[.00811525], XRP-PERP[0] | | |
| 02113166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02113168 | | 0 | | |
| 02113171 | | EUR[0.00] | | |
| 02113173 | | ATLAS-PERP[0], BTC-PERP[0], EUR[0.01], FTT[.00000001], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02113178 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00138391], USD[0.03] | | |
| 02113180 | | BTC[0.00006173], BTC-PERP[0], ETH[.00075469], ETHW[.00075469], USD[0.35], USDT[0] | | |
| 02113184 | | ATLAS[3840], BADGER[27.0548586], BIT[511.90272], BTC[0], CREAM[13.72], EUR[0.00], GOG[722], HNT[105.9], IMX[225.857079], MATIC[419.8442], SLP[35173.3158], SNX[189.264033], SPELL[92.41, SRM[138.98993], SUSHI[184.464945], USD[154.73], USDT[0], YFI[.02099601], YGG[269.9487] | | |
| 02113188 | | ETHW[0.00081022], EUR[0.11], USDT[0] | | |
| 02113191 | Contingent | BTC[0.00107030], LUNA2[0.00191486], LUNA2_LOCKED[0.00446802], TRX[.057962], USD[0.07], USDT[3803.93151566] | Yes | |
| 02113199 | | CONV[351449.11435798], USD[0.00], USDT[0] | | |
| 02113201 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02113209 | | BTC[.0039], ETH[.049], ETHW[.049], USD[0.00] | | |
| 02113212 | Contingent | BTC[0], ETH[0.75678048], EUR[0.00], FTT[25.18588686], FTT-PERP[0], LINK[0], LUNA2[2.93813023], LUNA2_LOCKED[6.85563721], RAY[0], SOL[15.32019310], SRM[.00010942], SRM_LOCKED[.00748219], USD[0.20], USDT[0], XRP[0] | | ETH[.756668], SOL[15.272196], USD[0.20] |
| 02113217 | | BTC[0], TRX[0.00000500], USD[0.00], USDT[0] | | |
| 02113225 | | ATLAS[130.15480030], MNGO[44.1710625] | | |
| 02113226 | | APT[0], ETH[0], SHIB[0], SOL[0], TRX[0.00001400] | | |
| 02113227 | | LINK[10.16536992], USD[0.84], USDT[0.00000001] | | |
| 02113229 | | BTC[0], UBXT[1], USD[0.00] | | |
| 02113231 | | BRZ[4.17614634], BTC[0], ETH[0], ETH-PERP[0], SUSHI[0], USD[1348.12] | | |
| 02113233 | Contingent | ADABULL[50.78982], ASDBULL[509920], BTC-PERP[0], COMPBULL[689862], DEFIBULL[119.976], DOGEBULL[172.2400752], ETCBULL[192.9884], GRTBULL[1763646.4], HTBULL[12.9974], KNCBULL[799.84], LINKBULL[14000], LUNA2[0], LUNA2_LOCKED[1.23022870], MATICBULL[17697.94], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SUSHIBULL[3383905366], SXPBULL[12500000], THETABULL[15241.3696946], THETA-PERP[0], TRX[.001111], UNISWAPBULL[1145.97381, USD[0.01], USDT[0], VETBULL[130503.6658], XTZBULL[159095.6], XTZ-PERP[0] | | |
| 02113236 | Contingent | AAPL-0325[0], ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALTBEAR[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1.07464417], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDXJ-0325[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.32532210], LUNA2_LOCKED[0.75908492], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[399.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 02113237 | | ADABULL[74.37402772], ALGOBULL[182133692], ASDBULL[1683.8], BSVBULL[2633473.2], DOGEBULL[1271.9975938], EOSBULL[8050285.98], HTBULL[72.38552], LINKBULL[17062.414], LTCBULL[29910.5108], MATICBULL[322538.44362], TOMOBULL[346530.68], USD[1.84], USDT[.0008316], XLMBULL[118.57628], XRPBULL[1514727.246], XTZBULL[140628.49866], ZECBULL[4490.80166] | | |
| 02113241 | | AKRO[1], DOGE[0], KIN[2], SHIB[1667.94726234], SLRS[0], SOL[0], TSM[0], USD[0.00], USDT[0] | Yes | |
| 02113249 | | BTC[0], ETH[0], TRX[0.00001500], USD[0.00] | | |
| 02113253 | | FTT[.07085264], XRP[0.57632862] | | |
| 02113257 | | EUR[0.00], FTT[0.23178508] | | |
| 02113265 | | ATLAS-PERP[0], ENS-PERP[0], SHIB-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02113268 | | USDT[1.60253154] | | |
| 02113272 | | BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[311.51314664] | | |
| 02113280 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EUR[0.91], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02113283 | | ATLAS[210], POLIS[23], TRX[.720302], USD[0.15] | | |
| 02113289 | | USD[25.00] | | |
| 02113290 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ING-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[3.49], USDT[1.71175521], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02113293 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BTT[51735042.73504273], BTT-PERP[0], DOT[0], DOT-PERP[0], EOSBULL[100850000], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0.00062436], LINK-PERP[0], MANA-PERP[0], RAY[105.13589279], RAY-PERP[0], SHIB-PERP[0], SOL[0.00055500], THETA-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], XLMBULL[32225.7263844], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02113298 | Contingent | AVAX[.0569708], BTC[0], BTC-PERP[0], EUR[0.00], LUNA2[0.00481259], LUNA2_LOCKED[0.01122939], LUNC[1047.953138], MATIC[263], STETH[0], TRX[.628305], USD[1.06], USDT[0.18651447] | | |
| 02113299 | | ADA-PERP[0], BNB[.00103314], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 02113302 | | BTC-PERP[0], TRX[.000209], USD[0.01] | | |
| 02113304 | | BTC[0], USD[0.00], USDT[14.98372377] | | |
| 02113305 | | USD[0.00] | | |
| 02113306 | | BTC[0.00000426], ETH[1.81913488], ETHW[1.81913488], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113309 | | ATLAS-PERP[0], USD[0.03], USDT[0.00144077], XRP[.3282] | | |
| 02113311 | Contingent | ADA-0930[0], BABA-20211231[0], BTC-0930[0], DOGE[2274.65062], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0624[0], FTT[0.05591312], LUNA2[0.23292011], LUNA2_LOCKED[0.54348027], LUNC[50718.846018/2], SHIB-PERP[0], TRX[.000197], USD[-30.08], USDT[119.23516763], USTC-PERP[0] | | |
| 02113312 | | ADAHALF[.00001697], BCH[.00060177], BNB[.00726807], BTC[.00123517], CEL[5.28157893], DFL[88.99950255], ETH[.00292751], ETHW[.00292751], GALA[18.09089171], LINK[.50776312], LTC[.07719835], MANA[5.19446401], MATIC[3.22418278], MEDIA[.54893264], SAND[3.49263141/1], SOL[.04127349], STETH[0.01288773], USD[0.00], USDT[0.00000047], XRP[1.05262845] | | |
| 02113316 | | BIT[12.9974], IMX[16.59726], OXY[4.999], POLIS[6.8], SLND[5.19896], TRX[.000001], USD[0.07], USDT[0] | | |
| 02113317 | | USD[0.00] | | |
| 02113318 | | ETH[0], GOG[0] | | |
| 02113319 | | BAO[1], EUR[0.00], KIN[1], RSR[1] | | |
| 02113322 | Contingent, Disputed | BTC[0.00003826], ETH[.00064146], ETHW[0.00064144], USD[0.00], USDT[0] | | |
| 02113326 | | BTC[0], FTT[.099981], USD[0.12] | | |
| 02113327 | | BAO[1], BTC[.03190857], CRV[0.00006316], ETH[0.26629637], EUR[0.07], KIN[1], SPELL[.03658008], USDT[0] | Yes | |
| 02113328 | | ETH[.00000001], ICP-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000613] | | |
| 02113329 | | USD[0.00], USDT[0] | | |
| 02113332 | | TRX[.000002] | | |
| 02113333 | | BTC-PERP[0], USD[-0.68], USDT[.9233] | | |
| 02113335 | | ETH[.00039494], ETHW[.00039494], NFT (384430293063537841/The Hill by FTX #14058)[1], USD[0.00], USDT[0] | | |
| 02113341 | | ATLAS[409.8461], LTC[.00131775], USD[73.62] | | |
| 02113343 | | BTC-PERP[0], ETH-PERP[0], EUR[1447.22], USD[0.01], USDT[0.17977196] | | |
| 02113344 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CHZ-PERP[0], DENT[68.727], DENT-PERP[0], ETH[.0006224], ETH-PERP[0], ETHW[0.00062239], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.008148], IMX-PERP[0], LOOKS[.51514828], LOOKS-PERP[0], LRC[.12353], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.14], USDT[0] | | |
| 02113347 | | SOL[0] | | |
| 02113348 | | FTT[6.99800184], RAY[582.32486674], USD[0.00], USDT[0] | | |
| 02113350 | | AAVE-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.00318516], SOL-PERP[0], TRX[.000002], USD[0.55], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02113351 | | USDT[1.20132848] | | |
| 02113355 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[50.09547785], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.0129], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[15052.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[.05], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.99247805], MATIC-PERP[0], NEAR[200.2], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00116465], SOL-PERP[0], SQ-0325[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000001], TSLA-0325[0], USD[0.63], USDT[0.00628050], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02113358 | | AURY[10.9978], USD[7.58] | | |
| 02113360 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 02113361 | | CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02113362 | | ALT-PERP[0], ATOM[38.9], AVAX[35.999924], BNB[1.35], BOBA[1227.2], BTC[.0267], DEFI-PERP[0], DOT[85.8], ETH[.368], ETHW[.139], FTM[1632], LINK[51.7], LOOKS[.96466], MANA[588], MATIC[576.99811], NEAR[147.499506], RAY[111], SHIT-PERP[0], SOL[.0099544], USD[45.01], USDT[5268.93393848], XRP[767] | | |
| 02113369 | | USD[0.00] | | |
| 02113370 | | USDT[139.03063319] | | |
| 02113374 | | BAO[3], KIN[1], TRX[.000001], USDT[0.00000232] | | |
| 02113375 | | STEP[.06004], USD[0.00], USDT[5.714] | | |
| 02113377 | Contingent, Disputed | SOL[0] | | |
| 02113382 | | USD[0.00000177] | | |
| 02113384 | | SOL[0.08122781], USD[0.00] | | |
| 02113392 | | APT[0], AVAX[0], BNB[0], ETH[0.02772577], MATIC[0.00000001], NFT (328088689088702072/FTX EU - we are here! #260391)[1], NFT (355983832096641976/FTX EU - we are here! #260402)[1], NFT (513316810667943362/FTX EU - we are here! #260408)[1], NFT (535333022271941439/The Hill by FTX #18572)[1], SOL[0], TRX[0.00030000], USD[0.00], USDT[0.00000441] | | |
| 02113395 | | ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[.07060079], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.48738262], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02113399 | | HNT[.099183], RAY[.98974], SOL[414.965773], SRM[.98556], USD[0.14], USDT[1.06769974], XAUT[.00004709] | | |
| 02113400 | | 1INCH[22], BTC[.0109981], ETH[.00799848], ETHW[.00799848], GRT[93], SOL[1.87], USD[5.88], XRP[3] | | |
| 02113404 | | ETH[.02], ETHW[.02], LTC[.00374279], RUNE[23.867], USD[0.00], USDT[0.00000270] | | |
| 02113406 | | TRX[.000001], USDT[0.00069710] | | |
| 02113407 | | ATLAS[320], GODS[0], GOG[27.16571619], SHIB[1957365.71538909], USD[0.00] | | |
| 02113413 | Contingent | AAVE[.0099982], ADABULL[.00009973], ADA-PERP[0], ATLAS[119.9946], ATLAS-PERP[0], BEAR[18000], BTC[0.00029994], BTC-PERP[0.00230000], BTT[4000000], BULL[0.00002999], CREAM-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EDEN[.99982], EDEN-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS[300], LEO-PERP[0], LINK[.099982], LUNA2[0.10298828], LUNA2_LOCKED[0.24030599], LUNC-PERP[0], PERP[.2], PERP-PERP[0], POLIS[1.09991], POLIS-PERP[0], REEF[100], RNDR-PERP[0], RSR[100], SHIB[399982], SHIB-PERP[0], SLP[100], SOL[.04060661], SOL-PERP[0], SOS[3000000], SPELL[1000], STEP[6.1], TRX[20.000001], UNI[.099982], UNI-0325[0], USD[-33.86], WAVES-PERP[0] | | |
| 02113418 | | AAVE[0], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AVAX-20211231[0], BICO[0], BNB[0], BNT[0], BTC[0], COMP[0], ETH[0], FTT[1.33974527], GALA[0], HT[0], IMX[0.05754236], JET[0], KIN[0], KIN-PERP[0], MANA[0], MAPS[0.05523899], MATIC[0], MNGO[0], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000037] | | |
| 02113421 | | ATLAS[4762.04351908], MNGO[9.962], TRX[.000062], USD[0.27], USDT[0] | | |
| 02113422 | | BAO[1], BNB[.00004131], MATIC[1.00001826], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02113427 | | USD[20.00] | | |
| 02113429 | | TRX[.000001], USDT[0.45609226] | | |
| 02113433 | | AAVE-PERP[-144.8], ADA-PERP[2861], ALGO-PERP[15787], ATOM-PERP[315.7], AVAX-PERP[125.2], BCH-PERP[24.4], BNB-PERP[-0.5], BTC[0.18509139], BTC-PERP[-3.2], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[-36912], DOT-PERP[221.4], EOS-PERP[-3778.90000000], ETC-PERP[-165.4], ETH[307.89898241], ETH-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0.85000000], ETHW[0], FIL-PERP[-89.39999999], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[474.1], ICP-PERP[-1472.6], KSHIB-PERP[0], LOO-PERP[0], LINK-PERP[688.29999999], LTC-PERP[-43.20000000], LUNC-PERP[0], MANA-PERP[-5549], MATIC-PERP[-2809], NEAR-PERP[23.20000000], QTUM-PERP[0], SAND-PERP[-10649], SNX-PERP[0], SOL-PERP[157.50000000], STETH[1.03604372], TRX-PERP[1046690], UNI-PERP[730.1], USD[62439.22], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[-9379], YFI-PERP[0] | | ETH[250] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113442 | | BTC[.17271948], ETH[.27112216], ETHW[.27092886], FTM[.00916315], FTT[238.92170185], LINK[.00017588], USD[0.06], USDT[0] | Yes | |
| 02113443 | Contingent | 1INCH[2.99982], AAVE[.0499928], ALICE[1.09991], BNB[0.10620504], BTC[0.00236807], CRO[29.9964], DOT[.199964], EDEN[17.196904], ETH[0.01699838], ETHW[0.01699838], GMT[13.99892], IMX[.0991], LINK[.199964], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[.35], SAND[1.99964], SHIB[199964], SOL[.3099316], SPELL[699.964], STEP[6.898758], UNI[.199964], USD[0.00], USDT[0.00000196] | | |
| 02113445 | Contingent | ETH[0], FTT[54.42003470], LUNA2[0.00006271], LUNA2_LOCKED[0.00014634], NFT [507715410270755154/The Hill by FTX #28733][1], TRX[.00012], USD[0.61], USDT[0] | | |
| 02113449 | | POLIS[29.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02113450 | | EUR[0.00], USD[1.06], USDT[0] | | |
| 02113451 | | ATOM[4.09044212], BTC[0.02024848], SXP[2.90213812], TRX[0.00159775], USD[0.63], USDT[0.02563285], XAUT[0.00129999], XAUT-PERP[0], XRP[244.72024089] | | ATOM[4.047942], BTC[.02024358], TRX[.00157], USDT[.025425], XRP[244.305671] |
| 02113452 | | BTC[.0007], ETH[.005], ETHW[.005], USD[5.31] | | |
| 02113453 | Contingent | BAND-PERP[400], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[5.09], FTT[.3], KAVA-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[-395.08], USDT[0.00000001], XTZBULL[13999.898] | | |
| 02113455 | | BNB[0], POLIS[0.07000000], SOL-20211231[0], TRX[.000002], USD[0.00] | | |
| 02113458 | | ATLAS[9.952], POLIS[.09232], USD[0.05] | | |
| 02113460 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02113463 | Contingent | 1INCH[68.46645264], AAVE[0.73369350], ADA-PERP[0], ALICE[12.79865957], ATLAS[2314.70060998], AVAX[20.63851885], AXS-PERP[0], BTC[.19255698], BTC-PERP[0], CAKE-PERP[0], CRV[35.32770254], CRV-PERP[0], DOT[16.05852676], DOT-PERP[0], ETH[.60479456], ETH-PERP[0], ETHW[.43682816], FTM[64.16204413], FTT[0], LINK[12.89622033], LINK-PERP[0], LUNA2[0.75839898], LUNA2_LOCKED[1.76959763], LUNC[2.44309804], MATIC[61.78269667], NEO-PERP[0], ONE-PERP[0], POLIS[80.56222087], RUNE-PERP[0], SAND[38.23126295], SHIB-PERP[0], SOL[11.18143846], SOL-PERP[0], SPELL[33745.27055375], SPELL-PERP[0], STG[167], UNISWAP-PERP[0], USD[3666.72], USDT[0.00000001] | | |
| 02113466 | | BRZ[0.00263473], BTC[0], USD[0.00], USDT[0] | | |
| 02113471 | | ADA-PERP[1], AXS[.1], BTC[0.00000023], CAKE-PERP[.1], DOT-PERP[.1], ETH[.002], ETHW[.002], LINK-PERP[.1], SOL[.13], SOL-PERP[.02], USD[-5.10], USDT[0] | | |
| 02113475 | | BTC[.0003], USD[2.32] | | |
| 02113477 | Contingent | BTC[0.00005204], ETH[.0009582], ETHW[.0009582], LTC[.008324], LUNA2[0.07426764], LUNA2_LOCKED[0.17329117], LUNC[16171.936644], MATIC[9.922], USD[0.00], XRP[.240526] | | |
| 02113478 | | TRX[.000001], USDT[0.85963453] | | |
| 02113480 | | BTC[.00020171], ETH[0.00221575], ETHW[0.00221575], USD[0.00] | | |
| 02113481 | | NFT [492191877573732629/FTX AU - we are here! #59265][1] | | |
| 02113483 | | BTC[.0004], USD[3.02] | | |
| 02113486 | | BRZ[.00223103], USD[0.00] | | |
| 02113488 | | 0 | | |
| 02113489 | | 1INCH[192], ADA-PERP[0], AXS[12.499612], BICO[279.968456], BNB[.04], BTC[0], CRO[689.94956], DOGE[910], DYDX[62.791494], ETH[.00000001], ETHW[0], FTT[0], GMT[207], SAND[111.997866], SOL[2.18366752], SRM[0], SUSHI[135.48889], USD[0.00], USDT[0] | | |
| 02113492 | | USD[0.35] | | |
| 02113494 | | BTC[.0004], USD[3.03] | | |
| 02113495 | | ATLAS[35.81645813], AURY[11], SOL[.39142583], USD[0.00] | | |
| 02113496 | | ATOM-PERP[0], BTC-PERP[0], ONE-PERP[0], SOL[.00145612], SOL-PERP[0], TRX[9.998], USD[220.18] | | |
| 02113497 | | POLIS[431.58], USD[0.42000002] | | |
| 02113498 | | BTC[.00019996], KIN-PERP[0], USD[1.29], USDT[0] | | |
| 02113499 | | BTC[.0004], USD[3.02] | | |
| 02113502 | | BRZ[.00770207], BTC[.00040001], BTC-PERP[0], ETH[0.00130232], EUR[0.00], FTT-PERP[0], USD[30.83], USDT[0] | | |
| 02113503 | | AAVE[.01], ATLAS[299.982], BNB[.025], BTC[.003], ETH[.00999928], ETHW[.00999928], LINK[.1], MANA[3], MATIC[10], POLIS[5.99982], SHIB[300000], SHIB-PERP[0], SOL[.02], UNI[.1], USD[0.00] | | |
| 02113505 | | BTC[.0004], USD[3.00] | | |
| 02113506 | | BTC[.0004], USD[3.01] | | |
| 02113507 | | ADA-PERP[0], BTC-PERP[0], EUR[1192.86], USD[1694.41] | | |
| 02113508 | | BTC[0], BTC-PERP[0], ETH[.00000001], LUNC[0], TRX[.000001], USD[-200.14], USDT[2446.20919613] | | |
| 02113511 | | POLIS[18.5], USD[0.02], USDT[0] | | |
| 02113518 | | 0 | | |
| 02113520 | | BTC[.0003], USD[0.22] | | |
| 02113521 | Contingent, Disputed | BTC[0], DOGE[0], FTT[0.08535336], USD[0.05], USDT[0] | | |
| 02113522 | Contingent, Disputed | USDT[0.00015076] | | |
| 02113525 | | AAVE[.07], BNB[.06], BTC[0.02579719], DOT[.6], ETH[.063], ETHW[.063], LINK[.6], SOL[.11], UNI[1], USD[0.80], USDT[8.63226990] | | |
| 02113527 | Contingent | LUNA2[7.92248721], LUNA2_LOCKED[18.48580349], LUNC[561425.27], LUNC-PERP[0], SHIB-PERP[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 02113530 | | BTC[0], TRX[.001274], USD[0.18], USDT[151] | | |
| 02113533 | | BNB[.07976373], BTC[.0002], ETH[.00299946], ETHW[.00299946], SOL[.1999784], USD[9.82], USDT[24.83306958] | | |
| 02113536 | | BTC[.0004], USD[3.01] | | |
| 02113539 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00040039], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], ICP-PERP[0], KNC-PERP[0], ONE-PERP[0], SOL[0.01138790], USD[1.55], USDT[0.00198358], XRP[0], XTZ-PERP[0] | | |
| 02113541 | | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[364.66], VET-PERP[0] | | |
| 02113546 | | BTC[.0004], USD[3.00] | | |
| 02113547 | | AAVE[.05], BNB[.04], BTC[.02149712], DOT[.4], ETH[.016], ETHW[.016], LINK[.5], SOL[.08], UNI[.6], USD[603.87] | | |
| 02113548 | | AAVE[.04], ADA-20211231[0], BNB[.04], BTC[.0044], CAKE-PERP[0], DOT-PERP[0], ETH[.016], ETHW[.016], LINK[.4], POLIS[.1], SOL[.07], UNI[.4], USD[1372.07] | | |
| 02113549 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.1049975], BTC-PERP[.2], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[100], DOGE-PERP[0], DOT-PERP[0], ETH[.50091], ETH-PERP[0], ETHW[.50091], EUR[284.28], FIDA-PERP[0], FIL-PERP[0], FTT[4], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[100], MAPS-PERP[0], MATIC-PERP[100], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[150], SHIB-PERP[17500000], SOL[15.21687333], SOL-PERP[0], SRN-PERP[0], USD[148.79], VET-PERP[5000], WAVES-PERP[0], XLM-PERP[0] | | |
| 02113550 | | AAVE[.21], ADA-PERP[0], ATLAS[430], BNB[.13], BTC[0.01379038], ETH[.062], ETHW[.062], FTT[.3], LINK[1], POLIS[18.39892], SOL[.22], UNI[2.7], USD[1129.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113552 | | POLIS[15], TRX[.889001], USD[0.51] | | |
| 02113555 | | 0 | | |
| 02113556 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02113557 | | EUR[0.00], POLIS[20.17592835], TRX[.000011], USD[0.03], USDT[0.00311500] | Yes | |
| 02113558 | | USD[0.00], USDT[0.00000001] | | |
| 02113559 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.12], USDT[.14265028], VET-PERP[0], XRP-PERP[0] | | |
| 02113562 | | FTT[53.9945], HKD[0.00], USD[0.00], USDT[-0.39244579] | | |
| 02113564 | | BTC[.00168509], USD[24.90] | | |
| 02113569 | | EUR[5.47] | Yes | |
| 02113572 | | KIN[3078627.554054] | | |
| 02113574 | | USD[0.00], USDT[0.71299126] | | |
| 02113575 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.00000304], BTC-PERP[0], ETC-PERP[0], ETH[.1489107], ETH-PERP[0], ETHW[.00085484], GODS[.061775], HXRO[0], NFT (456746120803427648/FTX EU - we are here! #111943)[1], SOL[19.50043937], TRU-PERP[0], USD[200.98] | | |
| 02113578 | Contingent | BTC[.00000001], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.58199595], LUNA2_LOCKED[3.69132389], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.08], USDT[178.63646979], YFI-PERP[0] | | |
| 02113583 | | ETH[0], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000632] | | |
| 02113587 | | BTC[0], FTT[0.00592751], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02113589 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 02113597 | | FTT[1.699677], TRX[.000001], USDT[3.981109] | | |
| 02113598 | Contingent | EUR[0.00], LUNA2[0.01246888], LUNA2_LOCKED[0.02909407], LUNC[2715.126866], SOL[0], USD[0.00] | | |
| 02113601 | | AURY[1], POLIS[41.19466], SPELL[800], USD[1.78] | | |
| 02113602 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00058167], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003638], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[1.01755186], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], YFI-PERP[0], ZIL-PERP[0] | | |
| 02113603 | | NFT (329158207566826354/FTX EU - we are here! #147768)[1], NFT (464074038994494448/FTX EU - we are here! #147580)[1], NFT (493395954074296949/FTX EU - we are here! #147333)[1] | | |
| 02113604 | | ADA-PERP[0], APE[17.18909066], AXS-PERP[0], CRO[789.1864767], EUR[0.00], HBAR-PERP[0], MANA[231.77662433], MANA-PERP[0], MATIC[.41825075], MATIC-PERP[0], SAND[193.47119009], SOL-PERP[0], SOL[.001049341], XRP[.59599458] | | |
| 02113609 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02113611 | Contingent, Disputed | USDT[0.00009129] | | |
| 02113613 | | 0 | | |
| 02113614 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.06852418], DOT-PERP[0], ETH[.022], ETH-PERP[0], EUR[0.00], GALA[528.93843477], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[128.70735309], SAND-PERP[0], SOL[.00516031], SOL-PERP[0], STX-PERP[0], TRX[.000005], USD[-0.30], USDT[0.00000042], VET-PERP[0] | | |
| 02113619 | | AUDIO[0], BNB[0], CRO[0], EUR[0.00], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[4.96001000], XRP[0] | Yes | |
| 02113622 | | DOGE[28.86], TRX[.000004], USD[0.00], USDT[.11895236] | | |
| 02113625 | | AURY[7], GOG[60], SOL[2.599646], SPELL[3800], USD[0.15] | | |
| 02113627 | | AKRO[1], BAO[1], COMP[.22608043], DYDX[8.06903537], ETH[.08076347], ETHW[.07976688], EUR[0.06], FTT[2.61191143], KIN[2], RAY[1.87741696], RSR[1], SHIB[114708.8501251], SOL[1.09828701], SRM[14.73253446], TOMO[1.04238298], UBXT[1] | Yes | |
| 02113628 | | BEAR[990.5], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211111[0], FTT[0.02091565], SOL-PERP[0], USD[5.91] | | |
| 02113633 | Contingent | AKRO[242.96], ATLAS[20], BAO[181997.53], BNB[.00563578], BTT[3000000], CONV[709.9525], DENT[1599.981], ETH[.00199981], ETHW[.00199981], FTT[1.2], KIN[579988.6], KSOS[3299.905], LINA[80], LUNA2[0.00465138], LUNA2_LOCKED[0.01085324], LUNC[1012.849878], PEOPLE[9.9981], PRISM[289.9905], RAY[14.99025345], REEF[210], RSR[199.981], SAND[23.99981], SHIB[199981], SOL[.44157583], SOS[3499848], SPELL[1999.924], SRM[12.21150472], SRM_LOCKED[18149184], STEP[6.098841], STMX[99.9905], SUN[280.7075], SUSHI[2.499905], SXP[2.499715], TRX[28.99715], UBXT[259.9525], UMEE[9.9981], USD[0.46], XRP[1.99981] | | |
| 02113641 | | ATLAS[610], TRX[.000001], USD[0.28], USDT[0] | | |
| 02113642 | | ETH[2], USD[0.03] | | |
| 02113644 | Contingent | ETH[8.04458005], SRM[1.29136565], SRM_LOCKED[7.70863435] | Yes | |
| 02113646 | | FRONT[19.42773802], UBXT[1], USD[21.62] | Yes | |
| 02113647 | | USD[0.00] | | |
| 02113648 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], ZEC-PERP[0] | | |
| 02113653 | | BTC-PERP[0], GBP[0.00], HKD[0.00], SOL-PERP[0], TRX[.000001], USD[7.43], USDT[-6.34241765] | | |
| 02113655 | | TRX[.000002] | | |
| 02113658 | | ATLAS[9.314], USD[0.00], USDT[0] | | |
| 02113659 | | SOL[0], TRX[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113666 | Contingent | AKRO[114.977], ANC-PERP[0], APT-PERP[0], ASDBEAR[1143101844], ASDBULL[13177.86], AVAX[.09832], AVAX-PERP[0], BNB[-0.00198041], BNB-PERP[0], BTC[0.00018792], BTC-PERP[0], CHZ[9.716], CHZ-0624[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.7478], DOGE-PERP[0], DOT-PERP[0], ENJ[.971], ETH[0.00171415], ETHBEAR[77984400], ETH-PERP[0], ETHW[.154962], FTT[.0962], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.01692811], LUNA2_LOCKED[0.03949892], LUNC[14.37184297], MANA[.8598], MASK-PERP[0], MATIC[.962], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[.9838], SHIB[97800], SHIB-PERP[0], SOL[.0094], SOL-PERP[0], TRX[.914588], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], USD[-46.29], USDT[56.95530981], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02113672 | | SOL[0], USD[0.0], USDT[0.68753963] | | |
| 02113674 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02113676 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02113679 | | POLIS[2.2] | | |
| 02113682 | | USD[0.00], USDT[.0080999] | | |
| 02113683 | | ASD-PERP[0], AVAX-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00023649], ETH-PERP[0], ETHW[0.00023648], OMG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDt-0.29], USDT[0.00932513], XRP-PERP[0] | | |
| 02113686 | | NFT (295265695112412053/FTX EU - we are here! #211728)[1], NFT (391102973678174415/FTX EU - we are here! #211552)[1], NFT (560949037837314682/FTX EU - we are here! #211009)[1] | | |
| 02113691 | | APT[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], HT[0.00000001], MATIC[0], MATIC-PERP[0], NFT (335938656582341635/FTX EU - we are here! #10806)[1], NFT (551733883194017814/FTX EU - we are here! #10060)[1], NFT (575487164231666481/FTX EU - we are here! #11334)[1], SOL[0], SOL-PERP[0], TRX[0], USD[40.45], USDT[0.00000001] | | |
| 02113693 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0423[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.50], USDT[0.00798061], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02113697 | | ETH[8.04327836] | | |
| 02113699 | | 0 | | |
| 02113700 | | USD[0.00], USDT[0] | | |
| 02113711 | | BAO[1], BTC[.00137527], USD[10.96] | Yes | |
| 02113712 | | AKRO[1], BAO[1], BTC[.00073206], DYDX[.77526835], RAY[.19801697], SOL[.32319993], STARS[.36313715], USD[0.00] | | |
| 02113718 | | FTT[.00024835], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 02113721 | | AVAX[7.798596], BTC[0.00159971], BTC-PERP[0], REEF-PERP[0], TRX[0.18713756], USD[0.41], USDT[0] | | |
| 02113725 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000765], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02113729 | Contingent | BTC[.0042], BTC-PERP[0], EGLD-PERP[0], ETH[.103], ETHW[.119], FTT[.09515983], LUNA2[0.01253795], LUNA2_LOCKED[0.02925522], LUNC[2730.16578313], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00001], USD[120.05], USDT[1.84201661], YFI-PERP[0] | | |
| 02113730 | | BTC[.00239056], FTM[.45], FTT[2.02229344], USDT[0.06299144] | | |
| 02113733 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200.51], VET-PERP[0], XRP-PERP[0] | | |
| 02113734 | | ALCX[.70634185], ALCX-PERP[0], BTC[0.00100000], FTT[.00230592], TRX[0.19398331], USD[0.97], USDT[0.0166370] | Yes | |
| 02113738 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.08490855] | | |
| 02113745 | Contingent | AURY[.81195475], ETH-PERP[0], GENE[.59988], GOG[89.21544199], LUNA2[2.78705999], LUNA2_LOCKED[6.50313999], LUNC[8.978204], POLIS[0.12825563], USD[617.75] | | |
| 02113752 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0.00002300], USD[0.00], USDT[0.00000306] | | |
| 02113755 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0.00021503] | | |
| 02113758 | | ATLAS[6218.26584612], EUR[0.00], SOL[0.00], USDT[0], XRP-PERP[0] | | |
| 02113759 | | USD[0.00] | | |
| 02113761 | | ETHW[39.41450982], TONCOIN[.082672], TRX[.000002], USD[0.00], USDT[0] | | |
| 02113762 | | ADABULL[3.29811930], ALTBULL[2.095], BULL[.56424589], BULLSHIT[1], DEFIBULL[.748], DOGEBULL[1], ETHBULL[3.34093784], EUR[0.00], MATICBULL[98.5], MIDBULL[1.027], USD[0.00], USDT[0.07390205], VETBULL[52.6], XRPBULL[102700], ZECBULL[516.44249008] | | |
| 02113763 | | AAVE-PERP[0], ADA-PERP[0], AMZN-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-0930[0], BNB-0930[0], BNB-0000049], BNB-0930[0], BTC[0], BTC-PERP[0], CEL-0930[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-0930[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-0930[0], YFI-0930[0] | Yes | |
| 02113764 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], TONCOIN[0], USD[0] | | |
| 02113767 | Contingent | LUNA2[0.04682581], LUNA2_LOCKED[0.10926023], USD[0.02] | | |
| 02113768 | | BTC[.00006708], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02113784 | | ATOM-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[640.19], USDT[0.00000001] | | |
| 02113785 | | USD[62.43] | | |
| 02113786 | | BTC[.0000891], FTT[0.98588198] | | |
| 02113789 | | ETH[.00000001], FTT[0], NEAR-PERP[0], SOL[.00000003], USD[0.00], USDT[0.00000001] | | |
| 02113792 | Contingent | AAVE[21.9982976], BTC[12.75789985], BTC-PERP[8.6721], ENJ[2404.179968], ETH[.23746201], ETHW[0.23746201], FTT[65.15942492], LINK[727.43685674], LUNA2[19.83897552], LUNA2_LOCKED[46.29094287], MSTR[228.39699085], RUNE[758.2951128], SOL[45.68], TSLA[271.02], USDt-41118.98], USDT[0.00883599], USTC-PERP[0] | | |
| 02113795 | | BNB[0.00012797], BTC-PERP[0], EUR[0.02], FTM-PERP[0], SAND-PERP[0], USD[-0.04], WAVES-PERP[0] | | |
| 02113796 | | USD[0.60] | | |
| 02113797 | Contingent | AVAX[.00000001], BNB[0], ETH[.00000001], LUNA2[0.00566355], LUNA2_LOCKED[0.01321495], LUNC[1233.25], MATIC[0], SOL[0.01], USDT[0.00094294] | | |
| 02113800 | Contingent | LUNA2[0.00002107], LUNA2_LOCKED[0.00004918], LUNC[4.59], TRX[.000001], USD[0.00] | | |
| 02113802 | | CRO[1980], ENJ[334], FTM[224], FTT[25.85], USD[278.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113803 | | USD[0.00] | | |
| 02113818 | | ADABULL[.059986], ADA-PERP[0], DOT-PERP[0], FTM[0.50906423], MANA[.00024], USD[0.01], USDT[0.00105798] | | |
| 02113820 | | AKRO[52.07083453], BAO[2], DOGE[.03237639], EUR[0.00], KIN[1], SOL[.00028776], USD[0.00] | Yes | |
| 02113821 | | AURY[1], BTC[0], ETH[0], MANA[2.36201519], SOL[.18643115], USD[0.00] | | |
| 02113823 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[9570], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX[278.7], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[342.76360205], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02113825 | | NFT (309385276784740605/FTX EU - we are here! #47635)[1], NFT (368805215732554568/FTX EU - we are here! #47973)[1], NFT (531816331119697423/FTX EU - we are here! #47906)[1] | | |
| 02113832 | Contingent | BNB-PERP[0], BTC-PERP[0], EUR[0.94], LUNA2[6.29589113], LUNA2_LOCKED[14.69041265], USD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02113835 | | AGLD-PERP[0], ALICE-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], ETC-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02113838 | | AXS[0], CRO[0], FTM[0], SAND[0], SOL[0.68880345], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02113842 | | USD[0.00], USDT[0] | | |
| 02113843 | | MATIC[0.00463475], SPELL[138.73609187], USD[0.00] | | MATIC[.00436228] |
| 02113845 | | USD[0.20] | | |
| 02113850 | | SOL[0] | | |
| 02113851 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[500.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[54.55], USDT[73.87834623], VET-PERP[0], XRP-PERP[0] | | |
| 02113856 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[32.07], USDT[0], XRP-PERP[0] | | |
| 02113859 | | USD[25.00] | | |
| 02113860 | | KIN[1], USD[0.00] | | |
| 02113861 | | BNB[.00000018], EUR[2480.46], SOL[.05665286], SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 02113862 | | USD[0.08] | | |
| 02113865 | | AVAX[0.00114104], USD[0.00] | | |
| 02113868 | | BNB[.00191498], USD[0.00], USDT[0] | | |
| 02113872 | | ATLAS[149.9982], POLIS[9.8], USD[0.77] | | |
| 02113878 | Contingent | ATLAS[19879.466], KIN[9912], LUNA2[0.63463083], LUNA2_LOCKED[1.48080527], LUNC[138192.2], SHIB[3099380], STARS[19.996], TONCOIN[229.4541], TRX[.000001], USD[0.09], USDT[0] | | |
| 02113885 | | 0 | | |
| 02113888 | | USD[25.00] | | |
| 02113889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04139214], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1419.500547], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02004290], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.49], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02113890 | | RUNE-PERP[0], USD[0.00] | | |
| 02113891 | | USDT[1.97620676] | | |
| 02113893 | | USD[25.00] | | |
| 02113896 | Contingent | APE[.03843159], BEAR[4831262.45], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0.04282355], LTC[0], LUNA2[0.64211103], LUNA2_LOCKED[1.49825908], LUNC[139821.03], MATIC[6.22774069], TRX[.002124], USD[0.17], USDT[10.63909924], XRP[0] | | |
| 02113900 | Contingent | AAVE[6.5], AURY[30], CRO[2850], FTT[15], GRT[1789], LUNA2[0.00006144], LUNA2_LOCKED[0.00014337], LUNC[13.38], POLIS[134.574426], SHIB[1700000], SHIB-PERP[0.23] | | |
| 02113901 | | ATLAS[1649.67], AURY[7.9984], CRO[419.916], POLIS[24.69506], USD[0.77] | | |
| 02113903 | | BAO[1], EUR[0.00], KIN[5], USDT[0.00026573] | Yes | |
| 02113905 | | BNB[0.00056525], ETH[0], FTT[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 02113906 | Contingent, Disputed | USD[0.45], USDT[.00919] | | |
| 02113909 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[5318.11], XAUT-PERP[0] | | |
| 02113915 | | COPE[587.94224], TRX[.000004], USD[0.00], USDT[0] | | |
| 02113928 | | BNB[.36], CRO[370], FTT[3.54648148], HT[14.99942867], OKB[7.1], USD[0.05], USDT[0.00000001] | | |
| 02113935 | | APT[.00032042], KIN[1], TRX[1], USD[0.00], USDT[.00385247] | Yes | |
| 02113936 | | ATLAS[1320], BNB[.00226078], POLIS[35.9], USD[0.19] | | |
| 02113937 | | ALCX[.129], ATLAS[1140], USD[0.10], USDT[0.00000001] | | |
| 02113938 | Contingent | ETH[.00000001], FTM[.92893001], LUNA2[0.00004838], LUNA2_LOCKED[0.00011290], TRX[.000001], USD[0.35], USDT[1.10691647], USTC[.00684939] | | |
| 02113944 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.00006056], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], USDT[0.08127339], VET-PERP[0] | | |
| 02113946 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[.965], BTC[.0349214], BTC-PERP[0], CRO[1150], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[117.9], ETC-PERP[11.8], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[17.89896986], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[320], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[79.40], XRP[667], XTZ-PERP[0] | | |
| 02113947 | | MATIC[.00000001], MATIC-PERP[0], RUNE-PERP[0], SAND[129], SAND-PERP[0], SOL[.0025], USD[13.89], USDT[9.77372202] | | |
| 02113948 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00013534], RAY[100.27948756], RAY-PERP[0], SOL[3.52955652], SOL-PERP[0], USD[3.50], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02113953 | | ATLAS[640], BTC[.00007323], USD[1.01] | | |
| 02113957 | | ATLAS[8.6092], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02113965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[86.0852769], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0795933], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[333.22844200], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02113968 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], C98-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX-PERP[0], TRX[.000004], USD[-0.63], USDT[1.04007991] | | |
| 02113969 | | POLIS[2.3], TRX[.026601], USD[0.29] | | |
| 02113970 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02113972 | | ATLAS[689532.409145], BOBA[700.31094], BTC[.00008675], FTT[292.5938829], GODS[555.7752221], LINK[.06435125], SOL[0.00421557], USD[37653.08] | | |
| 02113974 | Contingent | ETH-PERP[0], ETHW[.00015754], FTT[1.99962], LUNA2[23.73996850], LUNA2_LOCKED[8.71918476], NFT (294184985493346686/Belgium Ticket Stub #1534)[1], NFT (298867461890731284/Baku Ticket Stub #1184)[1], NFT (502198684002430912/The Hill by FTX #6196)[1], SNX-PERP[0], TRX[.000001], USD[0.01], USDT[0.00830996] | Yes | |
| 02113975 | | POLIS[102.452595], SUSHI[32.5], USD[0.00] | | |
| 02113984 | | AKRO[5], BAO[29], DENT[5], EUR[106.83], KIN[37], POLIS[0], RSR[3], TRX[1], USDT[0.00000001] | Yes | |
| 02113985 | | AURY[32], POLIS[54.6], SPELL[33400], USD[0.78] | | |
| 02113989 | | APE-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00004274], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02113991 | | BTC[0], FTT[0], USDT[0] | | |
| 02113992 | | BIT[135.9749352], ETH[.00098271], ETHW[.00098271], FTT[7.69855809], RAY[44.9917065], USD[0.76], USDT[0.24175234], YFI[.00099734] | | |
| 02113993 | | AGLD[128.4], MNGO[2160], USD[170.54], USDT[0] | | |
| 02113995 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[1.490702] | | |
| 02113997 | | BTC[0], USD[0.00] | | |
| 02113999 | | AVAX[0], BNB[0], ETH[0], FTT[0.08569422], LUNC[0], MATIC[0], NFT (337580918323098751/FTX EU - we are here! #217885)[1], NFT (426039981617707254/FTX EU - we are here! #217824)[1], NFT (559445065212113152/FTX EU - we are here! #217841)[1], SOL[0], TRX[0.20541437], USD[0.00], USDT[40.14434956] | | |
| 02114005 | | TRX[.000001] | | |
| 02114006 | | POLIS[3.39964], USD[0.09] | | |
| 02114008 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[6.89937338], BTC[.0256], BTC-MOVE-0827[0], BTC-MOVE-0913[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], ETH[0.27890447], ETH-PERP[0], ETH[.27990526], FTM[2961.1383975], FTM-PERP[0], FTT[8.19899338], LTC-PERP[0], LUNA2[0.00012995], LUNA2_LOCKED[0.00030323], LUNC[28.29821453], NFT (399825255538199404/The Hill by FTX #40291)[1], SOL[5.01945815], USD[0.08], XTZ-PERP[0] | | |
| 02114010 | | BNB[0], BTC[0.01033995], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[28.14568825], FXS[0], GT[0], IOTA-PERP[0], LOOKS[0], LTC[0], LUNC-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[-0.00244223] | | |
| 02114013 | | ETH[0], NFT (498217697570727458/FTX EU - we are here! #282050)[1], NFT (509303285252101982/FTX EU - we are here! #282038)[1], NFT (575213449829629458/FTX AU - we are here! #67537)[1], USD[0.18], USDT[0.00001240] | | |
| 02114014 | | USDT[10] | | |
| 02114017 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[5.59], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00542152], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1008.81], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114020 | | TRX[.000001], USDT[0.00039445] | | |
| 02114021 | | BTC[0], FTT[0], USDT[0] | | |
| 02114026 | | PUNDIX[.08046], TRX[.000001], USD[0.00], USDT[0] | | |
| 02114027 | | BTC[.0000513], MOB[45], USD[1.60] | | |
| 02114028 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[23.2], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], IMX[2.1], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01654927], LUNA2_LOCKED[0.03861498], LUNC[433.68926441], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[102.72], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[1.39] |
| 02114030 | | ATLAS[.02988857], POLIS[.00002493], TONCOIN[.00066865], USD[0.00], XRP[0] | Yes | |
| 02114037 | Contingent | BTC[0.00209866], FTT[0.65339013], LUNA2[0.06517040], LUNA2_LOCKED[0.15206426], LUNC[.2099392], USD[0.00] | | |
| 02114039 | | 1INCH[0], AAVE[0], BTC[0], CREAM[0], ETH[0.00000002], ETHW[1.37960804], EUR[479.96], FTM[0], FTT[24.37629307], IMX[217.97377508], MKR[0.00050972], UNI[56.75283755], USD[1.16], USDT[0.00000002], USTC[0], YFI[0.00029988] | | |
| 02114040 | | ETH[.10375], FTT[0.05314940], USD[0.56], USDT[0] | | |
| 02114041 | | ATLAS[46513.23290115], ATLAS-PERP[0], FTT[0], POLIS[159.669657], SOL[3.0598556], TONCOIN[18.096561], USD[0.00], USDT[0], XRP[.47886] | | |
| 02114043 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[199.59070017], ATLAS-PERP[0], BAO-PERP[0], BLT[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOG[0], IOTA-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[0], RAY[0.01487651], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-20211231[0], USD[0.00], USDT[0], WAVES-0325[0], ZEC-PERP[0] | | RAY[.014831] |
| 02114045 | Contingent | AGLD[143.7], ALCX[.001], ALPHA[314.00349338], ASD[242.11852937], ATLAS[1239.7663], ATOM[4.6], AVAX[5.3], BADGER[11.34], BCH[0.20100744], BICO[21], BNB[.46], BNT[26.07826233], BTC[0.02090005], COMP[1.5632], CRV[1], DENT[9200], DOGE[605.003552], ENJ[180.20242], ETH[.057], ETHW[.013], FIDA[82.99544], FTM[108], FTT[41.06650551], GRT[334], JOE[179], KIN[720000], LINA[2170], LOOKS[96], MANA[310.94091], MOB[0.49985535], MTA[131.97492], MTL[22.8], NEXO[41], PERP[50.7], PROM[3.97], PUNDIX[.1], RAY[168.15116346], REN[122], RSR[6201.7715452], RUNE[4.60523379], SAND[68], SKL[257], SOL[21.47143226], SPELL[100], SRM[86.81355701], SRM_LOCKED[7.7884533], STMX[3740], SXP[38.4], TLM[1139], USD[410.58], VET-PERP[16], WRX[189.9943] | | |
| 02114046 | | POLIS[6.5], USD[0.28] | | |
| 02114048 | | FTT[.09658855], USD[5.55], USDT[0] | | |
| 02114049 | | ATLAS[3299.8708], ETH[.00099905], ETHW[.00099905], TRX[.00001], USD[0.00] | | |
| 02114052 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02114053 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], DOGE-PERP[1114], EGLD-PERP[0], ETH-PERP[.4], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[423], ICP-PERP[0], LUNA2[0.08216131], LUNA2_LOCKED[0.19170974], LUNC[17890.800102], LUNC-PERP[0], MANA[194], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[4420], UNI-PERP[0], USD[78.68], USDT[0] | | |
| 02114058 | | USD[25.00] | | |
| 02114060 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1047.01], USDT[0.00484988], XLM-PERP[0], XRP-PERP[0] | | |
| 02114061 | | BTC[0.00009918], SRM-PERP[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114063 | | ADABULL[.027], ALTBULL[.525], DEFIBULL[.708], MIDBULL[.076], SLP-PERP[0], SXPBULL[20], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 02114065 | | BLT[.97125], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC[0], SAND[0], USD[0.00], USDT[0.00000010], XRP[0.92306598] | | |
| 02114068 | | ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02114073 | | BTC[.00709901], LINK[21.697984], LTC[5.4694078], SOL[3.749676], TRX[.000001], USD[0.00], USDT[88.37293673], XRP[557.90802] | | |
| 02114076 | | BTC[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], FTM-PERP[0], KIN[2], LINK[0], UBXT[11], USD[0.00], USDT[0.00006177] | Yes | |
| 02114079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00919616], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLV-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2400], TSLA-1230[0], USD[7.25], USDT[2087.06791833], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02114083 | | COPE[36], TRX[.000001], USD[1.82], USDT[0] | | |
| 02114085 | | POLIS[57.16713587] | | |
| 02114089 | | ATLAS[0], AURY[0], CRO[0], DFL[0], FTM[0], FTT[0.10094242], GALA[0], GALA-PERP[0], GENE[0], RAY[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02114091 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000024], BTC-PERP[0.0283], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-395.15], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02114092 | | BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02114095 | | USD[0], USDT[0] | | |
| 02114096 | Contingent | ATLAS[0], ATOM[217.098779], AVAX[0], BICO[0], BTC[0], CHZ[14177.3077], DFL[0], DOT[.00000001], ENS[0], ETH[0.00078549], FTM[0], FTT[25.15452843], JET[0], LUNA2[0.00209200], LUNA2_LOCKED[0.00488135], LUNC[0], MANA[0], MATIC[.98594], ORCA[.713679], POLIS[0], PROM[0], SAND[0], SHIB[0], SOL[0.00000001], STARS[0], STSOL[0.00552613], TULIP[0], UNI[0], USD[45.67], USDT[0.00175400], USTC[.296129], XRP[0] | | |
| 02114098 | | USD[0.12], VETBULL[146.472165] | | |
| 02114099 | | ATLAS-PERP[0], DAWN-PERP[0], ETH[0], FTM-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.16], XRP[.6126069], XRP-20211231[0], XRP-PERP[0] | | |
| 02114102 | | BTC[0.00289946], ETH[0.07898544], ETHW[0], FTT[4.13361921], USD[33.57], USDT[0], XRP[0] | | |
| 02114103 | Contingent | ATLAS[1.1175], ETHW[.46191222], EUR[0.82], LTC[.00992615], LUNA2[0.00522532], LUNA2_LOCKED[0.01219243], LUNC[1137.8264343], POLIS[4065.917517], TRX[.000004], USD[0.02], USDT[0.00400000] | | |
| 02114107 | | BTC[0] | | |
| 02114110 | | EUR[0.01], EURT[.526442], FTT-PERP[0], USD[0.00], USDT[1] | | |
| 02114111 | | AVAX[0], BTC[0.00000001], EUR[0.00], FTT[1.17611522], GBP[0.00], NFT (401957170618711083/FTX AU - we are here! #49332)[1], NFT (421794313601403263/FTX AU - we are here! #8366)[1], NFT (477447192497850921/FTX EU - we are here! #203897)[1], NFT (490281237621764250/FTX EU - we are here! #203843)[1], NFT (526551552275465872/FTX EU - we are here! #203783)[1], NFT (552788485751735599/FTX AU - we are here! #8351)[1], SOL[1.04651577], TRX[0.00000100], USD[0.00], USDT[0] | | SOL[.00033916] |
| 02114113 | | ATLAS[1030], BTC[.0032], FTT[1.6], USD[0.00], USDT[143.72904280] | | |
| 02114119 | | BAO[1], EUR[0.00], GBP[0.00], KIN[13.39785104], MATIC[98.12901486], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02114126 | | USD[0.00], USDT[0.62074598] | | |
| 02114128 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], RAZEF-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01714577], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114129 | | EUR[0.28], USD[0.00] | | |
| 02114141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[10], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00003082], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[9.3304], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02114142 | | ATLAS[589.978], USD[0.00] | | |
| 02114144 | | AVAX[0], BTC[0.36810000], ETH[0], FTT[0], GOG[0], SOL[8.55821467], USD[0.15], USDT[0.00000001] | | |
| 02114148 | | BRZ[.0054483], BTC[.0004541], ENJ[8], GENE[9.29886881], GOG[61.51516977], HNT[14], MANA[8], SAND[4], SOL[.21], USD[0.00] | | |
| 02114150 | | USD[0.00], USDT[0.43389071] | | |
| 02114152 | | ATLAS[10], BNB[0], LUNC-PERP[0], USD[0.00] | | |
| 02114153 | | POLIS[3.299373], USD[0.02] | | |
| 02114154 | | BTT[.00000278], DOGE[109297.9649214], ENJ[1214.91851396], WRX[30568.88571806], XRP[83262.2733291] | Yes | |
| 02114158 | | BNB[.003], TONCOIN[.07969997], USD[0.01] | | |
| 02114165 | | USD[0.00], XRP[129.35573735] | Yes | |
| 02114166 | | EUR[0.00] | | |
| 02114168 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02114171 | | 1INCH[0], ALICE[0], CHZ[0], HT[0], LTC[0], REEF[0], STG[0], TLM[0], USD[0.00] | | |
| 02114174 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02114179 | | USD[1.94], USDT[0] | | |
| 02114187 | | FLOW-PERP[0], USD[3.87], USDT[0.00000001] | | |
| 02114190 | Contingent, Disputed | USD[0.00] | | |
| 02114193 | | USD[0.00] | | |
| 02114207 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.00001], USD[10.59480003], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02114209 | | ARS[0.04], BTC[0], ETH[0], ETHW[.00000025], FTT[8.15273416], KIN[2], SHIB[558.8491402] | Yes | |
| 02114213 | | POLIS[0.02952620], USD[1.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114214 | | ATLAS[352.66676024], TRX[.000001], USDT[0] | | |
| 02114221 | Contingent | FTT[0.00554221], LUNA2[0.01251759], LUNA2_LOCKED[0.02920771], LUNC[2725.7320125], USD[381.16], USDT[0.00000001] | | |
| 02114223 | | SUSHI[.48031633], USD[0.01], USDT[0] | | |
| 02114225 | | KIN[1], USDT[0] | | |
| 02114229 | | USD[25.00], USDT[0] | | |
| 02114232 | | 1INCH[48], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX[11.3], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.49], TOMO-PERP[0], USD[0.05], USDT[81.38352256], VET-PERP[0], XLM-PERP[0] | | |
| 02114233 | | BTC[0], BTC-PERP[0], ETHW[1.5147273], EUR[0.00], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.03727737] | | |
| 02114246 | | POLIS[29.40135421] | Yes | |
| 02114247 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02114249 | Contingent | AAVE[0], ADA-PERP[0], ALGO[174.96675], AVAX-PERP[0], AXS[7.498575], BAL[9.94810950], BAND[0], BTC[0.00333283], COMP[0], DOGE[406.84553], ENJ[162.96903], ETH[0], FIL-PERP[0], FTM[310.94091], GRT[708.86529], HNT[23.195592], LINA[7198.632], LINK[7.398594], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00981634], MANA[95.98176], MATIC[0], SAND[64.98765], SHIB[99259], SOL[0], SRM[78.98499], SXP[159.9696], THETA-PERP[0], USD[960.24], USDT[0], WAVES[17.99658], XRP[152.97093] | | |
| 02114250 | Contingent | BULL[.00008708], LINA[819.836], LUNA2[1.14697852], LUNA2_LOCKED[2.67628322], LUNC[249756.98861], SLP[649.87], TRX[.000001], USD[0.07], USDT[.0029] | | |
| 02114251 | | BAO[1], CRO[148.55962661], EUR[21.43], USD[0.06] | Yes | |
| 02114252 | | ATLAS[7068.586], USD[0.31] | | |
| 02114256 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[51.17], XRP-PERP[0] | Yes | |
| 02114261 | | DFL[5.34093159], FTT[1.21259733], SOL[69.5004911], SOL-PERP[-0.07], USD[-21.32] | | |
| 02114264 | | TRX[.000001] | | |
| 02114265 | | USD[0.00], USDT[0.00000001] | | |
| 02114268 | | USD[25.00] | | |
| 02114269 | | AURY[.00867664], BNB[0], CRO[0], POLIS[0] | | |
| 02114271 | | ETH[.01004281], ETHW[.0099196], KIN[1], USD[0.00] | Yes | |
| 02114275 | | LINK-PERP[0], LTC[.01], TRX[.000004], USD[0.00], USDT[4.22227552] | | |
| 02114279 | | ANC-PERP[0], BRZ[.71633852], FTT[0.00064709], HNT-PERP[0], PUNDIX-PERP[0], USD[1.28] | | |
| 02114284 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[.9912], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02114291 | | BTC-PERP[0], ETH-PERP[0], FTT[0.17025730], TRX[.000001], USD[0.00] | | |
| 02114292 | | BNB-PERP[0], ETH-PERP[0], FTT[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.00000001], XRP[426.91460001], XRP-PERP[0] | | |
| 02114293 | | AVAX[.02450523], TRX[.650008], USD[3.39], USDT[0] | | |
| 02114295 | | ATLAS[9.37], BRZ[0], FTT[0.09923394], USD[0.19], USDT[11.00135244] | | |
| 02114297 | | 0 | | |
| 02114298 | | ATLAS[3199.392], AURY[47.99734], GENE[35.393274], USD[235.96], USDT[0.10382352] | | |
| 02114299 | | ATLAS[630], AURY[114.005605], POLIS[140.6], USD[0.41] | | |
| 02114300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[97.284], DOGE-PERP[0], ETH-PERP[0], ETHW[.0009612], FTT[4.27120408], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005702], LUNC-PERP[0], MANA-PERP[0], MATIC[.82787516], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00056], SOL-PERP[0], SRM[.6668024], SRM-PERP[0], SUSHI-PERP[0], TRX[16527.6906], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04483177], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02114304 | | TRX[.000001] | | |
| 02114307 | Contingent | BF_POINT[206], ETHW[.02499525], EUR[0.00], FIDA[3.99924], FTT[13.21666627], LINK[1], RAY[12.28920403], REAL[3.29943], SOL[3.09183236], SRM[7.13332655], SRM_LOCKED[1.11302249], USD[-0.01], USDT[0] | | |
| 02114309 | | 1INCH[0], AAVE[0], AVAX[0], BAL[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], CHZ[0], COMP[0], CRO[0], CRV[0], DAI[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[9.92304133], GRT[0], HT[0], KNC[0], LEO[0], LINK[0], LTC[0], MATIC[0], MKR[0], MTL[0], NFT (31199279731589131/The Hill by FTX #16357)[1], OMG[0], PAXG[0], RAY[0], REN[0], SHIB[0], SNX[0], SOL[0], SRM[0], STETH[0], STMX[0], STORJ[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WBTC[0], XRP[0], YFI[0], ZRX[0] | | |
| 02114310 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[11.25464], AVAX[3.32594356], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.004388], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[29.0195438], DOT-PERP[0], ETH[.094585], ETH-PERP[0], ETHW[.094585], FTM[103.59563702], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.69982132], LUNA2_LOCKED[3.96624975], LUNC[5.77745075], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[514.41], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114312 | | AKRO[111], FTT[.1], TRX[.000001], USDT[0.00379755] | | |
| 02114315 | | BAO[2], BTC[.0226], CHZ[2], DENT[2], ETH[.14449249], ETHW[.14449249], EUR[0.69], KIN[1], SECO[1], UBXT[1] | | |
| 02114316 | | 0 | | |
| 02114319 | | DOT-PERP[0], TRX[.000001], USD[-1.86], USDT[1.9746325] | | |
| 02114320 | | USD[9.91] | | |
| 02114321 | | FTT[65.39], STEP[988], TRX[.000001], USD[0.69], USDT[0] | | |
| 02114323 | | TRX[.000001] | | |
| 02114324 | | SOL[1.10487769], USD[45.00] | | |
| 02114334 | | SPY[3.981], TRX[.000001], USD[24.65] | | |
| 02114335 | | USD[0.98] | | |
| 02114336 | | BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00040555], FLOW-PERP[0], HBAR-PERP[0], LINK-0930[0], LINK-1230[0], SAND-PERP[0], USD[330.80] | | |
| 02114338 | | ATLAS[995.66647764], USD[0.00] | | |
| 02114349 | | GMT-PERP[0], SHIB[9870.36969], USD[-0.01], USDT[0.08816980] | | |
| 02114354 | | AURY[0], BTC[0.00944667], ETH[.00531375], ETHW[.00531375], MANA[0], OXY[0], POLIS[20.44266658], USD[0.00] | | |
| 02114355 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[58.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114362 | | 1INCH[0], AUDIO[0], BAO[4], DENT[1], FRONT[1], LOOKS[0], LTC[0.00001594], MXN[0.00], SPELL[0], SPY[0], STEP[0], TRX[2], USDT[0.00256745] | Yes | |
| 02114366 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000046], BTC-PERP[0], CRV-PERP[0], DENT[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02114370 | | STEP-PERP[0], TRX[.000007], USD[-2.56], USDT[3.12477210] | | |
| 02114376 | | FTT[0], STEP[438.5], USD[0.47], USDT[0] | | |
| 02114378 | | AAVE[0.00000439], AKRO[7], ALPHA[0], ATLAS[0.08131287], AUDIO[0.00280658], BAO[34], BOBA[0.00217376], BTC[0], DENT[10], DOGE[0.01150168], ETH[0.00000025], ETHW[0.00000025], FTM[0], FTT[0], GALA[0], GRT[0], IMX[0.00060384], KIN[38], LINK[0], MANA[0.00001302], MATIC[0], MBS[0.00059030], MNGO[0.02387298], NFT [503105938045312727/Ape Art #651][1], PERP[0], POLIS[0.00043170], REEF[0.24420186], RSR[0.03221544], RUNE[0.00018965], SAND[0.00067854], SHIB[128.77740525], SNX[0], SOL[0], SPELL[0.16011031], STARS[0.00131750], SUSHI[0], TLM[0], TRX[0.02520254], UBXT[11], UNI[0], USD[0.00], USDT[0] | Yes | |
| 02114380 | | AKRO[2], GST[.00077078], TRX[1], USD[13.38], USDT[0], XRP-PERP[-24] | Yes | |
| 02114387 | | 0 | | |
| 02114391 | | DOGE-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.13], USDT[0.04470119] | | |
| 02114394 | | BNB[.00002352], USD[0.00] | | |
| 02114396 | | BTC[.00579708], FTT[.04605252], SAND[4.999], TRX[.000001], USD[28.54], USDT[0] | | |
| 02114397 | | AVAX[2.5], AXS[3.5], BAT[49], FTM[.99335], FTT[0.72926883], GALA[1000], MANA[62], MATIC[60], REEF[13000], SAND[352], SOL[1.5], TLM[2000], TRX[.000028], UNI[2.2], USD[0.01], USDT[0] | | |
| 02114398 | | APE[149.2], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.1528], CHZ-PERP[-520], DOGE-PERP[0], ETH-PERP[0], EUR[162.27], FIL-PERP[0], FLOW-PERP[0], FTT[16], GRT-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USDI-2127.97], USDT[190.59000000], XLM-PERP[0] | | |
| 02114400 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], APT[11], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[1080], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[2.30000000], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLND[241.6], SNX-PERP[0], SOL[2.96], SOL-PERP[0], SRM[135], SRM(LOCKED) [0], STORJ-PERP[0], USD[1613.14], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02114402 | | FTM[.9972], NFT [298453238596173479/FTX EU - we are here! #228553][1], NFT [477851498919782338/FTX EU - we are here! #228531][1], NFT [561082410619869952/FTX EU - we are here! #228547][1], USD[1.62] | | |
| 02114403 | | BTC[0], NFT [294710703282399077/Disabled Apes #1475][1], NFT [302596285806145790/Drunk Santa #40][1], NFT [463852255826200447/Misfit Mermaids #6][1], SOL[0], USD[920.84] | | |
| 02114406 | | BNB[.00000001], FTT[0], OMG[0], SOL[0], USD[0.00], USDT[0.00000048] | | |
| 02114407 | | HMT[1500], USD[3.51] | | |
| 02114416 | | ALPHA[1.0093309], BTC[.00342437], CHF[0.00], KIN[1] | Yes | |
| 02114418 | | AURY[10.9978], USD[6.49] | | |
| 02114422 | Contingent | ALGO[99.9975556], ALGOBULL[161000000], AVAX[12], AXS[3], BICO[100], BTC[.0019], COMP[3.4998254], DFL[1589.994762], DOGE[3000.982], DOT[21], ETH[0.40000000], ETHBULL[.048254], ETHW[7.20000000], EUR[0.00], FTM[800], FTT[0], HNT[30], LINK[0], LUNA2[0.50958515], LUNA2_LOCKED[1.18903202], MATIC[299.991162], OMG[99.996508], POLIS[200], RAY[20.55052109], REEF[2280], RUNE[100], RUNE[44.999127], SAND[40], SHIB[30000000], SOL[24.01562037], SXP[100], UNI[10], USD[-1592.33], USDT[0.00000001], XRP[300] | | |
| 02114432 | | ATLAS[4.10364931], GT[.09518], USD[0.11], USDT[0] | | |
| 02114434 | | ATLAS[430], CRO[299.943], POLIS[39.793559], USD[4.67], USDT[0.00000001] | | |
| 02114439 | | ATLAS[8518.3812], TRX[.000001], USD[1.39], USDT[0] | | |
| 02114441 | | AAVE[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], APE[0], AXS[0], BADGER[0], BAO[0], BICO[0], BOBA[0], BTC[0], CEL[0], CHR[0], CHZ[0], CREAM[0], DAWN[0], DFL[0], DOGE[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GMT[0], HNT[0], HUM[0], IMX[0], KIN[0], LOOKS[0], LTC[0], LUA[0], MAPS[0], MATIC[0], MCB[0], MTA[0], OXY[0], PAXG[0], PEOPLE[0], PUNDIX[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], SRN-PERP[0], STEP[0], STMX[0], STORJ[0], TRU[0], USD[2.47], USDT[0], WAVES[0], WRXI[0], XRP[0] | | |
| 02114444 | | GALA[1060], STARS[37], USD[0.72] | | |
| 02114446 | | ATLAS[965.30840265], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02114452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00299957], BTC-PERP[0], CAKE-PERP[0], CEL[4.92454473], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[16.94892781], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02000688], ETH-PERP[0], ETHW[0.02125930], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.30001075], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.06671240], MATIC-PERP[0], NFT [401341585251914093/The Hill by FTX #46192][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[8.24664866], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.40500699], SOL-PERP[0], SPELL-PERP[0], SRM[3.83779742], SRM_LOCKED[.06411912], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[561.70377319], TRX-PERP[0], USD[-74.80], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | SOL[.27389561] |
| 02114453 | | USD[0.00] | | |
| 02114454 | | USD[5.35] | | |
| 02114457 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.03087546], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.38872221], LUNA2_LOCKED[0.90701849], LUNC[84645.08], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-147.55], USDT[273.27349931], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02114465 | | USD[0.00] | | |
| 02114468 | | USD[0.49] | | |
| 02114473 | | USD[0.00] | | |
| 02114475 | | POLIS[28.99702], TRX[.6282], USD[0.58] | | |
| 02114476 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.820205], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.55086], SOL-PERP[0], SRM[51.21372803], SRM_LOCKED[.92688867], SRM-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02114479 | | BICO[.99424], SOL[0], TRX[10], USD[5.37], USDT[0.89177637] | | |
| 02114480 | Contingent, Disputed | TRX[.000001] | | |
| 02114483 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[2440848366], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL-PERP[0], WAVES-PERP[0], USDT[0] | | |
| 02114484 | | ATLAS[9.8326], FTT[.099982], POLIS[.098578], TRX[0], USD[0.01], USDT[0] | | |
| 02114490 | | AAVE-20211231[0], BTC-PERP[0], ETH[.00005], ETH-PERP[-0.02999999], FTT[0.00619500], TRX[.000001], USD[15.15], USDT[0.00711511] | | |
| 02114493 | | ADABULL[0.04038771], ALGOBULL[2918630.326], ALTBULL[0.00023714], DFL[919.893494], ETHBEAR[974620], ETHBULL[0.00599895], GODS[3.9993016], HT[.4999127], LINKBULL[74.986905], MATICBULL[14.8505243], SOL[0], USD[-0.01] | | |
| 02114494 | | BAND[.096526], RSR[5.9886], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114496 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0981], TRX[.000002], TRX-PERP[0], USD[0.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02114500 | | USD[0.00] | Yes | |
| 02114502 | | ATLAS[0], BAO[2], EUR[176.96], GST[0], PAXG[0], RAY[0], SLP[0], SPA[0.71817671], TRX[1], UBXT[1], USD[0.00], XRP[820] | Yes | |
| 02114504 | | USD[35.00] | | |
| 02114508 | | 0 | | |
| 02114514 | | EUR[0.00] | | |
| 02114515 | | BTC[0.00035970], EUR[0.04], USD[0.00] | | |
| 02114516 | Contingent | BTC[0], DOGE[525.54717104], FTT[2.45251705], GMT[0], GOG[0], LUNA2[3.21614397], LUNA2_LOCKED[7.50433594], LUNC[700322.122054], USD[0.00], USDT[0] | | |
| 02114517 | | NFT (345981213329739154/FTX EU - we are here! #255340)[1], NFT (388680855056145017/FTX EU - we are here! #255335)[1], NFT (510499720757580008/FTX EU - we are here! #255319)[1] | | |
| 02114522 | | POLIS[24.395364], TRX[.000004], USD[0.75], USDT[0] | | |
| 02114526 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0043545], STX-PERP[0], USD[0.00], USDT[0.41882235], USTC-PERP[0] | | |
| 02114531 | | SOL[0], TRX[.000004], USDT[0.00000050] | | |
| 02114532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00076296], FTT-PERP[40], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[149.07], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02114534 | Contingent | BULL[0], CHZ[1180.41003691], EUR[3000.00], FTT[0], LUNA2[1.33344644], LUNA2_LOCKED[3.11137503], LUNC[290360.77], USD[0.00] | | |
| 02114537 | | SLP-PERP[-30], USD[11.80] | | |
| 02114541 | | ATLAS[220.54070491], TRX[.422201], USD[0.16], USDT[0.00000001] | | |
| 02114542 | Contingent | BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RAY[.00000001], SHIT-PERP[0], SOL[0], SRM[.00009952], SRM_LOCKED[.52836154], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[354.70138911] | | |
| 02114544 | | USD[1.20] | | |
| 02114548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[49.96500053], USD[-0.71], USDT[2.21434943] | | |
| 02114549 | | BNB[.00040275], BTC[.00006275], ETH[-0.00026319], ETHW[-0.00026160], NFT (350582252271580600/The Hill by FTX #7507)[1], NFT (463096037278469921/FTX EU - we are here! #25055)[1], NFT (486902441855945973/FTX EU - we are here! #25230)[1], NFT (494780894167763046/FTX AU - we are here! #67694)[1], NFT (563871275572847928/FTX EU - we are here! #25666)[1], QTUM-PERP[0], SOL[-0.01712415], TRX[.264073], USD[0.27], USDT[5.86158271] | | |
| 02114555 | | USD[1.80] | | |
| 02114556 | | AAVE[.00001827], AKRO[2], ATOM[0], AUDIO[0], AVAX[0], BAO[110], BTC[0], DENT[23], ETH[0], FRONT[0.02049507], FTT[.00002535], HGET[.00466212], KIN[117], LINK[0], LUNC[0], MATH[.00251891], NFT (364664617647011092/Medusa#1)[1], NFT (562395631716560840/Black Art)[1], PAXG[0], POLIS[.00015381], PORT[.00037791], RUNE[.00314314], SLRS[.00176305], SOL[0.00010235], SRM[.00093398], UBXT[21], USD[0.00], USDT[0.00004413], USTC[0] | Yes | |
| 02114561 | | FTT[.1], TRX[.000006], USDT[2.71750533] | | |
| 02114563 | | USD[1.20] | | |
| 02114566 | | ADA-PERP[0], HT[0], LINK-PERP[0], SOL[0.00000088], USD[-0.72], USDT[0.86126680] | | |
| 02114568 | Contingent | AAP[L.46], AMD[.76], AMZN[.749], AMZNPRE-0624[0], APE[3.11065105], ATLAS[13418.89808], AVAX[0], BABA[.525], BTC[0.07368907], BTC-PERP[0], DEFI-PERP[0], DOGE[0], ETH[0.08772579], ETHW[0.07030436], EUR[1.10], FTM[109.26320766], FTT[28.13210506], GOOGL[.601], IMX[347.35272172], KNC[24.44693897], LINK[13.05482079], MATIC[0], MATIC-PERP[0], NVDA[.4925], OKB[47.72369639], PORT[272], RAY[29.83539845], RAY-PERP[0], SNX[11.82968522], SOL[0.97936837], SPELL[133500.49178464], SRM[43.19182350], SRM_LOCKED[.00127995], STG[58], TONCOIN[28.3], TRX[0], TSMI.805], UNI[.00000001], USD[0.02], USDT[0] | | APE[3.110406], BTC[.073665], ETH[.087614], FTM[109.082823], LINK[13.044886], OKB[46.388977], RAY[29.818935], SNX[11.77462], SOL[.968647] |
| 02114569 | | MATIC[.28], TRX[.000001], USD[0.73], USDT[0.06284892] | | |
| 02114578 | Contingent, Disputed | USD[0.03] | Yes | |
| 02114579 | | AUD[0.00] | | |
| 02114580 | | APE[.045816], GMT-PERP[0], USD[-0.51], USDT[0.50820363] | | |
| 02114585 | Contingent | ETH[0], LUNC[0.00], LUNA2[31.67892746], SOL[0], USD[0.00], USDT[0.00000324] | | |
| 02114586 | | AURY[8], IMX[15], SOL[.52], SPELL[2299.54], USD[0.15] | | |
| 02114587 | | FTT[25.996], GBP[0.00], USD[1.18] | | |
| 02114588 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.5], AVAX-PERP[0], BNB-PERP[0], BOBA[17.8], BOBA-PERP[0], BTC[0.01669874], BTC-PERP[0], CAKE-PERP[0], ETH[.13499506], ETH-PERP[0], ETHW[.13499506], EUR[0.00], FLOW-PERP[0], LTC[1.43], LTC-PERP[0], MANA[75], MATIC-PERP[0], SHIB-PERP[0], SOL[.59], SOL-PERP[0], STMX[4829.0823], STMX-PERP[0], THETA-PERP[0], USD[1.62], USDT[0.00000088], VET-PERP[0], XMR-PERP[0], XRP[1311], XRP-PERP[0] | | |
| 02114589 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00019191], BTC-PERP[0], DENT-PERP[0], ETH[.00002203], ETH-PERP[0], ETHW[.00002203], EUR[8.75], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.60446670], LUNA2_LOCKED[6.07708897], LUNC[8.39], LUNC-PERP[0], MATIC-PERP[0], SOL[0.06132214], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02114590 | | BTC[0], CRO[0], FTT[.11756847], USD[0.03], USDT[0.00000001] | | |
| 02114592 | | AVAX[.25275765], USD[0.00] | | |
| 02114596 | | USD[0.00], USDT[0.00000004] | | |
| 02114598 | | USD[0.00] | | |
| 02114603 | | NFT (531729900233350393/FTX Crypto Cup 2022 Key #15743)[1], REEF[.05734867], XRP[.00175816] | Yes | |
| 02114605 | Contingent | BCH[.00220131], BNB[.00223409], BTC[.00002607], BTC-PERP[0], DOGE[18.217], LUNA2[0.50148814], LUNA2_LOCKED[1.17013901], LUNC[109200.1], SHIB[61349.00712538], TRX[65.11367908], USD[1.31], USDT[314.61930350] | | |
| 02114606 | | ETH[0], LUNC[4.59305963], USD[0.00], USDT[0] | | |
| 02114607 | | BTC[.00135816], SOL[.35], TRX[.077729], USDT[2.15333457] | | |
| 02114610 | | USD[14.51] | | |
| 02114611 | | BNB[.0095], POLIS[0], USD[0.28] | | |
| 02114615 | | SOL[0], USDT[55.00000087] | | |
| 02114617 | | TRX[.000001], USD[2.53], USDT[0.00957301] | | |
| 02114618 | Contingent | EUR[0.00], FTT[0.02790718], LUNA2[0.01529650], LUNA2_LOCKED[0.03569184], LUNC[0], USD[0.01], USDT[175.70000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.85], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02114622 | | BAO[1], GBP[0.00], GRT[22.24855464], KIN[2], NFT (451187660283643931/Pizza  Art  Clup #11)[1], RSR[4.88025427], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02114626 | | USD[30.42], USDT[.004189] | | |
| 02114631 | | APE[25.99667], APE-PERP[0], BNB[0], BTC[0.01169789], BTC-PERP[0.00299999], ETH[0.00000003], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LUNC-PERP[0], MANA[15.997174], MANA-PERP[0], SAND[6.9993016], SHIB[0], SOL[1.02234254], SOL-PERP[0], SRM[13.12816221], USD[-40.16], USDT[0.00000503], XRP-PERP[0] | | |
| 02114636 | | BTC[0], ETH[-0.00097389], ETH-PERP[0], ETHW[-0.00097389], FTT[0], KSM-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3.46742257] | | |
| 02114642 | | BTC[0.00000005], BULL[.9061], ETH[0.00000153], ETHBULL[14.0239], ETHW[0.00000153], USD[0.03], USDT[0.11943105] | Yes | |
| 02114644 | | ATLAS[1860], USD[176.33] | | |
| 02114646 | | AKRO[1], DENT[1], EUR[0.02], KIN[2], TRU[1], USDT[.02154564] | Yes | |
| 02114655 | | POLIS[11.2], USD[0.53] | | |
| 02114658 | | BNB[.0093958], FTM[.82501], STEP-PERP[0], USD[0.86], USDT[0.00000001] | | |
| 02114660 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.31], USDT[0.64800438], ZIL-PERP[0] | | |
| 02114663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-064[0], AVAX-093[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.83], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], USD[-0.43], USDT[0.00072017], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02114665 | | DOT[0], FTT[0], SOL[.00000001], TRX[0], USD[12.33] | | |
| 02114666 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], UNI-PERP[0], USD[0.38], USD[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114669 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.53], USDT[4.11612174], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02114671 | Contingent | ATLAS[2000], BNB[0], BTC[0], GRT[247.81045387], IMX[50], POLIS[40], RAY[.00212494], SOL[5.96096364], SRM[40.04342473], SRM_LOCKED[.79482377], USD[0.00], USDT[0.00000031], WAVES-PERP[0] | | |
| 02114673 | | ATLAS[12650], DFL[1760], USD[0.37] | | |
| 02114674 | | ATLAS[10119.7777], AVAX[36.05759458], ETH[.382], ETHW[.382], GALA[470], SHIB[21200000], SOL[5], USD[0.00] | | |
| 02114679 | | ATOM-PERP[0], AURY[.00000001], BTC-PERP[0], DYDX-PERP[0], TRX[.000039], USD[0.01], USDT[0], USTC[0] | | |
| 02114680 | | BOLSONARO2022[0], RSR[1], TRX[.000068], USD[0.00] | Yes | |
| 02114683 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[649.9259], AURY[9.99715], AVAX-PERP[0], BAL[4.989468], BTC[0.00059988], BTC-PERP[0], CHR-PERP[0], COMP[0.44571529], COMP-PERP[0], COPE[88.98309], DOT-PERP[0], ENJ-PERP[0], ETH[.00999772], ETHW[.00999772], FIL-PERP[0], FTM-PERP[0], FTT[1.93328077], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0.25284797], SOL[1.95646278], SOL-PERP[0], SRM[102.85537753], SRM_LOCKED[1.65906365], SRM-PERP[0], SXP[19.789588], TLM[346.93825], UNI[2.299392], USD[0.56], USDT[0.05843215], XRP-PERP[0] | | |
| 02114684 | | ADA-PERP[64], BNB[.04], BTC[.0036], CRO[40], ETH[.038], ETHW[.038], FTT[.9], HBAR-PERP[73], LINK[4.2], SHIB[7100000], SOL[.1], USD[-102.22] | | |
| 02114690 | Contingent | 1INCH[.0000959], AKRO[13.29839081], ALICE[0.00032484], AXS[.00006863], BAO[14], CRO[0.00050161], DENT[4], ETH[0.00790283], FTM[0.00100190], FTT[0], GLXY[1.66955087], JOE[41.9060044], KIN[20], KNC[.00018388], LUNA2[0.31624798], LUNA2_LOCKED[0.73558410], LUNC[1.01651820], RSR[1], SNX[0.00013512], SUSHI[.00014146], TRX[6], UBXT[5], USD[139.52], ZRX[.00184254] | Yes | |
| 02114693 | Contingent | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00042093], LUNA2_LOCKED[0.00098218], LUNC[91.66], LUNC-PERP[0], NEAR-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], USD[0.13] | | |
| 02114695 | | POLIS[89.75049576], USD[0.05], USDT[0] | | |
| 02114700 | | SOL[.00290908], TRX[.000001], USD[0.01], USDT[1.21505202] | | |
| 02114703 | Contingent | ALICE[0], ATLAS[0.05395123], ATLAS-PERP[0], BAO[0], BAT[0], CRO[0], ENS[0], EUR[0.00], LUNA2[0.03400875], LUNA2_LOCKED[0.07935375], LUNC[0.10955542], MANA[0], ONE-PERP[0], PROM[0], SAND[0], SHIB[50.56381865], SPELL[0], SUSHI[0.07646495], TLM[0], USD[0.00] | | SUSHI[.072212] |
| 02114705 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00001205], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.001157], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02114707 | | TRX[.000001], USD[0] | | |
| 02114709 | | ATLAS[4.984], ATLAS-PERP[0], ETH[.00000001], USD[182.05] | | |
| 02114711 | | TRX[.000001], USDT[9.8330317] | Yes | |
| 02114712 | | MATIC[.00000001], USD[0.39], USDT[8.79171061], XRP[22] | | |
| 02114717 | | CRV[145], DOGE[.65059], USD[57.76] | | |
| 02114721 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.94], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02114723 | | AKRO[1], BAO[2], DENT[2], FB[0], KIN[6], KSHIB[.00974223], RSR[2], TRX[.000028], UBXT[1], USD[0.00], USDT[0.00005680] | Yes | |
| 02114724 | | TRX[.000001], USDT[3.84640113] | | |
| 02114725 | | USD[25.00] | | |
| 02114726 | | BTC-PERP[0], USD[0.00] | | |
| 02114730 | | BEAR[80.6], BTC-PERP[0], BULL[.00008962], ENS[.00162], ETHBULL[.0004548], ETH-PERP[0], NEO-PERP[0], NFT (436458454323069188/Austria Ticket Stub #1398)[1], OP-PERP[0], PEOPLE[2.34], SAND[.8944], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02114731 | | ATLAS[959.762], POLIS[18.19874], TRX[.000033], USD[0.92], USDT[0] | | |
| 02114735 | | BNB[0], DOGE[0], POLIS[0], POLIS-PERP[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02114737 | | ETH[.00000052], KIN[1], NFT (519988024157583396/FTX EU - we are here! #187832)[1], NFT (535602764236679101/FTX EU - we are here! #187869)[1], NFT (569616988447147672/FTX EU - we are here! #187900)[1], USD[0.00] | Yes | |
| 02114738 | | BOBA-PERP[0], STEP-PERP[0], TRX[.000001], USD[-53.11], USDT[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114741 | | FTT[1.95825404], UBXT[1], USD[0.00] | Yes | |
| 02114743 | | 1INCH[0], AKRO[0], BNB[0], COPE[0], DOGE[0], DYDX[0], ETH[0], STEP[0], USDT[0.00000001] | | |
| 02114745 | | BTC[.00209958] | | |
| 02114746 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[.0957], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.38798865], FTT[0.70021943], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.11], USDT[103.72000000], XRP-PERP[0] | | |
| 02114747 | | BTC[0], CQT[0], GMT[0], SOL[0] | | |
| 02114750 | | BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07812816], FTT-PERP[0], SOL-PERP[0], USD[76.08], USDT[0] | | |
| 02114754 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ[5618.9884], CHZ-PERP[0], CQT[.928], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[1030.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[1494.4987], SAND[.93844], SAND-PERP[0], SHIB-PERP[0], SRM[.99074125], SRM_LOCKED[.00732615], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[2.33], USDT[78.80926369], VET-PERP[0], XLM-PERP[0], XRP[.03635], XRP-PERP[0] | | |
| 02114755 | | ATLAS[1.10632220], ATLAS-PERP[0], BNB-PERP[0], TRX[.000001], USD[0.00] | | |
| 02114760 | | POLIS[29.77726], SPELL-PERP[0], USD[0.06] | | |
| 02114764 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02114766 | | ALGOBULL[2071080000], ATOMBULL[117600], SUSHIBULL[159720000], SXPBULL[2214810], TOMOBULL[19020000], USD[0.05], XTZBULL[334160] | | |
| 02114767 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00014006], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.61], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02114770 | | TRX[.000001], USDT[0.04538310], VET[431.5814], USD[156.8] | | |
| 02114776 | | ATLAS[9.74974], CRO[9.80212], FTT[.0987], TRX[.000002], USD[0.00], USDT[0] | | |
| 02114780 | | USD[0.00] | | |
| 02114784 | | USD[25.00] | | |
| 02114786 | | BTC[.000636], USD[0.00], USDT[0.00013233] | | |
| 02114789 | | AKRO[1], BAO[3], BTC[.02865136], DENT[1], ETH[.68087363], ETHW[.68058751], FTT[5.17729208], KIN[2], MATH[1.01096374], NFT[5283132170709607223/The Hill by FTX #8956][1], NFT[5453999071776384765/FTX Crypto Cup 2022 Key #4275][1], SOL[.0001067], TRX[2.000004], UBXT[2], USD[1906.37], USDT[0] | Yes | |
| 02114790 | | TRX[.000001], USDT[0] | | |
| 02114791 | | ATLAS[11567.686], TRX[.000001], USD[0.29] | | |
| 02114794 | | BTC[.000064], MBS[120], SPELL[20953.52793519], USD[1.74], USDT[0] | | |
| 02114804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00575096], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00700447], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.70], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.14687352], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114806 | | POLIS[2.2] | | |
| 02114808 | | NFT[3339733674248107143/FTX EU - we are here! #50983][1], NFT[4010693941502330777/FTX EU - we are here! #51196][1], NFT[5323265315129803772/FTX EU - we are here! #51270][1] | | |
| 02114812 | Contingent | BAO[3], BNB[0], CAD[0.00], KIN[2], LUNA2[2.62584907], LUNA2_LOCKED[5.90984822], MBS[0], SHIB[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[371.88497538] | Yes | |
| 02114813 | | ATOM-20211231[0], ATOM-PERP[0], EGLD-PERP[0], LTC-20211231[0], LTC-PERP[0], REN-PERP[0], TRX[.000001], USD[0.01], USDT[40.10556181], XLM-PERP[0] | | |
| 02114820 | | USDT[1.42] | | |
| 02114827 | | BTC-PERP[0], KIN-PERP[0], MTA-PERP[0], SLP-PERP[0], TRX[.05435156], USD[0.00], USDT[0] | | |
| 02114829 | Contingent | ADABEAR[839840400], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[152146845], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[87061], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[88.8936], BNB[.0599753], BNBBEAR[709865100], BNBBULL[0], BTC[0.00002844], BTC-PERP[0], BTT[998860], BTT-PERP[-10000000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[27.1], ENS-PERP[0], ETCBEAR[1028525570], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.15254485], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.099544], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.01], JSTB.8404], KBTT[986.2], KBTT-PERP[72000], KLAY-PERP[0], KNCBEAR[55633.132], KNC-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBEAR[309941100], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00498048], LTC-PERP[0], LUNA2_LOCKED[314.8410247], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[.01199772], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBEAR[394857310], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[3.3293673], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[556.84363], STEP-PERP[0], SUN[.0006004], SUSHIBEAR[339832800], SUSHIBULL[142139.42], SUSHI-PERP[0], SXPBEAR[93882150], THETABEAR[2819610500], TONCOIN-PERP[0], TRU-PERP[0], TRX[78.035598], TRXBEAR[56971120], TRX-PERP[0], TRYB[392.725368], TRYBBEAR[0], TRYBBULL[0], TULIP-PERP[0], UNI-1230[0], UNISWAPBULL[0], USD[1885.13], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-1230[-3.5], WAVES-PERP[0], XMR-PERP[0], XPLA[44.891469], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114830 | | BTC[0.00400710], ETH[0], SOL[.00834981], TRX[346.93754], USDT[0.14850989] | | |
| 02114834 | | 0 | | |
| 02114835 | | POLIS[155.68758], USD[0.55] | | |
| 02114837 | | BTC[.00378842], DOGE[124], GOG[181.96542], HNT[1.3], MANA[4.99905], POLIS[6.9], SHIB[799848], USD[20.21] | | |
| 02114847 | | USD[0.00], USDT[0] | | |
| 02114848 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02114856 | | AKRO[2], APE[5.77200273], AUDIO[1.01715859], AVAX[5.46143857], BAO[9], BAT[1.01244492], BTC[.00001876], CHF[0.00], COPE[27.31000853], CRO[211.00802564], DENT[1], EUR[0.00], FTT[12.22241881], HXRO[1], KIN[7], SHIB[12372610.36954924], SOL[2.18027938], TRX[3], UBXT[3], USD[-0.20], USDT[0], WAVES[15.65771185], XRP[58.86196023] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114860 | Contingent | 1INCH-0624[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[-0.14], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[-0.99999999], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20211127[0], BTC-PERP[0], BTT-PERP[-1000000], BULL[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002834], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[8.1], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00791531], LTC-PERP[0], LUNA2[0.05598305], LUNA2_LOCKED[1.28356234], LUNC[0.081812], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[2], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.23439876], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000006], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[-9.76], USDT[0.02103013], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-0624[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114862 | | USDT[4.24263801] | | |
| 02114863 | | BTC[0], BTC-0325[0], DOGE-PERP[0], ETH-PERP[0], SHIB[4050.03208104], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00044261], VET-PERP[0] | | |
| 02114864 | Contingent | AKRO[18], APE[36968785], ARKK[.00003858], AUD[100.39], BAO[120], BF_POINT[200], DENT[12], ETH[.04781528], ETHW[.01646365], FTM[67.87769944], FTT[1.44854167], GALA[496.98028039], GOOGL[.2656682], GRT[1], IMX[23.28207864], KIN[118], LUNA2[0.01199550], LUNA2_LOCKED[0.02798950], LUNC[.03866842], MATIC[35.97972321], NIO[.97578045], PAXG[.0078842], RSR[2], SOL[1.64775811], SPY[.04275713], TRX[15.39149837], TULIP[.47723483], UBER[.00003921], UBXT[211_UNI[.843053], USD[1.32], USDT[0.41394393], XRP[46.04917294] | Yes | |
| 02114866 | Contingent | AKRO[470.74082082], ANC-PERP[0], ASD[4.4], ATLAS[94.94174246], BNB[0], CHZ[0.61762159], DENT[1.67.6519544], DOGE[.55960047], ENJ-PERP[0], HOT-PERP[0], KIN[151429.68695549], LINA[358.7093923], LUA[205.19285666], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00707], LUNC-PERP[0], MATIC-PERP[0], RAY[.07789689], RAY-PERP[0], SHIB-PERP[0], SPELL[917.85254101], USD[-0.88], USDT[0.00000011], USTC-PERP[0], XRP[0] | | |
| 02114873 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000452], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000058] | | |
| 02114882 | | USDT[0] | | |
| 02114882 | | BAO[1], BNB[0], FIDA[0], POLIS[0] | Yes | |
| 02114883 | | BNB[0], USD[0] | | |
| 02114885 | | UBXT[1], USD[0.00], USDT[7.353853] | | |
| 02114888 | | SOL[0], USD[0.68], USDT[0] | | |
| 02114891 | | BTC[0], USD[0.00] | | |
| 02114893 | | BTC[.0001] | | |
| 02114897 | | AURY[4.52180187], DOGE[.00000006], USD[0.00] | | |
| 02114898 | | FTT[0.05394018], USD[0.00] | | |
| 02114900 | | DOGE[670], ETH[.043], ETHW[.043], LTC[.29], SOL[.86], SOL-PERP[0], USD[0.05] | | |
| 02114902 | | GOG[0.33113935], JOE[19.996], SPA[9.676], USD[0.14] | | |
| 02114906 | | AAVE[0], ATLAS[1249.21350309], AURY[0], BNB[0], BTC-MOVE-20211011[0], POLIS[106.84732639], USD[0.00] | | |
| 02114908 | | USD[0.00] | | |
| 02114911 | | BRZ[52.55846517], BTC-PERP[0], UNISWAP-20211231[0], USD[-1.44] | | |
| 02114912 | | ALGOBULL[900000], BEAR[233], BNBBULL[.0002], BTC[0.00651589], BTC-PERP[0], BULL[1.03047075], BULLSHIT[.006], COMPBULL[2], DEFIBULL[.06], DOGEBULL[.0089797], ETHBULL[.0005], EUR[147.56], FTT[0.01518081], MATICBULL[0.52136624], MIDBULL[.0039981], THETABULL[.71], USD[804.98], USD[0.01330001] | | |
| 02114922 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02114924 | | AVAX[0], BTC[0], ETH[7.93579918], ETHW[0], FTT[0], LDO[3508.02637081], MATIC[0], RUNE[0], SOL[0], STG[.00000001], USD[0.00], USDT[0] | | |
| 02114926 | | BULL[0], FTT[0.01571479], USD[1.50] | | |
| 02114927 | | CRO[139.972], FTM[47.9904], GALA[139.972], HNT[2.19956], SOL[.1], USD[123.98] | | |
| 02114928 | | 0 | | |
| 02114932 | | POLIS[29.1], TRX[.631629], USD[0.55] | | |
| 02114935 | | BNB[.02383619], BTC-PERP[-0.0033], ETH[.00000001], NFT [319473244265171534/The Hill by FTX #4265][1], NFT [384943221439880627/FTX AU - we are here! #14207][1], NFT [543148679936796693/FTX EU - we are here! #102315][1], NFT [569922096694562496/FTX EU - we are here! #102528][1], NFT [571173972800815336/FTX AU - we are here! #27084][1], TRX[.001554], USD[62.05], USDT[0.00000001] | Yes | |
| 02114937 | | AKRO[1], ATLAS[673.72457779], BAO[3], DENT[1], FTM[0], GBP[0.00], KIN[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 02114939 | | BTC[.01085458], SOL-PERP[8.16], USD[-106.56] | | |
| 02114944 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.24], USDT[0] | | |
| 02114945 | | ATLAS[1769.646], IMX[51.58968], USD[0.90] | | |
| 02114954 | | TRX[.000007], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02114959 | | FTT[0.00015478], USD[0.00] | | |
| 02114961 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUD[0.00], BIT-PERP[0], BNB[.0021941], BNB-PERP[0], BOBA[.08734], BOBA-PERP[0], BTC[0.00009408], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000001], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02114963 | | TRX[.000001], USDT[-0.00000005] | | |
| 02114964 | | AKRO[1], AUDIO[1.03154268], BTC[.00000096], DENT[2], ETH[.00000001], RSR[2], SOL[.000088], TRU[1], TRX[.000001], USD[0.00], USDT[0.19532138] | Yes | |
| 02114966 | | BTC[4.89656627], USD[0.00] | | |
| 02114967 | | BTC[0], FTT[0.00000649], GALA[0], RAY[0], SOL[2.87179792], USD[0.20], USDT[0] | | |
| 02114972 | | TRX[.000017], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02114973 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02114974 | | ATLAS[59.9886], POLIS[7.2], TRX[.091064], USD[0.92] | | |
| 02114982 | | ATLAS[11338.1304], CONV[1449.7245], CQT[29.9943], GT[19.296333], HT[11.197872], MER[56.98917], MNGO[299.943], OKB[.99981], OXY[19.9962], SOL[.099981], USD[0.15], USDT[0.00000191] | | |
| 02114983 | Contingent, Disputed | USD[26.46] | Yes | |
| 02114989 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00154149], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00587965], VET-PERP[0], XRP-PERP[0] | | |
| 02114996 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[318], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.11949804], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02114997 | Contingent | ANC-PERP[0], ETH[.00000001], FTT[0.02301012], LUNA2[13.90389753], LUNA2_LOCKED[32.44242756], LUNC[749398.39], SOL-PERP[0], TRX[.000788], TRX-PERP[0], USD[0.00], USDT[0.05778480] | | |
| 02114999 | | ATLAS[9.936], POLIS[30.2994], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 02115000 | | AKRO[2], BAO[29], BTC[0], DENT[5], ETH[0.00000041], ETHW[0.00000041], EUR[0.00], KIN[24], MATIC[.00000932], RSR[2], TRX[3], UBXT[4], USDT[0.00000002] | Yes | |
| 02115001 | | AUD[0.00] | | |
| 02115005 | | BTC[.00000489], BTC-PERP[0], USD[0.00] | | |
| 02115006 | | AURY[26.99487], POLIS[113.38651], TRX[.000001], USD[1.29], USDT[0.00000001] | | |
| 02115008 | Contingent | APE[.05156535], ETH[0.00079957], ETHW[0.00079957], FTT[.00157845], LUNA2[6.04245403], LUNA2_LOCKED[14.09905942], PSY[.053933], SRM[6.32609604], SRM_LOCKED[44.98344572], TRX[.000001], USD[0.00], USDT[0.91708160] | | |
| 02115013 | | BTC[0.00006541], DOGE[.578], TRX[.000015], USD[0.00], USDT[1.47792710] | | |
| 02115014 | | ETH[.00013351], ETH-PERP[0], ETHW[.00013351], FTM[0], LINK-PERP[0], MATIC[0], USD[0.00], USDT[1.31811641] | | |
| 02115015 | | FTT[12254.85016], FTT-PERP[0], USD[3.62] | | |
| 02115022 | | BNB[0], BTC[0], ETH[0], ETHW[1.61065302], FTT[26], SOL[0], USD[0.00], USDT[5], WBTC[0] | | |
| 02115023 | | USD[827.63], USDT[14100.00532661], XRP[.62] | | |
| 02115030 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.24], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 02115031 | | NFT (503338931490310429/FTX AU - we are here! #49160)[1], NFT (537770332437565995/FTX AU - we are here! #49175)[1] | | |
| 02115033 | | IMX[.02285], USD[0.00] | | |
| 02115035 | | EDEN-PERP[0], FTT[0.25971299], USD[0.00] | | |
| 02115043 | | 0 | | |
| 02115044 | Contingent | AGLD[.00000001], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BIT[.00000001], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.19], FTT[0.37861387], FTT-PERP[0], SPELL-PERP[0], SRM[14.6042325], SRM_LOCKED[248.12878407], TRU-PERP[0], UNI-PERP[0], USD[12025.60], USDT[96], USDT-PERP[0] | | |
| 02115047 | Contingent | ETH[0.00000029], ETHW[0.00000029], FTT[.00000001], INTER[.2], NFT (367474076663859205/FTX EU - we are here! #97349)[1], NFT (405418302531526422/FTX EU - we are here! #97809)[1], NFT (412112008300969483/FTX AU - we are here! #29330)[1], NFT (414214822255862046/FTX EU - we are here! #97598)[1], NFT (509709492507492184/FTX AU - we are here! #16694)[1], SRM[1.15437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | | |
| 02115048 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01667565], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.307494], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.00064189], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 02115050 | | BNB[0], BTC[.00000403], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02115055 | | ATOMBULL[3849.2919997], AVAX[2.83459288], USD[0.00] | | |
| 02115058 | | CQT[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 02115060 | | USD[0.00], USDT[0] | | |
| 02115072 | | POLIS[2.89942], TRX[.000001], USD[0.59] | | |
| 02115073 | | AKRO[1], BAO[1], FTT[.15113485], HKD[0.00], TRX[.000001], USDT[0] | Yes | |
| 02115080 | | POLIS[111.17776], USD[0.96] | | |
| 02115082 | | SLP-PERP[0], USD[0.00], USDT[24.47288843] | | |
| 02115085 | | USDT[0.00003256] | | |
| 02115087 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.506311], XRP-PERP[0], ZEC-PERP[0] | | |
| 02115089 | | NFT (451372137786571461/FTX EU - we are here! #238552)[1], NFT (562104975846548024/FTX EU - we are here! #238532)[1] | | |
| 02115091 | | RAY[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02115092 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10155212], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[1.52], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02115094 | | USD[0.00] | | |
| 02115098 | | NFT (291065200951322046/FTX EU - we are here! #272317)[1], NFT (301110680846650745/FTX EU - we are here! #272311)[1], NFT (322104034590784635/FTX EU - we are here! #272305)[1] | Yes | |
| 02115104 | | FTT[.080221], USDT[0] | | |
| 02115108 | | ATLAS[1740], NFT (381282411595841498/FTX EU - we are here! #18386)[1], NFT (385368318685257840/FTX EU - we are here! #17762)[1], NFT (398784381078918821/FTX EU - we are here! #18311)[1], TRX[.000001], USD[0.12], USDT[0.00967289] | | |
| 02115113 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02115116 | | BTC[.00194489], BTC-PERP[.0003], CAKE-PERP[.5], ETH[0.04650018], ETHW[0.04650018], HNT[.39994], LTC[.109978], SHIB[498044.02234636], SOL[.50258901], SXP[4.8], USD[-24.57], WAVES[.5], XRP[148.4173801] | | |
| 02115117 | | POLIS[.01302496], TRX[.000001], USD[0.00], USDT[0.00847805], XPLA[8.40063568] | | |
| 02115119 | | ETHW[.0009957], ETHW-PERP[0], USD[0.00] | | |
| 02115120 | | ATLAS[889.822], USD[0.58] | | |
| 02115127 | | USD[0.00], USDT[.0023528] | Yes | |
| 02115131 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM[0], AUD[0.87], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.2], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.4128197] | | |
| 02115134 | | ETHW[6.7432452], USD[10.56] | Yes | |
| 02115135 | | NFT (460905590653164405/FTX AU - we are here! #57893)[1], NFT (525732528874285087/FTX AU - we are here! #21500)[1] | | |
| 02115137 | | CQT[1183.32597233], EDEN[500], MNGO[4179.164], USD[0.00] | | |
| 02115138 | | BNB[.00000001], BTC[0], ETH[0], HKD[0.00], TRX[.000004], USD[0.00], USDT[5.07050971] | | |
| 02115141 | | ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02115149 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], SRM[0], TRX[.000778], USD[2.22], USDT[0.00922814] | | |
| 02115150 | | ETH[0.01471306], ETHW[0.01471305] | | |
| 02115157 | | POLIS[11.099962], USD[0.07] | | |
| 02115158 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.05455297], MATIC-PERP[0], SOL-PERP[0], TRX[94.986115], USD[0.67], USDT[0.01972891] | | |
| 02115162 | | POLIS[2.69493282] | Yes | |
| 02115167 | | MER[95], TRX[.000001], USD[0.09] | | |
| 02115171 | | ETH[0], USDT[0] | | |
| 02115173 | | DOGE[1289.0660977] | Yes | |
| 02115177 | | ETH[0], NFT (398496501086450520/FTX AU - we are here! #37431)[1], NFT (409292684974806532/FTX AU - we are here! #37518)[1] | | |
| 02115179 | | BNB[.12004526], ETH[.01788577], FTT[0.22301162], TRX[.000032], USD[0.00], USDT[1.46661426] | | |
| 02115181 | | ETH-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02115185 | | 0 | | |
| 02115189 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 02115193 | | BNB[0], MATIC[0], SOL[0] | | |
| 02115194 | | USD[0.02], USDT[3.05977519] | Yes | |
| 02115196 | | BTC-PERP[0], FIDA-PERP[0], SLP-PERP[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 02115199 | | ADABULL[0], ATOMBULL[0], AVAX-PERP[0], LUNC-PERP[0], MATICBULL[0], SOL-PERP[0], USD[0.00] | | |
| 02115208 | Contingent | BTC[0], FTT[25.095231], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005987], USD[1.88] | | |
| 02115219 | | GOG[19], USD[0.46] | | |
| 02115227 | | FTT[.0998], USD[0.01], USDT[0.24754175] | | |
| 02115231 | Contingent | ATOM-PERP[0], BTC[0.26838708], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.59305965], ETH-1230[0], ETH-PERP[0], ETHW[1.02670843], EUR[0.49], FTT[46.62229478], HNT[45.59697748], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.64318637], LUNA2_LOCKED[1.50076821], LUNC[98822.40691271], LUNC-PERP[0], MATIC[49.985256], ONE-PERP[0], SOL[13.37919432], SOL-PERP[0], SPELL[14697.29079], SUSHI-PERP[0], TLM-PERP[0], USD[-6346.70], USDT[0], VET-PERP[0], XRP[.926928], ZEC-PERP[0] | | |
| 02115233 | | BNB[0], BTC[0], ETH[0.00000001], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001166], XAUT[0], XRP[0] | | |
| 02115235 | | BTC[0], SOL[0.11058961] | | |
| 02115243 | | BTC-PERP[0], ETH-PERP[0], FTT[23.53903596], GMT-PERP[0], HNT-PERP[0], SOL-PERP[0], SOL[.13904208], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02115249 | | AKRO[.5], ALICE[.00000394], ATLAS[0.02971596], BAO[21], BTC[0], CRO[.00074115], DENT[2], FTM[.00336961], FTT[.00011605], KIN[24], OMG[.021944], POLIS[0.00071041], SOL[0], TRX[5], UBXT[0], USDT[0] | Yes | |
| 02115253 | | ATLAS-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.10], VET-PERP[0], XRP-PERP[0] | | |
| 02115255 | | ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02115261 | | TRX[.000057], USD[0.39], USDT[0.00158042] | | USD[0.38] |
| 02115267 | | BTC[.0254806], GST[5048.74044701], NFT (394666777345033492/Mexico Ticket Stub #1595)[1], NFT (413142448270155468/Monza Ticket Stub #815)[1], NFT (472554095144682742/Japan Ticket Stub #771)[1], NFT (477955844265600533/Netherlands Ticket Stub #1370)[1], NFT (529713237503886437/Singapore Ticket Stub #864)[1], NFT (566254369333821505/Austin Ticket Stub #879)[1], SOL[25.23646762], STETH[0.00000285], TRX[1.02457359], USD[0.00], USDT[0.00000004] | Yes | TRX[1.001555] |
| 02115271 | | ATLAS[2970], BAT[38], CRO[100], ENJ[41.991852], FTT[9.59942], KSHIB[199.9612], LINK[3.4], MANA[63.99612], POLIS[61.7877108], RUNE[4.4], SPELL[199.9612], USD[1.61], USDT[0.00674851], XRP[462.28931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02115273 | | TRX[.049573], USD[0.00] | | |
| 02115278 | | ETH[.00088484], ETHW[.00088484], FTT[0.03328552], MATIC-PERP[0], USD[6.32], USDT[0]. USDT-PERP[0], USTC-PERP[0] | | |
| 02115286 | | FTT[703.0308561], HT[.06065139] | Yes | |
| 02115289 | | BAO[2], TRX[.000001], USD[0.01], USDT[0.02061883] | Yes | |
| 02115290 | | BTC[.0000867], NFT[374723514076638358/FTX AU – we are here! #52837][1], NFT[379113716834344684/FTX AU – we are here! #16299][1], USDT[0] | | |
| 02115292 | | TRX[.000001] | | |
| 02115296 | | BAO[1], BNB[.00000191], ETH[0], NFT[370497711435464280/FTX EU - we are here! #153918][1], NFT[523143397303541714/FTX EU - we are here! #154431][1], NFT[564197535186730216/FTX EU - we are here! #154651][1] | Yes | |
| 02115298 | | NFT[382765316988247860/FTX AU - we are here! #9637][1], NFT[385203140351893338/FTX EU - we are here! #93468][1], NFT[425453884479251467/FTX EU - we are here! #93827][1], NFT[461381175531854369/FTX AU - we are here! #9547][1], NFT[553456632495256374/FTX EU - we are here! #93109][1] | | |
| 02115299 | | TRX[.000001], USDT[185.796573] | | |
| 02115303 | | ETH[.0009422], ETHW[.0003422], FTT[1.19976], LUNC-PERP[0], PERP[.0598], USD[0.42], USDT[.00173111], USTC-PERP[0] | | |
| 02115304 | | DOGE-PERP[0], STEP-PERP[0], USD[0.06], USDT[0.00418027] | | |
| 02115310 | | BIT[.01232666], POLIS[.00167712], USD[0.00], USDT[0.01012209] | Yes | |
| 02115314 | | BOBA[.0000025], OMG[.0000025], OMG-20211231[0], OMG-PERP[0], SOL[.00637], USD[1059.46], USDT[0] | | |
| 02115317 | | CAKE-PERP[0], USD[0.02], USDT[0.26758950], USTC-PERP[0] | | |
| 02115330 | | 1INCH-PERP[0], ADA-PERP[0], AUD[160.00], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[2.29] | | |
| 02115339 | | POLIS[88.898461], POLIS-PERP[0], USD[0.94] | | |
| 02115340 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.21428784], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001] | Yes | |
| 02115343 | | POLIS[27], USD[0.51], USDT[0] | | |
| 02115346 | | USD[0.05] | | |
| 02115348 | | NFT[369269451626628611/FTX AU – we are here! #4607][1], NFT[419418719213308219/FTX EU - we are here! #105954][1], NFT[428552218239819409/FTX AU - we are here! #4603][1], NFT[473739335188967200/FTX EU - we are here! #106112][1], NFT[524174678971379482/FTX EU - we are here! #106648][1], NFT[575074189621841387/FTX AU – we are here! #28484][1], USD[2.08] | | |
| 02115349 | | DOT[0], FTT[0.03422192], USD[0.01], USDT[0] | | |
| 02115352 | | 0 | | |
| 02115353 | | NFT[387595010696274303/FTX AU - we are here! #23523][1] | | |
| 02115354 | | ETH[.00002], ETH-PERP[0], ETHW[.00012], NFT[311716171111283874/FTX EU - we are here! #107863][1], NFT[340337032930443426/FTX AU - we are here! #4591][1], NFT[438976350525874264/FTX AU - we are here! #4574][1], NFT[439766808461999419/FTX EU - we are here! #107751][1], NFT[484144592028329464/FTX AU - we are here! #28537][1], NFT[532114932430857406/The Hill by FTX #3256][1], NFT[573803655870496204/FTX Crypto Cup 2022 Key #4682][1], SAND[.46865], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.60773844] | | |
| 02115364 | | BTC-PERP[0], FTM-PERP[0], FTT[0.00838385], MATIC[.7814543], NFT[401549418545106679/FTX Crypto Cup 2022 Key #2562][1], USD[0.83], USDT[0.00175771] | Yes | |
| 02115378 | Contingent | ATLAS[15796.998], AUD[34266.14], CEL-PERP[0], ETC-PERP[0], FTT[25.04342661], GMT[69.0005], LDO-PERP[0], LUNA2[13.77407489], LUNA2_LOCKED[32.13950807], NEAR-PERP[0], NFT[457047000536977978/The Hill by FTX #41864][1], NFT[460122738995499151/FTX EU - we are here! #22543][0], NFT[467075898609929214/FTX AU - we are here! #225395][1], NFT[525401057614142587/FTX EU - we are here! #225379][1], RNDR[629.9563], SNX-PERP[0], SOL[44.65892763], SOL-PERP[0], STG[4837.9848384], TRX[.00000001], USD[43.52], USDT[0] | Yes | |
| 02115384 | | AVAX[2.90110032], MATIC[100], REN[362.93103], SOL[1], USD[1158.48] | | |
| 02115385 | Contingent, Disputed | NFT[311746327501223533/FTX EU - we are here! #150990][1], NFT[481291137044386134/FTX EU - we are here! #150718][1], NFT[544732883114534199/FTX AU - we are here! #150806][1] | | |
| 02115387 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.08978], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.75886857], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], HKD[0.00], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000813], TRX-PERP[0], USD[3836.27], USDT[3497.367329431], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02115388 | | DYDX[.92983846], ETHW[.00349665], TRX[.000001], USDT[0.39768416] | | |
| 02115390 | | USD[0.17], USDT[0] | | |
| 02115397 | | 0 | Yes | |
| 02115404 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00003759], FTT-PERP[0], NFT[327543218260494138/FTX AU - we are here! #108123][1], NFT[369108835232860316/FTX AU - we are here! #108293][1], NFT[455901027383185736/FTX AU - we are here! #107803][1], RAY-PERP[0], USD[0.00], USDT[6.24950218] | | |
| 02115410 | | USDT[9.78153271] | Yes | |
| 02115414 | | USD[0.00], USDT[0.03100005] | | |
| 02115417 | | APT-PERP[0], BOBA[.049], BOBA-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1321.8806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT[545457812902011909/FTX AU - we are here! #19012][1], PEOPLE[200], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.011431], UNI-PERP[0], USD[1395.18], USD[0.00000001] | Yes | |
| 02115421 | | TRX[.000001], USD[100.00], USDT[0] | | |
| 02115437 | | ETH[.002], ETH-PERP[0], ETHW[.002], GOOGL[.0009924], TRX[.00007], TSLA[.0099886], USD[0.00], USDT[38.08000000] | | |
| 02115452 | | AUD[0.00], DYDX[.09492], RAY[.10247781], TRX[.000001], USD[0.00], USDT[0] | | |
| 02115459 | | HKD[0.61], TRX[.000782], USD[0.00], USDT[0] | Yes | |
| 02115460 | | 0 | | |
| 02115461 | Contingent | BNB[0], BOBA[0], FTT[0], LUNA2[1.69074799], LUNA2_LOCKED[3.94507865], LUNC[368163.935559], SHIB[0], SOL[0], STARS[0], USD[-0.31], USDT[0], XRP[0.00060600] | | |
| 02115463 | | NFT[354566182827384847/FTX AU - we are here! #165879][1], NFT[533093500815339221/FTX EU - we are here! #161967][1], NFT[539821533705498100/FTX EU - we are here! #164986][1] | | |
| 02115465 | | BTC-PERP[0], FTT[0.09061957], USD[-0.08], USDT[.41] | | |
| 02115466 | | AAVE-PERP[0], ALGO-PERP[0], BTC[.00000341], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00394295], ETH-PERP[0], ETHW[0.00394295], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.16], USDT[0], XRP-PERP[0] | | |
| 02115469 | | APT[0], BNB[0], ETH[0], NFT[463434443812592973/FTX Crypto Cup 2022 Key #12684][1], TRX[.00002], USD[0.00], USDT[0.00680601] | | |
| 02115473 | Contingent | FTT[.00000001], SRM[10.48297959], SRM_LOCKED[45.13702041] | | |
| 02115479 | | POLIS[0], USD[1.09], USDT[0] | | |
| 02115482 | | USD[0.30] | Yes | |
| 02115483 | | BULL[0.00299898], ETHBULL[0], FTT[0.01937299], USD[0.01], USDT[0.02706317] | | |
| 02115497 | | USD[0.00] | | |
| 02115509 | | NFT[403477861290660759/FTX AU – we are here! #48410][1], NFT[413252423230069903/FTX AU - we are here! #12968][1], NFT[418644556816235618/FTX AU - we are here! #12990][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02115518 | | BNB[0] | | |
| 02115523 | | BNB[0.00000001], ETH[0], NFT (325549511095428017/FTX EU - we are here! #138630)[1], NFT (402640638413932656/FTX EU - we are here! #137995)[1], NFT (411990175723365202/FTX EU - we are here! #138336)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02115533 | Contingent | APE[.096048], BOBA[.094401], CHZ-PERP[0], CRO[3492.97363052], DOGEBULL[.3578], ETH-PERP[0], ETHW[.00035311], FTT[.0166875], GAL[.081088], HT[.02349194], JST[7.98], LTC[.0099468], NFT (482813424430512638/FTX Crypto Cup 2022 Key #20800)[1], NFT (555630737148842412/The Hill by FTX #20878)[1], SRM[.83176735], SRM_LOCKED[11.40823265], SWEAT[28.96678], TRX[.772085], USD[1.20], USDT[0.00463500] | | |
| 02115540 | | ETH[.00011661], ETHW[.00011661], MATIC[.0001], USD[350.68], USDT[0] | | |
| 02115542 | | USD[0.00], USDT[0] | | |
| 02115543 | | DAI[23.49348156], MATIC[0], NFT (363278612280933807/FTX AU - we are here! #31518)[1], NFT (427868698598661274/FTX AU - we are here! #12628)[1], NFT (531554831898893230/FTX Crypto Cup 2022 Key #17310)[1], NFT (543469391515102604/FTX AU - we are here! #12613)[1], USD[0.30], USDT[0] | | |
| 02115551 | | ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02115558 | | CRV[17.99658], TRX[.000012], USD[2.54], USDT[0] | | |
| 02115561 | | AKRO[2], BAO[1], DENT[2], FTT[.00456807], KIN[5], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02115566 | | BTC[0], ETH[.00029], ETHW[.00029], FTT[25.19498], LUNC-PERP[0], TRX[.000786], USD[0.11], USDT[2.42428300] | | |
| 02115568 | | BTC-PERP[0], DAI[0], ETH-PERP[0], SLND[234.89294], USD[3.48], USDT[0.00839124] | | |
| 02115575 | | ETH[.00000109], ETHW[0], TRX[.000028], USD[0.00], USDT[423.34754127] | Yes | |
| 02115579 | | ATLAS[1719.958], ATLAS-PERP[0], ETH[.0022], ETHW[.0022], USD[0.17] | | |
| 02115580 | | TRX[.000001], USD[0.86], USDT[196.73514646] | | |
| 02115581 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006499], TRX[.000777], USDT[0] | Yes | |
| 02115585 | | ETHW[30.37043432] | | |
| 02115586 | | 1INCH[.00009126], AGLD[.00007307], KIN[6], LTC[.00000064], MANA[.0000478], OMG[.00022312], SHIB[331627.48730861], TRX[.000002], UNI[.000073], USD[0.00], USDT[0] | Yes | |
| 02115587 | | ATLAS[460], POLIS[62], SOL[.03950117], USD[1.96] | | |
| 02115595 | | BAO[5], BAT[.00106261], BIT[.38828524], BNB[0.16706184], CEL[1.06020419], DENT[9], DOGE[825.34786813], ETH[.24378728], ETHW[.24362234], FTT[.00015787], GRT[1.00004513], HOLY[1.07090236], MATH[1], MATIC[1.04071116], SXP[2.07522301], UBXT[4], USD[0.00], USDT[0.03501576] | Yes | |
| 02115596 | | POLIS[.04646], TRX[.000171], USD[0.00], USDT[0.45559270] | | |
| 02115605 | | ETH[0.00099979], ETH-PERP[0], ETHW[0.00099979], USD[61.08] | | |
| 02115607 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02115625 | | USD[0.00] | Yes | |
| 02115626 | | TRX[.000001] | | |
| 02115632 | | BTC[0], DOGE[1.64384015], TRX[0] | | |
| 02115634 | | SPELL-PERP[0], USD[-5.93], USDT[30.01633130] | | |
| 02115650 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02115651 | Contingent | APT[0], AVAX[0], AXS[0], BNB[0], BNT[0], BTC[0], DOGE[0], DOT[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS[0], LUNA2[0.87460260], LUNA2_LOCKED[2.04073940], LUNA2-PERP[0], LUNC[0], SNX[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02115655 | | POLIS[45.20895178], USD[0.00] | | |
| 02115660 | | COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02115663 | | ETH[.0007472], ETHW[.0007472], USD[0.00], XRP[.491678] | | |
| 02115671 | | BTC-PERP[0], EGLD-PERP[0], FTT[0.01523578], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02115674 | | AUD[0.00], TRX[.000001], USD[23.65], USDT[0] | | |
| 02115678 | | BTC[0.00009612], LINK[.051474], NFT (552078176691800499/FTX AU - we are here! #51676)[1], SOL[0.00804306], TRX[.000019], USD[0.00], USDT[0] | Yes | |
| 02115684 | | BTC[0.00003719], BTC-PERP[0], USD[2909.35], USDT[0.00842335] | Yes | |
| 02115692 | | USD[0.00] | | |
| 02115698 | Contingent | FTT[1202.5180265], HT[5756.89283229], SRM[16.61006892], SRM_LOCKED[215.46993108] | | |
| 02115699 | | AAVE[.95901765], BAO[1], ETH[.08019246], ETHW[.07920224], KIN[4], SHIB[3107541.29442159], USD[0.01] | Yes | |
| 02115701 | | FTT[0], NFT (350851655197745245/FTX EU - we are here! #192321)[1], NFT (413781623683003490/FTX AU - we are here! #55108)[1], NFT (425273633576231175/FTX EU - we are here! #192219)[1], NFT (508772412434616038/FTX EU - we are here! #192219)[1] | | |
| 02115705 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.04], USDT[0] | | |
| 02115706 | | DYDX-PERP[0], ETH[0.00029786], ETHW[0.00029786], GMT-PERP[0], NFT (358368616364640572/FTX AU - we are here! #104735)[1], NFT (468521535073542548/FTX EU - we are here! #104997)[1], NFT (535123130668310874/FTX EU - we are here! #103629)[1], SOL[.00325852], TRX[.000777], USD[0.00], USDT[0] | | |
| 02115725 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.26], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02115734 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000706], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.08689], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[95.95], USDT[58.33916122], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02115738 | | CAKE-PERP[0], TRX[.000001], USD[0.00] | | |
| 02115743 | | USD[191.40] | | |
| 02115754 | | TRX[.000004], USDT[0.00006237] | | |
| 02115771 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[1399771.3996], BAO-PERP[0], BTC[.01256245], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50.02822575], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], IBVOL[0.00002258], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.04133140], LUNA2_LOCKED[0.09643994], LUNC[9000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01118775], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[14.260985], UNISWAP-PERP[0], USDt-263.21], USDT-PERP[0], WAVES-PERP[0], XRP[2], YFI-PERP[0] | | |
| 02115773 | | HT[0] | | |
| 02115776 | | USD[0.00], USDT[-0.00001323] | | |
| 02115781 | | MATIC-PERP[0], TRX[.000001], USD[61.07], USDT[0.07128735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02115785 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[609.878], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.943], CHZ[1700], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9302], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIDA[37.9924], FTM[.9872], GMT-PERP[0], GRT-PERP[0], HNT[7.7], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9718], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[14.5], PEOPLE-PERP[0], RUNE[14.19716], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[98.78], STEP[1218.81458], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02115791 | | BTC[.00002742], FTT[156.37616793], USD[0.00] | Yes | |
| 02115805 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0.60152265], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000389] | | |
| 02115808 | | TRX[.000003], USDT[1.22501484] | | |
| 02115810 | | ATLAS[69.9867], CRO[9.8993], POLIS[4.098404], USD[0.00], USDT[0.00868136] | | |
| 02115818 | Contingent | BTC-PERP[0], LUNA2[0.00390094], LUNA2_LOCKED[0.00910220], LUNC[.004832], NFT [380235089356638236/FTX AU - we are here! #18459][1], NFT [425284208391882748/The Hill by FTX #4831][1], SRN-PERP[0], TRX[.000783], USD[0.00], USDT[0], USTC[.5521947] | Yes | |
| 02115821 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[82.4174693] | | |
| 02115832 | Contingent | BTC[0], FTT[5000.76481746], SRM[16.56754493], SRM_LOCKED[457.26316962], TRX[.00002], USD[3.20], USDT[0.00137917] | Yes | |
| 02115838 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[3248.07153462], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[44.24186012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], HNT-PERP[0], ICP-PERP[0], LDO[.26733825], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SGD[0.00], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[-17.27], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02115855 | | BNB[.00000001], TRX[.580214], USD[0.21] | | |
| 02115857 | Contingent, Disputed | NFT [325057863312431440/FTX AU - we are here! #10148][1], NFT [344939542713270637/FTX AU - we are here! #10152][1] | | |
| 02115863 | | USD[1.89] | | |
| 02115867 | | BTC[0.00021092], ETH[.0000027 1], ETHW[.00078608], NFT [325380241788908042/FTX Crypto Cup 2022 Key #4934][1], NFT [431036865797712651/FTX EU - we are here! #115409][1], NFT [445537165725240281/FTX EU - we are here! #115563][1], USD[0.09] | Yes | |
| 02115876 | | BTC[0.01119909], USDT[46.41066008] | | |
| 02115877 | | TRX[.000777], USDT[2.9] | | |
| 02115883 | | PSY[984], USD[0.15], USDT[0] | | |
| 02115893 | | HKD[0.00], TRX[.000001], USD[0.21], USDT[0] | | |
| 02115895 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02115900 | | NFT [408467903170399638/FTX AU - we are here! #16582][1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02115920 | | FTT[.06527198], TRX[.0003], USD[0.00], USDT[0] | Yes | |
| 02115926 | | BTC-PERP[0], USD[1.07], USDT[0] | | |
| 02115928 | | NFT [462995764507840270/FTX AU - we are here! #18073][1] | | |
| 02115932 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.07], USDT[1702.27000000], USTC-PERP[0], XLM-PERP[0] | | |
| 02115936 | | USD[0.00], XRP[0] | | |
| 02115937 | | ETH[1.15381678], USDT[0.00000291] | Yes | |
| 02115941 | | AVAX-PERP[0], BAND-PERP[0], BTC[0.00000056], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002383], USD[26.81], USDT[0] | | |
| 02115946 | | USDT[1.424373] | | |
| 02115947 | Contingent | BTC[0], CRO[0], FTM[0], FTT[0], LUNA2[0.20472405], LUNA2_LOCKED[0.47768946], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02115958 | | BTC[0.05867856], ENS[908.43], ETH[1.44571695], ETHW[1.43912750], FTT[88.59], IMX[1995.4], LINK[53.64092845], RNDR[161.2], TRX[.000001], USD[0.40], USDT[0.00929783] | | USD[0.39], USDT[.009247] |
| 02115966 | | BTC[0], SOL[.007047], USDT[0.76450102] | | |
| 02115971 | | AAVE[1.7969176], AXS[8.519428], BTC[.2178586], DOGE[25483.94233125], ETH[2.55831355], ETHW[2.55831355], GALA[4146.3151], LTC[13.74997473], MANA[251.141107], RAY[404.78897], TRX[.000001], UNI[50.84426868], USD[99.54], USDT[0] | | |
| 02115973 | | DYDX-PERP[0], ETH[0], FTT[0], NFT [304923348520400423/FTX AU - we are here! #107915][1], NFT [516841019741661169/FTX EU - we are here! #108340][1], NFT [524545155525386031/FTX EU - we are here! #107523][1], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02115981 | | ETH-PERP[0], USD[-0.41], USDT[0] | | |
| 02115986 | | BTC[0.00016822], DAI[0], ETH[0.40433452], ETHW[.00046351], FTT[25.095], MATIC[0], SOL[0], USD[0.21], USDT[0] | | ETH[.404117] |
| 02115993 | | SOL[0.00000001], USD[3.27] | | |
| 02115994 | Contingent | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[.2688], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.04], BOBA-PERP[0], BTC-MOVE-WK-20221029[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[.00182], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.06235], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00199932], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PTU[.004405], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.65737344], SRM_LOCKED[23.42262656], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02115998 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00556214], WAVES-PERP[0] | | |
| 02115999 | Contingent | BTC[.00002785], FTT[.06323526], SOL[.0052203], SRM[3.1645963], SRM_LOCKED[15.1954037], TRX[.000001], USD[0.00], USDT[0] | | |
| 02116000 | | SOL[0], USD[0.00], USDT[0.00000015] | | |
| 02116002 | | 0 | | |
| 02116005 | | BTC-PERP[0], TRX[.000001], USD[1.34], USDT[0] | | |
| 02116007 | | BIT[.99012], USD[0.08], USDT[0] | | |
| 02116016 | | TRX[.000028], USD[0.65], USDT[0], USTC[0] | | |
| 02116019 | | BTC-PERP[0], ETH[.00100981], ETH-PERP[0], ETHW[.00099612], KIN[3], NFT [314938316061157612/FTX EU - we are here! #135556][1], NFT [550081874854906203/FTX EU - we are here! #135867][1], NFT [570258694537487050/FTX EU - we are here! #135636][1], RAY[117.11412818], SLRS[1969.52532652], TRX[1.002337], USD[0.10], USDT[0.02400578] | Yes | |
| 02116021 | | FTT[1.32133390], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116024 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[-3.69999999], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.21990928], LUNA2_LOCKED[0.51312166], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[-0.42], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1942.36], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02116025 | | USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02116027 | Contingent | ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.00095691], FTT[1000.09844], GALA[.5], GALA-PERP[0], GMT-PERP[0], NFT (414913743512741665/The Hill by FTX #3981)[1], SRM[2.63528522], SRM_LOCKED[600.26471478], SXP-PERP[0], USD[38.97], USDT[0.00734652], WAVES-PERP[0] | | |
| 02116036 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.00001624], BTC-PERP[0], ETH-0-00003024], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04287555], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.05], USTC-PERP[0] | Yes | |
| 02116040 | | BNB[0], ETH[0.00000001], TRX[.000778], UNI[.00000001], USD[0.00], USDT[1.63822635] | | |
| 02116043 | | NFT (526887116452038132/FTX AU - we are here! #10096)[1], NFT (543007584374591625/FTX AU - we are here! #10099)[1] | | |
| 02116056 | | FTT[0.23517398], USDT[0] | | |
| 02116063 | Contingent | LUNA2[0.15433181], LUNA2_LOCKED[0.36010756], LUNC[33606.077774], USD[0.00], USDT[0] | | |
| 02116065 | | NFT (370320211968191284/The Hill by FTX #10621)[1], USDT[.00032417] | Yes | |
| 02116075 | | NFT (345115957952139952/FTX AU - we are here! #52336)[1] | | |
| 02116078 | Contingent | ATLAS[.0199], FTT[.0314391], SRM[25.07033138], SRM_LOCKED[108.58279174], USD[0.41], USDT[4.91760373] | | |
| 02116081 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.43767692], AXS[0.01465615], BNB[0.00948167], CEL[0.07441487], GLMR-PERP[0], LUNA2[0.02176903], LUNA2_LOCKED[0.05079440], MOB-PERP[0], RAYI[0.96676237], RAY-PERP[0], TRX[.005544], USD[0.00], USDT[0.14014600], USTC[3.08151155], USTC-PERP[0], YFII-PERP[0] | | |
| 02116083 | | USD[0.00] | | |
| 02116084 | | HT[.084363], TRX[.000023], USD[0.00], USDT[0] | | |
| 02116090 | | USDT[0] | | |
| 02116099 | | NFT (565723768168456464/FTX AU - we are here! #52376)[1] | | |
| 02116102 | | ETH[0], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02116104 | | TRX[.000001], USD[1.99], USDT[0] | | |
| 02116107 | | USD[0.43] | | |
| 02116112 | | USD[0.34], USDT[0] | | |
| 02116114 | | ADA-PERP[0], AUD[0.00], BTC[.07596681], DOGE[3175.914], ETH[1.214], ETHW[1.214], LINK[330.7], MANA[489.902], SHIB[124990841.41584927], USD[129.93], USDT[1.70829825], XRP[7579.7796] | | |
| 02116115 | | NFT (300056498023650471/FTX AU - we are here! #13041)[1], NFT (537038446791810558/FTX AU - we are here! #13020)[1] | | |
| 02116118 | | FTT[6.2979], SOL[1.00374636], TRX[.000001], USDT[2.45248593] | | |
| 02116123 | | BTC[.00000001], ETH[.000001], ETHW[0.00000170], FTT[.00000985], SOL[0], USD[0.61], USDT[0] | Yes | |
| 02116125 | | USD[0.00] | | |
| 02116143 | | FTT[.199981], TRX[.000001], USDT[0.40814844] | | |
| 02116144 | Contingent | BTC[.01353846], CAD[0.00], ETH[.00000001], FTT[0], SOL[0], SRM[143.86887163], SRM_LOCKED[1.75911629], USD[2.28] | | |
| 02116145 | Contingent | ATLAS[539.954], DAI[0], LUNA2[0], LUNA2_LOCKED[2.91246936], POLIS[7.498], SRM[0.18715190], SRM_LOCKED[0.03200999], USD[1.99] | | |
| 02116146 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02116149 | | USDT[.10676554] | Yes | |
| 02116155 | | BOBA[.34207178], BTC[0.00049732], CAKE-PERP[0], FTT[.09888891], OMG[0.34207178], OMG-PERP[0], TRX[.000778], USD[0.83], USDT[0.00161500] | | |
| 02116158 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (537568205606434764/FTX AU - we are here! #12293)[1], NFT (567807339077298837/FTX AU - we are here! #12318)[1], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02116159 | Contingent, Disputed | BNB[0.00000001], BTC[20], DAI[0], ETH[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009208], MATIC[0.00000002], NFT (295793351668982022/Let's CyberConnect on Solana)[1], OKB[0], SOL[0.00000001], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 02116160 | | DOGE[49.990], TRX[149.970001], USDT[26.6028] | | |
| 02116169 | | AKRO[1], ALICE[0.00005652], BTC[0.00000001], C98[.10664876], FRONT[1], MATIC[1.04019565], RAY[8.47996479], SOL[7.09885316], TRX[3821.97879651], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02116171 | | ALGO-PERP[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.04], USDT[0] | | |
| 02116174 | Contingent | BNB[.00000001], ETH[0.00000002], ETH-PERP[0], LUNA2[0.00339837], LUNA2_LOCKED[0.00792955], NEAR[.06641675], SOL[0.00000001], TONCOIN-PERP[0], TRX[0.00001300], USD[0.00], USDT[0], USTC[.4810557] | | |
| 02116176 | | AVAX-PERP[0], BAND[0.04526198], BOBA[50.28994], BTC[0.00003718], BTC-PERP[0], FTT[0.01460915], FTT-PERP[0], ICP-PERP[0], MATIC[0], SOL[0.01879465], TRX[0.92287105], USD[4.64], USTC-PERP[0], XRP[255.36718349] | | BAND[.004096], SOL[.00054507], TRX[.918114] |
| 02116183 | | ADA-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02116184 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02116186 | | ATLAS[6.428], BTC[0], CQT[.28], USD[0.12], XRP-PERP[0] | | |
| 02116192 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-PERP[0-0.00050000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10.15541140], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.15207281], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.98], USDT[610.73939332], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02116199 | | USD[0.00], USDT[0] | | |
| 02116201 | | ATLAS[305.8352], NFT (294486785429862969/FTX Swag Pack #799)[1], NFT (398626372287256685/DOGGY PIXEL ARTS#1)[1], NFT (399009364787280438/FTX Moon #293)[1], NFT (468426969057836389/Mona Lisa With 20 000 Photos)[1], NFT (493850062049751561/Panda AO)[1], NFT (499081171139797747/FTX Moon #243)[1], NFT (560108449592423714/Legendary #01 #7)[1], POLIS[232.5392], TRX[.073592], USD[20.72] | | |
| 02116207 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 02116208 | | BAO[2], DENT[2], FRONT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02116213 | | NFT (453155871576415702/FTX AU - we are here! #39569)[1] | | |
| 02116217 | | NFT (334329105302470681/FTX EU - we are here! #150076)[1], NFT (529901485986672879/FTX EU - we are here! #151275)[1], NFT (547867377680947475/FTX EU - we are here! #151390)[1] | | |
| 02116218 | | ETH[.20309604], ETHW[.20309604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116220 | | AGLD[12.02961931], ALICE[4.73082349], ATLAS[373.84614757], AURY[7.6519446], BNB[0.09961230], BOBA[8.47244448], BTC[0], CHZ[153.15084728], ENJ[21.38777201], ETH[0], FTM[16.43097198], FTT[0], GALA[167.14657481], LINK[4.89521523], MTA[114.86106623], OKB[3.018708], POLIS[6.57606052], RAY[1.50674028], REEF[1569.4167], RSR[2090.68373737], SNX[4.08042868], SOL[2.73106046], SRM[2.33149174], STORJ[30.5100847], SXP[0], TLM[115.88084346], USD[0.001], VGX[26.50366544], XRP[44.78144226] | | |
| 02116230 | | ADA-PERP[0], ALICE-PERP[0], ALTBEAR[255.49000000], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BULL[0.00003623], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL[0], TRX[.000329], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 02116232 | | TRX[.000951], USDT[0] | | |
| 02116235 | | EUR[1.36], USD[0.74], USDT[.008999] | | |
| 02116236 | | USD[1.48] | | |
| 02116244 | Contingent | BTC[15.80331771], BTC-PERP[0], CAKE-PERP[100], ETH[.000005], ETH-PERP[0], ETHW[.000005], FTM[2441], FTT[106.007285], FTT-PERP[0], MANA[10.00005], MATIC[50], SOL[6], SOL-PERP[0], SRM[7.54962103], SRM_LOCKED[38.95037897], TRX[1.000007], UNI[.018], UNI-PERP[0], USD[31608.98], USDT[3287.85867680] | | |
| 02116245 | | AR-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.08299767], POLIS-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI[0], USD[1.18], USDT[0] | | |
| 02116248 | | AUD[0.00], RUNE-PERP[0], USD[0.00] | | |
| 02116249 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[-0.00594430], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.87], USDT[0.00663836] | | |
| 02116255 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02116268 | | TRX[.000069], USD[0.59] | | |
| 02116273 | Contingent | ETH-PERP[0], GST-PERP[0], LUNA2[1.14531243], LUNA2_LOCKED[2.66525446], LUNC[249214.5836965], TRX[.000777], USD[0.00], USDT[0], USTC[.1164469] | | |
| 02116279 | | SOL[0] | | |
| 02116284 | | APE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.02355398], FXS-PERP[0], GMT-PERP[0], LOOKS[.47344908], LUNA2-PERP[0], LUNC-PERP[0], MATIC[7.01228593], MATIC-PERP[0], SAND[.14922], USD[0.00000011], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02116286 | | BAO[1], FTM[.381], GARI[925.58095968], USD[117.02], USDT[1.87266708] | | |
| 02116287 | | FTT[25.99506], TRX[.000871], USD[0.00], USDT[0.00324100] | | |
| 02116288 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02116294 | | STEP[0], USD[0.04] | | |
| 02116296 | | NFT (333683030742025695/FTX AU - we are here! #37145)[1], NFT (39708089134930036B/FTX EU - we are here! #75409)[1], NFT (46874281489044413B/FTX AU - we are here! #38184)[1], NFT (50671161733247807A/FTX EU - we are here! #75197)[1], NFT (53728862670903827I/FTX EU - we are here! #74790)[1] | | |
| 02116297 | | BIT-PERP[0], BTC-PERP[0], LUNC-PERP[0], NFT (297773622875919019/The Hill by FTX #10026)[1], NFT (303838004492627182/FTX EU - we are here! #30795)[1], NFT (334914403971338591/FTX Crypto Cup 2022 Key #4620)[1], NFT (344675340014522685/FTX EU - we are here! #30723)[1], NFT (423111009330499665/FTX EU - we are here! #30704)[1], NFT (425680441277702355/FTX AU - we are here! #47919)[1], NFT (526188340431335068/FTX AU - we are here! #47890)[1], SOL[.00411063], USD[0.33], USDT[7.20866154], XPLA[.7] | | |
| 02116301 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0008751], ETH-PERP[0], ETHW[0.00086320], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[4], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.00948], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OXY[.9], PEOPLE-PERP[0], REAL[.021647], SAND-PERP[0], SOL-PERP[0], TRX[.000794], TRX-PERP[0], USD[12.71], USDT[0.05553558], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 02116303 | | KIN[2], TRX[.000001], USDT[0.04566735] | Yes | |
| 02116310 | Contingent | BNB[0], CRO[0], FTT[2.41046628], LUNA2[2.40850278], LUNA2_LOCKED[5.61983982], SAND[20.99612970], SGD[0.01], SHIB-PERP[0], SLP[1489.725393], SRM[15.47483437], SRM_LOCKED[.26877379], USD[167.38], USDT[301.71479061], USTC[340.93521] | | |
| 02116314 | | UBXT[1], USDT[0] | | |
| 02116315 | | FTT[77], TRX[.011027], USD[0.62], USDT[20081.70370179] | Yes | |
| 02116320 | | BTC[0], ETH[0], ETHW[0], SOL[1.23416553], USD[258.83], USDT[0.00000001] | | SOL[.04403441] |
| 02116321 | | BAO[0], BTC[0.00009149], EUR[0.00], KIN[1], USD[0.00], USDT[.60225589] | Yes | |
| 02116333 | | NFT (416294920514156033/Baku Ticket Stub #2317)[1] | | |
| 02116335 | | EUR[0.00], FTT[0.09756296], SOL[0.00013829], USD[0.00], USDT[0] | | |
| 02116342 | | MANA[14.99981], POLIS[3.4], SAND[9.99905], USD[0.11] | | |
| 02116344 | | AKRO[1], AUDIO[.03981398], BAO[6], BTC[.00346791], DENT[1], ETH[2.63232117], ETHW[2.63127041], FTT[1.25071916], KIN[2], RSR[4], SAND[0], SUL[.00031759], USD[1055.79], USDT[20.73917648] | Yes | |
| 02116350 | | USDT[0] | | |
| 02116351 | | BULL[1.41761856], USDT[972.39503830] | | |
| 02116356 | | AUD[0.00], BAO[4], BNB[.51402147], BTC[.00583212], CHZ[1455.76654818], COIN[.83593219], CRV[124.84065698], ETH[1.44349925], ETHW[1.30350987], FTT[3.71845836], GRT[518.26066115], KIN[1], RSR[1], UBXT[1], USD[0.01], USDT[0.00000257], XRP[1109.49404944] | Yes | |
| 02116366 | | BTC[0.00577655], ETH[.08495045], IMX[46.10130684], LINK[9.82685661], POLIS[0], POLIS-PERP[0], UNI[15.10971961], USD[0.00], YGG[77.80446369] | | |
| 02116367 | | BNB[0], USDT[0] | | |
| 02116370 | | CONV[2139.7131], USD[0.28], USDT[0] | | |
| 02116371 | | 1INCH[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-20211231[0], AMZNPRE-0624[0], BTC[0], ETH[4.06306780], ETHW[4.05162288], FB-0624[0], FB-0930[0], FTT[4.999], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGLPRE-0930[0], NFLX-0325[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-20211231[0], PYPL-0624[0], PYPL-0930[0], SOL[0], SPY-0624[0], SPY-0930[0], SPY-1230[10.6], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], USD[-6269.54], USDT[0] | | |
| 02116379 | | MATH[.04596], TRX[.000001], USD[0.00], USDT[0.44652474] | | |
| 02116382 | | SRM[23], USDT[3.102219] | | |
| 02116383 | | NFT (395498653096323281/FTX EU - we are here! #235408)[1], NFT (447292227380358103/The Hill by FTX #9401)[1], NFT (488968465295348658/FTX AU - we are here! #235386)[1], NFT (491506223525537470/FTX EU - we are here! #235418)[1] | | |
| 02116386 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02116388 | | BIT[.98252], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02116390 | | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], LTC[0], PERP[0], POLIS[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000442] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116391 | | OKB-PERP[0], USD[14.69], XPLA[9.4452] | | |
| 02116393 | | AUD[0.00], BTC[-0.00000114], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 02116398 | | BTC[0.00003050], SOL[.54400279] | | |
| 02116401 | | FTT[25.195212], SOL[.009985], USD[4468.90] | | |
| 02116403 | | ETHW[.0000442], FTT[5.099031], USD[1.75], USDT[0] | | |
| 02116410 | | BAO[1], ETH[.0000168], ETHW[0.00001680], NFT (320149381158564767/Hungary Ticket Stub #800)[1], NFT (410138915586524462/FTX AU - we are here! #8301)[1], NFT (431483742660177462/Belgium Ticket Stub #1113)[1], NFT (501847597026225099/The Hill by FTX #27832)[1], NFT (532125114132752483/FTX AU - we are here! #8304)[1], NFT (549033108015127813/FTX Crypto Cup 2022 Key #2021)[1], TRX[1], USD[269.33], USDT[0] | Yes | |
| 02116412 | | BTC[.0168], BULL[0.00549585], COMP[0], ETHBULL[9.83042037], FTT[27.56838899], TRX[.000001], USD[0.00], USDT[295.37197001] | | |
| 02116414 | | AAVE-PERP[0], ADABULL[7276], ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[75.13451279], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2359.47197282], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[81496592.50203748], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-977.30], USDT[6290.31283163], USTC-PERP[0], VET-PERP[0], XRP[.17498099], XRP-PERP[0], ZIL-PERP[0] | | |
| 02116415 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02116416 | | AMZN[.0000015], AMZNPRE[0], FTT[0.00007907], GRT[0.00474850], TRX[0], USD[0.00] | Yes | |
| 02116428 | | FTT[25.0265944] | | |
| 02116434 | | USDT[0] | | |
| 02116436 | | LTC[0], RUNE[150.50599347], USD[0.00] | | |
| 02116443 | | BAND-PERP[0], FTT[661.74088389], USD[0.00], USDT[.64489954] | | |
| 02116444 | | SOL[0] | | |
| 02116445 | | BTC[.05599057], ETH[1.3588473], ETHW[1.3582765] | Yes | |
| 02116455 | | 0 | | |
| 02116457 | | NFT (517992429082675558/FTX AU - we are here! #61865)[1] | | |
| 02116459 | | BAO[1], USD[0.00] | Yes | |
| 02116466 | Contingent | BNB[0], ETH[.01500068], ETH-PERP[0], FTT[0.16732524], LUNA2[0.02019908], LUNA2_LOCKED[0.04713119], LUNC-PERP[0], TRX[1142.78283], USD[0.02], USDT[0.06000000], USTC[0], WAVES-PERP[0] | | |
| 02116475 | | USD[0.02] | | |
| 02116477 | Contingent, Disputed | AUD[1.96], SLP-PERP[0], USD[-1.22] | | |
| 02116481 | | SRM-PERP[0], TRX[.000001], USD[-36.96], USDT[55.54019433] | | |
| 02116482 | | DOGE[889.36493212], ETH-PERP[0], HKD[0.02], USD[0.02], USDT[0] | | |
| 02116483 | | USD[0.61], USDT[.05546654] | Yes | |
| 02116489 | | TRX[.000021], USDT[8020.8064774] | Yes | |
| 02116495 | | FTT[47.0882854], TRX[.000779], USD[5.00], USDT[217.80109887] | | |
| 02116506 | | EUR[26825.51], RUNE[1], SOL[.00635235], TRX[.000001], USDT[0] | | |
| 02116509 | | AUD[0.00], USD[0.00] | | |
| 02116510 | | NFT (354194914086261393/FTX AU - we are here! #26678)[1], NFT (371421478882838674/FTX AU - we are here! #6141)[1], NFT (516359099124876358/FTX EU - we are here! #128727)[1], NFT (527205517651666423/FTX EU - we are here! #127259)[1], NFT (534676536301571847/FTX EU - we are here! #127412)[1], NFT (562884870628672921/FTX AU - we are here! #6174)[1] | | |
| 02116519 | Contingent | APE[23.83603949], AUX[0], BTC[.04701021], DFL[0], ETH[0], ETHW[0], LINK[0], LOOKS[0], LUNA2[3.01533447], LUNA2_LOCKED[7.03578043], LUNC[9.71356484], LUNC-PERP[0], MANA[0], MATIC[0], NEAR[0], NFT (456946667885337550/FTX AU - we are here! #33739)[1], SAND[161.3153947], SOL[0], TRX[.000001], USD[12.19], USDT[0.00000001] | | |
| 02116521 | Contingent | AKRO[5], APE[5.23550279], AUDIO[.0010692], BAO[19], BAT[.00000923], BNB[0.00027101], BTC[0.00053155], CEL[.00053155], CUSDT[0], DENT[4], EDEN[0.0400366], ENS[10.18829883], ETH[1.49826733], ETHW[1.49763805], FIDA[.00053185], FTM[0], FTT[.00001867], GMT[80.57234607], GST[7.84327127], HXRO[1], IMX[.00129261], KIN[43], KSOS[0], LUNA2[0.00044290], LUNA2_LOCKED[0.00103343], LUNC[96.44299492], MBS[0.03006393], PRISM[.53709085], RSR[2], SECO[0.00000913], SOL[2.94144785], STARS[0.02428353], SXP[.00000915], TRX[2], USD[738.92], USDT[0] | Yes | |
| 02116525 | | AUDIO[.83522123], BLT[.08110315], BTC[.00006073], ETH[0], POLIS[.06647283], SOL[27.01074232], USD[-0.69], USDT[30.98401283] | | USDT[30.96668] |
| 02116528 | Contingent, Disputed | TRX[.000001], USDT[0.57845808] | | |
| 02116529 | | BTC[0.00000227], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02116536 | | SOL[0], TRX[0.80297700], USD[0.00], USDT[0] | | |
| 02116537 | Contingent | BTC[0.82724976], FTT[0.27487270], LUNA2_LOCKED[106.1854667], TRX[.000027], USD[1.25], USDT[1.30673406] | Yes | |
| 02116544 | | CRV[.99791], USD[0.00], USDT[0] | | |
| 02116545 | | FTT[24.995], SOL[3.8392704], USD[0.67], USDT[1.35519600] | | |
| 02116546 | | USD[0.00] | | |
| 02116547 | | NFT (334855992279218274/Belgium Ticket Stub #1488)[1], NFT (407901570703676567/FTX Crypto Cup 2022 Key #3777)[1] | | |
| 02116548 | | BTC[0.13130859], BTC-PERP[0], USD[-49.54], USDT[0.00009527] | | |
| 02116551 | | ETH[0] | | |
| 02116555 | | BNB[.3199791], BTC[0.07658869], CRO[12.68], CRV[2], ETH[.315], FTT[8.81794936], LINK[.1], TRX[21592.9905], UNI[.1], USD[759.23], USDT[109.33485212] | | |
| 02116558 | Contingent | AVAX[.0999], EDEN[10.59788], LUNA2[0.38265605], LUNA2_LOCKED[0.89286413], LUNC[83324.161834], TRX[.000002], USD[11.20], USDT[0.00000001] | | |
| 02116559 | Contingent | BNB[0.00872347], BTC[0.00000048], BTC-PERP[0], ETH[39.40077212], ETH-PERP[0], ETHW[0.00040775], FTT[26.8781905], FTT-PERP[0], LUNA2[4.70683089], LUNA2_LOCKED[10.7311464], NFT (304552342763064686/FTX AU - we are here! #1589)[1], NFT (343824800446024061/FTX Crypto Cup 2022 Key #4240)[1], NFT (401416712914556286/FTX AU - we are here! #24839)[1], SOL[0], SOL-PERP[0], TRX[.000835], USD[958.20], USDT[862.27131375] | Yes | |
| 02116563 | | BTC[0.00596086], FTT[0.03014049], RAY[19.1063958], USD[1.22], USDT[0.00000001] | | |
| 02116564 | | BAO[8], BTC[.00000002], CHZ[38.21006565], DENT[1], ENJ[10.06726798], ETH[.00000014], ETHW[.00000014], EUR[0.00], FTM[3.92867812], GALA[11.95318793], KIN[11], MANA[.0003129], MATIC[5.38788513], MTA[.00015122], SAND[.0002246], SHIB[12.03310215], TRX[.00312045], USD[0.00069567], XRP[.00079743] | Yes | |
| 02116566 | Contingent | AUD[-33.84], BTC[.0002], LUNA2[1.11230198], LUNA2_LOCKED[2.50339439], LUNC[.3548884], TRX[.000781], USD[80.36], USDT[9.26668804] | | |
| 02116567 | | GENE[.03702456], TRX[.001554], USD[0.00], USDT[0] | | |
| 02116573 | | NFT (356780486072839698/FTX EU - we are here! #246973)[1], NFT (402275010847722295/FTX EU - we are here! #246996)[1], NFT (511628996619291095/FTX EU - we are here! #247010)[1], USD[0.00] | | |
| 02116580 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116589 | | GRT[1.00364123], TRX[.000001], USDT[0] | Yes | |
| 02116590 | | ATLAS[25030], FTT[0.01143627], POLIS[303.868669], USD[401.41], USDT[0] | | |
| 02116595 | | ATLAS[99.18418507], BAO[8], CRO[17.73902289], DODO[14.05410962], KIN[436870.89956868], MTA[10.45031516], TRX[2], TRY[0.00], USD[0.00], USDT[6.57452400] | Yes | |
| 02116607 | | DOGEBEAR2021[.000756], TRX[0], USD[0.00], XLMBEAR[7.214], XLMBULL[.06214] | | |
| 02116608 | | BTC[0.30007462], ETH[0.00004472], ETHW[0.00062899], TRX[.000001], USD[0.00], USDT[10029.98493501] | | |
| 02116612 | | ATLAS[9.94], TRX[.000001], USD[0.00], USDT[0] | | |
| 02116613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02116615 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[.00025846], ETH-PERP[0], ETHW[0.00025846], FIL-PERP[0], FTT[.09981], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.06], USDT[0.00000001], ZEC-PERP[0] | | |
| 02116619 | | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[-0.09], USDT[.11110025] | | |
| 02116621 | | HKD[0.56], TRX[.000001], USDT[0] | | |
| 02116623 | | TRX[.000001], USDT[.54] | | |
| 02116627 | | ADA-PERP[0], BTC[.00000025], BTC-PERP[0], EUR[0.00], LDO-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[536.58], USDT[0], ZIL-PERP[0] | | |
| 02116629 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000335], XRP-PERP[0] | | |
| 02116631 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.49248], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0057226], LUNA20.01097131], LUNA2_LOCKED[0.02559972], LUNC[2389.0259988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000964], TRX-PERP[0], USDt[-1.59], USDT[2.58474283], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02116632 | | USD[0.04] | | |
| 02116633 | | DYDX[.00000001], USD[0.00], USDT[0.00203834] | Yes | |
| 02116638 | | USDT[75] | | |
| 02116639 | | BNB[.4195505], EUR[42.93], SOL[3.11482782], TRX[1] | | |
| 02116640 | | BULL[0], DOGE[0.92875757], RVN-PERP[0], SUSHIBULL[833.56], USD[5.83] | | |
| 02116643 | | AKRO[.7058], BAO[37992.4], FTM[0], KIN[189928], LINA[300], TRX[.663281], USD[0.03], USDT[.0370573] | | |
| 02116645 | | USD[0.01] | | |
| 02116649 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02116652 | | BTC[.16145], TRX[.000001], USDT[174.31804267] | | |
| 02116654 | | ETH[.00098784], ETHW[.00098784], IMX[776.331239], SAND[.7564022], USD[0.08] | | |
| 02116661 | | BNB[.00000001] | | |
| 02116666 | | AVAX[0], BTC[0.00000303], ETH[0], USD[0.00], USDT[0.00012704] | Yes | |
| 02116667 | | BTC[.0000095], KIN[1], USDT[0.00006781] | Yes | |
| 02116675 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BILI-0624[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03785432], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINKBULL[327.4], TRX-PERP[0], USD[0.00] | | |
| 02116679 | | BNB-PERP[0], CONV[35333.2854], ETH-PERP[0], TRX[.001567], USD[0.00], XRP[.754103] | | |
| 02116690 | | ETH-PERP[0], FTT[0.04691727], PEOPLE[9.546], SPELL[72.06], SPELL-PERP[0], USD[-56.96], USDT[61.66265231] | | |
| 02116692 | | USD[0.00], USDT[0] | | USD[0.00] |
| 02116695 | | BNB[.00000001], BTC[0], SHIB[99960], TRX[.000001], USD[0.06] | | |
| 02116699 | | USD[1.87] | | |
| 02116706 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00007359], ETH-PERP[0], ETHW[.00007359], FIL-PERP[0], FTM-PERP[0], FTT[.08248538], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[51.09704166], TRX-PERP[0], USDT[163.00283377], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02116707 | | EUR[0.00] | | |
| 02116713 | | USDT[0] | | |
| 02116715 | | ATLAS[2330.65861484], FTT[33.39701148], IMX[54.31808607], SOL[3.151], USDT[0.66216715] | | |
| 02116718 | | BNB[0.05594981], BTC[.0008], ETH[0.00064238], ETHW[.000981], NFT (363761434927582711/FTX AU - we are here! #19516)[1], NFT (55860269262474305/FTX AU - we are here! #28969)[1], TRX[.000022], USD[77.67], USDT[5.35672680] | | |
| 02116720 | | BTC[0.00008688], ETH[.0009488], ETHW[.0009488], HKD[0.00], SPELL[0], USD[0.90], USDT[0.18372308] | | |
| 02116729 | | PERP[.14712191], SPELL[600], TRX[.000001], USD[0.19], USDT[0] | | |
| 02116739 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.41], USDT[0.00019289], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02116740 | | BF_POINT[100], DENT[2], TRX[2], USD[0.07] | Yes | |
| 02116746 | | ALGOBULL[10000], STEP-PERP[0], SUSHIBULL[19996], TRX[.000001], USD[0.02], USDT[0.12393520], XRPBEAR[1999600], XRPBULL[44746.92] | | |
| 02116759 | | BAO[1], COPE[.00233907], ETH[.00000609], ETHW[.00000609], USD[0.00], USDT[0.00909794] | Yes | |
| 02116764 | | BTC[0], USDT[1.756] | | |
| 02116766 | | ETH-20211231[0], ETHW[4.44857687], SOL[6.55974224], UNI[269.748738], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116767 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.00000001], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.92296334], BTC-0331[10.9773], BTC-1230[-7.6409], BTC-PERP[-25.0034], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[.00000001], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06589870], ETH-0331[84.139], ETH-0930[0], ETH-1230[45.41499999], ETH-PERP[-129.627], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1045.46637040], FTT-PERP[-89.89999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[258.98890001], LUNA2_LOCKED[604.30743339], LUNC-PERP[-0.00000002], MANA-PERP[-5], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0.03200000], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (348477078602176711/Austria Ticket Stub #1033)[1], NFT (354039762407885783/The Hill by FTX #18622)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[12194.67361172], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[2.99841875], SOL-PERP[-3.26999999], SOS-PERP[0], SPELL-PERP[0], SRM[22.44223909], SRM_LOCKED[267.98079346], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[524958.03], USDT[0.13641366], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02116768 | | BNB[.00000001], ETH[0], TRX[.000109], USDT[0.00002789] | | |
| 02116769 | | FTT[.20221509] | | |
| 02116773 | | ATLAS[70], BNB[0], BTC[0.00000464], DOGE[2.84619189], ETH[0], FIDA[.999127], FTT[.05898914], LTC[0], POLIS[3.8], SOL[0], TRX[1.8510672], UNI[.149082], USD[0.00], USDT[0], YFI[0.00009965] | | |
| 02116775 | | BNB[0], DOGE[.79449], ETH[0], ETH-PERP[0], FTT[.0872], LINK[15.0713716], LTC[.00839492], PEOPLE[3.161], SOL[25.18272508], SOL-PERP[0], TRX[.000001], UNI[.09686], USD[538.22], USDT[0] | | |
| 02116778 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00001486], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.01591865], GMT-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.03] | | |
| 02116780 | | USD[0.01] | | |
| 02116783 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00127555], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00097312], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[.00187857], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02116784 | | AKRO[1], BAO[6], KIN[1], SAND[0.00037201], TRX[.000001], USDT[0] | Yes | |
| 02116792 | | BTC[0.10316612], ETH[0.48856753], ETHW[0.93509841], FTM[1503.9483524], FTT[10.74109911], SPELL[390247.41144], STARS[16.069382], USD[190.80] | | |
| 02116795 | | ALICE[0], ATLAS[0], BTC[0], GENE[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 02116809 | | TRX[.000001] | | |
| 02116813 | | APE[.06], BTC[0.00007663], ETH[.0006832], ETHW[.0006832], FTT[.08423025], PAXG[.00008108], SLP[2.10110699], UNI[.04], USD[0.42], USDT[0] | | |
| 02116815 | | USDT[0] | | |
| 02116817 | Contingent | 1INCH[1.00033669], BTC[.0149], CRO[489.909693], ETH[0.12198838], ETHW[0.12198838], FTT[7.99848], GALA[9.998157], LRC[80.9850717], LUNA2[0.79923043], LUNA2_LOCKED[1.86487101], LUNC[174034.11], SAND[59.988942], SOL[5.00372201], USD[66.03] | | SOL[.24] |
| 02116820 | | NFT (553534199868347697/FTX AU - we are here! #14404)[1] | | |
| 02116823 | | BTC[0.00009547], USD[535.94] | | |
| 02116827 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[.9], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.02], USDT[0.00000001] | | |
| 02116831 | Contingent | ETH[0], FTT[0], LUNA2[2.17745823], LUNA2_LOCKED[5.08073588], LUNC[474146.1150417], NFT (385566263984057301/FTX EU - we are here! #121590)[1], NFT (41000371716637593/FTX EU - we are here! #129868)[1], NFT (436548684656352095/FTX AU - we are here! #29221)[1], USD[0.00], USDT[0] | | |
| 02116833 | | USDT[76.98319111] | Yes | |
| 02116834 | | SOL[.002] | | |
| 02116838 | | LOOKS[.9708], USD[0.01] | | |
| 02116844 | | TRX[0] | | |
| 02116845 | | TRX[.001103], USD[0.00], USDT[0.00000493] | | |
| 02116848 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM[2.57745773], FTM-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00072], USD[0.00], USDT[1102.17170815], XRP-PERP[0] | | |
| 02116849 | | ETH[.00000001], NFT (318153042655247870/FTX Crypto Cup 2022 Key #8673)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02116851 | | POLIS[15.2], USD[0.41] | | |
| 02116856 | | USD[8.50], USDT[8.4995] | | |
| 02116857 | Contingent | 1INCH[0], AVAX[.00000001], BTC[0], DOGE[0], ETH[0], FTT[0], LINA[0], LTC[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554892], STEP[0], USD[0.00], USDT[0] | | |
| 02116858 | | ETH[0] | | |
| 02116859 | | BTC-PERP[0], ETH-PERP[0], USD[-0.06], USDT[.06421397] | | |
| 02116864 | | USD[0.43] | | |
| 02116870 | | USD[12.57] | | |
| 02116873 | | AXS-PERP[0], USD[71.98], USDT[25.65] | | |
| 02116881 | | TRX[.000001], USD[71.98], USDT[0] | | |
| 02116883 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000004], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02116887 | | BNB[.003096], TRX[.000001], USD[0.00], USDT[0] | | |
| 02116888 | | GENE[28.3], STARS[0], TRX[.00016], USD[2.60], USDT[0] | | |
| 02116889 | | FTM[4], TRX[.000001], USD[0.83], USDT[0] | | |
| 02116892 | Contingent | AAVE[.13], ALICE[4.3], ATLAS[2400], AVAX[0.30052465], BOBA[53.8], CRO[130], ENJ[13], ETH[.18488556], ETHW[.18488556], FTT[4.099677], LTC[1], LUNA2[0.00024201], LUNA2_LOCKED[0.00056470], LUNC[52.7], MBS[40], OMG[38], OXY[66], POLIS[23.1], SAND[8], SOL[2.7496409], SPELL[11000], STEP[92.588543], UNI[.0492685], USD[0.65], USDT[0.15021444], YFII[.026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02116893 | | EDEN-PERP[0], HT-PERP[0], USD[0.01] | | |
| 02116894 | | BNB[.0001], MATIC[0], NFT (345628601902247277/FTX EU - we are here! #8586)[1], NFT (421467432034817075/FTX EU - we are here! #8748)[1], NFT (468502382194420484/FTX EU - we are here! #8681)[1], NFT (491493775879228746/FTX Crypto Cup 2022 Key #8118)[1], SOL[0] | | |
| 02116895 | | BTC[0], ETH[0.00739455], ETHW[0.00739455], LINK[0], SOL[0], USDT[0.00000081] | | |
| 02116896 | | BAO[8], BNB[.00004135], CHZ[73.86372556], DENT[2], EUR[0.00], FTM[3.74848176], FTT[1.11036292], KIN[9], LTC[.00000048], SHIB[4.62294888], SOL[0.36427504], TRX[0.22622293], USDT[0.00838345] | Yes | |
| 02116903 | | BTC-PERP[0], USD[83717.12], USDT[0] | | |
| 02116904 | | TRX[.000045], USD[0.45], USDT[.002064] | | |
| 02116908 | | SOL[3.1787916], USD[4.98], USDT[4.27541027] | | |
| 02116912 | | BIT[30], BTC[0.00022373], DOGE[79.9856], ETH[.008], LTC[.00002432], NEAR[3.49937], NFT (288830008276168264/FTX EU - we are here! #39488)[1], NFT (440231013532781078/FTX Crypto Cup 2022 Key #14433)[1], NFT (512235782210083149/FTX EU - we are here! #39397)[1], NFT (520837278440471344/FTX EU - we are here! #39254)[1], SOL[.00846517], TONCOIN[.090074], TRX[.065944], USD[1027.29], USDT[0.00231695] | | |
| 02116914 | | BNT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00609800], ETHW[0.00606512], KSM-PERP[0], LTC-PERP[0], USD[1.80] | | ETH[.006] |
| 02116916 | | BCH[0], BTC[0], DOGE[0.00000198], ETH[.00000001], SOL[0], TRX[0.00004875], USD[0.00], WAVES[0.00000001] | | |
| 02116921 | | 0 | | |
| 02116930 | | GENE[3.4], GOG[236.9996], POLIS[3.3], USD[0.38] | | |
| 02116931 | | FTT[.06956987], USDT[1.71320329] | | |
| 02116932 | Contingent, Disputed | USDT[0.07307715] | Yes | |
| 02116936 | | USD[9.98], USDT[0] | | |
| 02116943 | | TRX[.000333], USDT[.215204] | | |
| 02116945 | | BAO[25000], CONV[139.9734], KIN[200000], SPELL[999.81], TRX[.269275], USD[0.20], USDT[1.11345587] | | |
| 02116950 | | KIN[6588802.80109495] | | |
| 02116952 | Contingent | APE[6.9], APE-PERP[0], AXS[2.2], AXS-PERP[0], BADGER-PERP[0], BTC[.00008847], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[2.47669036], LUNA2_LOCKED[5.77896517], LUNC[539306.5], LUNC-PERP[0], MANA-PERP[0], MATIC[9], MATIC-PERP[195], MCB[29.4], MCB-PERP[0], PEOPLE-PERP[0], POLIS[69.2], POLIS-PERP[0], RAY[47], RAY-PERP[0], RUNE-PERP[0], SHIB[3500000], SOL-PERP[4.94], SPELL[23300], SPELL-PERP[87600], SRM[59], SRM-PERP[0], STORJ-PERP[0], SUSHI[44.5], SUSHI-PERP[0], USD[36.11], USDT[0.00001803] | | |
| 02116954 | | ATLAS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02116955 | Contingent | FTT[1.2361612], IMX[687.40360537], SRM[.05735125], SRM_LOCKED[1.02465114], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02116956 | | APT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 02116959 | | 0 | | |
| 02116961 | | EUR[0.00] | | |
| 02116966 | | AXS-PERP[0], SLP-PERP[0], TRX[.001858], USD[0.00], USDT[3866.45959392] | | |
| 02116970 | | USD[0.00] | | |
| 02116981 | | TRX[5.000001], USDT[1] | | |
| 02116982 | | BIL[.04806], BTC[0], BTC-PERP[0], FTT[0], USD[0.45] | | |
| 02116985 | | DOGEBULL[.0008004], KNCBULL[.0856], USD[0.10], USDT[0.00269496], XRPBULL[18997.438] | | |
| 02116989 | | BTC[0.00000455], USDT[0.59409777] | | |
| 02116994 | | BTC[0.00009998], BTC-PERP[0], USD[1.00], USDT[44.65689863] | | |
| 02116997 | | BTC[.0004797], ETH[.00610823], ETHW[.00610823], EUR[0.00] | | |
| 02116998 | | BNB[.006549], FTT[1801.90938], TRX[.800128], USD[1.65], USDT[21.45154523] | | |
| 02117004 | | AXS[3.9996], BTC[.32705372], FTM[575.9626], RUNE[29.998], SOL[1.9998], USD[41.16], USDT[1.76093472] | | |
| 02117014 | | OKB[0.00000032], USDT[8.99999549] | | |
| 02117015 | | XRP[259.88789718] | Yes | |
| 02117017 | | TRX[.968081], USD[0.13], USDT[0] | | |
| 02117019 | | KNCBULL[.7579], TRX[.000001], USD[0.10], USDT[82.78972084], XTZBEAR[6472] | | |
| 02117020 | | ATLAS[340], AVAX[.00048], FTT[.89982], USD[2.42], USDT[0.83311373], XRP[.356217] | | |
| 02117022 | | ETH[.02356509], ETHW[.02356509], FTT[.09831062], SOL[2.7357006], TRX[.000001], USD[1.54], USDT[11.89851497] | | |
| 02117026 | | ETH[.00093389], ETHW[0.00093388], FTT[0.03586121], USD[0.00], USDT[2.80854527] | | |
| 02117027 | | BULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02117034 | | TRX[.000001], USD[9.99], USDT[0] | | |
| 02117037 | | USD[0.00], USDT[0] | | |
| 02117043 | | AAVE[0], AVAX[0], BTC[0.74472985], DFL[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], GALA[0], MATIC[0], SAND[0], SOL[0], USD[0.00] | | |
| 02117044 | | TRX[.000001], USD[0.00], USDT[1.99785207] | | |
| 02117050 | | BTC[.001] | | |
| 02117051 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02117053 | | USDT[0] | | |
| 02117061 | | FTT[0.11306841], USD[1.88], USDT[2.38400000] | | |
| 02117062 | | USDT[0] | | |
| 02117068 | | BTC[0], ETHW[.00001115], EUR[0.01], KIN[4], USDT[0] | Yes | |
| 02117070 | Contingent | BTC-PERP[0], FTT[1], LUNA2_LOCKED[39.94711217], LUNC[836057.11026638], LUNC-PERP[0], TRX[.000957], USD[7.46], USDT[-82.53150550] | | |
| 02117074 | | ATLAS[1009.9411], NFT (312676412004864500/FTX Crypto Cup 2022 Key #16694)[1], NFT (365892072423493529/FTX EU - we are here! #74777)[1], NFT (471873666704152413/FTX EU - we are here! #69276)[1], NFT (493916560561910417/FTX EU - we are here! #74618)[1], STARS[36], STEP[187.094585], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02117078 | | BNB[0], RAY[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117079 | | USD[0.75], USDT[0] | | |
| 02117082 | | TRX[.000005], USD[0.00], USDT[.00915765] | | |
| 02117085 | | TRX[.57944], USD[2.12] | | |
| 02117090 | | ETH[0.00000001], USD[0.00] | | |
| 02117094 | | NFT (298129301403066958/FTX AU - we are here! #12374)[1], NFT (480709582773610725/FTX AU - we are here! #12398)[1], TRX[.000009], USDT[3.50230606] | Yes | |
| 02117097 | | BTC[0.00000740], TRX[0], USDT[0.00003565] | | |
| 02117101 | | DOGE[1], ETH[0.01962985], ETHW[0.01938343] | Yes | |
| 02117115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.342], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.016], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.020906], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[6.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5470.32], USDT[8903.82163319], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02117116 | | AKRO[12], ALPHA[1.00162687], AUDIO[.00097346], BAO[44], DENT[12], IMX[0.00033949], KIN[44], MBS[.0093106], PRISM[.18307254], RSR[4], SOS[299.17719559], TRX[6.000001], UBXT[5], USD[0.04], USDT[0] | Yes | |
| 02117119 | | AVAX[.07638385], AVAX-PERP[0], USD[0.00] | | |
| 02117120 | | TRX[.000061], USD[0.00], USDT[0] | | |
| 02117121 | | EDEN[.099], EOS-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02117125 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00073771], ETHBULL[0], ETH-PERP[0], ETHW[0.02373771], FTM[49.65300465], FTM-PERP[0], FTT[0.02486918], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], LNK[.03209255], LINK-PERP[0], LOOKS-PERP[0], MATIC[.67013145], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[65.77839099], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02117127 | | USD[0.00] | | |
| 02117128 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02117129 | | AKRO[1], BTC[.00000001], XRP[0] | Yes | |
| 02117144 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15159200], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[17.106561], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[473.82], USDT[0], XRP[1123.64416], XRP-032S[0], XRP-PERP[0] | | |
| 02117151 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR[9.9262], SHIB-PERP[0], SOL-PERP[0], USD[3.46], VET-PERP[0], XRP-PERP[0] | | |
| 02117153 | | AVAX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02117156 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00080000], CHZ-PERP[90], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[72.89], XMR-PERP[0], ZEC-PERP[0] | | |
| 02117157 | | ADA-PERP[0], BADGER[2], BADGER-PERP[0], DOGE[55], MATIC[10], SHIB[2300000], SHIB-PERP[0], USD[-1.43] | | |
| 02117158 | | USD[4.17] | | |
| 02117160 | | SOL[0], TRX[.000002] | | |
| 02117162 | | USD[3.00], USDT[3] | | |
| 02117163 | | TRX[0], USDT[0.00000103] | | |
| 02117174 | | USD[0.10] | | |
| 02117176 | | USD[8.50], USDT[8.499433] | | |
| 02117179 | | BTC[0], TRX[0], USDT[0.00003606], XRP[0] | | |
| 02117180 | Contingent | AAVE[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ[0], ENS-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[9998], GENE[0], GMT-PERP[0], HT[0], IMX[0], LUNA2[0.04654058], LUNA2_LOCKED[0.10859469], LUNC[10134.31], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], RNDR[0], SAND[0], SHIB-PERP[0], SLP[7.83978386], SOL[28.99420000], STETH[0], SUSHI[0], USD[1209.62], USDT[0.00000001], USTC-PERP[0] | | |
| 02117181 | | AAVE-PERP[0], ATOM[38.4], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05504764], FTT-PERP[0], JET[0], LINK[0], LINK-PERP[0], LOOKS[0], MATIC[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.95], USDT[0], XRP[0] | | |
| 02117186 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.25764903], LUNA2_LOCKED[0.60118107], USD[0.00], USDT[0] | | |
| 02117189 | | AAVE[0], BTC[0.00010774], DOGE[0], ETH[0], ETHW[0], FTT[1.99769564], SOL[0], STETH[0.00000143], USD[0.01], USDT[1617.44624141] | | |
| 02117193 | | ATLAS[390], USD[0.59] | | |
| 02117206 | Contingent | ATLAS[8.35635], BTC[0.00005039], FTT[0.05332103], LINK[.002004], LUNA2[0.72974057], LUNA2_LOCKED[1.70272801], MATIC[5], REN[.44297], USD[0.02], USDT[0.00296751] | | |
| 02117207 | | ALGO-PERP[0], ALICE-PERP[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02117212 | | NFT (300402448860415825/Austria Ticket Stub #1464)[1], NFT (307355696031429479/The Hill by FTX #4106)[1], NFT (353055864920352236/FTX EU - we are here! #160499)[1], NFT (381995523671355954/FTX EU - we are here! #160530)[1], NFT (390921995651255613/FTX AU - we are here! #6076)[1], NFT (433468751664877264/FTX EU - we are here! #160469)[1], NFT (460049856114478838/FTX AU - we are here! #6081)[1], NFT (465348824339037287/FTX AU - we are here! #27570)[1], NFT (471528275934914791/FTX Crypto Cup 2022 Key #18966)[1], NFT (443710509219514516/FTX AU - we are here! #15366)[1], NFT (477155157016043165/FTX AU - we are here! #37399)[1] | Yes | |
| 02117214 | | NFT (443710509219514516/FTX AU - we are here! #15366)[1], NFT (477155157016043165/FTX AU - we are here! #37399)[1] | | |
| 02117218 | | TRX[.000001], USDT[1.37481855] | | |
| 02117221 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[5822], LUNA2[5.94584138], LUNA2_LOCKED[13.8736299], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.001733], TRX-PERP[0], USDE-1781.30], USDT[1805.12800217], XLM-PERP[0], XRP-PERP[0] | | |
| 02117226 | | TRX[.000003] | | |
| 02117229 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 02117233 | | FTT[0.00002636], MATIC[0], USD[0.00], USDT[0.00850977] | | |
| 02117237 | | BNB[0.00000001], DOGE[0], ETH[0.00000001], MATIC[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02117250 | | ETH[.24863245], ETHW[.16495898], USD[0.00], USDT[0.03624902] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0428[0], BTC-MOVE-0427[0], BTC-MOVE-0509[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717308], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-12.44], USDT[13.78830511], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02117252 | | ADA-PERP[0], ALGO-0930[0], APE-0930[0], ATOM-0930[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000043], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.00007392], SOL-PERP[0], SUSHI-PERP[0], TRX-1230[0], UNI-PERP[0], USD[0.55], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02117253 | | USDT[0.47662759] | | |
| 02117260 | | ATLAS[291.3110668], USDT[0] | | |
| 02117261 | | FTT[26.8], USD[0.08] | | |
| 02117262 | | BNB[.20301705], CONV[249503.24398606], FTT[2.36454458], SOL[6.45902992], USD[0.00] | | |
| 02117270 | | BTC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02117271 | | BTC[0], USD[0.00] | | |
| 02117273 | | ATLAS[730], TRX[.000001], USD[0.49] | | |
| 02117290 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[.00541562], GLMR-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02117292 | | SOL[0] | | |
| 02117296 | | TRX[.000001] | | |
| 02117297 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[6577.1], STEP-PERP[0], USD[3768.83], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02117300 | | CUSDT[0], FTT[0.00127282], USD[0.00], USDT[0] | | |
| 02117301 | | AMPL[0.00456890], BCH[.0009634], FTT[0.00003215], HGET[.04703], MOB[.4982], MTA[.9014], USD[0.01], USDT[36.36542637] | | |
| 02117306 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[0], APT[6], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.798056], AVAX-PERP[0], BTC[0.02349862], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.19987720], ETH-PERP[0], ETHW[0.00055986], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.27622063], LUNA2_LOCKED[2.97784814], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], RAY[355.80931854], SAND-PERP[0], SHIB-PERP[0], SOL[3.07009287], SOL-PERP[0], USD[841.52], USDT[15.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02117308 | | SOL[0] | | |
| 02117319 | | NFT[310924661932426028/FTX EU - we are here! #242460)[1], NFT[450275777830626019/FTX EU - we are here! #242504)[1], NFT[522881796198470569/FTX EU - we are here! #242442)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02117324 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], FTT[0], LTC[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[44945.70], VET-PERP[0], XEM-PERP[0], XRP[27] | | |
| 02117329 | | FTT[.00230767], USD[0.00], USDT[-0.00000001] | | |
| 02117330 | Contingent | 1INCH[85.74958392], AKRO[6], BAO[14], BAT[1281.80305739], BTC[.05142494], CQT[3545.68213589], CRO[826.13267283], DENT[9885.23263576], DOGE[2], DOT[27.6209589], ETHW[2.08496316], FRONT[1.00970957], FTM[53.17512275], IMX[439.44046656], KIN[20], LINK[.11755846], LUNA2[0.23378606], LUNA2_LOCKED[0.54437424], LUNC[38394371.30466055], QI[1944.35388717], RAMP[1193.84497306], RSR[10.30597036], SOL[2.20385217], STEP[116.72883572], TRX[722.54123176], UBXT[8], USD[167.69], USDT[0], XRP[895.77733224] | Yes | |
| 02117334 | | HKD[0.00], USDT[0] | | |
| 02117337 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[451.32], USDT[.002212], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02117338 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02117341 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 02117346 | | FTT[.09139908], USDT[0] | | |
| 02117348 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], USD[661.97], USDT[0.00000011], XRP-PERP[0] | | |
| 02117349 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 02117351 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.69] | | |
| 02117362 | | USD[0.00], USDT[0] | | |
| 02117364 | | CRO[0.00004394], GODS[0], USD[0.00], USDT[0] | | |
| 02117376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02117380 | | ATLAS[4.65534156], AURY[1], DOT[.4], DYDX[1.4], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02117385 | | BAND-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[-0.25], USDT[298.25547844] | | |
| 02117386 | | USDT[0] | | |
| 02117394 | | AVAX[.0662651], BICO[0], BNB[0.00000001], ETH[0], MATIC[0], NFT[(296452525221915591/FTX EU - we are here! #12287)[1], NFT[(405902585161304255/FTX EU - we are here! #10829)[1], NFT[(433547163603315555/FTX Crypto Cup 2022 Key #10394)[1], NFT[(470820059420126875/The hill by FTX #27866)[1], NFT[(558520789496055927/FTX EU - we are here! #12439)[1], SOL[0], TRX[103.21281379], USDT[0.00003279] | | |
| 02117403 | | AURY[0], CRV[0.48422952], LOOKS-PERP[0], MANA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117405 | | AAVE[.0094471], BNB[0], BTC[.00004621], CRV[.00075239], ETH[.00075239], FTM[.90785], FTT[.0964413], LINK[.094585], SOL[.0079335], SUSHI[.490785], UNI[.0839165], USD[0.88], USDT[0.00215800] | | |
| 02117408 | | FTT[122.39442616], TRX[.000846], USDT[1.21717954] | | |
| 02117409 | | BNB[0], TRX[0], USDT[0] | | |
| 02117410 | | BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], ICP-PERP[0], SOL[.1950774], SOL-PERP[0], USD[0.19], USDT[0] | | |
| 02117412 | | BOBA[9.63016], OMG[9.63016], USD[25.00], USDT[0] | | |
| 02117413 | | DOGE[89886.72451613], HT[0.01135103], IMX[.0284], TRX[.000001], USD[30105.21], USDT[0.12843954] | | |
| 02117420 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02117422 | | USD[0.09] | | |
| 02117431 | | USD[0.01] | | |
| 02117436 | | BTC[0], USDT[1.89705568] | | |
| 02117449 | | MATIC[0.45464799], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02117453 | | ETH[.00015462], ETHW[.00015462], KIN[1], USD[0.01] | Yes | |
| 02117455 | Contingent | LUNA2[8.96308050], LUNA2_LOCKED[20.9138545], LUNC[29.65], TRX[.000001], USD[0.67], USDT[0.00010520] | | |
| 02117458 | | BAO[1], RSR[1], USDT[0] | Yes | |
| 02117461 | | AKRO[1], BTC[2.59183952], EUR[0.00] | | |
| 02117465 | | NFT (461693436897022862/FTX AU - we are here! #13435)[1], NFT (506297171696884983/FTX AU - we are here! #13391)[1] | | |
| 02117468 | | ADA-PERP[0], BCH[0.15800000], BNB[0.06000000], BTC[0.00790000], BTC-PERP[0], COMP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099061], ETH-PERP[0], ETHW[0.00099061], FTT[30.57287150], IOTA-PERP[0], LINK[.39806865], LTC[1.41], LTC-PERP[0], RUNE[.09752715], SOL[2.72000000], SOL-PERP[0], THETA-PERP[0], TRU[622], USD[-747.54], USDT[1027.93409768], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02117472 | Contingent, Disputed | USD[473.72] | | |
| 02117475 | | 1INCH-2021123[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00028799], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00568592], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.0005], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PNP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00125], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.60], XTZ-PERP[0] | | |
| 02117477 | | TRX[.000001], USDT[.115499] | | |
| 02117484 | | AUD[0.00], USD[0.00], USDT[.00844893] | | |
| 02117489 | | TRX[.000001] | | |
| 02117496 | | XRP[1092.901989] | | |
| 02117497 | | APE-PERP[0], NFT (307502600709174594/FTX AU - we are here! #83300)[1], NFT (359677359469568001/FTX EU - we are here! #35497)[1], NFT (533369338713234883/FTX EU - we are here! #34867)[1], USD[-0.38], USDT[.3786] | | |
| 02117498 | | AURY[1], USD[0.36], USDT[1.78252600] | | |
| 02117499 | | ADA-PERP[0], BTC-PERP[0], CRV[.79976125], CRV-PERP[0], ETH-PERP[0], SRN-PERP[0], TRX[.000788], TSLA[.00975335], TSLAPRE[0], USD[3.47], USDT[0] | | |
| 02117501 | | BTC-PERP[0], CRV[.606], ETH[.0008094], ETH-PERP[0], ETHW[.0001598], FTT[.0597], GALA[9.88], HT[1715.53412], HTBEAR[69.6], MANA[.799], SAND[.8774], SOL[.0063662], SUSHI[.039], TRX[.000888], UNI[.03222], USD[0.90], USDT[2.32040000], USDT-PERP[0] | | |
| 02117502 | Contingent | BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.19433442], LUNA2_LOCKED[0.45344698], LUNC[42316.73], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.37], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[698.38], USDT[0.00057756], VET-PERP[0], XRP-PERP[0] | | |
| 02117506 | Contingent | BOBA[2500], BOBA_LOCKED[27500] | | |
| 02117515 | | IMX[.09183], TRX[.000004], USD[259.07] | | |
| 02117522 | Contingent | AGLD-PERP[0], ATOMBEAR[8998341 3], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[2.19962], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004918], LUNA2_LOCKED[0.00011476], LUNC[10.71], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[14.88383144], REEF-2021123 1[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.83982252], SPELL-PERP[0], SRM[2.04807533], SRM_LOCKED[0.03951271], STORJ-PERP[0], SUN[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-032503, XRP-PERP[0], YFI-PERP[0] | | |
| 02117531 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.4870382], SOL-PERP[0], USD[-2.20], USDT[3.69177862], XRP-PERP[0] | | |
| 02117532 | Contingent | BTC-PERP[0], FTT[.010767], SRM[16.8877268], SRM_LOCKED[149.1922732], USD[2091.64], USDT[663.43368891], XRP[.29967] | | |
| 02117539 | | AVAX[.02], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[7.50], USDT[0] | | |
| 02117548 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02117551 | | EUR[0.00], FTT[2.1848087] | | |
| 02117552 | | PTU[90.10775263], TRX[.000001], USD[0.02], USDT[0] | | |
| 02117554 | | NFT (304116801170106381/FTX EU - we are here! #179611)[1], NFT (409918248618473620/FTX AU - we are here! #15605)[1], NFT (410216016438687079/FTX EU - we are here! #180232)[1], NFT (503893695653525053/FTX EU - we are here! #179304)[1] | | |
| 02117562 | Contingent, Disputed | NFT (362469832561386445/FTX EU - we are here! #115967)[1], NFT (523049807233891682/FTX EU - we are here! #115289)[1], NFT (532819217115177145/FTX EU - we are here! #114237)[1] | | |
| 02117566 | | ATOM[.06679886], BTC[2], BTC-PERP[0], ETH[.00000499], ETHW[.0049791], GBP[0.04], GMT-PERP[0], NFT (322123037941611713/FTX AU - we are here! #25793 7)[1], NFT (392111167231602714/FTX AU - we are here! #257950)[1], NFT (449431245515235779/FTX AU - we are here! #257965)[1], NFT (528219043300676472/FTX Crypto Cup 2022 Key #2232)[1], NFT (546042392302643809/FTX AU - we are here! #20148)[1], PEOPLE[6.29214801], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 02117569 | | EUR[0.00] | | |
| 02117579 | | TRX[.000001], USDT[1.7851899] | | |
| 02117585 | | AMPL-PERP[-10], BTC[.14469466], BTC-MOVE-0605[0], COMP[1.81804232], ETH[1.10945533], ETHW[1.10945533], FTT[42.993568], HT[17.26505], SOL[10.45685072], STG[149.9709], SUSHI[50.989896], TRX[.000196], UNI[49.492286], USD[25.88], USDT[10017.82107960] | | |
| 02117601 | | AKRO[2], BAO[5], DENT[1763.82749544], KIN[8], REEF[415.84974485], SXP[35.51029543], TRY[0.00] | | |
| 02117609 | | NFT (460475402840605949/FTX EU - we are here! #203059)[1] | Yes | |
| 02117627 | | BTC[.0509], USDT[4.1856745] | | |
| 02117631 | | NFT (327710030672261959/FTX EU - we are here! #137558)[1], NFT (401078419891369234/FTX AU - we are here! #12557)[1], NFT (406820976546064365/FTX EU - we are here! #138069)[1], NFT (456956694070651160/FTX AU - we are here! #12531)[1], NFT (486451907020602043/The Hill by FTX #4753)[1], NFT (499054650759815911/FTX AU - we are here! #29571)[1], NFT (501555097324817663/FTX EU - we are here! #138268)[1] | | |
| 02117639 | | ADA-PERP[0], AR-PERP[0], ATOM[.0973122], ATOM-PERP[0], AVAX[.098436], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009412], BTC-PERP[0], DASH-PERP[0], DOGE[.141214], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02908386], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.9748], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.0827922], NEAR-PERP[0], NFT (518340235125596080/FTX AU - we are here! #16000)[1], SAND-PERP[0], SOL[.0086241], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.17], USDT[2.98489217], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117644 | Contingent | LUNA2_LOCKED[1714.487824], USD[0.00], USDT[0.00000001] | | |
| 02117647 | | DOGE[1], USD[0.00], USDT[0.00012566] | | |
| 02117655 | | BTC[0.0000276], USDT[0.00013736] | | |
| 02117657 | Contingent | 1INCH-PERP[0], AAVE[0.00887925], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09779], APE-PERP[0], APT-PERP[0], AR-PERP[407.70000000], ATLAS[89530], ATOM-PERP[0], AVAX[.099711], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006901], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00334], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30.00000525], ETH-PERP[0], ETHW[30.000052], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[545.012578], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.993965], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[540.39999999], HOT-PERP[0], ICP-PERP[0], IMX[.05865625], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.39149594], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.43904122], LUNA2_LOCKED[1.02442951], LUNC[356002.15], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[10.1637], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[4700.91107], RNDR-PERP[0], RON-PERP[142920.3], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.2], SNX-PERP[0], SOL-PERP[-417.27], SPELL[430741.48572996], SPELL-PERP[0], SRM[43.32948165], SRM_LOCKED[280.91051835], STEP-PERP[0], STG[.9144475], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[77.78127], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.2], UNI-PERP[0], USD[64591.10], USD[33209], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02117660 | | BTC[0], ETH[0], ETHW[0], FTT[25.0951172], LINK[0], NFT (314125778358560688/FTX EU - we are here! #127458)[1], NFT (457665138577948458/FTX AU - we are here! #17314)[1], TRX[.000777], USD[0.00], USDT[0.00886] | | |
| 02117668 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.17380238], TRX[.100777], USD[0.00], USDT[0], XRP[.46689834] | Yes | |
| 02117670 | Contingent | BNB[.00981771], ETH[.00050002], FTT[.094205], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099005], NEAR[.0916], NFT (294420874472096408/FTX AU - we are here! #13004)[1], NFT (432027944001041247/FTX AU - we are here! #12974)[1], NFT (441027488323256110/FTX EU - we are here! #125602)[1], NFT (496408658213689017/FTX EU - we are here! #125361)[1], NFT (497609118584721549/FTX EU - we are here! #125150)[1], SOL[.00465874], USD[1.96], USDT[43.67361179] | | |
| 02117681 | | TRX[.000001] | | |
| 02117687 | | ADA-PERP[0], BTC[.02129617], BTC-PERP[0], CHF[0.00], DYDX-PERP[0], ENJ[47.99136], ETH[.16097102], ETH-PERP[0], ETHW[1.48108462], FTT-PERP[0], LINK[54.3409352], LTC[.3372958], MANA-PERP[0], MATIC[103.5], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[575.19096864], VET-PERP[0], XRP-PERP[0] | | |
| 02117689 | | FTT[26.7], TSLA[.0099259], USD[0.63] | | |
| 02117699 | | FTT[0], RSR[1] | Yes | |
| 02117706 | | SPELL[69.367091], USD[0.51], USDT[0.00008931], XRP[.0167] | | |
| 02117715 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], ONT-PERP[0], RSR[9.68572], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0] | | |
| 02117717 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02117718 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[46.74169595], ETH-PERP[0], ETHW[.00013155], EUR[21529.37], FTT[.099075], FTT-PERP[0], LDO-PERP[0], OP-PERP[0], SOL-PERP[0], USD[16.29], USDT[17935.8531625], YFI-PERP[0] | | |
| 02117721 | | BTC[0.00005804], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02117727 | | TONCOIN[585.311878], TRX[.000001], USD[1.61], USDT[.002724] | | |
| 02117737 | | BTC-PERP[0], USD[0.39] | | |
| 02117743 | Contingent | APE[.000583], APT[235], APT-PERP[0], BTC[0.00000708], ETH[0.71372163], ETHW[.000412], FTT[160.04724174], LUNA2[1.67141569], LUNA2_LOCKED[3.89996994], LUNC[363954.28599], SPELL-PERP[0], TRX[.00357], USD[0.75], USDT[70.38363746] | | |
| 02117765 | | AKRO[1], ATLAS[668.15728278], BAO[3], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 02117770 | | NFT (307789052251662456/FTX EU - we are here! #258691)[1], NFT (318896209082822420/FTX EU - we are here! #258670)[1], SUSHI[.49966], TRX[.78354], USD[0.10], USDT[0.16476632] | | |
| 02117771 | | USDT[0] | | |
| 02117784 | Contingent | APT[.00005], AVAX[-0.00314951], AXS-PERP[0], BNB[2.11213522], BOBA-PERP[0], BTC[-0.00005425], CRV-PERP[0], DOGE-PERP[0], ETH[0.02519468], ETHW[0.00088116], FLOW-PERP[0], FTT[225.89490454], FTT-PERP[0], HBB[50.00025], KIN-PERP[0], LOOKS-PERP[0], MATIC[461.19176514], MATIC-PERP[0], MTL-PERP[0], SOL[1.35498800], SOL-PERP[0], SRM[1.23869472], SRM_LOCKED[5.19413608], SUSHI[0.24386025], SXP-PERP[0], USD[4266.25], USDT[1581.64439701], ZIL-PERP[0] | | |
| 02117787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0007042], FTT-PERP[0], HMAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR]-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.02], USD[32.18321597], YFI-PERP[0], ZRX-PERP[0] | | |
| 02117789 | | BTC[-0.00001510], TRX[.000029], USD[0.07], USDT[0.40767894] | | |
| 02117793 | | DOGE[.67371457], HT[.0337], LEO[.1937], TRX[.000012], USD[0.01], USDT[2.15048990] | | |
| 02117795 | | NFT (292940085988300943/FTX EU - we are here! #196153)[1], NFT (335744533198261206/FTX EU - we are here! #196348)[1], NFT (380104227357584119/FTX AU - we are here! #196307)[1] | | |
| 02117803 | | 0 | | |
| 02117807 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[29.9943], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[22.93], USDT[.007856], USDT-PERP[0], WAVES-PERP[0] | | |
| 02117809 | | TRX[.000001], USDT[0.00028475] | | |
| 02117818 | | BAO[1], DOGE[667.53923103], TRX[.000001], UBXT[1], USDT[0.75711854] | Yes | |
| 02117838 | | BTC-PERP[0], USD[0.00], USDT[1.11061308] | | |
| 02117840 | Contingent | AUDIO-PERP[0], BTC-PERP[0], ENJ[10], LUNA2[0.00857181], LUNA2_LOCKED[0.02000089], LUNC[1866.53], MANA[9], REEF[4280.84001191], REEF-PERP[0], USD[-0.14], USDT[0] | | |
| 02117841 | | BCH[0], BTC[0], ETH[0], FTT[99.98], HKD[0.00], UNI[0], USD[0.00], USDT[0] | | |
| 02117842 | | TRX[.00001], USD[0.01], USDT[0] | | |
| 02117844 | | BAO[6], BNB[.00000574], CRV[.00300525], ETHW[.00032512], KIN[6], MATIC[.00143744], NFT (303610849474466892/FTX AU - we are here! #30799)[1], RSR[1], TRX[7], UBXT[1], USD[0.02], USDT[.00008496] | Yes | |
| 02117847 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0327[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-0325[0], SXPBULL[99.90], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02117848 | | AR-PERP[0], DYDX-PERP[.25.5], ETH-PERP[0], FTT-PERP[30.3], MATIC-PERP[0], TRX[.000001], USD[10.04], USDT[0] | | |
| 02117850 | | BTC[0.00010524], BTC-PERP[0], CEL[.1], CEL-PERP[0-.09999999], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.94], USDT[0.00174398] | | |
| 02117857 | | AUD[617.84], ETH[.08923901], ETHW[.08923901], USD[0.00], USDT[0] | | |
| 02117858 | | USD[0.06] | | |
| 02117860 | | GODS[9.9], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117866 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000026], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.11669814], USTC-PERP[0], WAVES-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02117867 | | BNB[.00958], BTC[0.00007665], ETH[0.00354686], ETHW[3.31113359], FTT[25.03905254], NFT [307692027644314459/FTX AU - we are here! #43174][1], NFT [438138103443716246/FTX AU - we are here! #43139][1], TRX[.000001], USD[2.40], USDT[4.43159032] | | |
| 02117868 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07289152], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NIO-0624[0], NIO-1230[0], RON-PERP[0], SHIB-PERP[0], TWTR-0624[0], USD[0.60], USDT[0], USDT-PERP[0], USO-0624[0], USTC-PERP[0] | | |
| 02117872 | Contingent, Disputed | BTC[2], BTC-2021123[0], BTC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FTT[0.01756321], MANA-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 02117877 | | NFT [497352460104718488/FTX AU - we are here! #134337][1], NFT [553655679385124579/FTX EU - we are here! #134254][1] | | |
| 02117881 | | BULL[.00004], EUR[0.00], USD[0.00], USDT[0] | | |
| 02117883 | | ETH[.16432695], ETHW[.14232695], FTT[26.21], USD[173.54] | | |
| 02117885 | | ETH[0], TRX[0.00001800], USD[0.08], USDT[0] | | |
| 02117888 | | NFT [348978040443161312/FTX EU - we are here! #169524][1], NFT [413229035184960301/Belgium Ticket Stub #571][1], NFT [419719088333136257/FTX EU - we are here! #169586][1], NFT [423778029490787775/Montreal Ticket Stub #1449][1], NFT [432945925758727677/The Hill by FTX #5482][1], NFT [477715131876852790/FTX AU - we are here! #61244][1], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 02117891 | | NFT [472651721903936388/FTX AU - we are here! #97629][1], NFT [559679293438168967/FTX EU - we are here! #97172][1] | | |
| 02117892 | | NFT [335304192153392279/FTX AU - we are here! #38493][1] | | |
| 02117897 | | BAQ[1], USDT[0.00001677] | | |
| 02117902 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[99.9806], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT[2.09958], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[82.7312731], RUNE-PERP[0], SLRS[24.99515], SOL-PERP[0], SRM[11.21304801], SRM_LOCKED[0.18182667], TRX[.00000013], USD[3.17], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02117905 | Contingent | AAVE[.079886], AAVE-PERP[0], APE[.090986], APT[.98689], AR-PERP[0], AVAX[.26], AXS-PERP[0], BAL[.0040947], BTC-PERP[0], C98-PERP[0], CRO[9.7606], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK[.09924], LOOKS[.41808], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.85472871], LUNC-PERP[0], NFT [319570591957680801/The Hill by FTX #3008][1], NFT [323088640377936246/FTX EU - we are here! #82739][1], NFT [323709252121692187/FTX Crypto Cup 2022 Key #1790][1], NFT [345408443235072622/FTX EU - we are here! #82538][1], NFT [355780323401913720/FTX AU - we are here! #12208][1], NFT [404556082735552089/FTX EU - we are here! #83016][1], NFT [405211014943194431/FTX AU - we are here! #26703][1], NFT [571315626647775453/FTX AU - we are here! #12168][1], OP-PERP[0], SHIB-PERP[0], SLP[3.5596], SOL[.00070179], SOL-PERP[0], STORJ-PERP[0], TLM[.81], TRX[.747887], TRX-PERP[0], USD[94.76], USDT[.008677], ZIL-PERP[0] | | |
| 02117908 | | EUR[500.00] | | |
| 02117909 | | BOBA[117.3], EDEN[.056021], IMX[80.5], USD[0.27], USDT[.002585] | | |
| 02117911 | | USD[0.00], USDT[0] | | |
| 02117917 | | NFT [333773655031578337/FTX AU - we are here! #10318][1], NFT [429534348195319442/FTX AU - we are here! #10249][1], NFT [488629118209041975/FTX AU - we are here! #39456][1] | | |
| 02117926 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [307945486032220400/FTX Crypto Cup 2022 Key #5064][1], NFT [325146710566755706/FTX AU - we are here! #13859][1], NFT [362188542725861085/FTX AU - we are here! #90246][1], NFT [436577503880640335/FTX AU - we are here! #37451][1], NFT [478123155728271494/FTX AU - we are here! #13850][1], RNDR[72], USD[13.96], USDT[0] | | |
| 02117937 | Contingent | LUNA2[0.38512878], LUNA2_LOCKED[0.89863382], LUNC[83862.6030774], TRX[.000245], USD[3.79], USDT[0.20562446] | | |
| 02117938 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[995.20], USDT[23947.92852037] | | |
| 02117941 | | BTC-PERP[0], ETH-PERP[0], USD[1.76] | | |
| 02117942 | | TRX[.000068], USDT[.00884788] | Yes | |
| 02117945 | | NFT [332527171344163607/FTX EU - we are here! #135010][1], NFT [350240301052956722/FTX EU - we are here! #134880][1], NFT [472876699409359997/FTX AU - we are here! #10868][1], NFT [513326408283987977/FTX AU - we are here! #30438][1], NFT [543388159401021788/FTX AU - we are here! #135131][1], NFT [553242173449242590B/FTX AU - we are here! #10879][1] | | |
| 02117955 | | BNB[0.00300909], FTM[0], FTT[0.07886572], LRC[17.41024234], MANA[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000036] | | |
| 02117960 | | NFT [548106778137648809/FTX AU - we are here! #15395][1] | | |
| 02117972 | Contingent | BNB[9.18010964], BTC[.78017272], CRO[5904.72496045], DENT[1], ETH[3.31912918], ETHW[3.31808516], EUR[5111.60], FIDA[1.00421174], FRONT[1], FTT[8.93349655], HOLY[1.06144475], KIN[1], LINK[17.7197702], LUNA2[53.69301171], LUNA2_LOCKED[121.9928072], LUNC[168.54612575], RSR[1], RUNE[1.61974855], SOL[14.4292679], TRX[6875.05559208], USDT[487.03265513] | Yes | |
| 02117973 | | NFT [329693169905798097/FTX AU - we are here! #133052][1], NFT [397403864162201303/FTX AU - we are here! #133240][1] | | |
| 02117975 | | ETH[.000026], ETHW[.000026], FTT[1], LTC[.00810614], SOL[.00605074], USD[6.12], USDT[2.84724406] | | |
| 02117978 | | NFT [360955060195658966/The Hill by FTX #4896][1] | | |
| 02117979 | | BTC[0.00059977], USDT[27.41298202] | | |
| 02117982 | | BAQ[1], KIN[1], USD[0.00] | | |
| 02117986 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01350000], ETH-PERP[0.02999999], ETHW[.0135], EUR[0.00], FTM[12.70207606], FTM-PERP[0], FTT[0.01845517], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[41.00], XMR-PERP[0], USD[0] | | |
| 02117988 | | USD[4.80] | | |
| 02117989 | | TRX[.000001] | | |
| 02117990 | | BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[-48.26], USDT[1000] | | |
| 02117991 | | ETHW[.53881399], GMT[.99582], USD[0.78] | | |
| 02117999 | | APE[.064014], CEL-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX[.020323], USD[0.00] | | |
| 02118015 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[729.8613], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04459401], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02118035 | | EUR[0.01], USD[0.00] | | |
| 02118036 | | BOBA[17.6], SOL[.0006802], USD[0.00], USDT[0] | | |
| 02118038 | | ETH[.00000001], FTT[0.00000002], USD[0.08], USDT[0] | | |
| 02118041 | Contingent | APT-PERP[0], ETH[.01001902], ETH-PERP[0], ETHW[.00089581], LUNA2[0.00313135], LUNA2_LOCKED[0.00306215], MATIC[10.18985031], NFT [561770580873121152/Austria Ticket Stub #1317][1], NFT SOL[0.00274412], SOL-PERP[0], TRX[0.00016900], USD[64.11], USDT[0.09602329], USTC[.18577] | Yes | |
| 02118045 | | ADA-PERP[0], APE[.05828444], BTC-PERP[0], EOSBEAR[0], USD[0.00], USDT[0.00000008] | | |
| 02118063 | | AVAX[0], BTC[0], DOT[0], SOL[.00000001], USD[0.43] | | USD[0.43] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02118064 | | ATLAS[610.36839858], DYDX[4.8], STEP[1.4], USD[0.06] | | |
| 02118066 | | ETH[1.49982], ETHW[1.49982], EUR[0.00], FTT[02431406], MANA[165], SOL[14.14086232], USD[0.00] | | |
| 02118072 | Contingent, Disputed | BOBA[.01194], USD[11.41], USDT[0.00429400] | | |
| 02118073 | | APE-PERP[0], FTT[318561587378111654/The Hill by FTX #5472][1], NFT[403498903338249989/Montreal Ticket Stub #1447][1], NFT[544646920721157030/Belgium Ticket Stub #598][1], USD[629.56], USDT[0] | Yes | |
| 02118074 | | BTC[0], UNI[0.03212313], USD[0.00], USDT[.00595747] | | |
| 02118078 | | BTC[0.10197484], ETH[0.00007014], FTT[0.00008158], NFT[379065221866728129/FTX EU - we are here! #146150][1], NFT[425726697776865767/FTX EU - we are here! #148171][1], NFT[462995273104407738/FTX EU - we are here! #150483][1], USD[0.00], USDT[0], USTC[0] | | |
| 02118094 | | USDT[25] | | |
| 02118095 | | ATLAS[15239.9943], AURY[13], BOBA[115.7], BTC[.05285404], CRO[390], DOT[19.333422], ETH[.23910644], ETHW[.23910644], FIDA[218], FTT[4.02], POLIS[1037.458143], USD[0.07], USDT[0.00955318] | | |
| 02118098 | | USDT[0] | | |
| 02118109 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], UBXT[2], USDT[0] | Yes | |
| 02118113 | Contingent | BTC[0.00276073], FTT[101.86694291], SRM[.13160053], SRM_LOCKED[105.48954987], TRX[.000001], USDT[2967.75924213] | | |
| 02118114 | Contingent | ATLAS[11570], TRX[.000001], USD[0.83], USDT[.001065] | | |
| 02118133 | | ATLAS[17850], DFL[9.6675], ETH[.00000001], LOOKS[998.71519], TRX[.000009], USD[0.41], USDT[0.00735444] | | |
| 02118141 | Contingent | ETH[.00092069], ETHW[.00092069], FLOW-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005081], USD[-0.02], USDT[0.02672278] | | |
| 02118143 | | ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[0.17], USDT[0.04134583] | | |
| 02118147 | Contingent | FTT[1370.88], LINK[36.92966834], NFT[401234901873333234/FTX AU - we are here! #17764][1], SOL[283.64902898], SRM[12.2105749], SRM_LOCKED[184.9494251] | | |
| 02118150 | | USDT[0] | | |
| 02118162 | | AAVE-PERP[0], ATOM-PERP[0], CEL-PERP[0], GST-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02118182 | | BTC[0.00389925], ETH[.05598936], ETHW[.05598936], EUR[121.68] | | |
| 02118187 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00002739], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00040099], ETH-1230[0], ETH-PERP[0], ETHW[0.00020103], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00014029], LUNA2_LOCKED[0.00032736], LUNC[30.55], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[454641989842552734/FTX AU - we are here! #40453][1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[-0.03], USDT[0.62770989] | | |
| 02118188 | | ETH[0], USD[0.00], USDT[0] | | |
| 02118198 | | SLP-PERP[0], USD[0.05] | | |
| 02118207 | | ETH[-0.00016181], ETHW[-0.00016079], USDT[0.83577837] | | |
| 02118219 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02118224 | | NFT[502311011659688265/The Hill by FTX #33783][1], TRX[.74194], USD[0.00], USDT[0] | | |
| 02118228 | | BAO[1], BNB[.002], CHF[5422.49], DENT[2], KIN[1], TRX[3], USD[0.00], USDT[0.00202200] | Yes | |
| 02118251 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002274], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[0.00021966], YFII-PERP[0] | | |
| 02118253 | | USD[0.00] | | |
| 02118258 | | TRX[.000001], USDT[0] | | |
| 02118260 | | ETH[.0000001], USDT[0] | | |
| 02118261 | | TRX[.000001], USD[49.99] | | |
| 02118264 | Contingent | BTC[0.00002321], BTC-PERP[0], ETH[51.8286236], ETH-PERP[58.92], ETHW[36.702644], FTT[1971.30566], LUNA2[12.26094584], LUNA2_LOCKED[28.60887362], LUNC[2669846.77], USD[-68930.95], USDT[0.00300131] | | |
| 02118266 | | CHF[0.04], USD[1.08], USDT[0] | | |
| 02118269 | | ALICE-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00024134], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02118273 | | GENE[5] | | |
| 02118280 | | ATLAS[12429.106145], AVAX[3.3], BTC[.00000261], EUR[0.75], FTT[39.9926071], KIN[2], TRX[.000002], USD[2.35], USDT[3633.13000000], XRP[7.22637975] | Yes | |
| 02118284 | | FTT[4.40989126], TRX[.000777], USD[103.81], USD[.0094] | | |
| 02118286 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001585], TRX-PERP[0], USD[0.00], USDT[0.06084347], XRP-PERP[0] | | |
| 02118287 | | USD[0.66] | | |
| 02118290 | | FTT[49.55239194], USDT[0.00000035] | | |
| 02118293 | | ADA-PERP[0], MANA-PERP[0], SAND-PERP[0], TONCOIN[31.394034], USD[0.25] | | |
| 02118294 | | ALGO[.8202], ETH[.0005002], TRX[.651627], USD[0.52], USDT[0.00723397] | | |
| 02118300 | | EUR[0.00], USDT[0] | | |
| 02118303 | | EUR[100.00] | | |
| 02118312 | | NFT[403135654569974895/FTX EU - we are here! #136485][1] | | |
| 02118322 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.99297274], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00892077], LUNA2_LOCKED[0.02081513], LUNC[.97], LUNC-PERP[0], MANA[.927], MATIC-PERP[0], SHIB[90460], TRX[.000001], TRX-PERP[0], USD[30.76], USDT[0.00855858], USTC[.837], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02118324 | | BAND-PERP[0], DOT[0], EGLD-PERP[0], FTT[0], ICP-PERP[0], NFT[303080544802354957/FTX EU - we are here! #173904][1], NFT[404057558228841606/FTX AU - we are here! #173966][1], NFT[404810234106682/FTX EU - we are here! #173941][1], TRX[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02118325 | | NFT[306902636454798334/FTX EU - we are here! #115688][1], NFT[310187779576017250/FTX EU - we are here! #115911][1], NFT[327433847828636808/FTX EU - we are here! #116208][1], NFT[438063763634476975/FTX AU - we are here! #14328][1], NFT[565036909472602972/FTX AU - we are here! #14358][1] | | |
| 02118327 | | NFT[306386846762792988/FTX Crypto Cup 2022 Key #8266][1], NFT[307003027572734055/FTX EU - we are here! #85401][1], NFT[329905365495386891/The Hill by FTX #20664][1], NFT[345875558611770799/FTX EU - we are here! #86602][1], NFT[380361645256900711/FTX AU - we are here! #8337][1], NFT[459568258412258554/FTX EU - we are here! #86139][1], NFT[488895264201406408/FTX AU - we are here! #8334][1], NFT[554314003426612158/FTX AU - we are here! #43598][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02118328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.053], ETH-PERP[0], ETHW[.053], FIL-PERP[0], FTM-PERP[0], FTT[23.98938], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[35], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2000.530511], TRX-PERP[0], UNI-PERP[0], USD[2.90], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02118333 | | TRX[.000001], USD[0.84] | | |
| 02118350 | | USDT[0], XRP[.204] | | |
| 02118361 | | BTC[.0000393], USDT[0] | | |
| 02118362 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02118366 | | FTT[.17538523], USD[4.79] | | |
| 02118370 | | FTT[0.00048651], IP3[.97511], NFT (320350180478126515/FTX AU - we are here! #38591)[1], NFT (364278694700265563/FTX Crypto Cup 2022 Key #13507)[1], NFT (424304565391021990/FTX EU - we are here! #33288)[1], NFT (477277748628047556/FTX EU - we are here! #33553)[1], NFT (488211941586846366/FTX EU - we are here! #33066)[1], NFT (497021030291805709/FTX AU - we are here! #38550)[1], NFT (561151040057276313/The Hill by FTX #10024)[1], SOL[.00061212], USD[158.04] | | |
| 02118377 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00001120] | | |
| 02118378 | | ETH-PERP[0], GALA-PERP[0], NFT (532615686586571914/FTX EU - we are here! #154143)[1], USD[0.00], USDT[0] | | |
| 02118386 | | DOGE[.31948197], ETH[0], FIDA[0], FTT[0.01579300], MANA[0], SOL[0], USD[0.00] | | |
| 02118387 | | ATLAS[63209.7951], USD[0.00] | | |
| 02118401 | | ATOM[.05], GAL[.07], NFT (540065515950315223/The Hill by FTX #8584)[1], TRX[.000782], USD[0.55], USDT[0] | | |
| 02118405 | | USD[4.02] | | |
| 02118406 | | CITY[.07676], EGLD-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.00], USTC-PERP[0] | | |
| 02118411 | Contingent | BTT[998010], ETH[0.00000002], ETHW[.00061021], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.10000001], NFT (314088252308562281/FTX EU - we are here! #88947)[1], NFT (408728667501473960/FTX AU - we are here! #18598)[1], NFT (461868893941098854/FTX EU - we are here! #88701)[1], NFT (465318426565221551/The Hill by FTX #4048)[1], NFT (517640926804190886/FTX AU - we are here! #88466)[1], SOL[.48005559], TRX[.000001], USD[6.76], USDT[0.00000001] | | |
| 02118412 | | COMPBULL[6730], FTT[0.03479247], USD[0.13] | | |
| 02118428 | | ETH[0.00000002], ETHW[.00000002], FTT[.00000001], MATIC[0.00010000], USD[0.00], USDT[0.00000002] | | |
| 02118440 | | 0 | | |
| 02118441 | Contingent | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[7.18231856], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.27], USDT[0.27372643], VET-PERP[0] | | |
| 02118447 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000007], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.82], USDT[5.59114329], WAVES-20211231[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02118459 | | BTC-PERP[0], ETH-PERP[0], USD[1.08] | | |
| 02118465 | | BTC[0.00045576], ETH[0.00014495], ETHW[0.03814432], MATIC[0], USD[0.36], USDT[0.09068674] | | |
| 02118472 | | EUR[0.00], USDT[0] | | |
| 02118476 | | ALICE[0], BICO[0], BNB[0], DYDX[0], FTT[0.00500727], GALA[0], TLM[0], USD[0.00], USDT[0] | | |
| 02118479 | | BAO[5], BOBA[45.02192698], DENT[1.42820212], DYDX[0.00016799], FTT[.00027078], GT[.00560846], HT[.00560617], KIN[5], SLND[10.43023301], USD[0.00], USDT[0.00000002] | Yes | |
| 02118486 | | FTT[.1], USDT[5.86727788] | | |
| 02118503 | | USD[0.05] | | |
| 02118507 | | USD[0.00] | | |
| 02118512 | Contingent | BTC[.00001199], DOGE-PERP[0], ETH[.00012206], ETH-PERP[0], FTT[25.09370904], FTT-PERP[0], GALM-PERP[0], LUNA2[0.00020016], LUNA2_LOCKED[0.00046705], LUNC[.0029955], MASK-PERP[0], ONE-PERP[0], SRM_1925668[.SRM_LOCKED[33.37183797], TRX[.000848], USD[0.11], USDT[0.00027921], USTC[0.02833266], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02118528 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[0.00000001], BRZ-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT[0.00000001], EOS-PERP[0], FIDA-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00791927], ROSE-PERP[0], TONCOIN-PERP[0], USD[45.18], USDT[688.88346005], USTC[0] | | |
| 02118535 | | FTT[5.897777], SOL[0], TRX[.000001], USD[1.26], USDT[0] | | |
| 02118539 | | AGLD-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02118542 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02118556 | | USD[0.20] | | |
| 02118557 | | NFT (499892949506982642/FTX AU - we are here! #15455)[1] | | |
| 02118560 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02118564 | | ATLAS[130], AURY[25], GOG[1], USD[0.54] | | |
| 02118565 | | TRX[1], TSLA[.32724411], USD[0.00] | Yes | |
| 02118574 | | NFT (339251299127311976/FTX AU - we are here! #13682)[1], NFT (391048319695052511/FTX AU - we are here! #13704)[1] | | |
| 02118576 | | TRX[.000003], USDT[0] | | |
| 02118578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01027787], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3180.24], USDT[129988.30000000], VET-PERP[0], XLM-PERP[0] | | |
| 02118580 | Contingent | LUNA2[0], LUNA2_LOCKED[6.68016963], LUNA2-PERP[0], TRX[.00073], USD[0.00], USDT[7.17000000], XRP[0.15000000] | | |
| 02118583 | | APE-PERP[0], HT-PERP[0], USD[0.04], USDT[0] | | |
| 02118590 | | USD[0.00], USDT[89.66] | | |
| 02118599 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02118601 | | LUNC-PERP[0], USD[0.00] | | |
| 02118606 | | BNB[0], EUR[0.00] | | |
| 02118610 | | LUA[1738.83188], MEDIA[4.429182], SLRS[337], TRX[.000001], UBXT[6577.2208], USD[0.03], USDT[0] | | |
| 02118611 | | AKRO[2], BAO[10], BF_POINT[200], BTC[.02205721], DENT[4], ETH[.45041433], ETHW[.22722029], EUR[11.18], KIN[10], SOL[4.33819617], TRX[3], UBXT[5], USDT[4.64845886] | Yes | |
| 02118613 | | 0 | | |
| 02118617 | | TRX[.116685], USD[2.57], USDT[2.32132934], XRP[.40006] | | |
| 02118620 | Contingent | AAVE[0.00534720], APE[.05001534], APT[.00001181], APT-PERP[0], ETH[0.00016464], ETHW[0.00038557], FTM[2.93873730], LUNA2[.00004693], LUNA2_LOCKED[13.32438308], LUNC[244569.69812099], MATIC[4.04015585], NFT [394523605361351200/FTX AU - we are here! #4428][1], NFT [429473022828808186/FTX AU - we are here! #4421][1], USD[0.48], USDT[.00037135], USDT[667.8121799] | Yes | |
| 02118621 | Contingent | BTC[0], ETHW[.123], FTT[25.07001], LUNA2[0.27240994], LUNA2_LOCKED[0.63562321], LUNC[59317.84], UNI[9.6], USD[0.76], USDT[0] | | |
| 02118625 | | BTC[0.00004454], BTC-0325[0], BTC-20211231[0], USD[0.43], USDT[0] | | |
| 02118663 | | USD[3.11], USDT[0] | | |
| 02118673 | | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[178700], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINKBULL[203.7], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[116.9], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.56160226], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[1190000], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02118678 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02118679 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001562], USD[0.01], USDT[0.00000001] | | |
| 02118681 | | NFT [422590185669597141/FTX EU - we are here! #207624][1], NFT [452982715398165774/FTX EU - we are here! #207724][1], NFT [521111443046368724/FTX AU - we are here! #207656][1] | | |
| 02118688 | | AAPL-0930[0], ALT-PERP[0], AMD-0930[0], AMZN-0930[0], ARKK-0930[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DEFI-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[64.34703141], FTT-PERP[0], GOOGL-0930[0], NIO-0930[0], PYPL-0930[0], SPY-0624[0], SPY-0930[0], TSLAPRE-0930[0], USD[-0.01], USDT[0.00000001], USO[0] | | |
| 02118695 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58748598], LUNA2_LOCKED[1.37080063], LUNC[127926.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.33], USDT[0.00753616], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02118697 | | ATLAS[5.47343097], BNB[.00000013], USD[0.22], USDT[0] | | |
| 02118701 | | BTC[0.00252181], DOT[3.9], ETH[.13099962], ETHW[.13099962], EUR[5.94], FTT[.02934019], UNI[2.35], USD[0.00] | | |
| 02118706 | | TRX[.000001], USDT[2] | | |
| 02118708 | | BEAR[878], DOT-PERP[0], USD[0.98], USD[0.00673135], XRP[.04414082], XRP-PERP[0] | | |
| 02118711 | | NFT [361464792712373421/FTX EU - we are here! #86150][1], NFT [415324393926158427/FTX EU - we are here! #85834][1], NFT [572413774422526177/FTX EU - we are here! #86584][1] | | |
| 02118724 | | ATLAS[9.97794268], ATLAS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT[3.16], GMT-1230[0], GST[.05420645], GST-0930[0], GST-PERP[0], JPY[20.00], POLIS-PERP[0], SOL[.004], SOL-PERP[0], TRX[.002367], USD[0.32], USDT[0.00616700], USDT-PERP[0] | | |
| 02118730 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETHW[.00001905], FTM-PERP[0], LOOKS[.85355185], OP-PERP[0], SNX-PERP[0], TRX[.100782], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02118736 | | BNB[.00938755], USD[0.36], USDT[0.00116908] | | |
| 02118737 | | ATLAS-PERP[0], PORT[.0124], TRX[.000001], USD[0.00], USDT[0] | | |
| 02118749 | | FTT[15595.76784], SOL[.3099504], USD[0.18] | | |
| 02118763 | | BTC[0.00001761], SOL[.0099354], USDT[2.75331822] | | |
| 02118765 | Contingent, Disputed | NFT [421894598967512650/FTX AU - we are here! #31205][1] | | |
| 02118770 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00041423] | | |
| 02118773 | | DOGE[218.9562], TRX[.000001], USDT[.2253055] | | |
| 02118774 | | USD[0.00], USDT[0] | | |
| 02118776 | | TLM-PERP[0], USD[0.00], USDT[0.00365679], XTZ-PERP[0] | | |
| 02118785 | | BTC[0.00139984], USD[2.91] | | |
| 02118787 | | 0 | | |
| 02118788 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[1.8], AXS-PERP[0], BTC[0.00543050], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], CHZ-PERP[0], CRO[39.7513126], DYDX-PERP[0], ETH-PERP[0], EUR[-407.45], FTM[42.98843734], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[78], SHIB-PERP[0], SKL-PERP[0], SOL[1.88442361], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[446.89] | | |
| 02118794 | | DOGE[181.96542], USD[0.07], USDT[0.00388539] | | |
| 02118799 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIB-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDXJ-0930[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0930[0], GOOGLPRE-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LMR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0045591], LUNA2_LOCKED[16.64730457], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFT [299865469184752332/FTX EU - we are here! #249082][1], NFT [377039073996421567/FTX EU - we are here! #249163][1], NFT [393641757599656864/FTX EU - we are here! #249063][1], NFT [542933756824186756/The Hill by FTX #4246][1], NIO-0930[0], NIO-1230[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1.17], USD-0624[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02118801 | | FTT[.05016332], FTT-PERP[0], TRX[.00017], USD[3.43], USDT[0] | | |
| 02118805 | | USDT[0] | | |
| 02118807 | Contingent | BTC[0.00000022], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007978], USD[1.06] | | |
| 02118808 | | TRX[.000001], USD[25.00], USDT[1.15279390] | | |
| 02118820 | | FTT[28], TRX[.000001], USDT[39.34] | | |
| 02118822 | | NFT [334629390566782191/FTX EU - we are here! #95958][1], NFT [449563630600660153/FTX EU - we are here! #96142][1], NFT [500202265564902750/FTX EU - we are here! #94759][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02118823 | | APE-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[87.083451], FXS-PERP[0], GBTC[1], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[.82219], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRM[15.8955], SRM-PERP[0], TRX[.000168], USD[0.11], USDT[0] | | |
| 02118826 | | TRX[.420147], USDT[59.90832445] | | |
| 02118829 | Contingent, Disputed | BTC[0], ETH[0.00087976], ETHW[0.00087976], LINK[0.09861076], LTC[.033337], TRX[.00004], USDT[0], XRP[.72727383] | | |
| 02118833 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00344251] | | |
| 02118835 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02118836 | | ADA-PERP[0], BNB[.10000001], BTC-PERP[0], ETH-PERP[0], EUR[1322.48], TRX[.000001], USD[0.00], USDT[0] | | |
| 02118846 | | C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.116002203], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MCB-PERP[0], NEAR-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 02118853 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00004926], BTC-PERP[0], CRO-PERP[0], CRV[.98955], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.06078591], LUNA2_LOCKED[0.14183379], LUNC[13236.26], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP[2.99943], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[99.76], USDT[.48], WAVES[.498955], WAVES-PERP[0] | | |
| 02118865 | | FTT[.09998], USD[2.98] | | |
| 02118870 | | BNB[.0099981], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0.12759682], ICP-PERP[0], SHIB[0], SPELL[2798.271], STEP-PERP[0], USD[23.93] | | |
| 02118874 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02118877 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02118895 | Contingent | LUNA2[.03996401], LUNA2_LOCKED[0.09324936], LUNC[.247688], NFT (325354342956452340/The Hill by FTX #11976)[1], USDT[0] | | |
| 02118900 | | ENS[.00000003], ETH[0.00099010], FTT[0.02223820], SAND[.01651677], USD[0.98], USDT[0] | Yes | |
| 02118902 | | ATLAS[0], BNB[0], BTC[0] | | |
| 02118905 | | NFT (305719928830580593/FTX AU - we are here! #21140)[1] | | |
| 02118909 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOLY-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.18], USDT[0.198924561], XTZ-PERP[0] | | |
| 02118913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.04683178], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02118922 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0.05420000], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH[0.20000001], ETH-PERP[0], EYWA[.16299172], EUR[0.00], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.14], USDT[132.22407188], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02118926 | | FTT[0], UNI[0.01973652], USDT[4.33531106] | | |
| 02118948 | | BCH[11.19230415], BTC[.07459118], FTT[14.99703], HT[572.95916213], LTC[31.21391332], USD[0.00], USDT[.88002157] | | |
| 02118963 | | USD[0.00], USDT[0] | | |
| 02118969 | | AKRO[8], BF_POINT[800], BTC-MOVE-0430[0], CHZ[1], DENT[4], ETHW[.001265], EUR[0.00], FRONT[1], STMX[62.94318566], TRX[.000777], UBXT[4], USD[0.00], USDT[0] | | |
| 02118978 | | EUR[0.14], HKD[0.00], TRX[.000001], USDT[0.00004489] | | |
| 02118986 | | TRX[.000001] | | |
| 02118999 | | BOBA[.03], BTC[.00004966], FTT[.0948], TRX[.000292], USD[876.54], USDT[0] | | |
| 02119000 | Contingent | BCH-PERP[0], BTC[0.19400000], BTC-PERP[0], CEL[16.6], ETH[0.00087823], ETHBULL[11.80127208], ETHW[0.00087823], LUNA2[0.10545505], LUNA2_LOCKED[0.24606179], LUNC[22963.06], MATIC[554.54571842], USD[209.95] | | |
| 02119008 | | AMPL-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 02119014 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02119020 | | ETHW[3.69926], GALA[6498.7], LDO-PERP[0], OKB-PERP[0], RNDR[134.07318], TRX[.000001], USD[19.26], USDT[21.02175494] | | |
| 02119025 | | 1INCH[86.09998420], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.00150009], MATIC[0], STETH[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | 1INCH[86.047558] |
| 02119037 | | USDT[0.01224496] | | |
| 02119040 | | DOGE[123.23478629], GST[56.25], USD[677.31], USDT[0], XRP[98] | | |
| 02119042 | | ETH[.00000012] | | |
| 02119047 | | FTT[0.04648917], USD[0.00], USDT[0.00000001] | | |
| 02119060 | | ETH[.00010177], ETHW[.00010177], SOL[.01033714] | Yes | |
| 02119069 | | BIT[40], ETH[0.11898783], ETHW[3.26959016], FTT[5.19902283], SOL[6.4849183], USD[0.33], USDT[1.49469578] | | |
| 02119075 | | APE-PERP[0], AVAX[.00013855], BNB[.00000001], BNB-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (387226223327300017/FTX AU - we are here! #12819)[1], NFT (417264863144598881/FTX AU - we are here! #12813)[1], USD[-2.08], USDT[2.30003375] | | |
| 02119078 | Contingent, Disputed | USD[0.79] | | |
| 02119081 | | SOL[0], USDT[0.00000054] | | |
| 02119087 | | USD[0.30], USDT[0.00000001] | | |
| 02119089 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000002] | | |
| 02119091 | | GOG[85], SOL[.56834442], USD[0.00] | | |
| 02119094 | | 1INCH[0], FTT[0], GRT[514.94034], USD[0.01], USDT[0] | | |
| 02119097 | | ALPHA[.1224], AUDIO[4634.073], BAND[.06626], BTC-PERP[0], CHZ[7.342], GAL[.04732], NEAR[.00618], QI[0.164], SNX[.07008], TRX[5.331546], USD[0.20], USDT[0.00239074], ZRX[.9706] | | |
| 02119099 | | ALICE-PERP[0], BTC-PERP[0], DYDX[.025555], DYDX-PERP[0], ETH[.00043], ETHW[.00043], FTT[.00000001], USD[-0.72], USDT[73.48217419] | | |
| 02119105 | Contingent, Disputed | USD[0.00] | | |
| 02119113 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[-0.20], FTT[0.20202908], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.65], USDT[.00467056] | | |
| 02119116 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02119118 | Contingent | BTC[0], FTT[0.00381230], HKD[0.00], LUNA2[0.00323091], LUNA2_LOCKED[0.00753881], LUNC[.003583], TRX[.000777], USD[0.00], USDT[0], USTC[.45735] | | |
| 02119121 | Contingent | NFT (353152302110447370/Austria Ticket Stub #1849)[1], NFT (510044853303317650/The Hill by FTX #5368)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02119124 | Contingent | APT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0059675], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.012866], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[.0088935], LUNA2[0.0036387], LUNA2_LOCKED[0.0849047], LUNC[0.00924972], LUNC-PERP[-0.0000001], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00064638], USTC[.51508], USTC-PERP[0] | | |
| 02119131 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023857], USDT[0] | | |
| 02119134 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.62383208], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.27], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 02119136 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1000.00], SOL-PERP[0], USD[0.00] | | |
| 02119139 | | SOL-PERP[0], USD[0.00], USDT[1.4403609] | | |
| 02119145 | | ATLAS[.00309503], BAO[1], EUR[0.00], KIN[2], SOL[0], USD[0.00] | Yes | |
| 02119146 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FIDA[0], FTM[0], MATIC[0], NFT (292568079051225168/FTX AU - we are here! #54441)[1], NFT (350953529653080862/FTX EU - we are here! #254604)[1], NFT (366848959007602284/FTX EU - we are here! #106348)[1], NFT (392529268440515471/FTX EU - we are here! #106185)[1], NFT (537022849847895529/The Hill by FTX #46838)[1], SOL[0], USDT[0.00000565], USTC[0] | Yes | |
| 02119157 | | NFT (293472120002558527/FTX EU - we are here! #168823)[1], NFT (423927373028944333/FTX EU - we are here! #168959)[1], NFT (479541200215309906/FTX AU - we are here! #12661)[1], NFT (560533767655207153/FTX AU - we are here! #12651)[1] | | |
| 02119158 | | SOL[1.45349616], TONCOIN-PERP[0], USD[0.00], XRP[37.42955896] | | |
| 02119159 | | USD[0.00] | | |
| 02119176 | Contingent | DOGE[0], ETH[0], LUNA2[0.00074277], LUNA2_LOCKED[0.00173314], LUNC[161.74113798], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02119177 | | DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02119188 | | USD[0.40] | | |
| 02119194 | | ETH[8.29834], ETH-PERP[-8.1], USD[55837.42] | | |
| 02119195 | Contingent, Disputed | USD[25.00] | | |
| 02119196 | | BTC[0], DOGE[.14995934], USDT[0] | | |
| 02119199 | | USD[100.00] | | |
| 02119200 | | DOT-PERP[0], USD[0.00] | | |
| 02119220 | | USD[100.00] | | |
| 02119222 | Contingent | BNB[0.00000001], BTC[0], BULL[.0000387], ETH[0.00000078], ETHW[0.00000078], LUNA2[0.00589674], LUNA2_LOCKED[0.01375907], SOL[.6], SOL-PERP[0], USD[0.16] | | |
| 02119224 | | ADABULL[130.821154], APE[.08402], BEAR[18.6], USD[0.67], USDT[0.03147668] | | |
| 02119225 | Contingent | APE[6.96250280], ATLAS[3151.32460641], SECO[34.23143969], SOL[3.04759365], SRM[1827.68059866], SRM_LOCKED[8.49461294], USD[0.00], USDT[0.00000006] | | |
| 02119226 | | ATLAS[.02476297], BAO[1], BNB[0], USDT[0] | Yes | |
| 02119228 | | NFT (444129954838545472/FTX AU - we are here! #6654)[1], NFT (562120034060429330/FTX AU - we are here! #6582)[1] | | |
| 02119231 | Contingent | ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[96.74251068], TRX[.000001], USD[-0.58], USDT[.5865314] | | |
| 02119233 | | MATIC[1], TRX[.000782], USD[0.00], USDT[0] | | |
| 02119234 | | NFT (489200879696463208/FTX AU - we are here! #59980)[1], USD[0.00], USDT[0.00002256] | | |
| 02119255 | | NFT (344950228879251555/FTX AU - we are here! #44666)[1], NFT (345522475133775628/FTX AU - we are here! #16692)[1], NFT (405615460652658576/FTX EU - we are here! #104164)[1], NFT (477456529966957390/FTX EU - we are here! #104369)[1], NFT (537249814453706590/FTX AU - we are here! #104541)[1], USD[1.55] | | |
| 02119257 | | BNB[.00430075], NFT (308602403628685400/FTX AU - we are here! #191266)[1], NFT (377476512094735310/FTX EU - we are here! #191237)[1], NFT (472925811848090746/FTX EU - we are here! #191309)[1], USD[10.92], USDT[0] | | |
| 02119258 | | USD[0.00], USDT[0] | | |
| 02119259 | | BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0328[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], TRX[.003792], USD[1053.56], USDT[0.00000001] | | |
| 02119273 | | APE[.886054], AURY[.98309], DAI[0], ETH[0], SOL[.00000001], STEP[270.248643], TRX[.000778], USD[1.73], USDT[0.12975296] | | |
| 02119280 | Contingent | BTC[0], ETH[1.44381006], FTT[0.00002267], SRM[.17590624], SRM_LOCKED[76.21138232], USD[0.01], USDT[0] | | |
| 02119284 | | TRX[.000001], USDT[0.59284741] | | |
| 02119292 | | USDT[0] | | |
| 02119295 | | FTT[.02073], NFT (382863315786139373/FTX EU - we are here! #147192)[1], NFT (532239615431589571/FTX EU - we are here! #147288)[1], NFT (575064063234802459/FTX EU - we are here! #146911)[1], USDT[0] | | |
| 02119310 | | USD[0.00] | | |
| 02119323 | | 1INCH-PERP[0], ADABULL[.098879], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[7.9105462], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009909], BTC-PERP[0], BULL[.0008879], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.0090633], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY[266.25093526], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[13800000], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-46.68], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02119327 | | BAO[1], ETH[.00000002], ETHW[0.00925743], UBXT[1], USD[11.71] | Yes | |
| 02119330 | | AVAX[.04307035], ETH[0.07157174], ETHW[.15000001], LTC[.0028], NFT (345667625455513544/FTX AU - we are here! #15797)[1], NFT (390082354760262665/FTX AU - we are here! #146609)[1], NFT (424544357242617522/FTX AU - we are here! #147170)[1], NFT (508501109351747570/FTX AU - we are here! #28077)[1], NFT (547587768526526856/The Hill by FTX #17234)[1], NFT (557401463409927997/FTX EU - we are here! #146699)[1], SOL[.00200305], USDT[3.35376045] | | |
| 02119340 | | CRV[0], EUR[0.00], USD[0.00] | | |
| 02119349 | | APT-PERP[0], BTC[0], FIDA-PERP[0], HT-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REEF-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | Yes | |
| 02119350 | | BAO[2], DENT[1], ETH[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02119352 | | AR-PERP[0], BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[36.39] | | |
| 02119356 | | STG[149.17450276], TRX[.000778], USDT[499] | | |
| 02119357 | Contingent | ADA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.01844142], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RNDR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02119364 | | POLIS[23.43577219], USD[0.35] | | |
| 02119377 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 02119383 | | ATOM[0], ENJ[0], ETH[0], LINK[0], LUNC[1551.95893300], SHIB[0], USD[0.00] | | |
| 02119387 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00097276], ETH-PERP[0], ETHW[0.00097276], FIL-PERP[0], FTT[.7], HOT-PERP[0], LF-PERP[0], LINK-PERP[0], LUNA2[0.00175768], LUNA2_LOCKED[0.00410126], LUNC[382.74], LUNC-PERP[0], MANA-PERP[0], MNGO[1410], MNGO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.84], USDT[68.14115198], XRP-PERP[0] | | |
| 02119391 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02119399 | Contingent | BNB[0], BTC[0], FTT[0.07366200], LUNA2-PERP[0], NFT (349336118738122379/FTX AU - we are here! #15863)[1], NFT (432003920217147876/The Hill by FTX #7655)[1], NFT (461066159806307827/FTX AU - we are here! #30604)[1], OKB[0], SOL[0], SRM[.92352402], SRM_LOCKED[94.14513835], USD[0.09], USDT[0] | Yes | |
| 02119404 | | NFT (338495854657896029/FTX EU - we are here! #101906)[1], NFT (362290178305216738/FTX EU - we are here! #197854)[1], NFT (466557242585681026/FTX EU - we are here! #197715)[1], NFT (485886451597774890/FTX AU - we are here! #60603)[1] | | |
| 02119411 | | FTT[.06314388], USD[1.98], USDT[0] | | |
| 02119416 | Contingent | SRM[1.28019336], SRM_LOCKED[6.70304115] | | |
| 02119421 | | APT[34], BNB[.282805], BTC[.00273345], ETH[.5833393], ETHW[.5833393], FTT[54.48641215], GMT[15.951987], LOOKS[73.986643], LUNC[0.00066467], SOL[145], USD[455.70], USDT[.3966624] | | |
| 02119423 | Contingent | LUNA2[0.11675454], LUNA2_LOCKED[0.27242727], LUNC[25423.5486078], USD[0.01] | | |
| 02119424 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8388.5351], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.21], USDT[.398346], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02119430 | | BTC[0], RUNE[0] | | |
| 02119434 | Contingent, Disputed | 0 | | |
| 02119435 | | ATLAS[7613.6746442], BAO[4], KIN[3], RSR[1], TRX[2.000012], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02119450 | | BOBA[.01516], LOOKS[.9426], LOOKS-PERP[0], PTU[.9018], USD[0.02], USDT[0] | | |
| 02119459 | | EDEN[.04348], FTT-PERP[0], SLP[7.35], USD[0.00], USDT[2.13414646] | | |
| 02119476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[1111.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-6.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02119478 | | BAO[1], USD[25.00], USDT[0.00001339] | | |
| 02119479 | | BAO[1], BTC[.15438471], EUR[0.00], KIN[2], TRX[2], USDT[0.00007234] | Yes | |
| 02119483 | | ADA-PERP[0], ALTBULL[1.355], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[3], LOOKS-PERP[0], NEO-PERP[0], NFT (378623117966080787/FTX EU - we are here! #285643)[1], NFT (402209676385368860/FTX EU - we are here! #285655)[1], NFT (503960270388247353/FTX Crypto Cup 2022 Key #25594)[1], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXPBULL[1760], SXP-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0.00143729], XAUT[.00028807], XAUT-PERP[0], XRP-PERP[0] | | |
| 02119488 | | NFT (369094399363554483/The Hill by FTX #4560)[1] | | |
| 02119490 | | BNB[1.53365639], FTT[9.33463973], TLM[564.83530617], USDT[0.00000084] | Yes | |
| 02119495 | | BNB[.00695924], BTC[.00039982], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.0309994], SOL[.00978], USD[301.10], USDT[0.00184687] | | |
| 02119499 | Contingent | 1INCH-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[-0.00000004], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], TRX[.000197], TRX-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0] | | |
| 02119500 | | USDT[68.97895558] | | |
| 02119504 | | DMG[77.6], OXY[10], RUNE[1.4], TRX[.610101], UNI[.55], USDT[2.54789608] | | |
| 02119515 | Contingent | ATLAS[1049.944], AVAX[2.5], BTC[.0194], C98[56], DENT-PERP[0], ETH[1.4878], ETHW[1.4878], GMT[160], GRT[96.9978], LUNA2[.53457601], LUNA2_LOCKED[1.24734402], LUNC[116405.05166883], MATIC[279.964], MATIC-PERP[0], NEAR[20.898], SAND[31.9936], SOL[3.09350634], SOL-PERP[0], SPELL[1399.92], STARS[1.59134526], UNI[10], USD[0.07], XRP[99.98] | | |
| 02119520 | | BNB[0], TRX[.000136], USD[0.95], USDT[0.00001164] | | |
| 02119523 | | AAPL-1230[0], ABNB-1230[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMZN-1230[0], ANC-PERP[0], ATOM-0930[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-0930[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NIO[.003501], NIO-1230[0], NVDA-1230[0], OKB-1230[0], RSR-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[2172.00070B], USD[0.15], USDT[2.02491585], USDT-PERP[0], USTC-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 02119525 | | USD[0.00], USDT[0] | | |
| 02119528 | | IMX[12.69746], USD[0.06] | | |
| 02119530 | | BTC[0.00000001], FTT[.00000999], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02119536 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02119543 | | DOGE[17.9964], FTT[4.09944], USDT[3.26253604] | | |
| 02119544 | | KIN[1], USDT[0.00000023] | Yes | |
| 02119545 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.33], FTT[0], GRT[.03647087], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02119547 | Contingent | BTC[0], CRO[0], ETH[0], FTT[0], GOG[0], MATIC[0], MBS[0], SOL[0], SRM[.00226923], SRM_LOCKED[9.1676517], USD[0.00], USDT[0] | | |
| 02119550 | | 0 | | |
| 02119566 | | USD[0.01], USDT[0.00000001] | | |
| 02119569 | | BTC-PERP[0], USD[0.00] | | |
| 02119576 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00009971], BTC-PERP[0], ETH[.00099772], ETH-PERP[0], ETHW[.00099772], SAND-PERP[0], SOL-PERP[0], TRX[.993906], USD[0.31], USDT[4.00719594], WAVES-PERP[0], XRP[367.93008] | | |
| 02119580 | | CEL-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02119582 | | 0 | | |
| 02119586 | | DOGE[.656], FIL-PERP[0], NFT (370643153676905692/FTX EU - we are here! #119346)[1], NFT (511195993949683338/FTX EU - we are here! #119867)[1], NFT (562145439411909691/The Hill by FTX #9468)[1], TRX[.500012], USD[373.27] | | |
| 02119591 | | BTC-PERP[0], ETH-PERP[0], USD[478.50], USDT[0.00000001] | | |
| 02119595 | | 0 | | |
| 02119600 | | ALT-PERP[0], FTM[.23392376], FTM-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[.00], USDT[0] | | |
| 02119601 | | BTC[0], DAI[0], ETH[0], FTT[0.01243672], USD[0.00], USDT[0] | | |
| 02119609 | | AMPL-PERP[0], ANC-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02119610 | | LTC-PERP[.22], SAND-PERP[8], USD[101.69] | | |
| 02119620 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.191055], USD[0.00], USDT[0] | | |
| 02119622 | Contingent, Disputed | AKRO[8], BAO[5], DENT[2], GHS[1.91], KIN[3], MATIC[1], RSR[1], SUSHIBEAR[79984000], TRX[7], UBXT[7], USD[0.00], USDT[0] | | |
| 02119637 | | BTC[0], EGLD-PERP[0], ETH[.007981], ETH-PERP[0], ETHW[.007981], EUR[0.00], SOL-PERP[0], TRX[.000777], USD[-0.98], USDT[0] | | |
| 02119641 | Contingent, Disputed | USD[0.00] | | |
| 02119651 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[1.00], USDT[5.808146] | | |
| 02119652 | | BNB[0], USD[0.38] | | |
| 02119662 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0000006], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EUR[0.00], LUNC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02119664 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[37.60558021], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[309.83], USDT[0.00001283], WBTC[0] | | |
| 02119667 | | BNB[.00186] | | |
| 02119669 | | USD[0.01] | | |
| 02119677 | | FTT[29.25962109], TRX[.000001], USDT[12.14400009] | | |
| 02119682 | | BNB[.00000026], ETH[.00070343], ETH-PERP[0], ETHW[.00056932], NFT (355311291159107882/FTX EU - we are here! #107114)[1], NFT (453477145933576212/FTX EU - we are here! #106500)[1], NFT (463781987153858589/FTX EU - we are here! #106919)[1], USD[29.30] | Yes | |
| 02119683 | | NFT (328203195441929006/FTX EU - we are here! #253544)[1], NFT (495513738921316540/FTX EU - we are here! #253531)[1], NFT (536342632562615611/FTX EU - we are here! #253549)[1], USD[0.00] | | |
| 02119684 | | BTC[.00003236], USD[6.54], USDT[0.00000001] | | |
| 02119686 | Contingent | AVAX-PERP[0], BNB[0.00119480], BNB-PERP[0], CEL-PERP[0], ETH[0.00008580], ETH-PERP[0], ETHW[0.02308582], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.30799546], LUNA2_LOCKED[0.71865607], LUNC-PERP[0], MATIC[0.03847050], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], TRX[.00341], USD[-0.42], USDT[0.00000001] | | |
| 02119697 | Contingent | APE[299.9270525], BNB[0.00981950], BTC[1.51588357], BTC-PERP[0], ETH[.00041976], ETHW[.0001], FTT[4.01201111], SRM[1.6570272], SRM_LOCKED[7.3449128], USD[39486.96], USDT[49.99005], XRP[100.242] | | |
| 02119698 | | USDT[0.00002272] | | |
| 02119707 | | DENT[473000], FTT[0.00244599], TRX[.8805], USD[0.06], USDT[0] | | |
| 02119708 | | ATLAS[8.304], USD[0.04], USDT[0] | | |
| 02119709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[491.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02119712 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00021690], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02119714 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[19234.6763], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], KNM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (316325067317601084/The Hill by FTX #25435)[1], NFT (317951060122988060/FTX EU - we are here! #266933)[1], NFT (333501794562228698/FTX EU - we are here! #266938)[1], NFT (388619787838742110/FTX EU - we are here! #266930)[1], NFT (500351241248699183/FTX Crypto Cup 2022 Key #18409)[1], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.10032259], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02119716 | | AKRO[1], ETH[.00000343], KIN[1], TRX[.000012], USDT[0] | Yes | |
| 02119717 | | SOL[0], TRX[.000003] | | |
| 02119718 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 02119720 | | C98-PERP[0], LUNC-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02119721 | | DOGE[.864], TRX[.000001], USD[0.00], USDT[0] | | |
| 02119738 | | BTC-PERP[0], USD[6.05] | | |
| 02119741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[50], FTT[4.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[19], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[259.89], USDT[3.52857457], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02119747 | | BTC[0], SOL[.00000775], USD[0.00], USDT[0], WBTC[0.00009783] | | |
| 02119750 | | FTT[.19] | | |
| 02119755 | | BAND[.99983], BTC[1.30805162], FTT[.0175], USD[30214.15] | | |
| 02119758 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (297738727714113182/The Reflection of Love #1559)[1], NFT (315192063625790442/Medallion of Memoria)[1], NFT (474570879143862933/The Hill by FTX #1500)[1], NFT (545236918093870143/Medallion of Memoria)[1], USD[0.00], XRP-PERP[0] | | |
| 02119760 | | BNB[.00002869], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02119761 | | GBP[1.96], SOL[48.75384216], TRX[.000888], USD[0.00], USDT[1583.54000003] | | |
| 02119762 | | NFT (302842225577428617/FTX AU - we are here! #55186)[1], NFT (359096116292115823/FTX EU - we are here! #148342)[1], NFT (442757572590905657/FTX EU - we are here! #148210)[1], TRX[.000001], USD[0.06], USDT[.09816116] | Yes | |
| 02119766 | | FTT[.027247], USD[0.30], USDT[.20535964] | | |
| 02119768 | | USD[-0.02], USDT[2.91000000] | | |

Customer Schedule - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02119769 | | BAO[1], DENT[1], USD[0.00], USDT[0.17605111] | | |
| 02119772 | | ADABULL[0], BNBBULL[0], DODO-PERP[0], FTM[0], LINKBULL[0], MATICBULL[0], ONE-PERP[0], SLP[0], THETABULL[0], TRX[.000001], USD[0.47], USDT[0], VETBULL[0] | | |
| 02119773 | | ADA-20211231[0], BTC[.00275], BTC-PERP[0], ETH[0.00337757], ETH-PERP[0], ETHW[0.00337757], FTT[.2], SHIB[500000], SOL[.12], USD[6.14] | | |
| 02119776 | Contingent | BNB[1.2697587], BTC[.03399354], CRO[459.9126], ETH[.41592096], ETHW[.14797188], EUR[0.00], LUNA2[0.78958391], LUNA2_LOCKED[1.84236247], LUNC[171933.56], USD[0.85] | | |
| 02119777 | Contingent, Disputed | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.38] | | |
| 02119778 | | DENT[245900], DOGE[441], USD[0.68], XRP[5609.52876] | | |
| 02119779 | | TRX[.000004], USDT[0.00000115] | | |
| 02119786 | | BTC[0], ETH[0], FTM[0], FTM-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02119789 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[.00000001], TRX[.000777], USD[0.65], USDT[0.04318339] | | |
| 02119795 | | BAO[1], DENT[1], NFT (387389994406450963/FTX EU - we are here! #115327)[1], NFT (394101330068433623/FTX AU - we are here! #18730)[1], NFT (428609709631752653/FTX EU - we are here! #103188)[1], NFT (522184562319693797/FTX EU - we are here! #102856)[1], USDT[0] | Yes | |
| 02119797 | | EUR[0.00], USD[0.01], USDT[-0.00161745] | | |
| 02119805 | | AAVE-PERP[0], BTC[0.2889265O], DYDX[236.4], ETH[4.13500000], ETHW[3.13500000], FTT[30.4940569], GODS[74.3], MATIC[0], MATIC-PERP[0], SAND[96.92038202], SOL[.22019927], USD[4.78], USDT[24847.48683604], XRP[0.66911475] | | BTC[.09999] |
| 02119811 | | BTC[.2602], BTC-PERP[0], EGLD-PERP[0], ETH[3], ETHW[3], EUR[0.00], MATIC[4510], USD[3.31], XRP[1809] | | |
| 02119812 | | DYDX[.16], TRX[.000001], USD[0.83], USDT[0] | | |
| 02119813 | | POLIS[29.34988996], TRU[1], TRX[.000004], USDT[0.00000005] | Yes | |
| 02119815 | | APE-PERP[0], BTC-PERP[0], DOGE[3.53979896], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], JST[0], LUNC-PERP[0], MASK-PERP[0], MNGO[0], NFT (467925021263736825/FTX Crypto Cup 2022 Key #9821)[1], NFT (547608933049090902/The Hill by FTX #12968)[1], SLP[0], SNX-PERP[0], SOL[0], SUSHI-1230[0], TRX[.000807], USD[-0.22], USDT[0], VETBEAR[0], XRP[0], XRP-PERP[0] | | |
| 02119825 | | SOL[0], USDT[0.07377057] | | |
| 02119826 | | EUR[0.00] | | |
| 02119832 | | ALGOBULL[100000], BSVBULL[48995.6], EOSBULL[3975.83062279], SUSHIBULL[9000], TOMOBULL[3800], USD[0.15], XRPBULL[169.966] | | |
| 02119837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.06907973], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[250.05636401], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02119838 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02119839 | | AKRO[2], BAO[1], MATIC[0], USDT[0.00000001] | Yes | |
| 02119844 | Contingent | BNB[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00011669], LUNA2_LOCKED[0.00027228], LUNC[0.00716401], TRX[1], USD[0.00], USTC-PERP[0] | | |
| 02119854 | | NFT (463394991879051526/FTX AU - we are here! #47431)[1], USD[0.07] | | |
| 02119859 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SC-PERP[0], TRX[.000078], UNI-PERP[0], USD[-458.36], USDT[997.5071], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02119861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00029627], SRM_LOCKED[0.0969375], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[19.58], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02119865 | | TRX[.000001] | | |
| 02119870 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[1], MATIC[0], UBXT[1] | Yes | |
| 02119879 | | USD[0.05] | | |
| 02119880 | | ADA-20211231[0], BTC[0], USD[0.00], USDT[0] | | |
| 02119881 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LOOKS[.5514], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.04988], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00889886], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02119883 | | NFT (398747151732160575/FTX EU - we are here! #248776)[1] | | |
| 02119888 | | USD[0.00] | | |
| 02119891 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[61.18381910] | | |
| 02119900 | | BTC[.00708765] | | |
| 02119904 | | LTC[.23464524], USDT[7.80295837] | | |
| 02119911 | | 1INCH-PERP[-0.09999999], AAVE-PERP[-0.09999999], ADA-PERP[0], ALGO-PERP[0], APE-PERP[-0.20000000], APT-PERP[0], AR-PERP[-0.09999999], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[-0.00009999], CRV-PERP[0], DASH-PERP[-0.0999999], EOS-PERP[-0.09999999], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.399544], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[-0.09999999], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[-0.09999999], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.16], USDT[1238.68433766], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02119930 | | USD[0.03] | | |
| 02119940 | | IMX[152.9], USD[0.03] | | |
| 02119941 | | FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02119942 | | ENS-PERP[0], ETH[.00000001], FTT[1.03909883], NFT (290040739249026691/FTX AU - we are here! #15063)[1], NFT (558335123490178388/FTX AU - we are here! #14993)[1], TRX[.000777], USD[0.74], USDT[0.00000921] | | |
| 02119947 | | ETH[.00000001] | | |
| 02119966 | Contingent | BTC[.00000981], ETH[6.10643582], ETHW[.00076527], FTT[771.6201787], SOL[21.92568577], SRM[3.9926912], SRM_LOCKED[74.03838161], USD[20597.76], USDT[7118.94049491] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02119968 | | USD[0.33] | | |
| 02119974 | | USD[25.00] | | |
| 02119977 | Contingent | ETHW[.000595], FTM[.9884], FTT[.0968], LUNA2_LOCKED[111.0389134], SPELL[85.84], USD[0.00], USDT[10.81307720] | | |
| 02119979 | | SOL[.0094927], USD[0.31], USDT[0.00876312] | | |
| 02119981 | | BEAR[60.19], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00061933], CRO-PERP[0], ETH[0.00194289], ETHBULL[0.00162857], ETH-PERP[0], ETHW[0.00193242], FTM[1.93012234], FTM-PERP[0], GALA[0.89931], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[3], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | ETH[.001912], FTM[.94186] |
| 02119982 | | USD[1420.66] | | USD[1419.33] |
| 02119983 | | LOOKS-PERP[0], USD[0.93] | | |
| 02119995 | | FTT[0], GOG[.67377], LINK-PERP[0], USD[0], USDT[0] | | |
| 02119996 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000985], ETHBULL[.1099791], SOL-PERP[0], TRX[.103378], USD[0.19], USDT[0] | | |
| 02120001 | Contingent | ATLAS-PERP[0], AVAX[0], BTC[0.00020000], BTC-PERP[0], DOGE[8.15303903], ETH[0.02130000], ETHW[.1003], LUNA2_LOCKED[0.00000001], LUNC[.0012232], MATIC[0], OP-PERP[0], TRX[.000972], USD[0.02], USDT[9.45731280] | | |
| 02120004 | | ETH[.00058975], GBTC-1230[-0.85], USD[11.08] | | |
| 02120005 | | GST[0], NFT [313827690067670107/FTX EU - we are here! #25583][1], NFT [339080532826777197/FTX AU - we are here! #61533][1], NFT [361872918547909821/FTX EU - we are here! #25420][1], NFT [486549401152720471/FTX EU - we are here! #24697][1], SOL[0.00447366], USD[0.00], USDT[0], XRP[0] | | |
| 02120006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.51370934], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUNR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0453336], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[-530.68], USDT[908.54347579], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02120014 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.10614442], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00018314], ETH-PERP[0], ETHW[0.00018314], FIL-PERP[0], FTT[15.30000000], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.22135138], LUNA2_LOCKED[0.51648656], LUNC-PERP[0], MATIC-PERP[0], MBS[265], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.42145314], SOL-PERP[0], SPELL-PERP[0], SRM[70.95294223], SRM_LOCKED[84212325], SRM-PERP[0], USD[799.52], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02120015 | | BNB[.00000001], BTC[.00000044], ETH[.00000001], ETHW[0], SGD[0.00], USD[0.00] | Yes | |
| 02120016 | Contingent | AGLD[12.45774518], AKRO[8], ALICE[13.16638082], BAO[69], BTC[.01994863], CRO[1423.94329642], DENT[13], DOGE[.00006842], DOT[11.66380538], EUR[0.01], FTT[3.46423522], GBP[0.00], KIN[48], LINK[.0000891], LUNA2[0.00008197], LUNA2_LOCKED[0.00019127], LUNC[5.65913858], MANA[16.01303498], MATH[1], MTA[.0013587], SHIB[565323.37778555], TRX[315.2703371], UBXT[6], USD[0.00] | Yes | |
| 02120020 | | ATLAS[0], RSR[0], SAND[0], USD[0.01], XRP[0] | | |
| 02120025 | Contingent | FTT[.0695408], SOL[.00970935], SRM[.17295118], SRM_LOCKED[.00330911], TRX[.000001], USD[0.00], USDT[0] | | |
| 02120026 | | EUR[0.00], TRX[.000001], USDT[.50029874] | | |
| 02120029 | | EUR[0.00] | | |
| 02120032 | Contingent | LUNA2[8.65975314], LUNA2_LOCKED[20.20609067], LUNC[1885679.4796966], NFT [417400581175788644/FTX EU - we are here! #46161][1], NFT [514404336142732388/FTX EU - we are here! #46217][1], NFT [566121665393601503/FTX EU - we are here! #45548][1], TRX[.785428], USD[0.03] | | |
| 02120038 | | SOL[0], TRX[.000089], USD[0.00] | | |
| 02120048 | | DAI[.1], USD[0.00], USDT[0.00934701] | | |
| 02120050 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00354392], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[1.08326000], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.92198677], VET-PERP[0], XRP-PERP[0] | | |
| 02120051 | | BNB[.00000001], SOL[.00999], USD[4.12], USDT[3.40206962] | | |
| 02120053 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02120058 | | FTT[.098], SGD[0.94], TRX[.01004], USD[3.15], USDT[0] | | |
| 02120062 | | SPELL[659.71358358], USDT[0] | | |
| 02120065 | | ETH[.36550234], ETHW[.3653487], USD[0.00] | Yes | |
| 02120070 | Contingent, Disputed | ATOM[0], BIT[0], BNB[0], BTC[0], CHR[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0], IMX[0], MANA[0], POLIS[0], SAND[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[7088.37966519] | Yes | |
| 02120072 | | BTC[0], USD[0.00], USDT[0.00042253] | | |
| 02120078 | | TRX[.000001], USD[0.00], USDT[0.00594066] | | |
| 02120081 | | DYDX-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], SHIB-PERP[0], USD[2.76], XRP-PERP[0] | | |
| 02120085 | | MNGO[350], TRX[.00007], USD[1.08], USDT[0] | | |
| 02120086 | | APT[2.01], BNB[0.09486637], ETH[0.13519537], ETHW[0.13121304], FTT[209.22755361], GALA[26010], GMT[2.9094], GST[4082.96925325], GST-PERP[0], MATIC[.5498], OP-PERP[0], SAND[.89434254], SOL[.29552445], TRX[.001109], USD[0.35], USDT[6.72929907] | | |
| 02120087 | | NFT [311944359635093870/FTX AU - we are here! #31382][1], TRX[.000803], USDT[.02855026] | Yes | |
| 02120088 | | BTC-PERP[0], TRX[.000843], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02120093 | | BTC-PERP[-0.49999999], EUR[-0.79], USD[9691.12] | | |
| 02120096 | | LTC[0], TRX[0], USD[0.60] | | |
| 02120097 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.23], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02120107 | | ATOM-PERP[-440], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[-28570], ETH[.00012709], ETHW[.00012709], TRX[.000001], USD[22876.20], USDT[0.00000001] | | |
| 02120116 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02120117 | | NFT (359399798946831845/FTX AU - we are here! #4532)[1], NFT (509007164168659581/FTX AU - we are here! #4525)[1], SOL[.0081], SOL-PERP[0], USD[0.00], USDT[.44916115] | | |
| 02120118 | | TRX[.273768], USDT[2.19987751] | | |
| 02120120 | | ADABULL[0], ALGOBEAR[9183970649O.39614868], ALGOBULL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], FLM-PERP[0], FTT[0.00008722], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINKBEAR[6718138.45999908], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00700000], WAVES-PERP[0], XLMBULL[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 02120124 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], LUNA2[0.00000850], LUNA2_LOCKED[0.00001985], LUNC[1.85276445], USDT[0.00012472] | Yes | |
| 02120125 | | 0 | | |
| 02120132 | | CRO[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02120133 | | ATLAS[8.17552], FTT[.0730091], TRX[.000001], USD[0.00], USDT[0] | | |
| 02120139 | | NFT (363758203123760579/FTX EU - we are here! #238922)[1] | | |
| 02120142 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02120147 | Contingent | 1INCH[13.65397884], ATLAS[696.50897791], BNB[0.17722656], BTC[0.01405958], CRO[51.96878514], ETH[.07301975], ETHW[0.07211320], EUR[57.21], FIDA[126.98271], LTC[1.87441801], LUNA2[20.43954437], LUNA2_LOCKED[47.69227021], LUNC[29805.13855075], TRX[608.87731021], USD[144.19], USDT[7430.09852147], USTC[2873.94077134] | Yes | 1INCH[13.508212], BNB[.174556], EUR[55.77], LTC[1.863767], USD[136.87] |
| 02120153 | | ETH[.0000342], ETHW[.0000342], USDT[0] | | |
| 02120157 | | MNGO[7.52], SPELL[30.9], STEP[.08804], USD[25.00], USDT[0] | | |
| 02120165 | | NFT (304300009684520732/FTX AU - we are here! #12860)[1], NFT (305470737580597406/FTX AU - we are here! #12528)[1], NFT (329348921521030988/FTX AU - we are here! #28966)[1] | | |
| 02120169 | | DOT[746.722018], ETH[1.67033847], EUR[0.00], FTT[0.00016691], USDT[0] | | |
| 02120170 | | TRX[.000002], USDT[11] | | |
| 02120177 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO[.08764], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEIT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000638], TRX-PERP[0], USD[0.00], USDT[11.81830454], USTC-PERP[0], VET-PERP[0], WAXL[157.554356], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02120187 | | BTC[.00006958], TRX[.000904], USD[0.45], USDT[.000176] | | |
| 02120205 | | BTC[.00000338] | | |
| 02120206 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-75.16], USDT[12.59403081] | | |
| 02120210 | Contingent, Disputed | USD[0.11] | | |
| 02120214 | | POLIS[74.8], USD[0.51] | | |
| 02120221 | Contingent, Disputed | EUR[0.00], TRX[.000128], USD[0.00], USDT[0] | | |
| 02120223 | | NFT (377728285119693797/FTX EU - we are here! #239988)[1], NFT (427833391982498395/FTX EU - we are here! #240007)[1], NFT (457291671308629718/FTX EU - we are here! #239937)[1] | | |
| 02120229 | | SOL[.00000001], USDT[0] | | |
| 02120231 | | AKRO[1], BAO[10], BTC[.00000538], ETH[0.01000000], ETHW[0.21037648], KIN[7], MATIC[0.30539702], MTA[.00000838], NFT (409956870358070670/FTX EU - we are here! #216489)[1], NFT (482551838958944171/FTX EU - we are here! #216519)[1], NFT (549058424562183403/FTX EU - we are here! #216541)[1], TRX[1.000282], UBXT[1], USD[0.00], USDT[0.03710375] | Yes | |
| 02120235 | | BTC[5.40595535], ETH[81.04363331], EUR[0.00], FTT[25.05722928], USD[0.00] | | |
| 02120241 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[3582.08], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02120242 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02120246 | | 0 | | |
| 02120250 | | BTC[0.19203363], BTC-0624[0], BTC-PERP[0], CHZ[.82], CRO-PERP[0], ETH-PERP[0], EUR[4.07], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[1.17], USDT[0.00157157] | | |
| 02120253 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000175], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-37.36], USDT[40.92894313] | | |
| 02120254 | | DYDX[68.7], FTT[58.52111237], LINK[1.4], MANA[62], NEAR[13.19994471], UNI[10], USD[400.57], USDT[616.00375242] | | |
| 02120256 | | ETH[.00044415], ETHW[0.00044415], EUR[0.34], SOL[4.21495936], TRX[.000001], USDT[0.20000001] | | |
| 02120266 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02120268 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02120273 | | FTT[.01453543], USD[-0.01], USDT[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 02120275 | | TRX[.000001], USD[0.07] | | |
| 02120280 | | ATLAS[1179.7758], POLIS[20.296143], USD[0.54] | | |
| 02120284 | | BNB[.00997577], ETH[0], EUR[0.00], FTT[25.19714164], LTC[0.00166202], TRX[.00466], USD[0.00], USDT[0] | Yes | |
| 02120300 | | USDT[0] | | |
| 02120301 | | DOGE[.3832838], GBP[9.78], USD[0.01] | | |
| 02120303 | | USDT[0.00000340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02120315 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02120319 | | ALGO-PERP[0], AVAX[.08562472], HOT-PERP[0], ICP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 02120322 | Contingent | APT-PERP[0], APT-PERP[0], ATLAS[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KLUNC-PERP[0], LUNA2[14.29397996], LUNA2_LOCKED[33.3526199], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.08], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02120324 | | BTC[.00199962], ETH[.02599506], ETHW[.02599506], GALA[40], MATIC[59.9886], SAND[16], SOL[.5889037], USD[4.25] | | |
| 02120331 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02120336 | | ETH[0], USD[0.00], USDT[0.00043465] | Yes | |
| 02120348 | | USD[4.97] | | |
| 02120351 | | BNB[.0185], BTC[0], ETH[.0002503], ETHW[0.00025030], FTT[.09110135], FTT (49623907320766683)/FTX EU - we are here! #278114)[1], NFT (53314049146229922)/FTX EU - we are here! #278920)[1], SAND[.91279], USD[0.00], USDT[1.78523194] | | |
| 02120352 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02120358 | | FTT[1.91533117], POLIS[51.78964], RAY[8.998254], USD[6.79], USDT[0] | | |
| 02120363 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000410], LUNA2[0.04149943], LUNA2_LOCKED[0.09683202], LUNC[9036.59], MATIC[0], SOL[0], TRX[.000013], USDT[0.00000685] | | |
| 02120366 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.07800001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0.01000000], DEFIHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IDX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[45.04], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02120368 | | ATLAS[0.046], USD[0.00] | | |
| 02120370 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], FTM[.00000001], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0], MATIC[0], NEO-PERP[0], SOL[0], TRX[.000035], USD[0.96], USDT[4.65216156], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02120375 | | BF_POINT[200], EUR[10.00] | | |
| 02120379 | | DENT[1], FTT[2.30152791], USD[0.00] | Yes | |
| 02120384 | | EUR[0.00], USDT[74.75626324] | Yes | |
| 02120387 | | HT[.2], USD[0.03] | | |
| 02120389 | | USD[0.28] | | |
| 02120398 | | AVAX[0], FTM[0], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02120399 | | 0 | | |
| 02120400 | | BAO[4], BNB[0], KIN[1], RNDR[0], SOL[.00000001] | | |
| 02120402 | | TRX[.000001] | | |
| 02120405 | | TRX[.001555], USDT[0.85070340] | | |
| 02120406 | | ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 02120422 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[140.51], USDT[0] | | |
| 02120427 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 02120434 | | BOBA-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], SAND-PERP[0], TRX[.000216], USD[5.48], USDT[0], VET-PERP[0] | | |
| 02120438 | | AKRO[3], ATLAS[22.53544698], AUD[156.00], AVAX[6.98610272], BAO[9], BTC[.00345345], DOT[30.0939623], FTT[26.74371734], KIN[11], LRC[200.03105248], MANA[154.54703445], NEAR[5.00077632], SOL[3.50107596], TBX[1], UBXT[0], USD[0.00], USDT[0.00000033] | Yes | |
| 02120439 | | NFT (337751910597090805/FTX EU - we are here! #234377)[1], NFT (425760901586256799/FTX EU - we are here! #234342)[1], NFT (439207636263953336/FTX EU - we are here! #234360)[1] | | |
| 02120442 | | POLIS[27.31411168], TRX[.309832], USDT[0.00000001] | | |
| 02120444 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02120450 | | AXS[1.3], BTC[.0055], CRO[240], DENT[9900], ETH[.099], ETHW[.099], FTT[4], GALA[130], MATIC[50], TRX[1493], USD[0.43], XRP[313] | | |
| 02120453 | | BNB[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02120454 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[2.002], FTT[.094258], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1912.79], USDT[1.0075546], WAVES-PERP[0] | | |
| 02120458 | | PEOPLE-PERP[0], RON-PERP[0], USD[0.65], USDT[0.00622848] | | |
| 02120460 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00024907], BTC-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-2021123120], YFII-PERP[0], YFI-PERP[0] | | |
| 02120470 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1203.44], VET-PERP[0], XRP[.75], XTZ-PERP[0] | | |
| 02120473 | | USD[0.01], USDT[.76] | | |
| 02120475 | | FTT[.09], USDT[0] | | |
| 02120481 | Contingent | LUNA2[1.58619297], LUNA2_LOCKED[3.70111693], LUNC[345396.859184], USD[0.03] | | |
| 02120482 | | EUR[0.00] | | |
| 02120487 | | FTT[1.93755] | | |
| 02120488 | | BNB[0], ETHW[110.684529], USD[0.00], USDT[0] | | |
| 02120490 | | ATLAS[0], LTC[0], USD[0.06] | | |
| 02120493 | | STEP[14.5], TRX[.000001], USD[0.18], USDT[.01] | | |
| 02120497 | | BAO[1], EUR[0.00] | | |
| 02120498 | | APE[.01256], ATOM[.05779], FTT[0.08619640], NFT (290531285760844656/FTX EU - we are here! #86421)[1], NFT (304393925855596951/FTX AU - we are here! #47031)[1], NFT (388878798195118086/FTX AU - we are here! #12891)[1], NFT (450107296425875678/FTX Crypto Cup 2022 Key #5244)[1], TRX[.000782], USD[0.01], USDT[0] | | |
| 02120499 | | AUD[0.00], ETH[.00001921], ETHW[.00001921], FRONT[1], LRC[415.04255763], USD[7.21] | | |
| 02120500 | | ATLAS[2501.45582308], FTT[.5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02120507 | | ATLAS[1209.694], POLIS[29.4941], TRX[.000255], USD[0.62], USDT[1.56175614] | | |
| 02120510 | | USD[0.00] | | |
| 02120511 | Contingent | AVAX[1.24011562], BNB[.55940066], BTC[.02277519], BTC-PERP[0], CRO[78.69437841], ETH[.05384141], ETHW[.05385222], EUR[0.00], FTT[1.56437154], LUNA2[0.32897082], LUNA2_LOCKED[0.767598581, LUNC[1.05974294], MSTR[.05033444], SRM[9.37765691], TSLA[.02351706], USD[0.00], USDT[61.02027318], XRP[47.72513104] | | |
| 02120514 | Contingent | HNT[43.698362], LUNA2[0.41622094], LUNA2_LOCKED[.97118221], LUNC[90632.9875456], USD[0.76], USDT[0.03371622] | | |
| 02120519 | | BTC[0.02509498], ENJ[138.983], ETH[.7706972], ETHW[.536744], FTM[400.8904], FTT[0.45834742], GBP[1335.00], HNT[7.0969], IMX[.09442], LINK[21.69254], MATIC[427.8304], RNDR[94.28698], SOL[2.998984], USD[2366.83], USDT[472.64545200] | | |
| 02120522 | | BNB[0], USD[0.00], USDT[0] | | |
| 02120525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[30.1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-093C[0], BTC-1230[-0.4366], BTC-PERP[0.01999999], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[20577.48], FIL-PERP[0], FLOW-PERP[0], FTT[0.08982015], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.82], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11], TRX-PERP[0], UNI-PERP[0], USD[7100.47], USDT[8.70440776], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02120532 | | CHF[0.01], SHIB[4673.24952131], UBXT[1], USD[0.00] | Yes | |
| 02120536 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00496131], BTC[.000046], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00067], ETH-PERP[0], ETHW[.00067], EUR[4697.54], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.00], USDT[43.16763460], VET-PERP[0], WAVES-PERP[0], XRP[0.69065204], XRP-PERP[0] | | |
| 02120539 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02120544 | | USD[0.00], USDT[2.65364018] | Yes | |
| 02120545 | | BTC[.00091226] | | |
| 02120546 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.10688015], HUM-PERP[0], MANA-PERP[0], ONE-PERP[0], REN[.26261477], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-0.01], USDT[0.00864753], XTZBULL[.65.35962208], XTZ-PERP[0] | | |
| 02120547 | | BNB[0], TRX[.000002], USDT[0] | | |
| 02120549 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.23] | | |
| 02120553 | | AGLD[.057707], DOGE[.5882], EDEN[.09213], FTT[.00100224], SPELL[89.815], USD[1.54] | | |
| 02120560 | | BTC[-0.00004320], BTC-PERP[0], GST[.06], GST-PERP[0], USD[0.01], USDT[1.14818591] | | |
| 02120561 | | DENT[50047.5451679], EUR[0.00] | | |
| 02120563 | | FTT[.00991396], USD[0.00], USDT[0] | | |
| 02120567 | Contingent | ETH[.0031838], ETHW[.0031838], LUNA2[0.00885068], LUNC[1927.2545906], LUNC-PERP[0], RAY[9.19739295], SOL[1.31729216], TOMO[98.281323], USD[0.00] | | |
| 02120569 | | NFT (330810343358319544/FTX AU - we are here! #35324)[1], NFT (362993359515947539/FTX AU - we are here! #35288)[1], USD[0.06] | Yes | |
| 02120573 | | FTT[.09980661], HXRO[40000], USD[116.16], USDT[0.11798262] | | |
| 02120577 | | EUR[0.00], SOL[0.00495230] | | |
| 02120582 | | TRX[.000001], USDT[4.2692574] | | |
| 02120583 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX[10.08757396], AVAX-PERP[0], BAT[1249.64586213], CHZ[2850.64134823], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LUNA2[0.39790944], LUNA2_LOCKED[0.92845537], LUNC[86645.62], LUNC-PERP[0], NEAR[92.52236099], NEAR-PERP[0], RAY[68.53936642], SOL-PERP[0], SRM[132.60425941], SRM_LOCKED[1.87253077], TRX[.001493], USD[-0.98], USDT[3228.73353294] | | |
| 02120584 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09953559], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[2.35], USDT[11.38503157], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02120587 | | FTT[.54991484], TRX[.000001], USD[0.00], USDT[0] | | |
| 02120589 | | ATLAS[3797.338], AUDIO[328.9342], AURY[89], ETH[.0004906], ETHW[0.00049059], IMX[139.39018], SOL[.002344], USD[0.56] | | |
| 02120596 | | USD[0.00], USDT[.00199997] | | |
| 02120598 | | NFT (313110950113825479/FTX EU - we are here! #209781)[1], NFT (341130559227766669/FTX EU - we are here! #209649)[1], NFT (367920449104865557/FTX EU - we are here! #209732)[1], USDT[0.00000010] | | |
| 02120599 | Contingent | FTT[.0531381], LTC[15.9998423], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00699584], SRM[1.15335963], SRM_LOCKED[444.61515319], USDT[0.24727674] | | |
| 02120601 | | USD[15.00] | | |
| 02120602 | | AKRO[1], KIN[1], MBS[117.195912], USD[0.00] | Yes | |
| 02120605 | | NFT (381197502685839279/FTX AU - we are here! #60950)[1], NFT (434662403103283559/FTX EU - we are here! #253354)[1], NFT (507179805321856139/FTX EU - we are here! #253322)[1], NFT (513234121320425179/FTX EU - we are here! #253339)[1], TRX[.000008], USD[0.00] | | |
| 02120609 | | 0 | | |
| 02120610 | | SOL[0], USD[0.00], USDT[0.00000181] | | |
| 02120618 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[18.66], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[3.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02120624 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.0683728], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02120631 | | 0 | | |
| 02120635 | | BTC[0], NFT (432109500986545966/FTX EU - we are here! #278769)[1], NFT (558184753362173565/FTX EU - we are here! #278791)[1], SOL[0.00000001], USD[1.54] | | |
| 02120643 | | COPE[0.12495256], USD[5.61] | | |
| 02120644 | | ATLAS[0], BNB[0], DOT[0], ETH[0], MATIC[0], NFT (372312569502863754/FTX EU - we are here! #8141)[1], NFT (387001419972505215/FTX EU - we are here! #8303)[1], NFT (479567335875554672/FTX EU - we are here! #8390)[1], SOL[0], USD[0.00] | | |
| 02120652 | | NFT (451977210446369696/FTX EU - we are here! #213052)[1], NFT (516397879588329630/FTX EU - we are here! #213103)[1], NFT (539231837484884070/FTX EU - we are here! #212782)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02120660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00045507], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 02120664 | | ETH[0.00016703], ETHW[0.00016703], TRX[.00035083], USDT[0] | | |
| 02120667 | | BTC[.00002164], TRX[.000001], USDT[0] | | |
| 02120675 | | 1INCH-PERP[0], ATOM-PERP[0], CAKE-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.06763452] | | |
| 02120677 | | FTT[0.01351348], USD[0.00] | | |
| 02120692 | | ATLAS[0], BNB[0] | | |
| 02120693 | | AAPL[0.00980832], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05956147], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NVDA[0.00156275], SAND-PERP[0], TSLA[.00919288], TSLA-0325[0], USD[2.28], USDT[0] | | |
| 02120695 | | TONCOIN[2] | | |
| 02120696 | | KIN[110000], USD[0.02] | | |
| 02120697 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[797.83350181], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.00090984], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 02120698 | | BTC[0.00759957], BTC-PERP[0], DYDX-PERP[0], ETH[0.07400000], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[1.48], USDT[0] | | |
| 02120717 | | AKRO[1], BAO[1], ETH[0.00000097], ETHW[0.00000097], EUR[0.05], FTM[1.21702913], RSR[1], UBXT[1] | Yes | |
| 02120722 | | SHIB[89600], USD[0.00], USDT[0] | | |
| 02120735 | | AURY[1], TRX[89.000001], USD[0.04], USDT[1.78702500] | | |
| 02120736 | | GBP[0.00], USD[170.26] | | |
| 02120747 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 02120748 | | BTC[.03401017], CRO[2090], ETH[.1269726], ETHW[.1269726], SUSHI[0], TRX[26.2], USD[0.00], FTT[26.2], USD[0.00] | | |
| 02120757 | | ATOM-PERP[15.07], BOBA-PERP[0], BTC[.05579649], BTC-2021123[0], BTC-MOVE-20211113[0], BTC-PERP[.0924], DOT-PERP[0], EUR[0.04], FTM-PERP[510], FTT-PERP[0], LINK-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[.4299046], UNI-PERP[0], USD[-2266.34], USDT[.00482] | | |
| 02120760 | | ATLAS[0], COPE[0], FTT[0], KIN[7225.61979084], TRX[0], USD[0.01], USDT[-0.00476393] | | |
| 02120761 | Contingent | ETH-PERP[0], FTT[.09599436], FTT-PERP[0], JOE[7276.95326], SRM[.17418076], SRM_LOCKED[150.92764259], USD[4753.74], USDT[0] | | |
| 02120762 | | BNB[.06623481], ETHW[.34193844], EUR[724.83], TRX[.000001], USDT[0.00000280] | | |
| 02120775 | | ATLAS[18360], FTT[.15307508], TRX[.000001], USD[-1.04], USDT[2.00736] | | |
| 02120777 | | ATOM-PERP[0], BTC-PERP[0], ETH[.0029996], ETH-PERP[0], ETHW[.0029996], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (296222096143319394/FTX EU - we are here! #235543)[1], NFT (393380080856603694/FTX EU - we are here! #235612)[1], RNDR-PERP[0], USD[0.67], USDT[0.00779638], WAVES-PERP[0] | | |
| 02120781 | | NFT (348028952650655751/FTX AU - we are here! #31969)[1], NFT (461857508092120884/FTX AU - we are here! #14140)[1], NFT (547248524634994969/FTX AU - we are here! #13884)[1] | | |
| 02120785 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 02120790 | | AAPL[4.359404], AMZN[4], FB[2.34], GOOGL[4.22], NFLX[2.48], USD[580.35], USDT[1.00465175] | | |
| 02120793 | | ETHW[.0009132] | | |
| 02120797 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[-158682], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[14856.54], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02120799 | | USD[25.00] | | |
| 02120807 | | BTC[0], USD[0.00] | | |
| 02120810 | | BTC[.00008676], BULL[.00694], LINK[.05343324], USD[735.90], USDT[60.91100682] | | |
| 02120811 | | EUR[0.00], KIN[1] | Yes | |
| 02120814 | Contingent | BIT[.9883891], BTC[.00009924], IMX[.09577953], KSOS-PERP[0], LUNA[0.00970080], LUNA2_LOCKED[0.02263520], LUNC[2112.37], SHIB[9295253.66768067], SOS-PERP[0], USD[0.06] | | |
| 02120821 | | USD[0.00] | | |
| 02120823 | | BTC[.0000845], DOGE[20.23587508], TRX[.000001], USDT[1.06047825] | | |
| 02120826 | | BTC[0], ETH[0.41703264], ETHW[0.41703264], EUR[3.80], FTT[0.01867853] | | |
| 02120827 | | USD[0.00], USDT[0] | | |
| 02120838 | | BTC-MOVE-WK-0318[0], USD[0.00] | | |
| 02120844 | | USD[101.38] | | |
| 02120849 | | ATLAS[0], BIT[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], HT[0], RNDR-PERP[0], SHIB[0], SPELL[0], TRX[.00002], USD[206.93], USDT[649.88267193], XRP[0] | | |
| 02120859 | | TRX[.00004] | | |
| 02120864 | | ETH[0], SOL[0.12034548], USD[0.00] | Yes | |
| 02120878 | | TRX[1569.720705], USDT[0.15885154] | | |
| 02120879 | | NFT (448351693636585734/FTX EU - we are here! #243266)[1], NFT (453841219745448960/FTX EU - we are here! #243345)[1], NFT (462848731566060035/FTX EU - we are here! #243304)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02120881 | | USD[0.00] | | |
| 02120886 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[15.04], USDT[675.68696289] | | |
| 02120888 | | ATLAS[49.99], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02120895 | | USDT[0.00035984] | | |
| 02120897 | | OXY[1327.54] | | |
| 02120904 | | BNB[.009025], BTC[0], DOGE[.1], ETH[46.0003204], ETHW[.0003204], FTT[.07], TRX[.001554], USD[0.75], USDT[1083.63981522] | | |
| 02120905 | | FTT[1510.40233957], TRX[.000011], USDT[0.00890002] | | |
| 02120907 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00248304], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.37], USDT[0.28174089], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02120915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.60870167], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.099563], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02120919 | Contingent, Disputed | EUR[25.06], USD[0.00] | | |
| 02120923 | | NFT [397174356620168928/FTX EU - we are here! #244916][1], NFT [402142385146410522/FTX EU - we are here! #244892][1], NFT [417659890758730968/FTX EU - we are here! #244934][1], USD[0.00], USDT[.007302] | | |
| 02120924 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[4], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LUNA2[4.46863468], LUNA2_LOCKED[10.42681426], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[0.05054306], SRM-PERP[0], TRX[26.00090900], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02120925 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA[13.99734], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.19], VET-PERP[0], XTZ-PERP[0] | | |
| 02120933 | | FTT[45.686567], USD[22.99], USDT[3.3384] | | |
| 02120934 | | AVAX-PERP[0], BTC-PERP[0], BULL[.05971455], DYDX[5], ETH-PERP[0], GBP[0.00], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[6298.20573898] | | |
| 02120936 | | BNB[0], BTC[0.04882730], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02120937 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 02120967 | | AGLD-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGEBULL[24.633218], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[70.895034], FTT-PERP[0], HTBULL[300], ICP-PERP[0], LRC-PERP[0], MATICBULL[1471.4], SUN[23954.294], TRX-PERP[0], USD[0.21], USDT[0.00536604], XTZBULL[6935] | | |
| 02120968 | | AKRO[1], BTC[.00000167], ETH[.00000672], ETHW[.00000672], KIN[1], NFT [346578752664682155/FTX AU - we are here! #26577][1], NFT [490292529197861895/FTX AU - we are here! #26568][1], TRX[2.000001], USD[10001.28], USDT[0] | Yes | |
| 02120969 | | TRX[.000001], USDT[-0.00000004] | | |
| 02120970 | | NFT [401718568064348287/FTX EU - we are here! #36114][1], NFT [427852076752478131/FTX EU - we are here! #36066][1], NFT [489923289831773412/FTX EU - we are here! #35951][1] | | |
| 02120974 | Contingent | BTC[0.00003134], ETH[.00000001], ETH-PERP[0], GST[.0500011], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], TRX[.000777], USD[0.00], USDT[1.50343100], USTC[.9] | | |
| 02120984 | | POLIS[4.56], USD[0.40] | | |
| 02120988 | | BNB[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00492343], MATIC[0.00000462], SOL[0], USD[0.00], USDT[0.00000004], USTC[0] | | |
| 02120992 | | FTT[0.14873212], IMX[808.7], USD[0.11], USDT[1.04930083] | | |
| 02120994 | | ATLAS[379.95], FTT[5.89882], TRX[.206804], USD[3.75] | | |
| 02120998 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], LUNA2[0.11757989], LUNA2_LOCKED[0.27435309], LUNC[0], MKR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02120999 | | BTC[.00001162], TRX[.000001], USDT[0.00008856] | | |
| 02121002 | | ALGO-PERP[0], FTM-PERP[0], USD[0.61], USDT[0.00000001], XRP-PERP[0] | | |
| 02121010 | | FTT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02121011 | Contingent | ALICE[6.198884], ATLAS[669.8974], AVAX[2.99946], BTC[0.17407262], BTC-PERP[0], ETH[.1199838], ETH-PERP[0], ETHW[.1199838], FTT[1.899658], LUNA2[0.62079435], LUNA2_LOCKED[1.44852015], LUNC[1.99982], MATIC[89.9838], POLIS[20.797624], SAND[11.99784], SAND-PERP[0], SNX[3.99928], SOL[.99982], USD[299.98], XRP[61.98884] | | |
| 02121013 | | FTM[.6278], SPELL[83.1], USD[0.01] | | |
| 02121014 | Contingent, Disputed | TRX[.187212], USDT[0] | | |
| 02121023 | | ASD[0.07957630], CEL[2.8403725], TRX[.000402], USD[0.00] | | |
| 02121024 | | EUR[50.00] | | |
| 02121030 | | BTC[0.01239483], ETH[.02199791], ETHW[.02199791], FTT[0.10270614], SOL[.6199411], TRX[-0.91807892], USD[0.10] | | |
| 02121039 | | BNB[.00000012], BTC[.0000028], ETHW[.00000005], FTT[.01228341], NFT [338905552303047362/FTX EU - we are here! #86549][1], NFT [338860117403524217/Belgium Ticket Stub #469][1], NFT [359578532522218718/FTX EU - we are here! #86266][1], NFT [366847361135925205/Baku Ticket Stub #900][1], NFT [392716507639043791/FTX AU - we are here! #23637][1], NFT [397269030564052394/Japan Ticket Stub #1550][1], NFT [424096728960102050/Austria Ticket Stub #692][1], NFT [443249954681903639/FTX AU - we are here! #2181][1], NFT [452837601645042782/Hungary Ticket Stub #464][1], NFT [465748792862354584/FTX Crypto Cup 2022 Key #14289][1], NFT [469179000620548097/Netherlands Ticket Stub #492][1], NFT [507196067984051787/Montreal Ticket Stub #730][1], NFT [553276414956189876/The Hill by FTX #1718][1], NFT [563803737337973665/FTX AU - we are here! #2173][1], NFT [568341158642723047/Mexico Ticket Stub #1107][1], NFT [576382091468351124/FTX EU - we are here! #86413][1], SOL[.00000001], SRM[.00229564] | Yes | |
| 02121040 | | AKRO[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0.00020356], BAO[1], CRV[0], DENT[0.15941492], DYDX[0], ETH[0], ETHW[0], FTM[262.19030647], FTT[0.00002136], JST[0], KIN[0], MANA[0], MATIC[0], MTA[0], PUNDIX[0], RAMP[0], REEF[0], RUNE[0], SAND[0], SNY[0], SPELL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02121043 | | IMX[95.281893], RNDR[85.382748], USD[0.00], USDT[0] | | |
| 02121044 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO[0.23217561], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02121051 | | USDT[0.00000134] | | |
| 02121060 | | SGD[6860.03], TRX[.000001], USD[4909.90], USDT[0] | | |
| 02121062 | | LINK[1.199772], USDT[.3413] | | |
| 02121070 | Contingent | AUD[0.00], LUNA2_LOCKED[0.00000001], LUNC[.00106642], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121071 | | ATLAS[24.14423116], BAO[3], BNB[0], BTC[0], CRO[0], GHS[0.00], KIN[1], MATIC[0], TRX[0], USD[2.33], USDT[0.00029826] | Yes | |
| 02121075 | | BAT[360.316], BTC-PERP[0], ENJ[158.96979], HNT[11.896162], LINK[16.796808], MATIC[.00125543], USD[0.14], XRP[60.06117353] | | |
| 02121077 | | USDT[0.00000048] | | |
| 02121078 | Contingent | APE-PERP[0], AUD[0.00], BOBA-PERP[0], BTC[0.00007569], DOGE[.00071836], DOGE-PERP[0], DOT[219.56330474], ETHW[1.68991719], FLUX-PERP[0], FTM-PERP[0], GALA[7.6535], GALA-PERP[0], KSOS-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082689], LUNC-PERP[0], MVDA10-PERP[0], PRIV-PERP[0], SOL[0.01825737], USD[38.77], USTC-PERP[0] | | |
| 02121079 | | FTT[255.28752], TRX[.043922], USD[0.35], USDT[0.76594971] | | |
| 02121086 | | USDT[710.051837] | | |
| 02121092 | | DENT[1], GBP[0.00] | Yes | |
| 02121094 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.01], USDT[3.59067227], XTZ-PERP[0] | | |
| 02121095 | | BRZ[0.00259973], ETH[0], FTT[0.00206833], USD[0.00], USDT[0.00001339] | | |
| 02121096 | | AVAX[6.09854682], BTC[0.04139328], ETH[0.12597574], ETHW[0.12597574], FTT[5.9988714], GALA[59.9886], MANA[19.9962], SAND[3.99924], SOL[3.13941901], USD[288.25], USDT[0.00331717] | | |
| 02121101 | | FTT[.08766], USDT[0] | | |
| 02121106 | | BTC[0], DOGE[0], GENE[.00000125], MATIC[0.00960962], SOL[0], TRX[25.33233000], USDT[0.00012544], XRP[48.6687] | | |
| 02121109 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.59], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02121112 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02121115 | | TRX[.000777], USDT[1] | | |
| 02121125 | Contingent | ANC-PERP[0], APE-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC[.00000001], LUNA2[0.00310302], LUNA2_LOCKED[0.00724039], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02121128 | | BAT-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.25004658], BTC-PERP[0], DOGE[1999.676], ETH-PERP[0], FTM-PERP[0], FTT[269.00003885], FTT-PERP[0], GALA[3466.50628474], MATIC-PERP[0], ONE-PERP[0], POLIS[373.970893], RAY[364.8381], SAND[560.098], SAND-PERP[0], SHIB-PERP[0], SOL[117.75665929], SOL-PERP[0], SRM[1809.2583], SRM-PERP[0], SUSHI[673.3342], SUSHI-PERP[0], TRX[.001556], USDI-7459.72], USDT[2344.15942229], ZIL-PERP[0] | | |
| 02121129 | | 0 | | |
| 02121135 | | SOL[.00000001], TRX[.000001] | | |
| 02121142 | | IMX[.0974], USD[0.00] | | |
| 02121154 | | TRX[.000007], USD[0.00] | | |
| 02121157 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000022], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02121160 | | ATOM-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02121172 | | NFT (305910865351059930/FTX Crypto Cup 2022 Key #13461)[1], NFT (353149954694964155/FTX EU - we are here! #71840)[1], NFT (425134647929709510/The Hill by FTX #4115)[1], NFT (553217604214495494/FTX EU - we are here! #72594)[1], NFT (555620883160311114/FTX EU - we are here! #72361)[1] | | |
| 02121173 | | BTC[0], ETH[.00000001], ETHW[0], FTM[0], FTT[0.00001335], LINK[0], LUNC[0], RUNE[0], SOL[0], USDT[0] | | |
| 02121178 | | APT[0], AUD[0.00], BAO[0], DOGE[0], ETH[0], FTT[0], SOL[200.39856629], TONCOIN[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02121179 | | BTC[-0.04711010], ETH[.00092181], ETHW[.00092181], FTT[74.2], SOL[127.14394284], UNI[163.5], USD[0.14], USDT[.00114841] | | |
| 02121180 | | ENS[.00905956], ETH[.00000001], USD[2.82] | Yes | |
| 02121182 | | ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[219.10], USDT[0.00000004], ZRX-PERP[0] | | |
| 02121185 | | BTC[0.39828587], ETH[.20969335], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02121186 | | TRX[.000003], USDT[0.00002372] | | |
| 02121193 | | 1INCH[.9946], GALA[9.994], POLIS[.01], SPELL[33794.68], USD[2.24], ZEC-PERP[0] | | |
| 02121195 | | BAO[1], FTT[0.00214811], KIN[1], LTC[.00002523], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02121197 | | ATOM[0.17525154], BNB[0], ETH[0.00044412], GENE[0], LTC[1.00720395], MATIC[.01777237], SOL[49.34132941], TRX[0], USD[0.00], USDT[17.04503732] | | |
| 02121201 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02121206 | | AKRO[77.04087923], ALPHA[1.00004565], ATOM[0], AUD[0.04], AVAX[0], BAO[3166.50301538], BF_POINT[400], BNB[0], BTC[0.00000020], CEL[0], DENT[345.33780131], ETH[0.00000502], ETHW[0.00000502], FIDA[1.02496397], FRONT[1], FTM[0], HXRO[1], KIN[2139.51111574], LINK[0], LUNC[0], MATH[2], PAXG[0], RSR[56.3007086], SOL[0], TRX[36.05904574], UBXT[84.16931107], USDT[0.00736573] | Yes | |
| 02121207 | Contingent | AAVE[0.02988573], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.9922594], AXS[.39911536], BCH[0.00288997], BNB[0.00990600], BTC[0.00197242], COMP[0.01324773], CUSDT[40], DAI[2.17768127], DOGE[47.52082], ENJ[.996314], ETH[0.01881687], ETHW[0.01881687], FTT[7.94556852], JST[9.882048], LINK[.29793584], LTC[0.03180335], LUNA2[0.00244939], LUNA2_LOCKED[0.00571524], LUNC[533.36], SHIB[424347.73.87], SHIB-PERP[0], SOL[0.01944341], SUSHI[.9987099], SXP[2.85656049], UNI[0.19836894], USD[11.08], USDT[0.01541861], XRP[7.8873927] | | |
| 02121217 | | FTT[0.00095783], STEP[.062382], USD[2.20], USDT[0] | | |
| 02121227 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[87.24], USDT[0] | | |
| 02121236 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[.05404], USD[0.00], USDT[0.00000001] | | |
| 02121240 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09520490], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02121243 | Contingent, Disputed | AKRO[16], AUD[17.76], AUDIO[.00000918], BAO[50], BNB[.91017441], CRO[.00287969], DENT[6], ETH[4.02245167], ETHW[4.02217768], FTM[.00037698], FTT[7.17269389], KIN[54], NVDA[1.26745628], POLIS[0.00004748], ROOK[.00001431], RSR[9], SOL[1.63893166], SPELL[4488.3788102], SRM[22.44468439], TRX[4], TSLA[.52220931], UBXT[15], USD[0.05], USDT[88.21878262] | Yes | |
| 02121248 | | BTC-PERP[0], USD[-298.96], USDT[329.59463064], ZIL-PERP[0] | | |
| 02121249 | | ATLAS[5.41395965], GST-PERP[0], SOL[.00186073], USD[0.00] | | |
| 02121256 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[-7.24], USDT[79] | | |
| 02121258 | | FTT[34.69612], TRX[.000001], USDT[69.70655011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.52495168], LUNA2_LOCKED[3.55822059], LUNC[332061.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.986491], TRX-PERP[0], UNI-PERP[0], USD[-9.16], USDT[12.12765205], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02121270 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[3.90174755], ETH-PERP[0], ETHW[3.41883039], EUR[0.67], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00012899], LUNA2_LOCKED[0.00030099], LUNC[28.09], ONE-PERP[0], TRX[.000002], USD[1.40], USDT[0.00000001] | | |
| 02121272 | Contingent | BTC-PERP[0], FTT[3.30378585], SOL-PERP[0], SRM[43.87547843], SRM_LOCKED[.73531625], USD[1.77], USDT[2.12315969] | | |
| 02121279 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.40], USDT[0.40985876] | | |
| 02121286 | | ADA-PERP[0], AVAX-PERP[0], BNB[.009895], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000974], ETH-PERP[0], ETHW[.000974], FIL-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO[.098556], TRX[.000778], USD[0.00], USDT[109.91065193] | | |
| 02121296 | | GST-PERP[0], USD[0.00], USDT[39.86340585] | | |
| 02121300 | | NFT (318689647294292395/FTX EU - we are here! #100575)[1], NFT (481736017733071464/FTX EU - we are here! #100330)[1], NFT (515928858020072702/FTX EU - we are here! #100510)[1] | | |
| 02121303 | | TRX[.000001], USDT[57.31881665] | | |
| 02121319 | Contingent | FTT[25.9000063], FTT-PERP[0], LUNA2_LOCKED[1957.834924], USD[14.49], USDT[0], USTC[0] | | |
| 02121323 | Contingent | AXS[10.03749790], BNB[0.00000503], ETH[0], FTT[0], LUNA2[73.34406541], LUNA2_LOCKED[171.1361526], MATIC[0.95520783], TRX[.000002], USD[1.17], USDT[3025.52355186], USTC[10582.20695262] | | AXS[10.027263], BNB[.00005], MATIC[.955199], USD[0.84], USDT[3000.717731] |
| 02121327 | Contingent | ADA-0325[0], ADA-PERP[921], APE-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00042757], ETH-PERP[0], ETHW[0.00042757], FTM-PERP[0], FTT[0.00059661], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.29196887], LUNA2_LOCKED[0.68126071], LUNC[12228.12650199], LUNC-PERP[0], NFT (309683752603156852/World)[1], NFT (324476332659697739/Merged Digitalisation | Green Light Purple)[1], NFT (492108200166963617/Merged Digitalisation | Green Parts)[1], SOL-PERP[0], THETA-PERP[0], TRX[8.5259989], TRX-PERP[0], USDI-205.01], USDT[0.71000000], XRP-PERP[0] | | |
| 02121334 | | 0 | | |
| 02121336 | | AMC[1.99153487], BTC[0.00006089], DOGE[0], ETH[2.31499094], ETHW[2.31499094], SHIB[0], SOL[.74046624], TRX[0.000108], USD[11.95], USDT[17487.90172000] | | TRX[.000001] |
| 02121337 | | USD[26.46] | Yes | |
| 02121348 | | TRX[.000001], USD[49.99] | | |
| 02121352 | | BF_POINT[200], FTT[95.95365593] | Yes | |
| 02121353 | | APE[.043836], ETH[.00066419], ETHW[0.00066415], TRX[.000003], USD[23.74], USDT[0] | | |
| 02121359 | | NFT (340058421477042377/FTX EU - we are here! #170492)[1], NFT (369278035591600725/FTX EU - we are here! #170587)[1], NFT (559982026604936132/FTX EU - we are here! #170639)[1] | | |
| 02121362 | | BAO[9], BNB[0], DENT[3], ETH[0], KIN[7], MATIC[0.00078459], RSR[1], SOL[0], TRX[0], UBXT[1], WAVES[0], XRP[.00044521] | Yes | |
| 02121371 | | AVAX[.098366], CREAM-PERP[0], DOT[.798062], ETH[.33293673], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.0093882], STORJ-PERP[0], TRX[.000054], USD[0.00], USDT[0.77480100] | | |
| 02121373 | | FTT[0], USD[0.00], USDT[0] | | |
| 02121374 | | ALPHA[0], AUDIO[0], CRO[422.06020895], ENJ[0], FTT[0], POLIS[11.57848], USD[0.00], USDT[0.00000001] | | |
| 02121376 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[136.91943249], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012887], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00029843], ETH-PERP[0], ETHW[0.00001798], EUR[90.74], FTM-PERP[0], FTT[1647.75711844], FTT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00007286], LUNC[.0001006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.24073171], SOL-PERP[0], SRM2.92462175], SRM_LOCKED[391.33302539], TRU-PERP[0], USD[2838.46], USDT[0.00474775], XLM-PERP[0], XRP-PERP[0] | | |
| 02121391 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT[1000], ETH[.012], ETH-PERP[0], ETHW[.012], IOTA-PERP[0], LINK-PERP[0], SOL[.44501652], SOL-PERP[0], TRX[100], USD[-0.01], USDT[.78853991], VET-PERP[0], XRP[25] | | |
| 02121395 | | POLIS[4.410118] | | |
| 02121398 | | NFT (434507342465021665/The Hill by FTX #3879)[1] | | |
| 02121399 | Contingent | ETH[0], FTT[27.22761411], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], USD[0.21], USDT[0] | | |
| 02121403 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02121406 | | USD[25.00] | | |
| 02121409 | | USD[30.37] | | |
| 02121418 | | APE[2.8], BTC[0.00000097], BTC-PERP[0], DOT[6.99892], EUR[1.14], FTT-PERP[1], HNT[4.49955], HNT-PERP[0], MKR[.043], MKR-PERP[0], SHIB[2099748], SHIB-PERP[0], SOL[4.7495608], SUSHI-PERP[0], USD[48.23] | | |
| 02121422 | | HT[.0709218], HT-PERP[0], NFT (334509883665602275/FTX EU - we are here! #140058)[1], NFT (425495493417159907/FTX EU - we are here! #139994)[1], NFT (524750700805139048/FTX EU - we are here! #139590)[1], NFT (559374255286356318/FTX AU - we are here! #48201)[1], SHIB[61766.48435784], SHIB-PERP[0], USD[4183.18] | | |
| 02121426 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.90], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02121436 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[25.33957166], SOL[0], USD[0.00], USDT[0] | | |
| 02121438 | | BTC[.00006841], ETHW[3.55018444], HKD[0.00], USD[0.09], USDT[0.00002669] | Yes | |
| 02121441 | | BTC[.00005], FTT[.09956], STEP[415.380618], TRX[.000002], USD[0.00] | | |
| 02121444 | | BTC[0.01359736], CHZ[489.90494], CRV[21.995732], DOGE[12.997478], ETH[0.21895751], EUR[0.63], FTT[5.4991], SOL[1.62], TRX[.000003], USD[0.21], USDT[0.18691185] | | |
| 02121446 | | CHF[0.00], USD[0.00] | Yes | |
| 02121453 | Contingent | BAO[232900], BNT[59.08818], BTC[.00005514], ENJ[172.9654], IMX[1333.03334], LUNA2[12.78720718], LUNA2_LOCKED[29.83681674], LUNC[201545.1.099146], MNGO[1860], SHIB[10196560], SPELL[1626699], STEP[10291.64126000], TRX[.000004], USD[0.10], USDT[0], USTC[499.9] | | |
| 02121454 | Contingent | ATLAS[10018.66], ATLAS-PERP[0], DOGE[.94], IMX[.06696], LUNA2[0.13771626], LUNA2_LOCKED[0.32133796], LUNC[29988.00765], POLIS[200.994], SOL[5.0086], SOL-PERP[0], STEP[2100.22974], STEP-PERP[0], TRX[.000001], USD[21.28], USDT[0.00700000] | | |
| 02121456 | | ATLAS[403.94598534], BAO[12], CRO[46.42683059], DENT[3], ETH[.00000033], ETHW[.00000033], EUR[0.00], FTT[0.00012289], KIN[6], RSR[1], SAND[7.84415648], TRX[1], UBXT[1] | | |
| 02121458 | | BAO[1], FTT[4.46223056], TRX[.000016], USD[0.00000002] | | |
| 02121464 | | ATLAS[0], BIT[0], GENE[0], IMX[0], RSR[0], SLND[0], USD[0.00], XRP[0] | | |
| 02121466 | | BTC[.00002318], MATIC[420], TRX[.000001], USD[13.80], USDT[0] | | |
| 02121471 | | ATLAS[23257.552], POLIS[645.13982], USD[0.13], USDT[0] | | |
| 02121478 | | EDEN[.07605234], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121479 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.21864321], POLIS[2.963978], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02121483 | Contingent | AVAX[0.00000628], BF_POINT[200], BNB[0], BTC[0], DOGE[1.10391788], ETHW[.03836463], EUR[0.00], FTM[0], FTT[0.00000597], LUNA2[0.16554730], LUNA2_LOCKED[0.38584720], LUNC[11.07413461], MATIC[0], NEXO[.00023835], SOL[.0537528], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02121490 | | BAO[3], BTC[0.18367197], CHF[0.00], CHZ[1], DOT[80.56695564], ETH[1.36436277], FTT[0.01136466], KIN[1], RSR[1], STETH[1.04215203], USD[0.00] | Yes | |
| 02121491 | | BNB[0], BTC[0], TRX[.000029], USD[0.77], USDT[0.45743419] | | USDT[.452325] |
| 02121495 | | SOL[0] | | |
| 02121498 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], LUNC-PERP[0], USD[0.00] | | |
| 02121499 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], FTM[0], MANA[0], USD[0.00], USDT[0.00000001] | | |
| 02121500 | | FTT[5.20181767], USDT[700.81210780] | | |
| 02121504 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[.03599277] | | |
| 02121516 | | APE-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], ETH[-4.03731685], ETH-PERP[0], ETHW[-4.01176414], FLM-PERP[0], FTT[156.7], GMT-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00764066], TRX[.001591], USD[28685.80], USDT[6789.58254171] | | |
| 02121518 | | NFT (352048911130417538/FTX EU - we are here! #121256)[1], NFT (471253059845744408/FTX EU - we are here! #120604)[1], NFT (484699502749610618/FTX EU - we are here! #121509)[1] | | |
| 02121521 | | BTC[0], CHZ[0] | | |
| 02121523 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25.10019115], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02121528 | Contingent | ALICE[.09946], ALTBEAR[29994], ATLAS[2516.47572334], FTT[0.00955071], SRM[12.28895609], SRM_LOCKED[.23655619], TRX[.560301], USD[0.52], USDT[0.66939497] | | |
| 02121536 | | USD[1.59], USDT[0.02803658] | | |
| 02121537 | | 1INCH[0.00298231], BIT[.02913109], BTC[0.39749251], DOT[41.95264000], ENS[.00028524], ETH[1.27950258], ETHW[.00001045], FTT[314.58967388], LINK[0.00047313], MANA[.00164487], NFT (316155258768587959/FTX EU - we are here! #208820)[1], NFT (367463577524410876/FTX EU - we are here! #209543)[1], NFT (521242015927667365/FTX EU - we are here! #209564)[1], SAND[.00226693], SLP[.05704765], SOL[10.37066445], TRX[.000001], USD[119.78], USDT[2.71901065] | Yes | |
| 02121548 | | TRX[.000001], USDT[.22271403] | | |
| 02121549 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02121550 | | BTC[0], USD[-0.04], USDT[2.09568982] | | |
| 02121551 | | AKRO[1], BTC[.07668467], DOGE[215.31569467], ETH[2.55393631], ETHW[2.55286731], TRX[.000001], USD[0.00057254] | Yes | |
| 02121552 | | NFT (450822402759873846/FTX EU - we are here! #166743)[1] | | |
| 02121554 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], TRX[.000783], USD[0.00], USDT[0.00112991], USDT-PERP[0], YFII-PERP[0] | | |
| 02121557 | | POLIS[.02219467], TRX[.000003], USD[0.00], USDT[185.66129781] | | |
| 02121560 | | BAO[6], BTC[.00000072], DENT[1], DOGE[1], ETH[.00002435], ETHW[.00002435], FTT[.00001599], KIN[6], RSR[1], TRX[3.000001], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02121564 | | GODS[298.4161445], PRISM[9.214], USD[15.38], USDT[0] | | |
| 02121566 | | USD[0.00] | | USD[0.00] |
| 02121570 | Contingent | AGLD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS[45.42535009], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT[10.32383471], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.27], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.22828725], LUNA2_LOCKED[0.53267026], LUNC[49710.0305836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[60979475.38960486], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-LOCKED[.07207351], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[241.73], USDT[0.00000003], USTC-PERP[0], XAUT-20211231[0], XRP-PERP[0] | | |
| 02121574 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02121576 | | POLIS[2.2] | | |
| 02121577 | | NFT (434642768057337330/The Hill by FTX #21420)[1] | | |
| 02121581 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBEAR[992000], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[.000777], TRYB-PERP[0], USD[-0.03], USDT[0.03754327], XRPBEAR[653951.85], XRP-PERP[0] | | |
| 02121583 | | LTC[.00258246], SOL[0], USDT[0.74509847] | | |
| 02121589 | | USDT[1.390875] | | |
| 02121590 | | ALPHA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.59294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[-278.98], USDT[331.540238] | | |
| 02121591 | | FTT[0.20710101], NEAR[136.5], RUNE[0], SOL[23.57877963], USD[0.00], USDT[3198.72435835] | | SOL[23.12] |
| 02121595 | | BTC[0.00000410], TRX[3.01348153], USD[0.01] | | |
| 02121596 | | ALGO-PERP[0], DENT-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.25], USDT[0.00473818] | | |
| 02121597 | | USDT[0] | | |
| 02121600 | | APE-PERP[0], AUD[500.00], BTC-PERP[.1048], DOGE[0], ETH-PERP[0], LUNC-PERP[0], SOL[-1.05240591], USD[-1175.55], ZIL-PERP[0] | | |
| 02121602 | Contingent, Disputed | 1INCH[0.45319980], TRX[.000001], USD[0.01] | | |
| 02121605 | | USD[0.00], USDT[63.65545430] | | |
| 02121607 | | BNB[0], FTT[0.89057593], USD[0.01], USDT[0] | | |
| 02121616 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BTC[.09999211], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.17248847], ETH-PERP[12.79], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC[100.75847578], MATIC-PERP[0], OP-PERP[2000], RSR-PERP[0], SOL-PERP[0], TRX[30], USD[-15264.15], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02121618 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], IL-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[494.91328200], XRP-PERP[0] | | |
| 02121624 | | AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], ZRX-PERP[0] | | |
| 02121626 | | ATLAS[1569.7514457] | Yes | |
| 02121629 | | TRX[.000004], USD[0.00], USDT[0.20000000] | | |
| 02121633 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.23], USDT[1163.17013259] | | |
| 02121634 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121638 | | BNB[0], BTC[0.00000002], DAI[0], ETH[0.00000002], FTT[0], LINK[0], MATIC[0], NFT (321001323468519820/Austria Ticket Stub #1878)[1], NFT (324252237822954044/FTX EU - we are here! #11846[0])[1], NFT (334665335009660498/FTX EU - we are here! #18596)[1], NFT (340088708959175028/France Ticket Stub #1897)[1], NFT (350934767864257090/The Hill by FTX #3617)[1], NFT (356184422395273931/Netherlands Ticket Stub #1793)[1], NFT (364225332483142643/FTX EU - we are here! #118722)[1], NFT (431928988108773567/Singapore Ticket Stub #1406)[1], NFT (540003257344429211/FTX AU - we are here! #16580)[1], NFT (541388056793065847/FTX Crypto Cup 2022 Key #241)[1], OMG-PERP[0], SOL[0], STG[0.00000001], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 02121639 | | AUD[4095.60], ETH[3.31187077], ETH-PERP[0], ETHW[3.01187077], USD[0.00] | | |
| 02121640 | | AKRO[1], ATOM[.00011258], BAO[3], FTT[3.25497217], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 02121642 | | USD[11.58], USDT[12.276355] | | |
| 02121645 | | BTC[0.00005538], DOGE[.98647], USDT[0] | | |
| 02121652 | | ATLAS[1759.648], USD[0.43], USDT[0] | | |
| 02121653 | | BNB[0.04899401], BTC[0.00008927], DOGE[10256.26818507], FTT[26.07456655], USD[9.36], WBTC[0.38723813] | | DOGE[10070.881386], WBTC[.3797] |
| 02121656 | | BCH[0], BTC[0.00806500], FTT[1.81606849], USD[1.57], USDT[0] | | |
| 02121660 | | ETH[0], FTM[31.9936], IMX[10.39792], USD[0.01] | | |
| 02121669 | | ETH[.00045002], NFT (543198549983634894/FTX AU - we are here! #27831)[1], USD[0.00], USDT[2333.54685395] | | |
| 02121672 | | 0 | | |
| 02121674 | | BCH[0], BTC[0], BTC-0624[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02121675 | | TRX[.0778], USD[0.01], USDT[1.09362229] | | |
| 02121677 | | ETH[.00093153], ETHW[0.00093153], USDT[1.19528820] | | |
| 02121678 | | SLRS[1081.9708], USD[1.10] | | |
| 02121682 | | TRX[.000028], USDT[0.06708595] | | |
| 02121684 | | 0 | | |
| 02121686 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 02121690 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.07288], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02121694 | Contingent | AVAX[.092], LUNA2[0.00721594], LUNA2_LOCKED[0.01683721], LUNC[33], TRX[4.000001], USD[0.01], USDT[.31264081], USTC[1] | | |
| 02121695 | Contingent | BTC[.00000039], LUNA2_LOCKED[0.00000002], USD[-0.01] | | |
| 02121707 | | BTC[3.22019215], FTT[25.99525], MATIC[.76836472], TRX[0.30017840], USD[-30332.23], USDT[-16666.34132100] | | |
| 02121708 | | NFT (561877661592609863/FTX EU - we are here! #196510)[1] | | |
| 02121710 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02121714 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00037505], EUR[0.00], USD[-0.12], USDT[0.00000387] | | |
| 02121716 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], MANA-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02121729 | | 0 | | |
| 02121730 | | BNB[0], BTC[.00000022], SOL[0], TRX[0.00080400], USDT[0] | | |
| 02121737 | | ETH[0], USDT[0.00000055] | | |
| 02121743 | | BTC[.0095] | | |
| 02121745 | | BTC[0.00009052], ETH[0], USD[0.01], USDT[0] | | |
| 02121753 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.093984], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[.973034], SRM-PERP[0], USD[-0.50], USDT[92.52958971], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02121754 | | POLIS[9.4], USD[0.12] | | |
| 02121764 | Contingent | FTM[87.2952], GALA[2689.954], LUNA2[0.04699908], LUNA2_LOCKED[0.10966453], LUNC[10234.15], USD[0.03] | | |
| 02121768 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02121772 | | CRO[5.0227074], USD[0.54] | | |
| 02121779 | | ATLAS[929.828601], COMP[0], FTT[6.09868007], POLIS[10.9979727], USD[0.02], USDT[0.00000001] | | |
| 02121783 | | USD[0.01] | | |
| 02121784 | Contingent | 1INCH[2.50509738], BADGER[.54757182], BIT[3.83936824], BTC[.00001437], ETH[.0002019], ETHW[.0002019], FTT[.69005348], LTC[.00571655], RAY[1.35703709], SHIB-PERP[5900000], SOL[.04952082], SRM_LOCKED[0.02731876], USDI-25.35], USDT[.38656727], XRP[14.03483987] | | |
| 02121787 | | ATLAS[12103.91580697], FTT[15.033359], KIN[4808862], USD[0.43] | | |
| 02121789 | | 1INCH[.00000001], BIT[44.20620349], BNB[0], SPELL[0], USD[0.00], USDT[0.00000004] | | |
| 02121799 | Contingent | ANC-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[.00001482], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.06982085], ETH-0930[0], ETH-PERP[0], ETHW[0.06933821], FTT[25.19149248], FTT-PERP[0], MATIC[0], -PERP[0], SOL-PERP[0], SRM[.21473725], SRM_LOCKED[5.7252357], TRX[.000015], USD[0.18], USDT[0.01160534], USTC[0] | Yes | |
| 02121802 | | USD[2.00], USDT[0] | | |
| 02121803 | | EUR[0.00], TRX[.000006], USD[0.00], USDT[30.03736675] | | |
| 02121807 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02121808 | | CONV[3690], USD[0.00], USDT[0] | | |
| 02121813 | | BTC[1.91463728], FTT[16.62309767], NFT (308357274027935350/FTX AU - we are here! #4358)[1], NFT (309975309006910180/The Hill by FTX #8313)[1], NFT (335075730918030169/FTX EU - we are here! #88333)[1], NFT (337811131008507664/Singapore Ticket Stub #1998)[1], NFT (351122725268623108/FTX AU - we are here! #8786)[1], NFT (394582477431682658/FTX AU - we are here! #4471)[1], NFT (406231270752438212/Austria Ticket Stub #390)[1], NFT (423028544461325355/Silverstone Ticket Stub #760)[1], NFT (424325966560326934/FTX Crypto Cup 2022 Key #14540)[1], NFT (457948827006140372/Baku Ticket Stub #762)[1], NFT (468205604990283635/Montreal Ticket Stub #1672)[1], NFT (478748856994871395/Monza Ticket Stub #1430)[1], NFT (498629315369694836/FTX AU - we are here! #25006)[1], NFT (522209213477603829/FTX AU - we are here! #88683)[1], NFT (522453720943210500/Japan Ticket Stub #1740)[1], SOL[.00024838], TRX[.001554] | Yes | |
| 02121815 | | AAVE[2.16560077], AUDIO[233.077778], BAL[0], BCH[0.00145334], BNB[0.55760288], BTC[0.02122747], CHZ[128.423171], COMP[8.62971696], CRV[248.7446685], DOGE[2.4230114], ETH[0.62407809], ETHW[0], FTT[4.42671501], HNT[255.93171191], KNC[.24625831], LINK[19.9168761], LTC[8.02798446], MKR[0.45278036], SOL[20.13584457], SRM[1.9607441], SUSHI[1.4764096], SXP[986.79494782], TOMO[323.073973], TRX[480.7975384], UNI[.14607441], USD[1.08], USDT[310.63329193], XRP[110.7027613], YFI[0.00518053] | | |
| 02121818 | Contingent | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[.838], FTT-PERP[-35.1], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LUNA2[7.59411010], LUNA2_LOCKED[17.71959025], LUNA2-PERP[0], LUNC[294058.816472], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USDI-213.30], USDT-PERP[0], USTC[883.8232], USTC-PERP[0], WAVES-PERP[0], XRP[.578701], XRP-PERP[0] | | |

Redacted Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121822 | | ETH[.025], ETHW[.025], FTT[1.4], USD[1.89] | | |
| 02121823 | | BNB[.00515552], BTC[0.00009998], ETH[.00002399], ETH-PERP[0.00000869], FTT[25.06684099], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC[9.2613638], NFT [473339510795465515/FTX EU - we are here! #137307][1], NFT [568128643098528559/FTX EU - we are here! #137036][1], NFT [576095681568890134/FTX EU - we are here! #137246][1], SOL[.00529888], TRX[.000079], USD[3048.23], USDT[0.00612100], USDT-PERP[0] | Yes | |
| 02121824 | Contingent | BNB[0], LUNA2[2.48127721], LUNA2_LOCKED[5.78964683], LUNC[540303.33715664], USD[4.37], USDT[0] | | |
| 02121825 | | TRX[.000001], USD[0.00], XLM-PERP[0] | | |
| 02121826 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003816], BTC-0325[0], BTC-MOVE-0122[0], BTC-MOVE-0126[0], BTC-MOVE-0214[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.42105223], ETH-PERP[.24], ETHW[0.00003518], FLOW-PERP[0], FTM-PERP[0], FTT[2.09962], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USDI-200.20, USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02121836 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02121838 | | CEL[0], USD[20.26], USDT[0.00000001] | | |
| 02121849 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX[.0084], ETH-PERP[0], FTM[.72], LUNA2[0.00321383], LUNA2_LOCKED[0.00749895], LUNC[699.82], MATIC[7.804], RUNE[.811], RUNE-PERP[0], USD[8.95] | | |
| 02121857 | | SOL[.00000001], USD[1.34], USDT[0.00383556] | | |
| 02121858 | | FTT[0.00118620], USD[0.01], USDT[0] | | |
| 02121860 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00056137], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[14.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02121861 | | NFT [355956109371994996/FTX AU - we are here! #4515][1], NFT [357106252628265918/FTX AU - we are here! #41776][1], NFT [524153051162985381/FTX AU - we are here! #4513][1] | | |
| 02121863 | | BULL[.00002], CEL-PERP[-0.3], MOB-PERP[-3.1], USD[64.64], USDT[3.3965935] | | |
| 02121871 | | NFT [298970315532916242/FTX EU - we are here! #154955][1], NFT [333541337112955293/FTX EU - we are here! #155105][1], NFT [488853920641886043/FTX Crypto Cup 2022 Key #1887][1], NFT [491969092464226011/FTX AU - we are here! #29565][1], NFT [503644034001364668/FTX AU - we are here! #18980][1], NFT [573553276746867571/FTX EU - we are here! #155026][1] | | |
| 02121874 | Contingent | BTC[0.00001073], LUNA2[0.05174699], LUNA2_LOCKED[0.12074297], SOL[.0098651], TRX[.000001], USDT[0.10055707] | | |
| 02121877 | | POLIS[44.7], USD[0.27] | | |
| 02121878 | | DFL[9.806], HMT[.9578], POLIS[.0969], TRX[.000001], USD[0.00], USDT[0] | | |
| 02121880 | | BTC[.00001554], USDT[0.00039117] | | |
| 02121885 | | BIT[0], ETH[0], USDT[0] | | Yes | |
| 02121887 | | AURY[1], BNB[.0135], USD[2.32], USDT[0] | | |
| 02121888 | | FIL-PERP[0], LINK[1.599696], TRX[.000001], USD[-0.14], USDT[.298824] | | |
| 02121895 | | FTT[.098328], TRX[.000001], USD[0] | | |
| 02121906 | | BTC[0], MOB[.0088904], TRX[.000001], USD[0.84], USDT[0] | | USD[0.81] |
| 02121907 | | USD[0.00], USDT[15.77272995] | | |
| 02121910 | | AKRO[4], BAO[10], DENT[2], KIN[8], RSR[3], TRX[4], UBXT[3], USD[0.00], USDT[0] | | Yes | |
| 02121921 | | NFT [425822220484820150/FTX Crypto Cup 2022 Key #12501][1] | | |
| 02121923 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02121929 | | BNB[.00000001] | | Yes | |
| 02121931 | | SOL[0] | | |
| 02121937 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07319646], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], REEF[8.1684], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02121944 | | BNB[0], BTC[0.21490348], EUR[0.00], USD[0.00], USDT[4.78770149] | | |
| 02121949 | | BTC[2.05608418], FTT[427.21227153], NFT [289356823790278277/Singapore Ticket Stub #1999][1], NFT [298640328352547012/Baku Ticket Stub #1786][1], NFT [317659753519813781/Austria Ticket Stub #405][1], NFT [344512926304668691/FTX EU - we are here! #89226][1], NFT [389059417804926140/FTX Crypto Cup 2022 Key #14606][1], NFT [412722559202399417/Japan Ticket Stub #1742][1], NFT [425896612943885416/The Hill by FTX #8324][1], NFT [432390241288076044/Silverstone Ticket Stub #731][1], NFT [492936060241010610/FTX EU - we are here! #89593][1], NFT [514812664264119433/Monza Ticket Stub #1429][1], NFT [515765686035745596/FTX EU - we are here! #89764][1], NFT [521458316201342470/FTX EU - we are here! #4412][1], NFT [541154904389863095/FTX AU - we are here! #4449][1], NFT [546941522877002981/Montreal Ticket Stub #1671][1], NFT [547675388592348225/FTX AU - we are here! #25022][1] | Yes | |
| 02121950 | | ATLAS[510], USD[0.42] | | |
| 02121951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05697934], LUNA2_LOCKED[0.13295181], LUNC[12407.3733346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.84], USD[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02121956 | | GALA[9.736], GALA-PERP[0], SAND[1790.49212046], USD[420.83], USDT[2765.50780719] | | |
| 02121962 | | TRX[.428622], USD[0.00], USDT[.71929402] | | |
| 02121969 | | USDT[0] | | |
| 02121971 | Contingent | SRM[.97503809], SRM_LOCKED[.04319153], USD[0.27] | | |
| 02121974 | | C98[43.36527763], CVC[244.30693444], DENT[2], KIN[2], MNGO[224.8711177], RAY[16.10112566], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02121976 | | EUR[0.00], SHIB[.00002338], USD[0] | | |
| 02121984 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FIM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], JPY[0.00], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [435652987034406502/The Hill by FTX #32490][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.24458484], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02121989 | | FTT[0.01734570], USD[0.01] | | |
| 02121991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02121995 | | POLIS[15.6], USD[0.11], USDT[0] | | |
| 02121998 | Contingent | AVAX[1.7], BNB[.22], BTC[0.01301422], CHR[97], CHZ[40], DOGE[340], DOT[12], ETH[.115], ETHW[.124], FTM[56], FTT[6], KIN[140000], LINK[3], LINKBULL[3700], LUNA2[0.18388203], LUNA2_LOCKED[0.42905807], LUNC[40040.7], MANA[25], MATIC[43], NEAR[1], RAMP[100], RAY[1], RUNE[1.5], SAND[18], SHIB[1600000], SLP[100], SOL[3.99], SPELL[200], SUN[477.568], TRX[411.000029], UNI[.05], USD[126.49], USDT[5.41988068], XRP[87] | | |
| 02121999 | | 1INCH[1.20464534], ALCX[.0127098], ALPHA[5.46416063], AMPL[0.64777354], BADGER[.21495321], BTC[.00003636], CREAM[.0360445], DOGE[12.75984792], KNC[.72921871], LINK[.11425049], NFT [574329096879717116/The Hill by FTX #32176][1], SNX[.28799323], SPELL[400.16860437], SUSHI[.50448065], USDT[0.00045199], YFI[.0000812], YFII[.00086553] | | |
| 02122000 | | AKRO[1], BAO[3], COPE[0], CRV[0], SOL[0], UBXT[1] | Yes | |
| 02122002 | | USD[26.46] | Yes | |
| 02122008 | | BNB[0], USD[0.00], USDT[0] | | |
| 02122015 | | FTT[25], USD[257.77] | | |
| 02122016 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02122022 | | AVAX[0.60753562], FTT[25], MATIC[15], NFT [329371594905302173/FTX Crypto Cup 2022 Key #18975][1], NFT [517786116154538776/The Hill by FTX #4374][1], PEOPLE[229410], SOL[5.49961042], USD[0.00], USDT[0] | | |
| 02122025 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 02122026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.48636703], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[102.5], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11758524], LUNA2_LOCKED[2.60769890], LUNC[243356.54], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[32600], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TWTR-0624[0], UNISWAP-PERP[0], USD[-52.63], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[337], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02122028 | | BNB[.06469574], BNB-PERP[0], BTC[.00009127], BTC-PERP[0], ETH[.00040277], ETHW[.00040277], FTT[0], USD[-2.15] | | |
| 02122029 | | AXS-PERP[0], BNB-PERP[0], ONE-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02122038 | | NFT [322681398655188584/FTX EU - we are here! #194856][1], NFT [465511457796809179/FTX EU - we are here! #194797][1], NFT [506523060719627366/FTX EU - we are here! #194891][1] | | |
| 02122039 | | DYDX[17.3], FTT[8.44984], INTER[.01671423], SOL[0], USD[0.00], USDT[0] | | |
| 02122042 | | ETH[.00900001], ETHW[0.00900000], SOL[2.8667], TRX[.23967], USD[131.96], USDT[1.47813691] | | |
| 02122043 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[.0026], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000001], USD[-6.42], USDT[7.11641612], XTZ-PERP[0] | | |
| 02122054 | | BTC[0.01132441], ETH[0.05421040], ETHW[0.05393166], EUR[0.00], SOL[3.42836910] | | |
| 02122056 | | BNB[0], BTC[0], ETH[0], MANA[0], TRX[0.00155400], USDT[0] | | |
| 02122062 | | USD[0.00] | | |
| 02122064 | | ATLAS[9.7796], POLIS[25.195421], TRX[.000001], USD[0.43], USDT[0] | | |
| 02122071 | | POLIS[69.3], USD[0.21], USDT[.008441] | | |
| 02122073 | | NFT [461896143733214361/FTX EU - we are here! #210204][1], NFT [472001413875025368/FTX EU - we are here! #210184][1], NFT [516296233155556390/FTX EU - we are here! #210221][1] | | |
| 02122074 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 02122078 | | BTC[.01512556] | | |
| 02122082 | | ETH[2.65347017], ETHBULL[0], ETH-PERP[0], ETHW[0.00957017], FIL-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.48], USDT[0] | | |
| 02122087 | | BAO[1], BTC[.00101252], USD[0.00] | Yes | |
| 02122092 | | USD[0.00] | | |
| 02122099 | | NFT [335087877215200776/FTX EU - we are here! #208909][1], NFT [338553060619687451/FTX EU - we are here! #208938][1], NFT [376196595437015554/FTX EU - we are here! #208855][1], NFT [391639176584365183/FTX AU - we are here! #58324][1], NFT [444583022453408365/The Hill by FTX #18545][1], NFT [469564151963977492/FTX AU - we are here! #4794][1], NFT [534733150603324926/FTX AU - we are here! #4785][1] | | |
| 02122102 | | USD[0.00] | | |
| 02122106 | | USDT[0.08589788] | | |
| 02122118 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09235745], GALA-PERP[0], HNT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.14], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02122119 | Contingent | EUR[0.00], LUNA2[2.41156519], LUNA2_LOCKED[5.62698544], LUNC[525123.3975939], USD[0.00], USDT[.13272745] | | |
| 02122120 | | SOL[.00000001] | | |
| 02122121 | | APT[0], BNB[0], ETH[0], SOL[0.00000001], TRX[.00000601], USDT[0] | | |
| 02122122 | | USD[0.12] | | |
| 02122125 | | EUR[0.00] | | |
| 02122127 | | BAO[1], KIN[1], USD[0.00] | | |
| 02122128 | | SPELL[77595.782], USD[1.22], USDT[0.00000001] | | |
| 02122135 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALFAN[.09922], HOT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.09906], SXP-PERP[0], TRX[.000027], USD[0.35], USDT[0.00804133], XRP-PERP[0], ZIL-PERP[0] | | |
| 02122139 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02122140 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02122143 | | XRP[1556.39715327] | Yes | |
| 02122145 | | USD[0.00], USDT[1.98136285] | | |
| 02122148 | | ADA-PERP[0], BNB-PERP[0], COMP[0.00004035], DOGE[.9221], ETHBULL[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.56419139], XRP[0], XRPBULL[2841.2144] | | |
| 02122151 | | AAPL[4.47], BTC[.0586], FTT[25.08097855], FTT-PERP[0], NFT [353606852269601132/FTX EU - we are here! #158410][1], NFT [468969611120551729/FTX EU - we are here! #157143][1], NFT [528900718462610450/FTX EU - we are here! #158603][1], SOL[.00823396], TRX[.000001], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02122157 | Contingent | ATLAS[1010983.8862], FTT[206.11802295], NFT[465498139331302275/Magic Eden Pass][1], SOL[3601.15039573], SRM[269964.18984146], SRM_LOCKED[1277.76766875] | | |
| 02122168 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00033528], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015098], ETH-PERP[0], ETHW[0.00015097], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[ 9629848], MANA-PERP[0], MATIC[0.96318422], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL[.1914328], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.03562118], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-0325[0], USD[852.71], USDT[0.00151839], USTC-PERP[0], VETBULL[.10740012], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[0.59771531], XRP-2021123110], XRP-PERP[0], ZRX-PERP[0] | | |
| 02122172 | | BTC[0], DOGE-PERP[0], FTT[0.00153332], STORJ-PERP[0], TRX[0], USD[0.02], USDT[0] | | USD[0.02] |
| 02122178 | | TRX[0.00712800], USDT[94.60446800] | | |
| 02122187 | | USD[26.46] | Yes | |
| 02122189 | Contingent | SRM[.1015472], SRM_LOCKED[.91184734], USD[42.65] | | |
| 02122195 | | APT[.00310551], MATIC[11], NFT[489453315742667350/FTX EU - we are here! #132741][1], TRX[.000018], USD[0.15], USDT[.00801985] | Yes | |
| 02122196 | | ALICE[3.31895477], AXS[0.03734458], C98[1.09349300], FTT[0.07528253], SOL[0.02461384] | | |
| 02122198 | Contingent | ATOM-PERP[0], AVAX[.00000001], BIT-PERP[0], BNB[.00000004], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q1[0], BTC-PERP[0], CRV[0], ENS-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[34.14084586], FTT-PERP[0], HT-PERP[0], JPY[127.34], LRC-PERP[0], LUNA2[0.00301281], LUNA2_LOCKED[0.00702989], LUNC[0], NFT[318255270627803280/FTX EU - we are here! #91269][1], NFT[321202975109963420/FTX EU - we are here! #91670][1], NFT[418088912587947302/FTX AU - we are here! #51133][1], NFT[530928221043011740/FTX AU - we are here! #4285][1], NFT[558860003581926946/FTX EU - we are here! #91892][1], NFT[567007957857546857/FTX AU - we are here! #51211][1], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.83], USDT[0], USTC-PERP[0] | Yes | |
| 02122211 | | USDT[0.00030532] | | |
| 02122220 | | DOGE[159.39966525] | Yes | |
| 02122221 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02122222 | | BNB[.066366], BTC[0] | | |
| 02122226 | Contingent | EUR[0.00], LUNA2[0.68750046], LUNA2_LOCKED[1.60416774], LUNC[149704.673076], USD[2.11], USDT[0], XRP[565.56773836], XRP-PERP[0] | | |
| 02122229 | | POLIS[894.041661], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02122230 | | KIN[1], TRX[1], USD[10.01], XRP[200.46656244] | | |
| 02122238 | | BNB[.031], USDT[3.32285283] | | |
| 02122239 | Contingent | ALCX[.00000001], ALCX-PERP[0], BABA-0930[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000051], HT[0], JOE[0], LUNA2[0.46201535], LUNA2_LOCKED[1.07655988], LUNC[0], POLIS-PERP[0], SPELL-PERP[0], TRX[.000836], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 02122244 | | NFT[388710661547412872/FTX EU - we are here! #247332][1], NFT[459908917096978988/FTX EU - we are here! #247868][1], NFT[573933511220692246/FTX EU - we are here! #247917][1] | | |
| 02122254 | | ETH[.0139972], ETHW[.0139972], FTT[.9], LINK[2], USD[100.89] | | |
| 02122256 | | EUR[4920.00], USD[239.06], USDT[0] | | |
| 02122264 | | ALICE-PERP[0], ARKK-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[.00156388], CELO-PERP[0], CRV-PERP[0], ETH[0.03020625], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SUSHI-PERP[0], TSLA-0325[0], USD[181.20], USDT[30.07260304], YFI-PERP[0] | | |
| 02122269 | | NFT[290474672697697894/FTX AU - we are here! #28842][1], NFT[345241894579585362/FTX EU - we are here! #93327][1], NFT[384712110464506986/FTX AU - we are here! #21212][1], NFT[409641902019474690/FTX EU - we are here! #90940][1], NFT[479629582811448525/FTX AU - we are here! #91339][1] | | |
| 02122275 | | LUNC[0] | | |
| 02122276 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02122278 | | ATLAS[7000], EUR[0.00], USD[0.00] | | |
| 02122286 | | SOL[3.19577878], USD[0.01] | | |
| 02122289 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09929681], SOL[0.00501506], TRX[247.97203100], USD[0.29], USDT[0] | Yes | |
| 02122295 | | ADA-PERP[0], SHIB[8376050.48836081], TRX[35.32973699], TRX-PERP[0], USD[4.25] | | |
| 02122299 | | USD[0.05] | | |
| 02122301 | | 1INCH-PERP[0], AR-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00486900], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPY-0325[0], TRX[.00079], TRX-PERP[0], USD[4028.92], USDT[0.00000001], ZEC-PERP[0] | | |
| 02122306 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02122307 | | DOGEBULL[.159], THETABULL[403.0753796], USD[0.02], USDT[0] | | |
| 02122308 | | BOBA[.0956218], USD[0.79] | | |
| 02122310 | | TRX[.000009] | | |
| 02122311 | | ETH[.00015], ETHW[.00015], SOL[.00835], USD[0.00], USDT[0] | | |
| 02122317 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ENJ-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.69], USDT[.85] | | |
| 02122323 | | LUA[.09986808], USD[0.04], USDT[0] | | |
| 02122324 | | USD[0.00] | | |
| 02122325 | Contingent | BAO[2], ETH[.01126585], ETHW[.01112895], LUNA2[0.62995844], LUNA2_LOCKED[1.42797314], LUNC[137247.46961618], SOL[2.14992837], SOL-PERP[0], USD[0.00], USDT[0.01990728] | Yes | |
| 02122327 | | ETH-PERP[0], TRX[.000024], USD[0.02], USDT[0.00369507] | | |
| 02122330 | | BTC-PERP[0], ETH-PERP[0], LINK-20211231[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02122335 | | BNB[0], GBP[0.00], SAND[.00001296], SHIB[2.89952528], SOL[0.22336934] | Yes | |
| 02122340 | | POLIS[0], TRX[.000001], USDT[0] | | |
| 02122341 | | NFT[320160797140259197/FTX EU - we are here! #150387][1], NFT[330585187401673823/FTX EU - we are here! #150540][1], NFT[460768825860282700/FTX EU - we are here! #150506][1], USD[0.00] | | |
| 02122342 | | ALGO[174.79761702], BTC[0], EUR[0.00], FTT[3.67577067], SOL[0], USD[0.49] | | |
| 02122346 | | USD[5.99] | | |
| 02122349 | | ATLAS[7970], AURY[45], CRO[210], GOG[234], POLIS[338.4], SPELL[20600], TRX[.000001], USD[3.16], USDT[0] | | |
| 02122350 | | POLIS[.09568], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02122352 | | NFT (408433798992322684/NFT)[1], TRX[.059531], USD[0.15] | | |
| 02122360 | | AKRO[3], ATLAS[3.47180384], BAO[28], BAT[1.00669677], DENT[6], HOOD[10.22783855], HT[25.32338469], IMX[21.01235778], KIN[21], NIO[5], RSR[2], SHIB[4.14859335], STARS[6.72528875], TRX[.0543976], UBXT[813.08452737], USD[0.00] | Yes | |
| 02122361 | | NFT (362892033331434463/FTX EU - we are here! #66039)[1], NFT (400447545077463514/FTX EU - we are here! #68652)[1], NFT (553457157770090659/FTX EU - we are here! #69092)[1] | | |
| 02122363 | | ATLAS[9.8898], BNB[.00619207], DFL[9.9734], USD[0.00] | | |
| 02122364 | | BTC[0], ETH[0], FTT[25.397074], NFT (288526750707083254/Belgium Ticket Stub #1666)[1], NFT (330830780488444282/Netherlands Ticket Stub #1536)[1], NFT (334939383807121066/The Hill by FTX #8369)[1], NFT (379868554180851323/Singapore Ticket Stub #1401)[1], NFT (381718294389469370/FTX Crypto Cup 2022 Key #2745)[1], NFT (387254003442608151/FTX EU - we are here! #17331)[1], NFT (399182990942632047/Hungary Ticket Stub #1655)[1], NFT (399862587147865890/FTX EU - we are here! #17411)[1], NFT (537092880800237727/FTX EU - we are here! #17181)[1], TONCOIN[27.5], TRX[.000937], USD[49.90], USDT[0.62591579] | | |
| 02122365 | | FLOW-PERP[0], LINK[.00735221], USD[0.00] | | |
| 02122372 | | BAO[1], KIN[1], NFT (303461695258076327/The Hill by FTX #4818)[1], NFT (355049020125035903/FTX EU - we are here! #170559)[1], NFT (419828484717015537/FTX AU - we are here! #21545)[1], NFT (489038306067019276/FTX EU - we are here! #170472)[1], NFT (500640578112446064/FTX AU - we are here! #56653)[1], NFT (505979064945249958/Austria Ticket Stub #1661)[1], NFT (557971077400402763/FTX EU - we are here! #170676)[1], TRX[.001565], USD[0.09], USDT[0] | Yes | |
| 02122376 | | NFT (421131109109889805/FTX EU - we are here! #2603)[1] | | |
| 02122379 | Contingent | ETH[0.00000001], ETHW[0.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USD[0.09] | Yes | |
| 02122383 | | USD[4.21] | | |
| 02122384 | | ALICE[4.8998254], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[18.047478], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.53], USDT[0.00000001] | | |
| 02122396 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[599.892], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TULIP[44.37698656], USD[158.45], USDT[0.00000001], VET-PERP[0] | | |
| 02122401 | | SOL[0] | | |
| 02122403 | | NFT (369890909243882052/FTX AU - we are here! #11080)[1], NFT (436763958317219628/FTX AU - we are here! #11071)[1] | | |
| 02122404 | | USD[25.00] | | |
| 02122417 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.10441906], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USDL-1276.43], USDT[0.00041322], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02122428 | | EUR[1.00] | | |
| 02122433 | | BTC[0], FTT[0.00014616], TRX[.000778], USD[0], USDT[0] | | |
| 02122453 | Contingent | SRM[5.48864251], SRM_LOCKED[37.83135749], USD[0.00], USDT[0] | | |
| 02122462 | | BNB[0], DOT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02122475 | Contingent | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00006727], LUNA2_LOCKED[0.00015697], LUNC[14.64910533], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02122480 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], GRT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0.05296603], XRP-PERP[0] | | |
| 02122481 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FRONT[159.9696], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02122490 | | SOL[0], TRX[.051245] | | |
| 02122491 | | AVAX[0.07496735], BAT[0], BNB[0], BTC[0.00470247], BTC-0325[0], BTC-PERP[0], CREAM[7.55], CRV[18], ENS[3.61000000], ETH[0.09400000], ETH-PERP[0], ETHW[0.09400000], FTM[470.07919972], FTT[27.12480140], GALA[0], GODS[0], HNT[0], LTC[0], MANA[0], MATIC[300], MATIC-PERP[0], MNGO[0], OKB[0], PRISM[3110], SAND[0], SHIB[0], SOL[0], SPELL[96900], STEP[769.2], STORJ[0], SUSHI[0], TRU[0], USD[2.28], USDT[0.40189621] | | |
| 02122503 | | TRX[.000001] | | |
| 02122509 | | EUR[62.69], USDT[0] | | |
| 02122512 | | SOL[14.44], TRX[.000001], USD[1055.18], USDT[1.04933912] | | |
| 02122513 | | ETH[.02099601], ETHW[.02099601], SOL[0], USD[0.01], USDT[2.96385507] | | |
| 02122515 | | ETH[0.00099760], MATIC[36], TRX[.000016], USD[0.66], USDT[0.00862086] | | |
| 02122516 | | BRZ[0], USD[0], USDT[0] | | |
| 02122517 | | USD[998.50] | | |
| 02122518 | | BTC[1.11700984], USD[52.05] | Yes | |
| 02122525 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[5029.24509356], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], USD[5.64], USDT[0], XAUT-PERP[0] | | |
| 02122528 | | BNB[.00001842], TRX[.000001], USD[.00], USDT[0] | | |
| 02122542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00008674], ETH-PERP[0], ETHW[0.00008674], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[4.32], USDT[202.15579941], XLM-PERP[0], XRP[.06338], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02122550 | | BNB[0.00292496], ENS[.00629116], ETH[0], FTT[.2], SOL[.007332], USD[2.93], USDT[0.55343889] | | |
| 02122554 | | BNB[.24], DOT[37.3], FTT[25.095231], USDT[842.18219596] | | |
| 02122557 | | AKRO[1], AUDIO[5.68344571], AXS[.74087617], BAO[15], BTC[.00940093], CRO[116.70485553], DENT[3], EDEN[16.39062972], ETH[.07992203], ETHW[.07893335], FTT[11.62220886], IMX[17.93190356], KIN[19], NFT (344651093685057244/FTX EU - we are here! #150211)[1], NFT (409901208658111779/FTX AU - we are here! #29453)[1], NFT (481421068651595818/FTX EU - we are here! #150330)[1], NFT (491778250032967761/FTX AU - we are here! #28572)[1], NFT (529392358533367713/FTX EU - we are here! #150266)[1], SUSHI[12.30809057], TRX[3], UBXT[1], USDT[8.15187058] | Yes | |
| 02122561 | | BTC-PERP[0], ETH-20211231[0], TRX[.000002], USD[661.22], USDT[0.00199101] | | |
| 02122564 | | ALGOBULL[0], ATOMBULL[0], AVAX[0], BCHBULL[0], BTC[0], BULL[0], CRO[0], DODO[0], DOGE[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], HUM[0], KNC[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], OMG[0], REN[0], SOL[0], USD[0.00], XRP[0], XTZBULL[0] | | |
| 02122565 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 02122569 | | ATLAS[2120], BNB[.02], BTC[-0.00019656], EUR[0.00], GRT[.9006], USD[-0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02122571 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000387], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[62.32984828], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0.16266390], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (562717001403311189/The Hill by FTX #37814)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[13], THETA-PERP[0], TONCOIN-PERP[0], TRX[757.000036], USD[0.49], USDT[0.00000005], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02122574 | | USD[0.07] | | |
| 02122577 | | AKRO[2], APE[10.87265540], BAO[10], BTC[.00000026], DENT[4], FTT[1.00004484], KIN[4], LINK[323.14394871], MATIC[0], RSR[2], TRX[2], UBXT[2], USD[7.14] | Yes | |
| 02122579 | | GALA[10097.26004996], SHIB[99561634.59189911], USD[0.73], USDT[23082.49637499] | Yes | |
| 02122584 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.00024], ETH-PERP[0], ETHW[.00024], FTM-PERP[0], GAL-PERP[0], GENE[.000532], HBAR-PERP[0], HT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123110], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02122585 | | DOT[0.00077608], FTT[0], USD[0.02], USDT[0.57593700] | | |
| 02122588 | | ATLAS[242.60689559], BTC-PERP[0], DENT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02122596 | | DOT[0], TRX[0], USDT[0.81247504] | | |
| 02122598 | Contingent | LUNA2[0.00000197], LUNA2_LOCKED[0.00000460], LUNC[.43], MPLX[.48316], SOL[.00000001], USD[0.00] | | |
| 02122600 | | TRX[.555555], USD[1.77] | | |
| 02122605 | | 0 | | |
| 02122611 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], EOS-PERP[0], EUR[0.00], FTM[0.99667192], FTM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[2.99773203], XRP-PERP[0] | | |
| 02122614 | | ETH[1.43736667], JPY[0.00], RSR[1], USD[0.11] | | |
| 02122635 | | BRZ[.0525], BTC[0.00049990] | | |
| 02122642 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02122660 | | EUR[180.00], FTT[25.28135733] | | |
| 02122662 | | DOGE[12], GENE[3.2], USD[2.38], USDT[186.10879264] | | |
| 02122663 | | BTC[0], LTC[0], SOL[0], USDT[0] | | |
| 02122668 | | BTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.66], USDT[0.00139960] | | |
| 02122673 | | AAVE[135.25353939], BTC[.00073], COMP[112.35545793], ETH[0.02108229], ETH-PERP[0], ETHW[0.02108229], HT[148.29795944], MKR[11.09961921], SPELL[82788.068], UNI[1007.35463285], USD[1552.39] | | |
| 02122675 | | KIN[1], NFT (357284258793163878/FTX AU - we are here! #30521)[1], NFT (475215599331136716/FTX AU - we are here! #14930)[1], NFT (528162438287292413/FTX AU - we are here! #15006)[1], USDT[0] | | |
| 02122677 | | USD[2.17] | | |
| 02122681 | | ENS[1.14], ETH[.0005], ETH-PERP[0], EUR[1.15], SOL[2.1], USD[0.00], XRP[2] | | |
| 02122700 | | 0 | | |
| 02122703 | | NFT (349343083319133494/FTX AU - we are here! #29057)[1], NFT (445277616623974689/FTX EU - we are here! #72579)[1], NFT (512282824369992634/FTX EU - we are here! #72719)[1], NFT (545913132752287866/FTX AU - we are here! #18349)[1], TRX[.000001], USD[1.99], USDT[0.00001450] | | |
| 02122706 | | FIDA-PERP[0], FTT[.093844], TRX[.000001], USD[0.80], USDT[0.00952241] | | |
| 02122707 | Contingent | ATOM[.001576], AVAX[0], BNB[0], LUNA2[0.00264476], LUNA2_LOCKED[0.00617579], USD[0.78], USDT[1.87050725], USTC[.374663] | | |
| 02122710 | | FTT[9.74338491], USD[0.00] | | |
| 02122711 | | NEAR[1.4751921], NFT (341362170550186391/FTX AU - we are here! #127728)[1], NFT (366360341080027850/FTX EU - we are here! #127830)[1], NFT (397235940457733570/FTX AU - we are here! #127904)[1], NFT (446712771823638570/FTX Crypto Cup 2022 Key #12570)[1], NFT (570204545563084329/The Hill by FTX #32947)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02122712 | | DOGE[126.44129157], ETH[.00515264], ETHW[.00508419], KIN[4], MATIC[5.011501], OXY[10.4805993], SHIB[2317441.65719739], USD[2.75] | Yes | |
| 02122720 | Contingent | ATLAS[299.99999772], AVAX[0], LUNA2[0.16219482], LUNA2_LOCKED[0.37845458], LUNC[35318.2638486], MANA[0], MATICBULL[2], SHIB[4027913.11242407], SHIB-PERP[0], SLP[0], USD[0.00], USDT[0] | | |
| 02122722 | | FTT[14.89] | | |
| 02122725 | | USD[0.00], USDT[0] | | |
| 02122731 | | AAVE-PERP[0], BTC[0.00000001], ETH[0.47919096], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02122732 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[125.72], USDT[0], XRP-PERP[0] | | |
| 02122734 | | USD[0.10], USDT[0.03400759] | | |
| 02122735 | | FTT[0.00306124], RUNE[0], SNX[0], USDT[0] | Yes | |
| 02122737 | | BF_POINT[400], BTC[0.20650621], EUR[0.00] | Yes | |
| 02122743 | | BICO[43], BTC-PERP[0], ETH[0.00099986], ETH-PERP[0], ETHW[0.00099986], PAXG-PERP[0], USD[-0.76] | | |
| 02122747 | Contingent | AVAX[0], BTC[0], FTT[0.12138534], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], RUNE[.0004], SGD[0.01], USD[0.47], USDT[0] | | |
| 02122750 | | NFT (373542084228488559/FTX AU - we are here! #44659)[1], NFT (382045058542816034/FTX AU - we are here! #237439)[1], NFT (392380805174369840/FTX AU - we are here! #237458)[1], NFT (488381414776857697/FTX AU - we are here! #237272)[1], NFT (489989391334017842/FTX AU - we are here! #18810)[1] | | |
| 02122753 | | USD[0.01], USDT[0] | | |
| 02122759 | | ADAHEDGE[.0058891], ALCX[.00092134], AXS[.099905], BADGER[.0097359], BNB[.2596941], BOBA[.49943], BTC[.00009981], CONV[9.0462], COPE[.99905], ETH[.03498404], ETHW[.03498404], FTT-PERP[0], LINK[.099753], MANA[2.99088], MATICBEAR2021[9.1374], MOB[.49791], OMG[.49943], RUNE[.097967], SHIB[497910], SRM[.99848], USD[296.07], USDT[0] | | |
| 02122760 | | BNB[0], SOL[0], TRX[0] | | |
| 02122763 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02122764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02122765 | | AMPL[0.19286807], USD[0.00], USDT[0] | | |
| 02122770 | | ETH-PERP[0], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 02122771 | | POLIS[10.3], USD[0.10] | | |
| 02122772 | | USD[3.60] | | |
| 02122781 | Contingent | BAO[2], ENS[1.04097332], LUNA2[0.26581223], LUNA2_LOCKED[0.61844155], USD[0.00], USDT[14.80839844] | Yes | |
| 02122783 | | 0 | | |
| 02122788 | | TRX[.000001], USDT[2] | | |
| 02122789 | | USD[0.00], USDT[0.00180192] | Yes | |
| 02122790 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02122797 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], AXS[0], BNB[0.00000001], BRZ[.00000001], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], LRC[0], LRC-PERP[0], POLIS[0], SHIB[0], SHIB-PERP[0], SOL-2021123110], TRX[0], USD[17.42], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 02122800 | | BTC[.0000044], USDT[0.00043298] | | |
| 02122801 | | BTC[0], BULL[.3], DOGE[500], ETH[0], FTT[34.49538167], SOL[2], TRX[.000001], USD[0.62], USDT[2360.78654060] | | |
| 02122802 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTT[1.25784211], ONT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02122803 | | USD[0.00] | | |
| 02122804 | | BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0.00000042] | | |
| 02122805 | | RAY[.214] | | |
| 02122807 | | BTC[.0001], ETH-PERP[0], EUR[10.30], FTM-PERP[0], LTC-PERP[0], USD[140.39] | | |
| 02122809 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.00003184], LUNA2[0.47653516], LUNA2_LOCKED[1.11191537], LUNC[138.62968942], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02122813 | | SOL[0] | | |
| 02122819 | | SNX[.087745], SOL[.00962], USD[0.00], USDT[0] | | |
| 02122821 | | EUR[0.00], MOB[8.68658682] | | |
| 02122822 | | BOBA-PERP[0], BTC-PERP[0], GLMR-PERP[0], HKD[0.11], HT[.047009], HT-PERP[0], TRX[.000049], USD[0.06], USDT[2.17048503] | | |
| 02122823 | | BRZ[.39195412], KIN[2], POLIS[2.0152642] | Yes | |
| 02122826 | | AURY[.00074], USD[0.00], USDT[79.98456055] | | |
| 02122829 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[8.00003048], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02122830 | Contingent | APE[4.63090397], ATLAS[25439.75895063], ATOM[1.81209294], AURY[2.013271], BICO[378.50687499], BIT[67.13896207], CRO[60.40309578], DOT[30.92424247], DYDX[4.02687303], ENJ[21.1410835], EUR[0.12], FTM[241.9120968], FTT[11.7147845], GALA[3979.05303018], GMT[60.40309579], GODS[91.61136183], HNT[17.58572257], IMX[78.83700025], LRC[89.59792531], LUNA2[0.10285009], LUNA2_LOCKED[0.23998354], LUNC[22550.56960151], MANA[54.33979902], MBS[930.2028087], NEAR[7.55038697], POLIS[4.02466714], SAND[84.02469945], SLP[1510.07739278], STARS[445.68271348], USD[0.00], USDT[2341.18588357], WRX[90.61191351] | Yes | |
| 02122832 | | BEAR[19.179], BTC[0.00009919], BULL[0.00004734], COMP[0.00002952], FTM[.00839], SOL[.0057641], TRX[.000147], USD[0.01], USDT[21718.35848545] | | |
| 02122834 | | 1INCH[.9992], USD[8.13] | | |
| 02122842 | | BTC[0], BTC-PERP[0], ETH[.03899506], MATIC[10.2102592], USD[0.00], USDT[71.60070683] | | |
| 02122844 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[35.58], USDT[0.01394840], ILVA-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02122846 | | BTC[.01669411], ETH[.12340557], ETHW[.12340557], FTT[16.60772185], MANA[143.47269573], SAND[91.12644830], USD[0.01], USDT[0] | | |
| 02122847 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[183], ADA-PERP[0], ALGO[135], ALGO-PERP[0], ALTBULL[200], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[13], AVAX-PERP[0], AXS[40], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[10], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[53.2991], DOT-PERP[0], DYDX[68.9], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[13.998254], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2404.92674], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT[58], HNT-PERP[0], HT-PERP[0], JOE[2609.97426], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[27], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[513], MANA-PERP[0], NEAR[97.1982], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[151], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[15], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[10141533B], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[7.6], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[999.8414632], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02122850 | | AXS[0.00000043], USDT[0] | Yes | |
| 02122854 | | ADABULL[0], BULL[0], FTT[.00000157], USD[0.00], USDT[0], XRP[0] | | |
| 02122855 | Contingent | AVAX[4], BAND[29.994], BTC[.00407018], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[9.998], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ICX-PERP[0], LINK[9.98060000], LINK-PERP[0], LUNA2[0.00671259], LUNA2_LOCKED[0.01566271], ONE-PERP[0], RAY[319.78527473], REN[0], SAND-PERP[0], SOL[5], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[9502] | | |
| 02122857 | | AUDIO[19.9962], FTT[.99981], TRX[.000001], USDT[.3] | | |
| 02122859 | | LINK[3.8], SOL[1], USD[0.96], USDT[154.70703345] | | |
| 02122866 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC[.12358046], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.0098], XRP-PERP[0], YFII-PERP[0] | | |
| 02122874 | Contingent | FTT[777], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.27], USDT[0] | | |
| 02122877 | | AUDIO-PERP[0], BCH-0624[0], BCH-PERP[0], BOBA-PERP[0], BTC[.03608159], BTC-0325[0], BTC-0624[0], BTC-MOVE-2021090[0], BTC-MOVE-2021091[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-WK-2021101[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], CREAM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], USDI-137.66], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02122880 | | USD[0.00], USDT[0] | | |
| 02122881 | Contingent | LUNA2[0.00130657], LUNA2_LOCKED[0.00304868], LUNC[284.51], TRX[.000777], USDT[13.79069905] | | |
| 02122882 | | BAO[1], USD[0.00], USDT[.9150777] | | |
| 02122883 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02122892 | | KIN[.00000001] | | |
| 02122893 | | BNBBULL[0.00008919], BULL[0.00003664], ETH[0], ETHBULL[0], USD[0.77], USDT[0.03961797] | | |
| 02122896 | | BTC[0], DOT[0], DYDX[.00000001], ETH[0], ETHW[0], FTT[0], GMT[0], NFT (297798348416939211/The Hill by FTX #5984)[1], NFT (331415899123186528/FTX EU - we are here! #137897)[1], NFT (372112812190842949/FTX EU - we are here! #138183)[1], NFT (388851035858873283/FTX EU - we are here! #27067)[1], NFT (434149380755728143/FTX Crypto Cup 2022 Key #15645)[1], NFT (485889782812578706/Austria Ticket Stub #1574)[1], NFT (530849626924866582/FTX EU - we are here! #138370)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02122897 | | USD[0.07] | | |
| 02122903 | | BTC[.58806845], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH[.10948688], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.12648687], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.53], USDT[0] | | |
| 02122904 | | AKRO[2], APE[2.96427791], BAO[1], DENT[3], ETH[0], KIN[3], RSR[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02122906 | | BNB[0.00988587], DYDX[11.6], FTT[2.12180813], SOL[1.65157718], USD[0.40], USDT[0.00749194] | | |
| 02122909 | Contingent | BTC-0624[0], BTC-PERP[0], CRO[148.7238412], CRV[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0], FTT[2.00122397], GMT-PERP[0], LUNA2[0.03306539], LUNA2_LOCKED[0.07715259], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SHIB[140476.35882005], SPELL[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 02122925 | | TRX[.000001], USDT[1.59377] | | |
| 02122928 | | BNB[0], KIN[2], MATIC[0], OMG[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000484] | | |
| 02122929 | | BRZ[0], USD[0.00], USDT[0] | Yes | |
| 02122931 | | ATLAS[609.98], FTT[0.00057413], LINK-PERP[0], TRX[.0947], USD[0.19] | | |
| 02122934 | | BTC-0624[0], BTC-PERP[0], FTT[29.13605417], USD[0.00], USDT[0] | | |
| 02122940 | | ATLAS[4.17], AURY[.93654], DOGE[.817], POLIS[192.791583], USD[0.06], USDT[0.00800000] | | |
| 02122947 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[3.03548404], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000094], USD[0.94], USDT[11.08290219], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02122956 | | BTC[0.00189965], FTT[28.9946268], SOL[7.9985256], USDT[2.714627] | | |
| 02122961 | | AVAX[.0976429], BADGER[2.41958618], BTC[0.00006389], BTC-PERP[0], DOT[.09081604], ENS[0], ETH[0.00082540], ETH-PERP[0], ETHW[0.53082540], EUR[0.00], FTT[18.3357857], LTC[0.00835701], MATIC[29.61012], NEXO[49.99127], OMG[2.9994762], ROOK[0], SHIB[48263463.04875445], SHIB-PERP[0], SOL[0.09828892], SRM[0], TONCOIN[43.4924049], UNI[.08063686], USD[12.64], USDT[0], XRP[0] | | |
| 02122963 | | EUR[0.00], USD[0.32] | | |
| 02122976 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02122977 | | SOL[0] | | |
| 02122979 | | APE-PERP[0], ATLAS[0], AVAX[0], BAT[0], BTC[0], ENJ[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], TRX[.000006], TRX-PERP[0], USD[0.07], USDT[0], USTC-PERP[0] | | |
| 02122983 | | BNB[0], NFT (544601280094616132/FTX Crypto Cup 2022 Key #9071)[1], SOL[0], TRX[.000001], USD[0.40], USDT[0.00000089] | | |
| 02122986 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000338] | | |
| 02122988 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02122989 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[3.88191708], BTTPRE-PERP[0], DENT[1257.152], ENJ[.75358], ETH[9.9982], ETH-PERP[8.15], ETHW[9.9982], GRT[.06778], NEAR-PERP[0], SXPI[028102], USD[3604.89], USDT[1.39713279] | | |
| 02122990 | | USDT[49] | | |
| 02122993 | | USD[0.00], USDT[1.46914923] | | |
| 02122995 | | CEL[.048108], ETH-PERP[0], LTC[.00039305], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02123007 | | SOL[0] | | |
| 02123010 | | AAVE[0.00625039], AAVE-PERP[0], ETH[0.58446785], ETHW[0.00098111], FTT[25.19525], FTT-PERP[0], OP-PERP[0], USD[1.44] | | |
| 02123012 | | FTT[8.19836], USD[0.38] | | |
| 02123013 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[-17.53], USDT[19.31421521] | | |
| 02123014 | | SOL[.00000001], USD[255.26] | | |
| 02123018 | | XRP[1] | | |
| 02123020 | | AKRO[2], AUD[0.14], BAQ[2], BAT[1.00970552], BF_POINT[200], BTC[.03408821], CEL[1.07114843], DENT[1], ETH[.77927961], ETHW[.77895229], KIN[2], LINK[5.82754215], LTC[4.1671572], MATIC[1.04891465], RSR[1], TRX[4], UBXT[3] | Yes | |
| 02123025 | | BTC[0], FTT[7.9], TRX[.000036], USD[0.00], USDT[0.38427116] | | |
| 02123028 | | BTC[0.00001167], NFT (448505372387055507/FTX EU - we are here! #271537)[1], NFT (509696803354887502/FTX EU - we are here! #271541)[1], NFT (522094444276849999/FTX EU - we are here! #271531)[1], USD[1.05] | | |
| 02123029 | | NFT (397778044210349583/FTX AU - we are here! #16745)[1], NFT (448034670010095128/FTX AU - we are here! #30020)[1], NFT (539930965179032394/FTX EU - we are here! #104913)[1], NFT (562411315495600697/FTX EU - we are here! #102625)[1] | | |
| 02123030 | | BCH[.00090224], USD[0.00] | | |
| 02123031 | | FIL-PERP[0], KNC[22.996], USD[0.16], USDT[13.09147008] | | |
| 02123033 | | USD[0.00] | | |
| 02123034 | | BTC[0.00000382], USD[0.04] | | |
| 02123040 | | ETH[0] | | |
| 02123042 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[14061], USD[-1817.32], USDT[1.40718261], XRP-PERP[6113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123048 | Contingent | 1INCH[.9872833], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.19996314], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], FTT[3.49943], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05970095], LUNA2_LOCKED[0.13930223], LUNC[0.096314], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[7598.59932], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02123059 | | ATLAS[619953.56708295], BTC[0], GBP[0.00], LUNC[0], POLIS[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02123067 | | BTC[.00004796], COMP[0.00565289], ETH[.00067769], ETHW[.00067769], FTT[0], PERP[.18424885], TRX[756.55362785], USD[-32.05], USDT[0] | | |
| 02123068 | | FTT[.09966], IMX[.09792], MANA[.995], TRX[.000001], USD[0.01], USDT[0] | | |
| 02123069 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02123072 | | FTT[0.00895091], SOL[0.00924043], USDT[0.01654596] | | |
| 02123079 | | NFT (462080421591905327/FTX EU - we are here! #147737)[1], NFT (475766978503148586/FTX EU - we are here! #147477)[1], NFT (529203283903592502/FTX EU - we are here! #147306)[1] | | |
| 02123080 | | OI[.0015221], USD[0.00] | Yes | |
| 02123081 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0] | | |
| 02123093 | | AKRO[2], CHZ[1], RUNE[1], SECO[1], USDT[0] | | |
| 02123094 | | ETHW[10.39659712], USD[1735138.79] | | |
| 02123096 | | ETH[.3189362], USD[0.02] | | |
| 02123099 | | ETH[.0005], ETHW[.0005], FTT[.00558698], GENE[28.58109283], USD[0.00], USDT[0.00000011] | | |
| 02123103 | | NFT (316602483524333211/FTX EU - we are here! #237499)[1], NFT (463707797641134036/FTX EU - we are here! #237307)[1], NFT (498354178375714000/FTX AU - we are here! #17111)[1], NFT (566829106108479493/FTX EU - we are here! #237328)[1] | | |
| 02123105 | | ETH[0], ETHBULL[0], FTM-PERP[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SHIB-PERP[0], THETABULL[0], THETAHALF[0], USD[0.00], USDT[0], XRP[0] | | |
| 02123107 | | BNB-PERP[0], BTC[.001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.82652454], FTT-PERP[0], LTC[.1793024], LTC-PERP[0], USD[24.22], USDT[0.00000001], XRP[31.77368175], XRP-PERP[0] | | |
| 02123116 | | ATLAS[122000], ATLAS-PERP[0], TRX[.001041], USD[3.08], USDT[0.00600502] | | |
| 02123117 | | USDT[3.57584247] | | |
| 02123125 | | BTC[0], BTC-MOVE-20211209[0], ETH[.00099221], ETHW[.00099221], USD[68.40] | | |
| 02123130 | | ATLAS[729.918], TRX[620.000002], USD[1.34], USDT[0] | | |
| 02123133 | | TRX[.246847], USD[0.01] | | |
| 02123135 | | ATLAS[30], POLIS[2.5], USD[0.33] | | |
| 02123138 | | NFT (423030169231862158/FTX Crypto Cup 2022 Key #15431)[1], SOL[0] | | |
| 02123149 | | BTC[.0045524], ETH[.06420057], ETHW[.06420057], EUR[0.00] | | |
| 02123151 | | NFT (300228227666809638/FTX AU - we are here! #24280)[1], NFT (346057016108368341/FTX EU - we are here! #206303)[1], NFT (384454767413209857/FTX EU - we are here! #206335)[1], NFT (485798211869254773/FTX AU - we are here! #3717)[1], NFT (499148074619986375/FTX AU - we are here! #3548)[1], NFT (565342913200341478/FTX EU - we are here! #206264)[1], USD[0.00], USDT[0] | Yes | |
| 02123154 | | ETH-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[14.64], USDT[7.04000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02123161 | | ENS[.2666261], SAND[0], SHIB[5928.49515671], SPELL[30.19505822], USDT[0] | | |
| 02123164 | | BTC[47.13940000], FTT[11587.11658391], USDT[5994.750904] | | |
| 02123175 | | ETHW-PERP[0], USD[5.21] | | |
| 02123182 | | NFT (324148422594434859/The Hill by FTX #24814)[1] | | |
| 02123183 | Contingent | APE[24.495345], BAND[0.37762310], CEL-PERP[0], CVX[77.9359213], DOT[112.1], EGLD-PERP[0], ENS[67.52], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC[597.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090103], SAND[.89436], STORJ[1280.07567], USD[0.00], USDT[0.00000001] | | |
| 02123189 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.23161631], LUNA2_LOCKED[0.54043806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02123191 | | USD[0.07] | | |
| 02123193 | Contingent | 1INCH[85.52202271], ADA-PERP[0], ALGOBULL[5896170000], ALTBULL[140], AMPL[0], ATOM-PERP[0], AXS[.09987365], BNB[-0.00000557], BTC[0.00002051], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[.542], CRO[2170], CRO-PERP[0], DOGE[.9409765], ENJ[1256], ETH[0.00099837], ETH-PERP[0], ETHW[0.00099837], FTT[104.40000000], FTT-PERP[0], GALA[11120], LEO[0.99945482], LEO-PERP[0], LINK[53.6], LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[4], LUNC-PERP[0], MANA[932], MATIC-PERP[0], MIDBULL[.116], NEAR-PERP[0], OKB[3.6], RUNE[82.6], SAND[194], SLRS[52465], SNX[82], SNY[16665], SUSHIBULL[84000], TRX[499], UNI[.09976535], USD[-40.33], USDT[0], XLMBULL[.6] | | |
| 02123194 | | TRX[.000001], USDT[129.276117] | | |
| 02123201 | | BAL[.63], FTT[.0526352], USD[0.03], USDT[0.00000001] | | |
| 02123202 | | SOL[0] | | |
| 02123203 | Contingent, Disputed | NFT (306858571570043468/FTX AU - we are here! #27009)[1], NFT (357975489176438462/FTX AU - we are here! #15012)[1], NFT (364427068443735091/FTX EU - we are here! #78536)[1], NFT (443283815925974950/FTX AU - we are here! #14927)[1], NFT (449512366885810082/FTX AU - we are here! #78393)[1], NFT (557365460523187482/FTX EU - we are here! #78253)[1] | | |
| 02123209 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[.201], XRP-PERP[0] | | |
| 02123210 | | USD[533.01] | | |
| 02123212 | | FTT[1.899639], TRX[.102501], USDT[0.04146140], XRP[1217.49959454] | | |
| 02123214 | | SOL[.014], TRX[.81994], USD[0.67] | | |
| 02123220 | Contingent | AVAX[31.07542619], BAND[1509.10364481], DODO[5490.81166666], ETH[.0207984], ETHW[.0207984], HNT[61.962046], LUNA2[89.08514807], LUNA2_LOCKED[207.8653455], LUNC[174929906.93333072], USD[0.83], USDT[0.00000001] | | |
| 02123225 | | BTC[.00029519], NFT (351596339543147826/FTX EU - we are here! #168831)[1], NFT (399735591734175047/FTX EU - we are here! #168971)[1], NFT (493396481228837954/FTX EU - we are here! #169015)[1], SOL[0.54866615], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.07385008] | | |
| 02123226 | | USDT[2.93675829] | | |
| 02123228 | | TRX[.000004], USDT[.16988349] | | |
| 02123230 | | AKRO[4], BAO[6], BF_POINT[200], BNB[0], CHF[0.00], DENT[1], ETH[0], GALA[0], KIN[16], MATIC[.00116335], TRX[3.000028], UBXT[1], USD[0.00], USDT[0.00054212] | Yes | |
| 02123232 | | RSR[1], TRX[.000187], USDT[0.24038988] | | |
| 02123233 | | TRX[.000001], USD[0.00], USDT[.0045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123234 | | 0 | | |
| 02123235 | | EUR[0.00], FTT[3.01108932], RAY[400.53041091], USD[0.00], USDT[0] | | |
| 02123237 | | FTT[.00034646] | Yes | |
| 02123241 | | TRX[.000009], USD[0.03], USDT[0] | | |
| 02123245 | Contingent | DOGE-PERP[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00795], LUNC-PERP[0], MATIC[0], MINA-PERP[0], SHIB[0], USD[0.00], USDT[0.00], XRP[0] | | |
| 02123246 | | POLIS[32.30437057] | | |
| 02123248 | | USD[0.65], USDT[.58138296] | | |
| 02123257 | | FTT[0], MATIC[1.47664605], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | Yes | |
| 02123261 | | NFT (315817338523156848/FTX EU - we are here! #236716)[1], NFT (377842245022341026/FTX EU - we are here! #236736)[1], NFT (471642318324871138/FTX EU - we are here! #236748)[1] | | |
| 02123264 | | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.16], USDT[0.87087661] | | |
| 02123265 | | TRX[.000001], USDT[131.41261814] | | |
| 02123266 | | TRX[.000001], USD[0.01], USDT[0.10113039] | Yes | |
| 02123269 | | USD[0.00] | | |
| 02123275 | | BTC[0.00000002], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 02123281 | | BNB[0], ETH[0], FTM[0], LTC[0], NFT (354746309808872184/The Hill by FTX #31168)[1], SOL[0], USD[0.00], USDT[0.00000105] | | |
| 02123282 | | USDT[0.38132399] | Yes | |
| 02123284 | | DOGE-PERP[0], FTT[0.08366015], GRTBULL[8.26865391], GRT-PERP[0], LINKBULL[.05522], LINK-PERP[0], NFT (316450334961890692/FTX EU - we are here! #147432)[1], NFT (368523067940745118/FTX EU - we are here! #147029)[1], NFT (455440210004264334/FTX AU - we are here! #53952)[1], NFT (529242586034658130/FTX EU - we are here! #147127)[1], USD[-0.13], USDT[0.97983009] | | |
| 02123289 | Contingent | AMD[0.00304685], AMZN[0], BILI[.0081255], FTT[.0352612], GMT-PERP[0], GOOGL[0], LUNA2[0.00098827], LUNA2_LOCKED[0.00230598], LUNC[215.2], LUNC-PERP[0], NFLX[0], NIO[0.01990703], SQ[.0709017], TSLA[0], TSM[0], USD[8.62], USDT[0.09891175], USDT-PERP[0] | | |
| 02123294 | | ETH[0], FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02123295 | | AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], HT[0.00000001], MATIC[0.00000001], NFT (404962039456976585/FTX EU - we are here! #36134)[1], NFT (433432135346488298/FTX EU - we are here! #36285)[1], NFT (520960507429131940/FTX EU - we are here! #36211)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000001] | | |
| 02123299 | | DOGEBULL[17.3849988], USD[0.05] | | |
| 02123301 | | ALICE[450.4099], TRX[.000009], USD[5.16], USDT[.0089] | | |
| 02123304 | | BTC[0.00001351], USD[0.00] | Yes | |
| 02123308 | Contingent | ATLAS[3629.647987], BTC[0], ETH[0.00050000], EUR[0.96], LUNA2[0.00081947], LUNA2_LOCKED[0.00191209], SOL[0], USD[0.01], USTC[.116] | | |
| 02123313 | | TRX[.977875], USD[0.23], USDT[0.09786662] | | |
| 02123317 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0001004], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02123318 | | USD[0.00] | | |
| 02123319 | | AVAX[0], BNB[0], ETH[0], FTT[0.04535411], HT[0], MATIC[0], SOL[0], USD[3.74], USDT[0] | | |
| 02123322 | Contingent | ATLAS-PERP[0], AURY[.93389094], AVAX-PERP[0], BTC[0.00134764], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0.09000050], ETHW[2.11391838], FTM-PERP[0], FTT[.1150], FTT-PERP[0], LUNA2[0.11298062], LUNA2_LOCKED[0.26362144], LUNC[23063.48], LUNC-PERP[0.00000002], NEAR-PERP[0], NFT (327638217766141472/Raydium Alpha Tester Invitation)[1], NFT (365379044941828325/Raydium Alpha Tester Invitation)[1], NFT (387332504903422295/Raydium Alpha Tester Invitation)[1], NFT (415670081262892100/Raydium Alpha Tester Invitation)[1], NFT (499725300454117989/Raydium Alpha Tester Invitation)[1], NFT (537646689033425007/Raydium Alpha Tester Invitation)[1], NFT (540294109941689486/Raydium Alpha Tester Invitation)[1], NFT (544064974229376628/Raydium Alpha Tester Invitation)[1], NFT (567934266165541847/Raydium Alpha Tester Invitation)[1], RAY-PERP[0], SOL[0.00857223], TRX[.00079], USD[14.08], USDT[1.21836865], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-PERP[0] | | |
| 02123328 | | ADABULL[1], DOGEBULL[23.018218], FTT[0.00025579], GALA-PERP[0], MATICBULL[3474.69724], THETABULL[53.906498], USD[0.14], USDT[0.63000002], VETBULL[591] | | |
| 02123334 | | BTC-PERP[0], GBP[0.46], NVDA-0325[0], SPY-0624[0], USD[0.00], USDT[0] | | |
| 02123336 | | ADABULL[0.00006199], ALGO[399.92628], APT[14.9972355], ATOM[10.9979727], AVAX[18.9964983], AXS[20], BAND[.040207], BNB[.9998157], BTC[0.48507819], CHZ[1489.784369], DENT[75286.12221], DOGE[1099.79727], DOT[24.9953925], ETH[.00061297], ETHW[.19996314], EUR[3.55], FTT[23.59004989], GRT[274.9493175], MANA[.9935495], MATIC[551.6481315], MNGO[4999.0785], RUNE[53.79277544], SAND[129.976041], SNX[84.78473996], SOL[.0076041], USD[1.54], VET-PERP[0], XRP[199.96314] | | |
| 02123340 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000001], USD[-60.18], USDT[81.0146681] | | |
| 02123343 | Contingent | ATLAS[0], AVAX[0], ETH[0.00197807], ETHW[0.00197807], GENE[0], LTC[0], LUNA2[0.00134194], LUNA2_LOCKED[0.00313120], LUNC[292.21154600], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000005] | | |
| 02123344 | | BTC[0], USDT[0.00047844] | | |
| 02123348 | | TRX[.000001], USDT[0.00000002] | | |
| 02123366 | | ETH[1.133], ETHW[1.133], EUR[1.78] | | |
| 02123367 | | SOL[0], USD[0.00] | | |
| 02123374 | | AAVE[0], AXS[0], BTC[0], EUR[0.10], MATIC[0], UNI[0], USD[0.00] | Yes | |
| 02123375 | | BTC[.0009838], USD[0.00] | | |
| 02123377 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000858], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1878.49], USDT[0.00000009], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02123381 | | DENT[3900], USD[0.51] | | |
| 02123387 | | USD[0.09], USDT[0] | Yes | |
| 02123389 | | NFT (288694408543603009/FTX EU - we are here! #140393)[1], NFT (294616628328340617/FTX EU - we are here! #139525)[1], NFT (374357725249387635/FTX EU - we are here! #139288)[1] | | |
| 02123399 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0], DOGE[.05530589], DOT-PERP[0], GENE[.00000001], LUNA2[0.46501336], LUNA2_LOCKED[1.08503119], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02123401 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 02123402 | | STEP[1289.38755488], USD[0.08], USDT[0] | | |
| 02123406 | | FTT[0.05944537], USDT[0] | | |
| 02123409 | | ADA-PERP[0], BTC[.0031794], BTC-PERP[0], CAKE-PERP[0], ETH[.03186455], ETHW[.03186455], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00010222] | | |
| 02123410 | | SOL[0] | | |
| 02123411 | | NFT (386073859611657726/The Hill by FTX #35407)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123412 | Contingent | BTC[0], ETH[0.00000012], ETHBEAR[290], ETHW[0], EUR[828.00], FTT[0.06706856], LUNA2[0.00092283], LUNA2_LOCKED[0.00215328], NFT (518675965616150163/The Hill by FTX #5646)[1], SOL-PERP[0], SRM[2161331, SRM_LOCKED[15.3838669], SUSHI[0], UNI[0], USD[0.34], USDT[0], XRP[3] | Yes | |
| 02123414 | Contingent | AXS[0], BTC[0], ETH[0.00000002], ETHW[0.00000001], LUNA2[0.00005244], LUNA2_LOCKED[0.00012237], MATIC[0], USD[6312.58], USDT[9.66869471] | | |
| 02123415 | | BTC[.00002642], USD[108.99] | | |
| 02123419 | | ATLAS[749.8575], CRO[250.443], DFL[549.9354], FTT[1.6], GRT[325], HGET[29.99905], IMX[22.58233], SUN[4044.391], SUSHI[22.53], USD[0.00], USDT[0.00000001] | | |
| 02123420 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[12.69], USDT[0], YFI-PERP[0] | | |
| 02123424 | Contingent | AVAX[0], BTC[0.00001317], DOGE-2021231[0], FIDA[0], FTT[0.05609557], LUNA2[0.00039930], LUNA2_LOCKED[0.00093171], LUNC[86.95], MATIC[4076.1948], NFT (484794795886907177/Raydium Alpha Tester Invitation)[1], RAY[.32401844], SOL[0], SRM[3.50213078], SRM_LOCKED[17.70567615], STEP-PERP[0], TRX[22.9954], TRY[1.33], TRYB[0], USD[0.01], USDT[18.33715412] | | |
| 02123429 | Contingent | ADABULL[5.86020108], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[4.52666412], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.02112681], BTC-PERP[0], CHZ-PERP[0], COMPBULL[994836.01751984], COMP-PERP[0], CRO[100], CRO-PERP[0], DFL[2700], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00146682], LUNC[102140.061479], LUNC-PERP[0], MANA[84], MANA-PERP[0], MATIC[230.00000002], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[1700], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[587.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[7.77], SOL[0.21000000], SOL-PERP[0], STARS[35], STORJ-PERP[0], SUSHIBULL[2481084738.77820226], SUSHI-PERP[0], THETABULL[10824.26333002], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.226.57], VETBULL[212274.56720406], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[2051917.95295264], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02123431 | | AAVE[0.86201708], AGLD[91.55860106], ANC[.992002], BAT[48.191478], BTC[0.00475513], BTC-PERP[0], CHZ[718.43803366], CHZ-PERP[0], CRV[13.01345662], DOT-PERP[0], ETH[.19554405], ETHW[.15554019], EUR[0.00], FTT[2.76832051], GRT[512.23694687], GST-PERP[0], LINA[3706.44400992], MANA-PERP[0], MATIC[10.23611154], REEF[4835.83138446], RSR[4158.65467818], SNX[45.99226936], SOL-PERP[0], SRM[18.47950325], TRX-PERP[0], UBXT[4791.32454251], USD[14.52], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 02123432 | | KIN[0], USDT[0] | Yes | |
| 02123433 | | USD[0.98], USDT[0] | Yes | |
| 02123436 | | SOL[0] | | |
| 02123437 | | BTC[.00000416] | Yes | |
| 02123445 | | TRX[1], USDT[0.00000001] | Yes | |
| 02123447 | | TRX[.000001], USDT[0] | | |
| 02123455 | | GOG[49], POLIS[13.7], TRX[.000001], USD[0.33], USDT[0] | | |
| 02123456 | Contingent | LUNA2[0.00687767], LUNA2_LOCKED[0.01604790], THETABULL[13.83350952], USD[0.63], USDT[2932.97696910], USTC[.973568] | | |
| 02123465 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.25], USDT[0.01317017], XMR-PERP[0], XRP-PERP[0] | | |
| 02123468 | Contingent | AURY[0], FTT[0], LUNA2[0.33019166], LUNA2_LOCKED[0.77044721], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[547.45869623] | | |
| 02123469 | | 0 | | |
| 02123470 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00188206], ETH-PERP[0], ETHW[.00188206], LINK[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02123471 | | USD[0.00] | | |
| 02123477 | | ATLAS[1049.9012], AURY[8.99867], POLIS[12.42515387], SOL[.23670199], USDT[18.51] | | |
| 02123479 | Contingent | FTT[3079.86610591], SRM[1405.46600692], SRM_LOCKED[241.04779182], TRX[.000003], USD[2.02], USDT[0] | | |
| 02123483 | | BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[11279.54] | | |
| 02123487 | | 1INCH-PERP[0], ADA-PERP[0], ANC[.8824], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.82], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02123488 | | USD[2.85] | | |
| 02123489 | | DFL[15442.1612], ETH[.013], ETHW[.013], GENE[150.894984], POLIS[85], SOL[.6], USDT[401.94800331] | | |
| 02123490 | | ATLAS[828.2897428], BAO[2], EUR[0.00], UBXT[1] | Yes | |
| 02123492 | Contingent | LUNA2[0.46426879], LUNA2_LOCKED[1.08329386], LUNC[101095.5082032], SRM[.86], USD[0.00], USDT[.23387434] | | |
| 02123496 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00148298], BTC-PERP[0], BTTPRE-PERP[0], CRO[1303.93867017], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.10214074], ETH-PERP[0], ETHW[.10214074], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[38.42287738], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-73.98], VET-PERP[0], XRP-PERP[0] | | |
| 02123497 | | BNB[0.00000003], BTC[0], DOT[0], ETH[0], HT[0], NFT (381461526291331126/FTX EU - we are here! #36216)[1], NFT (393717760525052547/FTX EU - we are here! #35893)[1], NFT (543539271393888207/FTX EU - we are here! #36358)[1], SOL[0], TRX[0.70253600], USD[0.00], USDT[8.06397444] | | |
| 02123504 | Contingent, Disputed | SOL[0], TRX[0], USD[0.00] | | |
| 02123505 | | ADA-PERP[0], AGLD[34], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT[99398.722], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.6], KNC-PERP[0], LTC[.00347384], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[40], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[876.810167], VET-PERP[0], XRP-PERP[0] | | |
| 02123506 | | CHZ[814.8404], ETH[0], EUR[0.00], FTT[10.59801222], USDT[.54009613] | | |
| 02123508 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[81.11], USDT[18.1623531], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02123509 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[261.24199517] | | |
| 02123514 | Contingent | ADABULL[.0046], ADA-PERP[792], ALGOBULL[800000], AMPL-PERP[0], AUD[0.00], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-0624[0], DOGEBULL[89.003], DOGE-PERP[0], DOT[86.9], EGLD-PERP[0], ENJ[564.94876952], ENJ-PERP[0], ETH[0], ETHBEAR[262000000], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS[590], LOOKS-PERP[0], LUNA2[4.04177975], LUNA2_LOCKED[9.43081941], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[7], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[19000000], SHIB-PERP[0], SLP-PERP[0], SOL[5.78057082], SOL-PERP[0], SPELL[110200], SRM-PERP[0], SXPBULL[30], USD[-162.89], USDT[-0.43735611], YFI-PERP[0] | | |
| 02123526 | | SOL[0] | | |
| 02123527 | | USD[25.00] | | |
| 02123531 | | 1INCH[0.72684353], COMP[.299943], DOGE[0.01173220], HT[0.04498189], LINK[.096789], SXP[95.71558458], USD[0.20], USDT[1.32750223], XRP[0] | | |
| 02123540 | | ADA-PERP[0], ALICE-PERP[0], APE[.00661739], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00107306], FTT-PERP[0], GMT-PERP[0], HUM[10], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000781], USD[-0.01], USDT[0.00074191], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123542 | Contingent | ADA-PERP[0], AVAX[0], BADGER[0061809], BTC[0], BTC-PERP[0], BULL[0.00000394], ETH[.00011355], ETH-PERP[0], ETHW[.00011355], FTT[0.92555614], KNC[.077206], LUNA2[0.00069327], LUNA2_LOCKED[0.00161763], LUNC[.0022333], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02123543 | | KIN[1], UBXT[1], USD[0.00] | | |
| 02123545 | | MOB[.03], TRX[.533132], USDT[1.94680010] | | |
| 02123548 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02123549 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[27.89442], AXS-PERP[0], BTC[0.10482026], BTC-PERP[0], CREAM[.008274], CREAM-PERP[0], DMG[164556.38214], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1.3787242], ETH-PERP[0], ETHW[.6068786], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[98.232018], SOL-PERP[0], STX-PERP[0], USD[2.01], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02123550 | | ATLAS[768.74972511], AURY[6.22441491], BTC[0], USD[0.68] | | |
| 02123561 | | SOL[141.52711051], SOL-PERP[0], USD[0.00] | | |
| 02123563 | | USD[9.99], USDT[10] | | |
| 02123568 | | BF_POINT[200], BTC[.00122081], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND[.9968], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.54], USDT[0.00000001], XTZ-PERP[0] | | |
| 02123569 | | USD[25.00] | | |
| 02123572 | | BNB[0], BTC[0.01960226], BTC-PERP[0], EGLD-PERP[0], ETH[.23944664], ETHW[.15416329], GALA-PERP[0], SOL[2.19708583], SRM[31], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02123578 | | EUR[0.00], USDT[0.15744116] | | |
| 02123583 | | BNB[0], DOGE[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02123584 | | BNB[.0005], USD[0.00], USDT[0] | | |
| 02123586 | | CRO[960], EUR[0.00], SOL-PERP[0], USD[6.06] | | |
| 02123589 | | NFT (309594548553771081/FTX AU - we are here! #15687)[1] | | |
| 02123591 | | AUDIO[890.83742], DOGE[5815.89477], EUR[0.00], FTM[7767.64004], FTT[156.064202], GALA[23590.11795], GENE[50.390928], MATIC[2469.5554], RAY[376.93018], RNDR[3192.9215695], RUNE[.011546], SHIB[112934466], SOL[161.5313731], SRM[1142.955765], STARS[105.98092], SUSHI[1455.4208825], USD[1.85], USDT[0.00000001] | | |
| 02123600 | | BNB[0.00977161], BNB-PERP[0], BTC[0.40004156], ETH[0.08500680], ETHW[.00008585], FTT[25], SOL[155.770119], SOL-PERP[0], USD[-6464.28], USDT[2419.36050741] | | SOL[39] |
| 02123601 | | USD[1.00] | | |
| 02123602 | | BNB[0], SOL[0], USDT[0.00000266] | | |
| 02123604 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAO-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX-PERP[0], USD[-0.96], USDT[1.02205304], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02123613 | | ATLAS[5.562], BIT[.9506], ETH[.00000001], TRX[.000009], USD[0.00], USDT[-0.00000261] | Yes | |
| 02123619 | | ETH-PERP[0], EUR[1113.33], FTT[25.86], MATIC[340], SOL[.00944], SRM[334], USD[1111.53] | | |
| 02123620 | | 1INCH[0], BTC[0], DFL[0], DOGE[0], DYDX[0], GENE[0], ICP-PERP[0], LRC[0], PTU[0], SHIB[0], SUSHI[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02123622 | | USD[0.00], USDT[0] | | |
| 02123624 | | AVAX[0], BTC[0], DOT[0], FTT[26.79522303], GST-PERP[0], HNT-PERP[0], USD[589.79], USDT[0], USTC[0], YFI[0] | | |
| 02123628 | | BNB[.00000001], POLIS[0], USD[0.03] | | |
| 02123631 | | SOL[0] | | |
| 02123639 | | BTC[.00000036], EUR[0.00], TRX[.000001], USD[0.01], USDT[0.77611154] | | |
| 02123646 | | TRX[.000001], USDT[-0.00000005] | | |
| 02123648 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRN-PERP[0], SRN_LOCKED[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], ZRX[0], ZRX-PERP[0] | | |
| 02123650 | | DOT[6.41500048], ETH[.00041922], ETHW[.00041922], GBP[0.00], SOL[.82], USD[1.38] | | |
| 02123655 | Contingent | SRM[2.56832182], SRM_LOCKED[15.55167818], USDT[0] | | |
| 02123662 | | ATLAS[14978.2418602], AURY[26.39168963], BTC[0.00100000], CHZ[1306.9710861], CRO[3673.22524380], ETH[.07095], ETHW[.07095], FTT[81.58129791], GALA[9977.86451183], GODS[178.29164663], HNT[27.56033367], MANA[1002.39530667], MATIC[2045.70622973], RUNE[10.55316035], SAND[1000.48248762], SOL[50], USD[1.09], USDT[4.64517475] | | |
| 02123663 | | BAO-PERP[0], FIL-PERP[0], USD[817.04], USDT[448.0462334], XRP-PERP[0] | | |
| 02123664 | | USD[0.08] | | |
| 02123671 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CEL-0930[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-10.61], USDT[14.01121078], XRP-PERP[0], ZRX-PERP[0] | | |
| 02123672 | | APE-PERP[0], BAND-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.095408], GALA-PERP[0], ICX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02123673 | | NFT (322052669091627942/The Hill by FTX #16320)[1], NFT (517731751769258531/FTX Crypto Cup 2022 Key #7500)[1], USD[0.00] | | |
| 02123677 | | USDT[1889.551913] | | |
| 02123683 | | BTC[.00002456], USDT[1.00014485] | | |
| 02123686 | | TRX[.629712], USDT[1.14444092] | | |
| 02123690 | | USD[0.00] | | |
| 02123692 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], BTC[0.13654679], BTC-PERP[0], BULL[0], DOT[18.59692704], ETH[2.48671627], ETHBULL[0], ETH-PERP[0], ETHW[1.77484059], EUR[0.00], FTM-PERP[0], LINK-PERP[0], SOL[5.25908160], TRX[100.641261], UNISWAPBULL[0], USD[1.92], USDT[685.45478754], VET-PERP[0], XRP-PERP[0] | | |
| 02123696 | | BTC-PERP[0], CEL[.062855], LINA[9.3255], LTC[.00730049], RNDR[.086491], SOL[.0003698], STEP[.028793], TRX[.000001], USD[0.00], USDT[0] | | |
| 02123698 | Contingent | LUNA2[0], LUNA2_LOCKED[34.34396], TRX[.000001], USD[0.00], USD[4.99712724] | | |
| 02123699 | | FTT[0], GENE[4.59908], GMT-PERP[0], IMX[900.5509], LOOKS-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02123701 | | USD[25.00] | | |
| 02123704 | | ATOMBULL[4.99905], DOGEBULL[16.34203676], ETCBULL[3.9981], GRTBULL[83.384154], HTBULL[72.6], LTC[.000562], SUSHIBULL[35000], TRX[100.000004], TRXBULL[5], USD[0.03], XRP[20], XRPBULL[999.81] | | |
| 02123706 | | ADA-PERP[0], AMPL-PERP[0], BOBA-PERP[0], BTC[0.00009842], BTC-PERP[0], FTT[10.6], FTT-PERP[0], LINK[19.3], MANA-PERP[0], PERP[.093198], SAND-PERP[0], USD[2.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123709 | | FIDA[111], SRM-PERP[0], TRX[.00005], USD[0.00], USDT[5.04114664] | | |
| 02123714 | | LUNC-PERP[0], TRX[.000001], USD[0.25] | | |
| 02123715 | | TRX[.000001], USDT[0.00001108] | | |
| 02123721 | | SOL[0] | | |
| 02123727 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMZN[.2], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.099981], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TSLA[.06], UNISWAP-PERP[0], USD[-82.66], USDT[68.81571968], XLM-PERP[0], XRP-PERP[0] | | |
| 02123729 | | ENS-PERP[0], USD[0.00], USDT[0.00082528] | | |
| 02123734 | | BNB[0], BTC[0.00000449], FTT[3.74368523], USD[0.00] | | |
| 02123736 | Contingent | AVAX[8.1], BTC[.0579], ETH[0.99500000], ETHW[0.99500000], FTT[25.09531707], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], TRX[.000046], USD[10330.55], USDT[0.00052000], USTC[5000], XRP[.680838] | | USD[8000.00] |
| 02123738 | Contingent, Disputed | FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02123740 | | NFT (360980371343969224/The Hill by FTX #10280)[1], NFT (407656734527698742/FTX AU - we are here! #66706)[1], NFT (462015966768517134/FTX EU - we are here! #176378)[1], NFT (463568254004272596/FTX EU - we are here! #176416)[1], NFT (475713342655579267/FTX EU - we are here! #176440)[1], USD[0.00], USDT[0] | Yes | |
| 02123742 | | ATLAS[0], BIT[0], BIT-PERP[0], BTC[0], CHR[0], CHZ[.00000001], ENS[0], ETH[0], IMX[0], SOL[0], USD[0.00], USDT[0] | | |
| 02123746 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02123748 | | USDT[0.15001088] | | |
| 02123749 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02123753 | | AVAX[0], BNB[0], SOL[0], TRX[0] | | |
| 02123759 | | FTT[155.240635], NFT (300926396167426639/FTX AU - we are here! #48815)[1], NFT (331407821955602556/FTX AU - we are here! #20328)[1] | | |
| 02123760 | | ADA-PERP[0], AXS-PERP[0], BTC[.1549721], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ETHW[.6098902], EUR[2211.67], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-1143.32], USDT[5430.95434908], VET-PERP[32500] | | |
| 02123765 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 02123767 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.075], ETH-PERP[0], ETHW[.075], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[1197.67], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02123770 | Contingent | BIT[80.47502325], BNB[0], BTC[0.05878108], BTC-PERP[0], DOGE[520.79319394], DOT-PERP[0], ENS[2.56704695], ENS-PERP[0], ETH[0.30088701], ETHW[0.30069176], FTT[5.19521458], FTT-PERP[0], LUNA2[0.02295765], LUNA2_LOCKED[0.05356787], LUNC[4999.0785], ONT-PERP[0], SAND-PERP[0], SHIB[4176424.57558222], SHIB-PERP[0], USD[-11.00], USDT[16.24627705], XRP-PERP[0] | Yes | |
| 02123774 | | MPLX[.637464], NFT (363713541656782494/The Hill by FTX #26801)[1], TRX[.000001], USD[0.05], USDT[0] | | |
| 02123778 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 02123786 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00281928], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003729], BTC-PERP[0-.07999999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00991467], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00017674], ETH-PERP[0], ETHW[0], EUR[8308.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.79125609], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.01631813], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[14.83297450], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4498.28], USDT[97.85394732], USDT-PERP[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.000037], MATIC[14.803186] |
| 02123787 | | ETH[.00000001], NFT (406855295870838325/The Hill by FTX #19080)[1], SOL[.00000001], USD[0.67], USDT[0] | | |
| 02123789 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02123790 | | GRTBULL[93.4], USD[0.00] | | |
| 02123791 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.05], USDT[9.46191881], XAUT-PERP[0], XRP-PERP[0] | | |
| 02123792 | | USDT[0.21242950] | | |
| 02123793 | | BNB[0], BTC[0], ETH[0], LINK[0], SHIB[0], SOL[0.00000600], USD[0.00], USDT[0.00000041] | | |
| 02123795 | | ETH[.00096704], ETHW[0.00096704], SOL[0], TRX[.000001], USDT[0] | | |
| 02123801 | | SOL[0] | | |
| 02123804 | | TRX[.000001], USDT[.00345788] | Yes | |
| 02123805 | | CONV[670], USD[0.33] | | |
| 02123808 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[414.93], FTM[1.00100272], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0833365], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | FTM[1] |
| 02123815 | | KIN[2143557.07986281] | | |
| 02123816 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02123817 | | SOL[0] | | |
| 02123818 | | 1INCH[8.00810979], FTM[81.43662377], REN[85.59885946], RUNE[15.31968741], STEP[236.38872257], USD[209.98], USDT[0] | | |
| 02123821 | | BAO[1], KIN[2], TRX[1], USDT[0] | Yes | |
| 02123823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[.128], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[157.43], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[714.5], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-1230[0], USDI-2133.76], VET-PERP[0], XRP[.9895], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123827 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001352], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.4975956], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[3.23], USDT[0.00258544], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02123831 | | BTC-PERP[0], DOGEBULL[0.00045150], DOGE-PERP[0], USD[0.75] | | USD[0.72] |
| 02123832 | Contingent | BTC-PERP[0], ETH[2.45253393], ETH-PERP[0], FTM-PERP[0], FTT[0.02440025], LUNA2[0.00661265], LUNA2_LOCKED[0.01542952], USD[3.30], USDT[0.00213014], USTC-PERP[0] | | |
| 02123835 | | CRO[5.61235472] | | |
| 02123840 | Contingent | BTC-PERP[0], FTT[.07817319], HNT-PERP[0], LUNA2[0.00365342], LUNA2_LOCKED[0.00852464], LUNC[795.54], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.14], USDT[0] | | |
| 02123844 | | USD[25.00] | | |
| 02123851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00492165], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-0016937], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[35.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00709548], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02123852 | | ETH[.03249251], ETHW[.03249251], EUR[0.00], SLRS[28113.35470075], USD[0.00] | | |
| 02123853 | | ARKK[1.33], USD[0.25], USDT[0.00000082] | | |
| 02123854 | Contingent | ETH[.00029888], ETH-PERP[0], ETHW[.00029888], FTT[25.08453376], LUNA2[0.00003848], LUNA2_LOCKED[0.00008979], LUNC[8.38], SRM[.4106945], SRM_LOCKED[20.93334618], TSLA[.00027525], USD[4.08], USDT[0.00000001] | | |
| 02123861 | Contingent | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02123868 | | ATLAS[1620], USD[1.10] | | |
| 02123870 | | USD[0.00] | | |
| 02123871 | | BTC[0], COPE[.00000001], DFL[0], SOL[0], USD[0.00], USDT[0] | | |
| 02123875 | | USDT[0] | | |
| 02123877 | | TRX[.000001], USDT[0.00000135] | | |
| 02123880 | | ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 02123881 | | BTC[0], SHIB-PERP[0], TRX[0], USD[0.01], USDT[0.00040098] | | |
| 02123884 | | AKRO[6], AUDIO[1.00894378], BAO[48], BNB[.00000016], CRO[197.22885607], DENT[9], DOT[.00001854], ETH[.00000896], EUR[0.00], FIDA[2.02871087], GRT[268.3939184], HXRO[1], KIN[65], LINK[.00068698], RSR[3], SAND[189.18607886], SOL[.00006575], SXP[11], TOMO[1.01521037], TRX[6], UBXT[7], USD[0.00], USDT[323.93464256] | Yes | |
| 02123886 | | 1INCH[12.66655395], AKRO[1], BAO[3], BNB[.05280148], DOGE[13.47198768], ETH[.04982778], ETHW[.04921162], KIN[3], MATIC[2.01889136], SOL[.22558325], USD[0.00], USDT[2.69142010], XRP[7.08561144] | Yes | |
| 02123890 | | AKRO[1], BAO[1], BLT[3.35912915], CRO[47.2009899], DENT[1], ETHW[.52536379], IMX[13.09261537], SHIB[1387687.12997055], TRX[.000001], USD[287.59], USDT[2972.29029728] | Yes | |
| 02123891 | | AURY[0], ETH[0], SOL[0], STG[0], TRX[.000099], USD[0.00], USDT[0] | | |
| 02123892 | | FTT[25.158434], LINK[.00888535], TRX[.000001], USD[0.68], USDT[0.89829485] | | |
| 02123893 | | ATLAS-PERP[0], DENT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02123897 | | USDT[0] | | |
| 02123899 | | ADA-20211231[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.15], USDT[0.00713373] | | |
| 02123908 | | NFT (341288829948450528/FTX EU - we are here! #15094)[1], NFT (398308411881795179/FTX EU - we are here! #15613)[1], NFT (566531834751287189/FTX EU - we are here! #15373)[1] | Yes | |
| 02123914 | | FTT[.499905], TRX[50.990312], USD[25.00], USDT[.0744305] | | |
| 02123916 | | TRX[.000001], USD[25.00], USDT[0.00001945] | | |
| 02123919 | | BADGER-PERP[0], BTC-PERP[0], CRV[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 02123921 | | BTC[0.00000001], ETH[0.00000008], ETHW[0.00000008], EUR[0.00], FIDA[0], FTT[0.0000812], SHIB[0], SRM[0], USD[0.00], XRP[0.00018465] | Yes | |
| 02123928 | | SOL[0], USD[1582.77], USDT[0] | Yes | |
| 02123941 | | STEP-PERP[0], USD[-1.11], USDT[1.15016589] | | |
| 02123944 | Contingent | BNB[.00137796], BTC[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], SOL[.00000001], TRX[.000647], USD[0.01], USDT[5665.59294398], USTC[.5] | | USDT[5665.49595] |
| 02123945 | | AKRO[1], BAO[1], CEL[0.00035489], KIN[4], UBXT[1], USDT[0.00000001], ZAR[0.02] | Yes | |
| 02123950 | | USD[0.00] | | |
| 02123954 | | ETH[0], FTM[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02123954 | | ALICE-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND[.78174096], SLP-PERP[0], TLM-PERP[0], TRX[.01918], USD[0.00], USDT[0.04384234] | | |
| 02123955 | | AGLD[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], GAL-PERP[0], GALR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02123957 | Contingent, Disputed | ETH[0], USDT[0.00000594] | | |
| 02123963 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], SHIB-PERP[0], SOL-PERP[0], TRX[.428577], USD[7.77] | | |
| 02123965 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02123968 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GME[.00000001], GMEPRE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27383928], LUNA2_LOCKED[0.63895832], LUNC[59629.08], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[52.21], USDT[0.00004731], VET-PERP[0], XRP-PERP[0] | | |
| 02123973 | | LTC[.15616279] | Yes | |
| 02123975 | | TRX[.000001] | | |
| 02123976 | | ADA-PERP[0], BOBA[.45714551], BTC[.00101964], ENJ[341.9487], EUR[0.00], MANA[125.97492], MATIC[10], OMG[0.44793051], SAND[76.9782526], USD[209.12], USDT[0] | | |
| 02123979 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0015], DENT[.0043169], DOGE[330], ETH-PERP[0], EUR[0.00], FTM[.002628], FTT[1.75069644], RSR[.00090768], SHIB[1200000], SLP[.00176407], SOL[.00006442], USD[340.72], USDT[0.00000001] | | |
| 02123982 | | DOGE-PERP[0], ETH-PERP[0], USD[37.48], VET-PERP[0] | | |
| 02123985 | | BAO[3], ETH[.10086744], ETHW[.09982999], FTT[2.70038901], SOL[1.30991687], UBXT[1], USDT[6.66126419] | Yes | |
| 02123986 | | SOL[0], USDT[0] | | |
| 02123988 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-5.27], USDT[52.02260167], ZEC-PERP[0] | | |
| 02123990 | | NFT (386917696856360943/FTX EU - we are here! #159001)[1], USDT[1.043892] | | |
| 02123991 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[133.53], XTZ-PERP[0] | | |
| 02123994 | Contingent | ADA-PERP[0], APE[.095744], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00489850], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.1779568], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT[.080582], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06516192], LUNA2_LOCKED[0.15204448], LUNC[14189.1456243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[.00001013], SAND-PERP[0], SHIB[97066], SOL[.00924], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000001], USD[548.56], USDT[0.00000002], WAVES-PERP[0] | | |
| 02123998 | | ALCX[.20396124], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GODS[68.98689], ICX-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.76] | | |
| 02124000 | | USD[25.00] | | |
| 02124002 | | USD[0.00] | | |
| 02124003 | | BNB[0], LRC[0], LTC[0], MATIC[.00000001], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 02124005 | | ATLAS[1209.758], AURY[5], CRO[499.998], POLIS[13.79724], USD[1.33], USDT[0.00804200] | | |
| 02124008 | | AKRO[3], BAO[5], BTC[0], COMP[.00001839], COPE[.00233937], DENT[2], DOGE[.00486348], DYDX[.01097071], ETH[0], FTM[0], FTT[.00022993], GENE[0], KIN[3], RAY[0], REN[0], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0.01101021] | Yes | |
| 02124010 | | AKRO[1], BAO[1], FTT[25.44315887], NFT (305061285759116330/Baku Ticket Stub #1275)[1], NFT (320563965281881548/Montreal Ticket Stub #106)[1], NFT (372434858857114042/France Ticket Stub #92)[1], NFT (375022230454388424/FTX EU - we are here! #119825)[1], NFT (407460199162412345/FTX AU - we are here! #40041)[1], NFT (455611974761669779/The Hill by FTX #5129)[1], NFT (464720550879987240/FTX AU - we are here! #40655)[1], NFT (517887511673704948/FTX EU - we are here! #118429)[1], NFT (542027201383620764/FTX EU - we are here! #118059)[1], NFT (564204396279635976/Hungary Ticket Stub #1017)[1], USD[8856.34], USDT[0.04222559] | Yes | |
| 02124015 | | DOGE[24.4056], GOG[360.9278], NVDA[.0021], POLIS[.08776], TSLA[9.095468], USD[2.31], USDT[.7015475] | | |
| 02124019 | | BAND[.09502747], BTC[0], DENT[1], ETH[.00100004], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 02124020 | | ATLAS[9.71477004], USD[0.54], USDT[0] | | |
| 02124022 | | NFT (290570180933407148/FTX EU - we are here! #218671)[1], NFT (377598125430871304/FTX EU - we are here! #218603)[1] | Yes | |
| 02124023 | | USDT[1.342308] | | |
| 02124027 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0] | | |
| 02124030 | | NFT (411738537611765249/FTX AU - we are here! #9872)[1], NFT (522463433630552706/FTX EU - we are here! #9779)[1], NFT (546799012594572652/FTX EU - we are here! #9540)[1] | | |
| 02124031 | | HMT[105], USD[31.60] | | |
| 02124036 | | SOL-PERP[0], USD[0.11] | | |
| 02124037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00042573], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.15], USDT[0.00375287], VET-PERP[0], YFI-PERP[0] | | |
| 02124039 | | USD[0.03] | | |
| 02124044 | | AKRO[3], BAO[31], BNB[1.64097292], BTC[0.07986591], CEL[0], DENT[1], ETH[0.13802659], EUR[2296.72], FTT[29.09678105], KIN[16], LTC[5.13515093], UBXT[1], USD[595.48], USDT[96.38108668] | Yes | |
| 02124045 | Contingent | AAVE[.08514015], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[.129986], BNB-PERP[0], BTC[0.02927639], BTC-PERP[0-.0006], DOT[1.04187218], DOT-PERP[0], ETH[.05212028], ETH-PERP[0], ETHW[.05212028], FTT[.29312102], HNT-PERP[0], LINK[1.02677752], LUNA2[0.20430751], LUNA2_LOCKED[0.47671753], LUNC[30293.50013], MATIC[19.49359192], POLIS[10], SAND[4], SAND-PERP[0], SOL-PERP[0], UNI[1.23055272], USD[145.93], USDT[0.00000001] | | |
| 02124049 | | NFT (526052465843114486/FTX EU - we are here! #138050)[1], NFT (555961344631065119/FTX EU - we are here! #137428)[1], NFT (558521851921328221/FTX EU - we are here! #137749)[1] | | |
| 02124051 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (305917443545366459/FTX EU - we are here! #6684)[1], NFT (378058142348252136/FTX EU - we are here! #7021)[1], NFT (572646919753874869/FTX EU - we are here! #6907)[1], SOL[0], TRX[0], USDT[3.17042786] | | |
| 02124055 | | USD[0.00], USDT[0.06063246] | Yes | |
| 02124058 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 02124059 | | BRZ[-0.47468905], BTC[0], ETH[0], ETH-PERP[0], POLIS[0], USD[0.27], USDT[0.00006634] | | |
| 02124060 | | AVAX-PERP[0], BTC[.0122317], BTC-PERP[0], CRO-PERP[0], ETH[.03340654], ETHW[.03340654], USD[0.00] | | |
| 02124062 | | BAO[1], ETH[0], KIN[1], NFT (360952158372663493/FTX EU - we are here! #51922)[1], NFT (381686866129799593/FTX Crypto Cup 2022 Key #7129)[1], NFT (383658649828420585/FTX EU - we are here! #51811)[1], NFT (439444784706929122/FTX EU - we are here! #52003)[1], SOL[9.21], TRX[.667748], USD[0.04], USDT[3.48493215] | Yes | |
| 02124063 | | TRX[.00005], USDT[1.79394668] | | |
| 02124064 | | APT[1.17359322], ATOM[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.0000005] | | |
| 02124070 | | ATLAS[83242.46164580], BAO[1], BNB[.00014357], DENT[1], ETH[.06091989], ETHW[.06016431], TRU[1], UBXT[1] | Yes | |
| 02124071 | | BNB[.13601256], BTC[.00185826], C98[4.21926853], ETH[.01738203], ETHW[.01738203], FTM[26.3568914], FTT[1.11855996], MATIC[31.85060733], MNGO[214.44343709], RAY[1.2620849], RUNE[9.89023771], SOL[.72329912], USD[0.00], USDT[0.00000011] | | |
| 02124077 | | ADA-PERP[0], BTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[494.35], VET-PERP[0] | | |
| 02124081 | | BOBA[.06503294], NFT (353402943058005795/FTX EU - we are here! #113603)[1], NFT (442965624894510324/FTX EU - we are here! #112898)[1], NFT (464650039149644636/FTX EU - we are here! #113444)[1], NFT (481332063364461333/FTX AU - we are here! #15547)[1], USD[0.00], USDT[.00000001] | | |
| 02124082 | | FTT[0.00], NFT (419607755328770834/FTX Crypto Cup 2022 Key #11860)[1], SOL[.00449656], USD[0.00], USDT[0] | | |
| 02124083 | | BTC[0.01648024], BTC-PERP[0], DYDX[0], LDO[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124085 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02124088 | Contingent | ALGOBULL[100000], HTBULL[.1], KIN-PERP[0], LUA[.6], LUNA2[0.03285825], LUNA2_LOCKED[0.07666925], LUNC[7154.95379], LUNC-PERP[0], SUSHIBULL[150000], USD[0.20], USDT[0.00001125] | | |
| 02124093 | | BNB[0], SOL[0] | | |
| 02124096 | | USDT[0] | | |
| 02124099 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 02124101 | | TRX[.000005], USD[1.16] | | |
| 02124104 | | BNB[0], USDT[0] | | |
| 02124112 | | ALGO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02124114 | | BNB[2.46059865], BTC[0], EUR[2.18], FTT[25], SOL[19.73303178], USD[0.00], XRP[1043.77255124] | | |
| 02124118 | | USD[0.00], USDT[0] | | |
| 02124119 | | BNB[.00513925], USD[0.00] | | |
| 02124121 | | TRX[.000001], USD[0.00], USDT[0.01796348] | | |
| 02124124 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[468.65], USDT[0], XRP-PERP[0] | | |
| 02124126 | | AGLD[0], ATLAS[0], BRZ[0], CRO[0], GALA[1.95465479], MANA[0], MATICBULL[0], POLIS[0], SHIB[0], SOS[18200000], USD[0.03], USDT[0] | | |
| 02124128 | | COPE[1636], USD[0.60], USDT[0] | | |
| 02124130 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02124134 | | BTC[0], ETH[.00001871], ETHW[.0000187], NFT (394152295787970565/FTX EU - we are here! #42888)[1], NFT (407230558072668215/FTX AU - we are here! #36217)[1], NFT (490165439554534428/FTX AU - we are here! #36184)[1], USDT[0] | Yes | |
| 02124139 | | ETH[3.06974387], ETHW[3.06974387], SAND[0], USD[0.00] | | |
| 02124141 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.45], USDT[4.19480874], XRP-PERP[0] | | |
| 02124142 | | NFT (327807162469094256/FTX EU - we are here! #152630)[1], NFT (359782043283219646/FTX EU - we are here! #152399)[1], NFT (475514759012152433/FTX EU - we are here! #152748)[1], USD[0.25] | | |
| 02124146 | | USD[9.91] | | |
| 02124147 | | HT[0], SOL[0] | | |
| 02124149 | | LINK[13.684072], SOL[82.20103283], USD[1731.98] | | |
| 02124151 | | BIT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[-0.06], USDT[0.07003544] | | |
| 02124152 | | USDT[0.00510178] | | |
| 02124153 | | USD[25.00] | | |
| 02124158 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001066], TRX[.000001], USDT[52.02678242] | | |
| 02124161 | Contingent | APE-PERP[0], BICO[.20157112], BTC[.00014262], FTT[7.3], GENE[.0382875], GOG[.43429347], LUNA2[0.86636011], LUNA2_LOCKED[2.02150694], NFT (367564586763927756/The Hill by FTX #19795)[1], NFT (565704327981551899/FTX Crypto Cup 2022 Key #11349)[1], SOL[.00000001], TRX[.000047], USD[0.30], USDT[0.16443253] | | |
| 02124165 | | POLIS[37.4], USD[0.04] | | |
| 02124168 | | FTM[0], USDT[0] | | |
| 02124169 | Contingent | BCH[0.02957050], BTT[87879495.24297574], DOGE[.31586084], ETH-PERP[0], ETHW[1.1379576], FTT[1.20141531], LUNA2[19.02740227], LUNA2_LOCKED[44.39727195], SHIB[2040722.33270937], TONCOIN[1017.32398], TRX[.001008], USD[0.96], USDT[0] | | |
| 02124170 | | BNB[0], ETH[0.00000001], FTT[0], LTC[0.00000012], NFT (307581575866978316/The Hill by FTX #27579)[1], NFT (530633668838691891/FTX EU - we are here! #152514)[1], SOL[0], USD[0.00], USDT[0.30901764] | | |
| 02124172 | | ETH[.00000001], FTT[0], MATIC[0], NFT (385979213759340532/FTX EU - we are here! #222613)[1], NFT (443471654961640274/FTX EU - we are here! #222624)[1], NFT (453503057584250014/FTX Crypto Cup 2022 Key #6427)[1], NFT (536791751819165049/FTX EU - we are here! #222632)[1], TRX[.000002], USD[66.32], USDT[0.00000001] | | |
| 02124174 | | BNB[0], BTC[0], MATIC[0], SOL[0.00000002], TRX[0] | | |
| 02124175 | | BNB[0], BTC[0], MATIC[0], SOL[0.00000002], TRX[0] | | |
| 02124177 | | TRX[.000001], USDT[.3385] | | |
| 02124178 | | AURY[.00000001], FTT[2.7419751], TRX[.000001], USD[0.00], USDT[1072.29737857] | | |
| 02124180 | | BNB[.00000001], SLRS[0], SOL[0] | | |
| 02124182 | | ATLAS[0], BAO-PERP[0], BTC[0], SHIB[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02124183 | | 0 | | |
| 02124185 | | ATLAS[1339.732], USD[0.59] | | |
| 02124187 | | BNB[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02124189 | | 1INCH[.934234], 1INCH-PERP[0], ADABULL[5.58341392], ADA-PERP[0], ALGOBULL[33000000], ATOMBULL[17490], AVAX-PERP[0], AXS-PERP[0], BAO[46000], BNBBULL[.4836], BNB-PERP[0], BSVBULL[5200000], BTC-PERP[0], BULL[0.00006354], C98-PERP[0], CHR-PERP[0], CHZ[100], CHZ-PERP[0], COMPBULL[45684.901524], CRO[60], CRO-PERP[0], DFL[380], DOGE-PERP[0], DOT[8.17302898], DOT-PERP[0], DRGNBULL[38], ENJ-PERP[0], EOSBULL[191000], ETHBULL[3.86338391], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[10.2898738], FTT-PERP[0], GOG[14], GRTBULL[7300], HOT-PERP[0], IMX[995.1417418], IOTA-PERP[0], JOE[10.98642], LINKBULL[1030], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[256.587574], MATIC-PERP[0], MBS[23.995344], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS[229.99418], PSY[575], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.005], SPELL[3400], SUSHIBULL[155300364.62], THETABULL[190.65], TRX[288.000002], TRX-PERP[0], USD[7.98], USDT[0.00000002], VETBULL[11847.2588], VET-PERP[0], XLMBULL[5571, XRP[13], XRPBULL[133500], XTZBULL[65713.53398] | | |
| 02124190 | | BTC[0.09873951], ETH[0.35036407], ETHW[0.29322418], EUR[79.01], FTT[0], USD[0.00], USDT[0.00002878] | | |
| 02124195 | | SOL[0] | | |
| 02124202 | | SOL[0] | | |
| 02124203 | | ETH[0], MATIC[0], NFT (323511872896156628/FTX EU - we are here! #104747)[1], NFT (359060399391218339/The Hill by FTX #16564)[1], NFT (369110181287650845/FTX EU - we are here! #104905)[1], NFT (392721874687531644/FTX Crypto Cup 2022 Key #4906)[1], NFT (429195142867283975/FTX EU - we are here! #104621)[1], NFT (459922951135001872/FTX AU - we are here! #47945)[1], NFT (569486635916419849/FTX AU - we are here! #47868)[1], SAND[.2456496], USD[0.06], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124207 | | BAO[2], KIN[1], TRX[1.00001], USDT[0.00002889] | Yes | |
| 02124208 | Contingent | APE-PERP[0], BNB[.0029705], BTC-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.00199606], LUNA2_LOCKED[0.00465748], LUNC[.0044989], SOL[.00000001], SOL-PERP[0], TRX[.0000064], USD[17.31], USDT[0], USTC[.28255], USTC-PERP[0] | | |
| 02124209 | | ETH[0], NFT (464565536987751297/FTX EU - we are here! #21775)[1], NFT (467455046649890953/FTX EU - we are here! #25631)[1], NFT (559069253907011206/FTX EU - we are here! #25367)[1], TRX[.448243], USD[0.51], USDT[1.15317281] | | |
| 02124215 | | DOGE[2126], XRP[73.1] | | |
| 02124218 | | USD[26.20] | | |
| 02124220 | | SOL[0] | | |
| 02124223 | | TRX[.000001], USDT[0.00000130] | | |
| 02124224 | | DMG[200], FTT[3.499335], REAL[4.9990785], TRX[.000001], USD[0.00], USDT[261.14000001] | | |
| 02124230 | | STETH[0], USD[0.00], USDT[0] | | |
| 02124235 | | BOBA[.03418804], NFT (334505386630378693/FTX Crypto Cup 2022 Key #15177)[1], NFT (458126923429449668/FTX EU - we are here! #492)[1], NFT (459488247320299101/The Hill by FTX #2444)[1], NFT (511272137961848350/FTX EU - we are here! #367)[1], NFT (545236722775517275/FTX EU - we are here! #429)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02124237 | Contingent | ETH[.00250512], ETHW[.00250512], LUNA2_LOCKED[0.88502095], LUNC[82592.218252], MATIC[.39206711], SOL[0], TRX[.0000064], USD[355.84], USDT[3.16333528] | | |
| 02124239 | | ATLAS[1750], POLIS[37.1], USD[1.52] | | |
| 02124244 | | BICO[.00000001], BNB[0], ETH[.00000003], FTT[0], MATIC[0], NFT (386312165723933962/FTX EU - we are here! #28954)[1], NFT (386952046513238300/FTX EU - we are here! #28765)[1], NFT (524672990326475872/FTX EU - we are here! #28849)[1], SOL[.00000001], TRX[0], USD[0.02], USDT[0] | | |
| 02124245 | | BF_POINT[400] | Yes | |
| 02124249 | | SXP[57.7], TRX[.000001], USDT[.02948103] | | |
| 02124250 | | AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[1.08], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[173.71], USDT[0.00128468] | | |
| 02124252 | | ATLAS[14361.44617875], TRX[.000001], USD[0.00], USDT[0] | | |
| 02124256 | | SOL[0] | | |
| 02124257 | | NFT (412915620603499817/FTX EU - we are here! #1554)[1], NFT (425201644474937842/FTX EU - we are here! #2070)[1], NFT (554466204188791633/FTX EU - we are here! #1977)[1] | | |
| 02124258 | | BNB[.00000001], SOL[0] | | |
| 02124261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2741.15], USDT[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02124268 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02124271 | Contingent | SRM[0.00047206], SRM_LOCKED[0.00233961], USDT[0] | | |
| 02124273 | | NFT (324049158767279154/The Hill by FTX #37329)[1], SOL[4.74071600], USD[0.00] | | SOL[4.7] |
| 02124274 | | BAO[1], KIN[1], MATIC-PERP[0], USD[0.00], XRP[18.87746857] | | |
| 02124275 | Contingent | ATLAS[0], BAO[4], CONV[600000.89190197], DFL[26690.05875665], KIN[2], LUNA2[0.06032547], LUNA2_LOCKED[0.14075945], LUNC[13136], TRX[1], USD[0.00], USDT[0] | | |
| 02124278 | | USD[0.00] | | |
| 02124281 | | USD[25.00] | | |
| 02124285 | | USD[0.35] | | |
| 02124287 | | POLIS[14.1], USD[0.23] | | |
| 02124288 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02124294 | | ETH[.00130006], ETHW[.00130006], TRX[100.69201], USD[0.45], USDT[553.20972159] | | |
| 02124303 | | BTC[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02124309 | | GENE[.092856], NFT (342586717226555839/FTX EU - we are here! #117964)[1], NFT (396608275430722437/FTX EU - we are here! #117900)[1], NFT (449201962983871645/FTX EU - we are here! #117540)[1], USD[0.00] | | |
| 02124312 | | BNB[0], LINA[9.8309], SOL[0.00343221], USD[0.00], USDT[0.00000185] | | |
| 02124316 | | USD[26.46] | Yes | |
| 02124320 | | ADA-PERP[0], LOOKS-PERP[0], QTUM-PERP[0], USD[0.96] | | |
| 02124322 | | BTC[0] | | |
| 02124324 | | CHZ-PERP[0], ENJ-PERP[0], EUR[0.00], RAMP-PERP[0], STORJ-PERP[0], USD[4.46], USDT[.06603916] | | |
| 02124329 | | APE-PERP[0], BLT[.369175], BTC[.00005943], DFL[1400], ETH[.00087101], ETHW[0], GENE[.07798822], LTC[.00236506], SOL[.008965], SOL-PERP[0], TRX[.00005], USD[6.03], USDT[0] | | |
| 02124330 | | AAVE-PERP[0], FTT[0.00000203], SOL[0], TRX[0], USD[-0.10], USDT[20.63331707] | | |
| 02124331 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GODS[0], GST-PERP[0], HUM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02124337 | Contingent | ETH[.00037], ETHW[.00037], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002522], SOL[0], TRX[.023801], USD[2.49], USDT[0.59869481] | | |
| 02124344 | | NFT (416181095184623285/FTX Crypto Cup 2022 Key #16011)[1], USD[0.00] | Yes | |
| 02124345 | | SOL[0] | | |
| 02124346 | | AVAX[0], SOL[.00000001], USD[0.60], USDT[0.28610699], XRP[.122733] | | |
| 02124347 | | USD[8.50], USDT[9.497959] | | |
| 02124350 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.70456964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02124351 | | SHIB[13397454], SUSHI[11.99772], USD[0.61] | | |
| 02124352 | | USD[0.00] | | |
| 02124353 | | THETABULL[2.04674008], USD[0.00], XRP[2] | | |
| 02124357 | | BNB[0], SOL[0] | | |
| 02124363 | | ETH-PERP[0], USD[-94.55], USDT[1865.480092] | | |
| 02124365 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124368 | | TRX[.000001], USDT[0] | | |
| 02124369 | | TRX[.084602], USDT[0.80321848] | | |
| 02124372 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[30.30], USDT[16.08818381] | | |
| 02124374 | Contingent | BNB[0], ENJ[4.9991], FTT[.1], GALA[30], LUNC-PERP[0], SAND[7.99946], SOL[.01060796], SRM[.00032951], SRM_LOCKED[.00152593], USD[-3.63], USDT[0], XRP[.99712] | | |
| 02124375 | | ETH[.0008983], ETHW[0.00089830], SOL[.00270601], TRX[.000001], USD[0.01], USDT[0] | | |
| 02124376 | | MANA[77.45522746], USD[0.00] | | |
| 02124380 | | AVAX[0], BNB[0.00000001], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02124382 | | AGLD-PERP[0], ATLAS[9.4205], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[9.8613], CHZ-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[4.47], USDT[0.24594209], XRP[.97017] | | |
| 02124383 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000057] | | |
| 02124384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.3004], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3757.34], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02124385 | | AKRO[1], BAO[1], BAT[1], KIN[2], NFT [489079148313185873/FTX EU - we are here! #72325][1], NFT [534080529400145534/FTX EU - we are here! #175535][1], NFT [574173879744593530/FTX EU - we are here! #175455][1], USD[0.00], USDT[0] | Yes | |
| 02124386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-2021121[0], SOL-2021123[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.05581], USD[0.21], USDT[0.00718600], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02124387 | Contingent | ADA-PERP[0], ALPHA-0.05925241], ALPHA-PERP[0], ALT-PERP[0], AMP[.86.06055052], AMPL-PERP[16703], AMPL-PERP[0], BAL-2021123110], BCH-PERP[0], BNB-2021123110], BTC[0.01121000], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-1014[0], BTC-PERP[-0.0287], DFL[2660], DOT-PERP[0], EOS-PERP[0], ETH[-0.00014379], ETH-PERP[0], ETHW[-0.00014289], EUR[2000.00], FTT[0.00000001], FTT-PERP[115.5], LINK-PERP[0], LTC-PERP[0], LUNA[20.01860905], LUNA2_LOCKED[0.0434213], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[246.92521689], MNGO-2021123110], TRX-PERP[0], USD[5137.63], USDT[348.49000000], USDT-093010], USDT-PERP[0], USTC[113.07807316], USTC-PERP[0], XRP-PERP[0] | | MATIC[229.9563] |
| 02124388 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.016195], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.01860905], LUNA2-PERP[0], LUNC[0.00959978], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00121], TRX-PERP[0], UNI-PERP[0], USD[45576.11], USDT[0], USTC[2.6342], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02124394 | | ATLAS-PERP[0], BTC-PERP[0], OXY-PERP[0], USD[13.64] | | |
| 02124397 | | USD[25.00] | | |
| 02124402 | | ETH[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00003860] | | |
| 02124403 | | BTC-PERP[0], USD[20.74], USDT[0] | | |
| 02124409 | | CRO[9.7872], SOL[.00000001], USD[1.04], USDT[0.00000001] | | |
| 02124411 | | BNB[0], GENE[0], NFT [482159144308977886/FTX EU - we are here! #247877][1], NFT [488230529046709019/FTX EU - we are here! #247882][1], NFT [508291238673201024/FTX EU - we are here! #247879][1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000043] | | |
| 02124417 | | ATLAS[1011.70834424], KIN[85261.05343901], USD[0] | | |
| 02124418 | | AR-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02124425 | | HNT[14.597226], POLIS[172.667187], SOL[5.2590006], USD[0.54] | | |
| 02124429 | | ADA-PERP[0], BTC[0.00000314], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02124431 | | USD[0.56], USDT[1.66072759] | | |
| 02124434 | | TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 02124438 | | AAVE-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[-1.20], USDT[1.21287370] | | |
| 02124439 | | BAO[1], BLT[.13415], BNB[.009], CAKE-PERP[0], ETH[0.00037462], FLOW-PERP[0], GENE[.002859], HT-PERP[0], LTC[.01814], NFT [487712831984849563/FTX EU - we are here! #284499][1], NFT [560519268848021960/FTX EU - we are here! #284500][1], SOL[0.00479500], TRX[0.00000200], USD[0.85], USD[0.02292260], USTC-PERP[0] | | |
| 02124443 | | TRX[.000811], USD[0.00], USDT[10.08889035] | | |
| 02124444 | | BTC[0], ETH[0], ETH-PERP[0], FTT[2.68906664], USD[0.00], XRP[15.065346], XRP-PERP[0] | | |
| 02124445 | | NFT [372511735168204045/FTX EU - we are here! #34087][1], NFT [392963870723400360/FTX EU - we are here! #33031][1], NFT [487073034692123403/FTX EU - we are here! #33595][1] | | |
| 02124447 | | BTC[0], BTC-PERP[0], EUR[-0.61], USD[1.61] | | |
| 02124448 | | 0 | | |
| 02124450 | | TRX[.0358], USDT[0.15769671] | | |
| 02124457 | | SOL[0] | | |
| 02124461 | | SOL[0], USD[0.18] | | |
| 02124465 | | SOL[0], USDT[0.03426057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124468 | | POLIS[2.2] | | |
| 02124470 | | ALGO[0], AVAX[1.91214213], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 02124475 | | ETH[.084], ETHW[.084], FTT[13.63779007], SOL[11.7998792], USD[187.35] | | |
| 02124476 | | AKRO[1], DENT[1], ETH[0], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 02124480 | | AKRO[2], BAO[10], DENT[2], KIN[7], LINK[.00003291], RSR[1], SOL[.00000341], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02124482 | | SOL-PERP[0], USD[0.00], USDT[0.17091689] | | |
| 02124489 | Contingent | AVAX[0], BNB[0], CRO[0], GST[0], LUNA2[0.00000673], LUNA2_LOCKED[0.00001570], LUNC[1.46547948], NFT (359966232605101226/FTX EU - we are here! #17889)[1], NFT (411674729091756686/FTX EU - we are here! #18077)[1], NFT (425807261794445972/FTX EU - we are here! #17985)[1], SOL[0.00000002], TRX[0.00000600], USD[0.00] | | |
| 02124491 | | ADA-PERP[0], ATLAS[7.2621], ATLAS-PERP[0], BTC[0.00005878], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC[.21833642], SHIB[72526], SHIB-PERP[0], USD[-0.78], USDT[0.00895884] | | |
| 02124493 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02543], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09853679], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[5031.1245], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070800], ETH-2021123[0], ETH-PERP[0], ETHW[0.00070800], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[.078], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.2684], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00179071], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1127.63], USDT[0.00000001], VET-PERP[0], XRP[.41723681], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02124495 | | LTC[.00709407], STEP[.073], STEP-PERP[0], USD[0.99], XRP[.255078] | | |
| 02124496 | | BNB[0], BOBA[.74323193], HT[0], MATIC[0.10075580], OMG[0.74323193], SOL[0.95000000], TRX[0], USDT[0.00000160] | | |
| 02124502 | | APT[0], ATOM[0], BTC[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02124503 | | SOL[0], TRX[.665], USDT[0.65655680] | | |
| 02124505 | | BTC[0.00004919], ENJ[660.90982], EUR[752.10], MANA[1477.76456], MATIC[519.9064], SAND[1272.79228], SOL[48.6397346], UNI[.05693893], USD[0.00] | | |
| 02124509 | | BTC[.0021], ETH[.026], ETHW[.026], TRX[.000023], USDT[0] | | |
| 02124511 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02124514 | | BOBA[0], BTC[0], EUR[0.01], FTT[0], GARI[0], MANA[0], SPA[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 02124517 | Contingent, Disputed | DOGE[.01216923], TRX[.000001], USD[2.66], USDT[0] | | |
| 02124519 | | EUR[2385.00], USD[14.09045956] | | |
| 02124520 | | ATLAS[.04858284], BAO[1], TRY[0.00], USD[0.00] | Yes | |
| 02124525 | | BNB[0], TRX[0] | | |
| 02124526 | | BTC[.00000647], USDT[0.00026137] | | |
| 02124528 | | AURY[11], GOG[10], USD[0.46] | | |
| 02124530 | | ATOM-PERP[0], BRZ[0.00805187], BTC[0], DYDX[0], ENJ[0], FLOW-PERP[0], FTM[0], POLIS[0], USD[0.00] | | |
| 02124531 | | ETH-PERP[0], TRX[.000004], USD[1.90], USDT[1] | | |
| 02124536 | | USD[0.00] | | |
| 02124537 | | ETH[0], SOL[0], USDT[0.00001100] | | |
| 02124540 | | AURY[71.9858], USD[0.35] | | |
| 02124545 | | AVAX-PERP[0], BTC-PERP[0], EUR[.0.10], SHIB-PERP[0], USD[7.93], XRP-PERP[0] | | |
| 02124547 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], IP3[0], MATIC[0.00000001], NFT (563076116650757750/Mystery Box)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.02863105] | | |
| 02124548 | | MATIC[0], SOL[0], USD[0.04] | | |
| 02124549 | Contingent | AAVE[0], AVAX[0], AXS[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0], BULL[0], CREAM[0], CRO[0], DOT[0], EDEN-2021123[0], ETH[0], FRONT[0], FTM[0], FTT[0], HGET[0], LINK[0], LTC[0], LUNA2_LOCKED[39.97815229], LUNC[0], NEAR-PERP[0], OMG[0], OMG-0325[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SOL[0], SRM[0], STARS[0], SUSHI[0], SXP[0], USD[0.00], USDT[0], WBTC[0], WRX[0], XAUT-2021123[0], XRP[0], XTZ-20211231[0], YFI[0] | | |
| 02124557 | | TRX[.001554], USD[0.37], USDT[0.38321840] | | |
| 02124558 | | LINK[0.22833240], SHIB[0], SOL[1.17457462], SRM[0], USD[0.39], USDT[0] | | |
| 02124559 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 02124567 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02124569 | | BTC[.0000857], USD[0.43], USDT[0.00012470] | | |
| 02124573 | | ADA-0325[0], ADA-PERP[0], DOGE[162], EUR[1.59], GALA[100], SHIB[2900000], TRX[718], USD[0.29], XRP[100] | | |
| 02124575 | | USD[0.02] | | |
| 02124581 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[.87], ETH-PERP[0], ETHW[.87], EUR[-5.43], IMX[95.4], KSM-PERP[0], NEAR-PERP[0], SOL[3.77], USD[-89.49], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02124583 | | SOL[0] | | |
| 02124585 | | IMX[.071899], NFT (482531074128077613/The Hill by FTX #33631)[1], SOL[.00106952], USD[0.00], USDT[0] | | |
| 02124587 | | ETH[.00055397], ETHW[.00055397], FTT[166.4160555], GMT[.00275], TRX[.000003], USD[123.90], USDT[0.00000001] | | |
| 02124589 | | ALGO[.56119], CAKE-PERP[0], NFT (362300021485410879/FTX EU - we are here! #66877)[1], NFT (402035883145431628/FTX EU - we are here! #66731)[1], NFT (448816366771934094/FTX EU - we are here! #49452)[1], NFT (484196353875827042/FTX Crypto Cup 2022 Key #16016)[1], SOL-PERP[0], USD[0.55], USDT[0.00596382], USTC-PERP[0] | Yes | |
| 02124592 | | USD[0.00], USDT[0] | | |
| 02124593 | | BTC[0], DOGE-20211231[0], DOGE-PERP[0], FTT[.02834672], USD[16.00], USDT[0.00340752] | | |
| 02124595 | | AKRO[1], BAO[1], USD[0.00] | | |
| 02124601 | | BNB[0], SOL[0], USD[0.00] | | |
| 02124602 | | USDT[0.00018093] | | |
| 02124603 | | USDT[0.00001022] | | |
| 02124604 | | SOL[0], TRX[.000001] | | |
| 02124607 | | BTC-20211231[0], TRX[.000001], USD[-0.01], USDT[.7464856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124611 | | ATLAS[1599.982], ATLAS-PERP[0], AVAX-PERP[0], CRO[110], CRO-PERP[0], FTM-PERP[0], POLIS[9.9], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.12], USDT[2.92313266] | | |
| 02124615 | | TRX[116.46450272] | Yes | |
| 02124620 | | TRX[.200001], USD[0.00] | | |
| 02124621 | | BNB[0], BRZ[0.95927111], POLIS[46.395497], POLIS-PERP[0], TRX[.000001], USD[0.03], USDT[0.04588853] | | |
| 02124623 | | USD[42.30] | | |
| 02124626 | | ADABULL[1201.79453752], ADA-PERP[311], ATOM-PERP[0], AVAX-PERP[0], BTC[.31062111], BTC-PERP[0.09000000], BULL[3.01094946], ETH[0.00653712], ETH-PERP[0], EUR[3707.01], SOL-PERP[1], USDt-3935.37] | | |
| 02124629 | | AURY[.00000001], GBP[0.00], SOL[0], USD[0.06], USDT[0] | | |
| 02124632 | | ETH[.00000001], NFT[301248896856916809/Belgium Ticket Stub #1240][1], NFT[346332269960357401/FTX Crypto Cup 2022 Key #1162][1], NFT[439449926456899231/Hungary Ticket Stub #532][1], NFT[487273882390504085/Monaco Ticket Stub #1019][1], NFT[545226452864821084/The Hill by FTX #3285][1], USDt[0.00], USDT[0] | Yes | |
| 02124634 | | TRX[.000003] | | |
| 02124638 | | USD[1172.31], USDT[0] | | |
| 02124640 | Contingent, Disputed | DAI[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0], GODS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02124641 | | TRX[.000001] | | |
| 02124642 | | ETH[0], LINK[.00000001], TRX[1], UBXT[1], USD[0.03], XRP[.01655897] | Yes | |
| 02124646 | | BNB[0], TRX[.000001], USDT[0.00000041] | | |
| 02124650 | | NFT[435035981290700586/The Hill by FTX #15146][1] | | |
| 02124652 | | BNB[.00000001], SOL[0], TRX[.000001], USDT[0.81745097] | | |
| 02124656 | | SOL[0] | | |
| 02124660 | Contingent | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BULL[0], COMP[0.00000001], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], LUNA2[0.00305647], LUNA2_LOCKED[0.00713177], LUNC[.0098461], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], WBTC[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 02124661 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02124665 | | DENT[2713181.94] | | |
| 02124667 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 02124671 | Contingent | ETH[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], NFT[298558300795038984/FTX EU - we are here! #32695][1], NFT[338292217120313335/FTX EU - we are here! #34528][1], NFT[421870823353391846/FTX EU - we are here! #34395][1], SOL[0], TRX[.266169], USD[2.61], USDT[0.03850291] | | |
| 02124678 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[12291.042], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02124685 | | ETH[0], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02124688 | | TRX[.000001], USD[0.41] | | |
| 02124690 | | GBP[0.00] | | |
| 02124691 | | ATLAS[1.59411598], NFT[302398605247757157/FTX EU - we are here! #205618][1], NFT[427093970641518309/FTX EU - we are here! #205664][1], NFT[510625708377908203/FTX EU - we are here! #205716][1], USD[0.00] | | |
| 02124694 | | SOL[0] | | |
| 02124704 | | TRX[.000001], USD[0.05], USDT[0.41379978] | | |
| 02124705 | | BNB[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02124707 | | BF_POINT[200] | | |
| 02124710 | | SOL[0] | | |
| 02124711 | | POLIS[30.6], USD[0.24] | | |
| 02124718 | Contingent, Disputed | USD[8.74] | | |
| 02124719 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02124720 | | KIN[1], NFT[385479616994513604/The Hill by FTX #15164][1], SRM[10.61740562], USD[0.00] | Yes | |
| 02124723 | | TRX[.000001], USD[2945.19], USDT[0] | | |
| 02124726 | | DOGE[381.50130651], ETHW[4.67715455], EUR[0.00], USDT[0] | Yes | |
| 02124728 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], SPELL-PERP[0], USD[111.27], USDT[0] | | |
| 02124730 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00750431], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.44], USDT[.0341229], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02124731 | | TRX[.000788], USD[0.00], USDT[0] | | |
| 02124732 | | BNB[0], EUR[0.00], SOL[.01946851], USD[1.64], USDT[0.00000081] | | |
| 02124735 | Contingent | LUNA2[0.05047306], LUNA2_LOCKED[0.11777048], LUNC[10990.6158742], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0.09089792] | | |
| 02124736 | | ETH[.0009668], ETHW[0.00096679], TRX[.000003], USDT[0.94316659] | | |
| 02124737 | | SOL[.00000001], USD[0.00] | | |
| 02124746 | | SOL[0] | | |
| 02124756 | | ETH[.00051622], ETHW[.00051622], USD[2.59], USDT[.00395] | | |
| 02124759 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124762 | | BNB[.00000001], MAPS[.9955], SOL[.00000001], TRX[.000009], USD[0.00], USDT[41.08016594] | | |
| 02124764 | | USD[0.00], USDT[0] | | |
| 02124765 | | SOL[0], TRX[.630109], USDT[0.74315298] | | |
| 02124768 | | USD[0.00], USDT[0] | | |
| 02124769 | | ATOM-PERP[0], BTC[.0400672], BTC-PERP[0], BULL[0], ETH[.255], ETHBULL[0], ETH-PERP[0], EUR[3.86], MATIC[319.9392], MATIC-PERP[0], USD[2435.78], USDT[1.06662591] | | |
| 02124770 | | TRX[.500001], USDT[.26438837] | | |
| 02124773 | | BAO[2], BTC[.00021497], DENT[1.66888207], EUR[0.00], KIN[163880.47261225], SHIB[51163102.58386316], USD[0.00] | Yes | |
| 02124774 | | AVAX[0], BNB[0.00020000], NFT [364199315042620234/FTX EU - we are here! #244027][1], NFT [50681455252562562/FTX EU - we are here! #244015][1], NFT [53029628484499689/FTX EU - we are here! #244021][1], SOL[0.00000001], TRX[0], USD[0.00], USDT[2.14273539] | | |
| 02124776 | | BTC[.0008] | | |
| 02124777 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00013523], ETH-PERP[0], ETHW[0.00013522], IOTA-PERP[0], LINK[64.5], LINK-PERP[0], LTC-PERP[0], SOL[.00704874], SOL-PERP[0], USD[0.47], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02124779 | | IMX[1.199772], TRX[.000001], USD[0.82], USDT[0] | | |
| 02124784 | | ADABULL[810.837], ALGOBULL[458500000], BNBBULL[2.0015], BULL[5.024], BULLSHIT[17.08], COMPBULL[30199.58858], DEFIBULL[17.83], DOGEBULL[1062.3718], ETCBULL[33.63], ETHBULL[109.268168], FTT[0], LEOBULL[.036], LINKBULL[33830.3], LTCBULL[240], MATICBULL[6044.8], MIDBULL[4.999], MKRBULL[34.9896], SUSHIBULL[236132000], SXPBULL[1930139.588], THETABULL[38423.93892], TOMOBULL[33082600], TRX[.000811], UNISWAPBULL[86.6588], USD[0.14], USDT[1.00034760], VETBULL[31374], XLMBULL[87.59294], XRPBULL[3460] | | |
| 02124785 | Contingent | BNB[0.00690925], ETH[0], GENE[.00544015], LUNA2[0.01529381], LUNA2_LOCKED[0.03568556], LUNC[3330.26], SOL[0], TRX[.000023], USD[0.03], USDT[46.83284808], XRP[.3] | | |
| 02124786 | | SOL[0], TRX[.000066] | | |
| 02124787 | | BTC[0.00106728], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.05083292], ETH-PERP[0], ETHW[.00074926], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02124789 | | BF_POINT[100], DENT[1], DOGE[0], ETH[0], ETHW[0], MATIC[9002.24035804], NFT [357170482584390747/FTX EU - we are here! #136123][1], NFT [395237107453581841/Netherlands Ticket Stub #485][1], NFT [406586393516553952/FTX AU - we are here! #25640][1], SUSHI[1.00034701], USD[19286.89], USDT[0] | Yes | |
| 02124791 | | BAO[2], BNB[.00004554], DENT[1], EUR[0.06], UBXT[1] | Yes | |
| 02124802 | | TRX[.000008] | | |
| 02124807 | Contingent, Disputed | DOT-PERP[0], LRC-PERP[0], NEAR-PERP[3462], SOL-PERP[0], SPELL-PERP[455100], USD[212.76], USDT[0] | | |
| 02124808 | | AAVE[.005044], APE[.01452], ATOM[.07542], AVAX[.0949], CREAM[.007144], DOGE[.4], DOT[.0971], ENS[.003314], ETH[.00069], ETHW[.00069], FTT[.09018], HNT[.18148], LDO[154.969], MATIC[8.86], SHIB[91940], USD[2.02] | | |
| 02124811 | | ATLAS[9.7438], CHZ-PERP[0], ETHW-PERP[0], JASMY-PERP[0], POLIS[.004964], POLIS-PERP[0], REEF[.3689], SOL[.00888], USD[0.00], USDT[0] | | |
| 02124812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-MOVE-20211208[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02124815 | | 0 | | |
| 02124817 | | DENT[1], ETHW[.00091341], SOL-PERP[0], TRX[.000001], USD[26.52], USDT[0.00000001] | Yes | |
| 02124822 | | TRX[.000789], USD[0.00], USDT[-0.00165927] | | |
| 02124824 | Contingent | ALGO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.14418446], LUNA2_LOCKED[0.33643040], NFT [424286006198399959/The Hill by FTX #22509][1], ONE-PERP[0], REEF[110], REEF-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02124826 | | SOL[0], USD[0.00], USDT[0.00002286] | | |
| 02124832 | | ADA-PERP[0], ETH-PERP[0], ETHW-PERP[0], SOL[10.56], USDT[2.313895] | | |
| 02124836 | | MATIC[0.13602675], NFT [328829315351401481/FTX EU - we are here! #4032][1], NFT [492882368657083562/FTX EU - we are here! #4640][1], NFT [538393695997080791/FTX EU - we are here! #4459][1], SOL[0], TRX[0], USDT[0.00002117] | | |
| 02124841 | | TRX[.400001], USD[0.00], USDT[0] | | |
| 02124844 | | BTC[0], ETH[0], MNGO[0], SOL[0], TRX[0], USD[1.27] | | |
| 02124846 | | NFT [316204989073406608/FTX AU - we are here! #21315][1], NFT [491695404100195205/FTX EU - we are here! #21695][1], NFT [544167712951934230/FTX EU - we are here! #21902][1] | | |
| 02124849 | | BNB[0], NFT [366965181552449513/The Hill by FTX #24850][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02124854 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002967], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02124855 | | ETH[0], NFT [306310802966383897/FTX EU - we are here! #12875][1], NFT [452061017400180360/FTX EU - we are here! #13147][1], NFT [509549984109000563/FTX EU - we are here! #13060][1], SOL[0], TRX[0] | | |
| 02124857 | | BTC[.00077779], USD[10.37] | | |
| 02124860 | | SOL[0] | | |
| 02124861 | | DENT[1], ETH[.94988543], ETHW[0.94948662], SRM[42.17833888] | Yes | |
| 02124866 | | BTC[0], USDT[0.00000105] | | |
| 02124868 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00000028], GRT-PERP[0], HT-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[-184.34], USDT[209.27895297], VET-PERP[0], XRP-PERP[0] | | |
| 02124869 | | BTC[0.12610000], BTC-PERP[0], ETH-PERP[0], ETHW[1], EUR[0.00], USD[0.61] | | |
| 02124871 | | STEP[1402.433487], USD[0.69] | | |
| 02124879 | | USDT[0.19436283] | | |
| 02124880 | Contingent | AVAX[.03762465], BNB[.00000002], BNB-PERP[0], DOGE[.71963531], ETH[.00020718], ETHW[.00098333], HT[.00000001], LUNA2[0.00695007], LUNA2_LOCKED[0.01621684], SOL[.00000001], SOL-PERP[0], TRX[0.00002600], USD[0.30], USDT[1.00160656], USTC[.983817] | | |
| 02124881 | | APE[.8], ETH[0], LTC[.01], NFT [301278992078963630/FTX EU - we are here! #8067][1], NFT [441522173311384217/FTX EU - we are here! #8243][1], NFT [443877392167495272/FTX EU - we are here! #8016][1], TRX[.417066], USD[0.35], USDT[1.29953493] | | |
| 02124883 | | BTC[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124884 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20211106[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETCBULL[.00999], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[30000000], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02124885 | | SOL[0] | | |
| 02124886 | Contingent | LUNA2[0.07404020], LUNA2_LOCKED[0.17276048], LUNC[16122.411052], SOL[0], USD[62.73] | | |
| 02124888 | | BNB[0], SOL[0], TRX[.000001] | | |
| 02124894 | | ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[27.64], XLM-PERP[0] | | |
| 02124898 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02124899 | | BNB[0], NFT (321557071266147229/NFT)[1], NFT (358639840178830937/FTX Crypto Cup 2022 Key #10732)[1], NFT (403690210531791899/NFT)[1], NFT (423341614761802823/NFT)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02124903 | | CAKE-PERP[0], FTT[0.00000001], GENE[.068882], KSM-PERP[0], LUNC[.0000754], TRX[.500212], USD[60.35], USDT[6.37149061] | | |
| 02124905 | | BNB[0.00000001], SOL[0], USDT[0.00000410] | | |
| 02124908 | | LOOKS[32.9992], LOOKS-PERP[0], USD[0.24] | | |
| 02124909 | | SOL[0] | | |
| 02124910 | | BLT[.9962], ETH[.0006], ETHW[.0006], SOL[2.72831452], TRX[.118835], USD[0.97], USDT[0.09260699] | | |
| 02124911 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01034619], HNT[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02124914 | | ATLAS[73910], DOGE[41484], ENJ[3000], TRX[.000001], USD[0.00] | | |
| 02124916 | | BAO[1], BF_POINT[300], DENT[1], ETH[.00000001], GBP[0.00], KIN[3], STEP[.00770367], UBXT[1], USDT[0] | Yes | |
| 02124917 | | ETH[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000088] | | |
| 02124919 | | SOL[0] | | |
| 02124921 | | USD[91.41] | | |
| 02124924 | | SOL[0] | | |
| 02124925 | | BNB[0.00000002], SOL[0], TRX[.000006], USD[0.00] | | |
| 02124929 | | ENJ[49.99], POLIS[56.8], SAND[24.995], USD[653.35] | | |
| 02124937 | | BTC[.00000294] | Yes | |
| 02124942 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15230529], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001283], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02124944 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.95857929], LUNA2_LOCKED[16.23668503], LUNA2-PERP[0], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02124946 | | CHZ[60], EUR[0.08], FTT[0], SOL[.0299981], USD[0.05], USDT[1.11828130] | | |
| 02124950 | | FTT[.01429444], POLIS[39.3], USD[0.00] | | |
| 02124953 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 02124954 | | TRX[.000001], USDT[0.00000128] | | |
| 02124959 | | ATOM-PERP[0], CHZ[309.9442], IMX[20.3], KNC-PERP[0], USD[0.19], USDT[185.39638300] | | |
| 02124960 | Contingent | ADA-1230[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01960871], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00017095], EUR[0.00], FTT[0], GALA-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00198014], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001934], VET-PERP[0] | | |
| 02124961 | | ALICE-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 02124962 | | BTC[.0056], ETH[.062], ETHW[.062], EUR[3.83], USDT[10.93533004] | | |
| 02124963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0-.00260000], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.26], USDT[314.75423102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02124969 | | ADA-PERP[0], ALTBEAR[0], ALTBULL[0], BTTPRE-PERP[0], DENT[0], DENT-PERP[0], GALA[0], SHIB-PERP[0], TRYB[0.01501965], USD[0.01], VET-PERP[0], XRP[0.00095417], XRP-PERP[0] | | |
| 02124970 | | SOL[0] | | |
| 02124971 | | BTC[0], EUR[0.00], FTT[0], USD[0.18], USDT[0] | | |
| 02124972 | | TRX[.000001], USDT[0.00000039] | | |
| 02124973 | Contingent | BTC-PERP[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], MATIC[0], TRX[.000194], USD[0.00], USDT[0.10064699] | | |
| 02124974 | Contingent | SRM[.014133], SRM_LOCKED[.07079579], USD[0.00], USDT[0] | | |
| 02124977 | | ETH[0], NFT (470081483700005258/FTX EU - we are here! #13014)[1], NFT (479688666443857371/FTX EU - we are here! #12546)[1], NFT (556492659954733709/FTX EU - we are here! #12882)[1], SOL[0], USDT[0.82428338] | | |
| 02124980 | | AKRO[2], BTC[0.00000001], DENT[1], FTT[.0000083], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02124982 | | SOL[0] | | |
| 02124983 | | SOL[0] | | |
| 02124985 | | BCH[0.00284576], BTC[0], SOL[0], SXP[.72212048], UNI[0], USDT[0] | | |
| 02124987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02124989 | | AURY[13], USD[3.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02124991 | | ATOM[0], BNB[0], BTC[0], GENE[0], HT[0], MATIC[ 10208082], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02124992 | | SOL[0], USDT[0.00000001] | | |
| 02124993 | | SOL[0], TRX[143.79701400] | | |
| 02124996 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], HNT[.78046045], HOT-PERP[0], IMX[0], IMX-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.02353236], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDI-0.58] | | |
| 02124998 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006598], SOL[.00000001], USD[0.05], USDT[0] | | |
| 02125006 | | POLIS[13.99124316], USD[0.85] | | |
| 02125008 | | SOL[0], TRX[.492467], USDT[60.58226690] | | |
| 02125010 | | EUR[0.45] | | |
| 02125012 | | APT[0], ETH[0], NFT (299447857363562563/FTX EU - we are here! #6384)[1], NFT (346214786806927088/FTX EU - we are here! #6570)[1], NFT (547541930893597722/FTX EU - we are here! #6747)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 02125017 | | BTC[.0001], BTC-PERP[0], CQT[1972.6054], DOT-PERP[0], EUR[90.00], FTT[0.02065495], SOL[.36966333], SOL-PERP[0], USD[9.74], USDT[0] | | |
| 02125019 | | GMT[.1], USD[0.02], USDT[0] | | |
| 02125022 | | USD[25.00] | | |
| 02125024 | | NEAR[.07568445], USD[34153.69] | Yes | |
| 02125025 | Contingent | BTC[0.14344771], ETH[1.36385975], ETHW[0.00083931], ETHW-PERP[0], LUNA2[0], LUNA2_LOCKED[3.04831310], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.30], XRP[0] | | USD[0.04] |
| 02125029 | | BTC[0], BTC-MOVE-0907[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], GLD-0624[0], PAXG-PERP[0], TRX[.000795], USD[0.00], USDT[0], XAUT-0325[0], XAUT-PERP[0] | | |
| 02125030 | | BNB[0], SOL[0] | | |
| 02125038 | | BAO[1], FTT[2.85501439], LUNC[0], NFT (332783817074111666/FTX Crypto Cup 2022 Key #5339)[1], NFT (345900504693312888/The Hill by FTX #13307)[1], NFT (429583751875051657/FTX AU - we are here! #60293)[1], SOL[3.65109523], USD[0.00], USTC-PERP[0] | Yes | |
| 02125042 | | HOLY[2], TRX[.000001], USD[7.52], USDT[0] | | |
| 02125043 | | ATLAS[.01725844], BTC[0], KIN[1], POLIS[.0000399], RUNE[.0012984] | Yes | |
| 02125044 | | TRX[.000036], USD[0.03], USDT[0.00000001] | | |
| 02125045 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO[.062], DOT-PERP[0], EUR[0.92], FLOW-PERP[0], FTT[70.066804], FTT-PERP[0], GMT-PERP[0], LINK[.074673], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND[.81], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UMEE[8.27], USD[0.85], USDT[1046.93104530], XTZ-PERP[0] | | |
| 02125047 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00015319], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.51], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02125049 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02125055 | Contingent | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.11017834], SOL[0.00000001], TRX[0.63622000], USD[0.01], USDT[0] | | |
| 02125059 | | AMPL[0], ETHBULL[.7622], MCB[18.64], SOL[.00000001], USD[168.45], USDT[81.28219933] | | |
| 02125061 | | BNB[.19183751], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.17372859], USD[38.04], USDT[0] | | |
| 02125065 | | AVAX[.97596294], CHR[40.34519501], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 02125067 | | ETH[0], RAY[8], SRM[18], TRX[.000339], USD[5.42], USDT[0] | | |
| 02125070 | | TRX[.000001] | | |
| 02125071 | | APT[1], SOL[.00722692], USD[0.75], USDT[.34836309] | | |
| 02125072 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[606.48], USDT[0.00000001] | | |
| 02125076 | | SOL[0] | | |
| 02125089 | | ETH[.00015274], ETHW[0.00015273], SOL[.00000001], TRX[.5563], USDT[1.36681482] | | |
| 02125091 | | BNB[0], FTM[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000136] | | |
| 02125092 | | BTC[0.00002437], LTC[0], TRX[.000001], USDT[0.00020225] | | |
| 02125093 | | DOGE-1230[0], USD[0.36] | | |
| 02125094 | | ATOM[0], NFT (308970985714170106/FTX EU - we are here! #283427)[1], NFT (442515037696725508/FTX EU - we are here! #283420)[1], TRY[0.00], USDT[0] | | |
| 02125098 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 02125100 | | SOL[0] | | |
| 02125109 | | CAKE-PERP[0], ETH[.0002585], ETHW[0.00025849], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 02125110 | | AXS[0], FTM[0], POLIS[1.02855853] | | |
| 02125112 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.59], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 02125113 | | CRO[0], GALA[0], GOG[0], HNT[3.90842948], MOB[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02125114 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT[239866.93877551], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.02], USDT[0.01920919], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 02125120 | | POLIS[11.78771436], SOL[.22], USD[0.48] | | |
| 02125122 | | BNB[0.00000001], BTC[0], DOGE[0.26884503], ETH[0], HT[0], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 02125126 | | USDT[1.14625972], XRP[165] | | |
| 02125127 | Contingent | LUNA2[0.15284380], LUNA2_LOCKED[0.35663554], LUNC[33282.06], NFT (352069797340782528/FTX EU - we are here! #149322)[1], NFT (461764502333891310/FTX EU - we are here! #149504)[1], NFT (508820820827537651/FTX EU - we are here! #149410)[1], SOL[.00000001], TRX[.001555], USD[0.00], USDT[0] | | |
| 02125129 | | USD[0.00] | | |
| 02125132 | | SOL[0] | | |
| 02125139 | | SLP-PERP[0], USD[0.00], USDT[.251106] | | |
| 02125145 | | AKRO[1], ALPHA[1.05050517], BAO[2], DENT[4], DOGE[1], FTT[.00031239], KIN[3.00558304], POLIS[.00442715], RSR[2], SPELL[4.0698011], TRX[1.000016], UBXT[1], UNI[.00048984], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125146 | | USD[25.00] | | |
| 02125149 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[577254.13], DENT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.32], VET-PERP[0], XRP-PERP[0] | | |
| 02125156 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02125163 | | LTC[0], TRX[0.46600453], USDT[5.30102786] | | |
| 02125164 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.0009], TULIP-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02125167 | | USD[0.87] | | |
| 02125168 | Contingent, Disputed | EUR[0.02] | Yes | |
| 02125171 | | DOGE[8.76534277], KIN[34321.66864214], MATIC[0.00002389], TRX[33.00740263], USDT[0] | Yes | |
| 02125172 | Contingent | BTC[0], FTT[25.00004347], SRM[3.54900109], SRM_LOCKED[18.49238882], USD[2.06], USDT[0.00680700] | | |
| 02125173 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[30.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00190000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02125175 | | ADA-PERP[0], BTC[.72811538], BTC-PERP[0.07319999], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HBAR-PERP[15352], LTC-PERP[0], SHIB-PERP[0], USD[-12615.77], VET-PERP[17935], XMR-PERP[0] | | |
| 02125176 | | ATLAS[1.78426233], AURY[0.09986151], COPE[128.96485], CRO[379.8537], TRX[.000001], USD[0.00], USDT[20.70958745] | | |
| 02125177 | | FTT[61.6], USDT[833.83372711] | | |
| 02125178 | | AAVE-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02125183 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02125187 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], NFT (369079404790978705/FTX EU - we are here! #494[1], NFT (465167042972443267/FTX EU - we are here! #566)[1], NFT (515757374638652018/FTX EU - we are here! #388)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02125188 | | NFT (338584603723872992/FTX EU - we are here! #9331)[1], NFT (413499475099645851/FTX EU - we are here! #8328)[1], NFT (532218651545473083/FTX EU - we are here! #9408)[1] | | |
| 02125189 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02125191 | | SOL[56], TONCOIN[199.9], USD[764.68], USDT[839.76366349] | | |
| 02125196 | | AKRO[1], GBP[221.77], TRX[1], USD[0.00] | Yes | |
| 02125197 | | SOL[0] | | |
| 02125198 | | CRO[170], MATIC[40], USD[0.00], USDT[30.81318076] | | |
| 02125199 | | EUR[100.00], USD[333.35], VET-PERP[2043] | | |
| 02125202 | | BOBA[.499145], OMG[.499145], USD[0.00], USDT[0] | | |
| 02125208 | | AKRO[13], BAL[.00001778], BAO[13], BAT[2], DENT[15], DOGE[2], DYDX[.00000281], ETH[0], FIDA[1.00604558], GRT[1.0001826], KIN[21], RSR[5], SRM[1], TRU[1], TRX[5.003234], UBXT[13], USD[0.00], USDT[12.02630227] | Yes | |
| 02125212 | | BNB-PERP[0], BTC[.0006], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], RNDR[20], USD[14.94] | | |
| 02125213 | | GOG[313], REAL[28.8], USD[0.00], USDT[0] | | |
| 02125217 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02125218 | | BTC[0], LTC[0.01643155], USDT[0.00000123] | | |
| 02125221 | | NFT (394500076208698076/FTX EU - we are here! #212811)[1], NFT (485268596852052139/FTX EU - we are here! #212605)[1], NFT (497969384500537278/FTX EU - we are here! #212034)[1], SOL[0], TRX[.000002] | | |
| 02125223 | | SOL[0], USD[0.04] | | |
| 02125224 | | SOL[0], USDT[0.00001351] | | |
| 02125225 | | NFT (575214311311455676/FTX AU - we are here! #15406)[1] | | |
| 02125230 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[1.32820328], VET-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 02125232 | | NFT (397136089618647157/FTX EU - we are here! #124204)[1], NFT (409716320344660714/FTX EU - we are here! #124334)[1], NFT (482789766308259798/FTX EU - we are here! #124184)[1], USD[0.00] | | |
| 02125235 | | ATLAS[79.981], POLIS[.09734], TRX[.000001], USD[0.00], USDT[0] | | |
| 02125239 | | SLP-PERP[0], TRX[.000001], USD[2.65] | | |
| 02125248 | | ADA-PERP[0], ATLAS[4509.1431], BTC-PERP[0], DOT-PERP[0], FTT[3.09943], TRX[20386.2491], USD[11056.66], XRP[35862.691727] | | |
| 02125249 | | TRX[.000008], USDT[25] | | |
| 02125253 | | BAT[.9992628], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.39], XRP[0] | | |
| 02125254 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0002533], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[81.5894], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1841.33], FTM[.911342], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], PTU[26], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.004453], TULIP-PERP[0], USD[3.44], USDT[0.00000002], XAUT-PERP[0], XRP[27.84383], XRP-PERP[0], ZIL-PERP[0] | | |
| 02125255 | Contingent | DYDX[177.68278], FTT[0.00089778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006792], TRX[.000113], USD[0.30], USDT[0.00066100] | | |
| 02125257 | | 0 | | |
| 02125258 | | NFT (306244043038551474/FTX EU - we are here! #16881)[1], NFT (333586764933701966/FTX EU - we are here! #16832)[1], NFT (344146795171337400/FTX EU - we are here! #16667)[1] | | |
| 02125260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01354242], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02125264 | | NFT (384857670000993575/FTX EU - we are here! #71595)[1], NFT (319273685203906981/FTX EU - we are here! #72357)[1], NFT (530046492720324804/FTX EU - we are here! #72159)[1] | | |
| 02125266 | | SHIB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125268 | | ALICE[2.599506], ATLAS[909.9506], SAND[8.99658], STARS[10.99829], USD[0.73], USDT[0.00000001] | | |
| 02125269 | | SOL[0] | | |
| 02125271 | | BRZ-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00001379], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02125274 | | TRX[.000001], USDT[0.00000092] | | |
| 02125276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[.09998899], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02125277 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0.00000001] | | |
| 02125278 | | ATLAS[329.9373], TRX[.00000004], USD[0.92], USDT[0.00002954] | | |
| 02125281 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02125282 | | BAO[3], DENT[1], DYDX[.05861934], EUR[360.43], KIN[2], SOL[.00216859], SRM[170.97169339], TRX[1], USD[0.00] | Yes | |
| 02125284 | | APE[0], AXS[0], BIT[0], BNB[0], BOBA[0], BTC[0.00586531], CRO[0], CRV[0], DYDX[0], EUR[0.00], MANA[0], SAND[0], SLND[0], STARS[0], TONCOIN[0], USD[0.00] | | |
| 02125285 | | AVAX-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[14.49961901], ZIL-PERP[0] | | |
| 02125286 | | TRX[.000001], USDT[1.11927687] | | |
| 02125287 | | 1INCH[51.90963076], DENT[37292.48534275], MATIC[21.92756582], RUNE[8.50815187], SOL[.18103477], TRX[224.77862957], USD[0.00], USDT[0], XRP[415.7873584] | | |
| 02125289 | | USD[25.00] | | |
| 02125290 | | USD[0.49] | | |
| 02125302 | | AVAX-PERP[0], BNB[.0093046], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[-0.94], WAVES-0624[0], WAVES-PERP[0] | | |
| 02125305 | | USDT[0.68596644] | | |
| 02125306 | | SOL[0], TRX[.000008] | | |
| 02125307 | | GRT-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.00], USDT[-0.00000007] | | |
| 02125312 | | ETH[0], SOL[.00152166], TRX[.000011], USD[0.00], USDT[0.99734852] | | |
| 02125313 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.071776], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01360016], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00124234], ETH-PERP[0], ETHW[.00124234], EUR[1951.09], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1180], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00946], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4200.75], USDT[0.00004284], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02125315 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[0.00099941], ETH-PERP[0], ETHW[0.00099941], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20211231[0], USD[48.65], USDT[.008498], YFI-PERP[0] | | |
| 02125317 | | ATLAS[9.906], USD[0.14] | | |
| 02125323 | | USDT[638.6137506] | Yes | |
| 02125325 | | NFT (292669781806216255/FTX EU - we are here! #127753)[1], NFT (342355928800940088/FTX EU - we are here! #203648)[1], NFT (437284794294215128/FTX EU - we are here! #128034)[1] | | |
| 02125327 | Contingent, Disputed | USD[25.00] | | |
| 02125330 | | ATLAS-PERP[0], DAI[0], FTT[0.0000635], SOL[0], TRX[0.00043000], USD[0.86], USDT[0.00081957] | | |
| 02125334 | | DOGE[0], NFT (299170434776486777/FTX EU - we are here! #64988)[1], NFT (497305707798397541/FTX EU - we are here! #64717)[1], NFT (502242668168454130/FTX EU - we are here! #64191)[1], SOL[0], TRX[0] | | |
| 02125336 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[0] | | |
| 02125340 | | SOL[0] | | |
| 02125343 | Contingent | ETH[3.69139258], ETHW[3.6901821], FTT[535.70376951], IMX[35.47308493], MANA[114.39545048], SOL[172.64253475], SRM[9.934159], SRM_LOCKED[113.2312719], TRX[.000001] | Yes | |
| 02125348 | Contingent | FTT[0.00000001], LUNA2[0.00584441], LUNA2_LOCKED[0.01363696], USD[0.00], USDT[442.48414264] | | |
| 02125350 | | SOL[0] | | |
| 02125353 | | NFT (339697117456083135/FTX Crypto Cup 2022 Key #13588)[1], NFT (364653254780164141/The Hill by FTX #14200)[1], SOL[0], SOL-PERP[0], USD[53.12], USDT[0], XRP[.00000002] | | |
| 02125354 | | ATOM-20211231[0], BTC-20211231[0], KAVA-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TRX[.000009], USD[2.18], XRP-PERP[0] | | |
| 02125355 | Contingent | ETH[0], KIN[1], LUNA2[3.38224637], LUNA2_LOCKED[7.89190821], LUNC[736491.27], UBXT[1], USD[0.00] | | |
| 02125356 | | EUR[0.06], FTT[0], KSM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02125357 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02125359 | Contingent | AKRO[1], CAKE-PERP[0], DOGE[.81033091], ETH[.00000023], ETH-PERP[0], LTC[.00001562], LUNA2[0.00653421], LUNA2_LOCKED[0.01524650], MATIC[0], NFT (357970585237463147/The Hill by FTX #21759)[1], NFT (389337152146309618/FTX Crypto Cup 2022 Key #11457)[1], SOL[.00697497], TRX[1.206712], USD[0.03], USDT[0.00127165], USTC[0.92495000], USTC-PERP[0] | Yes | |
| 02125360 | | USDT[0.02028690] | | |
| 02125363 | | ETHW[.00000001], USD[0.00], USDT[0] | | |
| 02125370 | | EUR[0.00], USDT[0] | | |
| 02125371 | | ADA-PERP[0], ALGO[1225.47072423], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[9.91886088], SOL-PERP[0], SUN[21070.08359458], THETA-PERP[0], USD[0.00], USDT[0.00023946], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02125373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[9], BNB-PERP[0], BTC[.00978756], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (359727095152228392/FTX AU - we are here! #3319)[1], NFT (398756224737467360/FTX EU - we are here! #13464S)[1], NFT (444021933445856817/FTX EU - we are here! #134729)[1], NFT (487380564385425100/FTX AU - we are here! #3240)[1], NFT (552536405673759122/FTX EU - we are here! #134567)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[236], UNI-PERP[0], USD[72.39], USDT[0.00117670], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02125374 | | NFT (330132020416498276/FTX AU - we are here! #7773)[1], NFT (367716285762132762/FTX EU - we are here! #7948)[1], NFT (424587074464258257/FTX EU - we are here! #7869)[1], SOL[0], USDT[0] | | |
| 02125378 | | ATLAS[16387.46885335], BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125382 | | BRZ[.05524699], HT-PERP[0], USD[-0.01] | | |
| 02125385 | | DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02125387 | | AKRO[2], BAO[6], CRV[19.11898137], DYDX[11.697494], FTT[5.30844655], KIN[14], REN[31.72739913], SRM[17.8063345], TRX[1], UBXT[4], USD[1.21] | Yes | |
| 02125388 | | SOL[0] | | |
| 02125394 | | SOL[0.00480498] | | |
| 02125398 | | BNB[.00057479], RAY[.179932], REEF[9.986], USD[0.03], USDT[0] | | |
| 02125399 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.06168827], BTC-PERP[.0968], BTTPRE-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[7.7], ENJ-PERP[0], ETH[0.49990500], ETH-032520], ETH-PERP[1.16], ETHW[0], EUR[0.00], FTM-PERP[873], FTT[1.90892129], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[878.56369904], MATIC-PERP[0], MBS[324.04542902], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-651.22], USDT[0.00000001] | | |
| 02125404 | | BTC-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 02125406 | | ETH[.12483207], EUR[0.00], FXS[152.46671283], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02125407 | | USDT[158.917939] | | |
| 02125408 | | AXS-PERP[0], BTC-MOVE-20211005[0], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[22.83], USDT[0.00000001], XRP-PERP[0] | | |
| 02125410 | | BRZ[0.00808742], USD[0.00], USDT[0.00000009] | | |
| 02125414 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[7.75460048], WAVES-PERP[0], XRP-PERP[0] | | |
| 02125416 | | BNB[0], ETH[0], GALA[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02125417 | | ATLAS[1728.72221771], USDT[0] | | |
| 02125419 | Contingent | AKRO[640], BTC[0.00002077], DFL[70], DMG[256.4], DOGE[80], FTT[1.63361127], GT[3.9], HMT[16], HT[5.49456259], HTBULL[13.2], HXRO[33], KIN[190000], LUA[198], LUNA2[0.00003729], LUNA2_LOCKED[0.00008701], LUNC[8.12], MATIC[10], MTA[21], MTL[5.1], PSG[.7], SNY[5], SOL[1], USD[0.15], USDT[0] | | |
| 02125425 | Contingent | AAVE[.0292799], AUDIO[83.87042], AVAX[.099468], BICO[31.97986], BTC[0.02123995], COMP[2.20413607], DFL[730], ETH[.15780696], ETHW[.15780696], FTM[16.76649], IMX[14.597454], LINK[55.68518], LTC[4.7462317], LUNA2[0.01573151], LUNA2_LOCKED[0.03670687], LUNC[1476.328287], POLIS[.296067], RAY[54.22733001], SAND[1.99411], SOL[1.836713], STARS[24.98613], SUSHI[40.962475], TRX[.68726], UNI[24.391583], USD[1.09], USDT[98.98935737], WAVES[11.497815] | | |
| 02125426 | | BTC[.258621], DENT[702954.06036625], EUR[0.00], MATIC[515.87433228], SAND[412.85697271], UNI[72.56864343], USD[0.00] | Yes | |
| 02125427 | | NFT [327707439833544585/FTX EU – we are here! #3762][1], NFT [437837998900155324/FTX EU – we are here! #3888][1], NFT [467078265655276846/FTX EU – we are here! #2946][1] | | |
| 02125428 | | USD[0.00] | | |
| 02125432 | | POLIS[14.28772], SPELL[20196.162], USD[0.12] | | |
| 02125437 | | AKRO[2], BTC[0], DENT[1], KIN[2], RSR[3], TRX[1.000001], USDT[0] | | |
| 02125441 | | COMP[1.08659880], CRO[541.75427524], DOT[2.799468], FTT[.499905], GBP[0.00], LINK[2.299563], MATIC[9.9981], SOL[1.849658], USD[0.01], USDT[0.21845013] | | |
| 02125442 | | SOL[0], TRX[.000001] | | |
| 02125444 | | SOL[.14570417], USD[0.00] | | |
| 02125446 | Contingent | LUNA2[0.00687229], LUNA2_LOCKED[0.01603535], LUNC[.009912], USD[0.00], USDT[0], USTC[.9728] | | |
| 02125447 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02125448 | Contingent | BNB[0], BOBA[0], ETH[0], LUNA2[.167], LUNA2_LOCKED[.389], LUNC[30], MATIC[1.07188025], NFT [304709393062518443/FTX EU – we are here! #14999][1], NFT [421227913318075560/FTX EU – we are here! #14562][1], NFT [529026208010002500/FTX EU – we are here! #15266][1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000170] | | |
| 02125449 | | ETH[.00000005], TRX[.0000001], USD[0.00], USDT[2.72371213] | | |
| 02125451 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02125452 | Contingent | ETH[.067], LUNA2[0.43804628], LUNA2_LOCKED[1.02210799], LUNC[95385.5], NFT [523390042351878368/FTX EU – we are here! #124194][1], NFT [541859026848774328/FTX EU – we are here! #123065][1], NFT [571320874036591499/FTX EU – we are here! #122885][1], SOL[0.00380091], USD[0.01], USDT[255.45632893] | | |
| 02125454 | | BAO[1], ETH[0], KIN[1], NFT [372201984231820208/FTX EU – we are here! #52857][1], NFT [465480893815819510/FTX EU – we are here! #52959][1], NFT [527023307949252614/FTX EU – we are here! #53030][1], SOL[0], TRX[.000001], USD[0.00] | | |
| 02125456 | | BNB[0] | | |
| 02125460 | | TRX[.4], USDT[0.80652936] | | |
| 02125461 | | ASD[0], BTC[0.00003543], BTC-PERP[0], DENT-PERP[0], FIDA-PERP[0], FTM[0], RAY[0], SOL[0.00], USDT[0] | | |
| 02125463 | | 0 | | |
| 02125464 | | BNB[.00000001], SAND[1], TRX[.098], USD[0.00], USDT[0.00000102] | | |
| 02125465 | | FTT[.4], SPELL[29300], SPELL-PERP[0], USD[2.38], USDT[0.00000001] | | |
| 02125466 | | BNB[0], POLIS[80.29179959], RAY[.03829168], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02125468 | | USD[0.00], USDT[0] | | |
| 02125469 | | SOL[0] | | |
| 02125470 | | SOL[0], TRX[.000004] | | |
| 02125472 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01148225], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[425.69], USDT[0.43017535], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP_169], XRP-PERP[0] | | |
| 02125475 | Contingent | ALPHA-PERP[0], ATOM[.08385], ATOM-PERP[0], BAND[1259.51], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[5879.56832], CRV-PERP[0], DOT[317.13977], ENS[56.1593277], EOS-PERP[0], ETH[0.00088505], ETH-PERP[0], EUR[0.73], FTM[3501.1], FTT[0.04916634], GRT[3670.32151], ICX-PERP[0], LTC[16.41], LUNA2[19.75322802], LUNA2_LOCKED[46.09086539], MATIC[3544.8689], NEXO[2359.44454037], RAY[1784.75835612], SNX[9955], SOL[.00711336], STOR3[3871.2], STORJ-PERP[0], TRX[58.34841133], USD[49357.21], USDT[0.00758400], USDT-PERP[0], ZIL-PERP[0] | | |
| 02125478 | | NFT [571144982930537309/FTX Crypto Cup 2022 Key #6044][1] | | |
| 02125481 | | ALGO[.92267], FTM[.24722], FTT[0], GMX[.0089417], RNDR[.299943], SAND[.71405], SOL[47.3809978], USD[217.65] | | |
| 02125482 | Contingent | BNB[.0000001], CEL[0], ETH[0], GENE[0], HT[0], NFT [322213823991820374/FTX EU – we are here! #201845][1], NFT [322664288471368186/FTX EU – we are here! #201499][1], NFT [428599718817330043/FTX EU – we are here! #201751][1], SHIB[20554.34639367], SOL[0], SPA[100], TRX[0], USD[0.01], USDT[0.00013769] | | |
| 02125486 | | CRO[60], CRO-PERP[0], USD[1.19], USDT[.00478525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125487 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.04823018], FTT-PERP[55.4], LUNA2[0.45595880], LUNA2_LOCKED[1.06390388], SRM[156.1245252], SRM_LOCKED[2.19123999], TRX[.000062], USD[-464.30], USDT[1000.40568236] | | |
| 02125491 | | APT[0], BNB[0.00000006], ETH[0], FTM[.92382475], NFT (346159788065188654/FTX AU - we are here! #55922)[1], NFT (385684146984763285/FTX AU - we are here! #51884)[1], NFT (533230442479765835/The Hill by FTX #45744)[1], USD[0.00], USDT[0.00000102] | | |
| 02125493 | | ATLAS[569.8974], TRX[.000001], USD[0.87], USDT[0] | | |
| 02125494 | | AKRO[2], BAO[6], BTC[0.00003826], DENT[1], ETH[.00057921], ETHW[0.00057920], GALA[1.3135069], GRT[1], KIN[9], RAY[.31809262], RSR[2], UBXT[2], USD[0.00], USDT[0.04717570] | | |
| 02125498 | | CHZ[49.9867], FTT[.199924], USD[25.00], USDT[22.46767775] | | |
| 02125503 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.085959], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX[80.533538], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN[.1], MANA-PERP[0], NEAR-PERP[0], SLP[9.886], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[20.31], USDT[0.00000001], ZIL-PERP[0] | | |
| 02125506 | | TRX[.000001] | Yes | |
| 02125508 | | SOL[0] | | |
| 02125509 | | BTC[.0021809], DOGE[50.14279562], THETABULL[150.45119060] | | |
| 02125510 | | AXS[.3], FTT[.299802], USD[0.23] | | |
| 02125514 | | USDT[11.504] | | |
| 02125515 | Contingent | ADA-PERP[0], ALGO[100.797], ALGO-PERP[0], ATLAS[1000], ATLAS-PERP[0], BTC[0.00200439], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[5.11864812], DOT-PERP[0], ETH[0.01607893], ETH-PERP[0], ETHW[0.01603449], FTT[2.28617050], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[1.09978], IMX-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[17.12753127], NFT (459140680880831732/The Hill by FTX #40650)[1], NVDA[.00000001], ONE-PERP[0], OP-PERP[0], RSR[4084.56552602], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TLRY[15.9988], TRU-PERP[0], TSLA-0624[0], USD[-578.02], USDT[0.80426579], VET-PERP[0], XLM-PERP[0], XRP[2339.64091860], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[5.000085], ETH[.015996] |
| 02125518 | | TRX[.000001], USDT[1.57784000] | | |
| 02125519 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[25.3413796], SOL-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0] | | |
| 02125520 | | BNB[.00000001], TRX[.074709], USD[0.00], USDT[0] | | |
| 02125524 | | TRX[.000007], USDT[1.42891700] | | |
| 02125532 | Contingent | LUNA2[0.01087048], LUNA2_LOCKED[0.02536445], LUNC[2367.07046], NFT (305039340455709781/FTX Crypto Cup 2022 Key #14643)[1], NFT (359409774743987500/The Hill by FTX #19623)[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02125536 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], LINK-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02125541 | | USDT[0.00332179] | | |
| 02125542 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123100_OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[10.06408222], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02125544 | Contingent | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LUNA2-0000000, LUNA2_LOCKED[0.00000006], LUNC[.0062], LUNC-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 02125545 | Contingent | ETH[.09800001], LUNA2[0.10644403], LUNA2_LOCKED[0.24836941], LUNC[23178.4125954], TRX[.000001], USD[82.13], USDT[0] | | |
| 02125546 | | ATLAS[3.89729703], AURY[.00000001], TRX[.000001], USD[2.07], USDT[0.07258698] | | |
| 02125552 | | EUR[1.11] | Yes | |
| 02125555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00363482], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[13.80], USDT[0], VET-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02125557 | | STEP[129.8], TRX[.000001], USD[0.72], USDT[99] | | |
| 02125559 | | USD[25.00] | | |
| 02125561 | | TRX[.409404], USDT[6.00000156] | | |
| 02125563 | | BNB[0], MATIC[0], NFT (355688204584185401/FTX EU - we are here! #44064)[1], NFT (450940850606848989/FTX EU - we are here! #44229)[1], NFT (512448852618776294/FTX EU - we are here! #44150)[1], SOL[0], TRX[0], USD[0.06], USDT[0.00000256] | | |
| 02125564 | | ALGO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000928], ETHW[0.00000927], EUR[0.00], FIDA-PERP[0], LTC-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.01], USDT[0.00000140], WAVES-PERP[0], XLM-PERP[0] | | |
| 02125565 | | STEP[375.56978454], USD[0.00] | | |
| 02125566 | | STEP[647.2], USD[0.02] | | |
| 02125568 | | KIN[1], RSR[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 02125571 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00077258], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS[.24468814], LUNC-PERP[0], RUNE-PERP[0], SOL[.0070776], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.640238], TRX-0624[0], USD[0.00], USDT[0.00000302] | | |
| 02125579 | | FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02125584 | | ATLAS[529.9856], NFT (311626654085213373/FTX EU - we are here! #264278)[1], NFT (451196591221022872/FTX EU - we are here! #264309)[1], NFT (564732792437214247/FTX EU - we are here! #264300)[1], POLIS[31.094762], USD[0.16], USDT[0] | | |
| 02125586 | | NFT (296488590469773285/FTX EU - we are here! #180651)[1], NFT (364931798597177585/FTX EU - we are here! #180859)[1], NFT (381935069116709090/FTX EU - we are here! #180742)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02125593 | | BTC[0], ETH[0], EUR[0.29], FTT[5], USD[-0.31], USDT[1.06359706] | | USDT[1.037247] |
| 02125594 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02125596 | | RUNE[.00281827], STEP[.01644785], USD[0.00], USDT[0] | | |
| 02125601 | | USDT[0.00000340] | | |
| 02125602 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[-6.01], USDT[22.13506115], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02125605 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.2041], DOGE-PERP[0], DOT[.039126], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.14788786], LUNA2-0924[0], LUNC[2499655], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15035.03], USDT[70.79204386], USTC-PERP[0], WAVES-PERP[0], XRP[.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125606 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02125608 | Contingent, Disputed | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-96.17], USDT[111.02145454], XLM-PERP[0] | | |
| 02125611 | | FTT[.69966], NFT (318561563059144457/FTX EU - we are here! #4401)[1], NFT (323217163263747812/FTX EU - we are here! #4560)[1], NFT (326390246554923513/FTX EU - we are here! #4742)[1], SOL[.00000001], TRX[.916003], USD[0.56], USDT[.12991108] | | |
| 02125613 | | AKRO[1], ATLAS[9382.06431058], BAO[1], DENT[1], EUR[0.00], KIN[1], STEP[2147.10025184], TRX[2], USD[0.00] | Yes | |
| 02125615 | | USD[0.05] | | |
| 02125618 | | BNB[.00021], BTC[.00008619], USD[.008539], USD[1.57] | | |
| 02125625 | | FTT[.04869358], USD[0.71], USDT[.003992] | | |
| 02125627 | | DFL[396.90843258], ETH[.0113324], ETHW[.0113324], USD[25.06], USDT[0] | | |
| 02125629 | | BTC[0.00239870], FTT[1.99962], USD[0.00], USDT[83.02567465] | | |
| 02125630 | | USDT[0.00017721] | | |
| 02125631 | | APE[0], COMP[0], CONV[0], DOGE[73.74755869], ENS[0], ETH[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02125632 | | STEP[105.779898], USD[0.05] | | |
| 02125633 | | SHIB[99500], STEP[.04612], USD[2.19] | | |
| 02125635 | | AURY[4], CLV[105.392494], CQT[134], DYDX[3.3], EOSBULL[398928.18], FTT[.2], HMT[129], KNC[38.596562], MCB[3.15], SRM[22], SXP[16.4], TOMOBULL[414000], TRX[.000001], USD[0.03], USDTIB.95197869], XLMBULL[1248] | | |
| 02125638 | | BAO[1], EUR[0.00], SOL[0], STEP[0.00162056], TRX[1] | Yes | |
| 02125642 | | USD[0.00] | | |
| 02125644 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02125646 | | AKRO[1], STEP[138.35199585], USD[0.00] | Yes | |
| 02125647 | | BTC[0.07158639], EUR[1.63], FTM[169.9677], SPELL[32993.73], USD[1.53] | | |
| 02125648 | | ETH-PERP[0], USD[0.00] | | |
| 02125652 | | FTT[3.83784829], LINK[10.94039677], MATIC[120], SOL[2.27712433], USD[0.00] | | |
| 02125653 | | LUNC-PERP[0], SHIB-PERP[0], USD[0.59] | | |
| 02125655 | | SOL[0] | | |
| 02125659 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.03938900], VET-PERP[0], XRP-PERP[0] | | |
| 02125661 | | EUR[1.28], STEP-PERP[0], USD[-0.82], XRPBULL[300] | | |
| 02125662 | | TRX[.000057], USDT[0] | | |
| 02125668 | | USD[0.00], USDT[0] | | |
| 02125671 | | EUR[2000.00], FTM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02125673 | Contingent, Disputed | BNB-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02125677 | | SUSHIBULL[721000], USD[0.03], USDT[0] | | |
| 02125678 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009902], ETH-PERP[0], ETHW[.0009902], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.82320078], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.59], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9938], XRP-PERP[0] | | |
| 02125680 | | STEP[493.25354S], USD[0.07], USDT[0] | | |
| 02125683 | | STEP[643.8871], USD[0.03] | | |
| 02125684 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 02125687 | | STEP[609.76916281], STEP-PERP[0], USD[0.03] | | |
| 02125688 | | FIDA[1], KIN[1], STEP[548.07663397], USD[0.00] | | |
| 02125691 | | SOL[0], USDT[0] | | |
| 02125692 | | MNGO[299.943], STEP[3968.218936], USD[0.01] | | |
| 02125693 | | AVAX-PERP[0], USD[0.55] | | |
| 02125694 | | 1INCH[0.00768558], BCH[0.00090049], BTC[0.00000767], ETH[0.07788272], ETHW[0.07788272], SOL[0], USD[52.78] | | |
| 02125696 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.01403909], BNB-PERP[0], BTC[.00161165], BTC-PERP[-0.05499999], CHZ-PERP[0], ETC-PERP[0], ETH[.00024129], ETH-PERP[-3.126], ETHW[.00024129], FTT-PERP[0], LINK-PERP[0], OP-PERP[0], SNX-PERP[75.79], TRX[.000009], USD[14444.89], USDT[.0044], XRP-PERP[0] | | |
| 02125698 | | APE-PERP[0], BTC[.00001645], ETH[0.00050089], ETH-PERP[0], ETHW[0.00050089], SOL-PERP[0], USD[4.22] | | |
| 02125699 | | BAO[1], ETH[0], EUR[0.00], REAL[.00001117], RUNE[0], SLND[0], SLP[0], SPELL[0], SRM[.63952511], USD[0.00] | Yes | |
| 02125708 | Contingent | APT[0], LUNA2[0], LUNA2_LOCKED[0.57376835], MATIC[0], NFT (325494060717134423/FTX EU - we are here! #178572)[1], NFT (356784083591009026/FTX EU - we are here! #178675)[1], NFT (445885733106904739/FTX EU - we are here! #178636)[1], SOL[0.00055025], TRX[0], USDT[0] | | |
| 02125709 | | BSV-20211231[0], BSVBULL[21876781.10635359], BSV-PERP[0], GBP[0.00], OXY-PERP[0], USD[156.51] | | |
| 02125714 | | BAO[1], BTC[.0002081], ETH[.00161706], EUR[0.00], KIN[1], SOL[.07450716] | | |
| 02125717 | | DODO[30], DOGEBULL[4.8968004], RSR[159.94], USD[7.28] | | |
| 02125720 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[-238.52], USDT[478.116905], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02125722 | | FTT[0.38853395] | | |
| 02125723 | | 0 | | |
| 02125725 | | ATLAS[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125727 | | BTC-PERP[0], DENT[114100], SHIB-PERP[0], STEP[3088.1], STEP-PERP[0], USD[-31.49], USDT[.000807] | | |
| 02125731 | Contingent | FTT[0], LUNA2[0.51219663], LUNA2_LOCKED[1.19512547], USDT[438.31533299] | | |
| 02125732 | | USD[2.42] | | |
| 02125733 | | BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE[2731.2641278], DOGE-PERP[0], DYDX-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[-50.91], YFI-PERP[0] | | |
| 02125740 | | ATLAS[20057.3628], AURY[.99772], USD[0.03], USDT[.0091276] | | |
| 02125744 | | 0 | | |
| 02125748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.009962], BNT-PERP[0], BSV-PERP[0], BTC[0.00329866], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.006979], ETHW[.021988], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[434], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-95.63], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02125750 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02125753 | | BTC[0], LTC[.003] | | |
| 02125755 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02309696], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.31497720], ETH-PERP[0], ETHW[0], FTT[0], MATIC[250], MATIC-PERP[0], SAND[199.981], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[47000], USD[104.95], USDT[579.66000001], USTC-PERP[0], WAVES[49.99525], WAVES-PERP[0], XRP[0] | Yes | |
| 02125757 | | BTC[.00000952], USD[0.00] | | |
| 02125759 | | DENT[22318.72771539], LINK[1.61203198], SUSHI[12.65411084], USDT[0] | | |
| 02125763 | | SOL[0], USDT[0] | | |
| 02125764 | Contingent | BTC[0.00129977], DOT[0], EGLD-PERP[0], ETH[0], ETHW[0.02899465], EUR[0.00], FTT[17.09812831], LTC[0.00000001], LUNA2[32.83331141], LUNA2_LOCKED[0.00524397], TRX[.000001], USD[52.90], USTC[3.18133] | | |
| 02125767 | | AKRO[4], ATLAS[0], BAO[15], DENT[5], ETH[.00000001], GALA[0], GRT[0.01051988], KIN[16], MANA[0], RSR[1], SAND[0], SOL[0.71033581], TRX[1], USD[0.00], USTC[0] | Yes | |
| 02125768 | | STEP[156.76864], USD[0.15] | | |
| 02125774 | | GBP[763.16], USD[0.00] | | |
| 02125776 | | STEP[.07074], USD[0.00], USDT[0] | | |
| 02125778 | | USDT[0] | | |
| 02125784 | Contingent | FTT[.05142239], SRM[14.65366976], SRM_LOCKED[141.39675904], USD[0.00], USDT[0] | | |
| 02125785 | | ATLAS-PERP[0], AURY[0], AVAX[0], BTC[0.00000001], DOGE[0], DOT[.00000002], ETH[0], FTT[0.00036079], LUNC[.0005568], MATIC[0.00000001], POLIS[0], SOL[0], SOL-PERP[0], SRM[0.00000001], TLM[0], TRX[.003886], USD[0.00], USDT[0.000000001] | | |
| 02125786 | | USDT[0.89014003] | | |
| 02125788 | | USD[0.00], USDT[0] | | |
| 02125792 | | ATLAS[0], AURY[0], DFL[0], FTT[0], GENE[0], GODS[0], LINA[0], MNGO[0], RAY[0], SRM[0], STARS[0], STEP[0], STMX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02125793 | | ALGO[156], CHZ[299.946], CRO[669.9802], FTT[1.8], HT[5.3], SNX[9.7], USD[0.12], USDT[0] | | |
| 02125795 | | AAVE[.59988], ATLAS[389.604], BNB[.00993], BTC[.02768892], POLIS[84.28294], SLP[289.942], SOL[.00520722], USD[110.29], USDT[0] | | |
| 02125796 | | BTC-PERP[.0421], FTT[41.64], SRM-PERP[240], USD[-92.51], USDT[0] | | |
| 02125800 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[8.11932220] | | |
| 02125801 | | ATLAS[2509.9601], POLIS[21.499278], TRX[.3243], USD[0.64], USDT[0.78709407] | | |
| 02125803 | | BNB-PERP[0], FTM-PERP[0], FTT[.59577124], HNT-PERP[0], HT[0], LTC-PERP[0], SOL[0.01823888], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.95], USDT[0.00000001] | | |
| 02125807 | | BTC-PERP[0], DOGE-PERP[0], ETH[.02399544], ETH-PERP[0], MATIC-PERP[0], USD[-17.16], USDT[0.00000001] | | |
| 02125809 | | ETH[0], STEP[879.49233904] | | |
| 02125810 | | DYDX[30.094281], STEP[857.5], USD[2.67] | | |
| 02125815 | | ATLAS[129.9753], USD[0.25], USDT[0] | | |
| 02125818 | Contingent, Disputed | BTC[0], TRX[.000003], USD[0.00], USDT[0.00006111] | | |
| 02125819 | Contingent, Disputed | BIT-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00078277], GENE[0.01480249], GMT[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.88739768], LUNC[0], LUNC-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], TRX[0.10078100], USDC-5.90], USDT[0], USTC-PERP[0] | | |
| 02125820 | | AKRO[2], BAO[7], DENT[3], KIN[13], RSR[1], TRX[3.000712], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02125821 | | ATLAS-PERP[0], FRONT[.14717198], USD[0.00], USDT[0] | | |
| 02125825 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02125826 | | TRX[.000001] | | |
| 02125828 | | BTC-PERP[0], FTT[0.00105116], IOTA-PERP[0], LTC[.00000001], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02125834 | Contingent | AUDIO[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], JOE[0], LINK[0], LTC[0], LUNA2[0.00024829], LUNA2_LOCKED[0.00057936], LUNC[54.06782188], MANA[0], RAY[0], RNDR[0], RUNE[0], SAND[0], SOL[0], STEP[0], SUSHI[0], SXP[0], USD[0.00], USDT[0.000000001] | | |
| 02125836 | | USDT[0.00000116] | | |
| 02125838 | | USD[25.00] | | |
| 02125840 | | BTC-PERP[0], ENS[.003258], SHIB-PERP[0], TONCOIN[.058], TONCOIN-PERP[0], TRX[.000001], USD[-0.11], USDT[.14028441] | | |
| 02125843 | | BNB[-0.00237170], RAY[8.45659968], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.37] | | |
| 02125848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02125849 | | STEP[.071595], TRX[.000005], USD[0.00], USDT[0] | | |
| 02125850 | | BTC[0], BTC-2021123[1[0], BTC-PERP[0], ETH-PERP[0], EUR[0.88], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02125851 | | BNB[0], USD[0.00] | | |
| 02125855 | | ETHBULL[.0127211] | | |
| 02125857 | | HTBULL[3.59928], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02125860 | | BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BULL[0.00087982], USD[0.07] | | |
| 02125862 | | USDT[0.00000133] | | |
| 02125866 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[300.00], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.10], USDT[0.00000001], ZIL-PERP[0] | | |
| 02125868 | | BTC-PERP[0], GMT[6.9986], NFT [415105716891001581/FTX EU - we are here! #223677][1], NFT [49497532475137512/FTX EU - we are here! #223702][1], NFT [54769268242970112B/FTX EU - we are here! #223624][1], TRX[.0000001], USD[0.49], USDT[0] | | |
| 02125869 | | ETH[0], USDT[0.00000116] | | |
| 02125872 | | FTT[0], GBP[0.00], OXY[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02125875 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN[39910], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[1.08890178], LUNA2_LOCKED[2.54077082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF[1300.72], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[3199.86], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.09000100], TRYB-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00771618], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02125878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02125883 | | ETH[.00096459], ETHW[.00096459], FTM[11022.19145], USD[0.00], USDT[40712.11913808] | | |
| 02125887 | | CHF[40000.00], ETH[2.48544284], ETHW[2.48544284], SHIB[0], SOL[1.52554199], USD[0.00], USDT[0] | | |
| 02125888 | | BTC[0], TRX[0.00083600], USD[0.14], USDT[0.00000002] | | |
| 02125889 | Contingent, Disputed | ADABULL[75.368884], ALGOBULL[133000000], DOGEBULL[3647.32884], LINKBULL[51256391], SHIB[8367.3], TRX[.000781], USD[0.00], USDT[0] | | |
| 02125892 | | 1INCH-PERP[0], ADABULL[.5357], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[152000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[79], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SKL-PERP[0], SOL[10.59210109], STEP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[14070], XTZ-PERP[0], YFII-PERP[0] | | |
| 02125893 | | ATLAS[2317.22376201], POLIS[35.3643879], TRX[.000002], USDT[0.07390102] | | |
| 02125894 | | BTC[0.00008212] | | |
| 02125902 | | AKRO[3], BAO[4], BAT[1], BNB[0], COMP[0], DAI[0], DENT[1], ETH[0], FRONT[1], KIN[7], RSR[1], TRX[.000785], USD[0.00], USDT[0.00000320] | | |
| 02125906 | | BTC[.3], CHF[315.15], EUR[250.22], USD[0.00] | | |
| 02125910 | Contingent | AKRO[2], BAO[1], BTT[35144144.14414414], LUNA2[1.23068085], LUNA2_LOCKED[2.87158865], LUNC[267983.3467502], USD[0.00] | | |
| 02125911 | | USD[0.00] | | |
| 02125912 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[819.836], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.9998], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[4.93042011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 02125914 | | BNB[0], BTC[0], LTC[0], SHIB[1941045.94490495], USD[0.00], USDT[0.25098626] | Yes | |
| 02125916 | | USD[1.50] | | |
| 02125917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02125919 | | ALGO-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02125921 | | USD[25.00] | | |
| 02125925 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00015400], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02125930 | | BTC[0.00175433], BULL[.5628], LTC[0], LUNC-PERP[0], STEP[0], USD[0.00], USDT[0.06722677] | | |
| 02125931 | | BTC[0], LINA[18636.65718495], STEP[920.84457446], USD[0.00], USDT[0] | | |
| 02125941 | | STEP[.048044], TRX[.000001], USD[0.01] | | |
| 02125947 | | EGLD-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[-0.01], USDT[.09469679], XTZ-PERP[0] | | |
| 02125951 | | USDT[53] | | |
| 02125952 | | BAO[1], DENT[20182.55070975], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 02125955 | | EUR[0.00], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02125958 | | EUR[0.00], GRT[0], LINA-PERP[0], MANA[2], MATIC[0], RUNE[0], SOL[0], USD[1.38], USDT[0.00000023], VET-PERP[0] | | |
| 02125959 | | ATLAS[12089.6086], MBS[662], USD[0.01], USDT[0] | | |
| 02125970 | | SRM-PERP[0], USD[0.01] | | |
| 02125972 | | ASD[182.8], ATLAS[520], HT[11], KIN[1080000], SHIB[2900000], USD[5.19], USDT[0] | | |
| 02125975 | | GBP[0.00], RAY[0], SLP[55610], USD[0.03], USDT[0] | | |
| 02125981 | | ATLAS[9.78248449], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129982 | | SOL[16.436712], USD[2.80] | | |
| 02129983 | | POLIS[12.5], USD[0.28] | | |
| 02129984 | | ATLAS[1780], FTT[3.599316], TRX[.000001], USD[2.44], USDT[0] | | |
| 02129985 | Contingent, Disputed | USD[0.00] | | |
| 02129996 | | ATLAS[9.9478], CHZ-PERP[0], INTER[.19676], USD[2.81], USDT[0.00765497] | | |
| 02126002 | | 0 | | |
| 02126004 | | AVAX[24], TRX[.000001], USD[0.00], USDT[2.53655288] | | |
| 02126007 | | APE[.044791], AVAX[.0387041], BAT[.220915], BNB[.0091051], BTC[0.00084983], CEL[0.09893509], CRO[6.809915], CRV[.93092884], DOT[.026413], ENS[0.00134978], FTM[.09893], FTT[.08967973], GALA[7.0094], LINK[.039504], LRC[.5474368], LUNC-PERP[0], MANA[.23468], MATIC[8.93789615], OMG[14006475], SAND[.49973], SHIB[99327.47606815], SKL[.745997], USD[0.87], VGX[.3387875] | | |
| 02126008 | | AKRO[2], ALPHA[1], BAO[4], DENT[1], KIN[3], NFT (384238279609910649/FTX EU - we are here! #190596)[1], NFT (472517763390847676/FTX EU - we are here! #190705)[1], NFT (575540415089931398/FTX EU - we are here! #190518)[1], TOMO[1.01196136], TRX[.00082], UBXT[2], USDT[0.00000854] | Yes | |
| 02126010 | | AURY[62.44047213], GOG[109], USD[0.27] | | |
| 02126013 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[78.696868], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[56.94], USDT[220.10797625], WAVES-PERP[0] | | |
| 02126018 | | LINK-PERP[0], USD[27.27] | | |
| 02126021 | | USD[0.00] | | |
| 02126025 | | TRX[.000001], USDT[2] | | |
| 02126029 | | USD[25.00] | | |
| 02126031 | | LTC-PERP[0], USD[0.00], USDT[0.00000048] | | |
| 02126046 | | BNB[0], C98[0], CEL[0], DENT[0], DYDX[0], FTT[0], GBP[0.00], GRT[0], RUNE[0], SHIB[0], USD[0.00] | Yes | |
| 02126047 | | ATLAS[2979.62], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[2.799468], USD[0.38], USDT[0.00000001] | | |
| 02126049 | | ETH-PERP[0], USD[56.16] | | |
| 02126050 | | BNB[0], USD[0.00], XRP[0] | | |
| 02126051 | | STEP-PERP[0], USD[0.00], USDT[0.01429673], XRP[.04270384] | | |
| 02126055 | | AUD[0.83], STEP[255.8], USD[1.19] | | |
| 02126056 | | ATLAS[4200], TRX[.000001], USD[3.30] | | |
| 02126057 | | BTC[.0821916], ETH[.1446957], ETHW[.14407117], TRX[.000029], USD[16880.74], USDT[.4915463] | Yes | |
| 02126062 | | RUNE-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02126063 | | BF_POINT[300] | | |
| 02126064 | | ALGO-PERP[25], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[46.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[1500], XRP[3711.60507165], XRP-PERP[510], XTZ-PERP[0] | | |
| 02126065 | | BTC[.00000142], BTC-PERP[0], ETH[.00002858], ETHW[3.1311417], EUR[0.00], FTT[180.92077411], USD[0.00] | Yes | |
| 02126067 | | EUR[100.00], USD[37.52467317] | | |
| 02126074 | | AURY[10.22629752], USD[0.00] | | |
| 02126081 | | STEP[.08532], USD[0.00], USDT[0] | | |
| 02126082 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.00], FTT[.01789989], SHIB-PERP[0], USD[0.31] | | |
| 02126085 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02126086 | | EUR[0.09], USD[0.00], USDT[0] | | |
| 02126087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.1954], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ELG-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0325[0], UNI-PERP[0], USD[.17], USDT[0.00875307], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02126089 | | ATOM[25.032911], BTC[0], DOGE[1009], SHIB[24171708], TRX[.000196], USD[4.74], USDT[1046.15244813] | | |
| 02126091 | | ATLAS[8.926], ETHBULL[202.90789262], GST[.0300001], TRX[.000984], USD[0.25], USDT[0.00203903] | | |
| 02126094 | | USD[0.00], USDT[0] | | |
| 02126095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[44], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.69], USDT[0.00240004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02126097 | Contingent | ADA-PERP[0], BTC[0], FTT[0], ICP-PERP[0], LINA[-10.8626], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MATIC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02126100 | | AKRO[1], BAO[2], BAT[1], BF_POINT[100], BRZ[32.58551359], DENT[3], KIN[2], MATIC[1.00857726], RSR[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02126102 | Contingent | AVAX[0], ETH[0.14043340], ETHW[0.13974550], LUNA2_LOCKED[0.00113751], LUNC[106.15545826], NFT (374667974434341870/FTX EU - we are here! #66409)[1], NFT (438892050154861808/FTX EU - we are here! #65647)[1], NFT (498183708160808867/FTX EU - we are here! #64738)[1], SOL[1.09287253], USD[0.67], USDT[202.11909909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126108 | | BAND[36.793008], TRX[.5504], USD[0.34] | | |
| 02126114 | | USD[0.00] | | |
| 02126117 | | USD[2.45] | | |
| 02126130 | | BTC-PERP[0], LINK-PERP[0], POLIS[26.59468], TRX[.000001], USD[0.55], USDT[0], ZRX-PERP[0] | | |
| 02126133 | | USD[0.00], USDT[5.35] | | |
| 02126134 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JPY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00068271], USDT-PERP[0], XRP[0.73779852], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02126137 | | USD[26.46] | Yes | |
| 02126140 | | EUR[0.01], USD[0.00], USDT[0.00000035] | | |
| 02126142 | | POLIS[2.2] | | |
| 02126146 | | BTC[0], ETH[0], MATIC[0], NEXO[617.88353], SOL[0.00443994], USD[0.42], XRP[0] | | |
| 02126149 | Contingent, Disputed | RAY[1383.14886689], SRM[1562.93301593], SRM_LOCKED[29.60249991] | | |
| 02126151 | | NFT (355020963802966361/FTX EU - we are here! #224071)[1], NFT (439158591703056701/FTX EU - we are here! #224032)[1], NFT (529035984587763746/FTX EU - we are here! #224046)[1] | | |
| 02126152 | | STEP[131.176725], USD[0.17] | | |
| 02126154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00002542], ETH-PERP[0], ETHW[0.00002543], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02126155 | | AURY[10], CRO[113.68270225], POLIS[24.2], SOL[1.11], USD[5.19] | | |
| 02126156 | | BTC[.0012093] | Yes | |
| 02126157 | | EUR[5.00], FTT[6.38742791], SOL[2.1424959], USD[0.00] | | |
| 02126160 | | AKRO[2], ATLAS[1071.269674], AUD[0.00], BAO[2], DENT[2], PORT[13.64666301], STEP[33.79376483], USD[0.00] | Yes | |
| 02126161 | | EUR[8.58], FTT[40.85869193], SOL[13.95251502] | | |
| 02126165 | | APE[.09736], ATLAS[9.662], TRX[.000001], USD[0.01], USDT[0] | | |
| 02126166 | | AKRO[2], BAO[5], BTC[.00000001], ETH[.00000009], FIDA[.00000913], KIN[1], USD[0.00], USDT[0.00024811] | Yes | |
| 02126167 | | AXS[0.00065100], BTC-PERP[0], TRX[.000219], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02126169 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.00], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02126170 | | BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], HT-PERP[0], IMX[7], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.22] | | |
| 02126173 | | STEP[61.7], TRX[.000001], USD[0.07] | | |
| 02126174 | | BAO[1], BNB[.24], DENT[1], USD[0.00] | | |
| 02126176 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02126195 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], FTM[.94832], FTT[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.55], USDT[0] | | |
| 02126197 | Contingent | ATOM[3.70010137], AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00002854], LUNA2_LOCKED[10.77115394], MATIC[42.0011507], RAY[0], SUSHI[0], TRX[0], USD[252.04], USDT[0], USTC[0] | Yes | |
| 02126202 | | AUDIO[538.71747468], BTC[.0637087], EUR[0.00], FTT[27.20601242], LINK[71.28190124], LTC[2.86545144], SOL[.08779308], STETH[2.02960060], USD[942.00], USDT[0] | Yes | |
| 02126203 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2921.24], USDT[100], WAVES-PERP[0] | | |
| 02126205 | | BTC[.0094439], STEP[8.91028140], STEP-PERP[0], USD[0.00] | | |
| 02126207 | Contingent | BTC[0], FTT[0.22151042], GBP[0.00], LUNA2[5.07177437], LUNA2_LOCKED[11.8341402], LUNC[114.4421077], USD[0.92], USDT[0] | | |
| 02126208 | | FTT[0.02821621], TRX[.000812], USDT[0] | | |
| 02126210 | | FTT[1.02746228], USD[0.00] | | |
| 02126212 | | TRX[.000038], USD[0.00] | | |
| 02126218 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000003], BTC-PERP[0.01210000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[0.08228452], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (423904294153944279/Magic Eden Pass)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-160.66], VET-PERP[0], XRP-PERP[0] | | |
| 02126224 | | TRX[.000001], USD[0.00] | | |
| 02126228 | | STEP[721.2], TRX[.000067], USD[0.04], USDT[0] | | |
| 02126230 | | ETH[0], STARS[326.996], USD[2.64], USDT[0.00000001] | | |
| 02126233 | | TRX[.000001] | | |
| 02126237 | | BTC[.00006414], STEP[533], USD[0.30] | | |
| 02126238 | | STEP-PERP[0], USD[3.79], USDT[.004553] | | |
| 02126239 | | BCH[0], ETH[0], SOL[0], TRX[0.00000013] | | |
| 02126243 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.63], XRP[18], XRP-PERP[0] | | |
| 02126245 | | BTC-PERP[0], USD[0.17], USDT[0.02498384] | | |
| 02126252 | | BRZ[.81811051], USD[0.00], USDT[4.63285344] | | |
| 02126253 | | USDT[0.57003227] | | |
| 02126254 | | BTC[.0000604], TRX[.000024], USD[2.09], USDT[0] | | |
| 02126261 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00141S], BNB-PERP[0], BTC[.0000374], CHZ-PERP[0], DOT[.0973], DOT-PERP[177.7], FTT-PERP[0], GRT-PERP[0], LINK[0.04999779], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.678276], SOL-PERP[0], STX-PERP[0], TRX[.000031], UNI-PERP[0], USD[227.84], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000175], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02126267 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[67822.65], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02126269 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[2400], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.35056010], SOL-PERP[0], STX-PERP[0], TRX[.341778], USD[-31.80], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02126272 | Contingent | LUNA2[0.09430985], LUNA2_LOCKED[0.22005633], LUNC[20536.17], USD[0.00], USDT[0.00004408] | | |
| 02126276 | | LTC[0], STEP[0], USD[0.00] | | |
| 02126277 | | ETH[0.00101128], ETHW[0.00100634], EUR[9426.68], USD[0.83] | Yes | ETH[.001], USD[0.82] |
| 02126278 | | USD[0.00] | | |
| 02126279 | | SOL[0] | | |
| 02126281 | | BTC[.054273], BTC-PERP[0], ETH[.6841], ETH-PERP[0], ETHW[.6841], GMT[151.54161338], MANA[30], NEAR[8.2765451], SAND[49.26861733], SOL[12.23], USD[0.97], USDT[0.00000009] | | |
| 02126284 | | USD[0.52] | | |
| 02126295 | | USDT[0.00000073] | | |
| 02126296 | | CHF[9894.30], DENT[1], ETH[.00000104], ETHW[.00000104], EUR[0.00], MATIC[.00281458], USD[0.00] | Yes | |
| 02126298 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHW[.00072978], STEP-PERP[0], TRX[.000001], USD[-24.37], USDT[132.27951188] | | |
| 02126313 | | AVAX-PERP[0], BTC[.00000222], USD[0.00], USDT[0] | | |
| 02126314 | | 1INCH[.02416614], AKRO[1], ALCX[.00115039], ALPHA[.08398782], AMPL[0.00973128], BADGER[.01600568], BAO[4], CREAM[.00345322], DENT[1], KIN[4], LINK[.00888118], REN[.10995066], SNX[.02043385], TRX[1.000293], UBXT[1], UNI[.0201736], USD[0.00], USDT[0.00000415], YFII[.00012664] | | |
| 02126315 | | EUR[0.00] | | |
| 02126321 | | USDT[84.71962205] | | |
| 02126323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[1.54556945], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02126324 | Contingent | AUD[0.39], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027514] | | |
| 02126325 | | AUD[0.00], BTC[.00463017], USDT[0.00049537] | | |
| 02126326 | | ATLAS[310], AURY[6], BTC[0.00002831], ETH[0.03098361], ETHW[0.03098361], FTT[1], POLIS[7], SOL[1.34], SPELL[800], USD[0.01], USDT[1.31753333] | | |
| 02126327 | | USD[0.00], USDT[0.00000011] | | |
| 02126332 | | CHF[0.32], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000035], USD[0.27], USDT[897.63480001], XRP-PERP[0] | | |
| 02126335 | | EUR[2.00] | | |
| 02126337 | Contingent | ADA-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0205[0], BTC-MOVE-1109[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.60409753], ETH-PERP[-0.17], ETHW[0.60409754], FIL-PERP[0], FTM-PERP[0], FTT[0.05184631], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[4.8352659], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[45.87485841], SOL-PERP[14], SOS-PERP[0], SRM[.00041638], SRM_LOCKED[.00200852], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-16.03], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02126338 | | ADA-PERP[0], AMP-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[187.32], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[-112.34], USDT[.00399686], VET-PERP[0] | | |
| 02126339 | | ATOM-PERP[0], BTC-PERP[0], CHZ[5.63422873], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[-6423], STEP[0], STEP-PERP[0], USD[10668.62], USDT[0], XRP-PERP[0] | | |
| 02126342 | | EUL[0], NEAR[0] | | |
| 02126344 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00482461], LUNA2_LOCKED[0.01125743], LUNC[1050.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02126346 | | AURY[13.00830951], ETH[0.01867550], ETHW[0.01867550], GOG[163], SOL[.61356202], USD[19.99] | | |
| 02126349 | | STEP[.09058328], USD[0.31] | | |
| 02126351 | | CVX-PERP[0], USD[0.05] | | |
| 02126358 | | AAVE[0], ETC[0], ETH[0], FTM[0], GBP[0.00], SLND[0], SOL[0], WBTC[0] | | |
| 02126359 | | SLP[649.87], USD[6.87], USDT[0.00000009] | | |
| 02126365 | Contingent, Disputed | USDT[0] | | |
| 02126366 | Contingent | ETH[0], LUNA2[4.59238354], LUNA2_LOCKED[10.7155616], LUNC[1000001.185], MANA[138.09382574], SHIB[10044960.30549903], SOL[4.05], USD[0.00] | | |
| 02126370 | Contingent, Disputed | BNB[0.00000006], BTC[0], MATIC[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02126374 | | AKRO[1], APE[0.35848453], AXS[.0000001], BAO[1], BTC[.00015936], DOGE[6.76900259], ETH[.00034269], ETHW[.00034269], EUR[0.01], FTM[.00000001], IND[.01912], KIN[1], SHIB[512606.81031435], UBXT[11], USD[0.03], USDT[0.00061300], XRP[2.32355844] | Yes | |
| 02126376 | | NFT (442314928822015731/FTX Crypto Cup 2022 Key #11456)[1], TRX[.000002], USD[1.13], USDT[.85608095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000224], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02126379 | | BAO[1], EUR[0.00], WFLOW[.00007338] | Yes | |
| 02126380 | | 1INCH[130], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[20.09113517], ALICE-PERP[0], ALPHA[500.8411334], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.09462376], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[121.49772692], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02126382 | | TRX[.000001] | Yes | |
| 02126386 | | TRX[.000001], USD[563.36], USDT[0.00000001] | | |
| 02126389 | | EUR[2500.00], SOL[2.42], USDT[0] | | |
| 02126390 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02126392 | | STEP[1208.924], USD[0.16] | | |
| 02126394 | | BTC[0.00000001], DOGE[0], HKD[0.00], LTC[0], OMG[0], OMG-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02126399 | | AKRO[2], ATLAS[0.01969226], AUDIO[1.02981729], ETH[0], KIN[3], STEP[0.00], USDT[2.14631901] | Yes | |
| 02126401 | | TRX[.000009], USD[0.01], USDT[0] | | |
| 02126404 | | MATIC[0], ONE-PERP[0], SOL[.2906954], USD[-3.09], USDT[0] | | |
| 02126407 | | ATOM[0], GBP[0.02], LUNC[0], USD[0.00], USDT[0.00000106] | Yes | |
| 02126408 | | NFT (398445088814410965/FTX EU - we are here! #181696)[1] | | |
| 02126414 | | AKRO[5], BAO[12], DENT[3], KIN[17], MER[.00092066], RSR[1], TRX[1], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 02126417 | | USD[0.00], USDT[0] | | |
| 02126418 | | DENT[3], KIN[1], MATIC[1.00042927], NFT (302540191495429793/Austin Ticket Stub #301)[1], NFT (529166020835150619/Silverstone Ticket Stub #239)[1], RSR[1], TRX[16999.39775498], USD[0.00], USDT[0.15390066] | Yes | |
| 02126423 | | STEP[125.5928], USD[0.65] | | |
| 02126425 | | CRV-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 02126426 | | TRX[.000001] | | |
| 02126427 | | USD[0.04] | | |
| 02126432 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC[.01822282], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], EUR[1689.81], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.63], USDT[3742.55109072] | | |
| 02126434 | | NFT (325678512012798483/FTX EU - we are here! #137969)[1], NFT (440526688628572665/FTX EU - we are here! #138098)[1], NFT (513928944664391038/FTX EU - we are here! #137596)[1], USDT[0.00000001] | | |
| 02126435 | | ADA-0325[0], ADA-20211231[0], ADABULL[1135.49889856], BULL[3.0823], DOGEBULL[7382.723], ETHBULL[.95.377], SHIB-PERP[0], TRX[.000001], USD[2224.93], USDT[0], VETBULL[2505853.7217], VET-PERP[0], XRPBULL[21399224.12136713] | | |
| 02126443 | | BNB[.12096204], BOBA[504.12326862], BTC[0.94998651], BULL[6.01954898], CEL-PERP[0], ETH[21.08685131], ETHBULL[53.77614509], ETHW[.00051258], EUR[420.76], FTT[204.1075241], IMX[403.25336132], REN[1985.42585598], SOL[12.67765729], TRX-PERP[0], USD[2.29], USDT[0.86479600] | Yes | |
| 02126454 | | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], USD[3.76], USDT[0.01689931] | | |
| 02126458 | | SOL[0] | | |
| 02126461 | | DAI[.09075], DOGE[1.8986], DOGE-PERP[0], ETH[.00000001], ETHW[.0000432], TRX[.000029], USD[4.79], USDT[2.39977643] | | |
| 02126462 | | SOL[.00875756], USDT[86.74931449] | | |
| 02126463 | | BTC[0.00359944], DOT[.99982], ETH[.00699874], ETHW[.00699874], MATIC[9.9982], POLIS[4.297966], SOL[.009982], TRX[.000001], USD[13.27], USDT[0] | | |
| 02126470 | | AKRO[1], ATLAS[1.40548421], BAO[4], DENT[1], KIN[10], POLIS[.00006946], TRX[4], TRY[0.00], UBXT[1], USDT[0.02533515] | Yes | |
| 02126475 | | FTT[0.13263055], USD[0.00] | | |
| 02126477 | | ATLAS[2309.538], AURY[19.996], DFL[59.988], ETH[.00000346], ETHW[.00000346], KIN[359928], POLIS[3.4993], SHIB[599880], SOL[.04], USD[1.02], USDT[.004303] | | |
| 02126483 | | FTT[0.06606264], USD[0.00], USDT[0] | | |
| 02126484 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.22758147], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02126486 | | TRX[.000001], USD[0.01], USDT[0.00000024] | | |
| 02126487 | | ASD-PERP[0], STEP-PERP[1489.8], USD[-17.06], VET-PERP[9293] | | |
| 02126489 | Contingent | BTC[0.00007479], DOT[0], ETH[0.00049995], FTM[0], FTT[1.60900051], GALA[9], LINK[0], LUNA2[8.05262759], LUNA2_LOCKED[18.7894644], LUNC[1753476.61339056], NEAR[.04], RNDR[.03812], RUNE[0], SOL[0.00770107], USD[0.00], USDT[-59.36684024] | | |
| 02126491 | | POLIS[2.2] | | |
| 02126492 | | POLIS[215.7], USD[0.79] | | |
| 02126494 | | BNB[0.00000001], ETH[0] | | |
| 02126496 | | ALGO-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], FTT[0.02890977], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.90], USDT[0] | | |
| 02126503 | | BTC[.04845661] | | |
| 02126505 | | BTC-PERP[0], EUR[5456.09], LINK-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[51.71], USDT[0.00000001], ZEC-PERP[0] | | |
| 02126507 | | BNB[.00201025], SOL[0], USD[0.00], USDT[0.63964670] | | |
| 02126510 | | USD[8.49], XRP[6.238765], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126511 | | ATLAS[239.9563], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[1] | | |
| 02126515 | | BTC[0.00000369], FTT[25.13477695], USD[0.00], USDT[31.60854859], YFI-PERP[0] | | |
| 02126525 | | ATLAS[9.93400000], AURY[0], POLIS[0.09794000], USD[0.01], USDT[0] | | |
| 02126526 | | POLIS[592.5], USD[0.29] | | |
| 02126534 | | ATLAS[545.22458954], STEP[67.50686654], USDT[0.00000001] | | |
| 02126536 | | AAVE[3.97865507], ADA-PERP[0], ALGO[1.32804599], APE[.00298413], ATOM[.00107954], ATOMBULL[9521.2], AVAX[.30900901], BCH[0.00755752], BNB[.06332211], BTC[0.06460487], BTC-PERP[0], CHZ[26.36719493], CRV[66.0030039], DMG[1.01809775], DOGE[1288.27237508], DOT[.0037563], ETC-PERP[0], ETH[0.11958562], ETH-PERP[0], ETHW[0.00173546], ETHW-PERP[0], EUR[0.00], FTT[15.46888002], FTT-PERP[0], LINK[17.8301279], LTC[0.02567958], MATIC[0.96843977], NEAR[.07704564], NFT (350674436688142102/The Hill by FTX #16420)[1], RUNE-PERP[0], SHIB[67.58021726], SHIB-PERP[0], SOL[10.81464565], SOL-PERP[0], SUSHI[.97304577], THETABULL[.93.5495], TRX[.46639727], TRXBULL[6.4128], USD[14.43], USDT[0.00012425], XRP[1135.80810566], XRPBULL[726.4], XRP-PERP[0], XTZBULL[3550.308] | Yes | |
| 02126537 | | USD[54.68] | | Yes |
| 02126539 | | ALGO-PERP[0], ATLAS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], HOT-PERP[0], ICP-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.03], USDT[0.23753520], XRP[.59795002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02126542 | | ETH[.00000001], KIN[100000.00000001], USD[0.00] | | |
| 02126544 | | AKRO[1], BAO[4], BNB[.36453122], CHZ[430.26560584], CRV[19.29037304], DENT[2], EUR[0.01], GRT[102.75025873], KIN[3], LINK[26.11723053], PERP[.08319059], RSR[2], RUNE[1.08185624], UBXT[1], USDT[0] | Yes | |
| 02126546 | | ATLAS[0], AURY[0], DFL[0], ENS[0], ETH[0], FTM[0], POLIS[0], SAND[0], TRX[.000001], USD[0.08], USDT[0.00001488] | | |
| 02126548 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.11873173], DOGE-PERP[0], DOT-PERP[0], ETH[.0003277], ETH-PERP[0], ETHW[.0003277], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.51], USDT[0.07062964], VET-PERP[0], ZIL-PERP[0] | | |
| 02126551 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02126553 | | ATLAS[1325.20980213], BAO[15997.31713886], POLIS[9.84948472], TRX[.000001], USDT[0] | | Yes |
| 02126556 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211123[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00034421], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00029290], XRP-PERP[0] | | |
| 02126557 | | GOG[188], USD[0.29] | | |
| 02126560 | Contingent | ETH[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02126561 | | HKD[0.00], TRX[.002029], USD[0.71], USDT[0] | | |
| 02126565 | | TRX[.000001], USDT[.041665] | | Yes |
| 02126566 | | USD[0.82] | | |
| 02126567 | | ATLAS[1089.782], POLIS[78.4953], POLIS-PERP[0], USD[0.24] | | |
| 02126568 | | AKRO[2], ATLAS[1.22414300], BAO[1], BAT[1.01625205], BTC[0.00000345], DENT[1], EUR[0.01], HOLY[1.08564646], IMX[379.55089199], MATIC[1.05105283], RSR[1], SOL[1.60693292], TOMO[2.13516222], TRU[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00190810] | Yes | |
| 02126573 | | CRO[0], USDT[0] | | |
| 02126574 | | BTC[0], BTC-PERP[.1987], EUR[146.42], USD[-2102.02] | | |
| 02126580 | | CRO[39.9924], USD[0.30] | | |
| 02126581 | | BNB-PERP[0], CAKE-PERP[0], MPLX[2537.89976], NFT (364318711986429124/FTX EU - we are here! #190636)[1], NFT (419932035604235040/FTX EU - we are here! #190751)[1], NFT (465521548706605140/FTX EU - we are here! #190698)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02126582 | | LUNC-PERP[0], USD[9.75] | | |
| 02126585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00110831], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USDL-0.01, USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02126590 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0.02802093], USD[0.00], USDT[0] | | |
| 02126591 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00044417], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FTT[1611.26729871], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00001075], LUNA2_LOCKED[0.00002508], LUNA2-PERP[0], LUNC[2.34133855], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (547640028824362753/Netherlands Ticket Stub #969)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[-40995], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.49064517], SRM_LOCKED[565.02303964], SRM-PERP[0], SRN-PERP[0], STETH[0], SUSHI-0930[0], SUSHI-PERP[0], USD[696483.24], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02126595 | | GENE[0], SOL[0], SOL-PERP[0], TRX[1.80778635], USD[0.03], USDT[0] | | |
| 02126598 | | USD[0.00] | | |
| 02126599 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CRO[0], CRV[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00016956], LUNA2_LOCKED[0.00039565], LUNA2-PERP[0], LUNC[36.9231906], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.08873300], SAND[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], USD[0.46], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02126607 | | FTM[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], XRP[4.37955128], XRP-PERP[0] | | |
| 02126608 | | AVAX[0], BNB[0.00000001], SOL[0.00000001], TRX[0], USDT[0.00000071] | | |
| 02126611 | | BAO[9], BF_POINT[200], BTC[0], DENT[1], ETH[0.00000258], ETHW[0.00000258], FTM[.00018416], KIN[9], RSR[2], SOL[0.00000001], TRX[1], UBXT[3], USD[0.00], USDT[0.00024018] | Yes | |
| 02126612 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02126614 | | ETH[0], FTT[0], MATIC[2.8], NFT (385879906239386511/FTX EU - we are here! #273576)[1], USD[1.65], USDT[0.98968175] | | |
| 02126618 | | AKRO[4], BAO[8], BTC[0], COPE[0], DENT[1], EUR[0.00], KIN[995947.95934500], MANA[0], MATIC[1], RSR[3], STEP[0], TRX[0], UBXT[1], USDT[0] | | |
| 02126621 | Contingent | 1INCH-0624[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.06384109], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00119290], LUNA2_LOCKED[0.00278344], LUNC[259.758038], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.49], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126624 | | AAVE-PERP[0], AVAX-PERP[0], BTC[-0.05061674], BTC-PERP[0], CHZ[2200], CRO-PERP[0], CRV[16.53896616], CRV-PERP[0], ETH[4.60070320], ETH-PERP[0], ETHW[2.49500000], FTM[0.67538934], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[970], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[28.670174], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USDI-293.341, USDT[658.29196683] | | |
| 02126625 | | TRX[.000732], USD[0.00], USDT[0] | | |
| 02126636 | | USD[0.00], USDT[0] | | |
| 02126637 | | SOL[0] | | |
| 02126640 | | USD[0.00] | | |
| 02126642 | Contingent | ALICE[0], ATLAS[0], BTC[.06129742], GBP[0.00], IMX[569.14849913], LUNA2[1.02173443], LUNA2_LOCKED[23.38404702], LUNC[3.29140393], MANA[0], SAND[1425.985], SLND[907.69412016], SOL[2.93373857], USD[0.00], USDT[0.00000037] | | |
| 02126652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.91], XRP-PERP[0] | | |
| 02126653 | | ATLAS[1380], USD[0.41], USDT[0], XRP[.8] | | |
| 02126655 | | ADA-PERP[0], RUNE-PERP[0], SOL[-0.17073319], USD[52.20], USDT[0], XRP-PERP[0] | | |
| 02126657 | | USD[0.00], USDT[0.00000059], XRP[21.50416567] | | |
| 02126661 | | TRX[.000005] | | |
| 02126667 | | BTC[0.00054194], FTT[1.4] | | |
| 02126668 | | BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], MANA-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00007680] | | |
| 02126669 | | BICO[128.97678], TLM[5.99892], USD[0.05], USDT[0.00000001] | | |
| 02126672 | | BTC[.00008518], ETH[.00070078], ETHW[0.00070078], EUR[0.07], LTC[.009], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00999480] | | |
| 02126677 | Contingent | BTC[0], LUNA2[0.00007825], LUNA2_LOCKED[0.00018259], LUNC[17.04], USD[0.00], USDT[0], XRP[0] | | |
| 02126678 | | BNB-20211231[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02126684 | | AKRO[1], BAO[4], KIN[2], STEP[.07580715], UBXT[1], USD[26.46], USDT[0] | Yes | |
| 02126693 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02126694 | | AKRO[1], BAO[2], BIT[0], BNB[0], DENT[3], STEP[0.00480707], USDT[0] | Yes | |
| 02126702 | | STEP[1361.87238012], USDT[0] | | |
| 02126706 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[7700], XRP-PERP[0] | | |
| 02126709 | | BTC-PERP[0], MANA[1.99962], REN[35.99506], USD[0.29] | | |
| 02126717 | Contingent | APE[1.1], BTC[0.00402741], BTC-PERP[0], CAKE-PERP[0], ETH[0.05478189], ETH-PERP[0], FTM[0.05466876], EUR[0.00], FTT[0.29677725], LUNA2[0.54431143], LUNA2_LOCKED[1.27006000], RAY[8.36759519], SHIB[0], SHIB-PERP[0], SOL[0.69916953], SOL-PERP[0], USD[0.62], USDT[55.73830918] | | SOL[.00658022], USDT[55.429803] |
| 02126723 | | BTC[.02789549], ETH[.48828474], ETHW[0.48832042] | Yes | |
| 02126725 | Contingent | ANC[41], CRO[160], GMT[.99791], LUNA2_LOCKED[0.00000001], LUNC[.0011771], POLIS[36.997359], SOL[1.00962], TRX[.000001], UNI[6.5], USD[0.79], USDT[0.00470417] | | |
| 02126736 | | TRX[.000001], USDT[.01589271] | | |
| 02126739 | | BTC-PERP[0], USD[0.09] | | |
| 02126742 | Contingent | GMT[955.29928193], HNT[0], JOE[0], LUNA2[19.13380151], LUNA2_LOCKED[44.64553685], LUNC[61.63741482], POLIS[0], SOL[0], SUSHI[0] | | |
| 02126751 | | ATLAS[0], AXS[0], ETH[0], GALA[0], GOG[0], IMX[0], MATIC[0.66279590], POLIS[0], REEF[256.39538106], USD[4.63] | | |
| 02126753 | | AURY[11], GENE[1.8], GOG[92], USD[0.10] | | |
| 02126754 | | FTT[3.4], USDT[1.54106865] | | |
| 02126757 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00], USDT[174.91000000], WAVES-PERP[0] | | |
| 02126761 | | BTC-PERP[0], ETH-PERP[0], USD[21.86] | | |
| 02126763 | | TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02126764 | | BNB[.00963621], ETH[0.00074985], ETHW[0.00088684], FTT-PERP[0], MATIC[0.19153101], SOL-PERP[0], TRX[.010263], USD[-3.14], USDT[3.54242478] | | |
| 02126768 | | ATLAS[8.95998085], BNB[.009925], USD[0.00], USDT[0] | | |
| 02126770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKPRE-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00684204], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02126773 | | POLIS[2.69] | | |
| 02126774 | | BNB[0.00795122], BTC[0], USDT[0.00000397] | | |
| 02126775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JOE[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[138.21221263], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02126779 | | ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00310792], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00003002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02126786 | | BTC[.00002974], HKD[55.00], USDT[2.97913680] | | |
| 02126789 | | NFT (313541283260090180/FTX Crypto Cup 2022 Key #12437)[1], NFT (525964809052887795/The Hill by FTX #17096)[1], USD[0.00] | | |
| 02126793 | | USD[0.00] | | |
| 02126796 | | AKRO[1], GRT[1], MATH[1.00376045], RSR[2], SECO[1.07798835], TRU[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02126799 | | FTM[.89949], TRX[.000001], USD[0.00], USDT[.004525] | | |
| 02126800 | | AURY[11.62858697], POLIS[24.26786] | | |
| 02126802 | | BTC[0], ETH[0.10037595], ETHW[0], FTM[0], SHIB[2.24680537], SOL[0], USD[383.99], USDT[0.00000001] | | |
| 02126806 | | NFT (364639654959703968/FTX AU - we are here! #15506)[1], NFT (507244398932679966/Austria Ticket Stub #1789)[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0224[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-20211006[0], BTC-MOVE-20211011[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULLSHIT[.00019896], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0.00082081], ETH-PERP[-0.162], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[1923], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[4.899069], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.00027338], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000813], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-64.89], USDT[323.60000000], VETBULL[5.8], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02126814 | | ETH[.24486223], ETHW[.24486223] | | |
| 02126818 | | CAKE-PERP[0], ETH-PERP[0], FTT[.00006747], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0] | | |
| 02126821 | | STEP[.09706], USD[0.00] | | |
| 02126822 | | MNGO[4809.06686] | | |
| 02126824 | | TRX[.000001], USDT[0] | | |
| 02126831 | | STEP[379.4], USD[0.05] | | |
| 02126834 | | POLIS[5.09878], TRX[.033501], USD[0.08] | | |
| 02126838 | | BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3.39], USDT[14.68000000] | | |
| 02126839 | | ADA-PERP[0], ALICE[1.3], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TULIP[1.2], UNI-PERP[0], USD[0.13] | | |
| 02126840 | | POLIS[11.597796], USD[0.29] | | |
| 02126844 | | POLIS[2.2] | | |
| 02126845 | | CRO-PERP[0], EUR[0.50], MATIC[2.95], SHIB[5428039.05715636], USD[-0.92] | | |
| 02126849 | | POLIS[5.47916170] | | |
| 02126851 | | C98[.9156], USD[4.22] | | |
| 02126852 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07457445], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.59], XRP[11.910899], XRP-PERP[0], XTZ-PERP[0] | | |
| 02126857 | | FTT[30.02209835], TRX[94425.459813], USD[2.25], USDT[0.00000004] | | |
| 02126858 | | DOGE-PERP[0], ETH[.00228038], ETH-PERP[0], ETHW[0.00228038], OKB-PERP[0], USD[0.51], USDT[98.79631757] | | |
| 02126859 | | BTC[0], CRO-PERP[0], DAI[0], USD[0.00] | | |
| 02126865 | | BOBA[0], BTC[0], CLV-PERP[0], ETH[0], FTT[0], LTC-PERP[0], MNGO-PERP[0], STARS[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02126869 | | ETH[0], NFT (41170919551015030070/FTX EU - we are here! #66447)[1], NFT (503257702597290498/FTX EU - we are here! #66109)[1], NFT (548687668262398200/FTX EU - we are here! #70520)[1], SOL[0], TRX[43291075], USD[0.00], USDT[43.92790305], USTC[0] | | |
| 02126870 | | AKRO[2], BAO[14], BNB[.00000001], BTC[.01258864], DENT[8], DOGE[.00474438], ETH[.35296861], ETHW[0.35290478], FTT[1.61389904], KIN[25], RSR[4], SAND[.00836238], SHIB[39.18314872], TRX[3.000001], UBXT[2], USD[87.55], USDT[0] | Yes | |
| 02126873 | | USD[0.00], USDT[0] | | |
| 02126877 | | POLIS[155.6], USD[0.75], USDT[0.00000001] | | |
| 02126879 | | ETC-PERP[0], TRX[.000013], USD[0.13], USD[T-0.00927581] | | |
| 02126881 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02126889 | | USD[0.01] | | |
| 02126893 | | COMP[.16650719], CRO[173.82151737], DYDX[2.81798044], EUR[53.06], FTM[272.55222976], MANA[10.18595404], SNX[4.51618136], ZRX[38.85637996] | Yes | |
| 02126894 | | BTC[0.00001701], GOG[219], POLIS[32.4935], SOL[1.73659186], SPELL[13300], USD[0.02] | | |
| 02126895 | | BNB[.00889368], USD[1.69] | | |
| 02126901 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02126906 | | AURY[35.5239198], USD[0.00] | | |
| 02126909 | | BAO[1], DENT[1], TRX[.000001], USD[0.00], USDT[0.00866581] | Yes | |
| 02126914 | | POLIS[3], TRX[.000001], USD[0.26], USDT[0] | | |
| 02126916 | | ETH[0], FTT[.00000001], SOL[235.60487582], USD[0.00] | | |
| 02126919 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-7.68], USDT[11.69376572] | | |
| 02126929 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02126938 | | BNB[0], BTC[0], CONV[0], CQT[0], DAI[0], GODS[0], TRX[0], USD[0.00], USDT[0.00000476], WRX[0] | | |
| 02126939 | | ALCX[.00051115], EUR[31.37], IMX[137.9724], USD[1.08] | | |
| 02126947 | | TRX[.000001], USD[3.95] | | |
| 02126949 | Contingent | BTC[0], FTT[25.13575043], LUNA2[0.50791389], LUNA2_LOCKED[1.18513242], LUNC[110599.32], MATIC[0], USD[3.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02126950 | | BTC[.00003387], TRX[.000001], USDT[0.00037017] | | |
| 02126952 | | NFT (302309957052761612/FTX EU - we are here! #233326)[1], NFT (324921771629436024/Austria Ticket Stub #1892)[1], NFT (386291427739751288/FTX AU - we are here! #46110)[1], NFT (397050530726958340/FTX AU - we are here! #13985)[1], NFT (460853310464788479/FTX AU - we are here! #13996)[1], NFT (476105593303460370/FTX EU - we are here! #233320)[1], NFT (520385256880523942/FTX EU - we are here! #233335)[1] | | |
| 02126953 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100.21507083], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[96.43994016], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000059], USD[0.08], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02126954 | | ETH[0], FTM[0], FTT[0.24536571], LINK[0], POLIS[0], SOL[24.98804006], SPELL[59.58], USD[0.17] | | |
| 02126967 | | SOL[.00082], USD[1.32], USDT[0.00529562] | | |
| 02126973 | | BAO[1], KIN[2], USDT[0] | | |
| 02126993 | | BNB[0], SOL[0], TRX[0], USDT[0.02454951] | | |
| 02127000 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 02127005 | | SNY[.99946], TRX[.000001], USD[11.01], USDT[0] | | |
| 02127010 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02127038 | | POLIS[2.2] | | |
| 02127043 | | ADABULL[.00824752], CRV[225.9548], FTM[2183.3032], LUNC-PERP[0], SAND[1132.7734], UNI[66.58668], USD[0.00] | | |
| 02127045 | | BTC[0], CHF[0.00], EUR[0.38], USD[2.65] | | |
| 02127051 | | BTC[0.00031375], ETH[0.00000001], TRX[.000001], USDT[0.00006849] | | |
| 02127060 | | BTC[0], TRX[.000016], USDT[0.96445087] | | |
| 02127065 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09716], FTT-PERP[0], TRX[.001062], USD[456.31], USDT[0.25927042] | | |
| 02127067 | | AUD[0.00] | Yes | |
| 02127070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[5], ALICE-PERP[0], ATOM-PERP[0], AXS[4.06438454], BTC[.00000659], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[-7.2], EOS-PERP[0], ETH[.088], ETH-PERP[.004], ETHW[.088], LINA-PERP[0], LTC-PERP[.91], REEF[8.516], TRX-PERP[97], USD[257.88], USDT[0], VET-PERP[0], XTZ-PERP[41.484], YFI-PERP[.001] | | |
| 02127072 | | GOG[43.53054615], USD[0.01] | | |
| 02127081 | | ATLAS[103.11533016] | Yes | |
| 02127094 | | USD[9.99], USDT[0] | | |
| 02127101 | | POLIS[31.89642], SPELL[12200], USD[0.93] | | |
| 02127103 | | ATLAS[ .8442], POLIS[.06763286], USD[0.00] | | |
| 02127104 | | TRX[.000001], USDT[0] | | |
| 02127105 | | USD[12.63] | Yes | |
| 02127106 | | AURY[.00000001], FTT[21.63790693], NFT (378329888657141137/FTX EU - we are here! #278180)[1], NFT (439556035083530602/FTX AU - we are here! #29575)[1], NFT (444462305067414663/FTX EU - we are here! #83850)[1], NFT (472878031959551476/FTX AU - we are here! #12311)[1], NFT (493658524953119232/The Hill by FTX #10599)[1], NFT (561422933946038072/FTX AU - we are here! #12343)[1], USD[1.33] | | |
| 02127116 | | AURY[12.01865625], SPELL[4700], USD[0.30] | | |
| 02127128 | | EOS-PERP[0], USD[0.07] | | |
| 02127129 | | APT[.00061321], BNB[.00000001], ETH[0], FTT[0], MATIC[.00000001], SHIB-PERP[0], TRX[.060823], USD[0.01], USDT[0.02133267] | | |
| 02127131 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MER[2841.46002], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.04], USDT[0] | | |
| 02127139 | | NFT (330622196019888555/FTX EU - we are here! #115100)[1] | | |
| 02127143 | | ATLAS[1099.99], USD[4.57] | | |
| 02127146 | | USD[0.00], USDT[0.00000001] | | |
| 02127147 | | TRX[.000001], USDT[47.251945] | | |
| 02127164 | | BTC[.19197722], ETH[2.81761196], ETHW[2.81642856], FTM[.13184365] | Yes | |
| 02127174 | | BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], USD[3.26] | | |
| 02127175 | | APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00050008], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (548600734294833174/FTX AU - we are here! #34525)[1], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.00989212], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.22], XRP-PERP[0] | | |
| 02127176 | | ATLAS[749.8575], BTC[0.04269885], BTC-PERP[0], CRO[149.9487], DOT[0], EGLD-PERP[0], ETH[.197], ETH-PERP[0], ETHW[.197], FTT[5.71136589], LUNC-PERP[0], MANA-PERP[0], POLIS[21.495915], SKL-PERP[0], SLP-PERP[0], SOL[0], USD[0.39], USDT[0.00000002], XRP-PERP[0] | | |
| 02127178 | | SGD[0.00], TRX[.000001], USDT[0.00105025] | | |
| 02127180 | | BTC[.01807545] | | |
| 02127182 | | BAO[1], BTC[0], DENT[1], KIN[5], USD[0.00], USDT[0] | Yes | |
| 02127185 | | ETH[.001], USDT[2.49760050] | | |
| 02127195 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090287], NFT (292973540390420493/FTX EU - we are here! #183885)[1], NFT (327034299328828758/FTX EU - we are here! #183587)[1], NFT (422042043538978079/FTX AU - we are here! #183675)[1], SOL[.00335704], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02127210 | | ETH[0], SPELL[0.00009321], USD[1.17], USDT[0.38022616] | | |
| 02127218 | | FTT[.899829], STG[521.90253], TRX[.002331], USD[0.30] | | |
| 02127220 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02127238 | | USD[0.12] | | |
| 02127241 | | USD[0.00], USDT[0.21597971] | | |
| 02127248 | | ETH[.00000001], ETHW[0], FTT[150], USD[347.41] | | |
| 02127253 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000244], GAL-PERP[0], HT-PERP[0], MATIC-PERP[0], NFT (338917372420781549/FTX AU - we are here! #28158)[1], NFT (444195922446810282/FTX EU - we are here! #83537)[1], NFT (475781328656644868/FTX AU - we are here! #27987)[1], NFT (530256114793800163/FTX EU - we are here! #82524)[1], NFT (554104422158466147/FTX EU - we are here! #82928)[1], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], YFII-PERP[0] | | |
| 02127254 | | SECO[.9998], TRX[.000011], USD[0.14] | | |
| 02127262 | | NFT (312924144137003220/FTX EU - we are here! #108666)[1], NFT (321645024468548919/FTX EU - we are here! #110323)[1], NFT (360464118347248425/FTX EU - we are here! #108470)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02127266 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02127270 | | FTT-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.17], USDT[-0.15266162] | | |
| 02127271 | | AURY[10], USD[115.69] | | |
| 02127275 | | NFT (373854796362339144/FTX EU - we are here! #59305)[1], NFT (458970646899663549/FTX EU - we are here! #59183)[1], NFT (572411006643497458/FTX EU - we are here! #59453)[1], USD[0.06], USDT[0.58721108] | | |
| 02127279 | | DFL[399.924], USD[91.70] | | |
| 02127284 | | FTT[.00307854], USD[0.00], USDT[0] | | |
| 02127292 | | BTC[0.06373717], USD[0.00], USDT[0.00001546] | | |
| 02127293 | | BAO[1], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02127297 | | USD[0.01] | | |
| 02127300 | | BTC[.0001], TRX[.001555], USDT[2.04343519] | | |
| 02127302 | | ETH-PERP[0], NFT (316900212700777709/FTX EU - we are here! #129643)[1], NFT (369928017022886856/FTX EU - we are here! #129428)[1], NFT (372692873057386125/FTX EU - we are here! #129776)[1], USD[0.08], USDT[0] | | |
| 02127304 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02127305 | | APE[.08172], ATLAS[5.972], POLIS[12.9], USD[0.05], USDT[.001488] | | |
| 02127312 | Contingent, Disputed | KIN[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02127314 | | BCH[0], BTC[0.00213291], DYDX-PERP[6.3], FTT[2.05], FTT-PERP[0], MSOL[1.32978068], SOL[0.22154190], TRX[1908.545803], USD[266.40], USTC-PERP[0] | | |
| 02127320 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 02127329 | | BTC[0], MATICBULL[59299.96], USD[0.05], USDT[0.00000001] | | |
| 02127330 | | POLIS[1014.08035064], USD[0.81] | | |
| 02127338 | Contingent | ADA-PERP[0], AVAX[24.19516], BCH[5.7968404], BCH-PERP[0], BTC[.0269946], BTC-PERP[0], DASH-PERP[0], DENT[1706358.66], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK[46.79064], LUNA2[0], LUNA2_LOCKED[2.21644848], SOL-PERP[0], TRX[.000777], USD[4078.43], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[2049.59], XRP-PERP[0], ZEC-PERP[0] | | |
| 02127339 | | BF_POINT[200], USD[15.23] | | |
| 02127342 | | BAND-PERP[0], BTC[.00007563], BTC-PERP[0], KNC-PERP[0], POLIS[.046157], SOL-PERP[0], TRX[1489], USD[2.34], USDT[0.00066101], XTZ-PERP[0] | | |
| 02127347 | | ATLAS[1029399.82081751], LUNC-PERP[0], NFT (447468535771608055/FTX AU - we are here! #53697)[1], NFT (557457510899435066/FTX AU - we are here! #32818)[1], TRX[.000067], USD[0.00], USDT[.00281139] | Yes | |
| 02127351 | | NFT (409723152062821344/FTX EU - we are here! #101076)[1], NFT (483210359035466912/FTX EU - we are here! #107403)[1], NFT (565526171823243299/FTX EU - we are here! #107684)[1] | | |
| 02127361 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 02127362 | Contingent, Disputed | AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02127368 | | ADA-PERP[0], DOT[7.49581125], USD[0.00] | | |
| 02127373 | | ATLAS[91.99144854], GOG[17], USD[0.00] | | |
| 02127375 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], HT[.00000001], LTC[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.02077472], SUSHI[0], TRX[0], USDT[0] | | |
| 02127381 | Contingent, Disputed | AKRO[1], BAO[1], USD[0.07], USDT[0] | | |
| 02127388 | | TRX[.000001], USD[57.52], USDT[1] | | |
| 02127390 | | POLIS[6.8], SLP[12.22109243], TRX[.000001], USD[0.00], USDT[0] | | |
| 02127408 | | BIT[0], DOGE[.78840525], ETH[0], SOL[0.00086140], TRX[.000003], USD[0.45], USDT[0.70271241] | | |
| 02127409 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000472], CAKE-PERP[0], CELO-PERP[0], CHZ[.05], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001593], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[450], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.45], USDT[0.00000201], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02127411 | Contingent | APE-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNA2[0.02472048], LUNA2_LOCKED[0.05768112], LUNC[5382.9370476], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL[.00143153], TONCOIN[0], USD[1.27], USDT[0.00719190], WAVES-PERP[0] | | |
| 02127414 | Contingent | LUNA2[0.00423780], LUNA2_LOCKED[0.00988820], LUNC[922.79], USD[0.00], USDT[0.00000001] | | |
| 02127415 | | BTC[0], TRX[.000001], USDT[0.00000011] | | |
| 02127426 | | GBP[0.00], SHIB[0], XRP[0] | | |
| 02127431 | | AVAX[0.62648582], FTM[62.57503920], FTT[0], SOL[1.05790387], USD[0.00], USDT[-0.72864979] | | AVAX[.622781], FTM[54.14837] |
| 02127434 | | POLIS[10], USD[0.13] | | |
| 02127435 | | AUD[0.00], USDT[-0.00000060] | | |
| 02127441 | | POLIS[6.93173054], USD[0.00] | | |
| 02127443 | | NFT (554066635667981418/FTX AU - we are here! #53504)[1], USD[0.00], USDT[0] | | |
| 02127444 | | ATLAS[429.9145], BTC-PERP[0], EDEN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02127447 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 02127450 | Contingent | APE[.081], APE-PERP[0], BIT[.81], BTC-PERP[0], CRV[.81], CRV-PERP[0], ENS-PERP[0], ETH[.00172735], ETH-PERP[0], ETHW[.00172735], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[.0014075], LUNA2[1.35310264], LUNA2_LOCKED[3.15723950], LUNC[294640.95], SUSHI-PERP[0], USD[80.07], YFII-PERP[0] | | |
| 02127456 | | ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02127458 | | AURY[111], TRX[.000001], USD[12.45], USDT[0] | | |
| 02127459 | | LTC[0], SHL[.00001034], TRX[0.000800], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02127466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[30776.02693269], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.06118227], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007289], ETH-PERP[0], ETHW[.00006666], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[344.51551593], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.061353], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00370881], LUNA2_LOCKED[0.00865389], LUNA2-PERP[0], LUNC[.0007418], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[6344.66788314], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[61144.03575077], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001043], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2051.70], USDT[759.93975998], USTC[.525], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[41], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02127474 | | AVAX[.01218882], BTC[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000001] | | |
| 02127476 | | AUD[0.01] | Yes | |
| 02127478 | | AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00021764], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02127480 | | BTC[0], TRX[0], USDT[0], XRP[0] | | |
| 02127484 | | ETHW[.00051935], NFT (455850191153476421/FTX EU - we are here! #89575)[1], USD[0.00], USDT[0] | | |
| 02127489 | | ATLAS[0], POLIS[0.00], USDT[0] | | |
| 02127490 | | TRX[.847887], USD[0.07] | | |
| 02127492 | | NFT (311599461098048558/FTX EU - we are here! #233206)[1], NFT (313284239531997452/FTX EU - we are here! #233143)[1], NFT (434324853820876385/FTX EU - we are here! #233333)[1], NFT (528208890668876718/FTX AU - we are here! #50820)[1] | | |
| 02127494 | | USD[0.03] | | |
| 02127495 | | USD[0.00] | | |
| 02127503 | | ETH[0], ETHW[0], USD[0.00] | | |
| 02127507 | | TRX[.001554], USD[485.68] | | |
| 02127515 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DFL[10], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.24], XRP[.946331] | | |
| 02127530 | | LINK[.29994], USDT[5.344] | | |
| 02127536 | | APE[.0990975], GALA[33.69503051], TRX[.000001], USD[2.45], USDT[3.45548327] | | |
| 02127540 | | USD[0.00], USDT[0.03330599] | | |
| 02127550 | | FTT[3.51401885], RAY[12.45967918], ROOK[.87444188], SRM[25.96305578], STEP[103.2], USD[0.00] | | |
| 02127551 | | POLIS[.09434], TRX[.370038], USD[0.00] | | |
| 02127553 | | BTC[0], FTM[0], FTT[150.06755246], NFT (297759107849766168/FTX EU - we are here! #98052)[1], NFT (395412168794084342/FTX EU - we are here! #98593)[1], NFT (418905413828553429/FTX EU - we are here! #98364)[1], USD[0], USDT[30.20000001] | | |
| 02127554 | | BTC[.00017204], TRX[.000001], USDT[0.00034594] | | |
| 02127556 | | AURY[0], GOG[210], USD[0.98] | | |
| 02127559 | | USD[0.00], USDT[.1] | | |
| 02127568 | | BTC[0.00000885], ETH[.0001444], ETHW[.0099142], TRX[0.00000324], USD[30.88], USDT[0.00388658] | | TRX[.000003] |
| 02127577 | | USD[5.63] | | |
| 02127582 | | ATLAS[5669.08585464], POLIS[54.299335], USD[0.00], USDT[0.00000001] | | |
| 02127585 | | 0 | | |
| 02127586 | | MBS[886], OMG-PERP[0], TRX[6.08681951], USD[1.00] | | |
| 02127596 | | GMT[.0720394], SOL[0.01589401], TRX[8.66260942], XRP[1] | | |
| 02127602 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02127603 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], NFT (490715724578914353/FTX AU - we are here! #17409)[1], USD[0.00], USDT[0.00105266], USDT-PERP[0] | | |
| 02127612 | | FRONT[115.9768], TRX[.000002], USD[1.02] | | |
| 02127617 | | DOGE[.92646], ETH[0.00059615], FTT[.03], USD[0.51], USDT[0.06185105] | | |
| 02127620 | Contingent | FTT[.01008815], SRM[1.11372637], SRM_LOCKED[8.00627363], USDT[0] | | |
| 02127622 | | BTTPRE-PERP[0], USD[0.01], USDT[1.00000001], VETBULL[.06804] | | |
| 02127623 | | FTT[.098917], USDT[0] | | |
| 02127638 | | BNB[0], FTT[.26256057], USD[0.26] | | |
| 02127641 | | ETH[0], TRX[0.00077700], USDT[0] | | |
| 02127642 | | TRX[.000004] | | |
| 02127643 | | FTT[.06095997], TRX[.001006], USDT[0] | | |
| 02127650 | | DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02127651 | | EDEN[.06468], MATIC[60], USD[12.34] | | |
| 02127657 | | BRZ[0], BTC[.00914331], USD[0.00], USDT[0.00000001] | | |
| 02127665 | | DMG[17.39652], LINK[.08052], RUNE[.0709], TRX[.842601], USDT[.55357182], XRP[996.568] | | |
| 02127681 | | TRX[.000067], USD[0.00] | | |
| 02127683 | | AMPL[0], AMPL-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 02127685 | | POLIS[2.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02127687 | Contingent | AAPL[32.97373], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.0202], ATOM-PERP[0], AVAX[.0455948], AVAX-PERP[0], AXS-PERP[0], BNB[0.00235450], BTC[0.00017729], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065568], ETH-PERP[0], ETHW[0.00022975], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.06694043], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[15.60903372], HNT-PERP[0], HT[.09425995], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00514539], LUNA2_LOCKED[0.01200592], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.07790217], NEAR-PERP[0], NEO-PERP[0], NFLX[3.99924], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.0003375], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.00024019], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.42960061], TRX-PERP[0], TSLA[.0017027], TSM[2.74447845], USD[16491.03], USDT[0], USTC[.728356], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02127691 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTT[26.99514], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SGD[0.00,0.14], XRP-PERP[0] | | |
| 02127693 | | USD[4.00], USDT[4] | | |
| 02127695 | | DOGE[0], FTT[0], NFT (360987877224917203/FTX EU - we are here! #154254)[1], NFT (381536185826508955/FTX EU - we are here! #154522)[1], NFT (425237918101331982/FTX EU - we are here! #154687)[1], NFT (443695933687259582/FTX EU - we are here! #56927)[1], NFT (566191018626519034/FTX EU - we are here! #41212)[1], USD[0.00], USDT[0] | | |
| 02127696 | | TRX[.000001] | | |
| 02127701 | | USD[1.76], USDT[216.14981056] | | |
| 02127704 | | BTC[0], ETH[.005], ETHW[.00500006], TRX[2], USD[0.39] | | |
| 02127717 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.73548837], LUNA2_LOCKED[6.38282955], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307987093397867776/Magic Eden Pass)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003000], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02127718 | | BADGER[.008916], PERP[.04125], SOL[4.93293173], SPELL-PERP[0], USD[0.12] | | |
| 02127723 | | NFT (377924781074484969/FTX EU - we are here! #206214)[1], NFT (433815899993333015/FTX EU - we are here! #206048)[1], NFT (558425536361998793/FTX EU - we are here! #206144)[1] | | |
| 02127724 | | POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[-0.00000005] | | |
| 02127726 | | TRX[.000001] | | |
| 02127731 | | USD[0.00], USDT[0] | | |
| 02127737 | | BAO[1], EUR[0.00], KIN[1] | | |
| 02127746 | | USDT[1.21098101] | | |
| 02127747 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0930[0], TULIP-PERP[0], USD[.28], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02127755 | | BTC[0], BULL[0], ETH[0], ETHW[0], USD[69.84], USDT[0.00000001], XRP[5] | | |
| 02127764 | | USD[9.50] | | |
| 02127765 | | USD[48.92], USDT[0] | | |
| 02127766 | Contingent | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.2200572], CRV-PERP[0], DOGE[632.8734], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.19996], ETHW[.19996], FTT[10.9978], GALA-PERP[0], GRT[.04], HNT[70.88582], LUNA2[0.49172229], LUNA2_LOCKED[1.14735201], LUNC[107073.5642871], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[163000000], SKL[164.967], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[880.04], USDT[0.27645808] | | |
| 02127767 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.02032427], AXS-PERP[0], BCH-PERP[0], BTC[0.00004470], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], CRV[.32596624], CRV-PERP[0], CVX[.09475733], DOGE[.62892955], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.00071513], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0.69513061], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02127770 | | BNB[0.00018862], GOG[35.99316], USD[0.18] | | |
| 02127771 | | USD[0.86] | | |
| 02127772 | | SOL[0.02401266] | | |
| 02127780 | | MOB[.4584], TRX[.000001] | | |
| 02127789 | | BRZ[0], BTC[.0014], GOG[49.6721403], POLIS[14.395953], USD[5.93] | | |
| 02127793 | | HKD[0.00], TRX[.000777], USDT[0] | | |
| 02127794 | | BTC[0], USDT[0.00004109] | | |
| 02128300 | | NFT (533376104108275701/FTX AU - we are here! #31934)[1], TRX[.000001], USDT[5] | | |
| 02128303 | | POLIS[.09856], USD[0.00] | | |
| 02128304 | | ETH[0] | | |
| 02128306 | | TRX[.000001], USD[0.68] | | |
| 02128312 | | MATIC[.09213015], USD[0.00] | | |
| 02128315 | | USDT[0] | | |
| 02128324 | | ETH[0], USD[0.34] | | |
| 02128325 | | BTC[.00962026], FTM[.20465695], PRISM[3.24860939], SHIB[9215.06560864], TOMO[1.02676231], USD[0.02] | Yes | |
| 02128330 | | NFT (305125363798593101/FTX EU - we are here! #146670)[1], NFT (334650018472273481/FTX EU - we are here! #146522)[1], NFT (360451895499988493/FTX EU - we are here! #146766)[1], NFT (360558425381161287/FTX AU - we are here! #15166)[1], NFT (397646930658338435/FTX EU - we are here! #15121)[1] | | |
| 02128331 | | USD[1.23] | | |
| 02128334 | | ETH[.0073], ETHW[.0073] | | |
| 02128336 | | BTC[0.00006599], ETH[0.00048455], ETHW[0.00048455], FTT[50.868217], SOL[.00539562], TRX[.00017], USD[0.00], USDT[830.97047104] | | |
| 02128337 | Contingent | NFT (330280375043035025/FTX AU - we are here! #33867)[1], NFT (425967659172012734/FTX EU - we are here! #273926)[1], NFT (537267151135134121/FTX EU - we are here! #273907)[1], NFT (561350471284431874/FTX AU - we are here! #273884)[1], NFT (563046117934202254/FTX AU - we are here! #33952)[1], SRM[.3325788], SRM_LOCKED[115.27182452], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02127841 | Contingent | FTT[.000075], NFT [289496828801862583/FTX AU - we are here! #33838][1], NFT [293034334891169202/FTX AU - we are here! #33930][1], NFT [327717673439258641/FTX EU - we are here! #273922][1], NFT [479373761725665756/FTX EU - we are here! #273913][1], NFT [536756574085824631/FTX EU - we are here! #273879][1], SRM[.28606775], SRM_LOCKED[99.1510884], USD[0.01], USDT[0] | | |
| 02127842 | | AAVE[.90447], AUD[0.34], BTC[.20558619], ETH[.46273912], ETHW[.46273912], USD[0.00] | | |
| 02127846 | | NFT [342082028888053533/FTX AU - we are here! #51216][1] | | |
| 02127857 | Contingent | NFT [421232654360597914/FTX EU - we are here! #273913][1], NFT [457123763943771284/FTX AU - we are here! #33839][1], NFT [550328739349541083/FTX AU - we are here! #33949][1], NFT [572364978072262681/FTX EU - we are here! #273879][1], NFT [574832001589589477/FTX EU - we are here! #273924][1], SRM[.3225788], SRM_LOCKED[115.27182452], USD[0.01], USDT[0] | | |
| 02127858 | | SCRT-PERP[0], SLP-PERP[0], TRX[.000001], USD[-2.52], USDT[102.02000000] | | |
| 02127865 | Contingent | LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], NFT [342165150509821847/FTX EU - we are here! #136560][1], NFT [422834388437156362/FTX AU - we are here! #60120][1], NFT [568684014358900811/FTX EU - we are here! #136336][1], [575995157261267824/FTX EU - we are here! #135934][1], USDT[0.02953738], XRP[6050] | | |
| 02127867 | | USD[0.01], USDT[.37] | | |
| 02127869 | | ALICE[.099946], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00199964], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[22.43], USDT[44], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02127873 | Contingent | NFT [569959745674693301/Austria Ticket Stub #1344][1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.03], USDT[0] | | |
| 02127874 | | NFT [289133636470791321/FTX EU - we are here! #94904][1], NFT [334070073072773952/FTX AU - we are here! #8343][1], NFT [337022795153194171/FTX AU - we are here! #29687][1], NFT [426613309203065578/FTX AU - we are here! #16223][1] | | |
| 02127875 | | AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.1148823], FTT-PERP[0], LINK-PERP[0], USD[14122.73], USDT[0] | Yes | |
| 02127879 | | TONCOIN[.06], TRX[.804702], USD[1.48], USDT[0] | | |
| 02127882 | | BNB[0], TRX[.000001], USD[0.02] | | |
| 02127885 | | USD[0.00], USDT[964.75135446] | | |
| 02127887 | Contingent | AAVE[0.00993239], APT[0], AVAX[0.00000001], BTC[0], CAKE-PERP[0], ETH[0.00020392], FTM[.00000001], FTT[0.00226426], LUNA2[0.00696259], LUNA2_LOCKED[0.01624605], LUNC-PERP[0], MATIC[0.00000002], NFT [309146765982231396/FTX AU - we are here! #29298][1], NFT [328401881973595720/FTX EU - we are here! #107015][1], NFT [438601515679464647/FTX AU - we are here! #4540][1], SOL[.00000002], TRX[.010255], USD[.50], USDT[2.76000701], USTC[0], USTC-PERP[0] | | |
| 02127890 | | ALCX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02127893 | | ATLAS[9.988], DMG[.09864], GOG[13.998], IMX[.09958], POLIS[3.1992], TRX[.000001], USD[0.16], USDT[0.26368213] | | |
| 02127894 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.065], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.13], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02127898 | Contingent | BTC[.00000291], DOGE[2770.25765431], FIDA[1.02260997], FTT[643.30828002], MATH[1], SRM[4.69866467], SRM_LOCKED[73.36144827] | Yes | |
| 02127899 | | AXS[0], GMT[0], GMT-PERP[0], GOG[.14049952], MATIC[.2], MATIC-PERP[0], SAND[0], SOL-PERP[0], TRX[.000784], USD[103.64], USDT[0.00284864] | | |
| 02127903 | | BTC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02127904 | | USD[0.52], USDT[0.00306300] | | |
| 02127909 | | SUSHI[.06831276], TRX[.000001], USD[0.00], USDT[0.00037632] | | |
| 02127911 | | NFT [431505834725834726/FTX AU - we are here! #62920][1] | | |
| 02127923 | | FTT[58.1965344], LUNC-PERP[0], SHIB[23276330.15], SHIB-PERP[0], USD[21388.96] | | |
| 02127924 | | TRX[.000001] | | |
| 02127931 | | FTT[155.29902061], NFT [308845805540334321/FTX EU - we are here! #265917][1], NFT [410883196115954556/FTX EU - we are here! #265907][1], NFT [567629349886073336/FTX EU - we are here! #265911][1], RAY[.000545], SOL[.0100005], USD[819.77], USDT[0.00900000] | Yes | |
| 02127933 | | BAO[2], SHIB[296201.67339286], USD[0.00] | Yes | |
| 02127935 | | USDT[9] | | |
| 02127939 | | USD[0.01] | | |
| 02127946 | | ETH[.5], ETH-PERP[0], ETHW[.4], TRX[.000001], USD[119.07], USDT[0.54556932] | | |
| 02127948 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02127967 | | AUD[0.00], BNB-PERP[0], BTC[0.01393235], ETH-PERP[0], FTT[3.8], LTC[.00995], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP[.8], USD[1.92], USDT[0.00021571] | | |
| 02127971 | | USD[7.31] | | |
| 02127975 | | ONE-PERP[0], USD[-0.34], USDT[32.74894032] | | |
| 02127978 | | BNB[.01056914], ETH[.00000037], MATIC[1.72581], NFT [301214267717082947/FTX EU - we are here! #139769][1], NFT [370305655109400619/FTX EU - we are here! #139926][1], NFT [387369434602869983/FTX Crypto Cup 2022 Key #2131][1], NFT [404621465971503626/Austria Ticket Stub #1282][1], NFT [423360039333312613/FTX AU - we are here! #3210][1], NFT [448566166029812983/Austin Ticket Stub #1249][1], NFT [468220631502385178/The Hill by FTX #3521][1], NFT [504191885785339807/FTX AU - we are here! #56963][1], NFT [537271233484637751/FTX EU - we are here! #139685][1], NFT [545601296538041719/FTX AU - we are here! #3215][1], USD[14.25], USDT[145.95753070] | Yes | |
| 02127982 | Contingent, Disputed | BNB[0], HT[0], SOL[0], TRX[.472968], USD[0.00], USDT[0.00000008] | | |
| 02127990 | | USDT[20.431926] | | |
| 02127993 | | FTT[26.40862927], USD[0.80], USDT[0.00000017] | | |
| 02128001 | | FTT[25.39392113], FTT-PERP[0], NFT [475139458308224849/FTX Crypto Cup 2022 Key #19202][1], NFT [492181198832825573/The Hill by FTX #9125][1], USD[0.00], USDT[0] | | |
| 02128002 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014139], TRX[.000777], USD[-0.16], USDT[4.92409811] | | |
| 02128003 | | BNB[4.07601792], BTC[0.08009098], CRO[4500], ETH[3.23116615], ETHW[2.71791225], FTT[295.000025], FTT-PERP[0], GODS[1372.8], RON-PERP[0], SLP[5000], SOL[56.92063919], SRM[100], STG[50], TRX[0.00087702], USD[15208.29], USDT[0.84190355] | | BTC[.03], ETH[2.9285], SOL[28.967], TRX[.000872], USD[11000.00], USDT[.83] |
| 02128005 | | BNB[0], BTC[0], EUR[0.00], MANA[0], MNGO[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02128006 | | AUD[798.12] | Yes | |
| 02128007 | | AVAX-PERP[0], BNB[.006506], BTC-MOVE-0610[0], BTC-MOVE-0930[0], BTC-PERP[0], ETH-PERP[0], GMT[0], HT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 02128008 | | AVAX-PERP[0], BTC[0.00000134], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-53.16], USDT[160.10515849] | | |
| 02128010 | | BTC-PERP[0], TRX[0.000002], USD[0.42], USDT[0] | | |
| 02128018 | | GRTBULL[1764.38008212], USD[0.22] | | |
| 02128020 | | BTC[0.00000001] | | |
| 02128022 | | 1INCH[0], BAL-20211231[0], BNB[0], BNB-PERP[0], BTC-0325[0], ETH-0325[0], OMG[0], OMG-20211231[0], SOL[5.24141132], STG[108.28302644], UNI-20211231[0], USD[0.00], USDT[0.00000003] | | |

Amended Schedule F-1 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128027 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX-PERP[0], ALGO-2021123[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0.00000004], ALTHALF[0], ALTHEDGE[0.00000001], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOMHALF[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0624[0], BABA-2021123[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0.00000001], BCH-PERP[0], BEAR[0.00000002], BEARSHIT[0], BIT-PERP[0], BITW[0], BNB[0.00000002], BNBBULL[0], BNBHALF[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002150], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], BULLSHIT[0], BVND-0325[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGEBULL[0.00000001], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOSBULL[0], EOSHEDGE[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.02275357], ETHBULL[0.00000002], ETHHALF[0], ETHHEDGE[0.00000002], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00010877], FTT-PERP[0], GME-0325[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HALF[0.00000001], HBAR-PERP[0], HEDGE[0.00000002], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LEO[0.00000001], LEOBEAR[0], LEOBULL[0.00000001], LEOHALF[0], LEOHEDGE[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000003], LTCBEAR[0], LTCBULL[0.00000001], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.08396827], LUNA2_LOCKED[0.19592598], LUNC[0.00402120], LUNC-PERP[0], MANA[0.00000002], MANA-PERP[0], MATH[0], MATIC[0.00000001], MATICBULL[0], MATICHALF[0], MATICHEDGE[0.00000001], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOBEAR[0], MIDBULL[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00434887], NFLX-0624[0], OKB[0], OKBHEDGE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PENN[0.00000001], PEOPLE[0.00000001], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF[0.00000001], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0.00000003], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.04717715], SRM_LOCKED[0.06601576], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0.99259], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSLA-2021123[0], TSLAPRE[0], TULIP[0], TULIP-PERP[0], UBER-0325[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-2.32], USDT[0.00297201], USDTBULL[0], VETBULL[0.00000001], VETHEDGE[0], VET-PERP[0], VGX[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.08168734], XRPBEAR[0], XRPHALF[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02128034 | | TONCOIN[11.7], USD[0.00], USDT[0] | | |
| 02128040 | | ADA-PERP[0], ATLAS[3050], ATOM-PERP[0], CRV[.95611], EOS-PERP[0], ETC-PERP[0], ETH[0.00087148], ETHW[0.00087148], FTT[.0857025], LTC[0.27916067], OMG-PERP[0], USD[-0.54] | | |
| 02128045 | | FTT[25], NFT (441376864489116091/Tower Community NFT)[1], TRX[.01109], USDT[0] | | |
| 02128061 | | TRX[.000104], USD[0.00], USDT[0] | | |
| 02128066 | | AVAX-PERP[0], DYDX-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02128069 | | NFT (302747511225121481/FTX EU - we are here! #112364)[1], NFT (372963122928455900/FTX EU - we are here! #112535)[1], NFT (407834689850800369/FTX EU - we are here! #112148)[1], USD[0.02] | | |
| 02128080 | | ALICE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], USD[0.00], USDT[.001442], WAVES-PERP[0] | | |
| 02128082 | | FTT[0], SOL[0], TRX[0] | | |
| 02128084 | | BTC[.00795066], ETH[1.2977439], XRP[2300.96148441] | Yes | |
| 02128089 | | BTC-PERP[0], ETH[.00099753], ETHW[.00099753], HKD[0.00], USD[73.40], USDT[38.69676201] | | |
| 02128091 | | USDT[1] | | |
| 02128093 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CRO-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-56.42], USDT[62.05816366] | | |
| 02128094 | | FTT[0.08233414], GODS[.05098], USD[0.01] | | |
| 02128111 | | BOBA-PERP[0], NFT (435215717311334607/FTX Crypto Cup 2022 Key #16274)[1], NFT (444853788078061796/FTX EU - we are here! #125925)[1], NFT (446802018689723822/FTX AU - we are here! #63085)[1], OMG[.07394027], TRX[.000001], USD[0.41], USDT[0.00441604], XRP[.080178] | Yes | |
| 02128113 | Contingent | FTT[0.05000000], NFT (305511474157291146/Austria Ticket Stub #1466)[1], SRM[.11131185], SRM_LOCKED[56.85613059], USD[0.05], USDT[0.00000001] | | |
| 02128115 | | USD[2.41] | | |
| 02128118 | | ATLAS[760], AURY[4.09126556], GOG[68.44998159], POLIS[11.5], USD[0.06], USDT[4.20000000] | | |
| 02128123 | Contingent | SRM[5.25432297], SRM_LOCKED[25.82567703], TRX[.000001], UBXT[.79489], USD[0.25], USDT[1] | | |
| 02128124 | | BNB[0], DOGE-PERP[0], ETH[0], FTT[0.05447197], NFT (441978107349968341/FTX AU - we are here! #12796)[1], PEOPLE[0], TRX[.000071], USD[0.00], USDT[0.00000150] | | |
| 02128125 | | BTC[0.00000634], GAL[.02238501], NFT (305639666127882870/FTX EU - we are here! #158109)[1], NFT (335499761212012324/FTX AU - we are here! #18639)[1], NFT (483422554820397627/FTX EU - we are here! #158280)[1], NFT (505521459210265513/FTX EU - we are here! #158198)[1], TRX[.000204], USD[0.00], WBTC[0] | | |
| 02128128 | | ETH[.00000056], USD[1.25] | Yes | |
| 02128136 | | ATLAS[96.83993103], POLIS[30.802661], USD[0.00], USDT[0.00000002] | | |
| 02128144 | Contingent | ADA-PERP[0], ATLAS[4650], AVAX-PERP[0], BTC[0.00009556], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[19.39116939], LUNA2_LOCKED[45.2460619], LUNA2-PERP[0], LUNC[.96], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.32], USDT[0.00000001], ZIL-PERP[0] | | |
| 02128145 | | TRX[.003764], USDT[293.99] | | |
| 02128160 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00000023], MTL-PERP[0], NFT (322466290226366585/The Hill by FTX #42642)[1], SRM[3.31107068], SRM_LOCKED[38.77114124], USD[0.01], USDT[657.50000000], XLM-PERP[0], XRP-PERP[0] | | |
| 02128161 | | ATOM[.044], USDT[0.00293107] | | |
| 02128168 | | BTC[.20967672], ETH[2.26328158], ETHW[2.26233099], UBXT[1], USDT[0.00318976] | Yes | |
| 02128169 | | ETH-PERP[0], GALA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02128176 | | FTT[171.711], SOL[77.8259888], USDT[1.055762] | | |
| 02128177 | | SPELL[26677.31867977] | | |
| 02128183 | | BAO[1], KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02128187 | | MATIC[.68911711], SOL[0], TONCOIN[.04899106], TRX[.54839765], USD[0.03], USDT[2.49000000] | Yes | |
| 02128205 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00577046], BNB-PERP[0], BTC[0.00002034], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.2038228], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02128206 | | ATLAS[1210], USD[0.47] | | |
| 02128211 | | ETHW[.01391388], TRX[.001554] | | |
| 02128215 | | BNB-PERP[0], BTC[-0.00001182], FTT[0], USD[1.07], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128219 | Contingent | FTT[1590.0789435], SRM[10.15003405], SRM_LOCKED[173.44996595], TRX[.001007] | | |
| 02128224 | | ETH[.01], TRX[.00000003], USDT[5.80528396] | | |
| 02128233 | | SOL[0] | | |
| 02128239 | | BOBA[.04364], USD[0.00], USDT[0] | | |
| 02128240 | | SOL[.00000001], USD[0.00] | | |
| 02128252 | | DOGE[.00018234], EUR[0.00], MATIC[1.15952472] | Yes | |
| 02128253 | | BRZ[0], POLIS[0], TRX[.000003], USD[0.19], USDT[-0.00781901] | | |
| 02128254 | | BTC[1.09889307], ETH[26.35384236], ETHW[26.35384236], TRX[.000001], USD[0.02], USDT[26.3561221] | | |
| 02128255 | | BNB-PERP[0], BTC-PERP[0], TRX[.000003], USD[0.32], USDT[0] | | |
| 02128267 | | ALPHA[1], USD[0.00], USDT[0] | | |
| 02128269 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02128272 | | HT[.09981], USD[0.00] | | |
| 02128275 | Contingent | APT[.9998], BTC[.11237752], CRV[.002], ETHW[.00095], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], SAND[.004], SHIB[999800], USD[37571.65], USDT[13125.39588378] | | |
| 02128278 | | NFT [303813516232319131/FTX EU - we are here! #169514][1], NFT [335720151429930325/FTX AU - we are here! #47148][1], NFT [358743741772318793/FTX EU - we are here! #169212][1], NFT [507531241457988688/FTX AU - we are here! #45263][1], NFT [569652423991589650/FTX EU - we are here! #169593][1] | | |
| 02128286 | | MATIC[0] | Yes | |
| 02128293 | | HKD[4.31], TRX[.000002], USD[0.00], USDT[0] | | |
| 02128295 | | USD[0.00] | | |
| 02128297 | | USDT[.00009785] | Yes | |
| 02128298 | | ATLAS[39107.06768319], LTC[22.55617434], STMX[29275.857], TRX[9792.010475], USD[1.68], XRP[22508.838517] | | |
| 02128300 | | EDEN[257.04974], USD[0.83] | | |
| 02128303 | | POLIS[4.1] | | |
| 02128306 | | BTC-PERP[0], TRX[.00953603], USD[0.00], USDT[0] | | |
| 02128313 | | CUSDT[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02128314 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[1.21149673], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[5.99941], FTM-PERP[0], FTT[264.99062], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5], SOL-PERP[0], SRM[506.831369], SRM_LOCKED[6.10711828], TRX[.000001], UNI-PERP[0], USD[58099.22], USDT[4007.77172397], XTZ-PERP[0] | | |
| 02128318 | | BTC-PERP[0], ETH-PERP[0], TRX[.00001], USD[-2.94], USDT[3.56268944] | | |
| 02128319 | | ADA-PERP[0], ALGO[392], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ[329.97], CONV-PERP[0], DOT-PERP[0], ETH[.00001458], ETH-PERP[0], ETHW[.00001458], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MAPS-PERP[0], SOL[0.00249738], TRX[.000004], TRX-PERP[0], USD[42.62], USDT[985.71469210], XRP[198.00055255] | | |
| 02128320 | | USD[0.00], USDT[0] | | |
| 02128323 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.08426194], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00703341], LUNC-PERP[0], NFT [309350298456918848/FTX EU - we are here! #93835][1], NFT [394210186039901843/FTX EU - we are here! #93701][1], NFT [508653391271418399/FTX EU - we are here! #93247][1], SAND[.00000001], SOL[.00175984], SOL-PERP[0], SRM[.67766901], SRM-PERP[0], USD[-0.60], USDT[405.50000000] | | |
| 02128326 | | NEXO[.73027868], PAXG[2.59073164], USD[0.10] | | |
| 02128328 | | BABA-20211231[0], ETH-PERP[0], TRX[.00000093], USD[0.00], USDT[-0.00000004], USO-20211231[0], ZM-20211231[0] | | |
| 02128333 | | BTC-PERP[0], EUR[0.01], TRX[.0002], USD[0.00], USDT[0] | | |
| 02128335 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JUMP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5000000.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02128336 | | USD[3.08] | | |
| 02128339 | | CQT[.9162], TRX[.000001], USD[0.01], USDT[0] | | |
| 02128344 | | BTC[.000019], SLP[160], USD[0.11] | | |
| 02128348 | | IMX[103.636787], SOL-PERP[0], USD[0.00], USDT[-0.00087952] | | |
| 02128359 | | ATLAS[975.50816222], POLIS[6.28967567], USD[0] | | |
| 02128361 | | AKRO[1], BAO[14], DENT[3], FTT[126.58588916], KIN[15], RAY[.00051454], SRM[.00179641], TRX[2.000001], UBXT[3], USD[7845.65], USDT[4.80011735] | Yes | |
| 02128362 | | ETH[1.48519968], ETHW[1.48519968], EUR[0.00], USD[0.00], USDT[0.00001412] | | |
| 02128363 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00000037], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.62], USDT[4.50960969], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02128366 | Contingent | ETH[.00000002], ETHW[.00000002], FTT[0.06451619], NFT [382126081202049910/FTX AU - we are here! #18200][1], SRM[3.14039492], SRM_LOCKED[46.91642515], TRX[160], USD[1393.97], USDT[0] | | |
| 02128376 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02128378 | | TRX[.000001], USDT[1713.12353687] | Yes | |
| 02128381 | | BTC[0.00001986], BTC-PERP[0], ETH[.00041483], ETHW[.00041483], SGD[0.00], USD[0.00], USDT[0] | | |
| 02128390 | | CRO-PERP[0], FTT[25.0141049], USD[1417.28], XRP[.74] | | |
| 02128392 | | BTC[0], FTM[.00824186], USD[0.00] | | |
| 02128401 | | AXS-PERP[0], TRX[.000001], USD[5.53], USDT[0.00000001] | | |
| 02128404 | Contingent | BTC[0.00009000], LUNA2[0.00647407], LUNA2_LOCKED[0.01510618], TRX[.000001], USD[0.30], USDT[1.79373402], USTC[.916437] | | |
| 02128405 | | ATLAS[70], FTT[.1], IMX[.099354], USD[0.00] | | |
| 02128407 | | FTT[.00004654], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128410 | | BTC[.00007342], ETH[.0001104], ETHW[.0001104], HT[15.4969], NFT (38857261578750811[3/FTX Crypto Cup 2022 Key #1959](1], TRX[.000941], USD[.01], USDT[4.89675947] | Yes | |
| 02128414 | Contingent | BTC[0], ETH[0], FTT[0.04616538], NEXO[0], RAY[106.13304409], SOL[2.21912532], SRM[97.63848943], SRM_LOCKED[1.3464618], USD[0.00], XRP[0], XRPBULL[624978.65481299] | | |
| 02128418 | | BTC[0.00000551], TRX[0.52479774], USD[0.00] | | |
| 02128419 | | ETH[0], LUNC[0], SOL[0], USD[1.50], USDT[0.00000649], USTC[0] | | |
| 02128424 | | ATLAS[0], EDEN[0], NFT (476268938308495550/FTX AU - we are here! #19380)[1], USD[0.07], USDT[0.02587225] | Yes | |
| 02128426 | | FTT[0], HKD[0.00], USDT[0] | | |
| 02128429 | | BTC[0.00007647], ETH[.00000001], FTT[0], LINK[0], OMG[0], POLIS[0], REN[0], SLP[0], SLP-PERP[100], USD[-0.87], USDT[0.00000001] | | |
| 02128431 | | USD[0.00] | | |
| 02128435 | | ETH[.00000001] | | |
| 02128438 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0002532], ETH-PERP[0], ETHW[0.00025319], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02128447 | | ETH[0], NFT (330722828830302070/FTX EU - we are here! #72248)[1], NFT (443479208604722142/FTX EU - we are here! #72388)[1], NFT (491671116777148971/FTX EU - we are here! #71414)[1], SOL[.0090139], USD[0.00], USDT[7.50214945] | | |
| 02128453 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000198], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (295225596021180909/FTX EU - we are here! #96707)[1], NFT (454483001805625702/FTX EU - we are here! #96508)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02128455 | | TRX[.029206], USD[2109.97] | | |
| 02128456 | | BNB[-0.00083548], DYDX[.08345], ETH[-0.00012657], ETHW[-0.00012578], SOL[-0.02217174], TRX[0.06151283], USD[2.51], USDT[0.79595544] | | |
| 02128457 | | BNB[.62407748], USD[0.70] | | |
| 02128459 | | EUR[0.00], STEP[390.13952332], UBXT[1] | Yes | |
| 02128460 | | BAO[0], ETH[.00417154], KIN[5], MATIC[0], UBXT[1], USD[0.00], USDT[0.00000812] | Yes | |
| 02128464 | | TRX[.000001], USDT[.466] | | |
| 02128469 | | NFT (556119890769844334/The Hill by FTX #10119)[1], SOL[.5] | | |
| 02128474 | | SOL[0] | | |
| 02128475 | Contingent | FTT[8.09889791], LUNA2[0.66702610], LUNA2_LOCKED[1.55639424], LUNC[145246.33825552], NFT (296646946457339968/FTX EU - we are here! #115384)[1], NFT (317021140864440793/FTX AU - we are here! #9220)[1], NFT (341059268727825303/France Ticket Stub #510)[1], NFT (357596169029726366/FTX Crypto Cup 2022 Key #1217)[1], NFT (358546257415509043/Netherlands Ticket Stub #817)[1], NFT (388042922274828352/Hungary Ticket Stub #130)[1], NFT (407979739245091106/Austria Ticket Stub #682)[1], NFT (408901368450571959/Monaco Ticket Stub #345)[1], NFT (474561103175028474/FTX AU - we are here! #24195)[1], NFT (477655846883944798/Monza Ticket Stub #730)[1], NFT (494590081566064665/Montreal Ticket Stub #1072)[1], NFT (498056956592335181/Belgium Ticket Stub #1624)[1], NFT (520627095764458389/Japan Ticket Stub #384)[1], NFT (528126136825896071/FTX EU - we are here! #113363)[1], NFT (536731667816754315/Singapore Ticket Stub #27)[1], NFT (538514471408754966/FTX AU - we are here! #9223)[1], NFT (543576567652534639/The Hill by FTX #2456)[1], NFT (545070022890991150/Baku Ticket Stub #1729)[1], NFT (553896805004526086/Mexico Ticket Stub #581)[1], NFT (569734676059482070/FTX EU - we are here! #113931)[1], SOL[2.44691074], TRX[16311], USD[0.58], USDT[0] | | |
| 02128483 | Contingent | FTT[22.59506006], LUNA2[0.27669870], LUNA2_LOCKED[0.64563030], LUNC[5500], MANA[2], TRX[.000001], USD[215.41], USDT[0] | | |
| 02128485 | | ETH[.00000001], SOL[0] | | |
| 02128487 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT[56500], ETH[.00000001], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], MANA[34], SAND[15], USDT[0.00000315] | | |
| 02128495 | | TRX[.000002], USD[3222.30], USDT[3242.51258948] | | USD[3208.19], USDT[3226.687076] |
| 02128497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02128498 | Contingent, Disputed | USD[0.00] | | |
| 02128511 | | MATH[.071804], SOL[0.00000250], USDT[0] | | |
| 02128513 | Contingent | AKRO[1], BAL[5], BNB[.13745597], BTC[.48187745], DENT[2], ETH[2.38526076], ETHW[6.77970927], FTT[108.14518698], KIN[2], LUNA2[0.00006738], LUNA2_LOCKED[0.00015722], LUNC[14.67284347], MATIC[742.11915513], NFT (310924362137932929/FTX Crypto Cup 2022 Key #13263)[1], NFT (465578157754587230/FTX EU - we are here! #182715)[1], NFT (548363041598364826/The Hill by FTX #7678)[1], NFT (570334116955266893/FTX EU - we are here! #182383)[1], RSR[1], TOMO[1], TRX[1], USD[300.20] | Yes | |
| 02128523 | | STEP[3569.30156135] | | |
| 02128527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.0000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02128529 | | BTC[.00018669], BTC-PERP[0], CRO-PERP[0], ETH[.06887701], ETH-PERP[0], ETHW[.06887701], EUR[0.00], FTM-PERP[0], GENE[4.1], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02128530 | | USD[10.00] | | |
| 02128531 | | ETH[0], USD[0.00], USDT[0.00002954] | | |
| 02128540 | | BTC[.00015386], ETHW[.03962328], MATIC[5.03377892], TRX[.001035], USD[0.01], USDT[0] | Yes | |
| 02128548 | Contingent | LUNA2[0.02596920], LUNA2_LOCKED[0.06059482], LUNC[5654.85], MANA[7], RUNE-PERP[0], SAND[.9992], USD[-0.02], USDT[0.03050032] | | |
| 02128549 | | BTC-PERP[0], DOGE-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02128557 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128560 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.08402587], ETH-PERP[0], ETHW[1.08402586], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[1.87374901], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TULIP-PERP[0], USD[18.38], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02128563 | | TRX[.00001], USDT[1.062785] | | |
| 02128566 | Contingent | BTC[.0018], BTC-MOVE-0128[0], FTM[244.3], LUNA2[11.74520966], LUNA2_LOCKED[27.40548921], LUNC[2557544.13211], SUSHI[128.3605959], SUSHI-2021123[10], USD[0.09] | | |
| 02128572 | | ATLAS[1093.75116939], BAO[1], BNB[.7459533], FTT[107.53077005], NFT (308151079612246487/FTX AU - we are here! #55334)[1], NFT (406041529702035318/FTX EU - we are here! #248808)[1], NFT (437336222562801439/FTX EU - we are here! #248819)[1], NFT (523626416000714803/FTX EU - we are here! #248803)[1], SOL[59.79940502], USD[0.00], USDT[0.00075225] | Yes | |
| 02128574 | | POLIS[2.89942], TRX[.000005], USD[0.56], USDT[0] | | |
| 02128577 | | BNB[0], ETH[.00000001], STEP[359.4], USD[0.01] | | |
| 02128585 | | CHZ[20], SUSHI-PERP[0], USD[0.02], USDT[0.46710350] | | |
| 02128592 | | ATLAS[787.30972598], BAO[2], CHR[130.8514968], DOGE[82.12095345], HT[0], LOOKS[49.84622814], MATIC[10.8005194], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02128600 | | FTT[0.04427000] | | |
| 02128603 | | BTC[0.00007380], ETH[.00006435], ETHW[0.00006435] | | |
| 02128609 | | BTC-PERP[0], EDEN[.023322], MCB[.00544], USD[0.58] | | |
| 02128613 | | ALGO-PERP[0], ETH-PERP[0], FTT[.08], FTT-PERP[0], HKD[0.00], ICX-PERP[0], OKB-PERP[0], USD[0.14], USDT[0] | | |
| 02128617 | | BAO[99986.13], BTC[0.00309990], RUNE[10], USD[6.28] | | |
| 02128618 | | BTC-PERP[0], NFT (296390814374444196/The Hill by FTX #3569)[1], NFT (320997548485591815/The Hill by FTX #3563)[1], NFT (339510502709497439/The Hill by FTX #558)[1], NFT (383144492925005815/The Hill by FTX #4082)[1], NFT (417775257624762228/The Hill by FTX #3059)[1], NFT (447622823204679585/The Hill by FTX #3559)[1], NFT (462782936638549505/The Hill by FTX #2687)[1], NFT (496396370570386865/The Hill by FTX #4219)[1], NFT (528965146763741062/The Hill by FTX #4176)[1], NFT (539335910825774716/The Hill by FTX #3640)[1], NFT (539923711812298429/The Hill by FTX #3583)[1], NFT (559061270022337501/The Hill by FTX #4153)[1], OP-PERP[0], USD[0.09] | Yes | |
| 02128621 | | BNB[0], DFL[0], FTM[0], MATIC[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02128622 | | USD[0.81] | | |
| 02128627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04455455], LUNA2_LOCKED[0.10396062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000055], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC[6.30691267], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02128629 | | BF_POINT[300] | | |
| 02128631 | | EDEN[.00080408], FTT[.00279039], NFT (291142596239692644/FTX EU - we are here! #9410)[1], NFT (313354029798308574/FTX EU - we are here! #99234)[1], NFT (343400621455222281/FTX AU - we are here! #60138)[1], NFT (423753057274327865/Netherlands Ticket Stub #1784)[1], NFT (427533450347714208/The Hill by FTX #4465)[1], NFT (449909986875376119/FTX Crypto Cup 2022 Key #2338)[1], NFT (533226233809596793/FTX EU - we are here! #98913)[1], SOL[0.01205588], TRX[0.0000003], USD[0.09], USDT[0.01857982] | Yes | |
| 02128632 | Contingent | LUNA2[0.73752186], LUNA2_LOCKED[1.72088435], LUNC[160596.93952228], TRX[.000001], USD[102.55], USDT[169.11604149] | | USD[102.45], USDT[169.061867] |
| 02128638 | Contingent | ATLAS[1370], IMX[27.4], SRM[1.73697721], SRM_LOCKED[10.50302279], TRX[.000009], USD[0.00], USDT[0.03723951] | | |
| 02128640 | | AKRO[3], BAO[3], DENT[1], GRT[1], KIN[1], RSR[1], TRX[.000086], UBXT[1], USD[0.00], USDT[0] | | |
| 02128645 | | AKRO[1], DENT[1], DYDX[.00000366], KIN[1], TRX[.000001], USD[0.00], XRP[1.31981528] | Yes | |
| 02128648 | | BNB[.00660395], USD[-0.92] | | |
| 02128649 | | ADA-PERP[0], ATOM-PERP[0], BNB[.4895562], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3], TRX-PERP[0], USD[-100.85], USDT[0], WAVES-PERP[0] | | |
| 02128653 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02128656 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.04531907], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02128662 | Contingent | ALICE-PERP[0], ATLAS[179.9676], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA[29.9838], GALA-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.59829887], LUNA2_LOCKED[1.39603071], LUNC[130280.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.03], USDT[0.13133168], XTZ-PERP[0] | | |
| 02128664 | Contingent | NFT (412054273745386593/Austria Ticket Stub #1451)[1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.01], USDT[0] | | |
| 02128670 | | USD[0.00], USDT[0] | | |
| 02128673 | | POLIS[.05848], POLIS-PERP[0], ROOK[.000506], TRX[.000003], USD[0.00], USDT[0] | | |
| 02128674 | | BNB[1.9996], IMX[.03192], LINK[.094], MATIC[319.8], SOL[2.72], TRX[.00003], UNI[111.6], USD[0.68], USDT[0.01464451] | | |
| 02128677 | | ETH[.00042533], ETHW[.00042533], FTT[0.00924205], LOOKS[.00000001], LOOKS-PERP[0], NFT (297272031117895887/FTX EU - we are here! #92111)[1], NFT (327207025433266183/FTX EU - we are here! #91984)[1], NFT (435768900600136245/FTX EU - we are here! #92218)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02128684 | | 0 | | |
| 02128691 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[9.99], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02128696 | Contingent | AVAX[0], BRZ[.00598161], BTC[0], ETH[0], ETHW[0], FTT[0.04376890], GALA[0], GMT[0], LUNA2[0.23185997], LUNA2_LOCKED[0.54100661], MATIC[0], NEAR[0], USD[156.87], USDT[0] | | |
| 02128700 | | AVAX[.00000001], BNB[0.00000002], HT[0], MPLX[0], PTU[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02128721 | | BNB[0.00000658], HT[.0000452], LTC[0], NFT (304435499681997370/FTX EU - we are here! #41190)[1], NFT (444091110106408843/FTX EU - we are here! #40976)[1], SOL[0], TRX[0.59101116], USD[0.00], USDT[0.12213801] | | |
| 02128726 | | USD[1.64], USDT[0.00000039] | | |
| 02128735 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], STEP[0], USDT[0] | | |
| 02128736 | | BAO[1], GRT[344.24867903], KIN[1], USD[0.00] | | |
| 02128741 | | ATLAS[2190], FIDA[.9728], POLIS[55], USD[0.13], USDT[0.00501958] | | |
| 02128742 | | BTC[0], ETH[0.67380528], ETHW[0.67380528], FTT[25.23224118], SOL[25.57889070] | | |
| 02128743 | | AVAX[0.00438540], ETC-PERP[0], ETH[.00038752], ETH-PERP[0], ETHW[.00038752], GALA[6.153], GMT-PERP[0], SAND[.78], SOL[0.00572162], SOL-PERP[0], TRX[.000001], USD[0.40], USDT[0.74591115] | | |
| 02128747 | | BEAR[9252000], BTC-PERP[0], FTT[0.12831870], SHIB-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128751 | | BNB[0], ETH[0], TRX[.000003], USDT[0.00002894] | | |
| 02128754 | | ADA-PERP[0], CQT[0.63808970], NFT (522172507799947813/FTX AU - we are here! #17015)[1], TRX[.000001], USD[1998.74], USDT[0.31944149] | | |
| 02128768 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[6705.81364056], GALA[0], MANA-PERP[0], SAND[.99905], THETA-PERP[0], USD[0.15], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02128769 | | BAO[1], BF_POINT[300], DENT[1], USD[0.00] | | |
| 02128779 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02128780 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], BCH[0], BNB[0], BTC[0], CELO-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0.66265882], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 02128803 | | USDT[30] | | |
| 02128805 | | USD[0.00], USDT[0] | | |
| 02128814 | Contingent | NFT (499900868127573594/Austria Ticket Stub #1359)[1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.00], USDT[0] | | |
| 02128819 | | BTC-PERP[0], DOT-PERP[133], DOT-PERP[73.1], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[195.07], USDT[0.00000001], VET-PERP[0] | | |
| 02128822 | Contingent | ADA-PERP[0], AR-PERP[0], BAND[843.64483344], BAND-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DAI[0.00000001], DODO[500], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[7.62159461], HNT-PERP[0], KAVA-PERP[0], LUNA2[5.55095389], LUNA2_LOCKED[12.95222575], LUNC[0], MATIC[0.79174455], MATIC-PERP[0], RUNE[127.91737365], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.54054224], SRM[39.73571935], SRM_LOCKED[1.43022729], TRX[285], UNI[0], USD[1000.23], USDT[0.00000002] | | BAND[818.227622] |
| 02128823 | | SOL[0] | | |
| 02128831 | | USDT[0.76990323] | | |
| 02128832 | Contingent | BTC[0], CRV[1], ETH[0.00000001], FTT[0], LUNA2[0.00074960], LUNA2_LOCKED[0.00174908], LUNC[163.22841303], SOL[0], USD[0.93], USDT[0.00000001] | | |
| 02128834 | | FTT[1], TRX[.000001], USDT[51.8646885] | | |
| 02128839 | Contingent, Disputed | USDT[0] | | |
| 02128840 | | HBAR-PERP[0], STEP[1424.7], USD[0.01], USDT[0] | | |
| 02128845 | | NFT (288966515339659562/FTX AU - we are here! #43892)[1], NFT (514275570211282996/FTX AU - we are here! #43530)[1] | | |
| 02128847 | | XRPBULL[894137.08497900] | | |
| 02128848 | | USD[14.72] | | |
| 02128851 | | DFL[4.01234189], HKD[7.79], USD[352.26] | | |
| 02128862 | | ADABULL[0], ETH-PERP[0], USD[0.30] | | |
| 02128866 | Contingent | BADGER[0], BNB[0], BTC[0], BVOL[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00355347], TRX[.000779], USD[1.64], USDT[0.00598607] | | |
| 02128875 | | AURY[.00000001] | | |
| 02128878 | | STEP[1115.9], TRX[.00007], USD[0.03], USDT[-0.01954017] | | |
| 02128879 | | AKRO[2], BAO[3], DENT[1], KIN[2], STEP[278.02667998] | Yes | |
| 02128880 | | USD[1.47] | | |
| 02128881 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02128882 | | FTT[0], USDT[0.00000001], XRP[0] | | |
| 02128884 | | ATLAS[31543.85997982], NFT (309358647462311972/FTX EU - we are here! #100649)[1], NFT (331045877201418876/FTX EU - we are here! #100358)[1], NFT (476750876193232790/FTX AU - we are here! #17469)[1], NFT (478841905269530047/FTX EU - we are here! #100536)[1], NFT (556860750044263590/FTX AU - we are here! #24165)[1], POLIS[297.18778002] | Yes | |
| 02128885 | | BAO[1], USD[0.00], USDT[33.31756869] | | |
| 02128900 | | LRC[0], USD[0.00] | | |
| 02128905 | | BTC[0], ETH[0], USD[0.00] | | |
| 02128906 | Contingent | AVAX[31.44428677], BTC[0.00005276], BTC-PERP[0], CEL[0], DAI[0], ETH[0.00713466], ETH-PERP[0], EUR[0.00], FTT[25.00398802], HNT-PERP[0], LUNA2[0.02687567], LUNA2_LOCKED[0.06270990], LUNC[11.91485814], MATIC-PERP[0], RUNE[100], SOL[10.37150558], TRX[.000028], USD[15148.60], USDT[0.00001392], ZIL-PERP[0] | | AVAX[31.376898] |
| 02128910 | | USD[-4.68], XLM-PERP[81] | | |
| 02128911 | | BTC[0.00005582] | | |
| 02128913 | | USDT[0.00001170] | | |
| 02128917 | | SOL[0], USD[0] | | |
| 02128919 | | NFT (288954575641670695/FTX EU - we are here! #44164)[1], NFT (293579637712489139/FTX EU - we are here! #43970)[1], NFT (319703355863114848/FTX EU - we are here! #44115)[1] | | |
| 02128922 | | LTC[.004583], STEP[253.5], USD[0.05] | | |
| 02128923 | | USD[0.00] | | |
| 02128924 | | 0 | | |
| 02128925 | | 1INCH-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], FTM-0930[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[15.87630957], USD[2.20], USDT[0], USTC-PERP[0] | | |
| 02128934 | | ASD[187.8], ATLAS[530], HT[26.89462], USD[0.14], USDT[0.00000001] | | |
| 02128945 | Contingent | BNB[8.02278653], BTC[9.76864363], ETH[2.74396345], ETHW[0], FTT[25], HKD[0.00], LUNA2[0.01566580], LUNA2_LOCKED[0.03655355], USD[1306.50], USDT[0] | Yes | |
| 02128947 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT[.098784], KIN-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP[1449.5345], SOL-PERP[0], SPELL-PERP[0], STEP[91.282653], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02128953 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[902.49000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.75], ZEC-PERP[0] | | |
| 02128957 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02128962 | | AKRO[1], BAO[5], KIN[1], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02128966 | | USDT[1.5] | | |
| 02128968 | | MNGO[12208.218], SPELL[146770.62], USD[5.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02128970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.01], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], HBAR-PERP[2000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[15], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-922.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[1200], XTZ-PERP[0] | | |
| 02128973 | | BTC[0.00002122], ETH[.00077207], ETHW[.00077207], USD[49.97] | | |
| 02128977 | | AKRO[1], AVAX[.00001515], BAO[1], FTM[0.00524624], GALA[.0025213], GBP[0.00], KIN[1.40138751], MBS[0.00134049], SAND[.00042172], TRX[1], UBXT[1], USD[3.88], YFI[.00000018] | Yes | |
| 02128980 | | ATOM[2], BNB-PERP[0], BTC[0.17502262], DOT-PERP[0], ETH[1.55159617], ETH-PERP[0], EUR[0.95], LINK[55], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[13.12349851], USD[0.00], VET-PERP[0] | | |
| 02128990 | | SOL[.2099601], USD[1.24], USDT[0] | | |
| 02128998 | | SOL[0], TRX[.000777], UBXT[1], USDT[0] | | |
| 02129000 | | BTC[0] | | |
| 02129001 | | STEP[.06922], USD[.01] | | |
| 02129007 | | NFT[395692022854187407/FTX EU - we are here! #277368][1], NFT[549562673059323024/FTX EU - we are here! #277378][1], NFT[555251868617517300/FTX EU - we are here! #277384][1] | | |
| 02129011 | | USD[0.00], USDT[0.00035655] | | |
| 02129012 | | FTT[0.02492479], USD[0.00] | | |
| 02129013 | Contingent | ADA-PERP[0], AVAX[0.00663059], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0.00000592], ETH-PERP[.138], LUNA2[0.00004386], LUNA2_LOCKED[10.95523775], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], RAY-PERP[0], SOL[0.00001947], SOL-PERP[0], SRM-PERP[0], TRX[.000197], USD[310.94], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02129016 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02129017 | | USD[0.00], USDT[0] | | |
| 02129025 | | BTC[.00000945], ETH[.00003], ETHW[.00003], SOL[.00539199] | Yes | |
| 02129027 | | AKRO[1], ATLAS[.02784573], KIN[4], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02129030 | | USD[0.44], USDT[0.00676151] | | |
| 02129034 | | BNB[0], BTC[0], FTT[0.00000012], USDT[0] | | |
| 02129035 | | USD[5.83] | | |
| 02129036 | | NFT[461633405791232207/FTX AU - we are here! #19740][1] | | |
| 02129037 | | TRX[.000003] | | |
| 02129039 | Contingent | APT-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DENT[2], DYDX-PERP[0], ENS[.00004041], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00013364], LUNA2_LOCKED[0.00003184], MATIC[.00027935], OP-PERP[0], SHIB[65.50270441], SOL[2.01200000], TLD[0], YFI-PERP[0] | | |
| 02129040 | | APE-PERP[0], AVAX-PERP[0], BNB[0.00052510], ETH[0], FTT[3.7], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.75235522], NEAR-PERP[0], NFT[417356983649173391/FTX EU - we are here! #49966][1], NFT[434775797480268429/FTX EU - we are here! #50094][1], NFT[482722360210294178/FTX EU - we are here! #50151][1], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.18127975], USTC-PERP[0] | | |
| 02129046 | | USD[0.05] | | |
| 02129050 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[6.36000005], AAVE-PERP[-6.36000000], ADA-PERP[0], AGLD[1686.800001], AGLD-PERP[1-1678.90000000], ALCX[0.00000266], ALCX-PERP[0], ALGO[114], ALGO-PERP[-130], ALICE[287.6], ALICE-PERP[-287.6], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.003785], ANC-PERP[0], APE-PERP[0], APE-PERP[1196.9], APT-PERP[0], AR-PERP[0], ASD[6679.10000000], ASD-PERP[-6679.10000000], ATLAS[5030.8579], ATLAS-PERP[5040], ATOM[80.200172], ATOM-PERP[-80.2], AUDIO[399.012975], AUDIO-PERP[-398.50000000], AVAX[0], AVAX-PERP[0], AXS[2.20000000], AXS-PERP[-2.19999999], BADGER[19.89010595], BADGER-PERP[-19.88999999], BAL[7.54], BAL-PERP[-7.54000000], BAND[0.00147350], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[15.06500000], BCH-PERP[-15.065], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[410.30000000], BOBA[0], BOBA-PERP[-6], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[225], C98-PERP[-225], CAKE-PERP[0], CEL[31.70683738], CEL-PERP[-31.70000000], CHR[.014095], CHR-PERP[2], CHZ[.00205], CHZ-PERP[0], CLV-PERP[49.30000000], COMP[0.00020000], COMP-PERP[0], CREAM[22.11024(0], CREAM-PERP[-22.10999999], CRO-PERP[-10], CRV[1094], CRV-PERP[-1094], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[10.0167825], DAWN-PERP[-10.10000000], DENT[323001.3735], DENT-PERP[-323200], DODO[414.108317], DODO-PERP[-414.10000000], DOGE[0.12504500], DOGE-PERP[2], DOT[0], DOT-PERP[0], DYDX[.502041], DYDX-PERP[0.49999999], EDEN-PERP[0.09999999], EGLD-PERP[0], ENJ[4056.00856], ENJ-PERP[-4056], ENS[.0000085], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[416.60020990], ETHW-PERP[-416.6], FILM[.000925], FIDA-PERP[-1], FIL-PERP[5.09999999], FLOW-PERP[0], FLUX-PERP[0], FRONT[.003305], FTM[305.02500000], FTM-PERP[-305], FTT[150.09250012], FTT-PERP[-149.6], FXS[.600297], FXS-PERP[-0.69999999], GAL[270], GAL-PERP[-270], GAL-PERP[0], GARI[.00569], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[833], GRT[82876.05398000], GRT-PERP[-82877], GST-PERP[0], HBAR-PERP[0], HNT[244.200577], HNT-PERP[-244.19999999], HOLY[9.40001665], HOLY-PERP[-9.40000000], HOT-PERP[3600], HT[10], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[3518.00054445], IMX-PERP[-3518], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0.00000001], KIN-PERP[0], KLAY-PERP[0], KNC[49.10000000], KNC-PERP[-49.90000000], KSHIB[3400], KSHIB-PERP[-3411], KSM-PERP[0], KSOS[.0015], KSOS-PERP[-5400], LDO[.001295], LDO-PERP[0], LEO[76.90034900], LEO-PERP[-77], LINA[504620], LINA-PERP[-504620], LOOKS[2754], LOOKS-PERP[-2754], LRC-PERP[0], LTC[6.50003345], LTC-PERP[-6.49999999], LUNA2[.00551], LUNA2_LOCKED[.0129], LUNA2-PERP[0], LUNC[0], LUNC-PERP[78999.99999999], MANA[144], MANA-PERP[0], MAPS-PERP[-1], MASK-PERP[0], MATIC[2654.00052000], MATIC-PERP[-2654], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000276], MKR-PERP[0], MNGO[120382.6128], MNGO-PERP[-120390], MOB[1.00108136], MOB-PERP[-0.99999999], MTA-PERP[0], MTL-PERP[0], NEAR[23.000243], NEAR-PERP[-23.19999999], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[1546], OMG-PERP[-1546.8], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[12625], PEOPLE-PERP[-10], PERP[.001275], PERP-PERP[0], POLIS[.0027275], POLIS-PERP[-0.10000000], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[10584.99980422], RAY-PERP[-10584], REEF-PERP[0], REN[52848.08985500], REN-PERP[-52848], RNDR[6613.30043150], RNDR-PERP[-6613.7], RON-PERP[-0.09999999], ROOK[0], ROOK-PERP[0], ROSE-PERP[-83], RSR[260], RSR-PERP[-320], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[704], SAND-PERP[-704], SC-PERP[0], SCRT-PERP[0], SECO[13.000635], SECO-PERP[-13], SHIB-PERP[0], SKL[.00008], SKL-PERP[0], SLP[11980], SLP-PERP[-11840], SNX[0], SNX-PERP[0], SOL[0.00989718], SOL-PERP[0], SPELL-PERP[0], SRM[19258.98114808], SRM_LOCKED[149.08796498], SRM-PERP[-19258], STEP[1438.7209785], STEP-PERP[-1438.80000000], STG[.00022], STG-PERP[-5.1], STMX-PERP[0], STOR[312.6], STOR[-PERP[-14.50000000], STX-PERP[0], SUN[00045150], SUSHI[531.00088500], SUSHI-PERP[-531], SWEAT[.128], SXP[2599.70000000], SXP-PERP[-2599.70000000], THETA-PERP[0.09999999], TLM[20411.00019], TLM-PERP[-20411], TOMO[1.50000000], TOMO-PERP[-1.99999999], TONCOIN[.004579], TONCOIN-PERP[0], TRU[.06428], TRU-PERP[0], TRX[0.00008400], TRX-PERP[0], TULIP-PERP[0], UMEE[.013], UNI[1.30000000], UNI-PERP[-1.29999999], USD[59826.26], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[238.00082003], XRP-PERP[-238], XTZ-PERP[-0.09899999], YFII[0.01300000], YFII[.00900002], YFII-PERP[-0.06999999], YFI-PERP[0-0.01299999], ZEC-PERP[0], ZRX[318], ZRX-PERP[-378] | | |
| 02129059 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02129065 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00185924], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0004874], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.20618074], FTT-PERP[0], IMX[.01002], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.58], USDT[0.00961604], XMR-PERP[0], XTZ-PERP[0] | | |
| 02129074 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.000928], ETH-PERP[0], ETHW[.000928], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], DOT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-2021123110], USD[3.71], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02129080 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02129087 | | FTT[0], USDT[0] | | |
| 02129089 | | ATLAS[2.48903236], COMP[.00000136], FTT[.0238752], LINA[9.226], LOOKS[.99], SOL[0], SPELL[97.98], STEP[.02502], STG[.964], USD[53.43], USDT[0.00000005] | | |
| 02129101 | | ADABULL[108.31781570], ALGOBULL[14361969408.7], BCHBULL[292984.3224], BULL[0.79011984], DOGEBULL[221.057991], EOSBULL[110008094.49], ETCBULL[2403.2142553], THETABULL[1270.64953071], USD[0.02], WRXI[754.85655], XLMBULL[5600.535696], XRPI.015586], XRPBULL[614993.1291], XTZBULL[174049.52567] | | |
| 02129102 | | STEP-PERP[0], USD[1.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01547472], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1886], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.3637], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02129110 | | ETH[0], TRX.940301], USD[1.46], USDT[0.00000001], XPLA[59] | | |
| 02129115 | | TRX[.000001], USDT[5] | | |
| 02129118 | | USDT[1.53800552] | | |
| 02129122 | | BTC[.01301397], ETH[0.22337997], ETHW[0.22337997], EUR[2512.21], TRX[0], USD[0.00] | | |
| 02129123 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.00022766], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02129128 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[103.88], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02129133 | | AVAX[24.648], AVAX-2021123[0], AVAX-PERP[12.5], BTC-PERP[0], ETH[.00049961], ETHW[0.00049960], KAVA-PERP[0], LTC[.0059856], STEP-PERP[0], TRX[.000001], USD[-217.59], VET-PERP[0] | | |
| 02129134 | Contingent | NFT [372783361734958646/Austria Ticket Stub #1432][1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.01], USDT[0] | | |
| 02129138 | | BTC[.00098871], ETH[.00294317], ETHW[.00294317], FTT[.17837115], SOL[.06235195], SRM[1.08128277], USD[0.00] | | |
| 02129140 | Contingent | LUNA2_LOCKED[244.3767791] | | |
| 02129145 | | BNB[0], BTC[.03291338], ETH[1.13388926], ETHW[1.12872433], MATIC[350.58229500], SHIB[0], SOL[2.01512389], USD[0.17], USDT[0.00332848], XRP[515.81935639] | | |
| 02129148 | | USDT[0] | | |
| 02129149 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02129151 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27647792], LUNA2_LOCKED[0.64511515], LUNC[360203.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.22554686], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[31.32850750], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02129153 | | FTT[2.19801390], USD[0.01], USDT[-0.00446217] | | |
| 02129156 | | BAO[1], BNB[.00002691], BTC[.00000243], DENT[1], ETH[.00001794], USD[0.00], USDT[0] | Yes | |
| 02129160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM.621312], FTM-PERP[0], FTT[25.3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000531], USD[0.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02129161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00041718], BNB-PERP[0], BNT[0.00703013], BNT-PERP[0], BSV-PERP[0], BTC[2.00371929], BTC-062400], BTC-PERP[0], CEL[0.05742681], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.04754023], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05339294], ETH-0930[0], ETH-PERP[0], ETHW[20.03986054], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.08512327], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.001752], LINK-PERP[0], LINK[.001101], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.6], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00003965], STORJ-PERP[0], STSOL[0.00580631], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB[0.36497152], TRYB-PERP[0], UNI-PERP[0], USD[116168.23], USDT[0.00482435], VET-PERP[0], XLM-PERP[0], XRP[.015785], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02129166 | | BAND[0], BTC[0.05868884], USD[1.48] | | |
| 02129167 | | BAO[2], BTC[.00837594], DENT[2], ETH[.02612758], ETHW[.02579902], FTM[0], MATIC[0], RSR[1], TRX[2.000001], UBXT[1], USDT[0.00050600] | Yes | |
| 02129170 | Contingent | LUNA2[.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045453], USDT[0.43908600] | | |
| 02129177 | | TRX[.88695], USD[0.03], USDT[0] | | |
| 02129180 | | FTT[30.47033972], TRX[161], USD[0.00], USDT[0.06805023] | | |
| 02129184 | | FTT[21.19817233] | | |
| 02129185 | Contingent | AXS-PERP[0], ETH[.00000008], ETHW[0.00603283], LUNA2[0.01080484], LUNA2_LOCKED[0.02521131], MATIC[.52640583], NFT [291151655550090175/The Hill by FTX #7800][1], NFT [327174569789957267/Austria Ticket Stub #1382][1], NFT [426802226889471825/FTX Crypto Cup 2022 Key #13639][1], USD[0.00], USDT[0], USTC[1.52947836], USTC-PERP[0] | | |
| 02129186 | | ALT-PERP[0], DEFI-PERP[0], EDEN[.005819], EXCH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02129187 | | SOL[0], TRX[.000002] | | |
| 02129189 | | TRX[.000234], USDT[-0.00001247] | | |
| 02129191 | | USD[0.01], USDT[.322553] | | |
| 02129193 | | 0 | | |
| 02129199 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[16.29, VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02129202 | | ETH[0], FTT[10] | | |
| 02129205 | | EUR[0.00] | | |
| 02129206 | | ETH[0], USD[49.98] | | |
| 02129208 | | ETH[.00107415], ETHW[.00107415], USDT[0.00001130] | | |
| 02129210 | | STEP[39.3], TRX[.000004], USD[0.00] | | |
| 02129236 | Contingent | BTC[.00004588], BTC-PERP[0], ETH[.000017], ETHW[.000017], FTT[0.01429249], FTT-PERP[0], SRM[6.22161903], SRM_LOCKED[41.28215479], TRX[.000036], USD[0.73], USDT[62.97865263] | | |
| 02129240 | | SOL[0] | | |
| 02129245 | | ATLAS[150], ATLAS-PERP[0], FTM[0], SHIB[0], SOL[0], USD[1.87], USDT[0.00001512] | | |
| 02129248 | | ALICE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRX[.000001], USD[-1.79], USDT[2.06076515] | | |
| 02129253 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129258 | | EUR[10.00] | | |
| 02129259 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04437586], GST-PERP[0], LUNA2[0.34435947], LUNA2_LOCKED[0.80350543], SOL-PERP[0], USD[0.01] | | |
| 02129261 | | ALCX[.9998], BAL[20.265946], CRV[17.9964], EUR[0.00], LTC[1.0088], USD[0.20], YFI[.0059988], ZRX[122.9754] | | |
| 02129263 | | USD[0.00], USDT[0] | | |
| 02129266 | | TRX[.000001], USDT[0] | | |
| 02129275 | | ATLAS[2750.50291787], POLIS[28.19219274], USD[0.26], USDT[0.00000005] | | |
| 02129280 | | REAL[24.2], USD[0.17], USDT[0] | | |
| 02129282 | | BF_POINT[300], TRX[.000001] | Yes | |
| 02129284 | | USD[0.18] | | |
| 02129287 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[387.24], XRP-PERP[0] | | |
| 02129291 | | BAO[3], DENT[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02129293 | | AVAX[1], CRO[50], GOG[50], POLIS[9.1], SOL[2.03], USD[0.05], USDT[2.80000003], XRP[165] | | |
| 02129294 | Contingent | BTC[5.6043461], ETH[20.12795814], ETHW[0.12785814], FTT[1033.76299903], INDI_IEO_TICKET[1], LUNA2[.0000256], LUNA2_LOCKED[1206.275169], SOL[312.872941], TRX[.000356], USD[5246.39], USDT[19961.42309338] | Yes | |
| 02129296 | | EDEN[2634.514886], FTT[25.99506], NFT (293479410641670025/FTX EU - we are here! #83199)[1], NFT (360436853267939128/FTX EU - we are here! #82946)[1], NFT (397196529025060856/FTX AU - we are here! #11052)[1], NFT (426815595776640465/FTX AU - we are here! #26698)[1], NFT (544301777080611379/FTX AU - we are here! #11158)[1], NFT (568833926964192759/FTX EU - we are here! #85981)[1], TRX[.000001], USD[2.32], USDT[0.00750001] | | |
| 02129297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02129302 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00098008], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.04851], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT[.06269725], HT-PERP[0], LTC[.0054229], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[3.7027], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[45.55], USDT[5.19229527], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00265], XRP-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02129305 | | TRX[.000001], USDT[0] | | |
| 02129310 | | AXS[0.99957480], BNB[0], BNT[7.08210296], CEL[1.26532230], CUSDT[0], EUR[0.00], GBP[9.42], GMT[3.98517266], LOOKS[11.17618831], USD[0.00], USDT[0], USTC[0] | | AXS[.996283], BNT[7.076908] |
| 02129316 | | AURY[4], ETH[.03], ETHW[.03], IMX[9.9], LINA[500], STEP[50], USD[8.69] | | |
| 02129317 | | DENT[1], USDT[0] | Yes | |
| 02129326 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.0000138], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[14.80], USDT[1.23017580] | | |
| 02129328 | | BAO[1], CONV[9671.65689761], KIN[1], POLIS[39.60539682], USD[0.01] | Yes | |
| 02129330 | | ATLAS[350], BOBA[11.8], STEP[161.7], USD[1.69], USDT[0] | | |
| 02129331 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[4.54337880], USD[0.00], USDT[110.77833319] | | |
| 02129334 | | BNB[.76830074], DAI[.94284617], DFL[0], ETH[0.75210067], ETHW[0], FTT[0], GENE[0], KSM-PERP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.97524157] | | |
| 02129340 | | ATLAS[5866.05703473], AUD[181.67], BTC[.25231465], ETH[8.55283206], ETHW[8.39742676], MATIC[307.02982707], POLIS[75.95431988], SUSHI[243.24813296], UNI[102.13223969] | | |
| 02129343 | | ATLAS[2079.584], USD[0.01], USDT[0.00000001] | | |
| 02129344 | | BNB[0], DOGE[0], ETH[.00000004], ETHW[.00000004], GBP[0.00], USD[0.00] | | |
| 02129349 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[1.00], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00081983], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1281.97], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02129350 | | BAO[1], DOT[.09952586], ETHW[.09415731], FTT[.00003246], KIN[1], USD[0.00], USDT[18.34349996] | Yes | |
| 02129355 | | DODO[0], USD[0.00], USDT[0], XRP[0] | | |
| 02129356 | Contingent | AVAX[10.83714645], BTC[0.00000800], DOT[20.22043154], ETH[.04489219], ETHW[.04489219], GALA[281.08900065], LTC[.00001096], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC[8000], SAND[1.39314183], SOL[8.34033176], TRX[.000001], USD[0.02], USDT[0.00000590] | | |
| 02129359 | Contingent, Disputed | SOL[0] | | |
| 02129370 | Contingent | BNB[.01], BNB-PERP[0], BTC-PERP[0], BULL[1.000687], ETHBULL[.001984], HKD[4.52], LUNA2[0.07372040], LUNA2_LOCKED[0.17201428], LUNC[.TRX[.000953], TSLA[.0096], USD[4.06], USDT[0], USTC-PERP[0] | | |
| 02129376 | | BTC[0.16231159], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], SOL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], USD[0.11], WSB-0624[0] | | |
| 02129378 | | ATOM-0624[0], ATOM-PERP[0], BNB[0.00001465], DOGE[0.00527266], ETH[0.00000001], ETHW[0.00000770], FTT[.039], MATIC[0.00003436], NFT (380208394454824670/FTX EU - we are here! #245954)[1], NFT (396054206563970765/FTX EU - we are here! #245784)[1], NFT (461806236441199279/FTX EU - we are here! #245965)[1], SOL[0.00009619], TRX[23.003628], USD[1.00], USDT[645.26840349], XRP[0.00096889] | | |
| 02129379 | | STEP[126.9813], USD[0.06], XRP[.202428] | | |
| 02129381 | | USDT[0.00000001] | | |
| 02129382 | | KIN[6282958.05410777], USD[0.00] | | |
| 02129383 | | AUD[0.01], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 02129384 | | BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02129385 | | ANC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02129389 | | BTC[.19770692], STETH[0.50309105] | Yes | |
| 02129390 | | NFT (306697182858477890/FTX EU - we are here! #92285)[1], NFT (485136000982070099/FTX EU - we are here! #91487)[1], NFT (492865107698977487/FTX EU - we are here! #91015)[1] | | |
| 02129391 | Contingent | AAVE[3.299373], ATLAS[6.9923], BNB[0.09852374], BTC[.03309126], ETH[3.59239485], ETHW[3.59239485], FTM[2207.64006081], FTT[422.357383], LUNA2[0.26415302], LUNA2_LOCKED[0.61635706], LUNC[57519.87796038], MKR[.40692267], SOL[23.39], TLM[.10187], USD[0.00], USDT[0] | | BNB[19.587726], FTM[2139] |
| 02129393 | | BTC[0.15960000], BTC-PERP[.2851], FTT[55.88045561], USD[-4936.82] | | |
| 02129394 | | BTC[0.00646958], ETH[.000039], ETHW[.000039], FTT[.07318869], HT-PERP[0], LRC-PERP[0], USD[2.20], USDT[2.71588175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129396 | | ATLAS[8680], AVAX-PERP[0], BNB[0], BTC-0930[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099965], ETH-PERP[0], ETHW[0.00099965], FTT[.00000001], FTT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[.000959], USD[-0.06], USDT[0.59330201], USTC-PERP[0] | | |
| 02129398 | | TRX[.000001], USDT[3.12300032] | | |
| 02129399 | | TRX[.100012], USD[54.77] | | |
| 02129400 | | KIN[1], LTC[.45550946], NFT (339033453638974597/FTX EU - we are here! #6336][1], NFT (411037134918056356/FTX EU - we are here! #63286][1], NFT (437541152932863063/The Hill by FTX #21012][1], NFT (508237311403863041/FTX EU - we are here! #63498][1], TRX[1], USD[0.00], USDT[19.21301484] | | |
| 02129402 | | ETH[0], TRX[.000001], USDT[0.00462185] | | |
| 02129403 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BOBA-PERP[-234.3], BSV-PERP[0], BTC-PERP[0], BTT-PERP[-29000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-28000], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-2950], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[-75], SHIB[6787148.59437751], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1400.46], USDT[1.67556368], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02129408 | | ETH[.10735202], ETHW[0.10735202], EUR[0.00], USD[-3.35] | | |
| 02129410 | | USD[0.45] | | |
| 02129414 | | BTC[.00017487], CEL[1.7863403], EUR[0.00], SOL[0] | Yes | |
| 02129418 | | BNB[.03564012], BTC[0.00009294], CAKE-PERP[0], ETH[0], EUR[0.00], FTT[5.44620543], USD[77.78], USDT[0.00221586], USTC-PERP[0] | | |
| 02129426 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 02129432 | | STEP[.0725], USD[0.01] | | |
| 02129434 | | DYDX-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SLP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02129435 | | ALICE[.099874], TRX[.000001], USD[0.00], USDT[0] | | |
| 02129440 | | BTC[.0019], DOT[3.0148407], ETH[0.01602278], ETH-PERP[0], ETHW[0.01602278], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], RUNE[16.2743166], SHIB[0], SOL[1], STEP[123], USD[10.11] | | |
| 02129442 | | ETH[.0009], ETHW[.0009], TRX[.000028], USD[11.79], USDT[2175.40968500] | | |
| 02129445 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[10.82], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02129447 | | DENT[1], ETH[.11364656], ETHW[.11252806], FTT[1.09284116], KIN[1], RSR[1], SOL[1.22595011], USD[0.01] | Yes | |
| 02129451 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02129452 | | BTC[.00005984], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0.909], FTT-PERP[0], SOL-PERP[0], USD[-8110.79], USDT[16593.91000000] | | |
| 02129455 | | USD[25.00] | | |
| 02129463 | | CEL-PERP[0], NFT (318938321191829506/FTX EU - we are here! #121066][1], NFT (377722796955524422/FTX EU - we are here! #120792][1], NFT (404049854692850046/FTX AU - we are here! #17267][1], NFT (470670122457080489/FTX EU - we are here! #121399][1], NFT (554931751979746788/The Hill by FTX #4303][1], TRX[.000174], USD[0.01] | Yes | |
| 02129465 | | BIT[.90709], BOBA[511.603157], FTT[75.37219958], SOL[16.0463254], USD[2.61] | | |
| 02129467 | | ETH[-0.00045829], TRX[.000014], USD[-1.49], USDT[2.51172709] | | |
| 02129472 | Contingent | BNB[.617], ETH[.00000002], ETHW[.00000001], FTT[.078678], MATIC[.0224], SRM[13.76409546], SRM_LOCKED[80.55590454], USDT[22.93329871] | | |
| 02129477 | | BEAR[.36], BTC[0.00006950], BULL[0.00002218], COMP[.00008728], SOL[.004694], TRX[.000001], USD[0.01], USDT[43849.90863600] | | |
| 02129480 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02129483 | | EUR[0.10] | Yes | |
| 02129484 | | ETH[.0007062], ETH-PERP[1.992], ETHW[.0007062], SOL[.0048811], SOL-PERP[0], TRX[.000777], USD[-2619.75], USDT[1910] | | |
| 02129487 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.000777], ALCX-PERP[0], ALGO[.68346], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.97416], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001496], BTC-MOVE-0321[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR[.79825], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.2557175], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.045834], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00568167], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065228], ETH-0930[0], ETHBULL[0.00000364], ETH-PERP[0], ETHW[0.00093899], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.31], GMT-PERP[0], GODS[.027572], GRT[.36299], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.007641], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.053624], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0072486], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.92058], SRM-PERP[0], SRN-PERP[0], STEP[.086301], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.91985], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02129490 | | USD[0.00] | | |
| 02129493 | | NFT (311704825082054383/FTX Crypto Cup 2022 Key #14682][1], NFT (330573101952413775/The Hill by FTX #12974][1], NFT (403464825714901341/FTX AU - we are here! #33349][1], NFT (422145557477336631/FTX AU - we are here! #48051][1], NFT (534798997801083921/FTX EU - we are here! #47494][1] | | |
| 02129494 | | AXS-PERP[0], BTC[.00128012], BTC-PERP[.0042], CRO-PERP[180], DOT-PERP[0], GMT-PERP[0], IOTA-PERP[136], TLM-PERP[0], USD[92.93], USDT[0.00000884], VET-PERP[3738], XRP-PERP[86] | | |
| 02129495 | | LTC[.00917995] | | |
| 02129496 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129497 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20211231[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STUBU-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYBBEAR[0.00182963], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.13], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02129499 | | NFT (374752999556903197/FTX AU - we are here! #28846)[1], NFT (540147034247791119/FTX AU - we are here! #28836)[1] | | |
| 02129500 | | USD[26.46] | Yes | |
| 02129502 | | ATLAS[0], BF_POINT[100], ETH[0.00017706], ETHW[0.00017706], FTT[0], GMT[0], NFT (295048413970433913/The Hill by FTX #8359)[1], NFT (362176517425535906/FTX EU - we are here! #249059)[1], NFT (362647663701200856/FTX AU - we are here! #53561)[1], NFT (401977391562121949/FTX EU - we are here! #249031)[1], NFT (407043162404317643/FTX AU - we are here! #53599)[1], NFT (549212203341257240/FTX EU - we are here! #249044)[1], SAND[0], SOL[0.00060331], TRX[0], USD[0.00], USDT[1453.18270915] | Yes | |
| 02129504 | | SOL[0] | | |
| 02129508 | Contingent, Disputed | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02129513 | | ALICE[.07776], AVAX[0.01655177], MANA[.9748], SAND[.95], TLM[.145], TRX[.3374], USD[1.79], USDT[0.00000001] | | |
| 02129516 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], LRC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 02129517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.13522712], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02129518 | | BTC[0], EUR[0.00] | | |
| 02129521 | | ETH[.00003], ETHW[0.00003000], EUR[0.95], USD[0.00] | | |
| 02129527 | | BAND[149.62103916], HNT[83.44766405], SNX[733.83355287], USDT[0.00000010] | | |
| 02129531 | | AUD[0.96], STEP[233.3], USD[0.05], USDT[0.00000001] | | |
| 02129533 | | ALPHA[933.829475], FTT[13.39504195], GALA[6408.677296], OMG-PERP[0], SOL[.77972203], USD[2.88], XRP[.972349] | | |
| 02129537 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00751376], ICP-PERP[0], MANA[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02129540 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.1], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[3.13172583], USD[0.00], USDT[0.00000002] | | |
| 02129541 | | STEP[96.05162884], TRX[.000001], USDT[0] | | |
| 02129543 | | ATLAS[0], USD[0.63], USDT[0] | | |
| 02129544 | | USD[0.00], USDT[0] | | |
| 02129545 | | FTT[.00117367], USD[0.00], USDT[0] | | |
| 02129551 | | TRX[.000001] | | |
| 02129554 | | AAVE-1230[-107.08], AAVE-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-1230[0], FTM-PERP[0], FTT[25.00681958], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-1230[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-1230[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[-4039], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-1230[0], TONCOIN-PERP[0], TRX[485172], USD[14823.83], USDT[0.00642969], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02129561 | Contingent | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.45308103], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[3918.83], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02129566 | | NFT (332373590517992108/FTX EU - we are here! #258262)[1], NFT (346746435908287927/FTX EU - we are here! #258256)[1], NFT (415406544353917145/FTX AU - we are here! #53947)[1], NFT (537129442014842646/FTX EU - we are here! #258188)[1] | | |
| 02129567 | | USDT[0.00022986] | | |
| 02129568 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[39.992628], ALGO-PERP[0], ALICE[2.999447], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[2775.436859], ATOM-PERP[0], AURY[.9998157], AVAX[0.41128672], AVAX-PERP[0], AXS[1.52791723], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.099471], ENJ-PERP[0], ENS[1.40974013], ENS-PERP[0], ETH[0.01289247], ETH-PERP[0], ETHW[0.01287469], EUR[0.00], FTM[101.06006717], FTM-PERP[0], FTT[2.59954742], FTT-PERP[0], GALA[169.962969], GODS[4.99206826], GOG[39.992628], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001221], LUNA2_LOCKED[0.00002850], LUNC[2.65982900], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[2.19959454], RNDR-PERP[0], ROOK[0.00080279], SAND[5.9889942], SAND-PERP[0], SHIB-PERP[0], SKL[159.9696], SLP-PERP[0], SNX-PERP[0], SOL[2.24349557], SOL-PERP[0], STARS[4.9990785], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[19.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | AVAX[.410641], ETH[.012874], FTM[99.592259], SOL[.00139524] |
| 02129570 | | EUR[50742.50] | | |
| 02129572 | | SPELL[.000001], TRX[.000002], USD[0.00] | | |
| 02129574 | | BTC[0.00001179] | | |
| 02129576 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00919], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], USDT[0.00000002], VET-PERP[0] | | |
| 02129577 | | USD[25.05] | | |
| 02129578 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GODS[69.86546862], MINA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.16336696], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1730   Amended Schedule F Nonprincipal Filed 06/27/23 Customer Page   Page 1026 of 1598   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129584 | | BTC[0.00001514] | | |
| 02129586 | | USD[25.00] | | |
| 02129589 | Contingent | AVAX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059108], MATIC[.0001], USD[0.00], USDT[0] | | |
| 02129593 | | BULL[1.14151416], USDT[0.00243938] | | |
| 02129596 | Contingent | BEAR[565.12], BULL[.0000379], ETH[.0001389], ETHBULL[.006932], ETHW[0.00013890], LUNA2[0.00124093], LUNA2_LOCKED[0.00289551], LUNC[270.215946], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02129599 | Contingent | BTC[0.54104982], ETH[.152], ETHW[.152], EUR[0.00], FTT[14.98291637], SHIB[15286947], SOL[284.34021039], SRM[2.27225506], SRM_LOCKED[15.72774494], USD[7.91], USDT[0] | | |
| 02129602 | | CHZ[9.938], TRX[.000016], USD[0.00], USDT[0.34339596] | | |
| 02129603 | Contingent | BTC[0.00409922], DOGE[724], ETH[.03199696], LUNA2[1.73564866], LUNA2_LOCKED[4.04984688], SAND[45.99126], SOL[1.99962], USD[316.28] | | |
| 02129605 | | ATLAS[3.95436631], ATLAS-PERP[0], DOT[.00198], RSR[20], SNX[.0938], SRN-PERP[0], USD[-0.01], USDT[0], WAVES[.0002] | | |
| 02129606 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[-10], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00002746], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-2021123[0], FLM-PERP[0], FTM-PERP[0], FTT[2.42694685], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[70.98], USDT[0.09852400], USTC-PERP[0], XRP[.873019], XRP-PERP[0], YFI-2021123[0], ZEC-PERP[0] | | |
| 02129608 | | AMPL[0], AURY[30.00045], ENS[26.600133], ETH[.19200096], ETHW[.19200096], FTT[164.99848346], NFT [329713100396482791/FTX AU - we are here! #139313][1], NFT [455461514097734567/FTX AU - we are here! #17044][1], NFT [493471271028502010/FTX EU - we are here! #139672][1], TRX[.000002], USDI[10.84], USDT[600.007] | | |
| 02129611 | | SHIB[15000000], SOL[13.37139921] | | |
| 02129617 | Contingent | NFT [533294672135892978/Austria Ticket Stub #1457][1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.06], USDT[0.00000001] | | |
| 02129622 | | ALGO-PERP[0], APT-PERP[0], ATLAS[44871.494665], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[8.9911], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.08352776], GALA-PERP[0], GENE[.078492], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[330.14911582] | | |
| 02129627 | | BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[-6.29], USDT[21.43655173] | | |
| 02129629 | | ATLAS[43941.338], BTC[.00008557], TRX[.000001], USD[2.47], USDT[61.29352449] | | |
| 02129631 | | BICO[60.98841], MOB[.467795], NFT [428256097163603038/FTX EU - we are here! #253983][1], NFT [486711730720826017/FTX EU - we are here! #254198][1], NFT [542025593688449519/FTX EU - we are here! #253488][1], USD[5.27], USDT[0.00403315] | | |
| 02129634 | | ALGO-PERP[0], DYDX-PERP[0], ICX-PERP[0], USD[0.58], USDT[0.00000001] | | |
| 02129637 | | KIN[1], NFT [454313887094480624/The Hill by FTX #23139][1], TRX[357.13923473], USD[0.00] | | |
| 02129640 | | USD[0.00] | | |
| 02129641 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.1621], BTC-PERP[0], ETH[1.645], ETH-PERP[0], FTM[7923.0652], FTM-PERP[0], FTT[0.11174539], LUNA2[0.38966576], LUNA2_LOCKED[0.90922011], LUNC[84850.54], SOL-PERP[0], USD[0.00], USDT[0.11489984], XRP[4487.698668] | | |
| 02129645 | | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINKBULL[903.16], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[4292.62], USDT[0], VETBEAR[89830], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02129648 | | SOL[0], USDT[0.00000526] | | |
| 02129652 | | USD[25.00] | | |
| 02129655 | | 1INCH[.99515], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BIT[.995344], BTC[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-PERP[0], BVOL[.00065832], CAKE-PERP[0], DODO-PERP[0], IOTA-PERP[0], KNC[.0967408], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008856], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 02129659 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[51.65], USDT[-15.22271278], XAUT-PERP[0] | | |
| 02129666 | | FTT[68.09240000], FTT-PERP[0], USD[-42.75], USDT[114.46651232] | | |
| 02129668 | | BNB-PERP[0], MATIC-PERP[0], UNI[.00000001], UNI-PERP[0], USD[186.50], USDT[.00782862] | | |
| 02129669 | | AR-PERP[0], BNB[.7.3], RUNE-PERP[0], USD[16.49] | | |
| 02129678 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002152], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[318.76197767], TRX-PERP[0], USD[-0.05], USDT[0.00007762], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02129679 | Contingent | ETH[0.00016077], ETHW[0.00016077], FTT[0], FTT-PERP[0], MOB[.0036225], NFT [533807466033166156/FTX AU - we are here! #15899][1], NFT [534265408568852273/FTX AU - we are here! #28777][1], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.08], USDT[0.42755635], WAXL[.6] | | |
| 02129681 | | AVAX[0], BNB[0], HT[0], MATIC[0], TRX[0] | | |
| 02129682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], USD[0.04], USDT[12.42214513], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02129686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04179356], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000083], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02129687 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0517704], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09841502], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[2.55], USDT[0.00000000.2], ZIL-PERP[0] | | |
| 02129689 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.02120296], BTC[0.00463164], BTC-PERP[0], CHZ[20], CHZ-PERP[0], CRO[20], DOGE[26.30284696], DOGE-PERP[0], DOT-PERP[0], DYDX[.6], ENS-PERP[0], ETH[0.00047714], ETH-PERP[0], ETHW[0.00041166], EUR[-0.08], FIL-PERP[0], FTM-PERP[0], FTT[1.24063736], GALA-PERP[0], LINK[.02095602], LINK-PERP[0], LTC[0.03099921], LTC-PERP[0], LUNC-PERP[0], MANA[5], MATIC-PERP[0], NEAR[.10573664], NUNE[1.03875779], SAND[2], SHIB[400000], SOL[0.31084712], SOL-PERP[0], SUSHI[1.63261360], THETA-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000001], WAVES-PERP[0], XRP[6.00116618], XRP-PERP[0] | | BNB[.020064], DOGE[26], ETH[.001], LINK[.2], LTC[.03], OMG[1.5], SOL[.240241], SUSHI[1.501158] |
| 02129690 | | ADABULL[31.54548723], CVC[1655.737], GRTBULL[133320], LTC[.00168286], MANA-PERP[0], TONCOIN[362.09], USD[0.05] | | |
| 02129694 | | SRM[19.9962], TRX[.000001], USDT[.188041] | | |
| 02129703 | | USD[0.00] | | |
| 02129705 | | USD[3.00] | | |

Amended Schedule F-13 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129707 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000060], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0.01099999], FIL-[0325[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00008666], LUNA2_LOCKED[0.00020222], LUNC[18.87199246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[-3360], SAND-PERP[0], SHIB-PERP[0], SOL[.74], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[143.31], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02129712 | | FTT[0.13881632], USD[0.01], USDT[0] | | |
| 02129713 | | ETH[0.00033655], ETHW[0.00033655], EUR[0.00], KIN[1], MATH[.00000914] | Yes | |
| 02129714 | | BTC[0], SOL[6.44205331], USD[0.00], USDT[0.00000011] | | |
| 02129716 | Contingent | AGLD[67], APT[-0.00001646], BAT[71], BCH-PERP[0], BTC[0.00021782], BTC-MOVE-0811[0], BTC-MOVE-1007[0], BTC-PERP[0], COPE[769], DAI[59], DAWN[1], DOT[.10484026], ETH[0.01296767], ETHW[0.00296767], FTT[0.83440450], FTT-PERP[0], GBP[68.00], IMX-PERP[22], JOE[436], KSHIB-PERP[0], LRC[85], LUNA2[0.04562880], LUNA2_LOCKED[0.57313388], LUNC-PERP[0], MAPS[445], SAND-PERP[0], SLP[10], SLP-PERP[0], SOL[0.00573368], STARS[60618], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[.5], TAPT[.11], TOMO[50], USD[29174.60], USDT[12.87000000], USTC[24.76994465], XRP[1] | | USD[10.00] |
| 02129719 | | HT-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000006], USD[-0.66], USDT[.72604298] | | |
| 02129720 | | USD[0.00] | | |
| 02129721 | | BTC[.001891], EUR[0.03], FTT[0.00000566], USD[0.00], USDT[0] | | |
| 02129725 | | USD[0.06], USDT[0] | | |
| 02129728 | | BTC[0], TRX[0], USDT[0.00019742] | | |
| 02129730 | | BTC[0.00000850] | | |
| 02129732 | | NFT (497039451663374385/The Hill by FTX #4349)[1] | | |
| 02129733 | | 1INCH[2.11745405], AKRO[4], ALPHA[1.00004565], AUDIO[1.01153655], AVAX[.00207385], BAO[174.83347465], BAT[5.29248299], BTC[0], CHZ[2], CRO[.052407], DENT[15], DOGE[3], FIDA[.0000915], FRONT[1], GRT[4.08004702], HOLY[1.05190352], HXRO[5.21751343], KIN[559.40272325], LTC[.00047295], MATH[1], MATIC[1.01384727], RSR[8], TOMO[1.01269068], TRU[5.0189398], TRX[10], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 02129737 | | BTC[0], DOGE[0], LTC[0], TRX[.43608572], USD[0.00], USDT[0.02576744] | | |
| 02129739 | Contingent | 1INCH[1.04997559], AKRO[1], APE[5.76085308], BAO[4], BTC[0.00000384], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT[2], DOGE[0.21872055], DOGE-PERP[0], ETC-PERP[0], ETH[.0006694], ETH-PERP[0], ETHW[3.1516694], FTT[0.00000001], FTT-PERP[-0.9], HT-PERP[0], KIN[3], LINK[0.10022612], LINK-PERP[0], LUNA2[0.04223479], LUNA2_LOCKED[258.18497845], LUNA2-PERP[0], LUNC[0.00037427], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG[1.01952336], PEOPLE-PERP[0], REEF-PERP[0], RNDR[1.2], RNDR-PERP[0], RSR[1.01758672], SHIB-PERP[0], SOL[0.02026365], SOL-PERP[0], SPELL[700], SUSHI[1.04799550], TOMO[0.10152652], TRYB[0.00606997], USD[16.26], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI[0.00002425], ZIL-PERP[0] | | 1INCH[1.040449], APE[5.705624], DOGE[.217876], LINK[.099429], OMG[1.014378], SOL[.019864], SUSHI[1.034011], TRYB[.005743] |
| 02129749 | Contingent | FTT[150.23570397], SRM[277.81559498], SRM_LOCKED[2686.18440502], USD[795.07], USDT[42.79308398] | | |
| 02129753 | | STEP[0], USD[0.00], USDT[0] | | |
| 02129757 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000332] | | |
| 02129759 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02129761 | | AMPL[0], BTC[0.00000397], BULL[0], ETH[0], ETHW[0], FTT[5.21026721], HT[.098993], LTC[0], USD[0.00], USDT[1062.24571004] | | |
| 02129764 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.33595252], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02129765 | | FTT[.09572], TRX[.000001], USD[5.10], USDT[10.6709329] | | |
| 02129768 | | BAO[2], BTC[.00001321], ETH[.0000025], ETHW[.0000025], KIN[1], USD[0.01] | Yes | |
| 02129775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02129781 | | DODO[6462.9], LINK[710.6], USD[0.03], USDT[1.28625408] | | |
| 02129783 | | FTT[0.02141396], SOL[.0000001], USD[0.00] | | |
| 02129785 | | BNB[0], BTC[0], USD[0.16], USDT[0.00000282] | | |
| 02129787 | | NFT (338064723416991668/FTX Crypto Cup 2022 Key #15455)[1] | | |
| 02129788 | | SOL[.02412825], TRX[.000001], USDT[0.00013999] | | |
| 02129793 | | FTT[.07688], USD[1.0036642] | | |
| 02129794 | | TRX[.000003], USD[0.04], USDT[0] | | |
| 02129795 | | USD[25.00] | | |
| 02129796 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02129797 | | BTC[0], BTC-0325[0], ETH[0], ETHW[0], RUNE[0], SOL[2.74087141], USD[0.00], USDT[0], YFI[0] | | |
| 02129803 | | BTC[.09998], USD[2475.00], USDT[11492.10077377] | | |
| 02129807 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0996], FTT-PERP[0], HNT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.12], USDT[49.63882848], ZRX-PERP[0] | | |
| 02129809 | | ATLAS[7228.6263], TRX[.000001], USD[1.61] | | |
| 02129813 | Contingent | BTC[0], ETH[.00000001], FTT[.09516], LUNA2[4.6056768], LUNA2_LOCKED[10.7465792], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 02129814 | | CRO[0], TONCOIN[168.4], USD[0.01], XRP[.23116] | | |
| 02129815 | | AR-PERP[0], DOT-PERP[0], USD[0.06] | | |
| 02129816 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02129817 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | USD[0.01] |
| 02129818 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.62646667], LUNA2_LOCKED[85.46175556], LUNC-PERP[0], LUNC[7975490.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02129820 | | 1INCH[.0001875], AKRO[1], ASD[.00230028], BAO[32], CHZ[.10309789], CRO[.00460157], DENT[8], DOGE[.00057343], FTT[.00002774], GALA[.00274593], GRT[.0044927], KIN[34], REEF[.00620877], RSR[4], SHIB[11.41855185], TONCOIN[.00018707], TRX[5.22742298], UBXT[10], USD[0.00], USDT[0], XRP[.0004676] | Yes | |
| 02129821 | | ADA-PERP[0], CHR-PERP[0], DOGE-PERP[0], SAND-PERP[0], USD[0.11], USDT[0] | | |
| 02129829 | | BTC[.02], ETH[.29071238], ETHW[.29071238], SUSHI[94], USD[4.86], USDT[0.00000349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129831 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-035[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[250.00], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16513094], LUNA2_LOCKED[0.38530552], LUNC[35957.61], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[106.51], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 02129838 |  | ATLAS[0], BOBA[0], EUR[0.00], MNGO[0], STEP[0], USD[0.00], VETBULL[105694.58400034] |  |  |
| 02129839 |  | DMG[.2], USDT[0] |  |  |
| 02129841 |  | BTC[.00139604], CRO[1009.268], ETHW[1.045], FTT[29.992], SPELL[950], TONCOIN[8.39332], USD[11.25], USDT[386.2690488] |  |  |
| 02129842 |  | NFT (299175477366554129/FTX EU - we are here! #9093)[1], NFT (326211538348155244/FTX EU - we are here! #5735)[1], NFT (400144091913586093/FTX EU - we are here! #8923)[1] |  |  |
| 02129846 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UNI[2.4], UNI-PERP[0], USD[-0.04], USDT[0.05282991], VET-PERP[0] |  |  |
| 02129849 |  | ATLAS-PERP[0], CEL[.0092], ETH-PERP[0], STEP[807.7], TRX[.000001], USD[0.00], USDT[6.87172375] |  |  |
| 02129850 |  | BULL[0.02679490], SOL-0624[0], USD[0.08], USDT[0] |  |  |
| 02129851 |  | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.00004], USD[-0.01], USDT[0.01310044] |  |  |
| 02129858 |  | USD[36.29] |  |  |
| 02129859 |  | ETH[0], GBP[0.00], NFT (330220613544159448/FTX EU - we are here! #25587)[1], NFT (523654874628023544/FTX EU - we are here! #25743)[1], SOL[0], TRX[0], USDT[0.00000001] |  |  |
| 02129860 |  | ALTBULL[.48390482], ATOMBULL[1404.1217517], BULL[0.00593596], BULLSHIT[.39734505], DEFIBULL[.38704746], ETHBULL[0.03632290], FTM[7.79482181], FTT[0.00000702], GBP[0.00], HNT[1.00070963], LEOBULL[.01713297], MIDBULL[.07747537], VETBULL[6.83778637], XRPBULL[13943.84890299] |  |  |
| 02129861 |  | RAY[31], RAY-PERP[0], USD[2.84] |  |  |
| 02129864 |  | 1INCH-PERP[0], ALGO-PERP[2500], ALGO[549.90397], ALGO-PERP[0], ATOM-PERP[0], AVAX[3.9993016], AVAX-PERP[0], BNB[.14997381], BTC-PERP[0], CONV-PERP[0], CRO[1219.785638], CRO-PERP[0], DASH-PERP[0], DENT[11485.969], DOGE-PERP[0], DOT[0.18.09683974], DOT-PERP[0], ENJ[232.9593182], EOS-PERP[0], ETH[0.43392242], ETH-PERP[0], ETHW[0.43392422], EUR[76.54], FTM[449.9072712], FTM-PERP[0], FTT[12.19783208], FTT-PERP[0], GALA[909.80794], GALA-PERP[0], GRT[332.9418582], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[45.29209062], LINK-PERP[0], LRC[340.9404614], LUNC-PERP[0], MANA-PERP[0], MATIC[239.958096], MATIC-PERP[0], MNGO[1089.864604], MNGO-PERP[0], NEAR-PERP[0], NFT (326820498512903681/The Hill by FTX #38083)[1], ONE-PERP[0], OP-PERP[1500], QI[2319.591526], SAND[60.9893494], SAND-PERP[0], SHIB[4799730], SHIB-PERP[0], SKL-PERP[0], SOL[4.999127], SOL-PERP[0], SRM[89.9914446], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-2879.53], VET-PERP[30000], XLM-PERP[0], XRP[1060.8409394], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 02129868 |  | APE[2.09879313], GODS[0], IMX[0], SAND[0], USD[0.00] |  |  |
| 02129869 |  | BTC[0.00000940], EUR[130.38], USD[0.00] |  |  |
| 02129873 |  | NFT (289597444545961893/FTX EU - we are here! #89917)[1], NFT (291519498887025042/FTX EU - we are here! #90039)[1], NFT (300264755150976975/Mexico Ticket Stub #1535)[1], NFT (302169346418407884/FTX AU - we are here! #2421)[1], NFT (345237670492529746/Montreal Ticket Stub #1206)[1], NFT (388946301868430500/FTX EU - we are here! #89757)[1], NFT (392477856072607324/Netherlands Ticket Stub #558)[1], NFT (396584652087302353/Japan Ticket Stub #1566)[1], NFT (446928016602302835/FTX Crypto Cup 2022 Key #14337)[1], NFT (473139812227602239/FTX AU - we are here! #2689)[1], NFT (502308189106407842/FTX AU - we are here! #2416)[1], NFT (516677359905567744/Hungary Ticket Stub #1968)[1], NFT (576104776815844037/The Hill by FTX #2157)[1] |  |  |
| 02129877 |  | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA[216.95877], BOBA-PERP[0], BTC[.00002883], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00051690], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.01251690], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SLP[3.00184385], SOL[.00127395], SOL-PERP[0], TRX-PERP[0], USD[-0.03], XMR-PERP[0], XRP-PERP[0] |  |  |
| 02129881 | Contingent | ASD-PERP[0], BEAR[0], BTC[0], BULL[0], COMPBULL[0], FTM[165.96846], ICX-PERP[0], KNCBULL[0], LTCBULL[0], LUNA2[0.82629775], LUNA2_LOCKED[1.92802809], LUNC[179928.0755411], LUNC-PERP[0], MANA[11.99772], MANA-PERP[0], MAPS-PERP[0], MATIC[89.9829], MATICBEAR2021[0], MATICBULL[0], SAND[7.99848], SOL[1.2507899], SUSHIBULL[981000], UNISWAPBULL[0], USD[0.00], USDT[0] |  |  |
| 02129882 |  | STEP[113.3], USD[0.03] |  |  |
| 02129888 | Contingent, Disputed | AGLD-PERP[0], BCH[0.09969591], BNT[0.06266626], BTC-MOVE-0418[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], CEL[0.08421778], CEL-PERP[0], FTT[.0526785], FTT-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[0.19618373], USD[0.40], USDT[0.00904527] |  |  |
| 02129890 |  | BTC-PERP[0], BULL[0], CRO-PERP[0], FTT[0.10120482], LUNC-PERP[0], SOL[.00000001], TRX[1514], USD[0.30], USDT[0.00000001] |  |  |
| 02129892 |  | EUR[0.01], USD[0.00], USDT[0] |  |  |
| 02129893 |  | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.34], VET-PERP[0], XRP-PERP[0] |  |  |
| 02129897 |  | SHIB-PERP[0], TRX[.000001], USD[0.00] |  |  |
| 02129899 |  | ETH[0.00026923], ETHW[0.00026923], UNI[0.07430129], USD[0.04], USDT[0] |  |  |
| 02129902 |  | STEP[102.7], USD[0.01] |  |  |
| 02129904 |  | APE-PERP[0], USD[0.68], USDT[0] |  |  |
| 02129909 |  | ETH[.0000432], ETHW[0.00004319], STETH[0.00000100], TRX[.000777], USD[-0.01], USDT[0], USTC-PERP[0] |  |  |
| 02129912 |  | DYDX-PERP[0], USD[3.22], USDT[0] |  |  |
| 02129919 |  | BAO[1], DENT[1], UBXT[1], USD[0.00] | Yes |  |
| 02129921 |  | STEP[955.4], USD[0.09] |  |  |
| 02129922 |  | AURY[.62982676], POLIS[.06], USD[0.00] |  |  |
| 02129924 |  | STEP[.080458], USD[192.10], USDT[0] |  |  |
| 02129925 |  | BTC[.04079601], USD[346.38], USDT[0] |  |  |
| 02129926 | Contingent | ATLAS[32175.42761295], BAO[0], DENT[0], FTT[0.00002685], REEF[0], SRM[.00001056], SRM_LOCKED[0.00077406], USD[0.09], USDT[0] |  |  |
| 02129928 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.0993727], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11.16], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 02129941 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.19600000], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[17.5063983?], LTC-PERP[0], LUNA2[21.38774544], LUNA2_LOCKED[49.90473937], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.92], USDT[0.00929043], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 02129948 |  | BTC[.00002863], ETH[.00099587], ETHW[.00051847], TRX[.000001], USDT[18010.19227865] |  |  |
| 02129949 |  | USD[0.00], USDT[0] |  |  |
| 02129950 |  | BTC[-0.00006366], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], USD[3.83], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 02129954 |  | CHZ[210.2244698], MATIC[88.84972156], SOL[.63824748], SOL-PERP[0], USD[-345.74], USDT[383.40180318], XRP[414.50065463] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02129955 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[.00973168], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.10], USDT[1412.43686238], WAVES-PERP[0], XLM-PERP[0] | | |
| 02129965 | | AUD[0.00] | | |
| 02129966 | | ATLAS[459.908], USD[0.91], USDT[0] | | |
| 02129967 | | NFT (324325287683720023/FTX EU - we are here! #56481)[1], NFT (454538517919574836/FTX EU - we are here! #56280)[1], NFT (533802339944156892/FTX EU - we are here! #56060)[1], TRX[31.996801], USD[0.00.06667073] | | |
| 02129970 | | AVAX[7.3], EUR[0.00], JOE[5410.9450442], USD[1.21], USDT[0] | | |
| 02129973 | | ATLAS[174960], TRX[.000001], USD[0.71] | | |
| 02129974 | Contingent, Disputed | NFT (290584317766221979/FTX AU - we are here! #46411)[1], NFT (430241257585656943/FTX AU - we are here! #46259)[1] | | |
| 02129979 | | FTM[120.97678], USD[2.47], USDT[0] | | |
| 02129982 | | ADA-0624[0], ADA-PERP[0], BTC[0], BTC-PERP[0], SHIB[3.9556323], TRX[0.09833947], USD[-0.04], USDT[0.04627393] | | |
| 02129984 | | FTT[.54] | | |
| 02129986 | | USD[3.68], USDT[0] | | |
| 02129990 | | USD[0.63] | | |
| 02129991 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000013], TRX-PERP[0], UNI-PERP[0], USD[588.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02129993 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02208653], LUNA2_LOCKED[0.00487557], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[837.42], USDT[500], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02130002 | | FTT[0.06863384], USDT[0] | | |
| 02130003 | | TRX[40.513333], USDT[0] | | |
| 02130004 | | AVAX-PERP[0], BTC[0], FTT[.6940008], FTT-PERP[0], GALA[599.886], SAND[81], SOL-PERP[0], USD[-14.28] | | |
| 02130009 | | TRX[.000001], USDT[1.800414] | | |
| 02130010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[34.39], AMZN[472.41441136], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[4244.81], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[5270.16], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[338.6], BIT-PERP[0], BNB[0.00327881], BNB-PERP[0], BNTX[25.200504], BTC[0.00105157], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND[9.0601812], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.31516995], ETH-0930[0], ETH-1230[0], ETHE[13347.3], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB[168.45], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1623.41159603], FTT-PERP[79948.59999999], GALA-PERP[0], GAL-PERP[0], GBTC[12755.61], GDX[637.64], GLD[472.69], GMT-PERP[0], GOOGL[402.013], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[75.23317845], LUNA2_LOCKED[175.5440831], LUNA2-PERP[0], LUNC[998675.46345904], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[19.500324], NIO[806.985], NVDA[152.57], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[47], SNX-PERP[0], SOL[-2.02446448], SOL-1230[0], SOL-PERP[0], SPY[610.87603294], SQ[560.3850003], SRM[76.04964173], SRM_LOCKED[1578.77397276], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA[418.72], TSM[25.85], UNI-PERP[0], USD[698789.81], USD[534944.74950579], USD[830.6105362], USTC[10000.40776349], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02130011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.09362516], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02130012 | | SLRS[.95], USD[0.00], USDT[2.13765714] | | |
| 02130020 | | BTC[0], CEL[0] | | |
| 02130021 | Contingent | BNB[0], BTC-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[2001.39301944], LUNC-PERP[0], SOL-PERP[0], SRM[.47910725], SRM_LOCKED[379.1375547], TRX[20000.1], USD[183212.17], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 02130022 | | FTT[.19996], USD[0.16], USDT[0.00000001], USDT-PERP[0] | | |
| 02130023 | | AUD[149.87] | Yes | |
| 02130025 | | 1INCH[0], AXS[0], BTC[0], CUSDT[0], DAI[0], DOT[0], ETH[0], PERP[25.14056155], SOL[0], SPELL[6574.11193608], USD[0.00], USDT[0] | | |
| 02130029 | | ETH[7.509882], ETHW[.000882], FTM[1219], LINK[30.7], UNI[39.7], USD[48.46] | | |
| 02130030 | | 1INCH-PERP[0], AAVE[.0099829], AAVE-PERP[0], ADA-PERP[0], ALGO[1.99924], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.199962], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0199677], BAL-PERP[0], BAND-PERP[0], BCH[0.00599601], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1.99791], DOGE-PERP[0], DOT[.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.199886], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.199981], LINK-PERP[0], LTC[.0099829], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.199924], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.399943], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0699734], SOL-PERP[0], SUSHI[.99981], SUSHI-PERP[0], SXP[.299411], SXP-PERP[0], THETA-PERP[0], TRX[3.99354], TRX-PERP[0], UNI[.249943], UNI-PERP[0], USD[4.53], USDT[7.95069247], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.99524107], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02130032 | | ETH[0] | | |
| 02130036 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002960], XLM-PERP[0], XTZ-PERP[0] | | |
| 02130037 | | ATLAS[359.9886], AUDIO[20], AVAX-PERP[0], BNB[.35], BTC[.0014], BTC-PERP[0], C98[33.99962], CEL[10], CRO[59.9943], DFL[279.994471], FTT[2.09051166], LINK-20211231[0], OMG-20211231[0], RAY[2], USD[-27.20], USDT[0.00000001] | | |
| 02130039 | | MID-PERP[0], USD[0.00], USDT[0] | | |
| 02130042 | | AKRO[1], BAO[1], BNB[.00000018], BTC[.00000002], DENT[1], ETH[.00007343], ETHW[0.00007343], FTT[.00002558], KIN[3], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02130045 | | BAO[6], ETH[0.00514135], KIN[4], TRX[0.00002400], USD[0.00] | Yes | |
| 02130047 | | NFT (393606236101184175/FTX AU - we are here! #168514)[1], NFT (491572795342259319/FTX AU - we are here! #169007)[1], NFT (515506090410635698/FTX AU - we are here! #56581)[1], NFT (532031136517159456/FTX EU - we are here! #168156)[1] | | |
| 02130051 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130053 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.09538669], USD[0.00], USDT[0.00054527] | | |
| 02130054 | | TRX[.000001], USD[0.01] | | |
| 02130061 | Contingent | FTT[25], SRM[1.28139139], SRM_LOCKED[10.95889531], USD[0.09] | Yes | |
| 02130062 | Contingent, Disputed | BF_POINT[200] | | |
| 02130064 | | EUR[1084.59], RSR[1] | Yes | |
| 02130069 | | AUD[0.02], USD[0.01], USDT[0.01947511] | | |
| 02130073 | | NFT (320596545623551259/FTX EU - we are here! #105885)[1], NFT (433708125074751983/FTX EU - we are here! #105802)[1], NFT (436179390226913852/FTX EU - we are here! #105987)[1] | | |
| 02130074 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02130077 | | AR-PERP[0], BTC[0], ETH[0], USD[0.06] | | |
| 02130081 | | USD[0.02] | | |
| 02130083 | | AMPL[0.18892741], BOBA[.0552388], DAI[4], ETH[.00043859], ETHW[.00043859], FTM[.35857339], LOOKS[.62303583], MATIC[1.29485158], USD[3087.48], USDT-0624[0], USDT-PERP[0] | Yes | |
| 02130087 | | USD[0.07] | | |
| 02130088 | | FTM[.00000001], FTT[0.02483830], NFT (360800098310156961/FTX AU - we are here! #39946)[1], NFT (427874176768482989/FTX EU - we are here! #120194)[1], NFT (432358715418525130/FTX AU - we are here! #18152)[1], NFT (455010415664825669/FTX EU - we are here! #119857)[1], NFT (475022894880168599/The Hill by FTX #5183)[1], NFT (550054433463485898/FTX EU - we are here! #120074)[1], USD[0.00], USDT[0] | | |
| 02130089 | | ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03486030], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02130090 | | ETH[.00081], ETHW[.00081], EUR[50.00], FTM[2946.791], USD[0.12], USDT[0.00466017] | | |
| 02130092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.072], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.96352287], FTM-PERP[0], FTT-PERP[.670.5], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[90325], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1842], UNI-PERP[0], USD[3212.31], USDT[0.67183752], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02130093 | | BNB[.004683], TRX[.000034], USD[0.00], USDT[0] | | |
| 02130094 | Contingent | FTT[25.1], PSY[2657], SRM[1.28139139], SRM_LOCKED[10.95889531], USD[85.18] | Yes | |
| 02130095 | | AKRO[1], CHZ[1], CRO[0.01046920], DENT[2], LRC[0], TRX[1], USD[0.00] | Yes | |
| 02130097 | | TRX[.000001] | | |
| 02130099 | | APE[7.47863931], BNB-PERP[0], BTC[0.00241021], BTC-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 02130100 | | BTC[0], USD[0.00], USDT[0] | | |
| 02130103 | | ATLAS[12104.43274826], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02130104 | | BTC[.0107], EUR[0.00], USD[0.00] | | |
| 02130106 | Contingent | FTT[.00054902], IP3[1500], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 02130108 | | AUD[0.00], ETH[2.71489574], ETHW[2.71489574], FTT[0.00681883], USD[0.00] | | |
| 02130109 | | ADA-PERP[0], ATLAS[0], BF_POINT[200], BTC[0.00008844], BTC-PERP[0], CAKE-PERP[0], CRO[97.63168680], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], JST[0], KIN[0], LEO[0], MATH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1950.50439152], XRP52067.72281983], XRP-PERP[0] | Yes | |
| 02130110 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-1230[0], BNB-PERP[0], BNB[-0.00000002], BOBA-PERP[0], BSV-1230[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-1230[0], DOGE-PERP[0], DRGN-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[0], FTT1-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNA2[13.42444176], LUNA2_LOCKED[31.32369744], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], UNISWAP-PERP[0], USD[-12.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02130111 | | POLIS[.00022], TRX[.000001], USD[18.33], USDT[0.00000001] | | |
| 02130112 | | ATLAS[6.8403], ATLAS-PERP[0], KIN-PERP[0], USD[0.09], USDT[0] | | |
| 02130113 | | BTC[0.00001930], TRX[.000002] | | |
| 02130116 | | DOT-PERP[0], ETH[.0000527], ETH-PERP[0], ETHW[.0000527], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-326.37], USDT[503.56180600] | | |
| 02130120 | | ETH[.00000001], HKD[0.00], USDT[0] | | |
| 02130121 | | AAVE[.20506102], AKRO[9], ATLAS[488.46239327], AUDIO[20.59483852], AVAX[.6603855], AXS[.39569872], BAC[44], BAT[68.3797502], BNB[.09460151], BNT[12.81886881], BTC[.05294166], CEL[11.96232431], CHZ[163.31583443], COMP[.16533259], CRO[92.74928674], CRV[11.13815469], DENT[11], DOGE[230.27912928], DOT[2.21484445], ETH[.62114012], ETHW[.6208793], FTM[22.45331427], FTT[1.06077306], GALA[76.74351042], HNT[1.19689612], HT[5.47958545], IMX[6.02066114], KIN[48], LEO[16.80339721], LINK[1.73293366], LRC[16.7125508], LTC[.24933938], MANA[43.51332744], MATIC[31.3687025], MKR[.02100478], OKB[2.53505444], OMG[5.52528851], PERP[3.26441126], RAY[5.19712568], REN[53.46423404], RSR[2], RUNE[6.50010748], SAND[31.44166214], SHIB[1337997.72774621], SNX[3.32654111], SOL[.242105], SRM[7.5367608], SUSHI[4.66786697], TRX[7.00534735], UBXT[14], UNI[2.13159097], USDT[0.00109623], VGX[11.09146951], WAVES[2.15218722], XRP[50.66246257], YFI[.00152996] | Yes | |
| 02130122 | | NFT (289721460936084853/FTX AU - we are here! #17728)[1] | | |
| 02130124 | | POLIS[2.4] | | |
| 02130127 | | APT[.28763108], BTC[0], DOT[0], ETHW[1.65395228], EUR[0.00], USD[0.00], USDT[0] | | |
| 02130128 | | APT[23.83888585], BOBA[0], ETH[0], ETHW[0.00787862], EUR[0.00], FTT[25.77829114], TRX[.000001], USD[0.00], USDT[0.13928818] | | |
| 02130129 | | OMG[0] | | |
| 02130131 | | OXY[0], RAY[0], TRX[.880001], USDT[0] | | |
| 02130133 | | ATLAS[6.88356444], USD[0.50] | | |
| 02130137 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 02130138 | | BNB[.00000001], BTC[0], TRX[.000001], USDT[0.00019122] | | |
| 02130140 | | ENS[30.02], FTM[606], SPELL-PERP[0], USD[1.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130141 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02130145 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], MKR-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.18], USDT[1240.28709797], WAVES-PERP[0], XMR-PERP[0] | | |
| 02130149 | | BTC-PERP[0], EUR[0.21], USD[0.45], USDT[0] | | |
| 02130150 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02130155 | Contingent, Disputed | AVAX-PERP[0], BTC[0], CHR[0], CITY[0], DENT-PERP[0], EGLD-PERP[0], EOSBULL[0], EUR[0.00], GALA[0], GENE[0], HNT[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFLX[0], RAMP[0], SAND[0], SOL[0], UNI[0], USD[0.01] | | |
| 02130157 | | DENT[1], EUR[0.00], RSR[1] | Yes | |
| 02130159 | | EUR[0.02], USD[0.00] | | |
| 02130160 | | EUR[0.00], FTT[6.99868995], USD[0.00], USDT[0] | | |
| 02130162 | | ETH[0], NFT (460530365115288979/FTX AU - we are here! #36469)[1], NFT (508306112072284159/FTX AU - we are here! #36435)[1], TRX[.026114] | | |
| 02130166 | | TRX[.000001], USD[0.06], USDT[.03209755] | Yes | |
| 02130168 | Contingent | BNB[0.00010636], BTC[0.00007031], ETH[0], ETHW[0.20188141], FTT[.08968455], GST[65.33614753], LUNA2[0.00050965], LUNA2_LOCKED[0.00118919], LUNC[110.97891], SOL[0], TRX[.002117], USDT[0] | | |
| 02130170 | | ATLAS[730], CONV[9.51], TRX[.000001], USD[0.86], USDT[0] | | |
| 02130173 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.89] | | |
| 02130177 | | USD[2.79] | | |
| 02130178 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00020020], AVAX-PERP[0], AXS-PERP[0], BNB[.57], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[14.74336634], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[.002274], WAVES-PERP[0] | | |
| 02130186 | | USD[0.00], USDT[0] | | |
| 02130188 | | TRX[.000024], USDT[-0.00000114] | | |
| 02130192 | | AKRO[4], ALPHA[.0149861], BAO[35], BNB[0.00005168], BTC[0.00000005], CHZ[0], DENT[7], FTT[0.00001613], GBP[0.00], GRT[1.00043841], KIN[41], MANA[0], RSR[3], SAND[0], SOL[.00008719], SXP[0.00057674], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 02130194 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002774], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[205.95882], DOT-PERP[-517.3], ETC-PERP[0], ETH-PERP[0], ETHW[5.7148628], EUR[0.00], FTT[0.10357421], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA[452.9536], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QI[29510], SOL-PERP[-59.03000000], SRN-PERP[0], TRX-PERP[0], USD[10017.41], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02130201 | | BTC[0], USDT[0.00000138] | | |
| 02130202 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[171.87855384], GAL-PERP[0], GMT[699.50052147], GMT-PERP[89], GST[1.07599633], GST-PERP[249.4], IP3[1021.5781565], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[614.68900955], LOOKS-PERP[0], NFT (302153433503989335/Silverstone Ticket Stub #946)[1], NFT (343380583486851276/Monza Ticket Stub #1941)[1], NFT (396828684917614474/Japan Ticket Stub #1886)[1], NFT (436242225004219387/Montreal Ticket Stub #405)[1], NFT (467857330625578674/FTX AU - we are here! #6031)[1], NFT (482877208221968054/Singapore Ticket Stub #1415)[1], NFT (501139215822251805/Austria Ticket Stub #495)[1], NFT (529397562691362324/FTX Crypto Cup 2022 Key #1174)[1], NFT (564848681877227741/The Hill by FTX #8241)[1], PROM-PERP[0], SOL[157.53197828], SOL-PERP[0], SRN-PERP[0], TRX[11801.26337967], USD[5156.25], USDT[671.05585385] | Yes | SOL[157.44211] |
| 02130203 | | USD[3713.61], USDT[0.00000001] | | |
| 02130205 | | BTC-PERP[0], EUR[102.16], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02130207 | | FTT[.00290315], TRX[.000001], USD[0.10550972] | | |
| 02130208 | | USDT[0.01380483] | | |
| 02130209 | | USD[0.00], USDT[.0011] | | |
| 02130215 | | ATLAS[749.876], AURY[1], DFL[69.986], MNGO[89.982], STARS[9.9984], TRUMP2024[5.9], USD[0.10] | | |
| 02130216 | Contingent, Disputed | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.97], USDT[0] | | |
| 02130218 | | AUDIO-PERP[0], DOT-PERP[0], STEP-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[231] | | |
| 02130219 | | GBP[5.00], MBS[120.27447722], USDT[0.08000004] | | |
| 02130221 | | ALEPH[.6686823], ATLAS[2778.3356], DAI[632.397628], ETH[0.00098481], ETHW[0.07998480], FTT[.017302], PAXG[0.00008168], POLIS[15.09664726], RNDR[.08730268], SOL[.01], TRX[.000002], USD[0.44], USDT[0.00000001] | | |
| 02130226 | Contingent | ETH[0.08226173], ETHW[0.08124769], FTT[170.42335482], LUNA2_LOCKED[0.00000001], LUNC[0.00138121], NFT (290016226449117305/FTX EU - we are here! #238135)[1], NFT (296327006511513023/FTX EU - we are here! #238143)[1], NFT (336091086640116072/FTX EU - we are here! #238124)[1], NFT (412210697851684945/FTX Crypto Cup 2022 Key #1193)[1], SOL[0], USD[2051.45], USDT[504.10678590] | Yes | |
| 02130229 | | BTC-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02130231 | | MBS[4694], TRX[.000004], USD[0.09], USDT[0.20000000] | | |
| 02130232 | | BTC[.0000645], STEP-PERP[0], USD[0.25] | | |
| 02130233 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], LINA-PERP[0], MID-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX[.00003], USD[0.00], USDT[-0.00000146] | | |
| 02130235 | | BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 02130238 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004969], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[256.82], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02130249 | | USD[3.52] | | |
| 02130251 | | USD[0.03], USDT[0] | | |
| 02130254 | | STEP[7824.613041], TRX[.000001], USD[5.16], USDT[0] | | |
| 02130259 | | AMPL[3.73887053], BNBBULL[0], BVOL[0], FTT[64.91500881], LTCBEAR[19900], USD[998.94], USDT[0.00000001] | | |
| 02130263 | | ATLAS-PERP[0], AVAX-PERP[39.3], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[-420.24], USDT[136.17374623] | | |
| 02130268 | | USD[0.00] | | |
| 02130274 | | USD[25.00] | | |
| 02130276 | | NFT (322886857930921710/FTX EU - we are here! #75276)[1], NFT (367681326723868015/FTX EU - we are here! #75052)[1], NFT (534211373947810055/FTX EU - we are here! #75386)[1] | | |
| 02130277 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.06412707], ETH-PERP[0], FTM[802.439246], FTM-PERP[0], FTT[5.56744171], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[35.04], USDT[0] | | |
| 02130284 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130285 | | FTT[0.05726404], SOL[13.74101378], USD[0.11] | | |
| 02130289 | | ATLAS[164679.14224], FTT[8.42103], POLIS[2300.4754892], USD[0.51], USDT[0.00000003] | | |
| 02130294 | | USD[0.00], USDT[0] | | |
| 02130295 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[410.29], USDT[24.74174418] | | |
| 02130296 | | ALGO-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02130298 | | 1INCH-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[0.57089476], ETH-PERP[0], HBAR-PERP[0], LTC[.00471335], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[.00762276], SOL-PERP[0], STEPI.090522], STEP-PERP[0], TOMO-PERP[0], USD[0.95], VET-PERP[0] | | |
| 02130300 | | 0 | | |
| 02130308 | | APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], COMP-PERP[0], DOGE-1230[0], FLM-PERP[0], FLOW-PERP[0], GST-0930[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0930[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-1230[0], PEOPLE-PERP[0], POLIS[.07226], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-0930[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02130310 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02130313 | | ATLAS[1469.73649585], KIN[1], USDT[0] | Yes | |
| 02130314 | | FTT[0], RSR[1], USD[0.30], USDT[16188.37018085] | | |
| 02130319 | | RSR[1], STEP[553.89811736], USD[0.01] | Yes | |
| 02130323 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO[680], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[101.22], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02130324 | | ETH[.00000001], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02130327 | | SOL[0], USDT[0.70839538] | | |
| 02130328 | | ATOM[.00011738], ETH[.00009913], FTM[1683.81641685], FTT[41.6], KIN[1], MATIC[.5862553], SAND[275.25141626], TRX[1], USD[0.00], USDT[0.00066967] | Yes | |
| 02130332 | | XRP[0] | Yes | |
| 02130333 | | AVAX[1099.892], AVAX-PERP[0], BTC[0.00024650], DOGE[.25629], ETH[4.99950655], ETHW[34.86440687], FTM[.41197], FTT[0.31142533], LRC[.540195], SAND[8602.457115], USD[41765.62], USDT[0.17000000] | | |
| 02130338 | | NFT (294357367655324256/Hungary Ticket Stub #1212)[1], NFT (311878670819979937/Austria Ticket Stub #732)[1], NFT (315926696578717670/FTX EU - we are here! #98693)[1], NFT (342995204105120449/The Hill by FTX #1834)[1], NFT (343125093143427164/Montreal Ticket Stub #831)[1], NFT (390326779185135836/Baku Ticket Stub #712)[1], NFT (393641359337007923/FTX Crypto Cup 2022 Key #14465)[1], NFT (400883833680251248/Belgium Ticket Stub #687)[1], NFT (419388116822706674/FTX AU - we are here! #2884)[1], NFT (470093720742075752/FTX AU - we are here! #2881)[1], NFT (498209737155934557/FTX EU - we are here! #98856)[1], NFT (504767854879648588/FTX EU - we are here! #98512)[1], NFT (518568552947283813/FTX AU - we are here! #23704)[1], NFT (538533530790045182/Japan Ticket Stub #1554)[1] | Yes | |
| 02130339 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[8.1874], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.01], USDT[1.96165905], XRP[.0470568] | | |
| 02130341 | | USD[16.48] | | |
| 02130342 | | ETH[.00001213], ETHW[0.00001213], FTM-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 02130345 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2195.41], XRP-PERP[0] | | |
| 02130348 | | BNB[.009925], FIL-PERP[0], USD[-0.32], USDT[0] | | |
| 02130350 | | ADA-PERP[0], ALT-PERP[0], ATLAS[1579.5763], BOBA[.06024], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.59], USDT[0.16614495] | | |
| 02130363 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[-0.00020000], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], KAVA-PERP[0], LTC-0930[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.60], WAVES-PERP[0], XRP-PERP[0] | | |
| 02130364 | | ALICE[0], ATLAS[0], BNB[0.00000001], CHZ[0], EUR[0.00], POLIS[0], RAY[0], SHIB[0], TLM[0], USDT[0] | Yes | |
| 02130365 | | BTC[.0103], ETH[.197], ETHW[.197], SOL[.75], USD[114.48] | | |
| 02130367 | | TRX[.000777], USD[0.57] | | |
| 02130372 | | EUR[0.00], USD[0.00] | | |
| 02130374 | | AGLD-PERP[0], ALICE-PERP[0], BIT[.25842876], BTC[0.00313479], ETH[.024], EUR[1.28], FTT[0], NFT (437909829264331041/The Hill by FTX #21809)[1], SOL[.0044574], TRX[.000778], USD[1.31], USDT[0] | | |
| 02130377 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.08948], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[1.13369377], LUNA2_LOCKED[2.64528547], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLRS[.06631791], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02130379 | | AUDIO[.1108], AVAX-PERP[0], SGD[262.99], TRX[.000001], USD[-270.54], USDT[293.64329746] | | |
| 02130381 | | BTC[0], FTT[0.08845278], USD[0.00], USDT[0] | | |
| 02130383 | | ATLAS[15049.08696397], USD[1.43] | | |
| 02130385 | | RUNE[0], USD[0.00] | | |
| 02130386 | | USD[0.04] | | |
| 02130387 | Contingent | AAVE[7.21686604], ETH[1.11323212], ETHW[1.11325671], FTT[0.04080248], LINK[45.1829574], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], LUNC[2499.525], MKR[1.08078731], SNX[173.12826623], SOL[16.28300714], USD[2027.62] | Yes | |
| 02130389 | | USD[0.31] | | |
| 02130391 | Contingent | BTC[0.35652770], DOGE[7376.3196955], ETH[2.50451549], ETHW[2.49330128], FTT[133.197036], LUNA2[0.10631888], LUNA2_LOCKED[0.24807738], LUNC[23151.16], SOL[0.00303639], USD[49.09], USDT[0.00000001] | | |
| 02130394 | | BNB[0], USD[0.00], USDT[0] | | |
| 02130395 | | BTC[.00267954], ETH[.0166552], ETHW[.01644985], EUR[0.00], SHIB[1556483.78093039], USD[0.00] | Yes | |
| 02130400 | | BOBA-PERP[0], CHR-PERP[0], FTT-PERP[0], POLIS[.3], SOL-PERP[0], TRX[.000031], USD[6.61], USDT[1.82601346] | | |
| 02130404 | | USD[0.00] | Yes | |
| 02130405 | | ETH[0], ETHW[0], FTT[.00000001], SHIB-PERP[0], TRX[.000001], USD[6877.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.40395010], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[92.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP26.01647705], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02130412 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02130414 | | AUD[0.00], BTC[0], POLIS[0.00] | | |
| 02130417 | | BNB[0], CRO-PERP[0], ETH[.29184971], ETH-PERP[0.29184970], EUR[0.00], FTT[0], GMT[52125.89589597], SHIB-PERP[0], SLP[4216419.06832764], USD[0.00] | | |
| 02130420 | | ATLAS[44538.62179739], TRX[.000003], USD[0.00], USDT[0] | | |
| 02130421 | | USD[10.00] | | |
| 02130422 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DFL[1], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[38.97], USDT[0.00000001] | | |
| 02130425 | Contingent | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00005686], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FRONT[.719], FTT[0.24492580], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], LUNC[.006152], LUNC-PERP[0], PRISM[5.218], PROM-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.9138], TRX-PERP[0], USD[0.00], XAUT[.00001036], XLM-PERP[0] | | |
| 02130426 | Contingent | DOGE[1036], LUNA2[0.00015829], LUNA2_LOCKED[0.00036936], LUNC[34.47], SRM[45.99126], STEP[997.510437], USD[0.00], USDT[331.92062590] | | |
| 02130427 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00007382], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00023679], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02130428 | | BTC[0], TRX[3.003108], USD[0.00], USDT[0.00019800] | | |
| 02130429 | | 1INCH[0], ALGO-PERP[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02130430 | | SAND-PERP[0], USD[0.00] | | |
| 02130431 | | 1INCH[2.42726625], APE[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], SAND[0], SHIB[0], SOL[0.00008785], SUSHI[0], TRX[0.00009273], TRYB[0], USD[1.05], USDT[0] | | |
| 02130433 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0125[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0720[0], BTC-MOVE-0725[0], BTC-MOVE-0807[0], BTC-MOVE-0819[0], BTC-MOVE-0913[0], BTC-MOVE-1102[0], BTC-MOVE-20211129[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[50.00000001], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00012224], LUNA2_LOCKED[0.00028524], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8.74], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02130435 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[550.16], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.20752159], BTC-MOVE-2022Q4[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[17110], CLV-PERP[0], DEFI-PERP[0], DMG[13774.272222], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[23], ETH[0.00085367], ETH-PERP[0], ETHW[0.00090755], EUR[3100.00], FTM[.0319655], FTM-PERP[0], FTT[79.8844268], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[649.8765], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.21471942], LUNA2_LOCKED[14.50101199], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2999.43], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.83192104], SOL-PERP[0], SRM-PERP[0], SUSHI[2999.43], SUSHI-PERP[0], USD[5116.70], USDT[0.00621841] | | |
| 02130436 | | CRO[7.87375798], DOGE[15.42648724] | Yes | |
| 02130442 | | BNB[0], SOL[0], TRX[0.45266379] | | |
| 02130445 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.12], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02130447 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.81], USDT[3.00510903] | | |
| 02130449 | | NFT [304173130265982375/FTX EU - we are here! #115307][1], NFT [315036087997052348/FTX EU - we are here! #115452][1], NFT [319271785024524304/FTX AU - we are here! #4601][1], NFT [326349714587070469/FTX AU - we are here! #29411][1], NFT [339406509613778611/FTX EU - we are here! #115208][1], NFT [431229570954696800/FTX AU - we are here! #4606][1] | Yes | |
| 02130451 | | FTM[0], USD[0.00], USDT[-0.00000001] | | |
| 02130455 | | DENT[1], ETH[2.82852945], EUR[0.01], LINK[5], TOMO[1], USD[1.09] | | |
| 02130456 | | POLIS[2.2] | | |
| 02130466 | | BCH[.001], BTC[0.00004393], ETH[0.02000000], ETHW[0.02000000], USDT[12.15931348], XRP[.001038] | | |
| 02130467 | Contingent | AVAX-PERP[0], BTC[.12237261], BTC-PERP[0], ETH[3.24842016], ETHW[2.61608092], FTT[34.393464], LUNA2[0.00011446], LUNA2_LOCKED[0.00026708], LUNC[24.9252633], SOL[.18], USD[2.42], USDT[3465.14530158], XRP[286.68887333] | | |
| 02130468 | | ATLAS[1269.722], FTT[0.00799728], MANA[6], SOL[.06], USD[3.93] | | |
| 02130471 | | ETH[.00000001] | | |
| 02130472 | | BTC[0.00000160], USD[0.41], USTC[0] | | |
| 02130473 | | SOL[0], TRX[.000002] | | |
| 02130476 | Contingent | FTM[0], LUNA2[23.3591205], LUNA2_LOCKED[54.5046145], LUNC[65225.69988333], MNGO[0], RUNE[.1], TRX[.000001], USD[0.00], USDT[0.00000246], XRP[278.55942918] | | |
| 02130477 | | IMX[0], TRX[.000001], USD[1.30], USDT[.002828] | | |
| 02130478 | | AKRO[1], ALPHA[1], BTC[.00000538], ETH[.00002045], ETHW[.00002045], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 02130481 | | NFT [381710202591658570/FTX EU - we are here! #94569][1], NFT [504472804335827735/FTX EU - we are here! #94217][1] | | |
| 02130482 | | ALT-PERP[0], BTC[0.29140677], CAKE-PERP[0], ETH[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[29.83361491], GBP[0.00], LTC[0], MATIC[3130], RUNE[141.4], SOL[0], USD[2.44], XRP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130485 | | ETH[.00000001], SOL[0], TRX[.000031], USDT[15.66697113] | | |
| 02130486 | | BOBA[.41564], FTT[0], USD[0.00], USDT[0] | | |
| 02130487 | | DOGE[5760.3], SGD[5.00], SOL[.8], TRX[.000439], USD[0.00], USDT[0] | | |
| 02130492 | | BTC[0], DOT[.022983], LINK[.028621], SUSHI[.143985] | | |
| 02130493 | | FTT[19.99630203], LTC[4.47848842], USDT[1.39712] | | |
| 02130494 | | ETH[0], FTM[0], USD[0.01], USDT[.3502161] | | |
| 02130495 | | BNB[.3499321], BTC[.00499903], COMP[1.12598151], DYDX[19.99612], ETH[.202], ETHW[.202], FTT[5.73886337], GBP[0.00], LINK[165.42884359], LTC[1.37614127], SNX[31.6938502], USD[1.11], USDT[0.22283432], XRP[6173.0018726], ZRX[364.92919] | | |
| 02130496 | | BTC-PERP[0], ETH-PERP[0], EUR[5.00], FTT[0], LINK-PERP[0], TRX[.000008], USD[0.52], USDT[0.00000001], XRP-PERP[0] | | |
| 02130498 | | GBP[0.00], USD[0.00] | Yes | |
| 02130503 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.7669], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02130506 | | USD[0.00] | | |
| 02130507 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02130509 | | ALICE[.07701], AXS[.099506], BNB[.8094931], BTC[0.00639925], SHIB[96960], SLP[8.2482], SOL[9.4678492], USD[0.01], USDT[.7680311] | | |
| 02130510 | | USD[0.00] | | |
| 02130511 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.9972], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9952], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20211123[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.4246658], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[99.36], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.88], USDT[0.00771724], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02130515 | | 1INCH[.00001], ATLAS[506.662423], BNB[0.02156115], CRO[94.17989872], FTM[20.2067044], FTT[.89981], KIN[19996.2], MANA[4.99905], MATIC[20.7749989], RSR[698.61584416], SAND[.99981], SHIB[0], SOL[0.10473858], SPELL[199.962], USD[0.01] | | BNB[.02], MATIC[10], SOL[.1] |
| 02130516 | | USD[0.00] | | |
| 02130517 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM 00000001, FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02130519 | | AURY[.00000001], ETH[0.00000001], IMX[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02130524 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0080834], ETH-12302[0], ETH-PERP[0], ETHW[.00080834], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0055572], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[502.64], USDT[1.53163323], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02130526 | Contingent | AVAX-20211231[0], BTC[0.00000545], BTC-20211231[0], FTM[282.07159954], FTT[.09515595], LTC[.007], LUNA2[0.29859418], LUNA2_LOCKED[0.69671975], USD[0.00], USDT[139.82487855] | | |
| 02130529 | | USD[0.00], USDT[0] | | |
| 02130532 | Contingent, Disputed | ETH[0], SOL[0], TRX[0] | | |
| 02130535 | | LINK[0], USD[0.00], USDT[0] | | |
| 02130543 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.04], USDT[0.00758425], XRP[.14138236], XRP-PERP[0] | | |
| 02130548 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 02130549 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.17960753], LUNA2_LOCKED[0.41908423], LUNC[2459.4787076], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USDL-0.64], USDT[0.68125359], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02130550 | | USD[0.80], USDT[0.42156975] | | |
| 02130553 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[.00000069], ETH-PERP[0], ETHW[.00000069], FTM-PERP[0], LINA-PERP[0], LUNA2[1.35625875], LUNA2_LOCKED[3.16460376], LUNC[295328.2], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[2.63], USDT[-0.00000001], XRP-PERP[0] | | |
| 02130555 | | AKRO[4], ALPHA[.49223676], APE[71.70610702], AUDIO[.01138753], BAO[18], BIT[0], BLT[0], BTC[.00000014], BTC-PERP[0], DOGE[0.04693172], ETH[.00035055], ETHW[3.08819008], FIDA[.00000933], FTT[5.57567171], GALA[853.78540302], IMX[106.0288013], KIN[10], LINK[24.78715654], MANA[163.93856099], MATIC[240.5835264], RSR[4], SAND[119.45370689], SOL[.01249368], SXP[1.00000934], TRX[5.000822], TSLA[1.76843286], UBXT[5], USD[0.00], USDT[304.03047815] | Yes | |
| 02130565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00027355], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.49715], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1725.79], USDT[0.00315398], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02130566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[130.055], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.00261074], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.98484273], LUNA2_LOCKED[2.29796639], LUNC[214451.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES[226], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02130568 | Contingent | ADA-PERP[0], ALPHA[.04628888], BAND[0.13259950], BNB[0.19406376], BTC[0.00292356], BTT[499940], DOGE[427.62364223], ETH[0.05684540], ETHW[0.05653582], FTT[1.2], LINK[3.24068285], LTC[0.04328995], LUNA2[0.56697499], LUNA2_LOCKED[1.32294166], LUNC[123459.99987654], SOL[0.45682609], TRX[1207.20052483], USD[0.06], USDT[2.86448593], XRP[70.09456727] | | AVAX[1.045958], BAND[.120501], BNB[.19403], BTC[.002923], DOGE[427.607987], ETH[.056764], LINK[3.239794], LTC[.043272], TRX[1201.183747], USD[0.06], USDT[2.847298], XRP[70.092043] |
| 02130572 | | XRP[1.75] | | |
| 02130576 | | STEP[.05076331], TRX[.000001], USD[0.00], USDT[0] | | |
| 02130579 | | USD[31.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130582 | | BTC[.00007746], TRX[.000004], USDT[0.00007787] | | |
| 02130584 | | BTC-PERP[0], TRX[.000001], USD[0.99], USDT[0] | | |
| 02130589 | | BTC[0.00001938], EDEN[9.5], SOL[.00000001], USD[27.65], USDT[4.35645074] | | |
| 02130594 | Contingent | BNB[0.00010412], BTC[0.00000132], CEL[0], ETH[0.00001754], LUNA2[0.00225508], LUNA2_LOCKED[0.00526186], USD[0.00] | Yes | |
| 02130597 | | NFT (402067441247971643/FTX EU - we are here! #284702)[1] | | |
| 02130599 | | USD[318.46] | | |
| 02130601 | | CONV[303.31483939], USD[0.08], USDT[0] | | |
| 02130602 | | FTM-PERP[0], FTT[.00473005], USD[-0.01], USDT[0.00085618] | | |
| 02130603 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[.02299869], DOGE[.235], ETC-PERP[0], ETH[.00007952], ETH-PERP[0], ETHW[0.00007951], FTM-PERP[0], FTT[25], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.00186161], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000294], TRX-PERP[0], USD[0.00], USDT[79.07000000], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02130605 | | BNB[.0553003], LINK[.08575], TRX[.000001], USD[-2.43], USDT[0] | | |
| 02130608 | Contingent | LUNA2[7.89289122], LUNA2_LOCKED[18.41674619], LUNC[418945.824074], USDT[166.05979065], USTC[844.9314] | | |
| 02130613 | | AVAX[0], BNB[0], FTT[0.15239353], SOL[.00000001], USD[0.25], USDT[0.00000001], XRP[0] | | |
| 02130619 | | BAO[6.2331905], BTC[.00338865], KIN[1], MANA[3.02693865], RSR[0], RUNE[.00440923], SAND[1.62107153], SGD[25.87], SHIB[36984189.61048016], SPELL[0], USDT[0.72829717] | Yes | |
| 02130620 | | NFT (340906901878411767/FTX AU - we are here! #20229)[1], NFT (383722959490490993/FTX EU - we are here! #183429)[1], NFT (416468752436283854/FTX EU - we are here! #197816)[1], NFT (572141338103077935/FTX EU - we are here! #183306)[1], TRX[1000] | | |
| 02130623 | Contingent | FTT[853.405164], INDI[1000], SRM[10.01684188], SRM_LOCKED[117.06315812], USD[0.98], USDT[3206.99400000] | | |
| 02130624 | | BTC[0.00000341], SHIB[0], XRP[0] | | |
| 02130627 | | TRX[.000001] | | |
| 02130633 | | AURY[0], AVAX[21.9], BTC[0], FTT[0], GALA[0], MATIC[1070], SPELL[0], USD[4.39] | | |
| 02130635 | Contingent | LUNA2[2.84507210], LUNA2_LOCKED[6.63850158], USD[0.00] | | |
| 02130640 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00886], USD[0.00] | | |
| 02130641 | | AAPL[0], BTC[0], FTT[0.13181031], NIO[0], SLV[.08], USD[0.01], USDT[0] | | |
| 02130650 | | ADA-PERP[0], BTC-PERP[0], EUR[5.71], MATIC-PERP[0], TRX[.000001], USD[-6.02], USDT[1.48361159] | | |
| 02130657 | | BTC-PERP[0], ETH-PERP[0], EUR[48.43], USD[37.32], USDT[0.00000001] | | |
| 02130659 | | TONCOIN[134.3], USD[25.07], USDT[0] | | |
| 02130660 | | BTC[0] | | |
| 02130661 | | USDT[0] | | |
| 02130664 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003228], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.04], USDT[205.01700239], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02130667 | | SOL[1.5], SUSHI[13.9463], TRX[1232.0144], UNI[.00947], USDT[4792.83071499], XRP[129.235] | | |
| 02130669 | | BTC[0], ETH[0.60006803], ETHW[0.25011552], TRX[.000001], USD[0.00], USDT[106.91094569] | | |
| 02130670 | | ATLAS[.398], GENE[.02388], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02130673 | | ATLAS[4709.99411240], GBP[11.69], POLIS[6.4], SOL[.0098592], USD[0.00], USDT[0.00000001] | | |
| 02130677 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02130678 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO[509.3293], ENJ-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[108.54], USDT[0.0029], XRP-PERP[0] | | |
| 02130679 | | APT[0.00057263], AVAX[0], BTC[0.01304257], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ENS[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000001], JPY[0.00], LTC[0], NFT (371941326196383056/FTX EU - we are here! #81900)[1], NFT (484102931195960562/FTX AU - we are here! #17747)[1], NFT (497340638314766484/FTX Crypto Cup 2022 Key #4747)[1], NFT (499784972760073453/FTX EU - we are here! #81800)[1], NFT (564360434817020413/The Hill by FTX #3634)[1], NFT (565828916806743734/FTX AU - we are here! #81708)[1], NFT (566061388112808760/FTX AU - we are here! #31920)[1], OP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02130681 | | BTC[.00423045], USDT[0.00014839] | | |
| 02130682 | | AVAX[1.73724410], BTC[0.01009903], BTC-PERP[0], ETH[.257], ETH-PERP[0], ETHW[.249], LINK[12.578], LINK-PERP[0], LTC[.24875], TRX[.000001], USD[1.09], USDT[0], XRP[64] | | |
| 02130684 | | ATLAS[100094.4333], POLIS[500.788562], USD[0.03], USDT[0.00000011] | | |
| 02130689 | | USD[0.51] | | |
| 02130690 | | BTC-PERP[0], USD[1388.62] | | |
| 02130692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO[39.992628], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.10644905], FTT-PERP[0], HBAR-PERP[10], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[99.98157], SHIB-PERP[0], SOL[11.33573157], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], XTZ-PERP[0] | | |
| 02130695 | | BNB[0], BTC[0.00001431], ETH[0], ETHW[0.00010885], FTM[0], LINK[0.01069067], LUNA2[117.761418], SOL[0.00129679], TRX[.000006], USD[569.61] | | |
| 02130696 | | AKRO[1], USD[9.71], USDT[0] | Yes | |
| 02130701 | Contingent | BTC[0.05859794], ETH[.54997093], ETHW[.397], EUR[0.00], FTT[.098328], LUNA2[0.40667952], LUNA2_LOCKED[0.94891888], LUNC[7.6493673], SOL[.46], TRX[94.000001], USD[0.06], USDT[172.86038294], XRP[.9084029] | | |
| 02130707 | | USD[0.00], USDT[0.00000001] | | |
| 02130711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002502], LUNA2_LOCKED[0.00005839], LUNC[5.449244], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130712 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDt-2.12], USDT[213.01484] | | |
| 02130713 | | BTC[0], USD[1347.83] | | |
| 02130715 | | EUR[0.00] | | |
| 02130716 | | USD[0.03], USDT[0.00182345] | | |
| 02130719 | Contingent | BTC-PERP[0], EUR[-152.17], LUNA2[17.25753899], LUNA2_LOCKED[40.26759098], LUNC[3757865.4494472], USD[0.00], USDT[.7784557] | | |
| 02130726 | | BTC-PERP[0], CRV[14], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00858288], SOL-PERP[0], TRX[.000004], UNI[0.03410413], UNI-2021123[0], UNI-PERP[0], UNISWAPBEAR[0], USDt[-0.95], USDT[0.00000022] | | |
| 02130729 | | BNB[0], XRP[2533.138088] | | |
| 02130734 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00030029], ETH-PERP[0], ETHW[0.01447350], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[319.36], XLM-PERP[0] | | |
| 02130737 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.68], XLM-PERP[0] | | |
| 02130740 | | NFT [308479500720422520/FTX AU - we are here! #4690](1], NFT [410896692866886622/FTX AU - we are here! #29388](1], NFT [450171404490722886/FTX EU - we are here! #116510](1], NFT [470018100109314384/FTX EU - we are here! #116636](1], NFT [477275936860100545/FTX AU - we are here! #4685](1], NFT [526725093058622435/FTX EU - we are here! #16571](1] | Yes | |
| 02130744 | | ATOM[0.09736707], ATOM-PERP[0], AXS-PERP[0], BIT[50], BTC[0.01039802], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.234], FLOW-PERP[0], FTM[665.87346], FTM-PERP[0], FTT[2], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.99905], SPELL[19196.46144], SPELL-PERP[0], SRM-PERP[0], USD[0.22], USTC-PERP[0] | | |
| 02130747 | | AKRO[121086.8506], BTC[.34903018], CHR[2670.4662], DAI[.04126], ETH[.0009848], TRX[.000029], USD[0.01], USDT[4.60462045] | | |
| 02130749 | | APT-PERP[0], USD[-1.03], USDT[1.84273925] | | |
| 02130750 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.15013168], LUNA2_LOCKED[0.35030725], LUNC[32691.49], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[60.12421745] | | |
| 02130752 | | BTC[0], DOT-PERP[0], ETH-PERP[0], USD[-0.25], USDT[22.16819535] | | |
| 02130754 | | USD[1.22] | | |
| 02130755 | | AAVE[0], BNB[0], BNBBULL[0], BTC[0.25530925], BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], FTT[25.00003146], LTC[0], SOL[0], USD[0.00], USDT[0.00004704] | | |
| 02130758 | | ATLAS[209071.69573955], AURY[57], MBS[527.86007454], POLIS[466.03973846], STARS[65.48235240], USD[0.00], USDT[0] | | |
| 02130759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004604], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00078039], ETH-PERP[0], ETHW[0.00078039], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02130761 | | FTT[.05841333], TRX[.000001], USD[0.03], USDT[0.00000009] | | |
| 02130762 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [291982315604939515/FTX EU - we are here! #120154](1], NFT [415880291130293811/FTX EU - we are here! #119897](1], NFT [492029499832989881/The Hill by FTX #22485](1], NFT [522802941200167601/FTX EU - we are here! #119527](1], NFT [575088400796751691/FTX EU - we are here! #119611](1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SRM[1.67430683], SRM_LOCKED[13.32569317], TRX[.000279], USD[0.25], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02130766 | | BNB-PERP[0], EUR[0.56], TRX[.000001], USD[0.01] | | |
| 02130769 | | 1INCH[.8634], AAVE[.002408], FTM[.7806], OMG[.4767], SAND[.9224], SOL[11.274032], TRX[.000001], USD[2.05], USDT[0] | | |
| 02130774 | | TRX[.066668], USD[2.71] | | |
| 02130776 | | EUR[31.14], USD[0.00], USDT[0] | | |
| 02130778 | | ATLAS[6748.7574], DFL[539.8974], DYDX[33.691469], FTT[0], TRX[.000018], USD[0.42], USDT[0.00000001] | | |
| 02130780 | | BF_POINT[400] | | |
| 02130781 | Contingent | BNB[1.05979860], CHZ[9.800956], CRO[9.802799], DOGE[.59891], ETH[0.25600000], ETHW[0.77394496], FTM[.9664574], LINK[.096428], LRC[.76003], LUNA2[0.00668752], LUNA2_LOCKED[0.01560421], LUNC[1456.22156889], MKR[0.00096092], REN[.90785], SOL[2.996103], TRX[.02359], USD[0.31], USDT[0.03769440], WAVES[.49658] | | |
| 02130782 | | MAPS-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 02130783 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.07472764], ETH-PERP[0], EUR[91.84], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.10722536], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.29636438], MATIC-PERP[0], NEAR-PERP[0], NMR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SLR-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-81.77], USDT[0.00707916], VET-PERP[0], WAVES-093000[, WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02130786 | Contingent | 1INCH[0], AAPL[0], AAVE[0.00000001], AGLD[405.08935], ALCX[3.1], ATOM[0], AVAX[0.00000002], AXS[0], BAT[300], BCH[0], BIT[120], BNB[0], BOBA[350], BTC[0.00300043], BYND[1.03252947], C98[160], CEL[10.52611661], CHZ[150], CITY[5], CLV[1600], CREAM[11.6], CRO[200], CVC[220], DFL[15000], DODO[850], DOGE[0], DOT[46.34770768], DYDX[260], ENJ[40], ETH[0.05002273], ETHW[1.30690978], FB[.5], FTM[604.47687207], FTT[70], GAL[11], GALA[1000], GARI[230], GODS[104], GOG[200], GRT[701.69456700], HNT[7], HOOD[14.42131250], HT[0], IMX[250], KIN[2200000], LDO[16], LINK[0], LRC[150], LTC[0], LUNA2_LOCKED[4.2862195], LUNC[400000], MANA[100], MATIC[0], MEDIA[3], MKR[0.0000001], MPL[X100], MSTR[0.32061700], NVDA[0.30142763], OKB[0], OMG[85.25407292], PSG[5], RAY[40.1443644], SAND[110], SHIB[1000000], SNX[133.72192345], SOL[0.70778483], SPELL[43000], SRM[20], STARS[400], STORJ[130], SUNE2500], SUSHI[0], TRX[2.00001800], TSLA[.9], TSM[0.40091329], UNI[0], USD[98.13], USDT[0.00000021], WFLOW[10], XRP[0], YFII[0] | | BYND[1.012258], GRT[700], SOL[.7] |
| 02130787 | Contingent | AVAX[38.7], BTC[.0927], DOT[324.6], ETHW[3.964], EUR[0.86], FXS[23.1], LINK[42], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[920], USD[0.07] | | |
| 02130796 | Contingent | APT[.99], ETH[.003], LUNA2[0.48532138], LUNA2_LOCKED[1.13241656], LUNC[105679.753488], SOL[.00532432], TRX[.000225], USD[0.01], USDT[0.42381613] | | |
| 02130799 | | USD[0.00], USDT[0] | | |
| 02130800 | | AUD[0.00], USDT[0] | | |
| 02130803 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.09], USDT[.169858], USTC-PERP[0], WAVES-PERP[0] | | |
| 02130805 | | ATLAS[947.59069841], BAO[1], USD[0.00] | Yes | |
| 02130806 | Contingent | BTC[0.00007359], DOGE[.13883405], ETH[0], ETHW[0], FTT[1312.47200504], LUNA2[0], LUNA2_LOCKED[0.15585219], SHIB[43371.32580558], TONCOIN[2.1000105], TRX[.161727], USD[640.34], USDT[0] | | |
| 02130809 | | TRX[.000001] | | |
| 02130810 | Contingent | AKRO[4], ALCX[.01683868], ALPHA[6.45222976], AMPL[0.70095714], BAO[25], BAT[1.00564244], CREAM[.00000082], DENT[11], DOGE[1], ETH[0], KIN[21], LUNA2[0.00003958], LUNA2_LOCKED[0.00009237], MATIC[1.04591565], MTA[6.59208129], ROOK[.03569067], RSR[6], SNX[.00000683], SOL[.6827183], TRU[2], TRX[2.000912], UBXT[9], UNI[.00000275], USD[0.99], USDT[6.74962453], USTC[.00560377], YFII[.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.39542057], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4715.18], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02130813 | Contingent | BTC[6.91287827], BTC-PERP[0], ETH[5], ETH-PERP[0], ETHW[5], FTT[125.0264625], LINK[1649.21299], LUNA2[0.01358967], LUNA2_LOCKED[0.03170923], LUNC[2959.18], MCB[142.54562395], MCB-PERP[0], SNX[0.06074549], SNX-PERP[0], SOL[0], SOL[105], SPELL[403300], USD[196104.04] | | |
| 02130814 | | ATLAS-PERP[0], AUD[29.82], AVAX-PERP[0], BNB-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[12.05], USDT[0.11995644] | | |
| 02130817 | | BTC[.0971725], FTT[35.99911268], TRX[.000065], USD[2612.09] | | |
| 02130822 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.31], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02130826 | | TRX[.001789], USDT[0] | | |
| 02130835 | Contingent | ETH-PERP[0], LUNA2[12.16949662], LUNA2_LOCKED[28.39549211], LUNC[2649933.510342], SOL[.009139], USD[1464.45], USDT[0.01949659] | | |
| 02130837 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-2021123110], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], DASH-PERP[0], DEFI-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KNK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SKL[0], SLP[0], SLP-PERP[0], STEP[0], SXP-PERP[0], TRX[.003825], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02130838 | | BNB[.00000001], SLRS[0] | | |
| 02130840 | | ETH[.12135595], ETHW[.12135595], TRX[211.697115] | | |
| 02130843 | | AMPL[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BVOL[0], COMP[0], CREAM[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FTT[25], LTC[0], SOL[.0091972], TRX[123432.85218], TRY[0.00], USD[0.08], USDT[0.00000006], YFI[0] | | |
| 02130846 | | BAO[1], DENT[.04680576], EUR[0.00], USD[0.00] | Yes | |
| 02130847 | | ETH[0.0000347], FTT[.0001413], USD[0.04] | Yes | |
| 02130849 | | ETH[.05], GBP[0.00] | | |
| 02130851 | Contingent | BTC[0], ETH[0], LUNA2[0.00062044], LUNA2_LOCKED[0.00144771], LUNC[135.10378478], SOL[2.019612], USD[1.11], USDT[.000632] | | |
| 02130852 | | FTT[.699867], USD[187.47] | | |
| 02130856 | | CEL-PERP[0], MBS[.998643], SOL[0], SXP[.096], TRX[.000777], USD[0.13], USDT[0] | | |
| 02130859 | Contingent | ALGO[2458.099694], ATOM[92.872], AVAX-PERP[0], AXS-PERP[0], BTC[1.12602292], BTC-PERP[0], CEL-PERP[0], DOGE[.45], DOGE-PERP[0], ETH[1.28204954], ETH-PERP[0], ETHW[.00054954], FTT[.09556266], FTT-PERP[0], IMX[459], LTC[3], LUNC-PERP[0], MATIC[1900], MATIC-PERP[0], NEAR[290.27806], OP-PERP[0], RUNE[.0756], SHIB-PERP[0], SOL[447.74954257], SOL-PERP[0], USD[17737.65], USDT[0], XRP-PERP[0] | | |
| 02130860 | | ALGO-PERP[0], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02130866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.77276332], LUNA2_LOCKED[1.80311441], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000008], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02130867 | | TRX[.000001] | | |
| 02130871 | | KIN[3], SOL[.00000001], SRM[11.59687783], USDT[0.00044609] | Yes | |
| 02130875 | | BNB[0], BTC-PERP[0], MATIC[628.88049], SLP-PERP[0], TRX[2.99943], USD[0.21], USDT[0.00000001], XRP[0] | | |
| 02130879 | | ALICE[100.07473], BNB[29.9987501], BTC[0.01659684], C98[389.8587008], ETH[1.11779110], ETHW[1.11779110], FTT[33.84059895], SHIB[52889949], SRM[209.9609208], SUSHI[91.48290285], TLM[.78039], USD[714.73], USDT[1004.49286172], XRP[1280.7591636] | | |
| 02130880 | | LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP[0] | | |
| 02130881 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02130900 | | MATIC[0], SOL[0] | | |
| 02130901 | | TRX[.000001] | | |
| 02130903 | | BNB[0.00000001], BTC[0.00000002], DOT[0.00000001], ETH[0.00000001], FTM[0.63952672], LUNC[0], PAXG[0.00000001], SOL[0], USD[0.54], USDT[0.00000015] | | FTM[.629351] |
| 02130913 | | ETH[0] | | |
| 02130915 | | AKRO[1], BTC[.02043155], DOGE[1], KIN[1], RSR[2], USDT[2538.64957712] | Yes | |
| 02130918 | | ENJ[1178.9704], SOL[4.08684], TRX[.000002], USD[9.29], USDT[2.16245301] | | |
| 02130921 | | BAO-PERP[0], BTC-0624[0], BTC-PERP[0], FTT[149.92696266], HNT-PERP[0], LTC[0.00912540], TRX[.000009], USD[0.01], USDT[0.38125529], USTC-PERP[0] | | |
| 02130922 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL[-31.80], USDT[100.87073362], VET-PERP[0] | | |
| 02130923 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02130924 | | ATLAS[570.84250306], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02130925 | | SHIB-PERP[0], STEP-PERP[0], USD[0.25] | | |
| 02130927 | | BIT[.14036972], BLT[.00331143], USD[2361.02], USDT[.02775839] | Yes | |
| 02130929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.01637028], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[3.507], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-1230[.228], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[.218358], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-12.044], EUR[3909.79], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[2700.5], FXS-PERP[-276.1], GALA-PERP[0], GBP[5300.16], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[1092.2], HT-PERP[-3436.75], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[1607.8], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00420070], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[-794], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[-39.967], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[.20918], PEOPLE-PERP[.309450], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-11341.8], ROSE-PERP[0], RSR-PERP[0], RUNE[.06464], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[499.92196349], SOL-PERP[27799.95], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[124783.16], USDT[0.00890484], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.12626061], XRP-PERP[0], YFI-PERP[-36.042], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02130030 | | CHZ-PERP[0], EDEN[.03], ETH-PERP[0], TRX[.000053], USD[0.19], USDT[0] | | |
| 02130034 | | BOBA[83.0836026], FTT[2.26873562], USD[4.30] | | |
| 02130938 | | BTC[0], GST-PERP[0], SOL[0, TRX[.000001], USD[0.00], USDT[0] | | |
| 02130940 | | USD[48.97] | | |
| 02130941 | | KIN[1], MANA[9.62316845], NFT (33988139618769886B/FTX EU - we are here! #124925)[1], USD[0.00] | Yes | |
| 02130942 | | NFT (562170006260044203/FTX AU - we are here! #58367)[1], SOL[0.00981923], USD[0.73] | | SOL[.009715], USD[0.72] |
| 02130943 | | BNB[.17340616], NEAR[.09], TRX[.837124], USD[4.66], USDT[0], XRP[2634.8676] | | |
| 02130949 | | LINK[.51206506], USDT[0.76324509] | | |
| 02130950 | | TRX[.406402], USD[2.11] | | |
| 02130953 | | BTC-PERP[0], TRX[.000001], USD[40.88], USDT[0] | | |
| 02130954 | | ALICE[55.5], BTC[0], C98[294], DOGE[14983], DYDX[379.391], ETHW[26.50513618], FTT[71.6812216], LRC[672], MATIC[2060], TRX[.000795], USD[0.45], USDT[0.00000001], XRP[2111] | | |
| 02130956 | Contingent | AAVE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07742764], LUNA2_LOCKED[0.00000001], LUNC[.0011], SOL[.003984], SOL-PERP[0], USD[11623.72], USDT[0.00114730] | | |
| 02130957 | | USD[0.00], XRP[.00189479] | | |
| 02130958 | | POLIS[.076706], USD[0.00], USDT[0] | | |
| 02130963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC[.01120194], LTC-0624[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.41], XRP-PERP[0] | | |
| 02130965 | | USDT[0.05059290] | | |
| 02130966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0404[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02130967 | | MANA[138.83482494] | | |
| 02130969 | | AAVE[0], AAVE-PERP[0], BAT-PERP[0], BNB[0], BTC[0.10297424], BTC-PERP[0], CEL[352], DOGE[4737.82575195], EDEN-PERP[0], FTT[26.303037], FTT-PERP[-666.6], LINK[19.35923979], OMG[50.51644008], PEOPLE-PERP[0], RAY[49.80967688], ROSE-PERP[0], SHIB[46134394], TRX[3229.81974940], USD[1872.20], USDT[0], XRP[2227.60342556] | | |
| 02130983 | | SOL[.0003632], USDT[0] | | |
| 02130985 | Contingent | BIT[744.8748603], BNB[1.82969774], BTC[0.06878495], CELO-PERP[0], DOT[82.58540344], ETH[11.02280930], ETHW[11.02280930], FTT[25.09545083], GALA[1449.782526], IMX[.09754881], LUNA2[1.40519585], LUNA2_LOCKED[3.27879032], LUNC[305984.35549399], SOL[8.32293676], TRU[.98157], TRX[.000001], USD[1.63], USDT[175.62675685] | | |
| 02130986 | | USD[0.00] | | |
| 02130987 | | BNB[.00000001], SOL[0] | | |
| 02130991 | | ADA-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02130993 | | FTT[0], USDT[0.00000053] | | |
| 02130994 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02130995 | | USD[35.45] | | |
| 02130998 | | APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0.26780000], EGLD-PERP[0], ETH-PERP[4.32200000], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[269.042531], USD[1646.72], USDT[3298.56042623], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02131002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00083274], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (355414881698423952/FTX Moon #221)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[5.8654409], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[7056.55], USDT[33.79222752], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02131004 | | BTC[0], BTC-PERP[0], EUR[1.83], SHIB-PERP[0], USD[0.00] | | |
| 02131014 | | AAPL-0325[0], ADA-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.08118342], BTC-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.34351788], ETH-PERP[0], ETHW[0.34197436], EUR[0.81], FTT[0.00000001], LINK-PERP[0], LTC[0], LUNC-PERP[0], NVDA-0325[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[2.58], USDT[0.00027531], XRP-PERP[0] | | |
| 02131019 | | BTC[0], EUR[336.49], SOL-PERP[0], USD[0.00] | | |
| 02131020 | Contingent | ATOM-PERP[2.26], AVAX[-0.00002018], AVAX-PERP[1.7], AXS-PERP[-2.3], BTC[0.00013771], BTC-PERP[0.0018], CLV[.091849], DOT[.099715], ETH-PERP[.026], EUR[0.00], FTM-PERP[142], FTT[0.01312844], FTT-PERP[-1.4], LINK[.098784], LUNA2[0.75024551], LUNA2_LOCKED[1.75057286], LUNC-PERP[0], MANA-PERP[-43], MTL[.09734], OMG[.499335], REN[.98822], RSR[9.4167], SAND-PERP[38], SLP[9.4129], SOL-PERP[98], USD[397.31], USDT[0] | | |
| 02131023 | | BTC[0], ETHW[0.29991706], TRX[.000004], USD[0.00], USDT[0] | | |
| 02131026 | | TRX[.000001], USDT[1.75593803] | | |
| 02131028 | | ALICE-PERP[0], ATOM[0.07147700], BTC[0], ROSE-PERP[0], SGD[0.00], USD[-0.48], USDT[0], ZEC-PERP[0] | | |
| 02131029 | | USD[0.00] | | |
| 02131030 | | SOL[0], USD[6.41] | | |
| 02131032 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00030268], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.01099184], SRM_LOCKED[.12700952], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02131033 | | USD[1.20], USDT[0.00000143] | | |
| 02131034 | Contingent | ETH[.0004285], ETHW[.0004285], HT-PERP[0], LUNA2[0.04649663], LUNA2_LOCKED[0.10849214], LUNC[10124.74], MANA-PERP[0], SHIB[88400], TRX[853.000001], USD[0.17], USDT[0.00000001] | | |
| 02131039 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.962345], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[164.86], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02131040 | | ETH-PERP[0], TRX[.000001], USD[0.65], USDT[0.86345317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131041 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02131046 | | BNB[1.4258732], BTC[.160953], DOGE[4098.63828], ETH[2.400612], FTT[20.8958914], LTC[6.42544742], RUNE[.095422], SAND[200.961006], SOL[6.53943158], SUSHI[302.941218], TRX[12359.601772], USD[2.80], USDT[1.19684178] | | |
| 02131050 | Contingent | AVAX[0], CEL[0], DOT[0], ETH[0], ETHW[1.69371092], FTM[0], FTT[0.00000001], JOE[0], LUNA2[5.86826041], LUNA2_LOCKED[13.67511238], LUNC[0.00962542], MANA[0], NFT [566915911204936361/FTX AU - we are here! #21823[1], RUNE[0], SHIB[0], SPELL[0.00000001], TRX[0], USD[167.38], USDT[0.00000002], USTC[.89854] | Yes | |
| 02131051 | | AUD[200.00], BNB-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], USD[-58.30] | | |
| 02131052 | | SRM[19.802], TRX[.000001], USDT[3.03306132] | | |
| 02131053 | | BAO[32652.53243255], BTC[.00182248], CRO[11.37311385], ETH[.00760966], ETHW[.00751383], GBP[0.00], GTI[3.45906979], KIN[11], RSR[297.07463974], SAND[29.53231241], SQ[.4478352], TRX[1], UBXT[1], USD[0.00], YFI[.00098531] | Yes | |
| 02131054 | | ATLAS[0], BNB[0.00667649], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW[0.00005150], FTM[1733.53524426], FTM-PERP[0], FTT[463.22749732], LRC[0], MATIC[160.2767376], MATIC-PERP[0], RUNE[0], STX-PERP[0], USD[3.50], USDT[0.00000001] | | FTM[1732.170796], USD[3.41] |
| 02131055 | | AUD[0.00], AVAX[0], BTC[0], ETH[0.00000001], ETHW[-0.00017537], FTT[0], MATIC[0], PAXG[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 02131056 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00336819], SGD[0.00], USD[1.02], USDT[0], XRP[0] | | |
| 02131058 | | STEP[.05674], TRX[.000001], USD[0.00] | | |
| 02131059 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02131063 | | BTC[0], ETH[0.00050000], ETHW[0.00050000], FTT[1.86926187], USD[-0.78], USDT[0] | | |
| 02131067 | | APT[37.44429197], ETH[.23396453], ETHW[.23396453], SOL[10.16039608], USD[2937.02] | | |
| 02131069 | | OMG[101], SAND[61], USD[0.32], USDT[0.00451638] | | |
| 02131071 | | ATLAS[6528.86], DOGE[2822.46363], TRX[.000001], USD[0.29], USDT[0] | | |
| 02131072 | | BNB[0], GENE[0], SOL[0.00765001], TRX[0], USDT[0] | | |
| 02131074 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.17151567], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.70007934], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23348128], LUNA2_LOCKED[0.54478965], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02131076 | | BNB[.0045012], USDT[0.28778233] | | |
| 02131081 | | USDT[0] | | |
| 02131082 | | BTC[0], TRX[.000001], USDT[0.00002617] | | |
| 02131085 | | AVAX[0], SHIB[3800000], USD[0.00] | | |
| 02131086 | | GST-0930[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 02131089 | | BNB[.02] | | |
| 02131092 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.05242635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0218[0], BTC-MOVE-0315[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-PERP[0], CHZ[3056.1167], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.71792904], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.22659668], LUNA2_LOCKED[2.86205892], LUNA2-PERP[0], LUNC[267094.01], LUNC-PERP[0], MANA-PERP[0], MATIC[8.33250890], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR[473.64058810], RSR-PERP[0], RUNE-PERP[0], SAND[0.7536], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SHELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[6108.08839938], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02131093 | Contingent | ATOM[206.4], FTT[55.88966609], LUNA2[0.00011609], LUNA2_LOCKED[0.00027088], LUNC[25.28], TRX[.00034], USD[0.01], USDT[2.35000000] | | |
| 02131095 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[23.73], USDT[0.38295230] | | |
| 02131096 | Contingent | DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0.00079640], ETHW[0.00079640], FTM[189.96770767], LUNA2[0.57322109], LUNA2_LOCKED[1.33751589], SAND[0], SHIB[0], TLM[0], USD[0.14], USDT[0.00001121] | | |
| 02131099 | Contingent | ADA-PERP[211], ALICE-PERP[127], APT-PERP[0], BNB[0.00239144], BNB-PERP[1.1], BTC[.0012], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[1540], DOT[11.15587562], ETH[0.52841631], ETH-PERP[.201], ETHW[0], FTT[56.71906751], LUNA2_LOCKED[185.4515464], LUNA2-PERP[156.7], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[64.48811265], NEAR-PERP[54.7], OP-PERP[0], SAND[110.9795427], SAND-PERP[286], SHIB[16694692.16], SOL[4.92313350], SOL-PERP[12.47], UNI-PERP[0], USD[-1028.73], USDT[32.08473111], USTC[0] | | |
| 02131101 | | 0 | | |
| 02131105 | | ETHW[.0002931], TRX[.000006], USD[0.00] | | |
| 02131106 | | MNGO[420], SLP[3979.2495], SPELL[46900], USD[2.97], VGX[77] | | |
| 02131109 | | ATLAS[0], BTC[0.00000001], CHZ[0], ENJ[0], ETH[0], FTM[0.00000001], GRT[0], IMX[0], LINK[0], MATIC[0], OMG[0], PRISM[0], RNDR[0], RUNE[0], SAND[0], SOL[0], SPELL[0], TLM[0], USD[0.01], USDT[0], USDC[0], XRP[0] | | |
| 02131110 | | DOGE[.4992], ETH[0.00094722], ETHW[0.00094722], FTT[.0994], SHIB[99612], SHIB-PERP[0], SOL[.000952], USD[0.00], USDT[0] | | |
| 02131112 | | BULL[.0309], LTC[.00564319], USD[1.06], USDT[0] | | |
| 02131116 | | BTC-PERP[0], EUR[0.00], NFT [362368398309065255/Culo Magico][1], NFT [452644647281956260/Hugo][1], NFT [499579878493084795/Magic Southern Landcape View][1], NFT [540496828373884406/Angry Culo][1], NFT [554043864426641126/Jonathan][1], USD[0.00], USDT[0] | | |
| 02131118 | | ATLAS[41758.624], TRX[.000001], TRY[0.17], USD[0.00], USDT[0] | | |
| 02131122 | Contingent, Disputed | AKRO[1], BTC[.0763527], DENT[1], ETH[.48469718], ETHW[.00000442], FTT[.00030629], KIN[1], SOL[.00006644], UBXT[1], USD[161.39] | Yes | |
| 02131124 | Contingent | APE-PERP[0], AVAX[.06908], BTC[.000001], BTC-PERP[0], BULL[.000075], ETH[.00035744], ETHBULL[.0005456], ETH-PERP[0], ETHW[.00035744], FTM-PERP[0], FXS[.07756], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[462.1058423], LUNC[.00107], MATICBULL[7.9616], PEOPLE-PERP[0], SOL[.00829074], SRM-PERP[0], TRX[.000277], USD[87.47] | | |
| 02131125 | Contingent | BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNA2[0.01296722], LUNA2_LOCKED[0.03025685], LUNC[2823.64], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[87.49] | | |
| 02131129 | | AKRO[3], ATLAS[20208.02076644], BAO[193.80780876], BAT[1.01568598], CRO[0], DENT[3], KIN[154554.69275534], RSR[1], SHIB[174947.2891964], TRX[.00003], USDT[0] | Yes | |
| 02131134 | | SXPBULL[570770], USD[0.03], USDT[0.00000022] | | |
| 02131135 | | RUNE[70.48731], TULIP[7.598632], USD[0.27] | | |
| 02131136 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00179978], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.019], ETHW[.019], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[26.75], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02131138 | | BNB[0.09998100], BTC[0], DOGE[.96238], ETH[.012], ETHW[.01298176], FTT[1.899639], SOL[1.25], SRM[.99867], TRX[.000001], USD[107.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131143 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.91827815], LUNA2_LOCKED[2.14264902], LUNC[199957.0014], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.55], USDT[0.89807983], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02131144 | | BTC-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[1.41378141], XRP-PERP[0] | | |
| 02131145 | Contingent | BTC[0.12940682], ETH[0], ETHW[0], FTT[150.00003342], LUNA2[4.64610719], LUNA2_LOCKED[10.84091679], SOL[0.00315040], USD[0.02], USDT[1353.05113483] | | |
| 02131146 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00044116], XLM-PERP[0], XTZ-PERP[0] | | |
| 02131153 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.517], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[346.52268211], AMPL-PERP[0], AR-PERP[0], ASDBULL[20308], ASD-PERP[0], ATLAS-PERP[0], AUDIO[539], AUDIO-PERP[0], AVAX2.7985636], AVAX-PERP[0], BADGER-PERP[0], BAL[13.55], BALBULL[589139], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00076715], BCHBULL[877650], BCH-PERP[0], BIT-PERP[0], BNBBULL[1308], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBEAR[10410000], BSVBULL[73384000], BSV-PERP[0], BTC[0.00000709], BTC-PERP[0], BTTPRE-PERP[0], BULL[.17743], BVOL[.0238], C98-PERP[0], CAKE-PERP[0], CEL[9.3], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[2660], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[165870000], COMPBULL[77909.9], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[1253.664], DEFI-PERP[0], DENT-PERP[0], DMG[70081.4], DODO-PERP[0], DOGE[.05752607], DOGE-PERP[0], DOT[1.6], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[20563700], EOS-PERP[0], ETC-PERP[0], ETH[0.00018015], ETHBULL[4.5409], ETH-PERP[0], ETHW[0.97218015], EXCH-PERP[0], FIDA[530], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[167.66537136], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[79.7], HNT[7.3], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IXRO[1594], ISVOL[.5986], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KZOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09374725], LINKBULL[11001.3], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[128712], LTC-PERP[0], LUA[13466.3], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[5408.7], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[128], MTA[2381], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[2007], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[19.181], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1497716], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00854676], SOL-PERP[0], SPELL-PERP[0], SRM[.9460837], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[445.7], SXPHALF[.24564], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[1008.2], TOMO-PERP[0], TONCOIN-PERP[0], TRU[20689], TRU-PERP[0], TRY[.000001], TRX-PERP[0], TULIP-PERP[0], UNI[.06], UNI-PERP[0], UNISWAP-PERP[0], USD[-1864.63], USDT[0.00103090], VETBULL[32220.1], VET-PERP[0], WAVES-PERP[0], WRX[758], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[14214000], XRP-PERP[0], XTZREAR[124100000], XTZBULL[122290], XTZ-PERP[0], YFI[0.136], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02131157 | | ATLAS[1249.8974], BOBA[192.76763885], OMG[17.39991170], SOL[8.52566146], SPELL[29994.3], USD[1.20], USDT[0.00000001] | | OMG[16.967638] |
| 02131160 | Contingent | BNB[4.96416517], BTC[5.77280686], ETH[1.99962], ETHW[1.99962], LUNA2[1.57029489], LUNA2_LOCKED[3.66402142], LUNC[341935.02], SOL[129.9753], TRX[55.989365], USD[76.56], USDT[4294.3820995], XRP1279.7568] | | |
| 02131162 | | USD[0.69], USDT[0] | | |
| 02131163 | | ATOM[1.1], DYDX[312.5], ETH[.776], ETHW[.776], FTM[0.76468085], SOL[.00756784], USD[2496.32] | | |
| 02131166 | | BNB[.129], HKD[83.44], USDT[3.84000185] | | |
| 02131171 | | BNB[.00248275], REEF[410], USD[0.14] | | |
| 02131172 | | 1INCH[.0005478], AKRO[2], ALCX[0], BADGER[.00007968], BAO[35], BNT[0.00094318], BTC[0.00000002], CHR[0.00223089], COMP[.0000564], CRO[.00147467], DENT[8.76432145], DFL[.00660774], DOGE[0], DYDX[.00072317], ETH[0], ETHW[0.00777674], EUR[0.00], FTM[0.00470340], JOE[.01827537], KIN[24], LOOKS[0], MANA[22.45598112], MBS[0.00110755], PRISM[.77456221], RSR[2], RUNE[.00013648], SAND[0.00057218], SOL[0.00000362], SPELL[.17968817], SUSHI[0], TONCOIN[.00053092], TRX[5.01714677], UBXT[8], USD[0.00], WAVES[0.00079434] | Yes | |
| 02131179 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC[0.05003863], KNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02131180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[453.10869277], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02131181 | | BTC[0], ETH[0], USDT[125.80280277] | | |
| 02131183 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-0930[0], KBTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[26.87], USDT[0.00403465], XRP[.015] | | |
| 02131184 | | USD[25.00] | | |
| 02131185 | | SPELL[6000], STEP[113.5], USD[1.17] | | |
| 02131186 | Contingent, Disputed | BTC[0.00000001], FTT[0.00000001], TRX[.003509], USD[0.00], USDT[0.00000001] | | |
| 02131187 | | ENJ[13.99848], LTC[.007719], MANA[8.99886], SAND[6], SOL[2.39634224], USD[0.96] | | |
| 02131189 | | AVAX[0.00111683], BTC[.00007384], USD[0.00], USDT[2.45351379], XRP[.319659] | | |
| 02131192 | | POLIS[32.12279508], USD[0.14] | | |
| 02131196 | Contingent | ETH[.00020482], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006782], NFT (333976978235024275/FTX EU - we are here! #88560)[1], NFT (454737750509912804/FTX EU - we are here! #65844)[1], NFT (492574891419488322/The Hill by FTX #38418)[1], NFT (531800510498558349/FTX EU - we are here! #88879)[1], TRX[.000998], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02131198 | | POLIS[19.33823275], USD[0.00] | | |
| 02131199 | | AAVE[.32], AAVE-PERP[0], ADA-PERP[0], ALGO[73], AXS-PERP[0], BNB[.13], BNB-PERP[0], BTC[0.0068975], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[.11996316], ETH-PERP[0], ETHW[.00099316], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.39], MATIC[28], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[3.11], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.18], USDT[0.00000001], VET-PERP[0], XRP[283.4926] | | |
| 02131201 | | POLIS[.09814], USD[0.00] | | |
| 02131202 | | NFT (314921524257402700/FTX EU - we are here! #48374)[1], NFT (554067250490625150/FTX EU - we are here! #47937)[1], NFT (573565201085280312/FTX EU - we are here! #46569)[1] | | |
| 02131203 | | COMP[2.99881] | | |
| 02131204 | | BTC[0.00000001], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02131205 | | BNB[.001], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09651593], FTT-PERP[0], SOL[0.06607957], USD[9442.90], USDT[1.63108] | | |
| 02131207 | | AVAX[9.998], BTC[.06528915], GBP[0.00], LINK[9.998], SHIB[12494720], SOL[9.496095], USD[0.00], USDT[42.02403211] | | |
| 02131209 | | AAVE[0.00809982], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.499905], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[69.990025], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.13880.04536382], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02131211 | | USD[0.47] | Yes | |
| 02131213 | | BTC[0], EUR[0.17], FTT[4.75791514], PUNDIX[.0294138], SPELL[1389286.016], USD[525.69], USDT[409.96066499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131221 | | POLIS[26.8], USD[0.47] | | |
| 02131224 | | ACB[.0988], ARKK[.01994], BABA[.034976], BAO[9998], BNB[.1], BCH[0.00201542], CGC[.4996], CGC-20211231[0], CHF[1.85], CHZ[29.998], DENT[999.8], DOGE[149.99], EUR[3.00], FRONT[1.9996], KIN[259980], MRNA[.04999], NIO[.0549], PERP[1], PYPL[.02], REEF[199.96], SHIB[599940], SQ[.27498], TLRY[.9996], TSLA[.0185278], TSLAPRE[0], USD[0.14], USDT[0.15556005], USO[.0399], WRX[9], XRP[4.18990503] | | |
| 02131225 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.170837], USD[3.74], USDT[0.00614499] | | |
| 02131229 | Contingent | ANC[.595971], ATOM[0.04659780], AVAX[.09262555], BTC[2], BTC-PERP[0], DOGE[.914321], DOT[0.01215099], ETH[0], ETH-PERP[0], ETHW[0.61400000], GMT-PERP[0], GST-PERP[0], LUNA2[0.00219293], LUNA2_LOCKED[0.00511685], LUNC[0.00706429], SOL[0.00782424], TRX[.938338], USD[60.00], USDT[0] | | |
| 02131232 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9586], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02131233 | | 1INCH[0], ATOM-PERP[0], BTC[0.00007547], ENJ[.94338], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA[0], MATIC-PERP[0], TRX[.000011], USD[4434.97], USDT[0] | | |
| 02131235 | | OP-PERP[0], POLIS[203.798176], ROOK[1.14778188], USD[0.05] | | |
| 02131236 | | BTC-PERP[0], BTT[95000000], CHZ[1003.08391495], COMP[1], CRV[442.36859113], CRV-PERP[0], DYDX[99.00990167], ETH-PERP[0], FTT[15.12614404], GRT[1083.38216726], LINK[104.61569204], LTC[7.20598599], SNX[61.61612313], STEP[950.8], USD[996.10], USDT[0.00000015], XRP[3165.88023259], XRP-PERP[0], ZRX[400] | | |
| 02131237 | | BNB[0], USD[0.01], USDT[.000884] | | |
| 02131243 | | ETH[0], USD[0.00] | | |
| 02131245 | | BAO[1], EUR[0.00], KIN[1], MANA[.00141623], XRP[.18442002] | Yes | |
| 02131246 | | ATLAS[0], AVAX-PERP[0], BNB[.00000001], BTC[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[1.69202769], FIL-PERP[0], FTM-PERP[0], LTC[0], MANA[0], REAL[0], SOL[0], USD[0.00], USDT[-0.00000009], XRP[0] | | |
| 02131251 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.9944805], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.04377368], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[32.57810937], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[426.38], USDT[.0049547], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4621.25], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02131252 | | EUR[0.00], SHIB[1.62636839], TLM[21.84425988], USDT[0] | Yes | |
| 02131253 | | BTC-PERP[0], DENT-PERP[0], SHIB-PERP[0], USD[31.40] | | |
| 02131257 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000069] | | |
| 02131262 | | AVAX-PERP[0], FTT[3.95343263], LTC[1.86316928], RNDR[106.2793778], SOL[3.01202672], SOL-0325[0], SOL-PERP[0], USD[0.38] | | |
| 02131269 | | FTM[743.85864], REEF[45712.44907419], USD[9.03], XRP[1505.548021] | | |
| 02131271 | | BNB[0.06944959], BTC[0], DOGE[147.96093495], SHIB[581757.93931981], USD[0.00], XRP[0] | | |
| 02131272 | | ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.46], USDT[0], WAVES-20211231[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02131278 | Contingent | ETH[10.58175099], ETHW[0.00000001], FTT[26.00099425], LUNA2[0.11042823], LUNA2_LOCKED[0.25766587], LUNC[24045.98], USD[314.68] | | |
| 02131279 | | SHIB-PERP[0], USD[0.25], USDT[0] | | |
| 02131280 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[0.00516127], MATIC[0], SOL[0], TRX[.00002], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 02131286 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[3.03], ZEC-PERP[0] | | |
| 02131289 | | BNB[.00000001], BTC-PERP[0], ETH[1.26064937], ETHW[1.26064937], FTT[43.17184037], LINK[53.12168], MANA[286], RSR[11125.2936], SAND[286.98906], SOL[6.38073830], USD[1.99], USDT[0.26440722] | | |
| 02131291 | | SOL[2.029594], TRX[.00079], USDT[85.814] | | |
| 02131293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.18], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02131296 | | AGLD-PERP[0], BTC[0.00210725], BTC-PERP[0], FTT[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02131297 | Contingent | BOBA[0], FTT[0], GALA[0], SOL[0], SRM[0.00600644], SRM_LOCKED[0.03554072], TRX[.000779], USDT[0] | | |
| 02131299 | | BNB-PERP[0], BTC[1.51084179], BTC-PERP[0], DOGE[12474.03548223], DOGE-PERP[0], ENJ[2044.02798157], ETH[10.88578507], ETH-PERP[0], ETHW[10.88578507], MANA[3634.85640347], SHIB[186090401.29897055], SOL[34.89546592], SOL-PERP[0], USD[0.87], XRP[19560.681855], XRP-PERP[0] | | |
| 02131302 | | ATLAS[.06219367], TRX[.000001], USD[0.00] | | |
| 02131306 | | 1INCH[25.99183], BTC[0.00189964], ETHBEAR[776370], FTT[1.70227926], LINK[6.75448], OMG[9.995915], SHIB[1299753], SLP[359.9335], SUN[621.368], SUSHI[9.497245], TRX[.730961], USD[63.96], XRPBEAR[813230] | | |
| 02131314 | | STARS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02131316 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07046809], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00003787], LUNA2_LOCKED[0.00008838], LUNC[28.484325], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PEOPLE_PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[10.62786712], WAVES-PERP[0] | | |
| 02131319 | | BTC[0.06098532], FTT[0.02187372], SOL[.00054796], USDT[0] | Yes | |
| 02131320 | | USD[0.09], USDT[.45400765] | | |
| 02131327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB[35300000], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15636.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2658.685665], XRP-PERP[0] | | |
| 02131330 | | BNB[0.27000000], BTC[0.02884403], ETH[0.00096332], ETHW[0.00096332], FTT[.0943], MATIC[59.98917], SOL[.0005], TRX[.000781], USD[29.49], USDT[23.78225980] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131332 | | ATLAS[4139.51581796], BTC[.00000099], DOT[.00058242], ETH[.00001107], ETHW[1.57511541], FTM[225.9735688], FTT[30.293986], MATIC[9.8993], RUNE[.00124734], STMX[34375.97918386], TRX[.000005], USD[4.19], USDT[0] | Yes | |
| 02131333 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[24], AVAX[11.20000000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.09960100], FTT-PERP[9.99999999], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[25], LRC-PERP[0], LUNA2[37.787389Z], LUNA2_LOCKED[88.1705748], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[350], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[300000], TLM-PERP[0], TSLA-20211231[0], USD[-1257.19], USDT[0], USTC[2254], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02131334 | | APE[5.61123171], BTC[0.02314452], ETH[0.58020411], ETHW[0.57785968], SOL[63.12041974], USD[0.76], USDT[3577.80204036] | | ETH[.577764], SOL[49.88362], USD[0.76] |
| 02131335 | | BNB[0], BTC[0.00009732], LUNC[0], USD[0.00], USDT[200] | | |
| 02131343 | | TRX[.000001] | Yes | |
| 02131346 | | BTC[0.00009012], USD[3.00] | | |
| 02131347 | | TRX[.000011], USDT[3917.39716373] | | |
| 02131350 | | BNB-PERP[.1], USD[444.92], XRP-PERP[0] | | |
| 02131351 | | GMT-PERP[0], TRX[.001554], USD[0.02], USDT[.004] | | |
| 02131356 | | AVAX[7.09], EUR[-0.16], MNGO[2416.48079382], ONE-PERP[0], USD[3.85], USDT[0] | | |
| 02131369 | | EUR[0.00], KIN[6124.80962423], MANA[0], SOL[0] | Yes | |
| 02131370 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMPHALF[0], DEFIHALF[0], DOGE-1230[0], DOGE-20211231[0], DOGEHALF[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00037395], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL[98.12], USDT[0.00000001], XRP[926.37557855], XRP-PERP[0] | | |
| 02131371 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GBP[0.00], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.006509], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.62], USDT[0.00000027], USTC[0], XRP-PERP[0] | | |
| 02131374 | Contingent | ENJ[668], FTT[42], LUNA2[0.00013317], LUNA2_LOCKED[0.00031075], LUNC[29], SPELL[.00000001], TRX[.000001], USD[254.19], USDT[0.00000001] | | |
| 02131377 | | 1INCH-PERP[0], ADA-PERP[8], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[1.00], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[-2.89], USDT[0.00072863], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02131378 | | USD[0.00] | | |
| 02131379 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[36.06776143], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[199.05472058], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[16.97577250], SOL-PERP[0], USD[143.18], USDT[0.00000002], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02131382 | | 0 | | |
| 02131384 | | EUR[5.00], SOL[28.07103956] | | |
| 02131390 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00009427], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00015067], ETH-0325[0], ETH-PERP[0], ETHW[0.00015067], FTT[151.39610655], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00705908], LUNA2_LOCKED[0.01647119], LUNC[1537.13], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1640.9607441], UNI-PERP[0], USD[1.71], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02131392 | | BNB[0.00000001], CEL-PERP[0], FTT[0.00327561], USD[0.00], USDT[0] | | |
| 02131398 | | ETH[0], SHIB[814545.52585015], USD[0], USDT[33.97710765] | | |
| 02131399 | | BNB[0], BTC[0], DOGE[0], GRT[0], MATH[0], MATIC[59.82097575], RSR[0], SNX[2384.28844016], SOL[87.14334272], SUSHI[0.05009322], TRX[60770.21734737], UNI[0], USD[80.96], USDT[0.00000001] | | MATIC[59.619492], SNX[2384], SOL[.12880775], SUSHI[.04968], TRX[60432.804081] |
| 02131403 | | BTC[.046849], ETH[0.90609471], ETHW[0.90609471], FTT[6.69652226], LTC[0], SOL[12.78675524], USD[0.49] | | |
| 02131404 | | TRX[.000001], USDT[1.37912608] | | |
| 02131405 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.91], USDT[1.61567984] | | |
| 02131406 | Contingent | AAVE[3.03499063], ADA-PERP[1000], AVAX[71.95724856], BTC[0.11760000], DOT-PERP[31], ETH[0.00076448], ETHW[0.00076034], FTT[8607.50282283], FTT[27.99468], LINK[100.14009748], LUNA2[233.931891], LUNA2_LOCKED[545.841079], MATIC[2876.31811108], UNI[99.981], USD[-1048.05], USTC[33114.18983172] | | ETH[.000755], FTM[6191.911579], LINK[61.872806] |
| 02131407 | | BTC[0.00000382], NFT (480200076543181653/FTX AU - we are here! #44253)[1], NFT (529245875849893824/FTX AU - we are here! #44309)[1], TRX[.000777], USD[5.43], USDT[0], USTC[0] | | |
| 02131409 | | AKRO[1], ETH[.00000304], ETHW[.00000304], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02131411 | | BTC[-0.00014535], FTT[.091564], USDT[2.648] | | |
| 02131413 | | ETH[.04716301], ETHW[.04716301], USDT[189.18462] | | |
| 02131419 | | CEL[.0135], USD[0.00] | | |
| 02131428 | | BRZ[1655.02061226], BTC[0], TRX[.000001], USDT[0] | | |
| 02131430 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], TRX[.000012], UNISWAP-PERP[0], USD[0.00], USDT[0.53575909] | | |
| 02131431 | | 0 | | |
| 02131432 | | USD[25.00] | | |
| 02131435 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], ORBS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.95], USDT-PERP[0], XRP-PERP[0] | | |
| 02131441 | | POLIS[101.9], USD[0.58] | | |
| 02131446 | | BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[.79303378], DOGE-20211231[0], EDEN-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20211231[0], LTC[.11748933], LTC-PERP[0], LUNC-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4.28], USDT[0.00730692], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02131458 | | AUDIO[.971952], BNB[.0198], ETH[0], ETHW[0], HNT[.19968], RUNE[.18954], SRM[114.9772], USD[0.00], USDT[2732.12285797] | | |
| 02131466 | | LINK[102.22543300], MATIC[2019.86350978], SOL[121.19181056], SPELL[201986.35098607], SUSHI[437.49311052], USD[0.31] | Yes | |
| 02131468 | Contingent | BTC[.00000688], FTM[.68685806], FTT[25], GALA[4500], LUNA2[0.00109498], LUNA2_LOCKED[0.00255495], SGD[0.01], SOL[12.236437], USD[0.00], USTC[.155] | | |
| 02131469 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08936], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.86], USDT[1.64000001], VET-PERP[0] | | |
| 02131473 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.88], USDT[0.00436866] | | |
| 02131474 | | DOGE[.529631], DOT[69.987365], FTM[270.99], FTT[22.9957041], MATIC[798.191], USD[8.03], USDT[3.67126108], XRP[8494.4341872] | | |
| 02131478 | | NFT (344947292161858610/FTX EU - we are here! #22346)[1], NFT (447300030632075768/FTX EU - we are here! #22128)[1], NFT (493067223196590235/FTX EU - we are here! #22261)[1] | | |
| 02131478 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131482 | | ATLAS[630], USD[1.43], USDT[0] | | |
| 02131483 | Contingent | AVAX[8.69905], FTM[551], FTT[0], GRT[702], LINK[32], LUNA2[10.16972808], LUNA2_LOCKED[23.72936551], MATIC[160], SAND[75], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02131484 | | DENT[1], RSR[1], SGD[0.00] | Yes | |
| 02131485 | | AGLD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV[.5702], DOGE[.9636], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0009208], GALA-PERP[0], LINK[.05242], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.002894], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.60] | | |
| 02131486 | | BTC[0], FTT[1.16263708], USD[0.00] | | |
| 02131487 | | BNB-PERP[0], BTC[.00018139], LTC-PERP[0], TRX[.000001], USD[-1.04], USDT[0.00030833] | | |
| 02131488 | | BTC[0.00001430] | | |
| 02131491 | | APE[.0869457], USD[0.76] | | |
| 02131494 | | DOGE[0] | | |
| 02131495 | | USD[25.00] | | |
| 02131498 | | COPE[0], FTM[0.00710946], SPELL[3499.3], STEP[1300.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02131500 | | BNB[.0095478], BTC[0], FTT[0.21751137], SOL[58.91925725], USD[791.56], USDT[0], WRX[337.706474] | | |
| 02131501 | | KIN[1], USD[0.00] | Yes | |
| 02131503 | | BTC[0], ETH[4.81277780], ETHW[4.78786411], FTT[200.59530523], SOL[18.41791001], USD[106.01], USDT[0.00000015], XRP[800.47769996] | | |
| 02131504 | | BNB[0], BRZ[1009.35476097], BTC[0], FTT[1.99962], POLIS[.09106145], SOL[0], USD[0.48] | | |
| 02131506 | | BAO[1], ETH[.00000077], ETHW[.00000077], UBXT[1], USDT[0] | Yes | |
| 02131507 | | BULL[0.01544706], USD[0.11] | Yes | |
| 02131511 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[1.13331565], ETH-PERP[0], ETHW[1.12766059], FTT[25.61570989], GMT[98.37576903], GST-PERP[0], SOL[8.56973], SOL-PERP[0], TRX[0.00013292], UNI-PERP[0], USD[2095.96], USDT[0], XMR-PERP[0] | | TRX[.000126], USD[0.01] |
| 02131512 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[99.98157], CRV-PERP[0], DYDX[2.9994471], ETH[0.52144156], ETH-PERP[0], ETHW[0.52144156], FTM[107.9800956], FTM-PERP[0], FTT[2.99943], FTT-PERP[0], GALA-PERP[0], LINK[11.26435292], MANA[24.9953925], RAY[23.6794312], RUNE[14.9972355], SAND[34.9935495], SAND-PERP[0], SHIB-PERP[0], SOL[6.3074522], SOL-PERP[0], USD[58.60], USDT[0.00000001], VGX[14.9972355] | | |
| 02131516 | | SHIB[300000], USD[-0.04], USDT[.0469465] | | |
| 02131516 | | KIN[3], RSR[1], SGD[0.00], TRX[1.000001], USDT[0.00000006] | Yes | |
| 02131517 | | USD[7.56], USDT[0.00000001] | | |
| 02131518 | | XRP[86.75] | | |
| 02131519 | | STEP[.086332], STEP-PERP[0], TRX[.000001], USD[5888.95], USDT[0] | | |
| 02131523 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00164598], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.198632], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[11.28671217], SOL-PERP[0], SRM[.515], SRM-PERP[0], THETA-PERP[0], UNI[.048556], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.705029], XTZ-PERP[0] | | |
| 02131526 | Contingent, Disputed | USD[0.11], USDT[.001644] | | |
| 02131527 | | USD[0.00], USDT[0] | | |
| 02131529 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[11.77] | | |
| 02131538 | | POLIS[86.08366], USD[0.16], USDT[0] | | |
| 02131546 | | BAO[1], CHZ[.0613806], FTT[0], NFT (346313999549117417/FTX EU – we are here! #189957)[1], NFT (309082171654255523/FTX EU – we are here! #190050)[1], NFT (385938976288965193/FTX EU – we are here! #190088)[1], NFT (544611288292891032/The Hill by FTX #31503)[1], TRX[.001554], USD[0.00] | Yes | |
| 02131551 | | ADA-PERP[0], BTC[.00034401], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[34.28], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02131554 | | ETH[.0009908], ETHW[.0009908], SOL[.005116], USD[0.21] | | |
| 02131558 | | ADA-PERP[0], BTC[2.02219605], BTC-PERP[0], BULL[.0009], ETH-PERP[0], EUR[0.00], FB-1230[0], LINK-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], XRPBULL[1000] | | |
| 02131559 | Contingent | BTC[0], ETHW[.55180012], LUNA2[0.00055087], LUNA2_LOCKED[0.00128537], LUNC[119.9544], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02131564 | | TRX[.000002], USD[2.93], USDT[0.00000001] | | |
| 02131567 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[29.26], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02131568 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0099461], ETHW-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[4823859.58915468], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[59500000], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRPBULL[8000] | | |
| 02131569 | Contingent | LUNA2[10.08315276], LUNA2_LOCKED[23.52735644], USD[0.00], USDT[365.15669314] | | |
| 02131572 | | ADA-PERP[0], ALGO[.5889], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021123110], SOL-PERP[0], USD[1.19], VET-PERP[0], XRP[90018], XRP-PERP[0] | | |
| 02131577 | | BAO[1], BRZ[0.07402514], BTC[0], SOL[0] | Yes | |
| 02131579 | | ATLAS[9.7758], LINA[460], TRX[.000001], USD[0.00], USDT[0] | | |
| 02131580 | | ATLAS[419.83966106], RAY[0], SOL[0.58451170] | | |
| 02131582 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-123Q[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], ONE-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02131583 | | ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02131584 | | AVAX[0], BNB[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00002401], USD[0.00], USDT[2.00226823] | | |
| 02131585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-123Q[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX-PERP[0], UNI-123Q[0], UNI-PERP[0], USD[0.00], USDT[0.84000018], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02131586 | | ALICE[4.499145], FTM[33.99354], LINK[1.599696], MATIC[250], SAND[69.98803], SOL[8.99829], USD[397.44] | | |
| 02131591 | | HBAR-PERP[0], SOL-PERP[0], USD[-22.04], USDT[36.03371100], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131593 | | BCH[.20345], BNB[1.20965744], BTC[0.00159969], ETH[.06333203], ETHW[.06333203], LINK[.99981], LTC[1.27030916], SAND[47.98385], SOL[4.308803], TRX[618.49241811], USD[64.26], XRP[1718.194774651] | | TRX[542.100927] |
| 02131594 | | POLIS[135.82774], USD[1.27], USDT[0] | | |
| 02131596 | | USD[266.90] | | |
| 02131597 | | CRV[.99622], FTT[0.07760272], SHIB[1900000], USD[101.59] | | |
| 02131605 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.26313602], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00607], MANA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02131607 | | BTC[1.34479255], BTC-PERP[0], CEL-PERP[0], ETH[.00049691], ETH-PERP[0], ETHW[.00049691], EUR[16.18], FTT[.033063], USD[2.28] | | |
| 02131610 | | ETH[.499905], ETHW[.499905], LOOKS[999.81], TRX[.0000001], USD[21.07], USDT[281.9332] | | |
| 02131611 | | DENT[2], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02131615 | Contingent | ALICE[.094718], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00001072], ETH-PERP[0], ETHW[0.00001072], FTT[0.07443949], LINK-PERP[0], LRC[0.02036279], LRC-PERP[0], LUNA2[0.33128388], LUNA2_LOCKED[0.77299572], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00721816], SOL-PERP[0], SRM-PERP[0], USD[9.08], USDT[0.02050657] | | |
| 02131618 | | BRZ[.00009616], PERP[0], SOL[0], USD[0.00] | | |
| 02131623 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0014845], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000169], USD[0.40], USDT[0.24702162], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02131624 | | TRX[.00009], USDT[0.00003527] | Yes | |
| 02131626 | | ATLAS[0], ATOM[0], AVAX[0], BRZ[0], BTC[0], CRO[65.06648624], DOT-PERP[0], ETH[0], FTM[0], LINK[0], PERP[0], POLIS[61.2823843], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02131631 | | USD[1.05] | | |
| 02131634 | | STEP[1014.58466], USD[0.21], USDT[0.02242800] | | |
| 02131636 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.3], BTC[0.01220000], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10800000], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00060421], LUNA2_LOCKED[0.00140984], LUNC-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[2.91000000], SOL-0325[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[3690.54], USDT[6921.59000000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02131637 | | ICP-PERP[91.45], USD[-1868.24], USDT[1994.934703] | | |
| 02131645 | | BTC[0.00170722], CRO[139.972], RSR[130508.7485], SHIB[599880], USD[0.15], XRP[.70725] | | |
| 02131647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[1.1391384], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[.781168], DOGE-PERP[0], DOT-PERP[-40.5], DRGN-PERP[0], ENJ.974204], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04559198], GRT-PERP[0], HNT-PERP[0], KNC-PERP[351], LEO-PERP[0], LINK-PERP[73], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.008822], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-198.9], TOMO-PERP[0], TRX-PERP[3823], TRYB-PERP[0], UNI-PERP[0], USD[1184.31], USDT[1.24664892], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[6.35] | | |
| 02131649 | | ALGO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00346036] | | |
| 02131650 | | BTC[0], DAI[.045378], ETH[0], FTT[27.42007525], NFT (401394484757360070/FTX EU - we are here! #86863)[1], NFT (421556986357041549/Austria Ticket Stub #1281)[1], NFT (458305791381341943/FTX EU - we are here! #86317)[1], NFT (482167601044511637/FTX AU - we are here! #46530)[1], NFT (511137155487198766/FTX EU - we are here! #86549)[1], NFT (574578792450537796/FTX AU - we are here! #27406)[1], SOL[0.00298176], TRX[0.00845], USD[0.97], USDT[2.49224204] | | USD[0.89] |
| 02131655 | | AAVE[22.979426], BTC[.00004496], ETH[5.19932356], ETHW[5.19932356], USD[1.25], YFI[.21907786] | | |
| 02131658 | | BTC[.0003138], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], ONE-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.80], USDT[0.60708860], VET-PERP[0] | | |
| 02131660 | | BNB[.01797486], BTC-PERP[0], USD[-0.13], USDT[0.00604818], USTC-PERP[0] | | |
| 02131661 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.001565], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02131663 | | USD[0.00] | | |
| 02131665 | | BOBA[4343.40474464], LUA[.025771], MCB[.00275866], NFT (535935241348475364/The Hill by FTX #32282)[1], OMG[.02950602], TRX[.000055], USD[0.00], USDT[0.00825635] | | |
| 02131667 | | POLIS[26.8], SOL[.95], USD[1.77] | | |
| 02131670 | | ETH[.00229348], ETH-PERP[.004], ETHW[.00229348], USD[-4.68] | | |
| 02131672 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.25], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[85.13437089], VET-PERP[0] | | |
| 02131675 | | FTT[.00059445] | Yes | |
| 02131676 | | ADA-PERP[0], AXS[.0829], BTC[.15], CHZ[9.658], ENJ[2029.8043], ETH[1.01480715], ETHW[1.01480715], FTT[99.981], MANA[.9487], MATIC[1999.81], RUNE[.080905], SUSHI[.48727], SXP[.0137818], USD[1673.32] | | |
| 02131677 | | FTM[12.94334361], USD[0.00], USDT[3.13157204] | | |
| 02131678 | | SRM[1008], USDT[.1908274] | | |
| 02131680 | | BTC[0], ETH[.00000001], ETHW[0], NFT (456286899130301925/The Hill by FTX #35723)[1], USD[14.49], USDT[0] | Yes | |
| 02131681 | | 1INCH[.97758], BOBA[.090522], BTC[0], ENJ[.65192], ETH[.00028256], ETHW[.00028256], FTM[.63324], IMX[.098711], LINK[.070914], MATIC[.4213], RAY[.98689], SOL[.0005164], SPELL[91.317], SRM[.98822], SUSHI[.48062], TRX[.000008], USD[0.19], USDT[0], XRP[.243] | | |
| 02131683 | | FTT[33.22], LINK[19], USD[2.52], USDT[1.8591083] | | |
| 02131686 | | NFT (299745197885244840/FTX AU - we are here! #5902)[1], NFT (326945475306588160/FTX AU - we are here! #5897)[1] | | |
| 02131694 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[1.73], USDT[0], XRP-PERP[0] | | |
| 02131695 | | FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02131699 | | APE[0], APE-PERP[0], BTC[0], USD[0.87], USDT[0.00000001] | | |
| 02131702 | | BAO[1], ETHW[0], KIN[1], TRX[.00007], USD[0.00] | Yes | |
| 02131703 | | ETH[0.00030198], ETHW[0.00030198], FTM[.9174], FTT[0.00970737], GOG[11002.473], LTC[.0089227], USD[1.32], USDT[9352.71936000] | | |
| 02131705 | | TRX[.900003], USDT[0.16729248] | | |
| 02131707 | | DOGE[.1566], ETH[.00003154], ETHW[.00003154], USD[40299.59] | | |
| 02131708 | | BNB[20.0057], USD[22.35] | | |
| 02131709 | | SGD[0.00], USD[19.84] | | SGD[4.57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131712 | | ATLAS[4739.780683], AVAX[3], FTM[62], FTT[5.2998157], MANA[111], SAND[227], USD[0.06], USDT[0] | | |
| 02131716 | | BTC[.06102672] | | |
| 02131717 | | FTT[125.09525], NFT (410019431759932611/The Hill by FTX #22138)[1], USD[36.30], USDT[0] | | |
| 02131719 | | DOGE[1416.76236665], ETH[.28394604], ETHW[.28394604], LTC[2.798], RUNE[77.01237], SOL[1.76801148], USDT[114.37700909] | | |
| 02131720 | | BTC-PERP[0], ETH[.00156749], ETHW[.00156749], GALA-PERP[0], SOL[-0.0001483], USD[0.00], USDT[0.00071662] | | |
| 02131721 | | TRX[.000054], USDT[1.48948500] | | |
| 02131722 | | USD[0.41] | | |
| 02131727 | | BTC[0.00001443], BTC-PERP[0], ETH[.00081159], ETH-PERP[0], ETHW[.00081159], FTM-PERP[0], FTT[0.18764509], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.0099], USD[0.24], USDT[0.20595854], XRP-PERP[0] | | |
| 02131731 | | BTC[0], DOGE[860.64698], MAPS-PERP[0], OXY[.96656], SPELL-PERP[0], USD[0.00], USDT[7.51475780] | | |
| 02131732 | | ALICE[.05], APE-PERP[0], BTC-PERP[0], CRO[4.79046798], ETH[.00048414], ETHW[.00048414], FTT-PERP[0], MATIC[.85306874], SPELL[29.06559993], USD[-0.01], USDT[0] | Yes | |
| 02131733 | | NFT (451479523802019930/FTX AU - we are here! #28047)[1], NFT (574827798083768057/Austria Ticket Stub #1008)[1] | | |
| 02131736 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.40], USDT[0], XTZ-PERP[0] | | |
| 02131738 | | BNB[0], USD[0.00], USDT[0] | | |
| 02131740 | | SGD[13.44], TRX[.000001], USD[2.88], USDT[9] | | |
| 02131741 | | EUR[0.00], FTT[0.12831372], LUNC-PERP[0], USD[0.00] | | |
| 02131743 | | BNB[0] | | |
| 02131747 | Contingent | ATOM-PERP[0], AXS[3.66606855], BNB[0.35921005], BTC[0.03792573], BTC-PERP[0], DYDX[52.983242], ETH-PERP[0], FTT[0], IMX[0], LUNA2[9.64399403], LUNA2_LOCKED[22.50265275], LUNC[0], LUNC-PERP[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0.00557912], SOL-PERP[0], USD[94.99], USDT[0.00000001] | | |
| 02131750 | | BNB[0], CRO[1216.23563074], FTT[0.06482440], SHIB[130145880.2603531], USD[5.47], USDT[0.00000001] | | |
| 02131752 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP5507.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.06898346], LUNA2_LOCKED[32.82762808], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[427.29030693], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[10030.33], USDT[8.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02131757 | Contingent | BTC[.00063725], LUNA2[0.03204728], LUNA2_LOCKED[0.07477699], LUNC[6978.364684], RUNE[80.685474], STEP[0], USD[0.22], USDT[322.629919], YGG[230.95842] | | |
| 02131761 | | ADA-PERP[0], BTC[0.38252085], BTC-20211231[0], CRO[4700], ETH[3.90590065], ETHW[3.88477358], MANA[700], SHIB[85155.84], SOL[30.93223099], SUSHI[95.084286], USD[5637.40] | | BTC[.379217], ETH[6.836396], SOL[30.131322], USD[5613.54] |
| 02131765 | Contingent | LUNA2[0], LUNA2_LOCKED[8.36890723], USD[0.00] | | |
| 02131769 | | ADABULL[0.00037564], AVAX-PERP[0], BTC[0], SOL-PERP[0], USD[0.00] | | |
| 02131770 | | BTC[0.01659960], ETH[.0399924], ETHW[.0399924], USDT[1.37035224] | | |
| 02131775 | Contingent | ETH[.00098993], ETHW[.00098993], LUNA2[1.32214020], LUNA2_LOCKED[3.08499382], LUNC[.0091906], USD[2.41], USDT[0.45046915] | | |
| 02131776 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[0], OP-PERP[0], SHIB-PERP[0], STETH[0], TRX[.899925], USD[0.00], USDT[841.81787472] | | |
| 02131785 | | BAT[0], BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 02131789 | | BTC[0.00005928], FTT[.899838], USD[2.20] | | |
| 02131790 | | SOL[0] | | |
| 02131791 | | BTC[0.07914062], DOGE[1194.50776192], USD[7.32] | | |
| 02131792 | Contingent, Disputed | USD[485.50] | | |
| 02131794 | | FTT[0.18048813], USD[71.94], USDT[-36.96120075] | | |
| 02131795 | | ATLAS[510], BNB[0], FTT[9.198436], USD[0.00] | | |
| 02131796 | | DOGE[5619.9], LINK[64.87], SAND[274], SOL[9.5] | | |
| 02131797 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CEL-20211231[0], DENT-PERP[0], FIDA-PERP[0], ICX-PERP[0], MNGO-PERP[0], OKB-20211231[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], XRP[691] | | |
| 02131798 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[-0.00191811], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[64.55], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02131799 | | DOGE[358.20074373], DOGE-20211231[0], USD[0.00], USDT[0] | | |
| 02131804 | | REAL[2.9], USD[2.87] | | |
| 02131805 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], TRX[.000001], USD[-0.07], USDT[0.08942285] | | |
| 02131807 | | TRX[.000001] | | |
| 02131808 | | BNB[8.00167395], CHR[599.8917], FTM[800.9684125], FTT[36.9932341], LTC[81.37807], RUNE[520.03502], SOL[18.67526902], SUSHI[4100.307024], USD[1876.76], USDT[686.23317843] | | |
| 02131814 | | BNB[8.08607871], ETH[.95252585], ETHW[.95252585] | | |
| 02131815 | | SPELL[399.94], STEP[31.8], TRX[.900002], TSLA-20211231[0], USD[0.02] | | |
| 02131816 | | AAVE[.71], BTC[.02005726], ETH[.31800717], ETHW[.31800717], EUR[0.01], HT[2.8], MATIC[200], MKR[.1], SOL[5.520337], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[39.757827] | | |
| 02131817 | | USD[0.01] | | |
| 02131818 | | BNB[0], EUR[0.00] | | |
| 02131821 | Contingent | ETH[.09029558], ETHW[1.41265899], LUNA2[0.00113030], LUNA2_LOCKED[0.00263737], USD[16082.33], USTC[.16] | | |
| 02131822 | | PERP[12.4975], RUNE[0], SOL[0], USD[0.19], USDT[5.3075] | | |
| 02131827 | | AVAX[0.02321594], SHIB[47604.15], SOL-20211231[0], USD[4.19], USDT[3.85566153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131832 | | GRT-PERP[0], STG[202.96295], USD[2.18], USDT[0] | | |
| 02131833 | | BTC[0.36296509], CRV[673], FTT[39.36], GALA[5280], GOG[2000], TONCOIN[699.5], UNI[200], USD[136.49], USDT[281.83801490] | | |
| 02131834 | | ALGO[1958], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.07], USD[0], XLM-PERP[0], XRP[.25], XRP-PERP[0] | | |
| 02131835 | | BNB[0], C98[187.88106], DENT[91.393], DYDX[.093312], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], LTC-PERP[0], RAMP[.89721], SLP[9.9639], SOL-PERP[0], USD[0.19] | | |
| 02131836 | | 1INCH-PERP[0], AAVE-PERP[3.48], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00612024], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.0213], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[230], CVX-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-PERP[62.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[31.6], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[836], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[76.8], SAND-PERP[0], SCRT-PERP[0], SHIB[16.74409448], SHIB-PERP[27700000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[94.1], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[473], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[545.47812722], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1600.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02131837 | | POLIS[5.03301064], USD[0.27] | | |
| 02131838 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02131839 | Contingent | AGLD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.12712355], LUNA2_LOCKED[0.29662162], LUNC-PERP[0], MANA-PERP[0], NFT (369050940077178447/Magic Eden Pass)[1], PERP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT[0.00213780], USTC-PERP[0] | | |
| 02131840 | | TRX[.000001] | | |
| 02131843 | | BTC[.00039992], POLIS[45.09098], USD[0.02], USDT[0.00000001] | | |
| 02131846 | | AKRO[2], BAO[2], EUR[3.45], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02131849 | | SOL[7.92813593] | | |
| 02131850 | | BNB[0], ETH-PERP[0], LTC[0], SGD[0.00], USD[0.01] | | |
| 02131853 | | 1INCH-0930[0], AAVE[0.01992289], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.099107], AVAX[2.799069], BADGER-PERP[0], BAL[0.11896345], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00009836], BTT-PERP[-53000000], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00008260], COMPBULL[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9772], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097615], ETHW[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.49868539], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-0930[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[4], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4990785], TOMO-PERP[0], TRU-PERP[0], TRX[.3952222], UNI[.54841103], UNI-0930[0], USD[1212.57], USDT[256.15273307], USTC-PERP[0], WAVES-093000[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02131854 | Contingent | APE-PERP[0], AVAX[9.42740506], AVAX-PERP[0], BTC[0.16915094], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.01766594], ETH-PERP[0.03800000], ETHW[5.61766594], FTM[40], FTM-PERP[0], FTT[0.21063535], FTT-PERP[9.40000000], HT-PERP[0], LTC[3.07241818], LUNA2[0], LUNA2_LOCKED[0.00851585], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[511.74], USDT[0], USDT-PERP[0], USTC[.516626] | | |
| 02131856 | | USD[0.73], XRPBULL[8.6686] | | |
| 02131862 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[663.13], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00197353], ETH-PERP[0], ETHW[.00197353], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USD[-6781.26], USDT[1298.44718196], XRP-PERP[0] | | |
| 02131873 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00077847], ETH-PERP[0], ETHW[0.00077846], FTT[.09822122], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02131878 | | AVAX[0.00065646], DAI[.05528608], ETH[4.00019], ETHW[.00019], FTT[34.993445], USD[3.71], USDT[2.04462569] | | |
| 02131880 | | FTT[50.7], USD[1.27], USDT[2100.77494078] | | |
| 02131881 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000060], XTZ-PERP[0] | | |
| 02131884 | Contingent | FTT[7.998412], GMT-PERP[0], HT[70.18608], LUNA2[8.06240507], LUNA2_LOCKED[18.81227851], LUNC[217111.828948], USD[261.37], USDT[194.62616777], USTC[1000.1338], USTC-PERP[0] | | |
| 02131891 | | ATLAS-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.07091004], LUNC-PERP[0], USD[1.68], USDT[2.46586761] | | |
| 02131892 | | BNB[.00139819], BTC[0], ETH[0], USD[2.43] | | |
| 02131893 | Contingent | ETH[.4892305], ETHW[.4892305], FTT[.093825], LUNA2[0.51876891], LUNA2_LOCKED[1.21046079], LUNC[112963.0229469], SHIB[0], USD[0.00], USDT[0.00240585] | | |
| 02131897 | | AKRO[1], BAO[3], BTC[0], DENT[2], FTT[.00014375], GALA[.47698639], KIN[5], TRX[.10287248], USD[38.37], WRX[.41167947], XRP[0.60710773] | Yes | |
| 02131901 | | FBJ.8198524], TRX[.4852], TSLA[.449919], USD[0.98], USDT[.008753] | | |
| 02131903 | | BTC[0.00007857], ETH[0], MATIC[.00000001], SOL[0], SRM[0], USD[0.00], USDT[0.00023985] | Yes | |
| 02131906 | | USD[7.94] | Yes | |
| 02131913 | Contingent | ETH[0.07968958], ETHW[.137], FTT[.00000006], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005029], USD[0.21], USDT[0.01112747] | | |
| 02131914 | | BTC[0.00009047], BTC-PERP[0], BULL[0], FTT[0.01815803], LTC[.009], LUNC-PERP[0], USD[1967.24] | | |
| 02131915 | Contingent | LUNA2[0.04091652], LUNA2_LOCKED[0.09547188], USD[-0.01], USTC[2.72668845], USTC-PERP[0] | | |
| 02131916 | | BLT[31.39498126], BTC[.00376606], ETH[.0214874], ETHW[.0214874], LTC[.40872438], SUSHI[11.85480667], USD[0.00] | | |
| 02131917 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02131918 | | CHZ[139.9734], ETH[.00899829], TRX[.000001], USD[0.00], USDT[.08870107] | | |
| 02131920 | | BNB[0.00074277], BTC[0.00009912], ETH[0.00046435], ETHW[0.00046435], FTM[0], FTT[25.99506], RSR[3.30005215], SOL[0.04408372], SUSHI[0.32612692], USD[0.03] | | |
| 02131921 | | BTC[.2143], CRO[640], DENT[90400], ETH[.625], ETHW[.625], FTT[28.7], SOL[12.84], USD[5.55], XRP[1809.81399] | | |
| 02131925 | | USD[5.60] | | |
| 02131927 | | BTC[0], ETH[.00057796], ETHBULL[0.22943840], ETHW[0.00057796], FTT[.048871], SLP[8.5807], USD[0.07], USDT[0.24407437], XRP[.41423], XRPBULL[11297.853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02131929 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-032S[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02131930 | | BTC[0.00001483], DOT[.059062], DYDX[.06160875], ENSI.0080615], ETH[.00154125], ETH-PERP[0], ETHW[.00154125], FTM[.807005], FTM-PERP[0], FTT[.06616], HT[.097345], LRC[.37065], LUNC-PERP[0], PERP[.038395], SOL[.00334798], SRM[.89815], UNI[.00948775], USD[69.63], USDT[1.47443897] | | |
| 02131931 | | BNB[.00671636], BTC[0], ENJ[180.8956], MANA[70.98722], MATIC[9.9388], RSR[22941.359], RUNE[.02789], USD[3000.00], USDT[0] | | |
| 02131933 | | BTC[0.00000672], ETH[0.00099592], ETHW[0.00081618], USD[0.00], USDT[0] | | |
| 02131934 | | STEP-PERP[0], USD[-1.75], USDT[12.96] | | |
| 02131936 | | BTC[0], FTT[25], USD[0.48], USDT[0.00000001] | | |
| 02131951 | | ETH[.06815042], ETHW[.06815042], USD[395.09], USDT-PERP[0] | | |
| 02131952 | | NFT (292509117646718710/FTX EU - we are here! #73299)[1], NFT (306847851516091229/FTX AU - we are here! #12956)[1], NFT (355789292227461132/FTX AU - we are here! #29566)[1], NFT (373414418798555081/FTX EU - we are here! #73589)[1], NFT (417786454953325603/The Hill by FTX #10530)[1], NFT (437149280000253373/FTX AU - we are here! #12911)[1], NFT (437462864537738574/FTX EU - we are here! #73191)[1], SOL[-0.00584628], USD[0.74], USDT[0.78191027] | | |
| 02131954 | | ATLAS[2256.51195839], BNB[.00198847], USD[0.53] | | |
| 02131956 | | AVAX[0], BNB[0.00658162], BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], GRT[2265.72458953], MATIC[0], SOL[86.80601348], USD[0.00] | | BNB[.006562] |
| 02131959 | | USD[0.00], USDT[0] | | |
| 02131961 | Contingent | ETH[0], EUR[0.00], FTT[25.395174], LUNA2[0.00032673], LUNA2_LOCKED[0.00076238], LUNC[71.14715659], USD[0.00] | | |
| 02131966 | Contingent | BTC[0], ETH[0], FTT[25], LUNA2[0], LUNA2_LOCKED[3.62177312], LUNC[18.7], NFT (515897113126392528/FTX AU - we are here! #21931)[1], STETH[0], TRX[1.9996314], USD[0.03], USDT[0.00000001] | | |
| 02131967 | | USD[0.00], USDT[0.0361654] | | |
| 02131968 | Contingent | ATOM-PERP[0], BCH-PERP[0], EGLD-PERP[0], ETHW[.465], FTM[32.9943], LUNA2[0.01737618], LUNA2_LOCKED[0.04054442], LUNC[3783.7], SOL[0], USD[0.00], USDT[0.00486626], XTZ-PERP[0] | | |
| 02131976 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-2021123I[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02131977 | | ADABULL[3.44974287], ALICE-PERP[0], AR-PERP[0], ATLAS[10938.15841], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX[525.9022205], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[9.02663256], FTT[0.06763937], GALA[4789.49419], HOT-PERP[0], HUM-PERP[0], IMX[244.5581734], KSM-PERP[0], LUNC-PERP[0], MANA[643.930004], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE[0], SAND[327.943912], SAND-PERP[0], SLND[165.800353], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.51], USDT[0], VGX400.002], YFI.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02131983 | | BTC-PERP[0], ETH[.0000055], ETH-PERP[0], ETHW[0.00000550], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.25], USDT[0], XRP[0] | | |
| 02131985 | Contingent | ANC-PERP[0], BTC[0], ENS-PERP[0], ETH[.00435636], ETHW[.00435636], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.91838836], LUNA2_LOCKED[2.14290618], LUNC[199981], LUNC-PERP[0], SOL[.0016921], SOL-PERP[0], TRX[.012569], USD[0.00], USDT[9096.71418353] | | |
| 02131986 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.18734923], FXS-PERP[0], GALA-PERP[0], GMT[.501], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[39.51120706], SRM_LOCKED[349.6754307], SRN-PERP[0], SUSHI[0], UNI[0], USD[1763.52], USDT[0.00351800], USTC-PERP[0], XRP-PERP[0] | | |
| 02131987 | | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00003279], ETHBULL[0.00012589], TRX[.000001], USD[0.00], USDT[0] | | |
| 02131991 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.62], USDT[0] | | |
| 02131993 | | ADA-PERP[0], BTC[0.01953276], ETH[.9582691], FTT[7.99905], HBAR-PERP[0], SRM[25], USD[238.12] | | USD[100.00] |
| 02131996 | | ATLAS[9690.96911369], BAO[1], ETH[.41017009], ETHW[.40999781], MNGO[3671.35613604], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02131997 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.01], FTT[1.21306225], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.44833977], SOL-PERP[0], USD[37120.29], USDT[0.98453552], XRP-PERP[0] | | |
| 02131998 | Contingent | FTM[.903], LUNA2[2.48355842], LUNA2_LOCKED[5.79496964], LUNA2-PERP[0], LUNC[150.449904], SAND[0], USD[0.21], USDT[0.00627444] | | |
| 02132004 | | AURY[22], CRO[190], SPELL[1300], USD[5.12] | | |
| 02132008 | | BNB[0], ETC-PERP[0], FTM[0], FTT[0], LTC[0], POLIS[0], POLIS-PERP[0], SHIB[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02132010 | | ALICE[.08879], ETH[0], GALA[9.7777], IMX[.083565], TRX[.000001], USD[-0.12], USDT[.13082775] | | |
| 02132014 | | MER[16.99144], USD[0.00], USDT[0] | | |
| 02132016 | | USD[0.04] | | |
| 02132018 | | BAO[1], BTC[0] | | |
| 02132022 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037527], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2625.53], USDT[0], VET-PERP[0], XRP[11], XRPBULL[257058059.54629651], XRP-PERP[0], ZEC-PERP[0] | | |
| 02132023 | | BNB[0], SOL[0], USD[0.00] | | |
| 02132024 | | BAO[2], FTT[0], RSR[1], TRX[.000003], USD[0.00], USDT[0.00003673] | | |
| 02132025 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02132026 | | AVAX[6.8], AXS[6.89862], DOT[22.19556], GBP[0.00], SAND[120.9758], USD[0.00], USDT[0] | | |
| 02132028 | | BNB-PERP[0], ETH[.019494], ETHW[.019494], FTM[205.96086], USD[1636.64] | | |
| 02132030 | | BTC[0.25296853], DYDX[129.075471], MATIC[639.8784], SUSHI[285.445755], USD[2.97], USDT[.00155] | | |
| 02132032 | | BTC-PERP[0], DOT-PERP[0], STEP-PERP[0], USD[46.43], USDT[0] | | |
| 02132035 | | BTC[0], EUR[8.21] | | |
| 02132039 | | EUR[1000.00] | | |
| 02132041 | | BNB[.00969175], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132046 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0.00000001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013288], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02166817], LUNC[48683.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.44], USDT[-0.28646676], VET-PERP[0], WAVES-PERP[0], XRP[202.96143], XRP-0325[0], XRP-20211123[0], XRP-PERP[0] | | |
| 02132048 | | 0 | | |
| 02132053 | | RUNE[.0701356], USD[0.00] | | |
| 02132057 | | ETH[0.00050915], MATIC[0], TRX[.548072], USD[85.66], USDT[0.00000001] | | |
| 02132059 | | AXS[22.87344067], BNB[12.99564610], ETH[1.40943347], ETHW[1.40267639], FTT[16.4967], MATIC[442.24213426], RUNE[0.05825754], SAND[160.968766], SOL[11.66409604], TRX[.000001], USD[-28.15], USDT[53.19006487] | | AXS[22.798441], SOL[.65476] |
| 02132060 | | ATLAS[796.75049331], ETH[0.88556061], FTT[0], SOL[14.84], USD[0.33] | | |
| 02132061 | | USDT[.0039282] | Yes | |
| 02132063 | Contingent | BNB[0], ETH[0], GALA[0], IMX[-0.00000001], LUNA2[0.00000001], LUNC[.003116], SOL[0], TRX[.000018], USD[0.00], USDT[0.00000152] | | |
| 02132066 | Contingent | AR-PERP[0], BNB[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[11.10735679], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02132069 | | EUR[6.06], USD[0.00], USDT[0.00000001] | | |
| 02132070 | Contingent | ALPHA[25511.5679], BNB[0.00821884], ETH[.00066687], ETHW[.00066687], LUNA2_LOCKED[38.09846611], USD[0.42] | | |
| 02132071 | | AURY[0], BNB[0], FTM[0], LINK[0], MATIC[0], SGD[0.65], SOL[0], USDT[0] | | |
| 02132076 | Contingent | 1INCH-PERP[0], ADABULL[1.957], ATOM-PERP[0], CHZ-PERP[0], ETHBULL[0.17247906], FTT[0.06836214], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], RUNE[0], USD[-12.63], USDT[101.271928] | | |
| 02132078 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02132079 | | AVAX[39.9924], DOT[0], ETH[.32471], ETHW[.32471], LINK[782.59361589], USD[1.29] | | |
| 02132082 | | BAO[1], DENT[2], KIN[2], RUNE[1.64458518], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 02132085 | | BTC[0.34780096], ETH[33.94299689], ETHW[33.84758869], USD[6829.70], XRP[3419.60269701] | | BTC[.344341], XRP[34] |
| 02132086 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02132087 | Contingent | BTC[0.02119072], DOGE[4590], ETHW[.018], LUNA2[0.82864994], LUNA2_LOCKED[1.93351653], SHIB[3601656.10990682], SLP[2090], USD[0.00], USDT[0], XRP[.0001] | | |
| 02132089 | | BTC[0], CRO[0], ETH[1.14693347], ETHW[0], FTT[0.62868300], MANA[0], USD[7.34] | | |
| 02132093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04403942], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[.0021], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02132094 | | EUR[0.00], SOL[0], USD[0.75] | | |
| 02132096 | | ATLAS[4730], USD[0.76] | | |
| 02132100 | | POLIS[3.5] | | |
| 02132103 | | ADA-PERP[0], BTC-PERP[0], ETH[.00053321], ETH-PERP[0], ETHW[.00053320], FTM-PERP[0], GMT-PERP[0], USD[14.43], USDT[0] | | |
| 02132105 | | USD[0.00] | | |
| 02132109 | | USD[0.00], USDT[.009042] | | |
| 02132115 | Contingent | BNB[0.00830323], BTC[0.00006083], ETH[10.15976019], ETHW[0.00063927], FTT[6.47], MATIC[31.99392], NFT (4477083562551202 56/FTX EU - we are here! #27831)[1], SOL[0.00603206], SRM_LOCKED[.71728242], USD[0.96], USDT[0.57591948], USTC[0] | | |
| 02132116 | | SOL[.01], USD[2.32], USDT[9.71] | | |
| 02132117 | | FTT[0.02880231], NFT (289263902285752344/FTX EU - we are here! #183837)[1], NFT (394529854017749506/FTX AU - we are here! #54878)[1], NFT (397477722066054212/FTX EU - we are here! #183963)[1], NFT (552018261328838769/FTX EU - we are here! #183585)[1], USD[0.09], USDT[0] | | |
| 02132120 | | AVAX-PERP[0], ENJ-PERP[0], ETH[.0007834], ETH-PERP[0], ETHW[.0007834], FTM-PERP[0], FTT[.092647], FTT-PERP[0], LINK[.09443414], LUNC-PERP[0], MATIC[4.48], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.9961297], TRX[.000001], USD[0.00], USDT[0.49108344] | | |
| 02132122 | | BRZ[5.60104726], USD[-0.04], USDT[0] | | |
| 02132126 | | BTC[3.27364485], ETH[30.99713218], ETHW[30.99713218], LTC[17.1417022], TRX[.000041], USD[15530.88932988] | | |
| 02132127 | Contingent | LUNA2[31.65210945], LUNA2_LOCKED[73.85492204], SHIB[77476.65209433], USD[0.23] | | |
| 02132128 | | STEP[499.4001], TRX[.000001], USD[0.40] | | |
| 02132131 | | 1INCH[86.86947651], AAVE[.8718], CRV[202.61071365], DOGE[848.92408012], RUNE[40.239], SUSHI[33.656], UNI[17.188] | | |
| 02132136 | | DENT[1], STEP[.00850752], UBXT[1], USD[10.37] | Yes | |
| 02132141 | | ALICE-PERP[0], BAO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-15.23], USDT[21.17119921] | | |
| 02132145 | | AUD[2.19], KIN[1], USD[0.00], XRP[22.60842413] | Yes | |
| 02132149 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002403], DOT-PERP[0], DYDX-PERP[0], FTM[14362.27065], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.04636661], LUNA2_LOCKED[10.188076], LUNC[1096.4280648], LUNC-PERP[0], MATIC-PERP[0], NEAR[199.581], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL[29], SOL-PERP[0], TRX[364.934558], USDB-2988.53], USDT[4693.73191765], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02132150 | | USD[1.84] | | |
| 02132155 | | ATLAS[7.252], CRO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02132159 | | AURY[0], POLIS[.00591716], USD[0.00], USDT[0] | | |
| 02132160 | | BAO[1], DENT[1], TOMO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02132162 | Contingent | AAVE[0], AAVE-PERP[0], ATOMBULL[0], ATOM-PERP[0], DYDX-PERP[0], FTT[7.99848000], MATIC-PERP[0], MKR[0], RAY[54.14453928], RNDR[701.79891145], RNDR-PERP[0], SRM[66.40576204], SRM_LOCKED[1.17850572], THETA-PERP[0], USD[1.11], USDT[0.00000001] | | |
| 02132165 | Contingent | BTC[0.02541577], BTC-PERP[0.0203], ETH[0.11998860], ETH-PERP[0], ETHW[0.08198958], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], LUNC[2.5], SAND-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], USD[-200.91], XRP-PERP[0] | | |
| 02132166 | | ETH[0], LINK[.00033528], TRX[1.000004], UBXT[1], USDT[0.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132168 | | 1INCH[-1.02421346], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[-0.00168295], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[-0.13954826], OMG-0325[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.12], USDT[0.00000001], ZRX-PERP[0] | | |
| 02132169 | Contingent | DOGE[.69436], FTM[4126.40663], LUNA2[38.8976409], LUNA2_LOCKED[90.76116211], LUNC[8470043.2009874], SRM[.51482], USD[0.33977361] | | |
| 02132173 | | BIT[51.9896], USD[0.31] | | |
| 02132174 | | BIT[41.99202], HT[13.497435], MNGO[319.9392], TRX[.000004], USD[2.34], USDT[0] | | |
| 02132175 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.26306579], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[62.08502274], LUNA2_LOCKED[144.865053], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02132177 | | EUR[0.00], FTT[.1096728], USD[0.00], USDT[0] | | |
| 02132179 | Contingent | BNB-PERP[0], FTT[37.02662565], FTT-PERP[0], SOL[0.00090500], TONCOIN[1076.25056403], TONCOIN-PERP[0], TRX[.000819], USD[-12.37], USDT[24.03002615] | Yes | |
| 02132180 | | USD[0.67] | | |
| 02132184 | | SOL[0.04997911], TRX[.000789], USD[0.59], USDT[0.00000026] | | |
| 02132186 | | BOBA[228.63433669], GALA[39.992], OMG[80.13433669], USD[1.75] | | |
| 02132189 | | AKRO[1], BAO[1], FTM[0.00290775], KIN[1], XRP[2.56818135] | Yes | |
| 02132191 | Contingent | ETH[5.94980671], ETHW[1.599601], FTT[601.55676019], GRT[.00000001], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.000033], USD[0.62], USDT[2.73049176] | | |
| 02132192 | | BNB-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0], USDT[3.32032829] | | |
| 02132194 | | POLIS[42.9], USD[0.68] | | |
| 02132195 | Contingent | CRO[15787.0759], LUNA2[0.00047304], LUNA2_LOCKED[0.00110376], LUNC[103.0063406], USD[0.00], USDT[0], XRP[6998.746] | | |
| 02132199 | | BNBBULL[0], BULL[2.50902848], ETHBULL[0], FTT[0], USD[0.05], USDT[0.00000001] | | |
| 02132200 | Contingent | BAND[0.02052523], BNB[.00000004], BTC[0], FTT[0.00321236], LUNA2[0.00087498], LUNA2_LOCKED[0.00204163], SOL[.0099278], USD[0.00], USDT[0], USTC[.12385833] | | |
| 02132204 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS[.00000001], ETH-PERP[0], EUR[150.61], FTT[0.07353487], HUM-PERP[0], REEF-PERP[0], USD[18.69], USDT[0.00000001] | | |
| 02132206 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SAND[0], USD[0.00], USDT[0], USTC[1] | | |
| 02132207 | | ALGO-PERP[0], AXS[.0383944], AXS-PERP[0], BTC[0.00627163], CAKE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LOOKS[.93027058], LOOKS-PERP[0], LUNC-PERP[0], MBS[.84135], SAND-PERP[0], SUSHI-PERP[0], TRX[.00007811], USD[611.17], USDT[22008.00407051] | | |
| 02132210 | Contingent | BAO[1], BTC[.00058701], EUR[38.93], KIN[3], LUNA2[0.03688202], LUNA2_LOCKED[0.08605806], LUNC[.11881136], USD[25.00] | | |
| 02132211 | | DYDX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.06] | | |
| 02132212 | | FTT[3.3], LTC[.72362], USDT[3.73587337] | | |
| 02132213 | | AKRO[22], BAO[1], KIN[1], LINK[.00723744], RSR[206.16662001], SGD[0.00], TRU[1], TRX[.000001], USDT[1515.29730300] | | |
| 02132217 | | BNB[.066045], BULL[.1023], TRX[.000778], USD[-1.33], USDT[0] | | |
| 02132219 | | BTC[0.00251281], RSR[2010], USD[17.78] | | |
| 02132223 | | BTC[.45750097], ETH[17.86126], ETHW[17.86126], LINK[214.668], SOL[10.257948], USD[1.32] | | |
| 02132225 | | AKRO[4], BAO[2], CEL[1], DENT[1], DOGE[1], FRONT[1], HXRO[4], KIN[3], MATIC[1], RSR[3], SXP[1], TRX[3], UBXT[3], USDT[0] | | |
| 02132234 | | BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETHW[.08612374], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USDT[1173.52], USDT[0] | | |
| 02132237 | Contingent | FTT[.09607441], GALA[17015.31745], GMT[.9962], LUNA2[0.46701695], LUNA2_LOCKED[1.08970622], LUNC[101693.9244825], SOL[0.00964030], TRX[.00003], USD[76.72], USDT[2844.69006937] | | |
| 02132238 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02132239 | Contingent | ATLAS[.00391378], BAO[1], CRO[18.6142225], ETH[0.06307093], ETHW[0.06228874], USD[0.00] | Yes | |
| 02132240 | | BNB[.999806], ETH[0], FTT[9.998], GALA[2199.84674], MBS[499.903], USD[828.35], USDT[14.01691783] | | |
| 02132241 | Contingent | APE-PERP[0], BTC[.00002396], BTC-PERP[0], DOGE[.8628], ENS-PERP[0], LUNA2[0.00005586], LUNA2_LOCKED[0.00022369], LUNC[20.875824], LUNC-PERP[0], MOB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB[990080], SOL[.000568], SOL-PERP[0], USD[0.01], USDT[0.04196428], ZIL-PERP[0] | | |
| 02132242 | | USD[79.46] | Yes | |
| 02132245 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.4154], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009753], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.95877], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.96295], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[.00077475], ETH-PERP[0], ETHW[.00074775], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.3103], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.071044], GRT-PERP[0], HNT[.097359], HNT-PERP[0], JASMY-PERP[0], JOE[.67814], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.092856], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0022271], SOL-PERP[0], SPELL[96.143], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000973], TRX-PERP[0], USD[2.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.95991], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02132248 | | AUD[0.00], FTT[0.64384981] | | |
| 02132251 | | BNB[.00166568], BTC[0.01599689], FTM[394.89755], FTT[14.997078], LTC[13.98657], SPELL[99], USD[233.85], USDT[285.22961900] | | |
| 02132252 | Contingent | AAVE[.006], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE[.78], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.099848], ATOM-PERP[0], AVAX[57.1], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005137], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DAWN[.0922594], DOGE[.6866], DOGE-PERP[0], DOT[.098727], DOT-PERP[0], EDEN-0624[0], ETH[.0000432], ETH-PERP[0], ETHW[0.00002320], FLM-PERP[0], FTM[0.48102445], FTM-PERP[0], FTT[.0977884], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0.0240469], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.15411787], LUNA2_LOCKED[16.69294170], LUNA2-PERP[0], LUNC[59.68952208], LUNC-PERP[0], MATIC[8.780564], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[399536.45], SHIB-PERP[0], SOL[30.22586275], SOL-PERP[0], SOS-PERP[0], SPELL[79.02666], SPELL-PERP[0], SRN-PERP[0], STEP[0.10143086], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.239933], USD[476.30], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02132253 | Contingent | FTT[1.73299270], LUNA2[2.49578099], LUNA2_LOCKED[5.82348989], USD[0.00], USDT[0.80743800] | | |
| 02132255 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIT-2021123100], USD[0.00], USDT[0.00000001], XRP[153.59194679], XRP-PERP[0] | | |
| 02132256 | | BILI[0.04989739], EUR[100.00], FTT[.2], TRX[.000001], TSLA-0325[0], USD[0.00], USDT[85.22] | | |
| 02132258 | Contingent | LRC[208.96029], LUNA2[0.91134204], LUNA2_LOCKED[2.12646476], LUNC[198446.6479716], SHIB[2900000], SOL[10.30969006], USD[0.02] | | |
| 02132259 | | APE-PERP[0], AR-PERP[0], ATLAS[9.5934], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1169.86964242], XRP-PERP[0] | | |
| 02132263 | | EUR[0.00], KIN[1] | Yes | |
| 02132266 | Contingent, Disputed | BTC[.01244953], USD[2.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132267 | | BTC[0.00000036], RUNE[.00101238], SOL[.00797705] | Yes | |
| 02132268 | | USD[196000.00] | | |
| 02132271 | | TRX[.000009], USDT[0] | | |
| 02132275 | Contingent | AAVE[.0099316], BTC[0.00549895], ETH[.12397644], EUR[0.00], GENE[.05621585], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.99905], USD[0.00], USDT[137.29106299] | Yes | |
| 02132276 | | BTC[0.26947250], ETH[2.12476445], ETHW[3.13787115], FTT[5.9], SGD[0.00], USD[2790.51], USDT[0] | | |
| 02132279 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.0002945], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.14], VET-PERP[0], WAVES[.43], WAVES-2021123110], WAVES-PERP[0] | | |
| 02132280 | | AKRO[31910], UNI[250.39021702], USDT[0.01213334] | | |
| 02132281 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02132285 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02132288 | | ATOM[0], BAO[1], BTC[0], CRO[0], ETH[0.00804358], ETHW[0], FTT[1.57374622], IMX[0], SOL[0], USDT[0.00000004] | Yes | |
| 02132290 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[449.07], FTM-PERP[0], FTT[0.00283679], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02132291 | | BTC[.0000696], USDT[0.00014868] | | |
| 02132294 | | ALGO-PERP[0], BNB[0.00061092], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.10876247], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00957850] | | |
| 02132295 | Contingent | ADA-PERP[0], APE[.05041], BNB-PERP[0], BTC[0], DOGE[.00000001], DOT-PERP[0], ETH[.81], ETHW[.81], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01813726], LUNA2_LOCKED[0.04232028], LUNC[3949.42766397], MATIC-PERP[0], SHIB[82463], SHIB-PERP[0], USD[0.71], USDT[0] | | |
| 02132296 | | MANA[128.0041631] | | |
| 02132300 | | BRZ[0], BTC[0.04381087], HNT[6.598746], USD[0.04] | | |
| 02132304 | | BTC-PERP[0], ETH[.25300001], ETHW[0.00087180], LUNC-PERP[0], SOL[.00000001], USD[0.80], USDT[1.27392076] | | |
| 02132312 | | BAT[607], BTC[0], USD[44.75] | | |
| 02132313 | | GOG[183], POLIS[1.85], USD[0.35] | | |
| 02132315 | | BTC[0.00001325], FTT[1.69966], TRX[.000001], USD[0.36], USDT[0] | | |
| 02132317 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02132319 | | AKRO[1], ALICE-PERP[0], BAO[3], DYDX-PERP[0], EUR[464.06], KIN[1], SHIB-PERP[0], SLP-PERP[0], TRX[.666408], USD[0.00], USDT[87.44170693] | | |
| 02132325 | Contingent | BTC[.00075129], ETH[0], FTT[12.75274017], LUNA2[0.00407500], LUNA2_LOCKED[0.00950833], LUNC[887.34], SAND[696], TRX[7.603321], USD[-9.05] | | |
| 02132327 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00025516], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.70190023], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYBBULL[0], TSLA[0], TULIP-PERP[0], USD[.05], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02132329 | Contingent | BTC[0], SOL[.50964418], SRM[20.14366308], SRM_LOCKED[.10678638], USD[0.00], USDT[0] | | |
| 02132330 | | ETH[.00022199], ETH-PERP[0], ETHW[0.00722199], NFT [337657527068359951/The Hill by FTX #6327][1], NFT [374502781726515732/FTX AU - we are here! #33436][1], NFT [480931242688692193/FTX AU - we are here! #33502][1], USD[3.56], USDT[.00003202], XRP[1.779083] | | |
| 02132333 | Contingent | LUNA2[4.58824780], LUNA2_LOCKED[10.70591155], USDT[.0229952] | | |
| 02132334 | | BTC[0.00001616] | | |
| 02132337 | | HNT[3.399388], USD[0.34] | | |
| 02132338 | | RUNE[.0041], USDT[.7450304] | | |
| 02132340 | | MANA-PERP[0], USD[0.06] | | |
| 02132347 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[100680.829], DOT-PERP[0], FTT[1.06759190], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[99.715], SPELL-PERP[0], SRM[3], STEP[.001825], STEP-PERP[0], THETA-PERP[0], USD[7.21], USDT[0.00322390], XTZ-PERP[0] | | |
| 02132350 | | CELO-PERP[0], NFT [516537974541251624/The Hill by FTX #25204][1], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02132354 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01211701], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02132355 | | BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 02132363 | | ADA-PERP[0], ATLAS-PERP[0], SCRT-PERP[0], USD[0.29], USDT[0] | | |
| 02132364 | | SNX[80.084464], SPELL[40562.836], USD[-550.78], USDT[1147.49809600] | | |
| 02132365 | | CRV[31], LDO[15], SOL[.38277616], USD[348.89] | | |
| 02132366 | | USD[0.04] | | |
| 02132368 | | 1INCH[16.05406730], BNB[0.01456306], FTT[.00003555], UNI[2.04643768], USD[1.13], USDT[19.94157482] | | 1INCH[16.05401], BNB[.01456], UNI[2.04643], USD[1.13], USDT[19.94123] |
| 02132369 | Contingent | ALPHA[.16245414], BTC[.00004451], BTC-PERP[0], CHZ[5000], DYDX-PERP[0], ETH-PERP[0], FTT[.09550007], LUNA2[31.04698136], LUNA2_LOCKED[72.4429565], LUNC[1073.35], LUNC-PERP[0], ONE-PERP[0], SOL[.004144], SOL-PERP[0], SUSHI[1000.47646586], SUSHI-PERP[0], USDT[7879.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132375 | | AKRO[2], BAO[4], DENT[1], KIN[1], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02132376 | | AVAX[.09], BNB[0.00967824], ETH[0, ETHW[0.00021629], SOL[.00000001], USD[0.78], USDT[0.18613416] | | |
| 02132377 | Contingent | ETH[.6054227], ETHW[.5414227], LUNA2_LOCKED[0.00000001], LUNC[.001072], SHIB[8074859.40057447], USD[0.27] | | |
| 02132379 | | APE[0], BNB[0, BTC[0.12141839], ETH[1.85323925], ETHW[1.85323925], FTT[150], GMT[0.08503044], SOL[4.40090368], TRX[.000001], USD[4171.88], USDT[238.78421820] | | |
| 02132384 | | BTC[.0531175], SOL[2.05484420], XRP[549.5] | | |
| 02132386 | | USD[25.00] | | |
| 02132389 | | BTC[0.00441829], ETH[0.00001650], ETHW[0.00001650], USD[0.10], USDT[0] | | |
| 02132394 | Contingent, Disputed | STEP-PERP[0], TRX[0], USD[0.00] | | |
| 02132395 | | USDT[0.00000064] | | |
| 02132396 | | ADA-PERP[0], BCH[0], ETH[0.00060184], ETHW[0.00060184], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 02132397 | Contingent | AVAX[.08993], BCH[.00084862], BTC[0.02949895], CRO[8.0145], DOGE[.48681], ETH[.00084154], ETHW[.00084154], LUNA2[0.00295443], LUNA2_LOCKED[0.00689368], LUNC[.0087102], MANA[.81], USD[.33], USDT[0], XRP[.92248] | | |
| 02132399 | | USDT[0.00000001] | | |
| 02132404 | | BTC-PERP[0], ETH-PERP[0], USD[560.39], USDT[0], XRP-PERP[0] | | |
| 02132407 | | ATLAS[0], BAO[2], KIN[1], USDT[0] | Yes | |
| 02132411 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02132414 | | USD[1.00] | | |
| 02132416 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02132417 | Contingent | BNB[0], BTC[0, ETH[0], FTT[.00041998], LUNA2[0.08516411], LUNA2_LOCKED[0.19871627], LUNC[18544.6658439], TRX[.000002], USD[0.05], USDT[0] | | |
| 02132418 | | DFL[4478.37000000], USD[0.00] | | |
| 02132420 | Contingent | BNB[.02005849], FTM[17940.9806], LUNA2[0.01762772], LUNA2_LOCKED[0.04113136], LUNC[3838.47508207], USD[582.81] | | |
| 02132421 | | BNB[0], NFT (4484534955592793315/The Hill by FTX #28292)[1], SOL[0], USDT[0] | | |
| 02132422 | | BNB[0], PERP[0], USD[0.00] | | |
| 02132423 | | BTC[.035212], ETH[.000705], ETHW[.000705], HNT[24.990538], USD[0.00], USDT[0] | | |
| 02132425 | | ATLAS[1859.988], BTC[0], USD[0.56] | | |
| 02132426 | | ATLAS[2410], USD[2.70], USDT[0] | | |
| 02132427 | | AKRO[1], AUD[15442.83], USD[0.05] | Yes | |
| 02132430 | Contingent | DOGE[20684.60801749], EUR[0.00], LUNA2[0.37889585], LUNA2_LOCKED[0.88409033], LUNC[82505.3710005], SHIB[12497625], TRU[750.84819], USD[2.05], XRP[255.95136] | | |
| 02132431 | Contingent | BNB[.00661353], BTC[4.34700005], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-4.3255], BTC-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], FTT[752.01680865], HUM-PERP[0], MNGO-PERP[0], SOL[205.5391674], SOL-20211231[0], SRM[3.3863011], SRM_LOCKED[68.3736989], USD[171280.01], XRP-0624[0] | | |
| 02132434 | | AURY[2.12628314], USD[3], USDT[8.9098918] | | |
| 02132440 | | BTC-PERP[0], ETH-PERP[0], FTT[.089], TRX[38], USD[1041581.25], USDT[100] | | |
| 02132445 | | USDT[5.80580053] | | |
| 02132447 | Contingent | FTM[.9544], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009422], ONE-PERP[0], SHIB[.00666], SOL-PERP[0], USD[2.55], USDT[0], XTZ-PERP[0] | | |
| 02132448 | | USD[0.00], USDT[0] | | |
| 02132454 | Contingent | BTC[.2], CRO[599.943], DOGE[1239], DYDX[20], FTM[100], FTT[29.99867], LUNA2[3.74538679], LUNA2_LOCKED[8.73923585], LUNC[815565.86], MANA[59.9886], SHIB-PERP[0], SOL[6], USD[25.82], USDT[0.00000047], XRP[500] | | |
| 02132456 | | USD[0.00], USDT[1.01] | | |
| 02132457 | Contingent | BTC-PERP[0], SRM[6.16141568], SRM_LOCKED[.11348188], USD[0.00], USDT[703.01736723], XRP[0] | | |
| 02132458 | | AKRO[1], BAO[5], BAT[1], CREAM[1.04538299], DENT[5], DOT[.00024781], EUR[46.18], KIN[8], RSR[2], SOL[.00000001], SXP[1.00656941], TOMO[1.02109595], TRU[1], TRX[6.000001], UBXT[4], USD[0.00], USDT[0.00309632] | Yes | |
| 02132459 | | ATLAS[7398.7726], POLIS[12.397644], USD[0.15], USDT[.003477] | | |
| 02132465 | | USDT[0.08725818] | Yes | |
| 02132466 | | ETH[.715], ETHW[.715], FTT[68.98689], MANA[833.849463], USD[0.00], USDT[0] | | |
| 02132467 | | USDT[0.40538931] | | |
| 02132469 | | SOL[0] | | |
| 02132470 | | DOT[7.95719736], ETH[.197], ETHW[.197], FTT[24.9972355], SOL[.00085428], USD[100.08], USDT[.3340543] | | |
| 02132471 | | BAL-PERP[0], BTC[.0000531], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00326424], LTC[.009946], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[4.346], RSR-PERP[0], SAND-PERP[0], SOL[.004505], SOL-PERP[0], TRX[.000056], USD[23785.57], USDT[0.00672347] | | |
| 02132472 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[2.39897754], XLM-PERP[0] | | |
| 02132473 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BOBA-PERP[0], BTC[20.00000003], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.47794281], FIL-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00783668], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[180.61], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 02132474 | | SHIB[2236180B.7978533], USD[0.00] | | |
| 02132475 | | AXS[0], BNB[0], XRP[0] | | |
| 02132478 | | SPELL[532293.52], TRX[.000001], USD[10.50], USDT[0] | | |
| 02132479 | | BTC[0.00100000], ETHW[.19795193], USDT[.47255532] | | |
| 02132482 | | ETH-PERP[0], FTT[25.09498], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132484 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], COPE[0], CQT[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EDEN[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JET[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00435701], MANA[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], NFT[3111984407784185440/Lina04][1], NFT [379407631694506840/RabbitSex][1], NFT [383286276008359859/Milano21][1], NFT [508410540643133992/babe][1], OP-0930[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-0624[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SRN-PERP[0], STARS[0], STORJ[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], USD[0.49], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], YFI-0930[0], ZEC-PERP[0] | | |
| 02132486 | | ATLAS[90.30151746], TRX[.516902], USD[0.24], USDT[0.29680890] | | |
| 02132487 | | AURY[9.03157476], GOG[514.09617500], POLIS[5.08986477], SPELL[5470.38484753], USD[0.00] | | |
| 02132494 | | BAO[1], BTC[0], DOGE[0], EUR[0.00], SHIB[0], SOL[0.00], XRP[0] | Yes | |
| 02132496 | Contingent | AUDIO[.993], IMX[55.68886], LUNA2[2.22109858], LUNA2_LOCKED[5.18256337], LUNC[.005128], SOL[.00306849], USD[5478.02], USDT[1319.84647000] | | |
| 02132501 | Contingent | DOGE[140.57030779], LUNA2[0.00000844], LUNA2_LOCKED[0.00001971], LUNC[1.84], USD[0.00] | | |
| 02132509 | Contingent | BNB[0], LUNA2[0.50590645], LUNA2_LOCKED[1.18044839], TRX[.000001], USD[0.00], USDT[.00845] | | |
| 02132511 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.01816722] | | |
| 02132512 | Contingent | APE[0], AVAX[10.1], BTC[.0749], LINK[29.3], LUNA2[0.00102313], LUNA2_LOCKED[0.00238731], LUNC[222.79], MATIC[450], SAND[138], SOL[17.77], USD[0.96] | | |
| 02132526 | Contingent | SRM[1.34253769], SRM_LOCKED[14.81953078], SUSHI[0], UNI[1376.57553388], USD[5268.05] | | USD[5244.27] |
| 02132529 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02132534 | | ETH[0.08931329], ETHW[0.08931329], FTT[350.89481], SOL[1.18], USD[0.18] | | |
| 02132539 | | ADA-PERP[0], BF_POINT[200], BTC[0.00000332], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02132541 | | EUR[6.88], TRX[.000003], USDT[0] | | |
| 02132542 | | BTC[0.14700272], FTT[0], SOL[0], TRX[2.1578], USD[0.00], USDT[0.00009340] | | |
| 02132544 | | EUR[0.00] | | |
| 02132545 | | AXS[7.9998], BNB[9.00100154], MANA[175], SOL[12], USD[5.54], USDT[474.87637498] | | |
| 02132547 | Contingent | ETHW[.24820707], LUNA2[0.78277835], LUNA2_LOCKED[1.82648282], LUNC[0], SOL[0], USD[0.00] | | |
| 02132550 | Contingent | BTC[0.06402424], LUNA2[12.07338698], LUNA2_LOCKED[28.17123629], LUNC[86.629052], USD[709.36], USDT[0] | | |
| 02132551 | Contingent | LUNA2[0.75797280], LUNA2_LOCKED[1.76860321], LUNC[165050.1745074], USD[0.00], USDT[0.16984239], XRP[116.35496] | | |
| 02132554 | | BTC[4.13223186], ETH[.00081908], ETHW[.00081908], EUR[0.00], GBP[0.00], TRX[40.001448], USD[71619.84], USDT[1653244.58545485] | | |
| 02132558 | | BNB[5.92907600], CRO[599.8836], CRV[49.9903], ENJ[.951888], ETH[2.49944293], ETHW[2.49487808], FTM[349.8715], FTT[7.8984494], RUNE[101.050575], SOL[4.69816316], TRX[.000001], USD[25.63], USDT[.003685] | | |
| 02132559 | | ATLAS[9.35448837], POLIS[.06322813], SXP[.01604948], TRX[.000001], USD[0.00], USDT[0] | | |
| 02132560 | | RUNE[302.435055], USD[1.01] | | USD[0.71] |
| 02132561 | | ETH-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.01108485] | | |
| 02132563 | | TRX[.000001], USDT[0.24846482] | | |
| 02132566 | | EUR[0.00], USDT[0] | | |
| 02132568 | | ATOM-PERP[0], BTC[0.00001408], EGLD-PERP[0], ICP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02132570 | Contingent | BNB[1.25741980], BTC[0], ETH[2.68693051], ETHW[2.08212051], FTM[3266.9764562], FTT[0.06921363], LUNA2[55.81536155], LUNA2_LOCKED[130.2358436], LUNC[4405959.8839045], USD[6182.48], USDT[0] | | |
| 02132571 | | USD[500.05], USDT[0] | | |
| 02132572 | | BTC[0.00000085], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[6.21], USDT[36.88742200] | | |
| 02132577 | Contingent | AR-PERP[0], AVAX[.055], BNB[0], ETH[.00089803], ETHW[.00089803], FTT[25.99506], LUNA2[27.27573644], LUNA2_LOCKED[16.97671838], LUNC[1584306.93], MATIC[3.123], USD[7.03], XRP[0.64834591] | Yes | |
| 02132579 | | AVAX[27.07882312], BNB[2.20827], BTC[0.04345000], DOGE[832.8464781], ETH[1.55785495], ETHW[1.55785495], FTT[9.6735], MATIC[430], SHIB[4999078.5], SOL[14.28543790], UNI[22.94577031], USD[1.71], USDT[0.47239207], XRP[110.9795427] | | |
| 02132582 | | ADABULL[0.00000960], ATLAS[9.639], ATOMBULL[3.32898], BTC[0.00006672], CRV[1147.67116], ETH[.24555027], ETHBULL[1.21000292], ETHW[.24555027], MKRBEAR[.341], MKRBULL[1.00033673], SAND[306.96203], SHIB[99436], SOL[13.613654], SUSHIBULL[968.08], USD[1.15], USDT[0.00975383], VETBULL[1609.994043] | | |
| 02132584 | | BNB[0], ETH[0.00000001], USDT[1.49295131] | | |
| 02132585 | | BTC[3.22148490], USD[1.61] | | |
| 02132587 | | ADA-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02132594 | | APE-PERP[0], BAO[2], EUR[0.00], KIN[2], OXY[6], USD[0.00], USDT[1.37461460] | Yes | |
| 02132595 | Contingent, Disputed | 1INCH-20211231[0], AMPL-PERP[0], BAT-PERP[0], BNB[.00319124], BTC-PERP[0.02], COMP-PERP[0], CRV-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[.059264], LTC[31.499998], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.926], SUSHI-PERP[0], USD[-421.09] | | |
| 02132597 | | PERP[.03759459], TRX[.000001], USD[0.14], USDT[0.00000006] | | |
| 02132598 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00051066], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-6.42], USDT[7.00482671], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02132601 | | ETH-0930[0], TONCOIN[2.5], USD[0.97] | | |
| 02132604 | Contingent | ETH[.9341032], LUNA2[10.64522909], LUNA2_LOCKED[24.83886788], LUNC[2318021.04715492], USDT[0.00000524] | | |
| 02132607 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 02132609 | | SHIB[158999.19804772], USD[0.00] | | |
| 02132611 | | USD[0.00], USDT[0] | | |
| 02132613 | | NFT [347455236718753624/FTX EU - we are here! #239262][1], NFT [442446986602011388/FTX EU - we are here! #239226][1], NFT [476269757055953960/The Hill by FTX #45811][1], NFT [479394145608040661/Austria Ticket Stub #1920][1], NFT [561181040752430883/FTX AU - we are here! #37257][1] | | |
| 02132619 | | ETH[0], SOL[0] | | |
| 02132621 | | USD[0.00] | | |
| 02132623 | Contingent | INDI_IEO_TICKET[.2], SRM[.3613503], SRM_LOCKED[125.24402182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132624 | | BRZ[21.9614092], BTC[0], DOGE[0], FTT[0], SHIB-PERP[0], USD[0.00] | | |
| 02132631 | | EUR[0.00], USDT[0] | | |
| 02132632 | | BTC[0.94601595], ETH[51.49033549], ETHW[51.49033549], FTT[.077084], MATIC[9.98], SOL[0.00085285], SRM[245.94167], TRX[.000001], UNI[330.02873131], USD[3.25], USDT[0] | | |
| 02132636 | | USD[0.00] | | |
| 02132637 | | FTT[0], SPELL-PERP[0], USD[0.00] | | |
| 02132640 | Contingent | FTT[13.08303624], LUNA2[0.00000004], LUNC[0], SOL[10.70383115], SOL-PERP[0], USD[5.88], USDT[0.00000001] | | |
| 02132643 | | ETH[0], USD[0.00], USDT[0] | | |
| 02132645 | | ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SGD[0.23], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02132649 | Contingent | BNB[.00794011], BTC[0.02209580], DAI[.002653], ETH[1.09573514], ETHW[1.09573514], LUNA2[0.00122303], LUNA2_LOCKED[0.00285375], LUNC[266.3193897], SOL[3.6393084], TRX[.000001], USD[5.22], USDT[1.17323190] | | |
| 02132653 | | SUSHI[12.498955], USD[0.00], USDT[2.76152821] | | |
| 02132654 | | ETH[.00802059], USD[0.00] | | |
| 02132660 | | ETH[.00099179], USD[7426.77] | | |
| 02132662 | | FTT[.09524743], POLIS[.0000019], USD[2.21], USDT[0] | | |
| 02132665 | | USDT[0] | | |
| 02132666 | | DOGE[21.99582], FTM[.50227451], TRX[.000001], USD[0.04] | | |
| 02132667 | Contingent | ASD[0], BNB[0], BTC[0], ETH[0], GMT[0], KIN[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MTA[0], NFT [325720649860831504/FTX Crypto Cup 2022 Key #17229][1], SAND[0], SOL[0], TRX[0.00002600], USDT[0] | | |
| 02132668 | | CHF[0.14], USD[0.01], USDT[0.00391500] | | |
| 02132674 | | FTT[23.27], RAY[244.6685], SOL[12.82] | | |
| 02132675 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], REEF[799.848], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.18938424], XRP-PERP[0], ZRX-PERP[0] | | |
| 02132676 | | BAO[1], TRX[2], USD[0.00], USDT[.82942141] | Yes | |
| 02132680 | | ETH[0], FTT[.090823], USD[791.93], USDT[0.00000001] | | |
| 02132683 | | BTC[0.00032028], TRX[.000001], USDT[0.00028565] | | |
| 02132685 | | BIT[118.99544], USD[0.00], USDT[1.15750578] | | |
| 02132686 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05221093], FTT[1.03936504], NFT (323311900760975938/FTX EU - we are here! #198582)[1], NFT (430804093702694148/FTX EU - we are here! #198463)[1], NFT (499619579499523428/FTX EU - we are here! #198519)[1], TRX[0.00004715], USD[106.18], USDT[1.91999901] | | TRX[.000001] |
| 02132687 | Contingent | 1INCH[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0.00000001], LUNA2[0.00256960], LUNA2_LOCKED[0.00599574], LUNC-PERP[0], SRM[.02362329], SRM_LOCKED[13.64638763], TONCOIN[0.01094690], TONCOIN-PERP[0], USD[52670.72], USDT[0.00012818], USTC[0], USTC-PERP[0] | | |
| 02132688 | | FTT[.58424049], USD[0.00] | | |
| 02132689 | | BNB[.04628098], ETH[1.07739814], ETHW[1.0769455], FTM[1210.59076467], MATIC[1419.41540104], SGD[2657.67], SOL[.0007809], TOMO[1], TRX[1] | Yes | |
| 02132694 | | BNB[0.00000001], SOL[0.04417533], TRX[0], USDT[0] | | |
| 02132696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16861018], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02132699 | | BTC[0.00480204], DOGE[338.92598522], FTT[10.10206930], LTC[0], SOL[0], TRX[762.04104321], USD[0.00], USDT[0.49692502] | | BTC[.004799], DOGE[338.58302], TRX[749.80789], USDT[.493791] |
| 02132701 | | ETHW[.00039502], EUR[0.00], KIN[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02132708 | | SOL[.72], USD[0.79] | | |
| 02132713 | | DENT-PERP[0], DYDX-PERP[0], ETH[.0045921], ETH-PERP[0], ETHW[.0045921], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL[.035], USD[-0.36], USDT[0.00530256] | | |
| 02132715 | | DOGE[4990], ETHW[3.99924], LRC[399.905], USD[399.55] | | |
| 02132716 | | USD[2.63], USDT[.003174] | | |
| 02132718 | | CRO[0], SLP[0], TRX[.000016], USDT[-0.00000074] | | |
| 02132721 | | USD[0.34], USDT[.00003057] | | |
| 02132724 | | BTC-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP[.01450021], TRX[.000041], USD[0.17], USD[0.00000001], USTC-PERP[0] | | |
| 02132729 | | USD[25.00] | | |
| 02132735 | | BTC[.00000114], USDT[0.00177163] | | |
| 02132736 | | ADA-PERP[0], AUDIO[383.9232], AVAX[0], AVAX-PERP[0], DFL[4679.064], ETH[.2569486], ETH-PERP[0], ETHW[.2569486], FTT[0], GALA-PERP[0], MKR[.57917048], OMG[38.5], SAND[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.13] | | |
| 02132737 | | ATLAS[3316.58893916], BNB[2.33730937], BOBA[48.390804], ETH[1.09379214], FTM[2019.6162], GALA[480], MATIC[239.8461], SOL[18.68232234], USD[0.22] | | |
| 02132738 | | ATLAS[1139.7834], CRV[48], FTT[7.498575], LINK[16.496865], USD[0.81], XRP[401.92362] | | |
| 02132742 | | ADA-PERP[0], DFL[1368.16593539], FTT[0], SAND[73.98380000], USD[1.57], XRP[792.84914] | | |
| 02132744 | | BCH[.00397245], BTC[1.96052287], BTC-PERP[.7192], KIN[1], SGD[0.36], TRX[.000001], USD[-12474.17] | | |
| 02132745 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[3599.4819], ETH-PERP[0], FTT[.08251155], HNT-PERP[0], ICP-PERP[0], LUNA2[3.37376692], LUNA2_LOCKED[7.87212281], LUNC[734644.85], LUNC-PERP[0], MANA-PERP[0], SAND[.9418], SAND-PERP[0], SHIB[122428996], SHIB-PERP[-8900000], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[98.88], USDT[2.54525560] | | |
| 02132746 | | CONV[160], USD[0.10], USDT[0.00030381] | | |
| 02132747 | Contingent | ADABULL[144.272583], ADA-PERP[0], BTC[.014416], FTT[2.5], ICP-PERP[2], LINK-PERP[0], LUNA2[1.01455397], LUNA2_LOCKED[2.36729261], LUNC[220921.264838], USD[-8.02], XRP[5157.13738769] | | |
| 02132749 | | BTC-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02132750 | | AKRO[9], ALPHA[1], BAO[4], BTC[.00001113], CHZ[1], CRO[1.08992528], DENT[4], DOGE[.05725441], ETH[0.00028576], ETHW[0.00028576], FRONT[2.04843787], GRT[1], HOLY[2.1641374], HXRO[1], KIN[8], MANA[0.00030622], MATIC[.23667171], RSR[6], SLP[.45792295], SOL[.00225634], SUSHI[.00879126], SXP[1.04016724], TRX[6], UBXT[2], USD[0.00], USDT[1.26663408] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132751 | | ADA-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000785], USD[0.01], USDT[0.00736401], XTZ-PERP[0] | | |
| 02132752 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], DENT[1], ETH[0], POLIS[0], UBXT[2] | Yes | |
| 02132757 | Contingent | BAO[1], BNB[0], BTC[0.00000007], ETH[.00000065], ETHW[.00000065], FTT[0.01981507], LUNA2[0.00684569], LUNA2_LOCKED[0.01597328], LUNC[.00198], USD[0.00], USDT[0.00000001], USTC[.96904] | Yes | |
| 02132761 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[.0162], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[.431], FIDA-PERP[0], ETHW[.431], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USDI-382.20], WAVES-PERP[0] | | |
| 02132763 | | USD[25.00] | | |
| 02132765 | | ETH[0], TRX[.00918], USD[0.01] | | |
| 02132766 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0009829], LUNA2[1.02822197], LUNA2_LOCKED[2.39918461], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[68.23], USDT[0.00628248], VET-PERP[0], XRP-PERP[0] | | |
| 02132767 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[4425.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02132768 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.76], FTT[0], FTT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 02132769 | | ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.05174913], ETH-PERP[0], ETHW[3.05174912], FLM-PERP[0], FTM[.43], FTM-PERP[0], FTT[0.19134241], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20659.23], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02132770 | | DOGE[.0391949], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02132771 | | DOGE[.8364], ETH[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02132772 | | ATOM[-0.20922219], BNB[.003], DAI[.099981], DOT[0.00418211], TRX[16.000117], USDT[3.68177177] | | |
| 02132775 | | APE[.01004402], BF_POINT[1000], BTC[0], ETHW[.0006283], FTT[.00656922], TRX[0.00000800], USD[1.96], USDT[0] | | |
| 02132777 | | USDT[0] | | |
| 02132778 | | SAND[201.96162], SOL[.0091222], USD[43.47] | | |
| 02132779 | | BNB[0], BTC-PERP[0], CRO[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.67923317], GMT-PERP[0], LUNC-PERP[0], SOL[0.71963053], USD[0.00] | | |
| 02132780 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[.90288241] | Yes | |
| 02132781 | | BTC[0], TRX[0.08432564], USD[0.81], USDT[32.87150224] | | |
| 02132784 | Contingent | ALGO[0], AVAX[0], BAT[.00000001], BAT-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000248], LUNA2[0.00411988], LUNA2_LOCKED[0.00961306], LUNC[.004106], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00009774], USTC[.583187] | | |
| 02132789 | Contingent | AAVE[1.02545327], AVAX[2.1080651], CRO[9.990785], DOT[15.17980151], ETH[0.12771172], ETHW[0.06698765], FTM[203.79870884], FTT[6.52336411], GRT[156.37138121], LINK[10.12610281], MATIC[0_OMG[18.43145995], SAND[51.9775154], SNX[0.05015600], SOL[2.57910037], SRM[0.04263277], USTC[0.24657], UNI[0], USD[26.67], USDT[0] | | |
| 02132790 | | ADA-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02132793 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00619504], ETH-PERP[0], ETH[0.00619504], FTT[0.04832372], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-30.79], USDT[51.52448034], USTC-PERP[0] | | |
| 02132795 | Contingent | AAVE[2.94867057], BNB[8.36850010], BTC[0.02049629], CHZ[3998.57044], DOGE[12560.64757502], ETH[1.27600997], ETHW[1.27600996], FTT[133.86703078], LUNA2[1.58736411], LUNA2_LOCKED[3.70384960], LUNC[345651.87857246], RUNE[.056664], SAND[254.900459], SHIB[4898496.15], SOL[24.27843044], TRX[16166.800001], USD[0.98], USDT[1063.01848459], XRP[430.2500483] | | |
| 02132799 | | USD[0.00] | | |
| 02132800 | Contingent | APE[395.124912], BNB[.089246], BTC[0.10342392], ETH[.00080012], ETHW[.00080012], FTM[3224.38725], FTT[0.02177408], GMT[2271.56832], LUNA2[18.36602219], LUNA2_LOCKED[42.85405178], LUNC[3999240], MATIC[9.582], SHIB[160562931], SOL[35.7102169], STORJ[.074698], USD[2281.77] | | |
| 02132802 | | ALGOBULL[7500477B.64135021], ALTBEAR[976.44], BOLSONARO2022[0], DENT[6098.841], DOGEBULL[2.99943], ETCBULL[59.9886], GRTBULL[1549.7055], LINKBULL[258.95079], LTCBULL[1689.6789], MATICBULL[1000.80981], SLP[950], SUSHIBULL[7600000], SXPBULL[137743.2108182], THETABULL[844.91078544], TOMOBULL[.844962], USD[0.00], USDT[0.00], VETBULL[659.8746], XRPBULL[25095.231] | | |
| 02132806 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02132809 | Contingent | APE[.087707], LUNA2[0.00688861], LUNA2_LOCKED[0.01560677], LUNC[.0093725], USD[0.00], USTC[.9468] | | |
| 02132813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02132815 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASH-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0023], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.73175345], LUNA2_LOCKED[4.04075805], LUNC[377092.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[4.11838609], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.68], USD[0.00000160], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02132816 | | ADABULL[.000451], ETH[.00070131], ETHW[.00070131], FTM[.6828], SOL[.00228], SUSHIBULL[.6018.6], USD[0.00] | | |
| 02132817 | | USD[4.10] | | |
| 02132820 | | ALICE[5.61684931], BAT[137.973228], DYDX[7.6], GALA[284.85149799], SLP[.0314], SOL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02132823 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00005822], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00083160], ETHW[.00097575], FLUX-PERP[0], FTM-PERP[0], FTT[9.7906538], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.009], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0097672], LUNC-PERP[0], MATIC[.93598], RSR-PERP[0], SHIB-PERP[0], SOL[3.35553295], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.95], USDT[0] | | |
| 02132826 | | POLIS[23.1], USD[0.35] | | |
| 02132831 | | ETHW[0] | | |
| 02132834 | | ADABULL[.0008], LINKBULL[9.5687], LTC[.00302], LUNC-PERP[0], THETABULL[.2], TRX[.000779], USD[0.00], USDT[0], VETBULL[.1], XRPBULL[20] | | |
| 02132838 | | BTC[.00000321], XRP[.00951982] | Yes | |
| 02132839 | | ETH[0], FTT[0.05987145], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132840 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001669], USD[3.30], USDT[0.00000004], USTC-PERP[0] | | |
| 02132841 | Contingent | ADA-PERP[0], ATOM-2021123[10], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00092296], ETHW[.00092296], EUR[0.15], FTM[8037], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.27166347], LUNA2_LOCKED[7.63388144], LUNC[9553.038128], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02132846 | | USD[363.09] | | |
| 02132847 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], TONCOIN[.096675], TRX[.000001], USD[3.06], USDT[0.06646608] | | |
| 02132849 | | SOL[0], TRX[0] | | |
| 02132852 | | DYDX-PERP[0], TRX[.000001], USD[0.00] | | |
| 02132858 | | USD[0.00] | | |
| 02132859 | | USDT[415.145521] | | |
| 02132860 | | BTC[0.02642085], ETH[.06696942], ETHW[.06696942], EUR[0.00], LINK[.098841], SHIB[16233766.23376623], SOL[1.37228078], SRM[.70153677], USD[5.76], XRP[218.72069347] | | |
| 02132862 | Contingent | BNB[0], LUNA2[0.61628122], LUNA2_LOCKED[1.43798952], LUNC[134196.534644], USD[0.02], USDT[0], XRP[0] | | |
| 02132864 | | AAVE[.0080392], ALICE[.003673], BIT[.13896892], BNB[0.00762140], BTC[0.00004817], BTC-PERP[0], BTT[967890], CHZ[7.8226], CRO[9.5117], DODO[.092859], DOGE[.54333], DOT[2.09943], ENJ[.98119], ETH[.00030292], ETH-PERP[0], ETHW[.28377377], FTM[.9088], HUM-PERP[0], JST[14.5641], LINA[6.2551], LINK[.099069], MATIC[58.66645881], MATIC-PERP[0], NEAR-PERP[0], SAND[17.98841], SAND-PERP[0], SHIB[6241], SLP[7.5718], SLP-PERP[0], SOL[.0075148], SXP[.039542], TLM[.17465], TRX[.60336], USD[12099.52], USDT[6.33340407], XRP[0.33420315] | | |
| 02132865 | | BTC[0.00003427], BTC-PERP[0], ETH[.066], ETH-PERP[0], FTT[.08855746], TRX[5499028.62276], TRX-PERP[0], USD[300.16], USDT[1.08744293] | | |
| 02132866 | | SOL[2.9694357], TRX[.000001], USDT[.813575] | | |
| 02132867 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[25.2], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.16], USDT[31.15349829], VET-PERP[0] | | |
| 02132870 | | BOBA[400.21938], BTC[.32502741], FTT[.099202], NFT[409254417381433271/FTX AU - we are here! #66489][1], OMG[200.21938], SOL[18.56619019], TRX[.000001], USD[26.50], USDT[4.997122] | | |
| 02132878 | | USD[0.82], USDT[0] | | |
| 02132881 | | BTC[0.00001352], DOT-PERP[0], FTT[180.52148216], SAND-PERP[450], USD[-176.28], USDT[1.76568887] | | |
| 02132883 | | FTT[0.00000630], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02132884 | | AUD[0.00], KIN[1] | Yes | |
| 02132885 | | USD[25.00] | | |
| 02132886 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.1213], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.66], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02132887 | | ATLAS[0], BNB[0], LTC[0.00151045], SOL[0.00062374], USD[0.00] | | |
| 02132888 | | TRX[.000001] | | |
| 02132890 | | EDEN[695.56585755], ETH[1.09428557], ETHW[1.09382604], FTM[1098.40982851], NFT[309957239709797246/FTX EU - we are here! #134574][1], NFT[333854068000431347/FTX AU - we are here! #1899][1], NFT[397205271192330937/FTX EU - we are here! #134371][1], NFT[421530674917171550/FTX AU - we are here! #1905][1], NFT[489486654111785990/FTX EU - we are here! #134674][1], SRM[.00004238] | Yes | |
| 02132891 | Contingent | AXS[0.04245965], FTT[4603.2169785], LUNA2[44.6976938], LUNA2_LOCKED[104.2946189], LUNA2-PERP[0], LUNC[9733016.93107395], SAND[.0772935], SUSHI[0.04493099], USD[0.45], VGX[.503758] | | |
| 02132896 | | USD[0.28] | | |
| 02132898 | | AURY[.47977508], POLIS-PERP[0], USD[1.55] | | |
| 02132901 | | POLIS[10], USD[0.05] | | |
| 02132904 | | LTC[.00923396], USD[0.00], USDT[0] | | |
| 02132905 | Contingent | ALGOBULL[10080000], BCHBULL[400], BNB[0], BTC[.0048], COMPBULL[61.9], EOSBULL[271400], ETH[0], ETHBULL[.13], FTT[0.05451300], LINKBULL[77.4], LTCBULL[2114], SOL[0], SRM[49.61412518], SRM_LOCKED[.47416488], SUSHIBULL[938000], THETABULL[1.93], TRX[0.04593119], USD[0.00], USDT[2.61006297], VETBULL[133.6], XLMBULL[74], XRPBULL[21910] | | |
| 02132909 | | BEAR[890.8], BULL[.00053073], TRX[.000001], USDT[49.17533963] | | USDT[48.603644] |
| 02132912 | Contingent | APE[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNC[0], MASK-PERP[0], OMG[0], POLIS[0], SOL[0.00008771], SOL-PERP[0], TRX[.1278], USD[15972.49], USDT[0] | | |
| 02132914 | | CHZ[6.87177982], ETH[.006], ETHW[.006], OMG[.10834442], SHIB[52939874.0514948], USD[9.97], USDT[20.41176543] | | |
| 02132915 | | BTC[.2], MKR[.8312811], USDT[16.27170102] | | |
| 02132917 | | ATLAS-PERP[0], BTC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1079.68], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02132920 | | IMX-PERP[0], USD[0.00], USDT[0] | | |
| 02132922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[6481.9], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[237.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02132925 | | USD[1.75] | | |
| 02132926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-093000], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02132930 | | USDT[2.06394] | | |
| 02132931 | | USDT[0] | | |
| 02132932 | | POLIS[29.994], USD[0.29] | | |
| 02132941 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000161], BTC-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[1029.470164], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.80000000], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[624], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], YFI-PERP[0] | | |

Amended Schedule F-1 comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02132946 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01571207], VET-PERP[0], XRP-PERP[0] | | |
| 02132950 | | DOGE[90], ETHW[.006], LINK[1.2], USD[4347.46], USDT[0.00000001] | | |
| 02132951 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD[46.64499033], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[12.16656860], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.71379188], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1.10443948], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[99.43168246], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.06208642], SRM_LOCKED[20055424], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[149.87], USDT[2362.36075196], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[222.59423388], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02132952 | | TRX[.000001], USD[0.08], USDT[0.00000003] | | |
| 02132954 | | BTC[.00009727], ETH[10.00000047], ETHW[10.00000047], IMX[26284.04974], SHIB[1000000], TRX[.01903], USD[4.34], USDT[0.00221692] | | |
| 02132956 | | BTC[0.12639693], DENT[1], KIN[1], MATIC[1.04589181], SGD[0.00], TRX[.000001], USDT[0] | Yes | |
| 02132960 | Contingent, Disputed | NFT (425830337620455523/FTX EU - we are here! #127598)[1], USD[25.00] | | |
| 02132963 | | 1INCH[750.08302814], ATLAS[5.375], BNB[0.18395831], BTC[0.24043066], COMP[39.1484], DODO[2788.8939], DOT[152.9], ETH[7.04468407], FTT[711.53047], FTT[113.97834], MATIC[620.1609148], POLIS[.015], SOL[70.90449407], SXP[11575.76943032], TRX[.000001], USD[4001.98], USDT[2.26107811], YFI[0.16973234] | | |
| 02132965 | Contingent | ATOM[.09924], AVAX[.09981], DOGE[94.9], FTM[.92495], LUNA2[1.24572953], LUNA2_LOCKED[2.90670224], LUNC[9.9981], MATIC[6.9962], SUSHI[3], USD[0.03], USDT[0], USTC[.58313442] | | |
| 02132966 | | ATLAS[799.892], ATOMBULL[.9008], CHZ[4082.95191404], DFL[779.92], KIN[1109766], SPELL[39.26], USD[0.44], USDT[0] | | |
| 02132973 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00165427], FLOW-PERP[0], FTM[.36198], FTM-PERP[0], FTT[25.0727373], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[.064305], LOOKS-PERP[0], LUNA2[0.05610852], LUNA2_LOCKED[0.13091989], LUNC[12217.75], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.46103367], THETA-PERP[0], USD[1048.00], USDT[3.05581667], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02132974 | | TRX[.000001], USD[1.56] | | |
| 02132978 | | TRX[.000001], USD[362.83], USDT[0.00726713] | | |
| 02132979 | | FTT[9.37836033] | | |
| 02132981 | | BTC[0], USDT[0] | | |
| 02132982 | | USDT[.00000001] | | |
| 02132983 | Contingent | APE[230.34248090], AUD[0.00], BNB[0], BTC[2.87404038], ETH[4.00001000], ETHW[4.90356258], FTT[961.572763], GALA[3160.0158], IMX[.000265], LTC[17.06919283], LUNA2[4.84079007], USDT[2.54057142] | | APE[230.00115], LTC[16.960636], SOL[16.339905] |
| 02132984 | | BNB[0.02422804], BTC[20], COMP[0], DOGE[0], FTT[0.00002901], LINK[0], USD[0.02], USDT[0.00539859] | | |
| 02132985 | | CRO[692.63608706], SGD[400.00] | | |
| 02132989 | | 1INCH[0], ALCX[0], BAO[3], DENT[1], KIN[5], RSR[1], SPELL[0.07343977], UBXT[1], USDT[0] | Yes | |
| 02132990 | | USDT[4725], USD[4.32] | | |
| 02132991 | | 1INCH[16.4646403], AAVE[.16449063], ATLAS[547.81767024], BAO[7], BNB[.11278849], COMP[.16694321], DENT[4], DYDX[3.38124012], ETHW[.01379223], FTM[27.28683542], FTT[.94373061], KIN[7], LINK[1.97559072], MKR[.02079374], POLIS[6.75889777], RSR[1], SOL[.34043884], SRM[7.50763941], SUSHI[4.82041023], TRX[33], UBXT[2], UNI[2.0427188], USD[100.85] | Yes | |
| 02132992 | Contingent | ALTBEAR[38564820.92], ALTBULL[19338], AMPL[0.04339270], ATOMBULL[1447995.5], BCH[0.00057236], BEAR[914.4535], BEARSHIT[18874700], BNB[0.33], BULL[0.00121303], CEL[0], DEFIBEAR[305800], DOGE[.33066875], DOGEBEAR2021[.5576285], DOGEBULL[1.1927], ETHBEAR[5903000000], FTM[.11691], FTT[0.14143237], LUNA2[0.41071968], LUNA2_LOCKED[0.95834592], LUNC[89435.0753127], MATICBEAR2021[20913126.041], MATICBULL[310929.206], REN[0], RSR[174840.00000001], SNX[0.00580100], SOL[0.00300070], TRX[0], USD[21025.62], USDT[6.05569958], XRP[1.35951] | | |
| 02132998 | | NFT (294041781354231113/FTX EU - we are here! #184843)[1], NFT (406433256455045330/FTX EU - we are here! #224968)[1], NFT (542159373371306698/FTX EU - we are here! #224981)[1] | | |
| 02133002 | | USD[0.00], USDT[0] | Yes | |
| 02133004 | | BTC[0.00006135], ETH[.00166], ETHW[.00166], LUNC-PERP[0], USD[12000.83] | | |
| 02133007 | Contingent | DOT[20.0954115], FTT[36.08070455], LINK[11.0961335], LUNA2[0.00002341], LUNA2_LOCKED[0.00005463], LUNC[5.09907945], SOL[2.00843432], TRX[.000001], USDT[1.66291352] | | |
| 02133011 | | USDT[0.00000048] | | |
| 02133013 | | BTC[.00009363], ETH[.22], ETHW[.22], LINK[102.37464559], USD[341.51] | | |
| 02133016 | | BNB[10.49804164] | | |
| 02133018 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[.00000901], LUNA2[0.45964295], LUNA2_LOCKED[1.07250023], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02133019 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], EUR[13456.66], SOL-PERP[0], TRX[10.187825], USD[6553.44], USDT[0.00000001] | | |
| 02133020 | | C98[6.30166349] | | |
| 02133025 | Contingent | ALICE[105.3], BNB[0], BTC[0.00040000], CHZ[269.687466], CRV[441], DOGE[3327.68017404], DOT[6.6], ENJ[1458], ETH[0.15075243], FTT[107.03627053], GALA[5980], GODS[.8], HNT[6.3], HT[0], LINK[23.20000000], LUNA2[0.36323715], LUNA2_LOCKED[0.84755336], LUNC[8.12181190], MANA[434], MATIC[0], MTA[666], RUNE[0], SAND[49], SGD[0.00], SHIB[11200000], SOL[2.50000000], TRX[0.00002210], USD[1622.10], USDT[0], XRP[329.18297284] | | |
| 02133034 | | NFT (377325363341927246/FTX AU - we are here! #21600)[1] | | |
| 02133035 | Contingent | ETH[.00000001], FTT[0], LUNA2_LOCKED[307.7035137], MANA-PERP[0], USD[78.21], USDT[0.00000001], XRP-PERP[0] | | |
| 02133038 | | AVAX-PERP[0], BNB[.00382698], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.01], ETH-PERP[0], FTT[7.20780476], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000815], TRX-PERP[0], USD[312.47], USDT[1.00086613], VET-PERP[0], XRP[.000000001] | | |
| 02133039 | Contingent | AVAX[40.1], BTC[.00003033], DOGE[30624.60468561], FTM[1999.886], FTT[1073.56375959], HNT[.062], LTC[3.797705], LUNA2[355.1747935], LUNA2_LOCKED[828.7411848], LUNC[77340059.0610312], PERP[499.905], SAND[899.96437], SHIB[100000000], SOL[670.00142182], SRM[22.17634092], SRM_LOCKED[282.9226551], USD[1113.77] | | |
| 02133042 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[23.3], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8.92681334], HNT-PERP[0], KNC-PERP[202], LINK-PERP[42], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SOL[5.84817086], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-14.5], TRX-PERP[2200], UNI-PERP[0], USD[1426.48], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[3.65] | | |
| 02133043 | | COPE[300], USD[8.91], USDT[0] | | |

Amended Schedule F-16 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133044 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01290000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.71], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[8.12438828], SOL-PERP[0], UNI-PERP[0], USD[229.82], XRP[0], XRP-PERP[0] | | SOL[7.901775] |
| 02133047 | | ETC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02133050 | | USD[0.01], USDT[0.03112658] | | |
| 02133051 | | DFL[410], USD[3.04], USDT[0.03482] | | |
| 02133052 | Contingent | 1INCH-PERP[0], AAVE[55.55847087], AAVE-PERP[0], ADA-PERP[0], ALCX[36.411], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.767877], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008238], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.24858551], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.04582062], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[606.94645125], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00891720], LUNA2_LOCKED[0.02080680], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[881.16214555], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10536.73], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02133053 | | ATLAS[205.69776322], BAO[1], USD[0.00] | Yes | |
| 02133055 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[2.22], USDT[1.39] | | |
| 02133057 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04458615], LUNA2_LOCKED[0.10403437], LUNC[9708.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.044501], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00267759], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1101.68], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02133064 | | BNB[0], BTC[0], ETH[0.15779156], ETHW[0], FTT[0], NFT [429949650784408668/FTX AU - we are here! #46985][1], NFT [477923097753463537/FTX AU - we are here! #46972][1], USD[10317.70], USDT[0.00000001] | Yes | |
| 02133065 | | AKRO[3], AXS[.76379172], BAO[10], BNB[.20600656], BTC[.05954868], DENT[3], ETH[.90514322], ETHW[.90474311], FTT[7.1036945], GRT[1.00364123], HXRO[1], KIN[12], MANA[2.40310884], SAND[1.72119176], SOL[4.73527985], TRX[0], UBXT[1], USD[1.00], USDT[194.11297566] | Yes | |
| 02133069 | Contingent | APE[.0001], AVAX[0], BTC[0.0008359], CRV[1309.06545], DOGE[37432.32893586], ENJ[4997.41344861], ETH[5.69735121], ETHW[0], FTT[0.19038056], GALA[36150.18075], LINK[100.07885900], LUNA2[0.00664172], LUNA2_LOCKED[0.01549736], MANA[4098.849085], MATIC[2000.01], SAND[7004.93728406], SHIB[14500072.5], SOL[30.63678414], SUSHI[.0025], UNI[71.51557787], USD[2107.64], XRP[7703.19151580] | | |
| 02133070 | | ETH[.00003068], USDT[0.00000488] | Yes | |
| 02133074 | | FTT[.09542987], USDT[1.27654699] | | |
| 02133075 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC[.000252], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[504.00], USDT[0.69253598], TRX[.000001], USD[121.44], USDT[276.87974606] | | OMG[21.4957] |
| 02133076 | | 1INCH[441.46301192], AAVE[3.56098824], ALICE-PERP[0], ALPHA[0.67923217], APE-PERP[0], ATLAS[3030], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00006988], BTC-PERP[0], COMP[0.00009274], CRV[138], DOGE[2168.85697561], DOGE-PERP[0], ENS[8.81], ETH[0], ETH-PERP[0], FTM[556.69253642], FTT[13.02593146], FTT-PERP[0], KSHIB-PERP[0], LINK[0.01021861], LINK-PERP[0], LOOKS[171], LTC[.00149979], MANA[289], NFT [323849472496169906/FTX AU - we are here! #44801][1], NFT [329738974730801105/FTX AU - we are here! #44822][1], NFT [475356183949652694/The Hill by FTX #22431][1], REEF-PERP[0], ROOK[.762], RUNE[93.01786752], RUNE-PERP[0], SRM[.9887577], STARS[242], TLM[937], USD[87.44], USDT[0], XTZ-PERP[0] | | FTM[556.197265] |
| 02133077 | | BRZ[.39], USD[0.00] | | |
| 02133080 | | USD[10.57] | Yes | |
| 02133081 | Contingent | AVAX[43.40373973], BTC[0], ETH[.00002234], ETHW[.00002234], FTT[196.762627], LUNA2[0.00638243], LUNA2_LOCKED[0.01489233], TRX[.000002], USD[25784.30], USDT[0.00000001], USTC[.903464] | | |
| 02133082 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00053778], LUNA2_LOCKED[0.00125482], LUNC[117.10357468], SOL[0], TRX[0.00002600], UMEE[0], USD[0.02], USDT[0] | | |
| 02133083 | | 1INCH[65.07100958], BAT[.9502], BTC[0.00489509], ETH[.44129662], ETHW[.44129662], MANA[.9722], OMG[21.96285194], PERP[13.82724], SUSHI[3.69253598], TRX[.000001], USD[121.44], USDT[276.87974606] | | OMG[21.4957] |
| 02133087 | | 1INCH[0.00025266], AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00036221], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[8.42351615], CEL-PERP[0], CRV[.421076], CRV-PERP[0], CVC-PERP[94], CVX-PERP[0], ENS-PERP[0], ETH[0.05012566], ETH-PERP[0], ETHW[0.00224137], FTM[0.00647487], FTM-PERP[0], FTT[25.08146702], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.01009607], SOL-PERP[0], SPELL[1.425], SPELL-PERP[0], STG[.87001367], SUSHI-PERP[0], USD[109.74], USDT[0], YFI-PERP[0] | | 1INCH[.00025], FTM[.006467], SNX[8.354791], SOL[.00990064], USD[107.40] |
| 02133093 | | AURY[7.9984], DYDX[8.19836], POLIS-PERP[24.2], SPELL[8298.34], USD[37.00] | | |
| 02133097 | | USD[93.81] | | |
| 02133098 | | FIL-PERP[0], FTT[150.94244619], REN-PERP[0], TRX[.000009], USD[0.47], USD[2301.39477359], XRP-PERP[0] | | |
| 02133101 | | ADA-PERP[0], RUNE[1014.385], SRM-PERP[0], USD[2.45] | | |
| 02133105 | | CHZ[1], TRX[1], USD[0.91], USDT[0] | | |
| 02133107 | | APT-PERP[0], BAO[3], BTC[0.00009402], DAI[0], DENT[2], ETH[0.00213243], ETHW[.00242871], FTT[1.66531479], HOLY[1.02823588], HT-PERP[0], KIN[2], SECO[1.0351604], SOL[.00984123], USD[16271.62545869] | Yes | |
| 02133108 | | FTM[702.86643], FTT[.0924], LINK[1000.07251706], LINK-0325[0], LUNC-PERP[0], USD[3.31] | | |
| 02133116 | | DOGEBULL[7.98348304], TRX[.000001], USD[0.79], USDT[0.00000001] | | |
| 02133117 | | BTC[48.76474568], USDT[187508.53797532] | | |
| 02133118 | | ATLAS[2744.10364621], POLIS[95.3200754], TRX[.000004], USDT[0] | | |
| 02133120 | | USD[0.21] | | |
| 02133121 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02133123 | | BF_POINT[100], ETH[5.60428384], ETHW[5.60268542], USD[770.87] | Yes | |
| 02133124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.21], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00128285], ETH-PERP[0], FTM-PERP[0], FTT[.00000026], FTT-PERP[0], GALA[2189.6058], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15662801], LUNA2_LOCKED[0.36546536], LUNC[34106.0798004], LUNC-PERP[0], MANA-PERP[0], MATIC[66.99334], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[163.97048], XRP-PERP[0] | | |
| 02133126 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[339.40597602], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02133130 | Contingent | AVAX[88.99716], AVAX-PERP[0], ETH[.4], FTM[.8844], LUNA2[0.00307386], LUNC[669.34], NEAR-PERP[0], REAL[.07273967], SOL[311.0151021], USD[-710.48], USDT[.0098556] | | |
| 02133131 | | AVAX[.09042759], ETH[.506], ETHBULL[41.897], ETHW[.506], USD[0.02] | | |
| 02133137 | | AVAX[0.01934512], SPELL[10.111], TRX[.002331], USD[0.00], USDT[0] | | |
| 02133139 | | BTC[0], USD[0.00], USDT[0.08706814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133141 | | BTC[0.00001656], ETH[0], FRONT[1], NFT (34307855012752405/Netherlands Ticket Stub #1097)[1], NFT (437652387645617163/Singapore Ticket Stub #500)[1], TRX[1], USD[0.10] | Yes | |
| 02133142 | | ADA-PERP[0], BTC[0.00006917], USD[-0.34], USDT[0] | | |
| 02133143 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[50], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[595.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02133144 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[7.94565237], FTT-PERP[0], GODS[7.19867304], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[5.23615184], SOL-PERP[0], SPELL[1999.6314], SXP-PERP[0], TLM-PERP[0], TRX[0.00777], USD[83.60], USDT[5.43208922], VET-PERP[0] | | |
| 02133146 | | BTC[0], ETH[0], FTT[1.00810902], USD[0.00], USDT[0] | | |
| 02133148 | | AVAX[2.9996314], DOT[9.898], ENJ[133.78814102], FTT[9.78714536], GRT[99.98848], MANA[160.4806044], MATIC[102.52347686], SAND[79.6431202], SGD[0.10], SOL[10.0038814], USD[54.33], USDT[0.00000001] | | |
| 02133153 | | 1INCH[4.99905], BNB[.740219], CAKE-PERP[0], CHZ[79.9848], COMP[0.08248432], ENJ[12.99753], FTM[21.99582], FTT[1.99981], GRT[39.28463748], LTC[0.06726603], MANA[13.99734], SOL[.48149472], TRX[129.46831182], USD[8.25] | | GRT[38.99259], LTC[.064675], TRX[112.309923] |
| 02133160 | | TRX[.000001], USDT[0.00000427], WRX[191.70127] | | |
| 02133161 | | BCH[1.588], BNB[.75379607], BTC[.00004862], BTC-PERP[0], ETC-PERP[0], FTT[1.8], LTC[3.40966651], MKR[1], MKR-PERP[0], USD[0.01], USDT[.162048], XRP[1157.2151896], XRP-PERP[0] | | |
| 02133167 | | ATLAS[2.99885595], LRC[.96561], TRX[.000001], USD[0.00], USDT[0] | | |
| 02133168 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1.94], USDT[4.81446534], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02133170 | | DAI[.02160147], ETH[1.39779075], ETHW[1.39779075], USD[0.06], USDT[4.24904007] | | |
| 02133171 | | MOB[.45] | | |
| 02133173 | | BAO[33], BTC[.0297248], DENT[2], ETH[.47963052], ETHW[.41436951], KIN[38], RSR[1], TRX[.001174], UBXT[4], USD[1.65], USDT[0.00023380] | Yes | |
| 02133175 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], DYDX[-0.00000002], DYDX-PERP[0], ETH[0.00008151], ETH-PERP[0], ETHW[0.00000222], FTT[150.07381326], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005144], LUNC-PERP[0], NFT (313352100222876175/FTX EU - we are here! #238935)[1], NFT (330223987431134899/FTX AU - we are here! #238969)[1], NFT (339895947021334859/FTX EU - we are here! #238969)[1], NFT (350877484450240923/The Hill by FTX #45696)[1], NFT (418797579715840654/FTX EU - we are here! #238909)[1], OMG-PERP[0], TRUMP2024[0], TRX[100.8680811], TRYB[0], TRYB-PERP[0], USD[2.76], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 02133177 | | SOL[.00120368], STARS[.76857], USD[0.00] | | |
| 02133180 | | STEP[0.12950632] | | |
| 02133189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3446.6153433], XRP-PERP[0], ZIL-PERP[0] | | |
| 02133196 | | ADA-20211231[0], ADA-PERP[0], ETHBEAR[35000000], EUR[0.00], FTT[.90697799], MANA[3.9996], SUSHI[.9998], UNI[1], USD[0.07] | | |
| 02133197 | | BTC[0.01439726], DOGE[424.5], ETH[.0699867], ETHW[.0699867], TRX[.000001], USD[1.82], USDT[253.44593996], XRP[28.62] | | |
| 02133200 | Contingent | ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNA2_LOCKED[65.81468532], MATIC-PERP[2517], SOL-PERP[0], USD[-1387.11], USDT[84.36207101] | | |
| 02133205 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0.22336412], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[31.19492567], LINK[0], LUNA2[0.02259783], LUNA2_LOCKED[0.05272827], LUNC[4920.725271], LUNC-PERP[0], MATIC[.00000001], SAND-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02133208 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[72.75], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[716.5], DODO-PERP[0], DOGE[.3002], DOGE-PERP[0], DOT[.0690182], DOT-PERP[0], DYDX[46.0612], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000224], ETHW[.000224], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.41611458], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[25.1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2083.3], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.965856], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.948], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[53.4], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[554], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.07724261], VET-PERP[0], WAVES[289.5], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02133215 | Contingent | ADA-PERP[0], ALGO[.908473], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00077971], LUNA2_LOCKED[0.00018195], LUNC[16.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[145.74], USDT[0.56954746], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02133219 | Contingent | ADA-PERP[0], ATOM[9.9], DOT[45.3], ETH-PERP[0], EUR[0.00], HNT[7.9984], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MATIC[59.988], RUNE[10.39996], SOL[.119984], USD[0.38], XMR-PERP[0] | | |
| 02133223 | | BTC[0], BTC-0624[0], USD[0.08], USDT[0.00236568], YFII-PERP[0] | Yes | |
| 02133229 | | DENT[114219.183], DOGE[.8043], ETH[0.46054533], ETHW[0.46054533], MATIC[3.9777333], USD[1.13], USDT[5.00400495], XRP[926.15] | | |
| 02133231 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00000001], ICP-PERP[0], LTC[0], SGD[1.31], USD[1.35], USDT[0.00003141] | | |
| 02133232 | | BTC[.11766827], CHZ[3.15560989], USD[47.78] | | |
| 02133239 | | AKRO[4], AUDIO[1.03547707], BAO[5], BTC[0.00000025], CRV[0.00339503], DENT[3], DOGE[.01671077], ETH[0.00000031], ETHW[0.00000031], FTM[.00093879], FTT[0], HXRO[1], KIN[5], NFT (295723305393045020/FTX EU - we are here! #145366)[1], NFT (369837882398655489/FTX EU - we are here! #137144)[1], NFT (476211210963468660/The Hill by FTX #18968)[1], NFT (489077515694881520/FTX AU - we are here! #47675)[1], NFT (538695522723095222/FTX EU - we are here! #145065)[1], NFT (545078921037958515/FTX AU - we are here! #47727)[1], SOL[.00078448], TRU[1], TRX[4], UBXT[2], USDT[0.15432928] | Yes | |
| 02133241 | | SOL[.00334414], USDT[0] | | |
| 02133245 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.08148000], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (289893541338575997/FTX EU - we are here! #284417)[1], NFT (487785358636708108/FTX EU - we are here! #284425)[1], NFT (495955766928209748/FTX Crypto Cup 2022 Key #23213)[1], NFT (531585295069098840/The Hill by FTX #43621)[1], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02133248 | | FTT[.04708211], USDT[0.00000054] | | |
| 02133251 | | APE[118.62800283], BAO[1], BNB[.00000001], BTC[.02988435], ETH[0.82585735], ETHW[0.82585735], FTT[.29681051], NFT (298825806415522542/FTX EU - we are here! #11682)[1], NFT (449437130289695731/FTX EU - we are here! #83029)[1], NFT (496095532877845555/FTX EU - we are here! #116559)[1], TRX[1.000778], USD[0.00], USDT[0.00001372] | Yes | |
| 02133252 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH[0], FTT[3.9996314], GALA-PERP[0], LUNA2[2.26926115], LUNA2_LOCKED[5.29494269], LUNC[0], MANA-PERP[0], SAND-PERP[0], USD[1519.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133253 | | SOL[.0015616], USDT[0.15084185] | | |
| 02133256 | | USDT[0.00001941] | | |
| 02133257 | Contingent | BAO[1], KIN[1], LUNA2[0.00063867], LUNA2_LOCKED[0.00149024], LUNC[139.07325829], TRX[1], USD[0.00] | Yes | |
| 02133259 | | BNB[11.93548083], ETH[.86383584], ETHW[.86383584], RAY[336.18242581], USD[1976.85] | | |
| 02133262 | | ATLAS[0], BTC[-0.00000121], SXP[3.09886051], USD[0.09] | | |
| 02133265 | | BNB[0], BTC[0.00002715], FTM[0], FTT[25.18845662], JPY[4.00], SOL[2.20794706], USD[7.01], USDT[0.00000001] | | |
| 02133267 | | ETH[0.00012832], ETH-PERP[0], TRX[.000001], USD[-0.90], USDT[5.95442519] | | |
| 02133273 | | ATLAS[2140], AURY[11.42165957], BTC[0], GODS[76.4847], GOG[169], USD[0.28] | | |
| 02133277 | | STEP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02133279 | | SOL[0] | | |
| 02133282 | | 0 | | |
| 02133283 | | FTM[0], SOL[0], USD[0.00] | Yes | |
| 02133284 | Contingent, Disputed | SOL[.01], USD[8.79] | | |
| 02133287 | | DOGE[7.99848], TRX[.000001], USD[0.00], USDT[0.09617644], XRP[2.65007653] | | |
| 02133292 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[453.114507], DOGE-PERP[0], DOT[24.85], DOT-PERP[0], ETC-PERP[0], ETH[.01896639], ETH-PERP[0], ETHW[.01896639], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[5], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK[7.019], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.40329380], LUNA2_LOCKED[3.27435221], LUNC[305570.1806325], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR[19.9962], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[71807.56], SHIB-PERP[0], SLP-PERP[0], SOL[.00506584], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-34.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[5550.87737], XRP-PERP[0], XTZ-PERP[0] | | |
| 02133296 | | BTC[0], TRX[.00001], USD[30000.00], USDT[23995.44000000], XRP[0.43171086] | | |
| 02133313 | | NFT [379145348346387667/FTX AU - we are here! #29160][1], NFT [427599886882949737/FTX AU - we are here! #17456][1], NFT [480586939651516128/FTX EU - we are here! #157243][1], NFT [484493206554145117/FTX EU - we are here! #157965][1], NFT [488584341559325127/The Hill by FTX #5259][1], NFT [537140540594347663/Austria Ticket Stub #1963][1], NFT [553901303273368550/FTX Crypto Cup 2022 Key #5506][1], NFT [565499773515194771/FTX EU - we are here! #158539][1] | | |
| 02133317 | | ATLAS[66.80207591], USDT[0] | | |
| 02133320 | | COMP[2.12933626], ETH[2.21505864], LTC[3.76327571] | | |
| 02133321 | | SOL[0], USD[0.00], XRP[0] | | |
| 02133322 | | 0 | | |
| 02133329 | | AVAX[19.99], BNB[3.37008229], BTC[.52505503], DOT[60.344831], FTM[1631.837], FTT[25.29530035], LINK[49.488], LTC[11.219044], RUNE[320.7895], SOL[50.002927], TRX[.000168], USD[7018.59], USDT[825.56517200], XRP[603.88] | | |
| 02133331 | | AKRO[2], AUDIO[0], BAO[1], CHF[0.00], CRO[.03397294], DENT[0], ETH[0.57431339], ETHW[0.54012608], EURT[0.69944922], FTM[0], GRT[1], KIN[1], LRC[1.08075305], MAPS[0], SLP[0], TONCOIN[1.05960075], TRX[1], UBXT[1], USD[0.13], USDT[0.00001070], XRP[0] | Yes | |
| 02133341 | | USD[0.00], USDT[0] | | |
| 02133342 | Contingent | ADA-PERP[0], APE[.080863], APE-PERP[0], AR-PERP[0], ATLAS[3.8991], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.087729], CRO[8.4002], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM[.2912], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086231], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000959], USD[13012.48], USDT[0.00656500] | | |
| 02133343 | Contingent | ALICE-PERP[0], AURY[.13448737], BTC-PERP[0], ETH-PERP[0], FTT[0.00275853], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00516], SOL-PERP[0], USD[650.36], USDT[0], USTC-PERP[0] | | |
| 02133345 | | TRX[.000001] | | |
| 02133346 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.10], USD[0.09192277], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02133347 | Contingent | BNB[.08], LUNA2[7.92625708], LUNA2_LOCKED[18.49459986], USD[3.47], USD[19.9611590], USTC[1122] | | |
| 02133349 | | ETH[.00000002], ETHW[0.00000001], LTC[0], RAY-PERP[0], USD[0.99], USDT[0.42689386] | | |
| 02133350 | | BNB[0], ETH[0], FTM[0], USD[0.00], USDT[388.63057791], XRP[0] | | |
| 02133352 | | BTC[.00003302], TRX[.000001], USDT[2.13706031] | | |
| 02133356 | | ETH[.56089341], ETHW[.56089341], LINK[223.783457], SAND[.0248], TRX[.000001], USD[0.00] | | |
| 02133358 | | POLIS[.06], USD[0.00] | | |
| 02133361 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00197523], ETHW[0.00197160], FIDA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0.00685826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.95], USTC-PERP[0], YFII-PERP[0] | | ETH[.000662], LTC[.006594] |
| 02133363 | | USD[3.71], USDT[0.00494001] | | |
| 02133364 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[1139.7948], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00001263], VET-PERP[0], XRP-PERP[0] | | |
| 02133366 | Contingent | BNB[0], DOGE[15313.25883899], DOT[158.09571929], ETH[11.90325073], ETHW[11.84165726], HTD.08882373], LUNA2[0.17372167], LUNA2_LOCKED[0.40535057], LUNC[37828.26030094], SHIB[672839906.2724973], TRX[300.00080631], USD[14100.35], USDT[1501.52677223], XRP[3329.27187271] | | |
| 02133367 | | SOL[0] | | |
| 02133369 | | NFT [377387540589766938/The Hill by FTX #22273][1] | | |
| 02133372 | | BNB[24.09746286], FRONT[1], GALA[2827.46523657], SOL[39.95337062], USD[0.00], USDT[201.48636685] | Yes | |
| 02133378 | | USD[26.46] | Yes | |
| 02133379 | | USD[0.00] | | |
| 02133380 | | 1INCH[.918262], FTT[.1906931], RSR[7.91038], SRM[.986662], STEP[.262504], TRX[.00001], USD[594.57], USDT[0] | | |
| 02133382 | | SOL[0] | | |
| 02133384 | Contingent | ADA-PERP[0], IMX[157.0525], LUNA2_LOCKED[0.00000001], LUNC[.001025], RUNE-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02133392 | | ICP-PERP[0], TRX[.0000001], USD[0.10], USDT[-0.00865071] | | |
| 02133395 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[100.66], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02133404 | | RAMP[.40249462], USD[0.00] | | |
| 02133407 | | ETH[1.25011384], ETHW[1.25011384], SOL[1.7163302], TRX[16.47565614], USD[18.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133409 | | ALICE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[36.90], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02133412 | | EUR[10478.68], USD[0.00], USDT[0.00000001] | | |
| 02133415 | | BILI[50.940063], BILI-1230[0], FTT[0.10913282], USD[377.62] | | |
| 02133418 | | BRZ[130.89652874], GOG[194], USD[0.00] | | |
| 02133419 | | 0 | | |
| 02133420 | | 0 | | |
| 02133421 | | ATLAS[10887.164], TRX[.000001], USD[0.01] | | |
| 02133423 | | DOGE[0], MATIC[0], NFT (349174668305908445/FTX EU - we are here! #2169)[1], NFT (469211632826883031/FTX EU - we are here! #2254)[1], NFT (511682340318884766/FTX EU - we are here! #2017)[1], SOL[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 02133424 | | 1INCH[.98689], ALCX[.00051835], AMPL[0.61596708], ATLAS[4440], BAO[748.44], BNB[.2988885], BOBA[50.93388], BTC[0.03784754], BTTPRE-PERP[0], CEL[.189341], CEL-PERP[112.9], COPE[1.96713], CRO[9.6143], CRV[.95953], DOGE-PERP[0], ETH[.10883964], ETHW[.10883964], FTM[.10833.72182], KIN[9853.7], LINK[13.283945], OMG[164.38619], OMG-PERP[0], ROOK[.00179271], SHIB[1792229], SLP[9.0253], SNX[.098499], SOL[9.3063868], SUSHI[.49867], TOMO[.083793], TRX[21.2766], TRX-PERP[0], USD[1733.51], USDT[-1856.34376619] | | |
| 02133425 | | BTC[0.00000969], USDT[0] | | |
| 02133427 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19400.63921392], SHIB-PERP[0], SOL[0.00266708], SOL-PERP[0], USD[0.00], USDT[0.01975762], XTZ-PERP[0] | | |
| 02133428 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], USD[4.24], USDT[0.00000001], XRP-PERP[0] | | |
| 02133431 | | BNB[15.54794231], BTC[.0833], DENT[47.161], ENS[27.499778], ETH[.5099031], ETHW[.5099031], FTM[393.85066], GRT[1237.76478], SHIB[81184572], SOL[.0084249], SPELL[200561.886], SRM[788.85009], STARS[187.93939], USD[0.90] | | |
| 02133441 | | EUR[1.38], USD[0.00] | | |
| 02133442 | | ATLAS[2940], TRX[.000001], USD[3.29], USDT[0.34717154] | | |
| 02133446 | | BTC[0], FTT[0.17275415], TRX[.000001], USD[0.00], USDT[0] | | |
| 02133447 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08712174], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02133453 | | ETH[.00000001], SOL[0] | | |
| 02133454 | Contingent | LUNA2[0], LUNA2_LOCKED[5.85510679], USTC[355.208] | | |
| 02133456 | | USD[25.00] | | |
| 02133458 | | ATLAS[66.58460483], BAO[5], BRZ[0], DENT[1], KIN[4], LOOKS[8.31960901], USDT[0.00043700] | Yes | |
| 02133461 | | FTT[24.99903], USD[0.00] | | |
| 02133464 | | ADA-PERP[0], ICX-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02133466 | | BNB[0], BTC[0], FTT[.69986], TRX[.000003], USD[0.00], USDT[0.00001799] | | |
| 02133475 | Contingent | AVAX[45.403331], ETH[.09998], ETHW[.09998], LUNA2[2.31857762], LUNA2_LOCKED[5.41001445], LUNC[164981.4971], RAY[62], USD[0.93], USTC[220.9558] | | |
| 02133477 | Contingent, Disputed | BAO[3], BTC[0], ETH[0], KIN[1] | Yes | |
| 02133486 | | USDT[0.00040004] | | |
| 02133492 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02133494 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], NEAR-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02133495 | | BTC[0], FTT[0], SOL[.00375336], USD[0.00], USDT[0.79380167] | | |
| 02133496 | | ALICE[0], ATLAS[0], AXS[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.01488328], GALA-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], SAND[0], TLM[0], USD[0.00], USDT[0] | | |
| 02133504 | | FTT[0], USD[0.00], USDT[0] | | |
| 02133507 | | BNB[.00000001], ETH[0], FTT[25.00000077], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02133508 | Contingent | BTC[0], DOGE[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00010530], LUNA2_LOCKED[0.00024570], LUNC[22.92937568], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02133515 | | BTC[.0009], ETH[.015], ETH-PERP[0], ETHW[.015], USD[0.00], USDT[2.99986706] | | |
| 02133535 | | BTC[0], ETH[0], MATIC[1.18125012], NFT (333556485340758152/FTX AU - we are here! #50806)[1], NFT (555663323603031507/FTX AU - we are here! #50847)[1], SOL[0.00618370], SPELL[98.442], USD[0.20], USDT[0] | | MATIC[1.151699], SOL[.005921] |
| 02133537 | | USD[140.37] | | |
| 02133539 | Contingent | ATOM[24.35693548], BNB[.56906461], BTC-MOVE-0627[0], BVOL[0.00004537], ETH[.00197283], ETHW[.00197283], GMT[6.96529663], GST[.01], GST-PERP[0], LUNA2[0.00687514], LUNA2_LOCKED[0.01604200], MANA[1419.7730375], MATIC[10.2288048], SAND[1733.219285], SHIB[15928], SOL[769.36129299], SOL-PERP[0], TRX[.000014], USD[398.44], USDT[0.04645418], USTC[.97321] | | |
| 02133542 | | ETH-PERP[0], ETHW[.0006704], USD[2.19] | | |
| 02133546 | | DOGE[321.74224431], KIN[1], SGD[0.00], SHIB[2829.95002158], SOL[.0070351] | Yes | |
| 02133547 | | ETH[0], TRX[.000778], USDT[.08980738] | | |
| 02133552 | | AVAX[.00208111], BTC-PERP[0], ETH[.0748575], ETH-PERP[0], ETHW[4.0763775], FTM[.76650161], FTT[1.0801365], FTT-PERP[0], MBS[.47531583], SOL[164.73717594], USD[485.16], USDT[0], XRP[.08743] | | |
| 02133554 | | EUR[0.62], HKD[2.38], TRX[.000001], USD[1.25], USDT[0.30514063] | | |
| 02133555 | Contingent, Disputed | AUD[0.00], BTC[0], FTT[0.00008730], USD[0.00], USDT[0] | | |
| 02133559 | Contingent | ETH[.02145155], ETHW[.02145155], EUR[0.00], LINK[6.5], LUNA2[1.13305166], LUNA2_LOCKED[2.64378721], LUNC[3.65], SOL[.0098081], USD[0.00], USDT[0.01768458], XRP[.75] | | |
| 02133561 | | SOL[0.00000001], USD[0.00] | | |
| 02133564 | | USD[0.00], USDT[0] | | |
| 02133571 | | ATLAS[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02133572 | | NFT (386000957588464957/FTX AU - we are here! #33567)[1], NFT (569506335488643327/FTX AU - we are here! #33611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133573 | Contingent | AAVE[0.25121515], ALICE[3.3], APE[9.54772309], AVAX[2.10000000], BAT[134.48291786], BIT[0], BNB[0.00019617], BTC[0.00371371], DOGE[140240007], ENJ[88.06728440], ETH[.03609021], ETHW[.01409021], FTT[2.90561719], LINK[0], LUNA2[0.19424825], LUNA2_LOCKED[0.45324593], LUNC[140.90361879], MANA[45], MATIC[15], SAND[49], SHIB[0], SOL[1.39010216], SPELL[0], SUSHI[10.01965637], UNI[10.18025770], USDI[8.50], USDT[0], XRP[0] | | |
| 02133581 | | BTC[.01768321], ETH[.54768767], ETHW[.54745767], SOL[9.14756387] | Yes | |
| 02133582 | | USD[25.00] | | |
| 02133593 | | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.25007512], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00002635], ETH-PERP[0], EUR[15721.73], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00018533] | | |
| 02133594 | Contingent | ATOM[7.697834], AVAX-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH[.00069695], ETH-PERP[0], ETHW[.00069695], FTT[0.05587816], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[662.9004496], LUNC-PERP[0], SOL-PERP[0], USD[12.411], USDT[0], USTC[.37991, USTC-PERP[0], WAVES-PERP[0] | | |
| 02133599 | | BTC-PERP[0], DOGE-PERP[0], SOL[0.01], USDT[0] | | |
| 02133601 | Contingent | BNB-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-2530.2], GALA-PERP[0], LEO-PERP[0], LTC[202.75942499], LTC-PERP[0], LUNA2[0.00150626], LUNA2_LOCKED[0.00351461], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0.00] SOL[19195.18], USD[0.00000001], USTC[0.21321894], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02133606 | Contingent | AVAX[0], BTC[0], ETH[1.76378665], EUR[0.00], FTT[25.62041757], LUNA2[0.02213913], LUNA2_LOCKED[0.05165798], LUNC[4820.84392449], USD[0.46], USDT[0.00000156] | | |
| 02133607 | | LTC[0], USDT[0.00000127] | | |
| 02133614 | | BNB[0], BTC[0.00439917], SHIB[0], USD[4.89] | | |
| 02133615 | | BNB[.55276672], BTC[.00003688], ETH[.0006], ETHW[.0006], LINK[5.68887], RUNE[32.830462], TRX[.000011], USD[0.00], USDT[0] | | |
| 02133618 | | BNB[.00000001], EUR[0.00], FTT[0], NFT (474835267717768021/FTX EU - we are here! #249802)[1], NFT (495115319222832067/FTX EU - we are here! #249779)[1], NFT (568697685272037317/FTX EU - we are here! #249826)[1], SOL[.00000001], SOS[823759.6998886], USD[0.00], USDT[0] | | |
| 02133621 | | ALICE[686.14005], AXS[99.4948], BTC[.1], CHR[42.18.19839], ETH[2.00733788], ETHW[1.99643092], GALA[4999.05], SOL[67.38805439], TLM[18804], TRX[20976.56337459], USD[3129.82] | | ETH[1.99197483], SOL[3.06945399], TRX[20203], USD[3100.20] |
| 02133622 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00009553], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.695], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0.06415195], UNI-PERP[0], USDI[652.54], XLM-PERP[0], XMR-PERP[0], XRP.82178], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02133623 | Contingent, Disputed | USDT[0.00024646] | | |
| 02133625 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09284], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.39], XLM-PERP[0], XRP[.152691], XRP-PERP[0], ZEC-PERP[0] | | |
| 02133627 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006690], BTC-0325[0], BTC-0624[0], BTC-2021231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57848699], LUNA2_LOCKED[1.34980299], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[837974], TRX-PERP[0], UNI-PERP[0], USD[184916.07], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02133628 | | BTC[0], USD[0.00] | | |
| 02133629 | | ALPHA-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.00000003], XRP-PERP[0] | | |
| 02133630 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04866163], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (376220859486512520/FTX EU - we are here! #179191)[1], NFT (481322008278290106/FTX EU - we are here! #179281)[1], NFT (529878056471584735/FTX EU - we are here! #179336)[1], NFT (552869054177630577/The Hill by FTX #5274)[1], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.41], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 02133631 | | BTC[0], CRO[9.3981], ETH[0], NFT (420623906420604140/FTX AU - we are here! #50887)[1], NFT (421651730204120229/FTX AU - we are here! #50877)[1], SOL[0.0046037], USD[0.01], USD[0.02174876] | | USDT[.021231] |
| 02133632 | | ETH[0.00004755], ETHW[0.00004755], FTT[0], HOLY[.0000064], KIN[1], RSR[1], SXP[.0000064], UBXT[1] | Yes | |
| 02133637 | | AVAX[0], BNB[0], BTC[0.02201091], ETH[0], ETHW[0], FTM[0], FTT[25.595136], USD[0.46], USDT[0] | | |
| 02133639 | | USDT[18.81239] | | |
| 02133642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[10.14], USDT[5445.49814347], VET-PERP[0] | | |
| 02133643 | | AKRO[3], ATLAS[0.01545070], BAO[15], BTC[.02103215], DENT[3], IMX[0], KIN[9], MANA[.00064342], NFT (379603331604066129/FTX AU - we are here! #53184)[1], RSR[1], SAND[0], TRX[.000001], UBXT[5], USD[524.49], USDT[0.00167171] | Yes | NFT (545236777748377801/FTX AU - we are here! #53184)[1], RSR[1] |
| 02133644 | | MANA-PERP[0], SKL-PERP[0], USD[-3.19], USDT[11.30941266] | | |
| 02133646 | | ATLAS[6699.242], ATLAS-PERP[0], TRX[.000001], USD[9.45], USDT[0] | | |
| 02133647 | | BTC[0.00002020] | | |
| 02133650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.9158619], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19582], GALA-PERP[0], GLMR-PERP[0], GRT[14927.90529386], GRTBULL[42000000], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.14945270], LUNA2_LOCKED[16.65085445], LUNC[11789.04706332], MANA-PERP[0], MATIC[39], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND[0.32610154], SAND-PERP[0], SOL[60.08083168], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[429.07655336], TRX-PERP[0], UNI-PERP[0], USD[197.72], USDT[0.00000001], USTC[1002.48293769], USTC-PERP[0], VETBULL[88.8], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.775154], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | SOL[60.005479], TRX[82.264613] |
| 02133653 | | JASMY-PERP[0600], KSOS-PERP[0], MATIC-PERP[0], SHIB[0], SOS[0], USD[14.43], XRP[0], XRP-PERP[0] | | |
| 02133654 | Contingent | BTC[0.02346378], DOGE[3034.72844281], ETH[0.42553533], ETHW[0.42553533], FTT[2.5], LTC[0.00866566], LUNA2[2.54115650], LUNA2_LOCKED[5.92936518], LUNC[553342.18], SOL[0.00882416], TRX[.000001], USD[0.04], USDT[1.27512252] | | |
| 02133656 | Contingent | BULLSHIT[.00026527], ETH[0.00015803], ETHW[0.00015803], LUNA2_LOCKED[0.78675103], LUNC[73421.44], MBS[.57346], MSOL[0], POLIS-PERP[0], SOL[0], USD[1.09], USDT[0.00763500] | | |
| 02133666 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.29571555], LUNA2_LOCKED[0.69000295], LUNC[189.89858203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.94782245], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02133670 | | AVAX-PERP[0], BTC[.00329585], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-187.32], USDT[386.87000000] | | |
| 02133675 | | ETH-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02133676 | | ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], USD[1.07], USDT[0.00310928] | | |
| 02133684 | | GBP[.15], TRX[.000005], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133692 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[10.02] | | |
| 02133693 | | BTC[0.08503272], BTC-PERP[0], DOT-PERP[0], DYDX[85.98366], FTT[25.09525], LTC[15], LTC-PERP[0], TRX[645162], USD[1.25] | | |
| 02133694 | | AKRO[1], BAO[3], EUR[163.17], UBXT[1], USDT[0.00158978] | Yes | |
| 02133696 | | MNGO-PERP[0], TRU-PERP[0], USD[0.08], USDT[0] | | |
| 02133699 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00003700], USD[0.00], USDT[7.57148011] | | |
| 02133700 | Contingent | BTC[0], FTT[300.0905], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MATIC[200], MATICBULL[178241.23574], USD[43470.32], USDT[0.00000001], XRP[1722], XRPBULL[6099477.5] | | |
| 02133701 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[-10], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-0930[0], CVX-PERP[0], DOGE[.9926], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.51416846], LUNA2_LOCKED[1.19972641], LUNC[111961.26567], MEDIA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[33.87], USDT[0.00014217], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02133705 | | BTC-PERP[0], USD[0.01], USDT[-0.00873035] | | |
| 02133707 | | USD[25.00] | | |
| 02133712 | | USD[1.04] | Yes | |
| 02133713 | | USD[2.22], USDT[0.92436724] | | |
| 02133714 | Contingent | ETH[.00095821], ETH-PERP[0], FXS[.035362], LUNA2[5.40624154], LUNA2_LOCKED[12.61456359], MATIC[.7038], NFT (51573250150159115491/The Hill by FTX #21502)[1], USD[16622.53], USDT[0.00614570], USTC[.637032] | | |
| 02133715 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.49897786], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0.99518009], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.99523406], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[27.49636416], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000052], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3521.05], USDT[14284.18728266], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02133722 | | 1INCH[.48237819], AAPL[.05701071], AAVE[.00494352], ABNB[.05871213], AGLD[.73979301], AKRO[55.26923591], ALCX[.0036911], ALEPH[1.46479044], ALICE[.09649598], ALPHA[1.92188726], AMPL[0.29784206], AMZN[.0601144], ASD[3.08799552], ATLAS[11.88296978], AUDIO[.77491401], AURY[.08060355], AVAX[.01178333], AXS[.01437235], BADGER[.08552624], BAL[.05710273], BAND[.19766926], BAO[4], BAR[1305847], BAT[1.00720367], BCH[.00272153], BICO[.28003024], BIT[.52361615], BMB[.02347789], BNT[.31873065], BOBA[4.01784883], BRZ[6.07660519], BTC[.00015955], BYND[.14399523], C98[.44012818], CEL[.31906162], CHR[1.49508456], CHZ[3.95832181], CITY[.10334669], CLV[1.77328446], COMP[.00537741], CONV[104.97531848], COPE[1.73912476], CQT[1.79114184], CREAM[.02330672], CRO[2.20839376], CRV[.22951152], CUSDT[46.38065791], CVC[3.1740017], DAWN[.47326369], DENT[323.79537447], DFL[7.96896654], DMG[24.92854854], DODO[1.40807725], DOGE[.69021377], DOT[1.46109298], DYDX[.15548641], EDEN[14.00597642], EMB[9.55304616], ENJ[4.45100071], ENS[.03820452], ETH[.00094917], ETHW[1.1273298], FIDA[3.31111242], FRONT[1.7076407], FTM[.79917826], FTT[.02703448], GALA[32.77549657], GALFAN[.26172191], GENE[1.04032511], GODS[2.9802688], GOG[.91852436], GRT[1.8140356], GT[1.16502481], HGET[1.38073209], HMT[1.44905884], HNT[.03142241], HOL[1.06243417], HT[1.11170546], HUM[3.3538405], HXRO[2.16375019], IMX[.26484158], INTER[.14442226], JET[2.71113775], JOE[.70491563], JST[20.99071209], KIN[3], KNC[.79326295], KSHIB[36.50157248], KSOS[262.82866724], LEO[2.78308337], LINA[29.22741635], LINK[.03610423], LOOKS[.29149586], LRC[.66276736], LTC[.00782416], LUA[20.79059155], MANA[.35629814], MAPS[4.47074575], MATH[2.90381326], MATIC[.48532443], MBS[.81024702], MCB[.09134206], MEDIA[.02694509], MER[9.41664975], MKR[.0004921], MNGO[15.1590933], MOB[.1077314], MRNA[.04409338], MSOL[.00716491], MTA[1.44465860], MTL[.55284959], NEXO[.00035611], NFLX[.01833662], OKB[.04149953], OMG[.19596471], ORBS[14.22684311], OXY[1.90161064], PAXG[.00062439], PEOPLE[12.63031207], PERP[.10626167], PFE[17688763], POLIS[.25333566], PORT[.61912545], PRISM[308.53592448], PROM[.09106435], PSG[.07099447], PTU[.80082716], PUNDIX[1.15089228], QI[9.06237406], RAMP[6.6670571], RAY[1.93022296], REAL[.1295262], REEF[73.91119568], REN[2.2145146], RNDR[.28647608], ROOK[.00835033], RSR[42.28348514], RUNE[1.70781109], SAND[.22083771], SECO[.06800148], SHIB[36748.84915284], SKL[8.37677441], SLND[3.36089926], SLP[55.38478859], SLRS[2.72974208], SNX[.06728373], SNY[.51958341], SOL[.00731927], SOS[280540.36365925], SPELL[88.93709036], SRM[.33978612], STARS[.15821385], STEP[3.95133239], STETH[0.00033757], STMX[56.46766946], STORJ[.66609681], STSOL[.00718817], SUN[53.74496953], SUSHI[.14768543], SXP[.66624176], TLM[6.18096058], TOMO[.65697019], TONCOIN[.37942977], TRU[3.85054667], TRX[117.43738806], TRYB[13.95005941], TSLA[.02793795], TULIP[.07422489], UBXT[46.14109246], UNI[.06416667], USD[500.96], USDT[.9971024], VGX[.39179537], WAVES[.07593369], WRX[1.00626167], XAUT[.00062127], XRP[.00002179], YFI[.00003084], ZRX[1.47117751] | Yes | |
| 02133723 | Contingent | BTC-PERP[0], CHR[.50245464], CRO[5.94670664], ETH[.01532822], ETH-PERP[0], FTM[.90173471], FTM-PERP[0], LUNA2[1.36317021], LUNA2_LOCKED[3.18073050], LUNC[.0038739], MATIC-PERP[0], RUNE[.078112], SOL[.0074739], USD[17.72], USTC[192.96333] | | |
| 02133725 | | USD[0.80] | | |
| 02133727 | | BTC[.00038825], ETH[.0001919], ETHW[.0001919], USD[0.77], USDT[5348.66453367] | | |
| 02133729 | | TRX[100] | | |
| 02133730 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.76], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02133735 | | BTC[.0000745], ETH[.00000702], ETHW[.00000702], EUR[0.00] | Yes | |
| 02133737 | | POLIS[40.2], USD[19.19] | | |
| 02133740 | Contingent | BAO[1214006.07], DOT[.0003], FTT[203.60233082], LTC[8.12205448], LUNA2_LOCKED[47.31315176], SHIB[18400382.5], SOL[25.96005275], UNI[.0002775], USD[34.33], USDT[4.12720975], XRP[925.01037] | | |
| 02133742 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], USDT[0] | | |
| 02133747 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02133748 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAN-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.15597036], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.01249494], LUNA2_LOCKED[2.19803487], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1177.19], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02133749 | Contingent | AVAX[33.0868], BNB[.0723653], BTC[.07149682], BTC[.00053512], ETHW[.00053512], LUNA2[13.00452953], LUNA2_LOCKED[30.34390225], LUNC[2831763.686932], USD[279.95], USDT[547.33659495] | | |
| 02133753 | | USD[0.00] | | |
| 02133755 | | USD[0.00], USDT[0] | | |
| 02133756 | | BTC[0.07468580], DOGE[5331.98673], ETH[.40092381], ETHW[.40092381], OMG[171.467415], USD[0.17], USDT[1.37661030] | | |
| 02133758 | | AKRO[3], APE[8.78065174], BAO[17], BNB[.65262263], CRO[1235.73959947], DENT[1], KIN[19], RSR[4], SGD[0.00], SPA[2141.881144], STG[150.63360092], TRX[4], UBXT[4], USD[0.00], USDT[0.00000002] | | |
| 02133761 | | ATOMBULL[3403.35324], ETCBULL[94.33], MATICBULL[1790.80582], SHIB[9498195], TRX[.00007], TRXBULL[1692], USD[1.00], XTZBULL[1918.63539] | | |
| 02133762 | | ALTBULL[6.03829], USD[0.01], USDT[0] | | |
| 02133766 | | BNB[0], SOL[0], USD[7.57] | | |
| 02133767 | | BTC[.0974], BTC-PERP[0], EUR[4.04], USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F Comprising Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133768 | | ETHW[.32798052], USD[0.00], USDT[0] | | |
| 02133773 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006352], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 02133774 | | TRX[.000057], USD[0.00], USDT[0] | | |
| 02133777 | Contingent | APE[1.4], AUDIO[10], BTC[.0013], FTM[3.9962], LTC[.01], LUNA2[0.00025923], LUNA2_LOCKED[0.00060489], LUNC[56.45], RAY[24.42080474], SNX[7], SOL[1.59316646], USD[0.02], USDT[0.00000001] | | |
| 02133779 | | AVAX[9.185483], FTT[.099208], NFT [439165988513850845/Freedom:][1], SOL[0], TRX[.801175], USD[2.41], USDT[0] | | |
| 02133781 | | ALPHA[.981], ATLAS[9.8005], BTC[.0000802], LDO[133], USD[0.14] | | |
| 02133783 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], KIN[5], SOL[.00000749], SPELL[7526.29734278], STARS[.00175063], TRX[1], UBXT[2], USD[0.01] | | |
| 02133786 | | BTC[.20406964], ETH[.62051286], ETHW[.62025216] | Yes | |
| 02133794 | | BTC[0], FTT[.00000001], USDT[1146.10715471] | | USDT[1144.765844] |
| 02133796 | | AVAX[14.9], AXS[0.08710157], ETH[1.80755326], ETHW[1.80755326], FTM[0], GALA[2878.80300000], MATIC[0.31209624], SAND[297], SOL[21.02], USD[7796.25], USDT[98.79122611], XRP[0] | | |
| 02133802 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GRT[1], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02133803 | | BNB[2.91287424], SOL[44.77510704] | | |
| 02133807 | Contingent | 1INCH[500], AAVE[2.91000000], ALCX[19.674], ALICE[245.4], AMPL[361.87605569], APE[147], ATLAS[65960], ATOM[18.4], AUDIO[2091], AURY[364], AVAX[21.5], AXS[50.2], BADGER[108.32], BAND[57.6], BAT[927], BCH[3.69000000], BNB[0.30000000], BNT[763.2], BTC[0.01620000], BULL[0], CEL[521.5], CHR[2312], CHZ[610], CITY[21.2], COMP[8.2709], CREAM[0], CRO[4390], CRV[485], DOGE[2798], DOT[43.6], DYDX[138.3], ENJ[1104], ENS[21.91], ETH[0.11600000], ETHW[0.09900000], FTM[2233], FTT[99.69321430], GALA[10420], GODS[1703.5], GRT[3962], GT[38.9], HNT[133.8], HT[.2], IMX[786.8], JST[70], KIN[427193.0383], KNC[488.6], LINA[63460], LINK[41.8], LRC[1066], LTC[5.67000000], LUNA2_LOCKED[1.42808608], LUNC[110.72], MANA[647], MKR[1.26000000], NEXO[486], OKB[25.9], OMG[239], PEOPLE[2180], POLIS[1667.5], REAL[2385.7], RNDR[662.4], SAND[567], SHIB[700000], SKL[11992], SLP[12787], SNX[132.6], SOL[26.10000000], SPELL[579800], STARS[5914], STORJ[1038], SUSHI[216], TLM[25237], TRX[558.000265], UNI[46.90000000], USD[3624.35], USDT[0], VGX[955], WRX[2839], XRP[523], YGG[10503, ZRX[1841] | | |
| 02133815 | | BTC[.00166832], DYDX[9.04390460], STX-PERP[0], USD[-0.04] | | |
| 02133816 | Contingent | BNB[0.00005678], BTC[0.11991433], DOT[16.60573998], ETH[0], ETHW[3.20872074], FTT[106.74927648], LUNA2[0.00103696], LUNA2_LOCKED[0.00241959], LUNC[225.80228792], USD[2070.91] | Yes | |
| 02133817 | | USD[8.73] | | |
| 02133820 | | AAVE[.01], ATOM[.041199], ETHW[.12334249], TRX[.001592], USD[0.93], USDT[1.13066657] | | |
| 02133824 | | USD[99.11] | | |
| 02133831 | | TRX[.000001], USDT[0.00000122] | | |
| 02133834 | | AMC[1.07587255], BAO[2], USD[6.66] | Yes | |
| 02133842 | | POLIS[57.8], USD[0.45] | | |
| 02133845 | | BNB[0.00000001], SOL[0.00071000], TRX[0], USDT[0.00003376] | | |
| 02133848 | | BNB[0.31679179], DAI[0], ETH[0.00051263], ETHW[0.00050989], FTT[25.32998377], HT[51.45323575], USD[0.00], USDT[0.00003052] | | ETH[.000501], HT[48.379611] |
| 02133850 | | USD[0.00] | | |
| 02133851 | Contingent | AVAX[21.21893762], BNB[0.00661775], BTC[0], ETH[13.74440820], FTT[100.9950695], LUNA2[18.26665605], LUNA2_LOCKED[42.62219746], MATIC[1076.00994391], REN[29027.74076998], SAND[900], SHIB[32900000], SOL[57.35904316], USD[9.27], USDT[0], USTC[2585.73345255], XRP[0] | | AVAX[21.214848], ETH[13.740642], MATIC[1075.934069], REN[29027.04412], SOL[57.319781], USD[9.26] |
| 02133862 | | USD[1.74] | | |
| 02133864 | | KIN[616000] | | |
| 02133866 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[99991000], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02206979], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00496632], LUNA2_LOCKED[0.01158008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], VGX[.9087022], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 02133867 | | C98[.25822], CHZ[24.12965848], USD[0.80], USDT[0.40981356] | | |
| 02133870 | | TRX[.00001] | | |
| 02133871 | | ATLAS[1869.6447], ATLAS-PERP[0], LUNC-PERP[0], USD[2.65] | | |
| 02133880 | Contingent | 1INCH[364.34067482], BLT[42.33922664], CRO[16290.88879254], DENT[1], EDEN[657.21914125], FIDA[1490.79868137], FTT[30.65387711], HT[555.81358791], IMX[272.11955783], JET[3662.18877479], KIN[7], NFT [345341994276354696/FTX EU - we are here #234113][1], NFT [365202593691068493/FTX EU - we are here #213411][1], NFT [498986495133766617/The Hill by FTX #23077][1], PSY[5293.21739158], SOL[.00033332], SRM[5019.45604331], SRM_LOCKED[5.10208828], USD[1567.52], USDT[0.00054491] | Yes | |
| 02133886 | | ADA-PERP[0], BNB-PERP[0], BTC[.09997511], BTC-PERP[0], C98[391.06671934], CHZ-PERP[0], CRO[280], CRO-PERP[0], DENT[30873], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[14], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB[12194295], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[14192.75], TRX-PERP[0], USD[39.47], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02133888 | | BTC[0.00073975], RUNE[.0095] | | |
| 02133890 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0-.00500000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[104.28], USDT[.7923982], ZIL-PERP[0] | | |
| 02133891 | Contingent | AAVE[0.56000000], ADA-PERP[0], ATLAS[2040], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], BAL[3.6], BAND[11], BTC[0.04034414], BTC-PERP[0], CAKE-PERP[0], COMP[0.72940000], COPE[428], CQT[98], CRO-PERP[0], CRV-PERP[0], DOGE[230], DOT[3.9], DOT-PERP[0], DYDX[15.6], ENJ[28], ENJ-PERP[0], ETC-PERP[0], ETH[0.23799174], ETHW[0.19999895], FIL-PERP[0], FTM[56], FTT[13.02558815], GALA[340], GRT[168], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.15517306], LUNA2_LOCKED[0.36207049], LUNC[33789.26267888], MANA[20], MATIC[40], MKR[0.04400000], NEO-PERP[0], ONE-PERP[0], RAY[16], RNDR[15.4], SAND[16], SHIB[1200000], SHIB-PERP[0], SRM[125.96692951], SRM_LOCKED[0.00020658], SUSHI[12], SXP[34], THETA-PERP[0], USD[0.20], USDT[0.00000001], XRP[22], XRP-PERP[0], XTZ-PERP[0] | | |
| 02133892 | | AKRO[1], ATLAS[.10545152], BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02133895 | | TRX[.000001] | | |
| 02133898 | | SOL[.05], TRX[.6], USDT[0.98062074] | | |
| 02133899 | | ALTBULL[29.20781678], BNB[7.99419258], BTC[0.69984512], BULL[1.67830167], ETH[1.61339886], ETHBULL[2.28409003], ETHW[1.43133551], FTT[4.07216629], MANA[108.9799113], MATIC[888.639123], MIDBULL[7.71581622], SAND[66.9898635], SGD[1.34], SOL[16.93736704], TRX[4], USD[1879.94] | | |
| 02133900 | | USD[0.00] | | |
| 02133901 | | BOBA[116], MOB[457.32719306], OMG[116], USD[4.41] | | |
| 02133904 | Contingent | BTC[0.00006787], DOT[.091241], FTM[.52636], LINK[.067662], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082382], TRX[.31529], USD[32345.58] | | |
| 02133910 | | BNB[0.00000001], LTC[0], TRX[.004602], USD[0.00], USDT[0.00000141] | | |
| 02133911 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[3.19803488], LUNA2_LOCKED[7.46208140], SOL[.00552757], TRX[477], USD[0.15], USDT[0.26430544], XRP[.301] | | |
| 02133921 | | EUR[0.01], TRX[.000086], USD[0.01], USDT[0.27522407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02133923 | Contingent | ETHW[.619], LUNA2[93.13064564], LUNA_LOCKED[217.3048398], USD[1929.35] | | |
| 02133928 | | USD[0.00] | | |
| 02133934 | | AKRO[1], BAO[1], BTC[.03493759], ETH[2.37555186], ETHW[2.37455412], SGD[0.00], USD[0.00] | Yes | |
| 02133936 | Contingent | GMT[0], LUNA2[3.28207894], LUNA2_LOCKED[7.65818420], LUNC[714679.6], SOL[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 02133940 | | BNB[1.02910829], FTT[39.61121279], LTC[14.52881431], SOL[10.44357205], TRX[.000008], USD[1434.33], USDT[76891.87319025] | | |
| 02133941 | | KIN[.00000001] | | |
| 02133942 | | 1INCH[.9944], ADA-PERP[0], AKRO[1.5678], ALCX[.0009692], ALICE[.1961], ALPHA[.9542], AMPL[0.82153865], ASD[.09276], ATLAS[9.72], AUDIO[.979], BADGER[.018266], BAL[.019686], BAND[.1985], BAO[970.4], BAR[.0998], BNB[.009992], BOBA[.0986], BRZ[.7286], BTC[0], BTC-PERP[0], CEL[.09958], CHR[2.9302], CITY[.29976], COMP[.00004054], CONV[7468.994], COPE[.9818], CREAM[.539842], CRO[9.99], CRV[.9982], CVC[.9968], DFL[47.996], DODO[.09654], DOGE[.77275], DOGE-PERP[0], DYDX[.198605], EDEN[.19694], ENS[.009918], ETH[.000988], ETHW[.000988], FIDA[.995], FTM[.9896], GALI.09962], GALA-PERP[0], GARI[129.9356], GMT[.9978], GODS[.099], GOG[5.98144], GRT[1.9885], GST[1.1356], HNT[1.4998], HUM[9.918], HXRO[34.9746], JOE[.996], KIN[9546], KNC[.29708], LEO[.9988], LINA[39.61], LINK-PERP[0], LRC[.98045], MANA[.9868], MANA-PERP[0], MATH[.37911], MER[3.8436], MKR[.000992], MTA[.9786], MTL[.09958], OKB[.099745], ONE-PERP[0], ORCA[8.9988], OXY[.994], PAXG[.01919616], PORT[.09004], PROM[.049428], PSG[.09994], REN[.9402], RNDR[.09902], ROOK[.000993], RUNE-PERP[0], SHIB-PERP[0], SNX[.0974], SOL[.009698], SOL-PERP[0], SOS[99640], SPA[9.964], STEP[.09736], STMX[9.83], STORJ[1.08188], SUSHI[.490925], SXP[.09553], TLM[5.942], TOMO[.29156], TRU[2.9176], TULIP[.099445], UNI[.04975], USD[74.16], USDT[0], VGX[30.9902], XRP-PERP[0], YFI[.002], ZRX[.9892] | | |
| 02133943 | | ADA-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], FTT-PERP[0], MKR-PERP[0], TLM[4757], USD[16.21], XRP[.579] | | |
| 02133944 | Contingent | ATOM-PERP[0], ETH-PERP[0], ETHW[.000392], FTT[25.2], LINK-PERP[0], RUNE[433.532], SRM[248.32712044], SRM_LOCKED[4.43346684], SRM-PERP[0], USD[1.00], USDT[4.023], XRP-PERP[0] | | |
| 02133948 | | BNB[.00049336], NFT[334569220204168191/FTX EU - we are here! #54847][1], NFT[395086327095340810/FTX EU - we are here! #55033][1], NFT[399091141092084945/FTX EU - we are here! #54383][1], NFT[486092551759911702/The Hill by FTX #26461][1], USD[0.96] | | |
| 02133951 | Contingent | FTT[26.11833980], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC[208.33], MATIC[.07509484], USD[0.00], USDT[0] | | |
| 02133961 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 02133963 | | USD[0.43] | | |
| 02133965 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00057473], LUNA2_LOCKED[0.00134105], LUNC[125.15], SAND-PERP[0], SUSHI-PERP[0], USD[14237.67], USDT[0.0061203T], XRP-PERP[0] | Yes | |
| 02133971 | Contingent | ADA-PERP[0], CHF[5395.60], FTT[50], HBAR-PERP[0], LUNA2[0.00086217], LUNA2_LOCKED[0.00201173], LUNC[187.74], RAY[8], RUNE[3.2], SRM[1108.65049951], SRM_LOCKED[2.34675889], STX-PERP[0], USD[0.00], USDT[0], VETBULL[4255.8] | | |
| 02133972 | | BTC-PERP[0], ETH-PERP[0], USD[-33.32], USDT[29.92671127], XRP-PERP[96] | | |
| 02133981 | | USD[0.72], USDT[0.00175142] | | |
| 02133982 | | EOS-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02133985 | | BTC[.00680978], BTC-PERP[0], DOGE[0.00048147], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02133987 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[30], BNB[0], BNB-PERP[0], BTC[0.02964742], BTC-PERP[0], CAKE-PERP[0], CHZ[10], CHZ-PERP[0], DOGE[162], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[11], FTT[.2], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[410], LINK-PERP[0], LUNA2[0.40238058], LUNA2_LOCKED[0.93888803], LUNC-PERP[0], MATIC[10], RAY[5.0137076], SHIB[500000], SHIT-PERP[0], SOL[0.25073327], SOL-PERP[0], SPELL[10700], SRM[88.0464743], SRM_LOCKED[.04174164], SRM-PERP[0], TOMO[2.60001300], TRX[550.313254], USD[4.77], XLM-PERP[0], XRP[346.4872304], XTZ-PERP[0] | | |
| 02133988 | | SOL[0] | | |
| 02133995 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.35717854], LUNA2_LOCKED[0.83341660], TRX[.000001], USD[0.00], USDT[107.20459219] | | |
| 02133999 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], USD[545.711], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02134007 | | 1INCH[15.77899993], AAVE[0.01109382], AVAX-PERP[0], BCH[0.20617369], BNB[0], BRZ[0], DOGE[979.67861447], ETH[0], EUR[0.00], FTM[0], LTC[0.68240997], OKB[0], RSR[11.50104827], SHIB[0], SOL[2.61508382], TRX[3673.10614284], USD[0.29], USDT[0], XRP[0] | | BCH[.205368], LTC[.682051], SOL[2.602047], USD[0.28] |
| 02134009 | | BTC[.00003853], USDT[0.00012958] | | |
| 02134012 | | ALEPH[0], ATLAS[0], AVAX[0], BTC[0.00000093], FRONT[0], FTM[0], GALA[0], HNT[0], IMX[0], MNGO[0], SAND[0], TLM[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02134017 | | FTT[.15912384], TRX[.000001], USD[10.00000034] | | |
| 02134023 | | BTC[.00001697], FTM[.99962], FTM-PERP[0], HUM-PERP[0], SOL-PERP[.2], TRX[.000001], USD[20.40], USDT[0.00047180] | | |
| 02134027 | | SOL[.31572448] | Yes | |
| 02134029 | | AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0930[0], GMT-0930[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.001724], USD[0.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02134038 | Contingent | APE[800], ATLAS[100000.5], AURY[1000.0025], BNB[.0097129], BTC[1.00004462], C98[.23083257], CRO[1000.02495], DOT[300.0015], ETH[119.179917], ETHW[10.079906], FTM[.9905], FTT[500.0354135], LINK[400.002], MANA[7000.015], SAND[8029.51281871], SOL[305.45457048], SRM[14.89570243], SRM_LOCKED[153.58429757], TRX[.000903], TULIP[1000.0039995], UNI[400.002], USD[132.79], USDT[2625.16374573] | | |
| 02134040 | | TRX[.000001] | | |
| 02134045 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02300000], FIL-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000125], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02134046 | Contingent | BCH[.00004], BTC[0], CRO[9.872], DOGE[.8594], ETH[0], ETHW[0.09823932], LINK[.02562512], LUNA2[0.04986196], LUNA2_LOCKED[0.11634458], LUNC[10857.548056], MATIC[0], SOL[4.8182133], USD[1081.97] | | |
| 02134047 | | ATLAS-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02134059 | Contingent | AXS[0.02711539], BNB[0.00066528], ETH[-0.05477009], FTM[0.24909841], LUNA2[0.00517647], LUNA2_LOCKED[0.01207843], MATIC[0.51596984], TRX[.000012], USD[113.34], USDT[-9.97181500], UST[20.73275454] | | FTM[.244676], MATIC[.496742] |
| 02134061 | | BCH-PERP[0], ETH-PERP[0], TRX[.000001], USD[50.24], USDT[0.00000001] | | |
| 02134068 | | ETH[.00597226], ETHW[.00855444], NFT[298803526864901779/FTX EU - we are here! #86828][1], NFT[300669508914668776/The Hill by FTX #15610][1], NFT[440596099827402561/FTX EU - we are here! #86315][1], NFT[488701105538553895/FTX Crypto Cup 2022 Key #17913][1], NFT[542742138627194046/FTX EU - we are here! #86569][1], USDT[1.29878955] | | |
| 02134070 | | BNB[0], ETH[0.23903923], ETHW[0], SOL[5.33533948], USD[0.00] | | |
| 02134071 | | BTC[0.00019988], LTC[4.7469543], SOL[1.2783166], USD[0.00], USDT[88.15792969] | | |
| 02134072 | | BTC[0], USD[3610.42] | | |
| 02134074 | | BTC[0], HT[0], NFT[429373261013343625/FTX EU - we are here! #195771][1], NFT[469297548040037500/FTX EU - we are here! #195859][1], NFT[496087339057043905/FTX EU - we are here! #195837][1], TRX[.000001], USDT[0] | | |
| 02134075 | | TRX[.000005], USD[8.99], USDT[0] | | |
| 02134079 | | COPE[35.9928], SOL[.0007944], USD[2.20] | | |
| 02134081 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134082 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000418], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.00000031, USDT[0.00458158], VET-PERP[0], XRP-PERP[0] | | |
| 02134085 | | USD[0.00], USDT[0] | | |
| 02134086 | | BTC[.0010151], BTC-PERP[0], USD[0.90], USDT[0] | | |
| 02134090 | | AVAX-PERP[0], AXS-PERP[0], EUR[0.00], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-9.57], USDT[14.36162677], XRP-PERP[0] | | |
| 02134093 | | HT-PERP[0], NFT (328591325511949060/FTX EU - we are here! #113516)[1], NFT (358059105145469012/FTX EU - we are here! #109699)[1], NFT (380236168020306369/The Hill by FTX #26784)[1], NFT (536159148614579403/Magic Eden Pass)[1], RAY-PERP[0], TRX[0.10110712], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02134096 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.00090312], ETH-PERP[0], ETHW[.00090312], USD[0.03], WAVES-PERP[0] | | |
| 02134098 | | SOL[0] | | |
| 02134101 | | MAPS[27.92478252], USD[0.00] | | |
| 02134104 | | BRZ[1.48542685] | | |
| 02134106 | | USD[0.02] | | |
| 02134109 | | BTC[.07894757], BTC-PERP[0], DOT[19.8916376], GENE[.972], HNT[.097492], TRX[1900.29108099], USD[430.22], USDT[0] | | |
| 02134111 | | ADABULL[.10452986], ALGOBULL[9286], ASDBULL[79.3795], BADGER[.829834], BULL[0.04074202], CONV[9.874], CONV-PERP[0], CRV[.9964], DEFIBULL[.0009274], DOGEBULL[2.2594288], ETH[.000995], ETHW[.000995], FTT[.69986], GRTBULL[.084], HTBULL[.09254], MATICBULL[.0484], OKBBULL[.000725], POLIS[.09944], SHIB[1499120], SOL[.009922], STEP[.09546], STORJ[.09366], SUSHIBULL[264947], THETABULL[.0008], USD[1.90], XLMBULL[31.28546] | | |
| 02134116 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BTC[0.00000738], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.1250], USDT[19.95688406], XRP-PERP[0] | | |
| 02134118 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02134123 | Contingent | 1INCH[100.36050485], DOT[30.092552], LUNA2[11.78814168], LUNA2_LOCKED[27.50566393], LUNC[2566892.67], REEF[800005.6267345], SRM[505.92698007], SRM_LOCKED[9.66292873], TRX[.000002], USD[880.61], USDT[.0001] | | |
| 02134130 | | AMPL[0], APE-PERP[0], AVAX-PERP[0], BTC[0.22805666], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[.20796048], ETH-PERP[0], ETHW[.20796048], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[479.9088], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[1509.67292], SAND-PERP[0], SGD[0.46], SOL[0], SOL-PERP[0], USD[432.93], USDT[186.159842], ZIL-PERP[0] | | |
| 02134133 | Contingent | 1INCH[0], BNB[0], BTC[0], CRO[0], DOGE[0], FTT[0], HT[0], LUNA2[0.00192526], LUNA2_LOCKED[0.00449227], LUNC[419.22991997], MATIC[0], SHIB[0], SOL[0.00083414], TRX[0.90330700], USD[0.00], USDT[0] | | |
| 02134136 | | AAVE[.004048], AUDIO[.6454], BNB[0.00250752], LINK[307.8542], LTC[.0092], SOL[45.07238302], SUSHI[951.6564], TRX[.000004], UNI[.04864], USD[4.14], USDT[8.7102411] | | BNB[.002386] |
| 02134138 | | FTM[274], FTT[.01431622], LINK[21.2], SGD[0.00], USD[1.31], USDT[0] | | |
| 02134151 | | SOL[0] | | |
| 02134154 | | BNB[.00003501], SHIB-PERP[0], TRY[0.00], USD[0.00] | | |
| 02134159 | | FTT[8.798328], USD[0.87] | | |
| 02134160 | | BNB[0], SOL[0] | | |
| 02134161 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02134163 | | BAO[3], DENT[2], GBP[0.00], KIN[1], MBS[11.74985743], MNGO[0.09285223], SPELL[4051.77276412], TRX[1], XRP[5.50599227] | Yes | |
| 02134164 | | APE-PERP[-5], BNB[0], ETH[.00000001], FTT[0.01078876], LINK[0.06187951], LINK-PERP[0], USD[14353.38], USDT[380.12772421] | | |
| 02134169 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00282683], LUNA2_LOCKED[0.00659594], LUNC[615.5491812], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[24.10225696], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02134170 | | USD[0.00] | | |
| 02134171 | | BTC[0.00001137] | | |
| 02134174 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 02134175 | | BTC[.6456618], ETH[21.11177177], ETHW[21.11177177], SOL[382.09670712], USDT[3052.178973], XRP[9087.829445] | | |
| 02134177 | | BNB[0], BTC[0], FTT[0.00000012], NFT (419013805395680514/FTX EU - we are here! #61239)[1], NFT (464908468827443105/FTX EU - we are here! #60101)[1], NFT (472133473080975891/FTX EU - we are here! #61049)[1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000908] | | |
| 02134179 | | AAVE[0], ATOM[0], AVAX[0], BTC[0.00002313], BTC-PERP[0], DOGE[0], DOT[0], FTM[0], FTT[0.05859728], GRT[0], LINK[0.07015566], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.87131916], UNI[0], USD[457.28], USDT[0], XRP[0], YGG[236] | | LINK[.070129], TRX[.86553] |
| 02134184 | | BNB[.0095], ETH[.0008], ETHW[.0008], TRX[.908993], USDT[0.11809553] | | |
| 02134186 | Contingent | BNB[0], DOGE[0], FTT[0.00000048], HT[0], LTC[0], LUNA2[0.00268096], LUNA2_LOCKED[0.00625559], NEAR[0], NFT (417073371600356928/FTX EU - we are here! #49410)[1], NFT (458604616137248627/FTX EU - we are here! #49277)[1], NFT (483438486698575701/FTX EU - we are here! #49346)[1], SOL[0], TRX[0.00554900], USD[0.00], USDT[0.00067674], USTC[.37950403], XRP[0] | | |
| 02134189 | | STARS[53.98974], USD[1.07], USD[499] | | |
| 02134190 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[-1.101], FTT-PERP[-13.1], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-3241.66], USDT[305.24384343], XRP[11844.36617452], XRP-PERP[10000], YFII-PERP[0] | | |
| 02134191 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 02134192 | | USD[0.00] | | |
| 02134199 | | CRO[2316.05641987], ETH[.00000152], ETHW[0.10443386], NFT (505449951464776524/The Hill by FTX #28812)[1], SAND[847.8111932], SOL[7.27140965], USD[0.00] | Yes | |
| 02134202 | | 0 | | |
| 02134205 | | ETH[.0571105], ETHW[0.05711050] | | |
| 02134207 | | USDT[0] | | |
| 02134209 | | ATLAS[0], ETHW[.00026258], POLIS[0], SOL[0.24523934], USD[0.00], USDT[0.00000001] | | |
| 02134213 | | AKRO[3160.70019261], BAO[1], BF_POINT[200], EUR[0.00], KIN[4], MOB[29.08895334], SHIB[18577281.01805245], SNX[18.14643737], SPELL[1771.48825605], TRX[0], UBXT[1] | Yes | |
| 02134214 | | BNB[0], BTC[.01488625], HNT[19.14360507], LINK[0], LTC[2.91568733], MANA[118.11052383], MATIC[98.81370055], RSR[7185.1], SOL[4.39446538], USD[0.00] | | |
| 02134216 | | BNB[.009982], BTC[0.00004282], ETH[0], FTT[0.00000022], JPY[0.05], LTC[0], SOL[.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 02134220 | | BNB[0.02911402], ETH[0], FTT[0], NFT (292360746328518488/FTX EU - we are here! #14099/7)[1], NFT (293779367190704260/FTX Crypto Cup 2022 Key #2057)[1], NFT (372778275983650737/FTX EU - we are here! #140901)[1], NFT (385997876769308640/The Hill by FTX #2866)[1], NFT (427944280818671593/FTX EU - we are here! #140634)[1], NFT (463025455331305035/FTX AU - we are here! #32621)[1], NFT (470472101054652832/Austria Ticket Stub #1711)[1], NFT (481766736646075700/FTX AU - we are here! #33102)[1], USD[0.00], USDT[0] | Yes | |
| 02134221 | | TRX[.000388], USD[16.42], USDT[0] | | |
| 02134222 | | SOL[1.274649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134223 | | BTC[.00138153], BTC-PERP[0], ETH-PERP[0], USD[24.78], USDT[0.00018183] | | |
| 02134229 | | SOL[0], TRX[0] | | |
| 02134230 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00152034], BOBA[.09927866], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[30.28], USDT[0.04444235], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02134231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000172], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EVHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02134232 | | BULL[0], TRX[.000014], USD[0.00], XRP[76.40915629] | | |
| 02134242 | | BNB[.48529029], BTC[0.01085289], FTT[0.00023999], SOL[1.33601982], USD[103.03], USDT[0.00000006] | Yes | |
| 02134247 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02134248 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02134249 | | EUR[24.00], TRX[.000001], USD[0.64], USDT[.00945] | | |
| 02134251 | | APT[.00029391], BNB[0.00000997], ETH[0], GENE[.00127464], LTC[.00000726], SOL[0.00604081], TRX[.00017], USD[0.96], USDT[0.00998849] | | |
| 02134254 | | BTC[.00139631] | | |
| 02134255 | | USD[25.00] | | |
| 02134257 | | BAT[1.01638194], CHF[0.00], MATIC[0], RSR[1], TRU[1] | Yes | |
| 02134261 | | STEP[268.43923176], USD[1.98] | | |
| 02134262 | | AVAX[0], BTC[0], ETH[.00060669], ETHW[.00060669], FTT[.09525], TRX[.000008], USD[0.00], USDT[0] | | |
| 02134263 | | BNB[0], USD[0.00], USDT[0] | | |
| 02134264 | | BTC[0.04139189], ETH[0.01000000], ETHW[.01], FTM[0], MNGO[0], USD[64193.60], USDT[0.00000001] | | |
| 02134265 | | BTC[.00000281], TRX[.000009], USDT[0.00044788] | | |
| 02134266 | | CRO[.00004614], SAND[74.82290973], SOL[18.55486166], TRX[.000006], USD[0.01], USDT[3499.06161217] | | |
| 02134267 | | DOGE[1275.08], TRX[173], USD[17.45] | | |
| 02134268 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000233] | | |
| 02134269 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], NFT (342469346933489326/FTX EU - we are here! #89821)[1], NFT (528962478007941792/FTX EU - we are here! #89336)[1], NFT (531379056119985434/FTX EU - we are here! #88709)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02134271 | | SOL[4.51247203] | | |
| 02134272 | | CQT[259.9746], USD[0.42] | | |
| 02134273 | | BTC[1.02915394], ETH[0.00050315], ETHW[2.99250315], EUR[0.25], FTT[150], USD[127.27], USDT[1.91420410] | | |
| 02134274 | | USD[0.00], USDT[0.08543607] | | |
| 02134281 | | ATLAS[9.946], POLIS[.09876], USD[0.01] | | |
| 02134285 | | EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.34104536] | | |
| 02134287 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00160438], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.74], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02134289 | | FTT[0], SOL[0], USD[0.16] | | |
| 02134293 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[.00003858], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.61], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02134296 | | USD[0.40], USDT[0] | | |
| 02134298 | | MBS[417.9164], TRX[.000001], USD[0.62], USDT[0] | | |
| 02134301 | | BTC[0], COIN[0.94187243], ETH[.03328956], ETHW[.03328956], GBP[1.00], TRX[.000003], UNI[1.149793], USD[0.01], USDT[0] | | |
| 02134302 | | ETH[.12934096], ETHW[.12934096], EUR[0.00] | | |
| 02134306 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 02134306 | | TRX[.588202], USD[2.79], USDT[2.54157167] | | |
| 02134307 | | BNB[.00000366], BTC[.00000004], ETH[.00003313], ETHW[.00003313], TRX[.000002] | Yes | |
| 02134308 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[3.61117203], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.04582707], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00921378], SOL-PERP[0], SPELL[0], SRM-PERP[0], SXP-PERP[0], USD[232.40], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02134309 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3.34496128], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GODS[.03267716], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02134310 | | ALGO[99.98], AXS[.0994], BTC[0], CRO[559.876], DOGE[298.9402], ETH[.200822], ETHW[6.199622], GALA[469.906], SHIB[19994920], SLP[6038.792], USD[1.34], USDT[0] | | |
| 02134311 | | MBS[261], USD[0.70] | | |
| 02134314 | | EUR[0.00] | | |
| 02134321 | | USDT[0] | | |
| 02134324 | | BTC[0], FTT[0.00130561], USD[0.00] | | |
| 02134325 | | BTC[0.00000350], DENT[200], EUR[0.64], USD[0.19], XRP[321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134327 | | GBP[0.00], USD[0.00] | | |
| 02134333 | | BTC[0], TRX[-0.42106047], USDT[0.10691856] | | |
| 02134334 | | SOL[0] | | |
| 02134335 | | SOL[0] | | |
| 02134338 | | BAO[1], ETH[5.99361688], ETHW[2.84534388], EUR[0.09], GST[.0100007], GST-PERP[0], SOL[1101.47891461], TRX[.000018], UBXT[1], USD[944.33], USD[0.00000002] | Yes | |
| 02134339 | | BNB[0], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 02134345 | | TRX[.000001], USDT[2.365451] | | |
| 02134351 | | AURY[6], MBS[73], USD[122.94] | | |
| 02134352 | | USDT[.00759994] | Yes | |
| 02134353 | | ALICE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000097], BTC-PERP[0], CRO-PERP[0], ETH[-0.00001229], ETHW[-0.00001221], FTT-PERP[0], KSHIB-PERP[0], LTC[.00919639], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[612.25], USDT[0], XRP-PERP[0] | | |
| 02134358 | | BAO[1], BNB[0.00003802], DOGE[.03526537], ETH[.00001949], ETHW[.00001949], SUSHI[.00054847] | Yes | |
| 02134359 | | NFT [348567189548956080/FTX EU - we are here! #159474][1], NFT [381233642567547056/FTX EU - we are here! #159821][1], NFT [416129782520386677/FTX EU - we are here! #159319][1] | | |
| 02134362 | | BTC[0.03907754], EUR[0.00], SOL[4.20369628], USDT[0] | | |
| 02134368 | | POLIS[.095644], USD[0.00], USDT[0] | | |
| 02134369 | | BRZ[0], USDT[0] | | |
| 02134371 | | BTC[0.00353873], FTT[3.3], USD[1.90], USDT[0] | | BTC[.003499] |
| 02134373 | | SOL[0] | | |
| 02134380 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02871427], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.08], USDT[0.09020114], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02134384 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20211123[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHE.00000011, ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC.00000001, MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02134386 | | BTC[.0011], ETH[.003], ETHW[.003], USD[3.02] | | |
| 02134387 | | APE[.0451], BTC[0], SHIB[80.5], USD[0.01], USDT[0.00000001] | | |
| 02134388 | | BTC[4.79571492], BTC-PERP[0], USD[0.13], USDT[.0620876] | | |
| 02134391 | | USD[0.28] | | |
| 02134397 | | BTC[0.00001607], USD[0.00], XRP[.684081] | | |
| 02134400 | | ATLAS[8.202], EGLD-PERP[0], INTER[.09662], LOOKS[.45246405], POLIS[.08822], USD[0.01] | | |
| 02134402 | | USD[0.00] | | |
| 02134405 | Contingent | 1INCH[294], AAVE[.00000001], ADABULL[0], AGLD[38.5989591], ALICE[184], ATLAS[19.911555], AUDIO[.99715], AXS[.39969125], BADGER[22.81], BAT[11.8967559], BCH[4.59100000], BNB[0.00985370], BNBBULL[0], BTC[0.08167263], BULL[0], CEL[-65.65754158], CHR[1077.7969014], CHZ[4429.842965], COMP[4.1095], COMPBULL[920.6], CRV[836.8293192], DENT[27100], DOGE[2449.7334695], DOGEBULL[0], ENJ[138.9615535], ETH[0.37822222], ETHBULL[0], ETHW[0.37822222], FTM[174.6642054], FTT[48.57783403], GRTBULL[1377.1], HNT[44.6941518], LINK[29.9768110?], LRC[75.60898], LTC[3.53789303], LUNA2[1.40870491], LUNA2_LOCKED[3.28697812], LUNC[306748.46], MANA[256.64983], MATIC[39.979385], MBS[3193], MKR[0.00], OMG[354.5], ROOK[0], RSR[65270], RUNE[84.27837397], SAND[36], SHIB[89774375], SLP[36020], SOL[40.99411115], SPELL[99.8917], SRM[165.9617895], STMX[531.305315], STOR[2946.4], SUSHI[1.9934735], SUSHIBULL[8780000], SXP[70.28706404], TRX[213.6468439], TRXBULL[343.8], UNI[34.9], USD[8974.60], USDT[0.00000001], WAVES[1.49405015], XRP[183.7552743], YFI[0] | | |
| 02134409 | | POLIS[2.2] | | |
| 02134411 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], GODS[124.95236006], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL[31151.03407275], SXP-PERP[0], TRX[.002333], UNI-PERP[0], USD[0.06], USDT[20.38364591], XTZ-PERP[0] | | |
| 02134414 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.02145445], LINK-PERP[0], LTC[1.99905645], LUNA2[0.00589982], LUNA2_LOCKED[0.01376626], LUNC[1284.7], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02134417 | | AURY[4], GENE[8.18302324], GOG[191], SPELL[6500], USD[0.00] | | |
| 02134419 | | USD[0.00], USDT[0.61471711] | | |
| 02134421 | | BNB[.00123436], HT[0], MATH[0], MATIC[0], MTA[0], NFT [413967937482515816/FTX EU - we are here! #123947][1], NFT [479496970390743068/FTX EU - we are here! #122390][1], NFT [531920458980710584/FTX EU - we are here! #123760][1], SOL[0], TRX[0], USDT[0.00000001] | Yes | |
| 02134425 | | TRX[.000001] | | |
| 02134432 | Contingent | LUNA2[0.00011053], LUNA2_LOCKED[0.00025792], LUNC[24.07], USD[0.51] | | |
| 02134434 | | NFT [481458433473285386/FTX EU - we are here! #120102][1] | | |
| 02134435 | | AMPL[0], EDEN[0], ETH[0.07094864], ETHW[0.00114327], FRONT[0], KIN[0], MATH[0], SRM[0], USD[0.10] | | |
| 02134438 | | AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], USD[0.00] | | |
| 02134439 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.04920625], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00976175], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[63.63], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02134445 | | PERP[.07419], STEP[415.1], USD[0.13] | | |
| 02134449 | | USD[0.00] | | |
| 02134451 | | USD[0.34] | | |
| 02134452 | | ALGO[0], BNB[0.00000001], BTC[0], HT[0], KIN[.00000001], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.14815149] | | |
| 02134454 | | NFT [294485574249633002/CosmoGirl][1], NFT [406211057042414297/FTX EU - we are here! #249801][1], NFT [426118872345553667/FTX EU - we are here! #249770][1], NFT [479327373866000506/FTX EU - we are here! #249790][1], NFT [561853195047621732/Solar eclipse][1], SOL[0], USD[0.00] | | |
| 02134456 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 02134457 | | AKRO[11], BAO[19], DENT[6], ETH[.00000001], HXRO[11], IMX[.00042989], KIN[21], MATH[1], MATIC[0], POLIS[.00384119], RSR[4], SOL[0], TRU[1], TRX[9], UBXT[12], USD[0.10], USDT[0.00048762], USTC[0] | Yes | |
| 02134458 | | NFT [327691565538304408/FTX EU - we are here! #253095][1], NFT [413967187521048090/FTX EU - we are here! #253075][1], NFT [563212610104347117/FTX EU - we are here! #253149][1], USD[0.00], USDT[2.02377029] | | |
| 02134459 | Contingent | BTC[0.01689906], LUNA2[0.00133110], LUNA2_LOCKED[0.00310590], LUNC[289.85], SOL[8.61], USD[0.45], USDT[2.45058572], XRP[.256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134462 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09905], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[2.99], USTC-PERP[0], XRP-PERP[0] | | |
| 02134463 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SYN[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02134465 | Contingent | LUNA2[0.31218318], LUNA2_LOCKED[0.72617562] | Yes | |
| 02134466 | | NFT (416564026047070282/FTX Crypto Cup 2022 Key #11935)[1], SOL[.00000001], TRX[.00001], USD[0.00], USDT[0.00000147] | | |
| 02134468 | | BAO[1], BIT[.99418], BNB[2.91210687], BTC[.02616468], DFL[482.3984996], ETH[2.59887205], ETHW[1.58831584], FTM[37.74393282], FTT[.00023219], KIN[1], MCB[8.68125471], SOL[.00009253], USD[9382.68] | Yes | |
| 02134472 | | ETH[.78959159], USDT[0] | Yes | |
| 02134478 | | AKRO[1], ATLAS[0], BAO[2], BTC[0], CEL[0], DENT[2], ETH[0], KIN[1], LTC[0], NFT (392152330990927006/Degen Crash)[1], NFT (502877012080141906/#3757)[1], SOL[0.30000000], SXP[1.02028511], USD[2.33], USDT[0] | Yes | |
| 02134480 | | USDT[0.00001666] | | |
| 02134482 | | TRX[.000001], USDT[1] | | |
| 02134483 | | AVAX[0.00088279], BTC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02134489 | | FTT[2.02593608], RSR[1], TRX[.000001], USDT[0.00000021] | Yes | |
| 02134492 | Contingent, Disputed | MANA[0], STEP[0], USD[0.04], XRP[0] | | |
| 02134495 | | BNB[0], SOL[0], TRX[.000779], USDT[0.00000173] | | |
| 02134496 | | USD[1.60] | | |
| 02134498 | | BNB[0.00000001], ETH[.00001377], ETHW[.00001377], HT[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02134502 | | AKRO[40237.90512065], CRV[1355.87394111], LINA[.64268441], LTC[84.56727983], STEP[4077.20931835], USDT[0] | | |
| 02134507 | | ALTBEAR[757.27], ALTBULL[.0358926], BEAR[4172.71], BTC[3.05263949], BTC-PERP[0], BULL[0.00001212], USD[141.80], USDT[0], XTZ-PERP[0] | | |
| 02134508 | | AAVE[3.0394224], BNB[3.0794148], BTC[0.03089412], ETH[0.31997935], ETHW[0.31997935], MANA[307.8802088], REEF[3.7718], STMX[19056.3786], SUSHI[258.951075], UNI[4.791507], USD[392.57] | | |
| 02134509 | | AVAX[23.6], MANA[.97112], MATIC[439.8879], PSG[3], SAND[80.98461], USD[0.22] | | |
| 02134511 | | BAO[1], BF_POINT[100], BTC[.00000006], ETH[.00145846], ETHW[.00144477], KIN[2], RSR[1], SAND[.01463984], TRX[.000003], UBXT[1], USD[2149.76], USDT[0] | Yes | |
| 02134512 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02134517 | | BAT[1483.12294925], CRV[94.91401993], EDEN[298.29932404], SPELL[22221.83807352] | Yes | |
| 02134518 | | ETH[0.00048562], ETHW[1.00048562], FTM[7066], FTM-PERP[0], FTT[25.8], MATIC-PERP[0], SOL[126.49340202], USD[10309.99] | | |
| 02134519 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SUSHI-PERP[0], USD[0.00], USDT[0.00010213] | | |
| 02134520 | | 0 | | |
| 02134523 | | BNB[0], FTT[.3], TRX[.463813], USDT[0.33321048] | | |
| 02134524 | | CONV[2327259.06297058], ETH[0.00190127], ETHW[0], FTT[105.06947997], USD[0.00], USDT[0] | | |
| 02134525 | | BOBA[.06839894], OMG[.26839894], USD[505.14] | | |
| 02134528 | | AKRO[1], ALICE[35.36623951], BAO[5], DENT[2], ETH[0], FTT[.00003625], KIN[2], MANA[0.00041145], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 02134537 | | BTC[.01760429], FTT[5.19696909], POLIS[0.00004355], USD[0.00], USDT[0.00054743] | | |
| 02134539 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.01429529], LUNA2_LOCKED[0.03335568], LUNC[3112.83], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02134540 | | ATLAS[1315.47478272], POLIS[16.305042], TRX[.000001], USD[0.66], USDT[0] | | |
| 02134544 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02134545 | | ETH[.664], ETHW[.664], EUR[0.01], USD[0.70], USDT[0], VGX[.4967409] | | |
| 02134550 | | BNB[.00000001], BTC[-0.00003850], ETH[0], USD[2.37], USDT[2.36946708] | | |
| 02134554 | | BTC[.0000223], DOGE[16.03872955], LTC[.00183327], MATIC[.59648371], TRX[.000098], USD[893.50], USDT[131.23890649] | Yes | |
| 02134555 | | ATLAS[21346.9087], GODS[55.462855], GOG[197.98765], MBS[1509.91507], STARS[457.90348], USD[1.55] | | |
| 02134559 | | XRP[1.35] | | |
| 02134562 | | BAO[5], BTC[0], KIN[2], RSR[1], RUNE[0], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02134565 | | ACB[2.25799443], BAO[1], KIN[1], TRX[2], UBER[.00002927], UBXT[2], USD[229.27] | | |
| 02134569 | | FTT[0], RUNE[0] | | |
| 02134570 | | ALPHA-PERP[0], BNB[.0020255], BTC-PERP[0], CAKE-PERP[0], ONE-PERP[0], USD[13.61] | | |
| 02134571 | | BNB[0.00000001], ETH[0], USD[0.04] | | |
| 02134573 | Contingent, Disputed | USD[0.00] | | |
| 02134577 | Contingent | BNB[0], LUNA2[0.17432414], LUNA2_LOCKED[0.40675634], LUNC[37959.45], NFT (308425654942609168/FTX EU - we are here! #19601)[1], NFT (424640210729767685/FTX EU - we are here! #24176)[1], NFT (509982787405014458/FTX EU - we are here! #24053)[1], SOL[0.00385550], TRX[.000015], USDT[0] | | |
| 02134579 | | USD[0.88] | | |
| 02134584 | | SHIB[3600000], TRX[.000001], USD[2.69], USDT[0] | | |
| 02134585 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[29.79896494], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02134588 | | TRX[.000149], USD[0.00], USDT[554] | | |
| 02134591 | | BNB-20211231[0], BTC-20211231[0], DOT-20211231[0], ETH[.00097264], ETH-20211231[0], ETHW[.00097264], LUNC-PERP[0], SOL-20211231[0], TRX[.000777], USD[3959.44], USDT[0] | | |
| 02134596 | | SOL[0] | | |
| 02134602 | Contingent | BTC[3.89700000], ETHW[.366], FTT[43.9], LUNA2[0.06448957], LUNA2_LOCKED[0.15047566], LUNC[14042.74], USD[13572.72], USDT[0], XRP[.169] | | |
| 02134608 | | 1INCH-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1.14], USDT[0.00609201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134611 | | NFT (338605738895642759/FTX Crypto Cup 2022 Key #16478)[1], NFT (366464249069470565/FTX EU - we are here! #160275)[1], NFT (421369588697845208/The Hill by FTX #33708)[1], NFT (484026950891206770/FTX EU - we are here! #160322)[1], NFT (560984638631062226/FTX EU - we are here! #160189)[1] | | |
| 02134612 | | USD[0.31], USDT[0.00319500] | | |
| 02134614 | Contingent | BTC[0], BULL[0], ETH[0.00000001], ETHBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[229701.28] | | |
| 02134615 | | AAVE[.0039831], AVAX[.07498426], BAND[.016931], BTC[.00001507], CAD[0.00], DOT[.0554974], ETH[.00079427], ETHW[78.12179426], LINK[.0907556], MATIC[6.57715485], SOL[.00015475], USD[439322.49], USDT[.006106] | | |
| 02134616 | | NFT (308057647336529543/FTX EU - we are here! #87379)[1], NFT (354258655198671796/The Hill by FTX #15158)[1], NFT (355468891585147562/FTX EU - we are here! #86764)[1], NFT (408352536984890548/FTX EU - we are here! #87134)[1], NFT (443156263208690115/FTX Crypto Cup 2022 Key #11024)[1] | Yes | |
| 02134617 | | ATLAS[4232.90209529], BAO[2], BNB[0], CHR[778.49968018], DENT[3], DFL[1906.68732625], GODS[116.2168208], IMX[85.51742933], KIN[1], LRC[593.96264835], MATIC[.00822787], RSR[19990.7780967], SAND[495.07343692], SPELL[145655.44883229], TLM[1461.16080963], TRX[8025.17556903], UBXT[4] | Yes | |
| 02134619 | | BAO[0], BNB[0.00000001], BRZ[0], CRO[0], DMG[0], FTT[0], HT[0], KIN[0], SHIB[10858600.05860880], SOS[22188.04363929], USD[0.00], USDT[0] | | |
| 02134622 | | BAO[3], BF_POINT[300], BNB[0], KIN[1], USD[0.00] | Yes | |
| 02134628 | | APT[0], ATOM[0], BNB[0], ETH[0], MATIC[0], NFT (415093231583460020/FTX EU - we are here! #7576)[1], NFT (477270574488191436/FTX EU - we are here! #7255)[1], NFT (518712676292103974/FTX EU - we are here! #7498)[1], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 02134629 | | BNB-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[779.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02134631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0112[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0424[0], BTC-MOVE-0511[0], BTC-MOVE-0609[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.68], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02134635 | | BTC[-0.00005259], FTT[43.098803], USD[2.95], USDT[0] | | |
| 02134639 | | NFT (534238037106263970/FTX Crypto Cup 2022 Key #6454)[1] | | |
| 02134643 | Contingent | BNB[0], ETH[0.00028711], ETHW[0.00300000], GENE[0.00199999], LTC[.00318158], LUNA2_LOCKED[98.67001787], NFT (362622078007840664/FTX EU - we are here! #49357)[1], NFT (407215591409572427/FTX EU - we are here! #49219)[1], OMG[0], SOL[0.00240001], TRX[14.425018], USD[0.01], USDT[0], WFLOW[.1] | | |
| 02134648 | | BTC[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02134651 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[1.44], YFI-PERP[0] | | |
| 02134652 | Contingent | ADABULL[10.76761429], AKRO[1], ATLAS[0], BAO[2], BCHBULL[3], BNBBULL[0], BTC[.00000001], BULL[0.08437875], DFL[0], ETHBULL[0], FTM[0], KIN[5], LUNA2[1.21907910], LUNA2_LOCKED[2.84386866], LUNC[182.97904506], SAND[0], SHIB[0], SOL[0.00000344], STARS[0], USD[0.00], USTC[172.5326322], XRP[0] | | |
| 02134653 | | TRX[0.00012808], USD[0.00], USDT[0.00008714] | | TRX[.000033] |
| 02134656 | | USDT[0] | | |
| 02134658 | | USDT[0] | | |
| 02134659 | | BAO[1], EUR[0.00] | | |
| 02134661 | | BTC[0], ETH[0.00000001], FTT[0.01029126], SUSHI[.00000001] | Yes | |
| 02134662 | Contingent | 1INCH[512.3506965], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.17436779], BTC-PERP[0], DOT[94.60145224], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.993], LINK[46.98763372], LINK-PERP[0], LUNA2[0.18035565], LUNA2_LOCKED[0.42082985], SOL[37.53458738], SOL-PERP[0], SRM[520.31729532], STETH[0.11557349], UNI[0], USD[318.76], USDT[0.00000002] | | |
| 02134663 | | ALPHA[1.00244123], KIN[1], SGD[0.00], UBXT[3], USDT[0] | Yes | |
| 02134668 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000238], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02134669 | | TRX[.000002] | | |
| 02134674 | | AKRO[1], BCH[.12121257], BTC[.00008834], ETH[.00634662], ETHW[.00626448], HOLY[1.03215787], SECO[1.03934042], TRX[.00082], USD[0.35], USDT[.05741057] | Yes | |
| 02134679 | | CONV[2.7021], TRX[.8], USD[0.00] | | |
| 02134681 | | ATLAS[2250], TRX[.000001], USD[0.90], USDT[0] | | |
| 02134686 | | USD[12.29] | | |
| 02134687 | | USD[0.00], USDT[0] | | |
| 02134701 | | AKRO[2], APE[5.97216605], BAO[6], BTC[0], CHZ[1], CRV[0.00317243], DENT[1], ETH[0], ETHW[1.01299769], FTM[0], FTT[0.00005467], KIN[2], MATH[1], NFT (313020614785850415/FTX EU - we are here! #106574)[1], NFT (345654329586985000/FTX AU - we are here! #6409)[1], NFT (353461580645685179/FTX AU - we are here! #6416)[1], NFT (478010678669200436/FTX EU - we are here! #52450)[1], NFT (511065278804531375/Monaco Ticket Stub #698)[1], NFT (544907629384437327/FTX EU - we are here! #106683)[1], POLIS[0], RSR[4], SHIB[489462.89166324], SOL[.00031077], TRX[3.0000011, UBXT[2], USD[0.05], USDT[0] | Yes | |
| 02134705 | | ATLAS[4770], USD[0.56] | | |
| 02134706 | | 1INCH[7.99848], ALICE[3.099411], ATLAS[699.914842], AXS[.09998157], BAL[4.64930843], BAT[19.996314], BTC[0.00159969], CHZ[59.9981], COMP[0.23945836], CONV[519.953925], COPE[44.994644], CQT[36.995877], DOGE[89.9886], DYDX[3.9992571], ETH[0.0199582], FIDA[.99981], FTM[25.9951512], FTT[2.599677], FTT[.596677], HGET[8.3], HUM[9.9981], MAPS[15.99848], MER[22.99943], MKR[0.0159970], MNGO[199.9886], MTA[11.99924], RAY[4.9992514], REEF[339.9943], RSR[260], RUNE[6.9989778], SRM[12.9979157], SUSHI[4.49935495], SXP[7], TRX[113.982157], USD[115.72], USDT[0] | | |
| 02134710 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[7886.34160810], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02134712 | | BNB[0], ETH[0], GBP[0.00], HXRO[0], STEP[0] | | |
| 02134714 | | CRV[34], FTM[.98765], FTT[29.05433627], SAND[107.96903], SOL[7.36673399], SPELL[19297.587], USD[3023.32], USDT[0] | | |
| 02134718 | | CITY[.099696], TRX[.000001], USD[0.00] | | |
| 02134720 | | USDT[.42767261] | | |
| 02134725 | | TRX[.000001] | | |
| 02134726 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.18544322], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.00509226], LUNA2_LOCKED[2.34521529], LUNC[3478.01275123], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[12.25], USDT[82.38102301], USTC[140.01416192], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02134730 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134734 | | BNB[0], USD[0.35], USDT[.003247] | | |
| 02134743 | | SOL[0] | | |
| 02134745 | | BTC[.00000003], FTT[2.32260634], LINK[10.91652317], SOL[.15], USD[0.09] | Yes | |
| 02134746 | | ETHW[.00073611], USD[0.00] | Yes | |
| 02134748 | | SOL[.00352761], TONCOIN[.1], USD[20.97], USDT[0] | | USD[20.89] |
| 02134749 | | FTT[0.01325852], SOL-20211231[0], STEP-PERP[0], USD[2.60], USDT[0.00203933] | | |
| 02134750 | Contingent | 1INCH[22.92343], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1], ANC-PERP[0], APE-PERP[0], ATLAS[100], ATOM[.09506], ATOM-PERP[0], AVAX[.09943], AVAX-PERP[0], AXS[.09081], AXS-PERP[0], BCH-PERP[0], BICO[6.99981], BTC-PERP[0], CEL-PERP[0], CREAM[.99981], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[12.09652], DOT-PERP[0], ETC-PERP[0], FIL-PERP[70], FLOW-PERP[0], FTM-PERP[0], GALA[30], GALA-PERP[0], GMT[9.9981], GMT-PERP[0], GST[4.99905], GST-PERP[0], ICP-PERP[0], IMX[.0677], IMX-PERP[0], LINK[.09981], LINK-PERP[0], LTC[.03481], LTC-PERP[0], LUNA2[0.00367320], LUNA2_LOCKED[0.00857081], LUNA2-PERP[0], LUNC[799.848], LUNC-PERP[0], MANA[7.99924], MANA-PERP[0], MATIC-PERP[0], MBS[50.99031], NEAR[9.9981], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[99.981], SAND-PERP[0], SLP-PERP[0], SOL[.00924], SOL-PERP[0], SRM[.77195826], STEP[25], TONCOIN[9.9981], TRX-PERP[0], UNI[.09905], USD[-395.43], USDT[0.00937104], VET-PERP[0], WAVES-PERP[0], XRP[.97948], XRP-PERP[0], ZRX-PERP[0] | | |
| 02134754 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.03], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-87.35], USDT[158.50194523], XRP-PERP[0] | | |
| 02134758 | | SOL[0], USDT[0.00001414] | | |
| 02134759 | | USD[0.71] | | |
| 02134761 | | NFT (398796217387679381/FTX EU - we are here! #232440)[1], NFT (427228272856066230/FTX EU - we are here! #232496)[1], NFT (504657967120094844/FTX EU - we are here! #232505)[1] | | |
| 02134762 | | USD[0.01] | Yes | USD[0.01] |
| 02134763 | | DOGE[126], GST-PERP[0], LTC[.1508073], SPELL[7200], STEP[699.5], USD[49.26] | | |
| 02134767 | | BTC[.00009685], USD[0.00], USDT[.70368654] | | |
| 02134768 | | AKRO[2], AMPL[7.25628199], BAO[4], EUR[156.03], KIN[8], RSR[2], SHIB[57.06292536], TRX[1], UBXT[2], USD[0.00], USDT[42.35895961] | Yes | |
| 02134770 | | AAVE[8.96478846], AAVE-PERP[0], BTC-PERP[0], FTM[225], LINK-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[20.54], USDT[0] | | |
| 02134772 | | DOGE[.10317414] | Yes | |
| 02134776 | | USDT[0.07749180], XRP[.759612] | | |
| 02134777 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 02134778 | | ANC-PERP[0], APT-PERP[0], BNB[.0011846], BNB-PERP[0], BOBA[.02900195], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DAI[0.00000100], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0.00100000], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOS[39559.375], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.005093], USD[20.32], USDT[0.00000001], XRP-PERP[0] | | |
| 02134782 | | BRZ[0.16230873], USD[0.00] | | |
| 02134783 | | POLIS[2.2] | | |
| 02134784 | | BNB[.00000001], FTM[0], FTT[0], KIN[0], MANA[0], RUNE[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02134792 | Contingent | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-062410], WAVES-PERP[0] | | |
| 02134793 | | POLIS[112.27], USD[0.76] | | |
| 02134794 | | BTC[0.00290199], ETHW[.00035377], RUNE[0], USD[0.00] | | |
| 02134798 | | BTC[.00481588], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.49231839], FTT-PERP[0], SOL[.709744], SOL-PERP[0], SRM-PERP[0], USD[4.60], USDT[1.04540481] | | |
| 02134800 | | ATLAS[179.848], USD[0.57], USDT[0] | | |
| 02134802 | | POLIS[27.3], USD[0.42] | | |
| 02134803 | | AAVE[.099924], ALICE[6.59811216], ALICE-PERP[1], BNB[.15], BTC[0.02109638], CRO[249.938098], CRO-PERP[0], DFL[189.964983], DYDX[12.59697615], ENS[.19996314], ETH[1.26076687], ETHW[1.08480031], FTM[32.9833465], FTT[2.59950885], GALA[69.987099], GENE[3.79861775], IMX[39.58915404], MANA[89.9818873], MATIC[9.9981], SAND[71.9820089], SOL[5.90897341], SPELL[99.981], TRX[.000227], USD[1.61], USDT[834.76134112] | | |
| 02134805 | | SOL[0], TRX[0], USDT[0] | | |
| 02134807 | | CHZ[1], FTT[0.00678395] | Yes | |
| 02134809 | | USD[0.00] | | |
| 02134810 | Contingent | ADABULL[.00006732], ALGOBULL[706868], ATLAS[4.596], BCHBULL[4741.966], BSVBULL[8809.8], DOGEBULL[4335.3975448], EOSBULL[503.7], LUNA[285.18913309], LUNA2_LOCKED[198.7746439], LUNC[18550113.086572], MATICBULL[5.55934], SOS-PERP[0], SUSHIBULL[11242.2], TOMOBULL[42.48], USD[0.82], USDT[0.00628959], XRPBULL[1201212096.83], XTZBULL[9843.2] | | |
| 02134814 | | ATLAS[25283.42], GODS[830.6833], IMX[1476.50426], MNGO[1369.726], POLIS[127.17456], SPELL[17796.44], STEP[706.2], USD[0.01] | | |
| 02134816 | | 0 | | |
| 02134817 | | XRP[.21680143] | Yes | |
| 02134821 | | 0 | | |
| 02134824 | | AXS[17.89642], BTC[1.01103166], ETH[.9998], ETHW[.9998], EUR[1450.04], MANA[399.92], SAND[700.8598], SOL[44.991], USD[1.98] | | |
| 02134826 | | ADA-PERP[0], AGLD[580.9658], BTC[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-PERP[0], CHZ[2000], CHZ-PERP[0], CRO[10], CRO-PERP[0], DASH-PERP[0], DOGE[1684], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.48], FTM[0], FTT[35.12391320], HT[1.347486], HT-PERP[0], LEO[25], LEO-PERP[0], MANA[200], OMG[0], REN[132.858241], SRM[25], TRX-PERP[0], USDT[-172.94], USDT[0], VET-PERP[0] | | |
| 02134828 | | NFT (368377055177924157/FTX EU - we are here! #141184)[1], NFT (520814424619719691/FTX EU - we are here! #138211)[1] | | |
| 02134829 | | DOGE[23590.93543812], FTT[0], SOL[0.18496084], USD[0.00], USDT[0], XRP[4291] | | |
| 02134833 | | TRX[0], USD[0.00] | | |
| 02134835 | | BTC[0], USD[0.00] | | |
| 02134836 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02134838 | | POLIS[56.7], USD[0.26] | | |
| 02134840 | | BNB[0], NFT (414677951499250945/FTX EU - we are here! #140755)[1], NFT (434658008937645745/FTX EU - we are here! #142171)[1], NFT (537577943434622932/FTX EU - we are here! #140422)[1], SOL[0], TRX[0.00025400], USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[30.15], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02134844 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.67000001], BNB-PERP[0], BTC[.01857265], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.145], ETH-PERP[0], FIL-PERP[0], FTT-PERP[150], GRT-PERP[0], HBAR-PERP[0], HNT[19.9], HNT-PERP[0], ICX-PERP[0], LINK[26], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[17.12802825], LUNC[.00000001], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02134845 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[211.53], USDT[0] | | |
| 02134847 | | BNB[0], BTC[.00000001], DAI[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02134850 | | DOGE[3] | Yes | |
| 02134866 | | SOL[0] | | |
| 02134869 | | BNB[.00845731], MATIC[1], SOL[.009919], TRX[30.950633], USD[0.05], USDT[3904.62788839] | | |
| 02134875 | | USDT[0.00000281] | | |
| 02134880 | | ATLAS[9.5345], POLIS[.097321], USD[0.00], USDT[0.87298930] | | |
| 02134882 | | CAKE-PERP[0], SOL[0.00952103], USD[0.00], USDT[0] | | |
| 02134883 | | NFT (51768418579721618D/FTX EU - we are here! #184123)[1], NFT (529145799133582033/FTX EU - we are here! #184059)[1], NFT (574691833564896314/FTX EU - we are here! #183958)[1] | | |
| 02134885 | Contingent | AKRO[5], AVAX[0], BAO[4], BTC[0.00007121], DENT[2], FIDA[1.00563468], FRONT[1], FTT[0.05378702], GRT[1], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042467], LUNC-PERP[0], RSR[1], SOL[0], TRX[.319677], UBXT[4], USD[0.10], USDT[0], USTC-PERP[0], XRP[.371254] | Yes | |
| 02134886 | | EUR[0.01], USDT[0] | | |
| 02134887 | | USD[1.09] | Yes | |
| 02134888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-0.06], USDT[5.80370268], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02134890 | | BTC[.00000001], BTC-PERP[0], USD[8.80] | | |
| 02134893 | | BNB[0.00369987], BTC[0.02979543], TONCOIN[.00000001], TRX-PERP[0], USD[96.21], USDT[9.73347961] | | BNB[.003678], BTC[.013496], USD[5.90] |
| 02134895 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20211004[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2417.71], FB-0325[0], FTM-PERP[0], FTT[11.91140493], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[609001], XRP-PERP[0] | | |
| 02134899 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000868], ETHW[0.00000867], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP[4.21624186], RAMP-PERP[0], RUNE-PERP[0], SHIB[97840], SOL-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02134900 | | BNB[0], MATIC[0], NEAR[0], NFT (310379127924193828/FTX EU - we are here! #79479)[1], NFT (310455126019882762/FTX EU - we are here! #79309)[1], NFT (515029608062495295/FTX EU - we are here! #79000)[1], SOL[0], TRX[.001554], USDT[0] | | |
| 02134902 | | AKRO[1], BAND[228.25067369], ETH[.00000285], ETHW[.00000285], FIDA[1.02697828], FTT[9.01801803], GRT[1.03965625], IMX[0.08059130], KIN[2], RUNE[.26745301], UBXT[2], USD[0.00] | Yes | |
| 02134904 | | USD[25.00] | | |
| 02134906 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 02134907 | | USDT[0.08544963] | | |
| 02134912 | | EUR[10.00], TRX[19.000001] | | |
| 02134914 | | BTC[.074424] | | |
| 02134916 | | AURY[3], USD[9.24] | | |
| 02134917 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (319635093644484684/FTX EU - we are here! #154865)[1], NFT (352836613292703125/FTX EU - we are here! #155089)[1], NFT (568913019275042197/FTX EU - we are here! #154503)[1], USD[0.00], USDT[0.00000001] | | |
| 02134918 | | FTT[.09619141], POLIS[0.04574998], USD[0.12], USDT[73.61527400] | Yes | |
| 02134919 | Contingent | ALICE[43.6], AVAX-PERP[0], LUNA2[0.00271125], LUNA2_LOCKED[0.06632625], LUNC[.008734], LUNC-PERP[0], USD[12.94] | | |
| 02134922 | Contingent | AVAX[12], BTC-PERP[0], DODO[2000.636321], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], USD[3.18], USDT[0.86619198] | | |
| 02134925 | | BAO[5], DENT[1], DOGE[.00757557], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02134926 | | BNB[0], NFT (293525786356739301/FTX EU - we are here! #262557)[1], NFT (382746468620641523/FTX EU - we are here! #255185)[1], NFT (572749445796395777/FTX EU - we are here! #262553)[1], USD[0.00] | | |
| 02134927 | | ATLAS[4290], USD[0.63], USDT[0] | | |
| 02134931 | | 1INCH[.12866547], CREAM[.00975575], UNI[.02218631], USD[12.92] | | |
| 02134932 | | BNB[0.00000001], NFT (383034048396274283/FTX EU - we are here! #62317)[1], NFT (400068062782403887/FTX EU - we are here! #63758)[1], NFT (575994378582322430/FTX EU - we are here! #63899)[1], SOL[0], TRX[.000777], USD[0.00000336] | | |
| 02134935 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00070478], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[562], TULIP-PERP[0], USD[32.04], USDT[7.25362480], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02134936 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 02134939 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00000017], LUNA2_LOCKED[2.14396695], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02134955 | | AXS-PERP[0], USD[56.11] | | |
| 02134958 | | SOL-0325[0], SXP-0325[0], TRX[19.50306144], USD[0.04], USDT[0] | | |
| 02134961 | | BTC[0.05778820], ETH[.0009192], ETHW[.0009192], LTC[.089694], MKR[.00060125], UNI[.09882873], USD[0.09], XRP[.8786] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02134962 | | AVAX[0], BNB[0.00000001], HT[0.00000001], MATIC[0], NFT (355942074051224858/FTX EU - we are here! #33611)[1], NFT (552746404761584125/FTX EU - we are here! #34371)[1], SOL[0], TRX[0.01000200], USD[0.00], USDT[0] | | |
| 02134966 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-0.0005], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.00000101], USDL-121.23], USDT[173.892221], VET-PERP[0] | | |
| 02134967 | | BTC[0.00209960], ENJ[33.99354], ETH[.01099791], ETHW[.01099791], SOL[.4099221], UNI[3.99924], USD[2.86], USDT[26.01] | | |
| 02134968 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.77333], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000791], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0009601], ETH-PERP[0], ETHW[.0009601], LINA[4.4045], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00220186], XRP[2347.50942], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02134972 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00001012], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02134973 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.10020631], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9644], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09061385], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[19.896514], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], USDL-1.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02134974 | Contingent | ACB-0930[0], BEAR[8.858], BNB[.00372335], BTC[0.57822899], BTC-0624[0], BTC-PERP[0], BULL[43.8045382], ETC-PERP[0], ETH[0], ETHW[0.22000000], FTT[3.7655467], LRC[.1516], LUNA[20.13320321], LUNA2_LOCKED[0.31080749], LUNC[29005.28], MTA[9567.27758], SHIB-PERP[0], SLV-0325[0], SPELL-PERP[0], USD[0.18], USDT[1.19076274] | | |
| 02134975 | | USD[0.00], USDT[0] | | |
| 02134977 | | POLIS[2.3] | | |
| 02134984 | | AURY[42], POLIS[308.2], SOL[3.309636], USD[18.53] | | |
| 02134985 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00019630] | | |
| 02134986 | | BRZ[.00338984], USD[0.00] | | |
| 02134987 | | BNB[0.28994655], BTC[0.01289754], FTT[9.9981], TRX[.000008], USD[0.00], USDT[5.42668281] | | |
| 02134991 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 02134994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-20211231[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-296.38], USDT[1199.19], WAVES-PERP[0], XRP-PERP[0] | | |
| 02134996 | Contingent | 1INCH[230.13677115], ALEPH[851], AXS[0], BAT[583], BNB[0], BTC[2.00771355], DOGE[51.50006151], ETH[0.25863512], ETHW[0.25722408], FTT[31.14150861], HT[30.79965183], LTC[0.07842394], MATIC[0], OMG[82.72906344], PORTI454.5], SGD[0.00], SRM[15.3109883], SRM_LOCKED[.29805488], TRX[0], USD[403.39], USDT[0] | | 1INCH[86.135298], ETH[.25862], HT[30.757517], LTC[.078382], OMG[34.721136] |
| 02135002 | | SOL[0], USDT[0.00000140] | | |
| 02135004 | | AMPL-PERP[0], BAND-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROOK-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-0.90], USDT[0.9], XLM-PERP[0], XRP-PERP[0] | | |
| 02135005 | | NFT (498514131541593850/FTX EU - we are here! #124841)[1], NFT (515326495884376697/FTX EU - we are here! #124636)[1], NFT (551843953896997077/FTX EU - we are here! #124456)[1] | | |
| 02135006 | | 1INCH[168.903479], CRV[86.99559478], TONCOIN[1478.67160648], TRX[.000094], USD[0.00], USDT[0.00000001] | | |
| 02135007 | | ATLAS[16250], FTT[.03683042], PAXG[0], USD[0.00], USDT[0] | | |
| 02135008 | Contingent | ATOM-PERP[0], BTC-PERP[.0113], ETH-PERP[0], LINK-PERP[0], LUNA2[0.12671341], LUNA2_LOCKED[0.29566463], LUNC[27592.1125256], LUNC-PERP[0], SOL-PERP[0], USDI-1.72], VET-PERP[0] | | |
| 02135014 | | SOL[0], TRX[.300005], USD[0.00] | | |
| 02135017 | Contingent | BNB[0.00925414], BTC[0], ETH[0], ETHBULL[.00046108], FTM[.82597291], FTT[.09412463], LTC[0.00517416], LUNA2_LOCKED[155.3400141], SPELL[0], USD[-0.07], USDT[0] | | |
| 02135018 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0930[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0.56100014], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[6.77], VET-PERP[0], YFI-PERP[0] | | |
| 02135019 | | BTC[0] | | |
| 02135021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00018908], ETH-PERP[0], ETHW[0.00018908], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[350.5], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], USD[2815.10], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02135022 | | BNB[.012], USD[0.00], USDT[1.18352809] | | |
| 02135036 | | BTC[0], CREAM-PERP[0], CRV-PERP[0], ETH[.00059639], ETHW[.03659638], LTC[.00271427], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02135037 | | SOL[0], TRX[.844115], USDT[0] | | |
| 02135038 | | USD[0.73] | | |
| 02135039 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 02135041 | | TRX[.001215], USD[0.63], USDT[1038.55340000] | | |
| 02135042 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[.00000001], SOL-PERP[0], TONCOIN-PERP[0], USD[0.21] | | |
| 02135044 | | SOL[.00000001], USDT[0] | | |
| 02135046 | | BTC[0.00029866], DAI[47.45513400], FTT[2.33362583], GRT[.999806], SOL[.35], USD[0.47] | | USD[0.46] |
| 02135049 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETHBEAR[1000835.36743174], HUM-PERP[0], LRC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.496704], USDI-0.01], USDT[0.00832224], YFI-PERP[0] | | |
| 02135050 | | BADGER-PERP[0], BNB[.00000003], BTC-PERP[0], LINK-PERP[0], STX-PERP[0], USDI-0.01], USDT[0.04765352] | | |
| 02135053 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00000002], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02135058 | | USD[25.00] | | |
| 02135059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000321], TRX-PERP[0], USD[548.43], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02135061 | | DOT-PERP[0], USD[0.67], USDT[0] | | |
| 02135062 | | BTC[.00246644] | | |
| 02135063 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00003360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135071 | | 0 | | |
| 02135073 | Contingent | BNB[0], DOGE[0.00008033], LUNA2[0.03518790], LUNA2_LOCKED[0.08210510], MATIC[1.02676161], NFT (448794066634468029/FTX EU - we are here! #55088)[1], TRX[0.72288695], USD[0.01], USDT[0.01308401] | | |
| 02135075 | | ATLAS[9.998], ENJ[.9998], SOL[.005978], TRX[.401474], USD[0.24], USDT[0] | | |
| 02135076 | Contingent, Disputed | BAO[1], BTC[0.00000008], KIN[1], LUNA2[0.00587481], LUNA2_LOCKED[0.01370790], LUNC[1279.254098], SOL[.00000001], USD[0.62] | Yes | |
| 02135079 | | USDT[0] | | |
| 02135081 | | ATOM-PERP[0], AVAX-PERP[0], BAND[.00347], BTC-PERP[0], DOGE-PERP[0], ETH[2.166], ETH-PERP[0], ETHW[.5], FTM[.1445139], FTM-PERP[0], FTT[25.55144688], GRT[.0389], LINK[.078396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[.622], REN-PERP[0], SHIB[500000], SHIB-PERP[0], SKL[.8], SNX[.045623], SOL[30], SOL-PERP[0], SPELL-PERP[0], SRM[.787881, SXP[.011842], TRX[.000001], USD[2.37], USDT[0.00000001] | | |
| 02135083 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[2.07341652], AVAX-PERP[20.6], BNB[1.03196798], BNB-PERP[0], BTC[0.00124012], BTC-PERP[0], CRO-PERP[0], DOGE[177.93047200], DOGE-PERP[0], DOT[50.97892], DOT-PERP[0], EDEN[17.396868], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC[0], LUNA2[0.00000268], LUNA2_LOCKED[0.00000626], LUNC[.58437], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[35530], QTUM-PERP[0], RUNE-PERP[0], SHIB[1899658], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-743.51], XRP[0] | | |
| 02135085 | Contingent | BTC[0], ENS[.00000001], FTT[.00000001], SRM[12.61662447], SRM_LOCKED[146.26337553], USD[0.00], USDT[0] | | |
| 02135091 | | BTC-PERP[0], DOT[0], USD[0.00], USDT[0] | | |
| 02135092 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[106.84], FTM-PERP[0], FTT[0.00003838], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02135094 | | ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02135105 | | AMC[.0011265], AMC-0930[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00007487], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.00040000], ETH-0930[0], ETH-PERP[0], FTT[150.26058975], FTT-PERP[0], GENE[.00000001], GST-PERP[0], JOE[7495.2529478], LUNA2[0.00094587], LUNA2_PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], STSOL[.00781691], TRX[.000789], USD[26032.06], USDT[0.00135016], USDT-PERP[0], USTC[0.13388792], USTC-PERP[0] | | |
| 02135106 | | EUR[0.00] | | |
| 02135107 | | AURY[3.99924], POLIS[21.77], USD[5.82] | | |
| 02135109 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], EUR[5660.81], FTM[4], FTM-PERP[0], FTT[0.05677961], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB[1100000], SHIB-PERP[0], SOL-PERP[0], SRM[1.70071988], SRM_LOCKED[18.2198018], USD[594.83], USD[3567.00667920], XRP-PERP[0] | | |
| 02135110 | Contingent | AKRO[1], BAO[2], BTC[.00000078], CHZ[1], DENT[2], HXRO[1], KIN[1], NFT (381336499244492060/FTX EU - we are here! #268255)[1], NFT (412832781503022622/FTX EU - we are here! #268250)[1], NFT (528164903083259540/FTX Crypto Cup 2022 Key #15109)[1], NFT (546166013259021090/FTX EU - we are here! #268242)[1], TRX[1.00078], USD[0.02], USDT[2057.64875267] | Yes | |
| 02135115 | | USD[0.31] | | |
| 02135117 | | KIN[7942275.7475083], STEP[734.14522436], USD[0] | | |
| 02135119 | | NFT (367915800448229359/FTX EU - we are here! #55080)[1], USDT[0] | | |
| 02135121 | | DENT[1], KIN[2], USD[0.00], USDT[0.00000486] | Yes | |
| 02135122 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.000839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02135123 | | BTC[.00093221], USD[0.84] | | |
| 02135125 | | SOL[0] | | |
| 02135129 | Contingent | BAO[1], BTC[.00238045], EUR[0.00], LUNA2[0.00062811], LUNA2_LOCKED[0.00146559], LUNC[136.77319974], SOL[.54096106] | Yes | |
| 02135131 | | USD[0.00], USDT[11880.5852197] | | |
| 02135133 | | NFT (324671138017992736/The Hill by FTX #46722)[1], NFT (409737201369487932/FTX EU - we are here! #145266)[1], NFT (492022303725942974/FTX EU - we are here! #145133)[1], NFT (566620296621957613/FTX EU - we are here! #145447)[1] | | |
| 02135134 | | AKRO[1], BAO[5], BAT[1.01638194], BNB[.06634152], BTC[0.00153117], DOGE[160.46755151], ETH[.02080738], ETHW[.02054727], KIN[161901.30433778], MATIC[4.29460440], SHIB[294228.94778056], SOL[0.29243394], SRM[8.43917110], UBXT[2], USD[0.00], XRP[13.20749837] | Yes | |
| 02135141 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00596194], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04734896], FTT-PERP[0], GALA-PERP[0], GMT[.9278], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008826], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00093829], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[880.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02135142 | | USD[0.00] | | |
| 02135148 | | AURY[.35626857], BTC[0.00007501], SPELL[8.40381454], USD[1.17] | | |
| 02135150 | | ETH[0], MATIC[.1749953], SOL[0] | | |
| 02135154 | | BNB[0], USD[0.00] | | |
| 02135161 | | BAO[3], DENT[1], DYDX[.0000792], EUR[0.02], KIN[3], UBXT[1] | | |
| 02135162 | | ATLAS[859.9012], USD[0.04] | | |
| 02135165 | | ATLAS[520], USD[0.14] | | |
| 02135167 | | USD[0.00] | | |
| 02135172 | Contingent | GALA[319.806], LUNA2[0.67048270], LUNA2_LOCKED[1.56445965], SAND[30.981], TONCOIN[64.10716], USD[0.17], USDT[0.00097519] | | |
| 02135173 | | NFT (302023736443290017/Hungary Ticket Stub #1382)[1], NFT (305689116662506314/Austin Ticket Stub #527)[1], NFT (323576699774787988/France Ticket Stub #389)[1], NFT (340356504178663086/Monza Ticket Stub #1025)[1], NFT (351769455521749248/Singapore Ticket Stub #413)[1], NFT (356096715495386348/FTX EU - we are here! #82994)[1], NFT (360497468176923454/FTX AU - we are here! #3880)[1], NFT (363118404940036040/FTX EU - we are here! #83046)[1], NFT (371528490680162606/FTX Crypto Cup 2022 Key #1539)[1], NFT (380385195318182866/Japan Ticket Stub #1872)[1], NFT (399749843710886859/The Hill by FTX #1693)[1], NFT (400000599126751690/FTX AU - we are here! #3874)[1], NFT (413808347942613097/Netherlands Ticket Stub #1208)[1], NFT (486380440484760646/FTX EU - we are here! #69287)[1], NFT (505011368919924584/Mexico Ticket Stub #1544)[1], NFT (537422138124646669/FTX AU - we are here! #2471Z)[1], NFT (555545566198537006/Austria Ticket Stub #487)[1], NFT (573221438460122200/Belgium Ticket Stub #846)[1] | Yes | |
| 02135177 | | BNB-PERP[0], BSV-PERP[0], ETH-PERP[0], FLW-PERP[0], FTM[35.99316], FTM-PERP[0], FTT[48.393260?], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LUNC[.99605], LUNA2-PERP[0], MATIC[39.99245700], MTL-PERP[0], NFT (538964603909378852/The Hill by FTX #6178)[1], OMP-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9955.83], USDT[0.00000001] | | |
| 02135181 | | USD[0.03] | | |
| 02135186 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LTC-PERP[0], TRX[.000088], USD[0.02], USDT[0] | | |
| 02135189 | | ADA-PERP[-2], AGLD-PERP[0], APE-PERP[-0.6], AVAX-PERP[-0.1], BIT-PERP[-0.2], BTC[.0274497], BTT-PERP[-2000000], CEL-PERP[-1.6], CRO-PERP[-10], CRV-PERP[-1], DOT-PERP[-0.1], ENS-PERP[-0.1], ETH-PERP[0.001], FLOW-PERP[-0.71], GLMR-PERP[-1], GST-PERP[-19], HOT-PERP[-400], LINK-PERP[-0.1], OP-PERP[-2], PEOPLE-PERP[-30], RUNE-PERP[-4], SAND-PERP[-1], SHIB-PERP[-100000], SLP-PERP[-6], SRN-PERP[0], TRX-PERP[-16], USD[22.47], WAVES-PERP[-0.5], YFII-PERP[-0.002], ZIL-PERP[-20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135193 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-20211231[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 02135194 | Contingent | ATLAS[436.01937862], AURY[1], BTC[0], CRO[249.69323829], FTT[26.89667844], LUNA2[0.00132421], LUNA2_LOCKED[0.00308983], LUNC[288.3506662], SOL[1.0098081], TLM[216.78089688], TRX[0.00549702], USD[148.46], USDT[7.842705511, XRP[7.448504291 | | |
| 02135196 | Contingent | BNB[.001], DOGE[955.67315762], FTT[30.09444839], HNT[23.29570581], MAPS[.8088809], MNGO[1299.76041], OXY[210.9611127], POLIS[108.48000345], RAY[92.66634614], SHIB[186610191.59], SLRS[686.87338559], SOL[53.59870909], SRM[19.69409368], SRM_LOCKED[3.17591126], TULIP[15.09566895], USD[6377.51], USDT[.756334] | | |
| 02135201 | | BTC[0], FTT[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 02135209 | | BTC[0.00662438], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02135217 | | TRX[.000001], USDT[1.04254700] | | |
| 02135219 | | ALGO[0], USD[0.00] | | |
| 02135220 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[-12.25], USDT[52.946] | | |
| 02135221 | | POLIS[196.48594], USD[0.24] | | |
| 02135222 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02135227 | | ATLAS[719.9981], INTER[12.697587], USD[0.53], USDT[0.00000001] | | |
| 02135229 | | FTT[0.00000371], GBP[0.00], TRX[300.82618596], USDT[0] | | |
| 02135231 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00067116], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000028], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51989698], LUNA2_LOCKED[1.21309265], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000490], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02135233 | | BNB[0], CRO[0], ETH[0], SOL[0], TRX[.004573], USDT[0.18558968] | | |
| 02135240 | | DOGE[.8144], FTT[0], GALA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02135243 | | TRX[.1246], USD[0.00] | | |
| 02135246 | | NFT (418988772237351824/FTX EU - we are here! #252200)[1], NFT (428376942947239006/FTX EU - we are here! #252221)[1], NFT (438722151176183149/FTX EU - we are here! #252233)[1], TRX[.000001] | Yes | |
| 02135247 | | BNB[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 02135248 | | AVAX[0], BNB[0], ETH[0], IP3[0], MATIC[0], SOL[0], TRX[.000023], USDT[0.00003522] | | |
| 02135249 | | BTC[0], EUR[1.36] | | |
| 02135259 | | ATLAS[4749.50685110], POLIS[28.50127237] | | |
| 02135261 | | USD[1.25] | | |
| 02135268 | | AURY[.50592469], USD[1.67] | | |
| 02135277 | | USD[0.68], USDT[.001624] | | |
| 02135278 | | USD[0.04] | | |
| 02135279 | | AKRO[.00503165], ATLAS[5.79801869], BAO[7], DENT[.03059476], KIN[2.1340094], RSR[1], SHIB[2.46540969], TRX[2], UBXT[.00470218], USD[0.00], USDT[0] | Yes | |
| 02135282 | | ATLAS[639.872], USD[0.90], USDT[.009688] | | |
| 02135285 | | USD[0.79], USDT[0] | | |
| 02135287 | | AKRO[1], BNB[0] | Yes | |
| 02135293 | | ADA-PERP[0], ALCX[.00097216], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.080242], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], MANGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP[.4052], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000333], USDt-174.15], USDT[0.00114100], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02135297 | | NFT (330839763459006936/FTX EU - we are here! #235222)[1], NFT (507010175028330402/FTX EU - we are here! #235229)[1], NFT (572235808522571338/FTX EU - we are here! #235232)[1], SOL[0] | | |
| 02135298 | | EUR[0.00], SOL[0] | | |
| 02135303 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.01048916], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.099753], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[664.79], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02135304 | | 0 | | |
| 02135305 | | ALGO-PERP[0], BTC-PERP[0], FTM[153], FTM-PERP[0], HNT[37.7], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[757.537365], USD[0.04], XRP-PERP[0] | | |
| 02135307 | | ATLAS[10480], POLIS[171], SUSHI[122.97663], USD[0.65] | | |
| 02135308 | | TRX[.000001], USD[16.98], USDT[0] | | |
| 02135309 | | BTC[0], SHIB[0], TRX[0], USDT[0.00042503] | | |
| 02135314 | | ALGO-PERP[0], BCH-PERP[0], CHR-PERP[0], CVC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.10], USDT[.009849], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02135316 | | STETH[0] | Yes | |
| 02135317 | | AGLD[2.31853075], AKRO[2], ALPHA[4.91725576], AXS[.29410787], BAO[4], BTC[0.00440916], C98[2.84072983], CRV[1.86385163], DOGE[20.58497093], ETH[.00629627], ETHW[.00621413], EUR[0.00], FTT[1.08861549], HNT[.49875355], HUM[19.08411343], KIN[8], LINA[39.50758043], LINK[.980516401], PERP[1.08676738], POLIS[.51972089], RAY[.74281776], SHIB[323630.31111458], SOL[.32169944], SRM[.60178347], STEP[5.28615772], TRX[3], UBXT[2], USD[0.00], WRX[20.3798369] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135321 | | APE-PERP[0], BTC-PERP[0], EUR[30.00], MINA-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-5.35] | | |
| 02135325 | | BAT[0], BNB[0], LTC[0], NFT (411557887715997151/FTX EU - we are here! #15481)[1], NFT (453150218394900136/FTX EU - we are here! #15345)[1], NFT (573098622527635006/FTX EU - we are here! #15422)[1], TRX[0], USDT[0] | | |
| 02135328 | | TRX[.000001], USDT[0.28893281] | | |
| 02135330 | | ADA-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.94725999], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDll-0.01] | | |
| 02135332 | | BNB[0], TRX[.000001], USDT[0.00000001] | | |
| 02135333 | | AAVE[48.61], ALICE[.05657265], BNB[10.00292221], BNB-PERP[-2.2], BTC[0.69836087], ENS[0.00425859], ETH[4.00364465], ETHW[4.36564465], FTT[.01448955], LRC[.843326], SOL[.00460681], SPELL[33.99685], TRX[.000016], USD[470.20], USDT[3848.37795680] | | |
| 02135334 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[1.68198236], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[16.30], USTC-PERP[0], VET-PERP[0] | | |
| 02135338 | | BNB[0], BTC[0], GENE[0], LTC[0], LUNC[0], NFT (335058032628958795/FTX EU - we are here! #6985)[1], NFT (416071041084148601/FTX EU - we are here! #69609)[1], NFT (486970744299119651/The Hill by FTX #30752)[1], NFT (537739551814663319/FTX EU - we are here! #69758)[1], SOL[0], TRX[0.00156600], USDT[0.49820000] | | |
| 02135339 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.28], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02135340 | | UNI[7], USD[10.00] | | |
| 02135342 | | ATLAS[42311.02120865], HBAR-PERP[0], IMX[360.98976942], USD[0.00], USDT[0.00036710] | | |
| 02135348 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.7], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35250621], LUNA2_LOCKED[0.82251449], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (337092956974150196/FTX EU - we are here! #217862)[1], NFT (456763737703838930/FTX EU - we are here! #217884)[1], NFT (555932072409211111/FTX EU - we are here! #217904)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00024], UNI-PERP[0], USD[-0.25], USDT[0.00974786], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02135349 | | ATLAS[150], BADGER-PERP[0], CRO-PERP[0], FIDA-PERP[0], LOOKS[2], LOOKS-PERP[0], MATIC-PERP[0], POLIS[1.7], POLIS-PERP[0], SOL-PERP[0], SPELL[600], SPELL-PERP[0], TULIP-PERP[0], USD[0.33], USDT[0.00294963] | | |
| 02135350 | | POLIS[2.2] | | |
| 02135353 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02135355 | | BAO[3], BF_POINT[400], CHF[0.00], KIN[1], SHIB[.00000001], UBXT[1] | Yes | |
| 02135356 | | BNB[0], BNB-PERP[0], FTT[0.00075072], USD[0.00], USDT[0] | | |
| 02135357 | | USDT[0.13594002] | | |
| 02135359 | | CRO[167.83418167], ENJ[14.24891665], LRC[64.24275676], SOL[1.3311253], TRX[519.72206020], USDT[0] | Yes | |
| 02135362 | Contingent | RAY[238.02255616], SRM[212.26285883], SRM_LOCKED[1.51968821] | | |
| 02135363 | | BNB[0.00000001], BTC[0], USDT[0.00006766] | | |
| 02135364 | | NFT (445690505320182880/FTX EU - we are here! #199035)[1], NFT (503307387380760650/FTX EU - we are here! #199093)[1], NFT (541392074001519462/FTX EU - we are here! #199228)[1], SOL-PERP[0], USD[0.07], USDT[0.00000057] | | |
| 02135365 | | BTC[.00000008], STETH[0], USD[0.00] | Yes | |
| 02135366 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02135367 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009892], USDT[0.09501001] | | |
| 02135368 | | 0 | | |
| 02135372 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02135377 | Contingent | CRO-PERP[0], EUR[0.00], FTT[10.66518084], MATIC-PERP[0], RAY[62.56841739], SOL[0.04635014], SOL-PERP[0], SRM[97.10207493], SRM_LOCKED[1.69270008], USD[-0.76] | | |
| 02135378 | | USD[0.25] | | |
| 02135379 | | BNB[.06161455], BTC[.00009994], DOGE[1268.69833], TRX[822], USD[1.71], USDT[42.10230912] | | |
| 02135383 | | BNB[0], SOL[0], TRX[0] | | |
| 02135384 | | AVAX[0.20034366], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.62892], USD[-1.74], USDT[0.00201654], ZIL-PERP[0] | | |
| 02135385 | | AKRO[2], BAO[12], BIT[0.06874475], BTC[0], CHZ[1], DENT[2], ETH[0.00001045], ETHW[0.00001044], FTT[0], KIN[7], MATIC[0], TLM[0], TRX[5], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02135389 | | LTC[6.7382341], USD[0.10] | | |
| 02135390 | | AURY[2], SPELL[600], USD[1.06] | | |
| 02135392 | | APT[.0000085], BNB[0.00003359], ETH[0], MATIC[0], NFT (337086552342871682/FTX EU - we are here! #3683)[1], NFT (559366022405256403/FTX EU - we are here! #3235)[1], NFT (567196438872621119/FTX EU - we are here! #3791)[1], SOL[0], TRX[0], USD[0.17], USDT[0] | | |
| 02135393 | | BNB[0.00000002], ETH[.00000001], MATIC[.00000001], NEAR-PERP[0], SOL[0], TRX[0], USD[2.64], USDT[0], XRP[0] | | |
| 02135404 | | TRX[4] | | |
| 02135404 | | BNB[0], ETH[0], LTC[0], NFT (370882574041387393/FTX EU - we are here! #3101)[1], NFT (494156939441585282/FTX EU - we are here! #2542)[1], NFT (507206679572497429/FTX EU - we are here! #3409)[1], TRX[0], USDT[0] | | |
| 02135405 | | AKRO[1], BAO[1], GALA[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02135409 | | CREAM-PERP[0], USD[-0.02], USDT[1.41745885] | | |
| 02135410 | | BNB[0], ETH[0], FTT[8.37169472], USD[0.91], USDT[0] | Yes | |
| 02135412 | | DOGEBULL[1.05762947], HTBULL[.46106515], SUSHIBULL[41260.08290477], THETABULL[1.589682], USD[0.00] | | |
| 02135413 | | AKRO[2], ALPHA[1], DENT[1], EUR[350.09], KIN[1], RSR[1], UBXT[1], USDT[10024.39514006] | Yes | |
| 02135415 | Contingent | BTC[.0097], COPE[51.9296], CRO[2499.5], LTC[.00238568], LUNA2[0.12626513], LUNA2_LOCKED[0.29461865], LUNC[27494.5], POLIS[.096], SRM[.9842], STEP[8321.44332], USD[185.90] | | |
| 02135417 | | HMT[1021], USD[0.19] | | |
| 02135418 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[215.98], USDT[0.00498900], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135419 | | BNB[.00000001], FTT[0.04252326], GMT-PERP[0], SOL[0], USD[0.03], USDT[0] | | |
| 02135421 | | AKRO[1], BAO[1], ETH[0.89200239], FRONT[2], GRT[2.00067598], HOLY[1.07149898], KIN[1], LRC[0.01932332], MATH[2], PAXG[0], TRX[1], UBXT[1], USD[0.01], USDT[0.00000030] | Yes | |
| 02135422 | | USD[25.00] | | |
| 02135427 | | ETH[1.793], ETHW[1.793], FTT[38.5], USD[5.73] | | |
| 02135430 | | MNGO[1450], RAY[48], USD[1.53] | | |
| 02135433 | | ALGO-PERP[0], BILI[2.7], BTC-PERP[0], COIN[1], DOGE-PERP[0], ETH-PERP[0], FTT[34.6], TRX[.000004], UBER-20211231[0], USD[0.38], USDT[.001959] | | |
| 02135438 | | ASD[117.8], ASD-PERP[0], NFT (349048562543739708/The Hill by FTX #26534)[1], TRX[.000044], USD[74.69], USDT[0.18842882] | | |
| 02135441 | | BTC[0], BTTPRE-PERP[0], ETH[0.00000001], LUNC-PERP[0], USD[0.00], USDT[0.00002568] | | |
| 02135443 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00002021], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02135448 | | ETH[.00000005], ETHW[.00000005], SOL[.00006597], USDT[0.00001656] | | |
| 02135450 | | AXS-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[-0.03], USDT[4.8334075] | | |
| 02135451 | | NFT (327138269354097393/FTX EU - we are here! #21149)[1], NFT (429269254381366893/FTX EU - we are here! #21251)[1], NFT (512320476542422960/FTX EU - we are here! #20925)[1], TRX[.673737], USDT[0.31500489] | | |
| 02135452 | | AURY[10], POLIS[20.9], USD[0.75] | | |
| 02135454 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25.00533536], USD[0.00], USDT[0] | | |
| 02135455 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.49642425], BTC-PERP[0.34950000], ETH[.013], ETHW[.013], FTT[25], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-12112.08], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02135457 | | USD[25.00] | | |
| 02135458 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02135460 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], DENT-PERP[0], IOTA-PERP[0], MANA-PERP[0], TRX[.000066], UNI-PERP[0], USD[1.30], USDT[0], VET-PERP[0] | | |
| 02135461 | Contingent | ATLAS[217684.50246217], ETH[35.1869354], EUR[0.00], FIDA[1], FRONT[1], FTT[.00781461], RSR[1], SRM[.91936601], SRM_LOCKED[26.80063399], TULIP[2499.28097037], UBXT[1], USD[0.00], USDT[0.81202708] | Yes | |
| 02135465 | | ATLAS[9.8214], GENE[19.9962], LOOKS[9.9715], MNGO[9.3122], POLIS[141.1943], POLIS-PERP[0], SPELL[55777.979], USD[0.12], USDT[.008035] | | |
| 02135468 | | BNB[0], BTC[0], TRX[.000778], USD[0.00], USDT[0.00010355] | | |
| 02135470 | | COPE[3072], ENS[52.82], ETH[.00000001], USD[0.62], USDT[0.00438600] | | |
| 02135472 | | ATLAS[1201.89951745], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02135474 | | NFT (330698999017273272/FTX EU - we are here! #46267)[1], NFT (339522252248809480/FTX AU - we are here! #36224)[1], NFT (445227825510303641/FTX EU - we are here! #46329)[1], NFT (448998408771626325/FTX EU - we are here! #46145)[1], NFT (536141376658899552/FTX AU - we are here! #36243)[1] | | |
| 02135477 | | USD[0.19], USDT[0] | | |
| 02135481 | | AVAX[0], BNB[0.00492884], ETH[0], FTM[0], HT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02135486 | | SOL[0] | | |
| 02135489 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.5], ATLAS[40], AXS-PERP[0], BAT[5], BTC[0.07089265], BTC-PERP[0], CHR-PERP[0], CRO[10], DENT[1500], DOT-PERP[0], ETH[.7100553], ETH-PERP[0], ETHW[.8300553], EUR[0.00], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[100000], LRC-PERP[0], LUNA2[.33525912], LUNA2-LOCKED[0.78227128], LUNC[1.08], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00755832], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02135491 | | POLIS[4.99946], USD[0.12] | | |
| 02135492 | | BTC[.00000455], EUR[0.00], USD[0.01], USDT[138.99819075] | | |
| 02135494 | Contingent | APT[0], BNB[.00000001], BTC[0], LUNA2_LOCKED[0.00000001], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02135497 | | 0 | | |
| 02135498 | | POLIS[2.2] | | |
| 02135502 | | ETH[.01247799], ETHW[.01247799], SHIB[99712], TRX[.2], USD[3.08] | | |
| 02135503 | | BTC[0], USD[0.00], USDT[0.00015760] | | |
| 02135508 | | USD[1.58], USDT[1.29477738] | | |
| 02135510 | | USDT[.7000542] | | |
| 02135511 | | ATLAS[0], ATLAS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02135512 | | ATLAS[7034.55456119], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NFT (360425479769485667/Ape Art #537)[1], NFT (375446261558969156/Ape Art #541)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02135515 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02135516 | | USD[0.00] | | |
| 02135519 | | AURY[.00000001], FTT[0.06066717], USD[25.07] | | |
| 02135520 | | FTM[1.99962], POLIS[32.7], USD[3.29], USDT[0] | | |
| 02135521 | | GODS[0], USD[0.00], USDT[0] | | |
| 02135525 | | CRV[0], FTT[.00000001], LINK[0], RAY[0], USD[0.00], VET-PERP[0] | | |
| 02135526 | | USD[0.00], USDT[0] | | |
| 02135528 | Contingent | BNB[0.00181070], ETH[0], GENE[.00000001], HT[0], LUNA2[0.00669686], LUNA2_LOCKED[0.01562554], LUNC[1458.21241714], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000035] | | |
| 02135529 | Contingent, Disputed | NFT (342777246154260378/FTX EU - we are here! #16755)[1], NFT (358816047723685845/FTX EU - we are here! #16531)[1], NFT (478359616494120280/FTX EU - we are here! #16218)[1] | | |
| 02135531 | | SOL[0] | | |
| 02135532 | | BTC[.00001986], SOL[.00999], USD[-0.15], USDT[-0.00290531] | | |
| 02135533 | | FTT[.09515975], TRX[.000001], USDT[12.16773085] | | |
| 02135535 | | ATLAS-PERP[0], BNB[0], BTC[0.00004348], ETH[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02135545 | | SOL[0] | | |
| 02135547 | | MOB[38.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135554 | Contingent | ATOM-PERP[0], BTC[0.00289967], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3.52215887], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000720], LUNA2_LOCKED[0.00001682], LUNC[1.56969542], ONE-PERP[0], USD[781.02] | | |
| 02135561 | | USD[0.00] | | |
| 02135562 | | ATOM[0], BNB[0], ETH[0], HT[0], TRX[.000003], USDT[0] | | |
| 02135563 | | BTC[.0099981], ETH[.199962], ETH-PERP[.101], ETHW[.199962], FTM[10], MATIC[3751.974326], POLIS[0], SAND[39.9924], SOL[.8063888], USD[-135.16], USDT[0] | | |
| 02135565 | | TRX[.000001], USDT[0.00000134] | | |
| 02135566 | | USD[0.00], USDT[2.70704827] | | |
| 02135568 | | FTM[10.85537129], POLIS[10.18429366], USD[0.00] | | |
| 02135570 | Contingent, Disputed | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 02135571 | | AKRO[2], BAO[1], BTC[.0425327], EUR[0.00], KIN[1] | | |
| 02135572 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00210768], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[8.79], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020742], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02135574 | | ADA-PERP[0], AVAX[.26255], AVAX-PERP[0], BNB[.0094], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[4.99905], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000783], USD[4.62], USDT[0.00923400] | | |
| 02135583 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[218.26], USDT[0.50787749], XRP-PERP[0] | | |
| 02135590 | | TRX[.000174], USD[0.19], USDT[0] | | |
| 02135595 | | AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[10.87], VET-PERP[0], XRP-PERP[0] | | |
| 02135597 | | BTC[0], FTM[.97336], FTT[.099766], MATIC[.9712], NEAR[11.796688], SHIB[1199640], SOL[.009829], STORJ[18.689344], UNI[.099064], USD[0.17], WAVES[4] | | |
| 02136600 | | USD[0.00] | | |
| 02136601 | | BAT[1.00315546], BF_POINT[200], DENT[1], EUR[0.01], TRX[1] | Yes | |
| 02136602 | | 0 | | |
| 02136603 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.46], USD[63.03676737], XRP[1049.98227015], XRP-PERP[0] | | |
| 02136604 | | ETH[.047], ETHW[.047], EUR[0.00], USDT[0] | | |
| 02136607 | Contingent | ANC-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.00847529], LUNA2_LOCKED[0.01977568], LUNC[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.00000001], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02136613 | | BTC[.00790636], ETH[.000719], ETHW[.000719], EUR[0.36], FTT[5.68194681], SHIB[32832367928738], SOL[8.2789], USD[0.00] | | |
| 02136617 | Contingent | BULL[0], FTT[0.00162566], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054779], THETABEAR[199990500], THETA-PERP[0], USD[0.39], USDT[0] | | |
| 02136620 | | AAVE[.3099582], BAL[6.9692172], BALBULL[.358], BAT[81.98651], CHZ[90], COMP[0], DOGE[259.98518], HT[12.2], KNC[57.4], MKR[.03399525], PERP[.799278], THETA-PERP[0], TRX[1007.80197812], UNI[3.89962], USD[0.00], USDT[285.19989798], VET-PERP[0], XRP[46] | | |
| 02136625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099943], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.9445257], FTM-PERP[0], FTT[25.00754584], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00958901], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[177675], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USDt[-4.65], USDT[0.00000001], XRP-PERP[0] | | |
| 02136628 | | BAO[1], BTC[0], CAD[0.00], FTT[.00004], KIN[2], MNGO[0.00000207], USD[2.57] | | |
| 02136632 | | ATLAS[1140], USD[0.45], USDT[0] | | |
| 02136635 | | BNB[0], MATIC[0.00005787], SOL[0], TRX[.000668], USD[0.00], USDT[0.00093252] | | |
| 02136638 | | AGLD[0], ALPHA[0], BAO[1], CRO[657.80098759], DODO[135.49644983], EUR[10.25], KSHIB[2532.07494465], NFT (353329998028460755/FTX 3d  Character #7)[1], NFT (368276557821672506/hirozaki)[1], NFT (375843091128073537/Crazy Granni)[1], NFT (424191629183260769/FTX 3d  Character #4)[1], SHIB[3582940.74128821], USD[3.23] | Yes | |
| 02136642 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[17.88], XRP-PERP[0] | | |
| 02136644 | | AXS[0], BNB[0], BNT[0], BTC[0], DOT[0], ETH[0], FTT[0], KNC[0], MATIC[0], MKR[0], RAY[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 02136647 | | LINK[.04] | | |
| 02136650 | | TRX[.00004], USDT[0.60931976] | | |
| 02136652 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02136653 | | BAND[1115.34630083], FTM[1006.05888839] | Yes | |
| 02136657 | | BTC[.01171853], COMP-PERP[.7439], LTC[2.66608424], SOL-PERP[1.61], USD[17.35], VET-PERP[2649], XRP[414.98434353] | | |
| 02136664 | | FTT[0.00448025], GBP[0.00], LTC[0], STEP[0], USD[0.15], USDT[0] | | |
| 02136667 | | POLIS[135.10902838] | Yes | |
| 02136668 | | EUR[0.00], SAND[47.71888757] | | |
| 02136669 | | BTC-PERP[.0011], ETH[.016], ETH-PERP[0], ETHW[.016], USD[4.57] | | |
| 02136672 | | TRX[0], USDT[0.21548436], WRX[0] | | |
| 02136673 | | ETH[0], USDT[0] | | |
| 02136674 | Contingent | LUNA2[0.11664470], LUNA2_LOCKED[0.27217097], LUNC[25399.63], USD[0.00], USDT[0] | | |
| 02136676 | | ATLAS[2.48305382], TRX[.000001], USD[0.00], USDT[0] | | |
| 02136679 | | POLIS[2.44] | | |
| 02136682 | | SOL[0] | | |
| 02136683 | | BTC[0.00000085], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02135687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02135688 | | BTC[.00000489], CHZ[19580], ENJ[.90298], FTM[3367.52782], FTT[29.79344692], GALA[57850], MANA[.82486], MATIC[1110], RUNE[82.5], SAND[1317], SOL[29.2330682], SRM[110.95], TRX[.000001], USD[0.00], USDT[0.61527426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135692 | | USD[1.89] | | |
| 02135694 | | BTC[.00002705], LTC[.0187], USD[0.85], USDT[.3632046] | | |
| 02135696 | | BTC[.00004478], EUR[4.09] | | |
| 02135697 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.09608627], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.18730932], SRM_LOCKED[2.63909623], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02135705 | | BRZ[0], BTC[0], ETH[0], USD[31.58] | | |
| 02135706 | | CAD[2294.88], USD[0.00], XRP[.00000001] | | |
| 02135710 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0.00921456], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETH[.00001709], ETH-PERP[0], ETHW[.00001709], FLM-PERP[0], FTT[56.60432905], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.01624505], LUNA2_LOCKED[0.03790511], LUNC[362.74210011], LUNC-PERP[0], MATIC[0.03336686], NFT (451813273059804058/France Ticket Stub #1582)[1], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000149], TRX-PERP[0], USD[0.29], USDT[0.08586236], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02135711 | | FTT[.00226638], IMX[.1], USD[-0.01] | | |
| 02135712 | | POLIS[22.05818688], USD[0.00] | | |
| 02135714 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], CHR-PERP[0], ENJ-PERP[0], KSHIB-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.57], VET-PERP[0] | | |
| 02135715 | | ALICE[6.4], CRO[60], FTT[5.1], GALA[400], USD[0.01], USDT[0.98616222] | | |
| 02135716 | | AAVE[.00424751], AVAX[3.04102812], CAKE-PERP[0], CQT[518.11363581], CRO[173.04420354], ETH[1.5257438], ETHW[1.52574379], FTM[48], FTT[8.09914476], GALA[140], LUNC-PERP[0], MANA[91.79610583], MATIC[31.37131558], SAND[31.41054167], SOL[2], SUSHI[29.994], USD[174.12], USDT[0.31303865] | Yes | |
| 02135721 | | POLIS[2.4] | | |
| 02135724 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.098708], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-0624[0], USD[0.00], USDT[0.00016420], XRP-PERP[0] | | |
| 02135726 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.10], XTZ-PERP[0] | | |
| 02135727 | | SOL[0] | | |
| 02135729 | | USD[-0.02], USDT[16.78563380], XRP[.23449503], XRP-PERP[0] | | |
| 02135730 | | BTC[.000088], EUR[287.50], FTT[27.99468], USD[40242.66] | | |
| 02135731 | | SRM[1.40420393], USD[0.00] | Yes | |
| 02135732 | | BAT[768.55], UNI[29.8], USD[1.55], USDT[0.00000001], VGX[152] | | |
| 02135735 | Contingent | 1INCH[0], AXS-PERP[0], BNB[.00000001], CRO[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.31188311], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USDt-44.11], USDT[117.71655444] | | |
| 02135742 | | BNB[0.00000074], ETH[0], FTT[0.00014925], HT[.00000001], MATIC[0], SOL[0], TRX[0.00000400], USDT[0.00000736] | | |
| 02135745 | | ETH[0.00000001], SOL[0], USD[1.70] | | |
| 02135746 | | FTT[0], NFT (371587126190057435/FTX EU - we are here! #1953)[1], NFT (444073991834980028/FTX Crypto Cup 2022 Key #14103)[1], NFT (510471397717745768/FTX EU - we are here! #1853)[1], NFT (519244447224686184/FTX EU - we are here! #1564)[1], SOL[0], TRX[0.07882100], USD[0.14], USDT[0.15132043] | | |
| 02135748 | | AKRO[5], BAO[3], CHZ[0], DENT[1], ETH[0], GRT[1], HXRO[1], KIN[11], NFT (369030823901766381/FTX EU - we are here! #17791)[1], NFT (425584114837675902/The Hill by FTX #6460)[1], RSR[1], SOL[0], TOMO[1], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00000570] | | |
| 02135750 | | USD[25.00] | | |
| 02135751 | | EUR[0.00] | | |
| 02135754 | | ETH[.00070782], ETHW[.00070782], USD[199.93] | | |
| 02135755 | | BTC[0], USDT[0.00000353] | | |
| 02135756 | | IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02135757 | | TRX[.894001], USD[0.37], USDT[0.00025584] | | |
| 02135758 | | BRZ[10] | | |
| 02135765 | | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02135766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[650], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00017103], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.000055] |
| 02135769 | | BNB[0], SOL[0] | | |
| 02135772 | | ETH[0], HT[0], MTA[.9968], SOL[0], TRX[137.60698000], USDT[0.05135306], XRP[.15] | | |
| 02135774 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02135778 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1530], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[629.952], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[71], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[35], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDT[164.80], VET-PERP[0], XRP[.198868], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02135779 | | SOL[.404191], USD[5.68] | | |
| 02135783 | | ATLAS-PERP[0], BAT-PERP[0], TRX[.000004], USD[0.02], USDT[15.00919427] | | |
| 02135784 | | POLIS[2.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135789 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USDT[797.43], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02135796 | | GBP[0.00], KIN[3], MNGO[0], SOL[.19396361] | Yes | |
| 02135799 | Contingent, Disputed | 0 | | |
| 02135800 | | AKRO[1], BAO[1], CHZ[1], ETH[.00001025], ETHW[.00001025], EUR[8.69], RSR[1], TRX[1] | Yes | |
| 02135807 | | BTC[.00004842], BTC-PERP[0], ETH[0.00085194], ETH-PERP[0], ETHW[1.26085194], EUR[0.43], FTT[1135.964758], MANA[.97967], REN[.95915], THETA-PERP[0], USD[2.21], USDT[0], USDT-PERP[0] | Yes | |
| 02135808 | | ALPHA[1.0075719], AUDIO[1.01600774], BAO[6], BAT[1], DENT[4], EUR[0.02], KIN[3], MATIC[1.03200718], RSR[2], TRX[1] | Yes | |
| 02135813 | | SOL[0], TRX[0], USDT[0.00000108] | | |
| 02135818 | | TRX[.3494], USDT[0.00000113] | | |
| 02135820 | | USD[0.00], USDT[0] | | |
| 02135825 | | USD[25.00] | | |
| 02135828 | | 0 | | |
| 02135829 | | TRX[.000001], USDT[0] | | |
| 02135830 | | TRX[.00067], USD[0.41], USDT[.0007742] | | |
| 02135832 | | BTC[.00009696], ETH[.0009356], MANA[.9974], TRX[1], USD[0.03] | | |
| 02135837 | | ATLAS-PERP[0], AVAX[0.06952064], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00431405], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.48], USDT[0.00934900] | | |
| 02135838 | | APE[0], ETH[0], EUR[0.76], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 02135840 | | ETH-PERP[0], USD[0.00] | | |
| 02135843 | | BNB[.00109915], GENE[.02157583], NFT (439786826829128817/FTX EU - we are here! #67439)[1], NFT (464521712575540884/FTX EU - we are here! #67537)[1], STG[.36932], TRX[.121876], USD[0.39], USDT[0.32919012] | | |
| 02135845 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[892.38], VET-PERP[0] | | |
| 02135846 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02135847 | | AURY[3.13713825], USD[0.00] | | |
| 02135848 | | MATIC[0.00865110], USD[1.46] | | |
| 02135856 | | USD[0.00] | | |
| 02135858 | | EUR[0.00], KIN[1], UBXT[1], USDT[0.00000001] | Yes | |
| 02135863 | | POLIS[.095364], TRX[.000001], USD[0.00], USDT[0] | | |
| 02135864 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[7415], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[45.2], ASD-PERP[0], ATLAS-PERP[122710], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[60.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-118.1], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[.2709], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[151.8000000], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[13180], CRV-PERP[1826], DASH-PERP[0], DODO-PERP[4317.40000000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[17.54], EOS-PERP[1005.1], ETC-PERP[0], ETH-0930[0], ETH-PERP[0.95799999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[207.02], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[10409], LTC-PERP[0], LUNC-PERP[35389000], MANA-PERP[3037], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[136060], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[-3192], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[4849.6], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[2716], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-936.19999999], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[3236], SCRT-PERP[0], SHIB-PERP[209900000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[109.11], SPELL-PERP[139670], SRM-PERP[0], STEP-PERP[99394.3], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.34], USDT[7244.51957334], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[3099], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02135867 | Contingent | ATLAS[0], LUNA2[0], LUNA2_LOCKED[1.44536092], MANA[0], MTA[0], SHIB[0], USD[0.01], USDT[0] | | |
| 02135872 | | TRX[1] | Yes | |
| 02135878 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02135880 | | BTC[.00067656], ETH[.2878338], ETHW[.2878338], EUR[1.19] | | |
| 02135884 | | BNB[0] | | |
| 02135887 | | ETH[0.00000036], SOL[0], TRX[.010006] | | |
| 02135889 | | SOL[.00708502], USD[25.00] | | |
| 02135892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.9982], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[119.9784], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[7.82], ETC-PERP[0], ETHBULL[0.11919337], ETH-PERP[0], ETHW[.295], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[210], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18325476], LUNA2_LOCKED[0.42759444], LUNC[39904.11], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.7703], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.19], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02135893 | | AKRO[4], BAO[40], BTC[.08364773], DENT[6], ETH[.98345002], ETHW[.98303694], FTT[4.148112], KIN[32], RSR[1], TRX[0.000963], UBXT[3], USD[0.31], USDT[31.27250223] | Yes | |
| 02135894 | | BAO[1], KIN[3], NFT (392656443130314489/FTX EU - we are here! #47268)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02135900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00021402], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02135902 | | ETH[0], TRX[.010095], USD[0.00], USDT[0] | | |
| 02135908 | | ATLAS[400], USD[0.00] | | |
| 02135911 | | BTC[.00001734], TRX[.000001], USDT[0.00008381] | | |
| 02135914 | | SOL[0] | | |
| 02135916 | | EUR[0.00] | | |
| 02135918 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02135920 | | GBP[8.20], USD[0.00] | Yes | |
| 02135923 | | BTC[0.00000002], LTC[0], USD[0.00], USDT[0.00024757], XRP[0] | Yes | |
| 02135924 | | USD[25.00] | | |
| 02135926 | | POLIS[20.61103924], TRX[.000006], USDT[0.00000003] | | |
| 02135929 | | ADA-PERP[120], BTTPRE-PERP[0], DENT[30000], DENT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.41], VET-PERP[0], XRP-PERP[0] | | |
| 02135933 | | HT[0], USD[0.05] | | |
| 02135934 | | FTT[10.89797403], USD[0.00] | | |
| 02135935 | | ATLAS[3289.563], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02135937 | | BTC[.00000942], USDT[0.00071969] | | |
| 02135940 | | STEP-PERP[1.89999999], TRX[.000034], USD[-5.04], USDT[6.97000000] | | |
| 02135945 | | SOL[1.81929094], USD[0.00] | | |
| 02135946 | | USD[54.11] | | |
| 02135948 | | SOL[0], TRX[.000001] | | |
| 02135949 | | ATLAS[0], SOL[0], TRX[.000066], USDT[0.00000031] | | |
| 02135956 | | LTC[.00673294], USD[0.04] | | |
| 02135958 | | USDT[0] | | |
| 02135960 | | ETH[0], ETHW[0.77197011], USD[0.30], USDT[0.00000001] | | |
| 02135961 | | BAO[1], HNT[0], KIN[1], MNGO[0], SOL[0], TRX[1] | | |
| 02135965 | | BTC[0.00003021], BTC-PERP[-0.2759], ETH[0], ETH-PERP[-1.56500000], USD[8170.88], USDT[5336.64451849] | | |
| 02135966 | | NFT (357479482215714609/The Hill by FTX #27254)[1], USD[0.00] | | |
| 02135971 | | BRZ[22.55246774], USD[0.21] | | |
| 02135973 | | 0 | | |
| 02135978 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000006], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02135980 | | BNB[0], DAI[0], ETH[0.00350000], EUR[0.00], FTM[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02135981 | Contingent, Disputed | AKRO[4151], BALBEAR[3080000], BAO[1], BEAR[100000], BNB[.03611175], BSVBEAR[430000], BTC[0.00008477], BTC-PERP[0], DMG[2355.2], DOGE[263], EOSBEAR[1060000], ETH[.01447248], ETHW[.011, FTT[11, HXRO[84], LUNA20.05217869], LUNA2_LOCKED[0.12175028], LUNC[11362.02], SHIB[230069.55367], USD[0.00], USDT[0], VETBEAR[20100000] | | |
| 02135987 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0065], ETH[.085], ETH-PERP[0], FTT[11.5], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[3.50230873], LUNA2_LOCKED[8.17205370], LUNC[762635.1000006], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.55], USDT[4.11306187], WAVES-PERP[0] | | |
| 02135991 | | BTC[.0699874], ETH[1.89165944], ETHW[1.89165944], USD[3104.55] | | |
| 02135993 | | USD[25.00] | | |
| 02135995 | | AVAX[0], BTC[0], EUR[1.87], SOL-PERP[0], USD[1.81] | | |
| 02135998 | | BNB[0], ETH[.00000001], USDT[0.00024226] | | |
| 02136000 | | TRX[.000128], USDT[1000.05934615] | | |
| 02136006 | | USD[0.00] | | |
| 02136007 | | BSV-PERP[0], EDEN-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.07], USDT[0] | | |
| 02136008 | | USD[0.00], USDT[0] | | |
| 02136010 | | NFT (425414371694955109/FTX Crypto Cup 2022 Key #10388)[1], TRX[.001555], USDT[0.27213092] | | |
| 02136011 | | POLIS[.02984562], TRX[.000001], USD[0.00], USDT[0] | | |
| 02136012 | | AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MKR-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[87.015696], UNI-PERP[0], USD[0.03], USDT[26010.14466085] | | |
| 02136022 | Contingent, Disputed | BNB[0], USDT[0.00000007] | | |
| 02136026 | | USD[0.00] | | |
| 02136029 | | POLIS[2.2] | | |
| 02136033 | | ADABULL[0], AVAX[0.00000001], BNB[0.00000001], BTC[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0], GOG[127], TRX[.001584], USD[0.00], USDT[0.35160009], XRP[0] | | |
| 02136034 | | ETH-PERP[0], LTC-PERP[0], SHIB[98740], TRX[.000001], USD[3.88] | | |
| 02136035 | | BTC[0.03986112], ETH[1.51094546], ETHW[.004777], FTT[211.76521005], RSR[180672.45997], SHIB[93074.5], STEP[52038.2366851], TRX[.000001], USD[20000.14], USDT[0.00561501], XRP[.126361] | | |
| 02136042 | | BTC-PERP[0], USD[0.61], USDT[2.55394000] | | |
| 02136043 | | SOL[0], TRX[0] | | |
| 02136045 | | POLIS[14.4], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.03], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02136047 | | DOGEBULL[6.3888996], TRX[.000001], USD[0.07], USDT[0] | | |
| 02136049 | Contingent | AAVE-PERP[0], ADA-20211231[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00125176], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.42000000], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[.066], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], LRC-PERP[0], LUNA2[0.00173032], LUNA2_LOCKED[0.00403742], LUNC-PERP[0], MANA[.18973933], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE[1.55042327], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20211231[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00900000], USTC[.244936], XTZ-PERP[0] | | |
| 02136050 | | ATLAS[2548.724], DOGE[.08207787], FTT[1.5], TRX[.000001], USD[0.17], USDT[0] | | |
| 02136051 | | ATLAS[0], AURY[0], BRZ[0], BTC[0], ENJ[7.51371574], FTT[0], GALA[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0.00870525], USD[0.00] | | SOL[.008523] |
| 02136052 | | USD[0.00], USDT[0] | | |
| 02136053 | | AUD[0.51], BAO[4], BTC[.00271794], ETH[.01939557], ETHW[.0191499], KIN[1], LTC[.14078105], MANA[9.80684401], TRX[1], UBXT[1], XRP[22.53697211] | Yes | |
| 02136062 | | BTC[.002], TRX[41], USD[0.09] | | |
| 02136066 | | ATLAS[.088], FTT[0.07676386], INTER[0.00423851], STARS[.996], USD[0.00], USDT[0] | | |
| 02136075 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02136079 | | BTC[0], EUR[0.00], SOL[0] | | |
| 02136085 | | SOL[.14833617], USD[0.00] | | |
| 02136086 | | USD[0.00] | | |
| 02136087 | | EGLD-PERP[0], EUR[0.08], FTT[.03060103], FTT-PERP[0.80000000], USD[0.04] | | |
| 02136088 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.7], DOGE[225], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[8.3293934], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[5.27], STORJ-PERP[0], STX-PERP[0], USD[0.89] | | |
| 02136092 | | POLIS[26.9], USD[0.40] | | |
| 02136099 | | BTC[.0000508], ETH[.00051104], ETH-PERP[2.136], ETHW[0.00051103], EUR[91071.68], SOL[.00582079], SRM[.61516], USD[455.32] | | |
| 02136101 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06267509], LUNA2_LOCKED[2.47957522], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02136104 | | BNB[.02916126], BTC[0.00006099], BTC-PERP[0], ETH[.00076016], ETHW[.00076016], EUR[0.00], SOL[.00703584], USD[-2.62], USDT[0.00811488] | | |
| 02136105 | | AVAX[0], BEAR[562.05], BTC[0], BTC-PERP[0], ETH[.205], ETHW[.205], HNT-PERP[0], LTCHEDGE[0.00000741], STEP[.00474], USD[0.46], USDT[0.00000001], USTC[0] | | |
| 02136111 | Contingent | KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008036], TRX[.000778], USD[0.01], USDT[0] | | |
| 02136114 | | GENE[2.05968219], GOG[19], IMX[10], RON-PERP[0], SOS[3200000], USD[0.00], USDT-PERP[0] | | |
| 02136116 | | ATLAS[4009.2381], BNB[.00200573], CRO[639.8784], DENT[68500], USD[0.16] | | |
| 02136118 | | BNB[0], FTM-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000211] | | |
| 02136122 | | BNB[0], SOL[0] | | |
| 02136124 | | NFT (402502573047912540/FTX EU - we are here! #69712)[1], NFT (410038485406989055/FTX EU - we are here! #69903)[1], NFT (489684479020274429/FTX EU - we are here! #69588)[1], USD[0.00], USDT[0] | | |
| 02136125 | | BCH[.00000044], BNB[0], BTC[0], TRX[.000062], USD[0.00019626] | | |
| 02136129 | | TRX[.000001], USDT[0.78231506] | | |
| 02136134 | | BOBA[2139.52653474], OMG[2142.13309383] | Yes | |
| 02136142 | | BTC[.0001], BTC-PERP[0], USD[547.77] | | |
| 02136146 | Contingent, Disputed | FTT[0], GRT[0], SRM[0], USD[0.00] | | |
| 02136147 | | BTC[0] | | |
| 02136149 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 02136154 | | CRO[21.05411666], NFT (321806436887967243/FTX EU - we are here! #208249)[1], NFT (356438011258957998/FTX EU - we are here! #208482)[1], NFT (571198762966927864/FTX EU - we are here! #208229)[1], USDT[0] | | |
| 02136159 | | ATLAS[309.886], SHIB[300000], USD[0.21] | | |
| 02136160 | | MNGO[3781.387034], USD[26.78] | | |
| 02136162 | | USDT[0] | | |
| 02136163 | | APE-PERP[0], AXS-PERP[0], BNB[0.01379792], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00902425], ETH-PERP[0], ETHW[-0.00896862], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2425.000777], USD[0.74], USDT[5.62979885] | | |
| 02136164 | | GENE[.03973591], USD[1.23], USDT[4.47652100] | | |
| 02136165 | | POLIS[6.5], USD[0.50] | | |
| 02136170 | | BAO[1], SOL[0] | Yes | |
| 02136171 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[12.82058268], LUNC[241446.659267], LUNC-PERP[86000], TRX[0.00095500], USD[-13.06], USDT[-11.55554342] | | |
| 02136173 | | BNB[0], KIN[1] | Yes | |
| 02136174 | Contingent, Disputed | BTC[0], BULL[0.00000714], USD[25.00], USDT[1.64867733], XRP[.9617] | | |
| 02136180 | | ATLAS-PERP[0], AUDIO[40], BICO[6], BLT[.99924], BTC[0.00009851], DAWN-PERP[0], DFL[100], EDEN[4.299183], ENS[1], ENS-PERP[0], FTT[26.1952233], GALA-PERP[0], IMX[15], MNGO[200], NFT (302897589108127748/FTX AU - we are here! #10809)[1], NFT (357335448068136765/FTX AU - we are here! #10851)[1], NFT (362339179034786616/FTX EU - we are here! #232682)[1], NFT (367553939641332660/FTX AU - we are here! #25082)[1], NFT (493250381740988968/FTX EU - we are here! #232693)[1], NFT (512655788823474550/FTX EU - we are here! #232651)[1], POLIS[3], SUSHI[2.14501346], TLM-PERP[0], TRX[.000001], UNI[.99981], USD[3.74], USDT[0] | | SUSHI[1.99962] |
| 02136185 | | BTC[0.00002758], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[10.00962], TRX[.000001], USD[1.62], USDT[0] | | |
| 02136186 | | BNB[.00581238], CRO[90], FTT[0.05420966], GALA[100], POLIS[1.1], TRX[.000009], USD[2.29], USDT[0.00600021] | | |
| 02136188 | | BTC[.00077678], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136191 | | BNB[1.4436283], BTC[.01615612], BTC-PERP[0], CHZ[222.10097571], COMP[.54053631], CRV[23.27310993], DOGE[221.77976116], DYDX[9.75997076], ETH-PERP[0], FTT[3.11488429], GRT[152.76959048], LINK[17.67909483], LINK-PERP[0], LTC[2.26069625], SNX[18.3778173], USD[60.65], USDT[0], XRP[2077.11229865], XRP-PERP[0], ZRX[104.86777149] | Yes | |
| 02136195 | | STEP[454.1], STEP-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 02136199 | | ADA-PERP[0], BTC[0.02853553], BTC-PERP[0], ETH[0.47761377], ETH-PERP[0], ETHW[.45971609], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], XAUT-PERP[0] | | |
| 02136200 | | EUR[0.00] | | |
| 02136203 | Contingent, Disputed | USD[25.00] | | |
| 02136204 | | USDT[0.00000195] | | |
| 02136207 | | BTC-PERP[0], SHIB-PERP[0], USD[2.71], XRP[17], XRP-PERP[0] | | |
| 02136208 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00068272], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.63], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02136212 | | BTC-PERP[0], SHIB-PERP[0], USD[10.57] | | |
| 02136216 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00000002], SOL-PERP[0], USD[150.33], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02136222 | | FTT[1.03950907], HT[9.46200219], USD[0.27], XRP[100] | | |
| 02136228 | | SOL[0.30073832], TRX[48.07920283], USD[2.32] | | |
| 02136230 | | AVAX[0.30014525], AVAX-PERP[0], BTC[0.00001712], NEAR-PERP[0], SOL-PERP[0], USD[50.54], XRP[.647405], YFI-PERP[0] | | |
| 02136232 | | ADA-PERP[0], ATOM[.0916756], ATOM-PERP[0], AVAX[7.2985838], AVAX-PERP[0], BTC[0.00008621], BTC-PERP[0], COMP[5.50089616], DOGE[1.20176638], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00007984], ETH-PERP[0], ETHW[.00007984], EUR[0.00], FTT[5.09658000], LINK[.0859342], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[23.011], USDT[0.98174603], USDT-PERP[0], XRP[1131.48803800], XRP-PERP[0] | | |
| 02136234 | | BNB[.00000011], USD[0.00] | Yes | |
| 02136235 | | ETH[.00792699], TRX[.000006], USD[0.00], USDT[0.00000713] | | |
| 02136237 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1041.69], USDT[0.00000001], XTZ-PERP[0] | | |
| 02136238 | | ADA-PERP[0], DOT-PERP[0], MBS[0], SOL[.00000001], STARS[0], TRX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02136241 | | ETHW[.00069927], NFT (358286759265954137/The Hill by FTX #22707)[1], USD[0.01], USDT[5.622591] | | |
| 02136243 | | APT[18], ETH[0], ETH-PERP[0], ETHW[0], FTT[9.6], NEAR[51.6], SOL[2.76], USD[6.57], USDT[8.80898310], XAUT[.08728254] | | |
| 02136246 | | BAO[1], ETH[0.00000015], USD[0.00] | Yes | |
| 02136248 | | BTC[0.00003382], HT[13244.9580865], TRX[4343.55239753], USD[236.39], USDT[0.83740104], USTC[0] | Yes | |
| 02136249 | | USDT[0.00000249] | | |
| 02136254 | | BNB[0], ETH[0], HT[0], MATIC[.00000001], NFT (296561178922588257/FTX EU - we are here! #33732)[1], NFT (352713496612570634/FTX EU - we are here! #32490)[1], NFT (465746840664124014/FTX Crypto Cup 2022 Key #10696)[1], NFT (481913334560577620/FTX EU - we are here! #32658)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02136256 | | USD[1.59] | | |
| 02136259 | | BTC-PERP[0], ETH[.00077038], ETH-PERP[0], ETHW[0.00077037], SOL[.00000001], USD[351.70], USDT[0.29833663] | | |
| 02136264 | | TRX[18.097601], USD[0.00], USDT[3895.55852146] | | |
| 02136265 | | USD[0.00], USDT[0.45030019] | | |
| 02136267 | | USD[0.01], USDT[0.85640000] | | |
| 02136268 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02136269 | | BNB[0], CHZ[0], CRO[58.89018737], CRV[0], DOGE[0], FTM[0], FTT[0], LINK[0], LTC[0], SOL[0.53692605], TRX[0], USD[0.00], XRP[0] | | |
| 02136270 | | ETH[0], EUR[0.47], SOL[0], USD[0.00], XRP[3.20884962] | | |
| 02136271 | | BTC[.0531], DOT[11], ETH[.066], ETHW[.066], IMX[27], USD[0.55] | | |
| 02136272 | | ALGO[1724], ATOMBULL[47800], BULL[.31922222], ETHBULL[3.29805584], EUR[0.01], FTM[495.07962483], FTT[196.71846761], GALA[20000], MNGO[55257.62601905], POLIS[5767.7], SOL[155.51080451], USD[0.00], USDT[3952.70186590] | Yes | |
| 02136274 | | USD[4.91], USDT[0] | | |
| 02136277 | | BTC[.00004724], MTA[2.21611497], SHIB[41126.87641373], USD[2.13] | | |
| 02136282 | | USD[1.90] | | |
| 02136283 | Contingent | AKRO[3], AUD[0.00], AUDIO[.00000927], AXS[0], BAO[9.29337816], BTC[.00481714], DENT[1], ETH[.01677107], ETHW[0.01656571], FTM[0], FTT[.00000943], KIN[320.26935047], LUNA2[0], LUNA2_LOCKED[15.97327972], LUNC[3919.18965582], SOL[1.94138424], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02136284 | | USD[0.00] | | |
| 02136286 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[133.87190584], BTC[0.54165719], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], CHZ[180], DENT[112300], DOGE-PERP[0], DOT-PERP[0], ETH[2.14357027], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[357.94006802], FTT[5.63218019], ICP-PERP[0], LINK[22.46146600], LTC-PERP[0], LUNA2[2.07193142], LUNA2_LOCKED[4.83450665], LUNC[451167.43], LUNC-PERP[0], MATIC[442.80954189], MATIC-PERP[0], SOL[3.81385058], TRX[7959.93808721], UNI[26.36595364], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[951.52838202], XRP-PERP[0], XTZ-PERP[0] | | |
| 02136296 | | USDT[1.33686901] | | |
| 02136297 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.03], ETH-PERP[0], LINK[1], LUNA2[0.00004013], LUNA2_LOCKED[0.00009365], RAY-PERP[0], SNX[2.2], SXP[20], USD[2.08], USDT[0], XRP-PERP[0] | | |
| 02136299 | | USDT[.685411] | | |
| 02136305 | | ADA-PERP[0], BNB[.00032086], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[1.79836695] | | |
| 02136307 | | ETH[0], SOL[0] | | |
| 02136312 | | ADABULL[.1009], DOGEBULL[1.499], TRX[.000001], USD[0.00], USDT[0], VETBULL[20] | | |
| 02136314 | | GENE[.00516], IMX[.00752], USD[0.40], USDT[0.88857293] | | |
| 02136318 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.27], VET-PERP[0] | | |
| 02136319 | | ETH[.099981], ETHW[.099981], USD[202.81] | | |
| 02136320 | | AAVE[.0096675], ADABULL[.0], BNBBULL[.00092213], BTC[0.02059093], BTC-PERP[.0195], BULL[0], COMP[0], CRO[4179.3369], CRV-PERP[803], DOGE[39.07204000], DOGEBULL[0], ETH[0.25603347], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.25603347], EUR[0.00], LINK[1.289626], LINKBULL[.83872], SAND[82], SOL[6.97533999], SUSHI[25.5], THETA-PERP[0], USD[1560.81], USDT[0], XRPBULL[103.993], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136322 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], ETH-PERP[0], GODS[12], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], TOMO-PERP[0], USD[0.11], USDT[1.01], XRP-PERP[0] | | |
| 02136328 | | 1INCH-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211030[0], BTC-MOVE-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XMR-PERP[0], XRP[0.03397559], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02136330 | | ADABULL[.00035253], ALGOBULL[335000000], ATOMBULL[184.0676], BCHBULL[1.5391], DOGEBULL[.0582894], ETCBULL[.067899], ETHBULL[0.00078739], LINKBULL[9.42218], MATICBULL[.04693], SXPBULL[170.18], USDT[0.60987376], WRXI[.42628], XRPBULL[144.8321], ZECBULL[2.24952] | | |
| 02136332 | | GOG[188], POLIS[2.2], USD[0.22] | | |
| 02136334 | | FTT[0], USD[0.00], USDT[0] | | |
| 02136335 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.56], USDT[0.03506486] | | |
| 02136343 | | DOGE[.00277161], USD[1.05] | Yes | |
| 02136347 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], LUNA2[0.00641082], LUNA2_LOCKED[0.01495858], LUNC[1395.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02136353 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[.01251123], ETH-1230[0], ETH-PERP[0], ETHW[.00051123], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20211231[0], LINK-PERP[0], LLC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00019869], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-13.48], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02136354 | | USD[1.08] | | |
| 02136355 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.00067637], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02136356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00000656], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[367.1], DOGE-PERP[0], DOT[6.5], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00018071], EUR[19.93], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK[2.83943880], LINK-PERP[0], LLC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[163.80250466], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.6092153], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1904.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4530], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02136357 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.21], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02136360 | | BTC[0], ENS[0], ETH[-0.00000174], ETHW[-0.00000173], MANA[0], SAND[0], SHIB[0.17717504], USD[0.02], VETBULL[0] | | |
| 02136361 | | BAO[1], GBP[0.00], RSR[1] | | |
| 02136364 | | BAO[1], BTC[.001154465], DENT[1], FTT[.34110415], KIN[2], USD[0.02] | Yes | |
| 02136366 | | BNB[.00000001], EUR[0.00], FIDA[.9854], UNI[.0497], USDT[80.50841312] | | |
| 02136367 | | USD[25.00] | | |
| 02136370 | | 0 | | |
| 02136371 | | AUDIO[0], ENJ[0], POLIS[0], RUNE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02136374 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.09680095], USD[0.04], USDT[0] | | |
| 02136376 | | ETH[.00001076], ETHW[0], USD[8.25], USDT[.03557127] | Yes | |
| 02136395 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.01965323] | | |
| 02136397 | | BTC[0.00009851], EUR[0.00], FRONT[.9772], FTT[356.396113], USD[3159.31], USDT[109.86019505], XAUT[0.00007795] | | |
| 02136398 | | USD[0.00], USDT[0] | | |
| 02136399 | | BNB[0], USD[0.05] | | |
| 02136404 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02136406 | | BNB[.00000001], EUR[0.00], USD[0.00], USDT[0.01624989], USD[0.01], USDT[0] | | |
| 02136412 | | BTC[.00219956], SOL[1.16907854], USD[0.00] | | |
| 02136413 | | BTC[.25648], FTT[.08768], TRX[.000069], USD[43.30], USDT[0] | | |
| 02136416 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00009082], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02136422 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0.03917239], COMP-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.51905683], ETHW[.51905683], EUR[0.00], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.45472914], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[68.29], ZRX-PERP[0] | | |
| 02136423 | | BTC[0], SOL[174.935006], USD[0.00], USDT[3.271] | | |
| 02136424 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], MATIC[0], NFT (308862694191528222/FTX EU - we are here! #43601)[1], NFT (321604322527126501/FTX EU - we are here! #43907)[1], NFT (481656568539970033/FTX EU - we are here! #44067)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000096] | | |
| 02136427 | | RSR[1], RUNE[11.66751361], USD[0.01] | Yes | |
| 02136430 | | EUR[130.38], FTT[5.00510866], USD[0.00] | | |
| 02136438 | | CRO[40], USD[2.92] | | |
| 02136441 | | USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136449 | | LOOKS[12.66725592], STEP[43.2], USD[0.89] | | |
| 02136450 | | TRX[.000004], USD[0.89], USDT[0.40098361] | | |
| 02136453 | Contingent | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002173], LUNA2_LOCKED[0.00005071], LUNC[4.7324269], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKBBEAR[200000], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02136454 | | AAVE[15.99696], LINK[184.065021], TRX[.000001], USDT[2.249359] | | |
| 02136458 | | USD[0.00], USDT[0] | | |
| 02136459 | | USD[25.00] | | |
| 02136461 | | APT-PERP[0], SOL-PERP[0], USD[0.06], USDT[77.99726366] | | |
| 02136464 | Contingent, Disputed | USD[0.00] | Yes | |
| 02136466 | | AMZN[.0399734], DOGE[0], FB[.0095896], MSTR[.1085769], SOL[15.71748822], TSLA[2.69525679], TSLAPRE[0], USD[344.21] | | |
| 02136473 | | NFT (356122890187683325/FTX EU - we are here! #210012)[1], NFT (535883486916787079/FTX EU - we are here! #210081)[1], NFT (554047126198757213/FTX EU - we are here! #210063)[1], SOL[0] | | |
| 02136474 | | ETH[.00053469], ETHW[0], FTT[0], NFT (501068864053217081/FTX Crypto Cup 2022 Key #16737)[1], USD[0.00], USTC-PERP[0] | | |
| 02136475 | | AKRO[1], BNB[0], RSR[1], SOL[0], UBXT[1] | | |
| 02136477 | | APE[0], BNB[0], BTC[0], DOGE[0], ENS[0], ETH[-0.00000001], KIN[1], LOOKS[0], MATIC[0.00001695], SAND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02136484 | | BTC[0] | | |
| 02136485 | | BTC[.0000156], USD[0.00] | | |
| 02136486 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EN-J[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.41175868], LUNA2_LOCKED[7.96077026], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[64726.54635436], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02136491 | Contingent, Disputed | ETH[.00095], ETHW[.00095], USD[0.00], USDT[0.47724683] | | |
| 02136495 | | 1INCH[.00095], ASD[1291.7], ATLAS[9430], BAL[67.51], BOBA[54], BTC[.037], CONV[27750], KIN[11230000], OMG[54], POLIS[146.783375], TRX[.000001], USD[228.58], USDT[7493] | | |
| 02136496 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.45], USDT[0.20092321], VET-PERP[0], XTZ-PERP[0] | | |
| 02136497 | Contingent, Disputed | POLIS[2.2] | | |
| 02136500 | | BAO[1], BTC-PERP[0], DYDX-PERP[0], RAMP-PERP[0], USD[-12.28], USDT[14.01523657] | | |
| 02136504 | | ATLAS[3266.24604474], SOL[.00000001], USD[0.00] | | |
| 02136508 | | BTC[0] | | |
| 02136513 | Contingent, Disputed | BTC[0], CLV[0], CRV[0], DOGE[0], ETH[0], GALA[0], LTC[0], MANA[0], MAPS[0], MBS[0], SHIB[0], SLP[0], SUSHI[0], TLM[0], TRX[0.00382800], USD[0.01], USDT[0.00000001] | | |
| 02136517 | | ATLAS[7026.774], TRX[.000036], USD[1.82], USDT[0] | | |
| 02136518 | | POLIS[31.24], USD[0.40] | | |
| 02136521 | | ATLAS[2797.516], SOL[0], USD[3.65] | | |
| 02136524 | | 0 | | |
| 02136527 | | MNGO[9.5383], TRX[.000001], USD[0.00], USDT[0] | | |
| 02136531 | Contingent, Disputed | FLOW-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (443578422613290760/FTX EU - we are here! #56679)[1], NFT (483394433204353557/FTX EU - we are here! #56909)[1], NFT (500452956514036849/FTX EU - we are here! #53337)[1], NFT (556796758946547110/FTX Crypto Cup 2022 Key #8054)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02136533 | Contingent, Disputed | ATLAS[999.9127], FTT[28.69723454], MATIC[0.25781128], SOL[0], USD[0.00] | | |
| 02136536 | | ATLAS[277.34432826], BAO[1], CQT[22.09836318], DOGE[216.18009473], KIN[1], RSR[759.29605575], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02136538 | | LOOKS-PERP[1], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.22] | | |
| 02136539 | | USD[0.03], USDT[0], VET-PERP[0], XRP[.033513] | | |
| 02136544 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SNX[2.3], USD[-0.74], XRP[0], XRP-PERP[0] | | |
| 02136548 | | AUDIO[0], BTC[0.02345329], CRO[1106.51688656], EUR[0.32], FTT[12.06759539], SAND[191.68560461], USD[0.00], USDT[0.00006037] | | |
| 02136550 | | USD[1.49], USDT[0] | | |
| 02136551 | | USD[0.20] | | |
| 02136553 | | AURY[.48621081], POLIS[1.1], USD[0.00] | | |
| 02136555 | | APT[0], BNB[0.00000001], NFT (416014856030600346/The Hill by FTX #24481)[1], NFT (416296577583372230/FTX Crypto Cup 2022 Key #5476)[1], NFT (422576408002534082/FTX EU - we are here! #8111)[1], NFT (490290276781024452/FTX EU - we are here! #8009)[1], NFT (525025250364324476/FTX EU - we are here! #7579)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00943065] | | |
| 02136559 | | BRZ[0.74030819], BTC[0], USD[0.00] | | |
| 02136561 | | ATLAS[530], AURY[3], POLIS[7.2], USD[1.21] | | |
| 02136562 | | BTC[.0047], EUR[2.63] | | |
| 02136565 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.02], USDT[0.00070026] | | |
| 02136567 | | ADA-PERP[0], AXS-PERP[0], BTC[.049991], EGLD-PERP[0], EUR[5000.00], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[2018.04] | | |
| 02136568 | | ETH-PERP[0], LUNC-PERP[0], USD[9.70], USDT[141.86383816] | | |
| 02136575 | | EUR[0.00], SHIB[15699159.13346663] | Yes | |
| 02136576 | | BNB[.0055], CRO[959.29992544], GALA[3432.77239541], MANA[.99848], USD[7.44] | | |
| 02136578 | | USD[25.00] | | |
| 02136582 | | MNGO[3069.4167], USD[2.28], USDT[0.00000001] | | |
| 02136586 | | FTT[0.00144753], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136598 | | TONCOIN[.06], USD[0.01], USDT[.07] | | |
| 02136599 | | SOL[0] | | |
| 02136600 | | AUD[0.00], KIN[1], MANA[45.03006443] | | |
| 02136601 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000005], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.21939914], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00001272], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA-0325[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02136606 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02136608 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000085], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02136610 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 02136611 | | FTT[0], USD[0.00], USDT[0] | | |
| 02136615 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[317], XRP-PERP[0] | | |
| 02136617 | | BTC[.00004185], CHZ[.85533781], ETHW[.16079222], SHIB[95375.28430629], TRX[.32166657], USD[0.00], USDT[0] | | |
| 02136618 | Contingent | ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[7.83575387], TRX[.000028], USD[30.99590000] | | |
| 02136624 | Contingent | ADA-PERP[0], BTC[0.00000473], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01445643], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007653], SOL[.00000001], SOL-PERP[0], USD[190.25], USDT[0], XMR-PERP[0] | | |
| 02136633 | | USD[0.38] | Yes | |
| 02136636 | | BTC[.0016], POLIS[250.2], SPELL[9098.18], USD[0.08], USDT[0] | | |
| 02136637 | Contingent | BOBA[167.496976], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT[4.22394023], ICP-PERP[0], LINK[12.89429812], LINK-0624[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.66], LUNC-PERP[0], OMG[.49955], SLP[899.8866], USD[1.61], USDT[0.00000001] | | |
| 02136638 | Contingent | BNB[0.00000001], BTC[20], DFL[0], ETH[0], LUNA2[0.01005983], LUNA2_LOCKED[0.02347294], NFT [319449333603959464/FTX EU - we are here! #9860][1], NFT [370768180195509598/FTX EU - we are here! #9785][1], NFT [572937145762842729/FTX EU - we are here! #9532][1], SLRS[0], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.16169226], USTC[0] | | |
| 02136642 | | SOL-PERP[0], USD[0.20] | | |
| 02136643 | | MNGO[190], STEP[48.4], USD[0.12] | | |
| 02136646 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00002138], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05499216], ETH-PERP[0], ETHW[.05499216], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[1901.00], USDT[18.37463672], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02136648 | | BNB[0], BOBA[50.9905], ETH[1.15100000], FTT[3.05583547], LINK[398.848016], SOL[1.16510292], USD[1.07] | | |
| 02136651 | | SOL[0] | | |
| 02136652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[.0000081], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.009], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00183660], LUNA2_LOCKED[0.00428540], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.30], USDT[8.44], XRP-PERP[0] | | |
| 02136653 | | 0 | | |
| 02136655 | | TRX[0], USDT[0] | | |
| 02136657 | | USD[25.00] | | |
| 02136658 | | DAI[.05314], USD[0.52] | | |
| 02136659 | | NFT [396174073605120303/FTX EU - we are here! #42009][1], NFT [400176557645047918/FTX EU - we are here! #41569][1] | | |
| 02136660 | | ADAHEDGE[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], HNT-PERP[0], LTC[0], NEAR-PERP[0], PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-20211231[0], USD[0.00] | | |
| 02136661 | | BTC[.00006638], STEP[.04802], USD[0.00], USDT[0] | | |
| 02136662 | | BTC[.00000791], TRX[.000001], USDT[0.00006783] | | |
| 02136668 | | BAO[2], OMG[16.02996571], XSL[.98019863], USD[0.00] | | |
| 02136670 | | BNB[0], USDT[0.00000088] | | |
| 02136673 | | ETH-PERP[0], USD[11.94] | | |
| 02136676 | Contingent | ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BTC[0], COMPBULL[0], DAI[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[3559.69777960], LINKBULL[0], LUNA2[0.32694218], LUNA2_LOCKED[0.76286510], LUNC[.00000001], MATIC[0], MATICBULL[0], SUSHIBULL[2e+06], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 02136677 | | FRONT[1], POLIS[117.64328006], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 02136678 | | TRX[.000001], USDT[1.18625798] | | |
| 02136679 | | POLIS-PERP[0], TRX[.674702], USD[0.00], USDT[0] | | |
| 02136681 | Contingent, Disputed | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000191] | | |
| 02136682 | | NFT [372701326428206211/FTX EU - we are here! #266542][1], NFT [484138740913078400/FTX EU - we are here! #266605][1], NFT [568407940764185458/FTX EU - we are here! #266616][1], USDT[0] | | |
| 02136683 | | AKRO[15005.9982], USDT[.35039] | | |
| 02136684 | | AAVE[0.00837078], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00455776], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[115.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02136685 | | BADGER[.0063254], CONV[3.4111], DODO[.086434], KIN[9780.2], USD[0.00], USDT[0] | | |
| 02136688 | | TRX[.000001], USD[0.00] | | |
| 02136690 | Contingent, Disputed | BNB[0], SOL[0], TRX[0] | | |
| 02136694 | | BTC[.0039085], ETH-PERP[0], USD[0.00] | | |
| 02136696 | | AURY[8.15165204], USD[0.10] | | |
| 02136699 | | ATLAS[1549.714335], BNB[1.26989953], FTT[8.398404], HT[0.02476482], USD[521.55] | | |
| 02136703 | | DAI[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 02136707 | | ALICE[135.866052], ATLAS[3589.3538], BTC[.007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136712 | | TRX[.000001], USD[0.00] | | |
| 02136714 | | BNB[0], POLIS[0] | | |
| 02136718 | | 0 | | |
| 02136721 | Contingent | APE[.07173276], BTC[0.00070149], FTT[1.95191402], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], USDT[52.93227173] | | |
| 02136726 | Contingent | BNB[0], CAKE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], IMX[0], LUNA2[0.00677716], LUNA2_LOCKED[0.0158133?], MATIC[0], NFT [304385610689029823/FTX EU - we are here! #245356][1], NFT [337731696830716719/The Hill by FTX #11030][1], NFT [354851522727373713/FTX EU - we are here! #245375][1], NFT [363575325548402923/FTX EU - we are here! #245380][1], NFT [562888902239917791/FTX Crypto Cup 2022 Key #7271][1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02136732 | Contingent | AVAX[0], BTC[0], ETH[0], GALA[0], LOOKS[0], LUNA2[0.02948393], LUNA2_LOCKED[0.06879584], SOL[0], UNI[0], USD[0.00], USTC[4.17359334] | | |
| 02136733 | | AURY[0], SOL[.41167114], USD[12.45], USDT[0] | | |
| 02136738 | | MATIC[0.69333341] | | |
| 02136742 | | NFT [320068549942014513/The Hill by FTX #26755][1], SOL[.00957461], USD[0.00] | | |
| 02136745 | Contingent | AVAX[0.99984000], AXS[0], BNB[0], BTC[0.00000002], ETH[0], ETHW[0], FTT[4.89394227], LINK[0], MATIC[0], SOL[0], SRM[.02693211], SRM_LOCKED[1.47413156], USD[97739.01], USDT[0] | | |
| 02136746 | | TRX[.000001], USDT[0.98208790] | | |
| 02136753 | | ETH[0], SOL[0], USD[0.01] | | |
| 02136756 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02136763 | | DYDX[5.65566686], FTT[14.28649877], KIN[1] | Yes | |
| 02136772 | | BTC[.00000034], TRX[.000001], USD[0.00016752] | | |
| 02136773 | | BTC[0], TRX[0] | | |
| 02136775 | | USDT[0] | | |
| 02136776 | | BTC-PERP[0], ETH-PERP[0], SGD[0.00], SOL-PERP[0], USD[4.24], USDT[6.84493616] | | |
| 02136780 | | AURY[.9263184], GOG[17], USD[0.64] | | |
| 02136782 | | NFT [385167889164039248/The Hill by FTX #6156][1], NFT [459488201972958902/FTX Crypto Cup 2022 Key #2165][1] | | |
| 02136789 | | USD[25.00] | | |
| 02136791 | | ATLAS[140], USD[0.19] | | |
| 02136793 | | TRX[.000001], USDT[0] | | |
| 02136799 | | MNGO[54202.84872923], NFT [341818712274315937/FTX AU - we are here! #12574][1], NFT [415628123141729481/FTX AU - we are here! #12520][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02136801 | | BNB[.03], ONE-PERP[0], TRX[.000001], USD[2.05], USDT[0] | | |
| 02136802 | | DOGE[0], ETH[.00089411], ETHW[.00089411], SAND[1974.7854741], SHIB[0], SOL[33.97332846], USD[1.31], USDT[0] | | |
| 02136809 | | BAO[3], DOGE[0], ETH[.00000001], KIN[1], SHIB[114.09355108], USD[0.02] | Yes | |
| 02136810 | | ALICE[3.89884], ALPHA[7.9984], AMPL[2.90008518], ATLAS[189.936], AURY[.9998], AXS[.99996], BTC[0], DOGE[42.9914], DYDX[.9998], FTM[7.997], FTT[.29994], GOG[50.9898], HNT[.29994], MANA[3.9992], MTA[17.9982], OXY[6.9986], POLIS[18.99532], RAY[3.9992], SAND[2.9994], SHIB[99820], SLP[9.912], SOL[.17995], SPELL[1399.48], SRM[2.9994], SUSHI[1.4997], TRX[172.9738], USD[0.17] | | |
| 02136813 | Contingent | BTC[.03915636], LUNA2[10.39960768], LUNA2_LOCKED[23.40580184], USD[0.00] | Yes | |
| 02136814 | | 0 | | |
| 02136817 | | EUR[0.00], USD[0.00], USDT[1.14431219] | | |
| 02136819 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT [289669441129158559/semaJ dnoB][1], NFT [306779724884260641/Kevin Kangaroo #2][1], NFT [309410285970652918/Paul Pelican][1], NFT [314490793058863160/Timmi Turtle #3][1], NFT [322232785760694846/My Cat 1a2.2][1], NFT [322933763171492442/Charlie #1 TCS][1], NFT [323416328244419198/My Cat 3.2][1], NFT [332056113333735351/Paula Pig #2][1], NFT [342580868952391890/My Cat 1.8][1], NFT [345792898103503092/Eid Drah][1], NFT [346854035123605322/Semaj Dnob][1], NFT [348460450085878339/My Cat 1.7][1], NFT [350068534847515120/dlO dnahrettanS][1], NFT [354185827540875682/eiD draH (TTH)][1], NFT [354338128191170599/Tina Turtle #2][1], NFT [357896854465759010/My Cat #2][1], NFT [360871778293473299/ rotanimreT (TTH)][1], NFT [361174807272219329/Sandy Ghost][1], NFT [364992205999940468/My Cat 3.1][1], NFT [365431886782007855/Undefined Crypto Lover][1], NFT [370858717109784548/Timmi Turtle #4][1], NFT [384741570928441569/Mia Meerkat][1], NFT [384762925425827754/No Signal][1], NFT [397875300487245005/ykooR ][1], NFT [408257004119447756/pluP noitcif (TTH)][1], NFT [409393344440367190/uotenniW (TTH)][1], NFT [419414476157421392/Paula Pig][1], NFT [448679032533950327/Rotanimret][1], NFT [451667473265762522/Semaj Dnob (TTH)][1], NFT [458891729373120/My Cat Shiny 1][1], NFT [463787304307329720/ Uotenniw (TTH)][1], NFT [465202990296487758/Pup Noitcif][1], NFT [484691332224470955/anaidni senoJ (TTH)][1], NFT [490669556373270826/My Cat 1.4][1], NFT [491049787433390696/My Cat 1+2][1], NFT [492412326131417465/My Cat 2.5][1], NFT [493062848783821784/Timmi Turtle #2][1], NFT [495476193745445171/Bea Bear][1], NFT [497287149199454039/Mia Meerkat #2][1], NFT [509181387389621324/Mushroom Punk][1], NFT [511227267325821480/caM revyG][1], NFT [516989671804126125/Frank #2][1], NFT [518630490762143925/Senoj Anaidni (TTH)][1], NFT [536789116599328888/Frank Frog #2][1], NFT [538267157089760221/Anaidni Senoj][1], NFT [544533107948102335/Rotanimret (TTH)][1], NFT [549122622355084308/My Cat 3.3.5][1], NFT [563772403921286763/Rasta Punk][1], USD[0.00], USDT[0] | | |
| 02136820 | Contingent | ETH[0], FTT[0], LUNA2[0.22401840], LUNA2_LOCKED[0.52270961], SGD[0.00], USD[0.00], USDT[0] | | |
| 02136821 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02136824 | | USD[283.32] | | |
| 02136827 | | AVAX[0], BNB[0], ETH[0], SOL[0] | | |
| 02136831 | | BTC[0.00001429], CRO[329.9373], EUR[1.86], IMX[254.251683], SPELL[46934.47664366], USD[2.63], USDT[0.20233279] | | |
| 02136832 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000001], USD[-0.36], USDT[0.50050657], VET-PERP[0], XRP-PERP[0] | | |
| 02136833 | | SLP[0], TLM[0], TRX[.000001], USDT[0] | | |
| 02136837 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02136838 | | SPELL-PERP[0], USD[0], USDT[0] | | |
| 02136841 | | DYDX-PERP[0], TRX[.000002], USD[0.00] | | |
| 02136844 | Contingent | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.5926], FTM-PERP[0], FTT[25.9948], LUNA2[388.0559495], LUNA2_LOCKED[905.4638822], LUNC[50000000.009716], RUNE-PERP[0], USD[10538.97], USDT[0.00811318], XRP[265], XRP-1230[243], XRP-PERP[0] | | |
| 02136846 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02136847 | | BNB[.00240936], USDT[.46429512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02136848 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.91576209], FTM-PERP[0], FTT[25], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.23190687], LUNA2_LOCKED[84.54111603], LUNC[.00878741], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[19567.53], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 02136853 | | BAO[0.00000001], LUA[0.52962716], SXP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02136859 | | CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000014], USD[1.03], USDT[0.11248931], USTC-PERP[0] | | |
| 02136860 | | ATLAS[7228.6263], ETH[0], SHIB[.00000001], USD[0.68], USDT[0] | | |
| 02136865 | | POLIS[4.95] | | |
| 02136867 | Contingent | ALICE[43.1], ATLAS[15480], BTC[0.00004109], ETHBULL[.00081864], FTM[640.87821], LINKBULL[47.58552], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033904], MANA[2640.37996], SAND[1121.74867], SOL[12.49423869], TRX[.000001], USD[69.02], USDT[0.00646300], USTC-PERP[0] | | |
| 02136875 | | BTC[.00283036], ETH[.00909739], ETHW[.00909739], USD[3.98] | | |
| 02136878 | Contingent | BTC[.056], DOT[5], ETH[.35], ETHW[.35], FTT[26.9955], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[39.91482964], USD[809.35], USDT[102.46000002] | | |
| 02136879 | | APT[0.00000008], BAO[2], BNB[0], GENE[0.00005352], KIN[1], LTC[0], MATIC[0], SOL[0], USD[0.11], USDT[0.13132650], XRP[99.7009105] | Yes | |
| 02136882 | | SOL[.83], USD[0.43] | | |
| 02136884 | | ATLAS[0], BNB[0], SOL[0], TRX[0] | | |
| 02136887 | | AAVE[.5020806], ALICE[2.899449], ATLAS[803.94862434], BNB[0.26368378], BTC[0.00327006], CRO[80], ETH[0.13004963], ETHW[0.13004963], FTT[0.50485315], GALA[154.57440661], GALA-PERP[0], LINK[2], LTC[0.0093316], POLIS[19.199335], REEF[1310], SOL[0.78992970], SRM[1], TRX[.000002], USD[0.01], USDT[0.00686416], VET-PERP[0] | | |
| 02136888 | | ATLAS[2039.6124], ETH[2.33703], ETHW[2.33703], LINK[15.197112], MATIC[49.9905], SOL[4.499145], SOL-PERP[0], USD[1.00], USDT[0.00000001], XRP[259.9506] | | |
| 02136890 | | AURY[9], CRO[230], FTT[2], GOG[60], POLIS[1.2], SHIB[4000000], USD[4.16] | | |
| 02136891 | | BNB[0], TRX[.3], USDT[0.00038733] | | |
| 02136895 | | SOL[.00996119], TRX[.000001], USD[0.00] | | |
| 02136896 | | NFT (290585196056913295/FTX Cave Man #4)[1], NFT (315386325743264622/Battle Royale (Humans and Animals Fight))[1], NFT (323211627977394874/Shine Skull)[1], NFT (336635939391540824/Cryptomatoes #14)[1], NFT (341383064771955565/Robo #4)[1], NFT (341894550819080666/Cryptomatoes #2)[1], NFT (353135300235911639/Inner Strenght )[1], NFT (362023306173209574/Cryptomatoes #18)[1], NFT (366802977782764243/Robo #3)[1], NFT (372057764309536169/Robo #2)[1], NFT (400032814274399127/Untitled (Think) #8)[1], NFT (451442058648548675/La Casa de Papel)[1], NFT (461846858847610578/D| Skull)[1], NFT (458755531820872183/Goddess)[1], NFT (489854395109826993/Which Of Thorns)[1], NFT (492270236331001363/Thinking Woman)[1], NFT (497325420825512040/Cryptomatoes #11)[1], NFT (510176593944109484/Thief Ape)[1], NFT (533070197419595167/Neck World)[1], NFT (534998656377359042/Cryptomatoes #16)[1], NFT (558971810634260295/Guard)[1], NFT (567175497315607629/Pikachu )[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 02136897 | | BTC[.00004319], TRX[.000001], USDT[3.00042885] | | |
| 02136900 | Contingent | LUNA2[0.00364144], LUNA2_LOCKED[0.00849670], USD[0.00], USTC[.515464] | | |
| 02136903 | | POLIS[.094338], TRX[.110136], USD[0.00] | | |
| 02136911 | | TRX[.000062], USDT[0.38822201] | | |
| 02136914 | | AURY[57.23588021], GOG[95], USD[73.32] | | |
| 02136919 | | SOL-PERP[0], USD[1.64] | | |
| 02136920 | | SOL[0] | | |
| 02136925 | | POLIS[5.0070512] | | |
| 02136935 | | SOL[0], USD[1.32] | | |
| 02136938 | Contingent | LUNA2[0.00021990], LUNA2_LOCKED[0.00051310], LUNC[47.883776], SOL[.0079], TRX[.000777], USD[0.00], USDT[0.00279253] | | |
| 02136940 | | SOL[0] | | |
| 02136943 | | TRX[.000001] | | |
| 02136947 | | BAL[0], CRO[129.03435500], FTM[121.78594422], MANA[0], SHIB[2523523.67066583], USD[0.00] | Yes | |
| 02136949 | | AUD[50.00] | | |
| 02136953 | | CRV[.97207], FTT[10.098081], POLIS[.08746], TRX[.000001], USD[6.07], USDT[.0012] | | |
| 02136954 | | AURY[6], SPELL[32599], USD[0.02] | | |
| 02136956 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HT-PERP[0], LUA[.012897], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.00006], USD[0.79], USDT[0.00588018] | | |
| 02136963 | | BAO[1], DENT[1], FIDA[1], UBXT[1], USD[0] | | |
| 02136966 | | BTC[0] | | |
| 02136967 | | ETH[.00303225], ETHW[.00032225], SPELL[57276.70627537], STEP[1045.52230295], TRX[1] | Yes | |
| 02136968 | | EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NFT (480220281104568224/The eye)[1], POLIS-PERP[0], SHIB-PERP[0], USD[4.46], USDT[0.00000095] | | |
| 02136971 | | POLIS-PERP[0], TRX[.000001], USD[0.43], USDT[.009947] | | |
| 02136976 | | AAPL[0], BTC[0], ETH[0], GRT[0], IMX[0], USD[0.00], USDT[0] | | |
| 02136977 | | USD[0.00] | | |
| 02136979 | | BNB[.00000001], SOL[0] | | |
| 02136980 | | BNB[0], MATIC[0], NFT (330330072364692450/FTX Crypto Cup 2022 Key #20943)[1], NFT (512029845728578686/The Hill by FTX #30810)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000120] | | |
| 02136983 | | SOL[0], TRX[.000001] | | |
| 02136984 | | USD[10.94] | Yes | |
| 02136986 | | FTT[0.14892564], SGD[0.00], USD[1.16] | | |
| 02136989 | | BTC-PERP[0], USD[-0.58], USDT[0.63009842] | | |
| 02136991 | | BNB[.0000337], TRX[.000001], USD[0.00], USDT[0] | | |
| 02136992 | | AURY[5.15147934], USD[0.00] | | |
| 02136994 | | KIN[.00000001], NFT (493506577967591379/FTX AU - we are here! #43447)[1], REAL[0.04812959], USD[0.00] | Yes | |
| 02136996 | | BNB[0.00093588], BTC[.00001353], ETHBULL[10], FTT[25.09226873], NFT (342552676763028394/The Hill by FTX #34311)[1], SOS[72747.5215], USD[81.62], USDT[0] | | |
| 02136997 | | AURY[4], GOG[10], USD[0.58] | | |
| 02137000 | | COMP[0.00007100], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137003 | | POLIS[27.1], USD[0.43] | | |
| 02137005 | | AUD[0.00], BTC-PERP[0], JET[0], LINK[0], USD[7.58] | | |
| 02137006 | | NFT (340946778347735879/The Hill by FTX #5233)[1] | Yes | |
| 02137019 | | AKRO[1], BAO[2], DENT[2], KIN[5], MNGO[0.02071010], SOL[0], TRX[1] | Yes | |
| 02137020 | | ATLAS[39.9928], USD[3.74] | | |
| 02137024 | | BTC[0.09030386], BTC-PERP[.1186], ETH[0.08807125], ETH-PERP[.125], ETHW[.08807125], FTT[26.67276639], NFT (319329307029880313/FTX AU - we are here! #43201)[1], NFT (323836479921188425/FTX AU - we are here! #43294)[1], NFT (378522531381537304/FTX EU - we are here! #89383)[1], NFT (398218078231178541/FTX EU - we are here! #90524)[1], NFT (531814300820704916/FTX EU - we are here! #90010)[1], PAXG[.01], PRISM[9650], SOL[0.00077663], SOSI[369000000], TRX[0.73401163], USD[-2332.14], USDT[.897685], XRP[0.09123336] | | |
| 02137028 | | BTC[0], ETH[0], FTT[4.13133157], SOL[0], SUSHI[0], USD[0.78], USDT[0] | | |
| 02137029 | | BNB[.00051176], SOL[0.00988828], USD[0.43] | | |
| 02137037 | | BTC[0.09697595], ETHW[.754], USD[0.65] | | |
| 02137040 | | BTC[0], GENE[15.30857772], GOG[65.29500821], IMX[50.71975822], LOOKS[0], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02137043 | | LTC[.0038867], USDT[318.25771778] | | |
| 02137045 | | BTC[.00171295] | | |
| 02137046 | | BNB[0], NFT (382784349316641166/FTX EU - we are here! #217028)[1], NFT (450085086036589002/FTX EU - we are here! #217067)[1], NFT (463871205300984602/FTX EU - we are here! #217043)[1], SOL[0] | | |
| 02137047 | Contingent, Disputed | TRX[.000001], USD[70.00034282] | | |
| 02137050 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS[.09981], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[4.941], FTT[0.09517396], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2795.12], XLM-PERP[0], XRP[.99677], ZIL-PERP[0] | | |
| 02137051 | | ETH[0], ETHW[0.00030086], FTT[25.99506], IMX[.1], NFT (316507601839834105/FTX AU - we are here! #12556)[1], NFT (339028102143716836/FTX EU - we are here! #87129)[1], NFT (342660040386954567/FTX AU - we are here! #12567)[1], NFT (432807121281152575/Austria Ticket Stub #1951)[1], NFT (468641384704565796/FTX EU - we are here! #87313)[1], NFT (499285480784319482/FTX AU - we are here! #86909)[1], NFT (501554268932169005/The Hill by FTX #3535)[1], NFT (534717703834276032/FTX Crypto Cup 2022 Key #2107)[1], NFT (569116623189718193/FTX AU - we are here! #36396)[1], STETH[0.00007077], USD[0.00], USDT[0.58251462] | | |
| 02137055 | | ATLAS[71658.9313445], POLIS[0.10185616], USDT[0.00000002] | Yes | |
| 02137063 | | USD[0.01] | | |
| 02137066 | | NFT (306124554604416564/FTX AU - we are here! #13760)[1], NFT (381720563767924829/FTX AU - we are here! #233121)[1], NFT (415106849596759010/FTX AU - we are here! #233116)[1], NFT (426029318778340459/FTX AU - we are here! #233112)[1], NFT (476612381113267721/FTX AU - we are here! #45761)[1], NFT (482407617084088799/Austria Ticket Stub #1877)[1] | | |
| 02137069 | | USD[25.00] | | |
| 02137071 | | NFT (395889372980500157/FTX EU - we are here! #105277)[1], NFT (405599798663878962/FTX EU - we are here! #104912)[1], NFT (465543511690583688/FTX EU - we are here! #105130)[1], USD[0.00] | | |
| 02137073 | | USD[10.00] | | |
| 02137074 | | BTC[.00009905], USD[0.00] | | |
| 02137076 | Contingent | BTC[0.08093187], ETH[0], FTT[41.963185], GRT[.22135], LUNA2[18.38902645], LUNA2_LOCKED[42.90772838], USD[0.00], USDT[0.00007173] | | |
| 02137077 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02137080 | | USD[1.77], USDT[0] | | |
| 02137084 | | TONCOIN[0.09499168], TRX[.000016], USD[0.00], USDT[0] | | |
| 02137086 | | BTC[0], POLIS[23.02122428] | | |
| 02137088 | | ATLAS[260], AVAX[0], FTT[0.00170869], SOL[0], TRX[.004602], USD[0.06], USDT[0] | | |
| 02137091 | | TRX[.000001], TSM[.009998], USD[1.50], USDT[0] | | |
| 02137094 | | AURY[50], COMP[1.002], ENJ[47], HNT[4.6], SAND[27], SPELL[10397.92], SRM[75], SUSHI[24], UNI[6.9], USD[21.77], YFI[.003] | | |
| 02137096 | | ATLAS[849.8385], NEAR[.07054], SOL[24.74464529], TRX[5.38552512], USD[0.00], USDT[0.16266015] | | |
| 02137099 | | LINK[.08796], USD[6.83], USDT[0.00000001], XRP[.1378] | | |
| 02137101 | | AAVE-PERP[0], BCH[.00007451], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.29097154], XRP-PERP[0] | | |
| 02137108 | | POLIS[0], USD[0.00] | | |
| 02137109 | Contingent | APE[.049973], AVAX[0.08486841], BNB[0], BTC[0.00005479], DFL[7.8549], ETH[0.00089857], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0.00089857], FIDA[0], GMT[.70002], LUNA2_LOCKED[0.00000001], LUNC[0.00110496], NFT (338188038198832695/FTX AU - we are here! #18593)[1], NFT (493003646533303593/FTX AU - we are here! #42680)[1], SOL[0], TRX[.000001], UNI[.058504], USD[1725.73], USDT[0.00133549] | | |
| 02137114 | Contingent, Disputed | USD[1.66] | | |
| 02137116 | | MNGO[4649.1165], TRX[.000001], USD[13.95], USDT[0] | | |
| 02137117 | Contingent, Disputed | USD[1.36] | | |
| 02137120 | | ATLAS[0], LUNC-PERP[0], POLIS[0], USD[0.00] | | |
| 02137121 | | MNGO[10569.0462], TRX[.000001], USD[0.23], USDT[0] | | |
| 02137122 | | BADGER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.24] | | |
| 02137126 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[.77332], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL[.00722], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.80], VET-PERP[0], XRP-PERP[0] | | |
| 02137132 | | AVAX[7.00855366], SGD[0.00], SOL[3.45927818], USD[0.00], USDT[0], XRP[102.46204371] | Yes | |
| 02137138 | | FTT[0], SOL[.00072364], USD[25117.07], USDT[0] | | |
| 02137141 | | APE[16.596846], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC[129.9753], PEOPLE-PERP[0], ROSE-PERP[0], SHIB[7292512], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[499.46], USDT[0.00000001], XRP[152.97093], XRP-PERP[0] | | |
| 02137143 | Contingent | BNB[.00000001], BTC[0], DOGE[0], ETH[0], LUNA2[6.79233792], LUNA2_LOCKED[15.8487885], LUNC[1479045.88437567], SHIB[0], SOL[26.25728491], USD[33.11], USDT[0], XRP[0] | | |
| 02137144 | | ATLAS[697.43168231], AXS[.64183643], POLIS[13.4973], TRX[.000003], USD[0.58], USDT[0.00000001] | | |
| 02137146 | | AVAX[0.95031939], BNB[2.02171150], BTC[0.00162007], CRO[69.9867], DOT[4.35726617], ETH[0.10230085], ETHW[0.06985801], FTT[91.99981], MATIC[63.57664408], SOL[0.26112298], SXP[41.10826027], USD[52.83], USDT[8.43952384] | | |
| 02137155 | | BTC[0.04501545], USD[0.24], USDT[0], XRP[.634753] | | |
| 02137162 | | AVAX[.099848], FTM[.86871], USD[158.12] | | |
| 02137164 | | BTC-PERP[0], USD[-32.96], USDT[35.96114766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137165 | | TRX[.000007], USD[0.13], USDT[0] | | |
| 02137170 | | BTC[0], USD[0.00] | | |
| 02137172 | | GOG[10], USD[27.62] | | |
| 02137173 | | AMPL[0], AUDIO[0], DOGE[0], DYDX[0], GODS[0], MANA[0], MCB[0], OMG[0], RUNE[0], SHIB[0], SOL[1.38973590], SPELL[0], STMX[0], USD[0.12] | | |
| 02137174 | | AVAX[.87673717], AVAX-PERP[0], BNB[0.00104002], BNB-PERP[0], BTC[0.75308525], BTC-PERP[0], CAKE-PERP[0], ETH[1.03404419], ETH-PERP[0], ETHW[1.02840769], FTM-PERP[0], MATIC[1147.32183386], MATIC-PERP[0], SAND-PERP[0], SOL[52.46318481], SOL-PERP[25.36076562], USD[77.48], USDT[40665.85137422] | | AVAX[1.847172], BNB[.001029], BTC[.752929], ETH[1.033182], MATIC[1144.88546], SOL[51.965551], TRX[25.186553], USD[77.14] |
| 02137176 | | USD[0.00] | | |
| 02137179 | Contingent | BCH[0], FTT[0.77725047], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086078], MATIC[9.867304], RAY[.47013324], SHIB[19592160.6], USD[1.45], XRP-PERP[0] | | |
| 02137182 | | USD[200.01] | | |
| 02137183 | | KIN[1], MATIC[25.13919824], POLIS[.00666348], TRX[.000001], USD[8.31], USDT[0] | Yes | |
| 02137185 | | ATLAS[52137.56182863], USDT[0] | | |
| 02137189 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02137190 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02137194 | Contingent | APE[.00745], AVAX[.6], BTC[.944], ETHW[.0005], FTT[150.02985], GALA[.25], LINK[1823.359116S], MATIC[.80989444], SRM[1.16959177], SRM_LOCKED[122.03040823], USD[0.17], USDT[.006314], XRP[.08711] | | |
| 02137197 | | BAO[2], USD[0.00], XRP[.00622433] | Yes | |
| 02137206 | Contingent | BNB[0], ETH[0], FTT[9.99829], LUNA2[0.079092221], LUNA2_LOCKED[.1845485], LUNC[17222.49617891], RUNE[0.00001507], TOMO[741.8632494], TRX[.000001], USD[10436.22], USDT[2756.64383000] | | |
| 02137208 | | MANA[.76801], TRX[.000034], USDT[0] | | |
| 02137209 | | AKRO[1], BAO[3], BF_POINT[200], GBP[0.00], KIN[2], RSR[1], UBXT[1], XRP[.00470229] | Yes | |
| 02137210 | | ATLAS-PERP[0], BADGER[0], ETH-PERP[0], FTT[0.00374671], GARI[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02137213 | | AVAX-PERP[0], DYDX-PERP[0], ETH[.00059734], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02137214 | | APE[.095402], BTC[0.00009899], BTC-PERP[0], USD[105.58] | | |
| 02137216 | | BTC[.68057717], ETH[14.75581623], ETHW[14.75581623], SGD[68.06], SOL[17.336532], USD[0.00], USDT[2230.996183] | | |
| 02137223 | | USD[1.13] | | |
| 02137224 | | BTC[0], TRX[.001348], USDT[0] | | |
| 02137225 | | MNGO[4859.4243], USD[2.95] | | |
| 02137226 | | ALICE[60.596466], ATLAS[1260], FTT-PERP[0], TRX[.000001], USD[2.72], USDT[0] | | |
| 02137231 | | AURY[4], POLIS[20.51], USD[8.35] | | |
| 02137232 | | BAO[1], TRX[.000001], USDT[0.00001938] | Yes | |
| 02137237 | | BTC[.0005], ETH[.001], USD[2.00], USDT[6.51284561] | | |
| 02137239 | | USD[0.00], USDT[0.00048496] | | |
| 02137241 | | BNB[0], MATIC[0], NFT (357209708525509844/FTX EU - we are here! #87638)[1], NFT (379779504636790808/FTX EU - we are here! #87029)[1], NFT (500938283550861142/FTX EU - we are here! #86764)[1], SOL[0], TRX[.00018], USDT[0.07444676] | Yes | |
| 02137242 | | USD[0.42] | | |
| 02137244 | Contingent | AAVE[0], ATLAS[0], BNB[0.00000001], BRZ[0], BTC[0.00000001], ENJ[0], ETH[0], FTT[0], POLIS[0], SAND[0], SOL[0], SRM[.00026592], SRM_LOCKED[.0016514], UNI[0], USD[250.10], USDT[0.00000001] | | |
| 02137246 | | BTC[0.02275876], CRO[1410], ETH[0.23747175], ETHW[0.56439541], SOL[5.17064134], USD[0.00], XRP[1099.39645127] | | BTC[.022751], ETH[.237169], ETHW[.5643], SOL[5.114018], USD[0.00], XRP[1098.874806] |
| 02137251 | | BTC[0.00000063], USD[0.05567451] | | |
| 02137256 | Contingent | AVAX[0], BTC[0], DOT[0.05658005], ETH[0], FTT[.0457251], LUNA2[0.00563793], LUNA2_LOCKED[0.01315517], LUNC[0], MATIC[0], SOL[.0000325], USD[0.02], USTC[0.79807683] | | |
| 02137259 | Contingent | SOL[496.44323477], SRM[735.56265811], SRM_LOCKED[14.29200733], USD[0.85] | | |
| 02137260 | Contingent | ETH[.0004464], ETHW[.0028263], LUNA2[0.10740255], LUNA2_LOCKED[0.25060595], LUNC[23387.131638], TRX[99.001493], USD[1.64], USDT[500.53974725] | | |
| 02137261 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], FTT[25.12002121], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02137263 | | MANA[346.93407], SAND[653.7957835], SGD[0.57], USD[0.18], USDT[0.00000001] | | |
| 02137264 | Contingent | FTT[26.06877633], LUNA2[0.00055983], LUNA2_LOCKED[0.00013962], RUNE[105.53259628], SOL[350.64028496], USD[128.46], USDT[0], USTC[0] | | |
| 02137266 | | ETH[.0008065], ETHW[0.00080649], USD[3.98], USDT[6.00782776] | | |
| 02137267 | | BTC[0], ETH[0], FTT[0.00000297], GBP[0.00], LTC[0] | | |
| 02137268 | | ADABULL[.04119176], BOBA[3], BOBA-PERP[0], BTC[.00139972], ETH[.0429914], ETHW[.0429914], FTT[0.35618697], GRT[106.9786], LINK[2.4995], LUNA2[0.19090094], LUNA2_LOCKED[0.44564553], LUNC[41588.68], OMG[3], PSG[1.79964], REEF[3389.322], SHIB[98600], TRX[338.7676], USD[65.96], XEM-PERP[0] | | |
| 02137269 | | AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], OP-PERP[0], TRX[.001873], USD[0.00], USDT[0] | | |
| 02137270 | | ETH-PERP[0], USD[0.47], USDT[0] | | |
| 02137272 | | BTC[.00173738], DOGE[186.98034121], ETH[.01788553], ETHW[.01788553], FTT[.41805955], RAY[3.90201616], SHIB[1102909.14859641], USD[0.00], USDT[0], XRP[38.40194897] | | |
| 02137274 | Contingent | AAVE[.2099601], BNB[0.41824754], BTC[0.00459906], CRO[129.9715], DOGE[724.51198845], ETH[0.05199007], ETHW[0.05199007], FTT[2.299392], GRT[319.940112], HT[4.99773425], LTC[.43759496], LUNA2[0.33189440], LUNA2_LOCKED[0.77442028], LUNC[72270.7059564], SHIB[499962], SOL[0.85991983], SUSHI[37.9918547], TLM[247.94528], USD[50.49], XRP[142.251788] | | |
| 02137275 | | FTT[.099981], USD[92.29], USDT[0.00000001] | | |
| 02137278 | | MNGO[1929.83], USD[1.57], USDT[0] | | |
| 02137280 | Contingent | 1INCH[317.73241846], BTC[1.25012408], ETH[0.00088762], ETHW[0.00088762], FTT[25.80823150], LINK[51.3985780], LUNA2[0.14429285], LUNA2_LOCKED[0.33668333], TRX[.000787], USD[7.68], USDT[0.00000001], USTC[0.14023800] | | |
| 02137281 | | ALPHA[269.477372], ATLAS[3799.2837], CRO[1350.96677014], POLIS[43.1], SPELL[22709.642012], USD[0.11] | | |
| 02137286 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01880302] | | |
| 02137294 | | POLIS[2.46] | | |
| 02137295 | Contingent | ADA-PERP[0], APE[.095079], APE-PERP[0], ATLAS[9.2875], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.61639], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.08745156], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.11300641], LUNA2_LOCKED[4.93034828], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00851], SOL-PERP[0], TRX-PERP[0], USDC[-1.13], USDT[0.00019337], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14136517], LUNA2_LOCKED[0.32992207], LUNA2-PERP[0], LUNC[23.336412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.02487], TRX-PERP[0], UNI-PERP[0], USD[290.77], USDT[8.55915944], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| | | SOL[13.2174882], USD[2.51] | | |
| 02137299 | | | | |
| 02137301 | Contingent | APE[81.6], BTC[.1504], DOGE[99], ENS[.08], ETH[.006], FTT[25.01556033], MANA[876], MOB[243.5], SOL[3.20910872], SRM[100.45639945], SRM_LOCKED[.33035777], USD[0.87] | | |
| 02137302 | | FTT[.099981], MNGO[3949.2495], USD[7.15], USDT[12.31980000] | | |
| 02137308 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0.5221], AVAX-PERP[0], BTC[0.00839849], BTC-PERP[0], CRO-PERP[0], DOGE[.443026], DOT[0.00015634], DOT-PERP[0], ENJ-PERP[0], ETH[0.43687968], ETH-PERP[0], ETHW[0.00000064], EUR[0.89], FTM-PERP[0], FTT[0.09071674], FTT-PERP[0], HNT[47.29155512], LINK[19.43257220], LUNC-PERP[0], MANA-PERP[0], MATIC[333.25437552], MATIC-PERP[0], NEAR[57.78963866], NEAR-PERP[0], NFT [398165651764623678/The Hill by FTX #45593]{1}, POLIS[.09250012], RUNE[0], RUNE-PERP[0], SAND[277.9507592], SOL[0], SOL-PERP[0], TRX[.000087], USD[2148.43], USDT[.0067911], XRP-PERP[0] | | |
| 02137310 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00099282], BNB-PERP[0], BOBA[.489531], BTC[0.00001640], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[.03215005], CRO-PERP[0], CRV[.963539], CRV-PERP[0], DOGE[.60910055], DOGE-PERP[0], DOT-PERP[0], DYDX[15.5], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00050005], ETH-PERP[0], ETHW[1.35159005], EUR[0.96], FLM-PERP[0], FTT[.007311], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.05926115], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.0882314], LTC[.00345471], LUNC-PERP[0], MATIC.882675], MATIC-PERP[0], OMG[.489531], ROSE-PERP[0], RSR[7.34665], RSR-PERP[0], SAND-PERP[0], SOL[.00221998], SOL-PERP[0], SRM[60.98660567], SRM_LOCKED[.58126425], STEP[.0510153], TRX-PERP[0], USD[9958.08], USDT[-0.40082877], USTC-PERP[0], UXD-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.232538] | | |
| 02137311 | | BNB[0], ETH[0], FTT[0], SPELL[0], USDT[0] | | |
| 02137312 | Contingent | BTC[0.00269948], DOGE[295], LUNA2[36.07663888], LUNA2_LOCKED[84.17882405], LUNC[7653018.42772], MANA[4.99905], SHIB[400000], USD[0.01], USDT[0.00000001] | | |
| 02137314 | Contingent | LUNA2[18.72267799], LUNA2_LOCKED[43.68624864], LUNC[4076902.55], SHIB[171383.49787423], USD[0.00] | | |
| 02137316 | Contingent | BCH[0.01057598], BTC[.00004222], BTC-PERP[0], MATIC[.984], MATIC-PERP[0], SLP[6000], SOL[2.00000001], USD[0.00], USDT[0] | | |
| 02137319 | Contingent | AVAX-PERP[0], BTC[0.00029688], BTC-PERP[0], CEL-PERP[0], ETH[.26836206], ETH-PERP[0], ETHW[0.00086852], FTM-PERP[0], FTT[0.59215162], LINK[19.798309], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00759317], MATIC[299.9829], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL[3.68962], SOL-PERP[0], USD[384.75], USTC[.46065] | | |
| 02137323 | | FTT[0], HT[0] | | |
| 02137326 | | ETH[0], NFT [496139447319599793/The Hill by FTX #17727]{1}, SOL[0], USD[0.00], USDT[0] | | |
| 02137330 | | AKRO[1], BAO[1147378.06614643], BNB[0.00000008], DENT[2.033961], FTT[0.00000767], KIN[24], MNGO[.6782193], SLRS[0.00095714], SOL[.01033903], SRM[0.00045381], STEP[0.03185706], TRX[2], UBXT[2.00001464], USD[0.01] | Yes | |
| 02137338 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], TRX[.001558], USD[0.02], USDT[414.70000001] | | |
| 02137340 | | POLIS[40.3], TRX[.000002], USD[0.28], USDT[0] | | |
| 02137345 | | AVAX[.00979727], AXS[.00935495], BTC[0.00919830], ETH[2.92546771], ETHW[2.72264614], FTT[.00089013], SOL[1.00156248], SOL-PERP[0], STORJ[.005351], USD[1.20] | | |
| 02137348 | | ETH[0.09170612], ETH-PERP[0], ETHW[0.38859877], FTT[197.38241110], PSY[5000], TRX[.000778], USD[98911.67], USDT[69.17382862] | | |
| 02137350 | | BCH[.2987281], BNB[.8235], BTC[.02928164], ETH[4.32860533], ETHW[4.32860533], USDT[91.53405693], XRP[193.75161] | | USDT[91.024926] |
| 02137353 | | FTT[64.387423], USD[0.38], USDT[5.847299] | | |
| 02137357 | | DOGE[3224.4195], USD[0.45] | | |
| 02137358 | | ETH[-0.00004453], ETHW[-0.00004425], SLP[9.829], SPELL[69.79868939], USD[0.56], USDT[.88816] | | |
| 02137361 | | NFT [310170729337807225/FTX AU – we are here! #56557]{1} | | |
| 02137368 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], DOT[.023623], ETH[-0.10244615], ETH-PERP[0], ETHW[-0.10180217], FTM[0], SAND[0.14930000], SHIB[0], STG-PERP[0], USD[199.92], XRP-PERP[0] | | |
| 02137368 | Contingent | 1INCH[0.87944656], ADA-PERP[0], ALCX[1], AR-PERP[0], ASD[0.00779907], ATLAS-PERP[0], AUDIO[500], AURY[10], AVAX[33.50636004], BNB[0.00938784], BRZ[0], BTC[0], BTC-PERP[0], CEL[0.00721984], CLV[600], CRO[2500], CRO-PERP[0], CRV[98], DOT-PERP[0], FIDA[10], FTM[1153.22350612], FTT[59.995155], FTT-PERP[0], HT[11.02918747], IMX[500], KSM-PERP[0], LTC[1.80750463], LUNA2[0.00509117], LUNA2_LOCKED[0.01187940], LUNC-PERP[0], MANA-PERP[0], MBS[10], MER[1000], MNGO[1460], OKB[0], OMG[62.23106941], ONE-PERP[0], RAY[0], RUNE[81.16733999], SAND[100], SCRT-PERP[0], SHIB[1000000], SHIT-PERP[0], SNX[29.15490524], SNY[50], SOL[0], SOL-PERP[0], SPELL[210000], SPELL-PERP[0], SRM[.07640229], SRM_LOCKED[.36895549], STEP[400], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[206.56291368], TLM[2000], TRX[.000174], TULIP[18], USD[1617.87], USDT[0.00814602], USTC[0.72067993], VET-PERP[0], XRP[86.72980882], YFI[0.00519039] | | |
| 02137369 | | INTER[18.79155198] | | |
| 02137370 | Contingent | LUNA2[5.00982600], LUNA2_LOCKED[11.68959401], LUNC[1090900.1595807], USD[0.98], USDT[82.85000074] | | |
| 02137372 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.05218315], LUNA2_LOCKED[0.12176069], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.00028], USD[-10.37], USDT[14.12826828] | | |
| 02137373 | | BTC[.0000731], TRX[.000003], USDT[.6253916] | | |
| 02137376 | | AVAX[0], BNB[0], MATIC[0.00005452], SOL[0], TRX[0.00104800], USDT[0.09227332] | | |
| 02137382 | Contingent | BTC[.00018738], FTT[25.05408203], LUNA2[0.04049081], LUNA2_LOCKED[0.09447856], LUNC[8816.96], RAY[104.27976715], SRM[129.570611], SRM_LOCKED[.13869622], TRX[258], USD[0.40], USDT[27.76220888], XRP[2822] | | |
| 02137388 | Contingent | 1INCH[500], ATOM[56.5], AXS[8.7], BTC[0], ETHW[1.131], LOOKS[.05944026], LUNA2_LOCKED[0.25678109], LUNC[23963.41], NEAR[147.3], RUNE[105.2], USD[0.05] | | |
| 02137389 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[.00050346], USD[0.24], USDT[0.00384883] | | |
| 02137394 | | POLIS[39.37], USD[0.00] | | |
| 02137396 | | AURY[13.5380969], IMX[13.98696134], POLIS[10.94757311], SPELL[5600], USD[0.00] | | |
| 02137403 | | USD[0.00] | | |
| 02137404 | | FTT[45.68912079], USD[16961.21], USDT[0.00000001] | | |
| 02137405 | | ETH-PERP[0], RUNE-PERP[0], USD[5.92], USDT[12.37] | | |
| 02137406 | | FTT[.0936], USD[0] | | |
| 02137408 | | BNB[40.70334998], BTC[.09982], FTM[.94321], MATIC[0], MATIC-PERP[0], USD[14.85], USDT[.002661] | | |
| 02137409 | | BTC[0.00054835], TRX[.000001], USDT[34.21043744] | | |
| 02137410 | Contingent | BTC[0], FTT[0.03260465], GBP[0.00], LUNA2[0.54348879], LUNA2_LOCKED[1.26814052], LUNC[118345.83], MANA[.97948], USD[0.37], USDT[0.00000001] | | |
| 02137411 | | SOL[2.499525], TRX[.000001], USD[373.06], USDT[57.8015] | | |
| 02137413 | | SOL[3.688464], USD[0.19386054] | | |
| 02137414 | | AVAX[0], DOT-PERP[96.9], ENJ-PERP[751], ETH[1.95962], ETH-PERP[1.828], ETHW[1.95962], LRC-PERP[868], MANA-PERP[728], MATIC[.9981], NEAR-PERP[0], SUSHI[166.22], TRX[.000001], USDI-5224.43], USDT[1748.38151208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137415 | | GENE[0], USD[0.00], USDT[0] | | |
| 02137419 | | ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0.28990000], USD[0.00], USDT[0] | | |
| 02137421 | | ADABULL[0.01652856], APE[.085449], BNBBULL[0.00076872], DOGEBULL[.8784508], EOSBULL[1221560.739], ETH[.00082235], ETHBULL[0.00076464], ETHW[.00082235], GALA[1.6115], LTC[.0696504], MATICBEAR2021[774372.4082], MATICBULL[10.487881], SAND[.71006], SHIB[98008], TRX[0.633326], TRXBULL[.073652], USD[0.32], USDT[8.32809328], VETBULL[2771.577348], XLMBULL[4.237306], XRP[1.11223], XRPBULL[586.4803] | | |
| 02137423 | | BNB[.00000001], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[2.17486960] | | |
| 02137424 | Contingent | BTC[.00196638], SOL[0], SRM[.00753431], SRM_LOCKED[.03731161], USD[0.41] | | |
| 02137426 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00002646], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02137428 | | USD[0.39] | | |
| 02137430 | | FTT[0] | | |
| 02137432 | | ETH[.00025], ETHW[.00025], SHIB[98546038.36478873], TRX[12865.53756], USD[0.02], USDT[0], VETBULL[5590.3], XRP[163.423] | | |
| 02137433 | | BTC[0.00035563], DOGE[.69486], SHIB[99194.398], USD[552.04] | | |
| 02137434 | Contingent | 1INCH[0], AVAX[0], AVAX-PERP[0], BTC[.00004479], DOGE[0], FTT[0.00032604], LUNA2[3.71967720], LUNA2_LOCKED[8.67924681], LUNC[0], MATIC[0], SOL[0], SUSHI[0], USD[-0.43] | | |
| 02137435 | | BNB[1.02694091], ETH[.139], ETHW[.139], TRX[1939.559239], USDT[0.04774083] | | |
| 02137436 | | LTC[.0052427], USD[0.00] | | |
| 02137437 | Contingent | ADA-PERP[0], CRO-PERP[0], ETH[0.00021050], ETH-PERP[0], ETHW[0.00021050], FTT[25.10167214], IMX[0], SAND[0], SOL[.00000001], SRM[.00124538], SRM_LOCKED[.01479935], USD[0.07], USDT[0] | | |
| 02137438 | | APT[1], BTC-PERP[0], ETH-PERP[0], FTT[0.78531037], LUNA2[3], USD[28.35] | | |
| 02137440 | | USD[64.26], USDT[0] | | |
| 02137442 | | ETH[0], GST[.069378], USDT[0] | | |
| 02137447 | | SWEAT[.5845], TRX[.000001], USD[0.33] | | |
| 02137448 | | ETH[0], KIN[2], USD[0] | Yes | |
| 02137453 | | AVAX[0], BNB[0], DOGE[0], MATIC[0], SOL[0], TRX[.000006], USDT[0.00000146] | | |
| 02137454 | | ETH[.0006278], ETHW[.0006278], TRX[.000001], USDT[0.00002463] | | |
| 02137457 | | SOL[.0451075], USD[0.02], USDT[10.50007825] | | |
| 02137458 | | NFT[375609473909154605/The Hill by FTX #294814][1], USD[0.00], USDT[0.06509117] | | |
| 02137460 | Contingent | COPE[143], LUNA2[0.00135911], LUNA2_LOCKED[0.00317126], LUNC[295.95], SHIB[1000000], USD[0.00], XLM-PERP[0] | | |
| 02137462 | | 1INCH[106.32201376], CHZ[1463.1258483], FTM[145.95698502] | | |
| 02137463 | Contingent | BTC[0.01049811], ETH[.20896238], ETHW[.20896238], FTT[0.08290250], LUNA2[0.00002066], LUNA2_LOCKED[0.00004821], LUNC[4.49919], USD[0.36], USDT[0.44340000] | | |
| 02137466 | | ALGO-PERP[0], FTT[0], IMX[795.44402695], SAND[2652.8749135], USD[0.07], USDT[0] | | |
| 02137468 | | BNB[.00000001], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01171737], NFT[362784855619979328/FTX Crypto Cup 2022 Key #18716][1], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[3.93], USDT[0] | | |
| 02137469 | | FTT[0.09668044], USD[1.07] | | |
| 02137473 | | BIT[.54875], BIT-PERP[0], BTC[.00008755], BTC-PERP[0], BULL[0.00000782], ENS[.00183057], ENS-PERP[0], ETH[0.00005527], ETHW[.93205527], FTT[.09803255], GALA-PERP[0], PSY[.8157], SOL[18.01467954], TRX[.000002], USD[3478.00], USDT[0.00121432] | | USD[3444.63] |
| 02137475 | | BTC[.00015] | | |
| 02137476 | | ATLAS[4600], USD[1.07] | | |
| 02137480 | | ALICE-PERP[0], BAL-PERP[0], DYDX-PERP[0], FTT[25.49661502], GMT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02137481 | | FTT[0.07752583], SUSHI[18.99639], UNI[14.3472735], USDT[0] | | |
| 02137483 | | LINK[0] | | |
| 02137485 | Contingent | LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 02137487 | Contingent | 1INCH[0], AAVE[0], ALGO[147.00352802], ALPHA[0], AURY[60], AVAX[0], AXS[59.99395819], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0.05152883], CHZ[0], DOT[0], ETH[0.20559699], ETHW[0], EUR[0.00], FTM[0], FTT[127.54506469], GMT[0], GOG[0], GRT[2345.22750493], HBB[0], HNT[0], HT[0], IMX[0], LINK[17.90522039], LUNA2[0.00027769], LUNA2_LOCKED[0.00064794], LUNC[0.00753043], MATIC[0], MKR[0], OKB[0], RAY[0], REN[0], RSR[0], RUNE[0], SNX[0], SOL[5.90804612], SRM[101.15284058], SRM_LOCKED[2.2211135], SUSHI[0], SWEAT[200], SXP[0], TRX[0], UNI[0], USD[615.37], XRP[0], YFI[0], YGG[401] | | |
| 02137489 | Contingent | ETH[.0007628], ETHW[1.1857628], LUNA2[7.40782683], LUNA2_LOCKED[17.28492929], USD[8261.33] | | |
| 02137497 | | ETH[.641891], ETHW[.641891], RUNE[203.75924], SOL[13.217356], TRX[.000001], USDT[2.67314597], XRP[2334.533] | | |
| 02137498 | | BNB[0.00061624], BTC-PERP[0], SGD[0.00], SHIB-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02137504 | | COPE[15.9816], TRX-PERP[0], USD[1.12] | | |
| 02137506 | Contingent | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0057], BTC-MOVE-0623[0], BTC-MOVE-0710[0], BTC-MOVE-0729[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-PERP[0], CHZ-PERP[0], CRV[.96732], CRV-PERP[0], DOD-PERP[0], DOT[.095288], ENJ-PERP[0], ETC-PERP[0], EUR[989.00], FIL-PERP[0], FTT[47.99791], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00227341], LUNA2_LOCKED[0.00530462], LUNC[495.04], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[29738.44], USDT[.004836], XMR-PERP[0] | | |
| 02137516 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNA2[12.03358776], LUNA2_LOCKED[28.07837144], LUNC[2620339.07], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2779.32] | | |
| 02137517 | | USD[0.00] | | |
| 02137521 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[272.910709], USD[-3.69] | | |
| 02137524 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], APE[0], ASD[0], ATLAS[0], ATOM[0], AVAX[0], AXS[0.09732305], BAND[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0.00005704], CEL[0], CITY[0.11710918], CRO[0], ETH[0], FTT[0], GMT[0], GOOGL[.00000009], GOOGLPRE[0], HXRO[0], LTC[0], LUNA2[0.01603060], LUNA2_LOCKED[0.03740473], LUNA2-PERP[0], LUNC[1877.54209960], MATIC[0], MTA[0], ORBS[0], OXY[0], SAND[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], SWEAT[0], TRX[0], USD[0.01], USDT[0.00005373], USTC[1.04866921], XRP[0] | | AXS[.096091] |
| 02137525 | | USD[-1.14], USDT[2.40382327] | | |
| 02137526 | | XRP[0] | | |
| 02137532 | | USDT[0.00021004] | | |
| 02137533 | | ETH[.0084], ETHW[.0084], USD[3174.08], USDT[0] | | |

Amended Schedule F-9: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137534 | | AAVE[11.99773081], BNB[8.13785056], BTC[.21844935], DOT[118.58639692], ENS[39.09473115], ETH[2.22546194], ETHW[2.22466093], FIDA[219.5869524], FTT[123.28016098], LINK[95.62876786], SAND[356.71535543], USD[0.00] | Yes | |
| 02137542 | | COPE[235.96523], USD[3.19] | | |
| 02137549 | | BTC[0], MANA-PERP[0], USD[0.10] | | |
| 02137550 | | POLIS[28.2], TRX[.749958], USD[0.14] | | |
| 02137557 | | ADA-PERP[6500], BNB[1.9995], BTC[0.00007248], DOGE[9998.1], FTT[1.7496675], ETHW[1.7496675], MATIC[5998.86], RAMP[9910], SOL[29.9943], USD[-6678.44], VET-PERP[40000] | | |
| 02137559 | | USD[0.00] | | |
| 02137561 | | POLIS[228.7], USD[0.62] | | |
| 02137563 | | BTC[1.0398252], BTC-PERP[0], ETH[19.5655863], ETH-PERP[0], ETHW[19.5655863], FTT[20], USD[1561.54], USDT[395.08484] | | |
| 02137567 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.67946294], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.05000001], ETH-PERP[0], ETHW[0], FTT[0], FTT.19725697], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.31370726], LUNA2_LOCKED[0.73198361], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS[14.99837816], RAY[14.69205589], SOL[1.27064952], SOL-PERP[0], SPELL-PERP[0], SRM[19.04985701], SRM_LOCKED[.50632544], SRN-PERP[0], USD[33.63], USDT[0.00000867], YFII-PERP[0] | | |
| 02137570 | | USD[50.09] | | |
| 02137575 | | TRX[.000001], UBXT[2], USDT[0] | Yes | |
| 02137578 | Contingent | BTC[0], FTT[0], LTC[0], LUNA2[0.00418023], LUNA2_LOCKED[0.00975389], USD[235.03], USDT[0] | | |
| 02137579 | | BTC[0.03264877], ETH[0.83967978], ETHW[0.83967978], FTT[20.1942278], LTC[8.50868567], SOL[12.82822568], USD[0.38] | | |
| 02137580 | Contingent | DENT[250600], ETH[0], ETHW[2.53534826], LUNA2[0.86314766], LUNA2_LOCKED[2.01401121], LUNC[187952.221032], RUNE[209.6], SAND[0], SOL[24.62176741], STORJ[450], SUSHI[175.95600708], USD[1.07], ZRX[1063] | | |
| 02137581 | | NFT (386220094178249227/FTX EU - we are here! #281828)[1], SOL[0] | | |
| 02137584 | | SHIB[399920], USD[0.00] | | |
| 02137595 | | CHZ[577.73697], RSR[39270.796], USD[0.01] | | |
| 02137600 | | AUD[0.00], USDT[7.29283284] | | |
| 02137602 | | BNB[0], ETH[1.38213238], ETHW[1.38215751], FTT[297.03185203], INDI[.01835212], NFT (336418562090795887/Netherlands Ticket Stub #167)[1], NFT (341425998436712732/Monza Ticket Stub #627)[1], NFT (343219906819082677/FTX EU - we are here! #205790)[1], NFT (361268161141372253/FTX EU - we are here! #206193)[1], NFT (370332696985736976/Belgium Ticket Stub #1762)[1], NFT (412050519876582386/Austin Ticket Stub #1005)[1], NFT (416718999471292441/Singapore Ticket Stub #1431)[1], NFT (444222091829258508/Japan Ticket Stub #1254)[1], NFT (452744929658551184/Mexico Ticket Stub #1299)[1], NFT (471782095135110531/FTX AU - we are here! #21488)[1], NFT (483269825775446397/The Hill by FTX #7565)[1], NFT (499213105764837339/FTX AU - we are here! #33408)[1], NFT (502708940250755257/FTX EU - we are here! #206054)[1], NFT (505967474000746073/FTX Crypto Cup 2022 Key #1918)[1], TRX[0.001402], USD[0.00], USDT[536.73993478] | Yes | |
| 02137605 | | BTC[.0021], CONV[700], ETH[.020347], ETHW[.020347], FTT[.4], SOL[.3369254], USD[0.11] | | |
| 02137607 | | BTC[.0000148], TRX[.000005], USDT[0.00078104] | | |
| 02137608 | | 1INCH[11.99772], USD[52.76] | | |
| 02137609 | | BNB[8.809], BTC[0.90793771], ETH[16.8147556], ETHW[16.8147556], MATIC[1713.58], USD[7.82] | | |
| 02137613 | | ALGO-PERP[0], BIT[2141.57085305], BTC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 02137615 | | APE-PERP[0], BADGER-PERP[0], CONV-PERP[0], CRV[.9646], DOGE[0.61403893], FTT[.09511364], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], TRX[.001554], TRX-PERP[0], USD[73.00], USDT[0.05193400] | | |
| 02137620 | | MNGO[1629.6903], TRX[.000001], USD[1.01], USDT[0] | | |
| 02137623 | | FTT[0], USD[0.03] | | |
| 02137624 | | ETH[.05667488], ETHW[.05667488], SHIB[0], USD[0.00] | | |
| 02137628 | | BNB[0], COMP[.00004616], ETHW[.00065257], USD[3.82], USDT[0.00000001] | | |
| 02137629 | Contingent | BTC[.1777], ETH[0], ETHW[0], FTM[0], FTT[31.02309604], LUNA2[3.14782697], LUNA2_LOCKED[7.34492960], LUNC[9498.73], SOL[40.00237199], TRX[.000245], USD[0.00], USDT[832.43768948], XRP[1469.72842743] | | |
| 02137630 | | EUR[0.00] | | |
| 02137635 | | 0 | | |
| 02137638 | | SOL[0], USD[0.78] | | |
| 02137645 | | POLIS[2.2] | | |
| 02137646 | | AUD[9239.24], BAT[15.65579488], BF_POINT[400], TRX[67.89075449], XRP[86.55573698] | Yes | |
| 02137647 | Contingent | BTC[.0000875], FTT[18.82043323], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], SHIB[0], USD[16.95] | | |
| 02137650 | | DYDX[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02137652 | | BTC[.5958958], ETH[44.14923915], ETHW[44.14923915], SOL[173.95842632] | | |
| 02137653 | | BTC[0.01259732], ETH[.66342684], ETHW[.66342684], FTT[4.58493], MATIC[130], SOL[0.95860300], SRM[.0608], TRX[.000001], USD[0.66], USDT[4.70453670], XRP[1.21625] | | |
| 02137655 | | ETH[4.80877466], ETHW[4.80877466], USDT[5.82127972] | | |
| 02137658 | Contingent | AVAX[0.00629264], BNB[.00408365], BTC[0.26940480], ETH[.0002979], ETHW[0.00029790], PERP[.097568], RAY[.98024], SRM[.99615864], SRM_LOCKED[.01779768], TRX[.188111], USD[0.29] | | |
| 02137659 | | BRZ[0.00706509] | | |
| 02137660 | | AKRO[1], BAO[2], ETH[.0000185], TRX[1], USD[18.96] | Yes | |
| 02137661 | | BTC[2.36068264], DOGE[41549.56676042], REEF[7.50678218], SHIB[69270178.28552675], TRX[.000035], USD[439.07], USDT[445.00796205] | | |
| 02137663 | | USD[0.00] | | |
| 02137667 | | NFT (290682504896975790/FTX EU - we are here! #104132)[1], NFT (355506806275674164/FTX EU - we are here! #104295)[1], NFT (515162936434894206/FTX EU - we are here! #103965)[1] | | |
| 02137671 | Contingent | BTC[.019], ETH[0.30743573], ETHW[.19], GALA[209.43396634], GOG[40], LUNA2[0.00021634], LUNA2_LOCKED[0.00050480], LUNC[217.11], SHIB[2900000], SUSHI[7], USD[400.00], USDT[69.99291568] | | |
| 02137673 | | AR-PERP[0], BAL-PERP[0], BAO[2], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[5], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02137676 | | FTT[26.96714417], USD[0.00] | | |
| 02137677 | | BTC[.00141429], SOL[.00000001], SPELL[0], TRX[.000001], USDT[9.95025640] | | |
| 02137678 | | ENS[1.63550596], SHIB[0] | | |
| 02137679 | | ALICE-PERP[0], AXS[0], BNB[.00000001], BTC[0.00000482], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], NFT (317657304737798481/The Hill by FTX #21645)[1], SOL-PERP[0], USD[-0.07], USDT[1.00193652], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137681 | | SGD[0.00], TRX[91.90000000], USD[0.85], USDT[0], XRP[576.464] | | |
| 02137682 | | NFT (349914758343702289/FTX EU - we are here! #123492)[1], NFT (356021685156905268/FTX AU - we are here! #28062)[1], NFT (393636778357410627/FTX EU - we are here! #123359)[1], NFT (452675815662425519/FTX AU - we are here! #14137)[1], NFT (476665198536015121/FTX EU - we are here! #123620)[1], NFT (521802418211335486/FTX AU - we are here! #14167)[1], USD[4.02], USDT[.96000877] | Yes | |
| 02137683 | | MNGO[8241.30203642], NFT (304865827902362631/FTX Crypto Cup 2022 Key #16489)[1], USDT[0] | | |
| 02137686 | Contingent | AURY[124.41811565], CHZ[15309.09052174], ETH[1.38388711], ETH-PERP[0], ETHW[1.38388711], LUNA2[0.02592200], LUNA2_LOCKED[0.06048467], LUNC[5644.57086], SOL[246.86304353], USD[0.00], USDT[100.00074831] | | |
| 02137693 | Contingent | ADA-PERP[0], AUD[5526.99], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[55.6930408], LUNA2_LOCKED[129.8717095], MATIC-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.04549306] | | |
| 02137702 | | USD[0.01] | | |
| 02137704 | | NFT (366522544409897339/FTX EU - we are here! #187835)[1], NFT (491464460200960146/FTX EU - we are here! #187547)[1], NFT (519783280469060764/FTX EU - we are here! #187633)[1], USD[0.00], USDT[0] | | |
| 02137708 | | 0 | | |
| 02137710 | | FTT[0.00907703], TRX[.000794], USD[0.00], USDT[0.00000657] | | |
| 02137714 | Contingent | BTC[0.00000002], CAKE-PERP[0], DOT[0], DOT-PERP[0], ETHW[61.20486168], FTT[786.2317889], GMT-PERP[0], LUNA2[923.7406068], LUNA2_LOCKED[2155.394749], LUNC[9714.94333775], SRM[17.38248236], SRM_LOCKED[153.97751764], TRX[.0002971], USD[1363.30], USDT[361.93468272], USTC[130753.63218294] | | |
| 02137721 | | TRX[.001557], USDT[40.04] | | |
| 02137730 | | USD[0.18], USDT[0] | | |
| 02137733 | | USD[0.59] | | |
| 02137735 | | TRX[.000003] | | |
| 02137739 | | AAVE-PERP[1.28], ADA-PERP[0], ALICE[228.5], ALICE-PERP[0], AVAX-PERP[0], BNB[.00372554], BTC-PERP[0], CEL-PERP[0], DOGE[1098.80024071], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.5594306], ETH-PERP[0], FTT[0.001589], ETHW[1.5594306], GMT-PERP[0], LTC[2.27389464], LUNC-PERP[0], SOL[28.32855433], SOL-PERP[51.23], USD[-3258.58], USDT[4.35646100], WAVES-0624[0], WAVES-PERP[0], YFI[.14725498], YFI-PERP[1.173], ZIL-PERP[0] | | |
| 02137741 | | TRX[.000001], USDT[0.21172378] | | |
| 02137742 | | RUNE[23.542416], SHIB[7015.91], USD[79.53] | | |
| 02137746 | | AGLD[.00012084], AKRO[3], ALICE[2.45692158], ATLAS[580.68798036], AURY[4.80151102], BAO[4], DENT[3], FTT[2.49182058], KIN[7], LINK[1.22185326], MANA[42.44888272], POLIS[12.62528676], SLP[2039.11862355], SOL[1.38316175], STEP[47.48282429], TRX[1], TULIP[1.67481457], USD[0.00] | Yes | |
| 02137747 | | ETH[.0007], ETHW[.0007], SHIB[16097891], TRX[.000001], USD[0.98], USDT[0] | | |
| 02137751 | | USD[1.66] | | |
| 02137752 | | BNB[0], USD[5.37] | | |
| 02137755 | | POLIS[150.149897], USD[1.28] | | |
| 02137757 | Contingent | ATOM[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.08118969], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], TRX[10], TRX-PERP[0], USD[366.18], USDT[0], USTC-PERP[0], XRP-PERP[0] | | USD[366.10] |
| 02137758 | | AVAX[0.00070421], ETHW[26.689], TRX[.000031], USD[1.05], USDT[0.45000000] | | |
| 02137761 | | ETH-PERP[0], USD[0.00] | | |
| 02137764 | | FIDA[.0074], TRX[.000001], USD[0.00], USDT[0] | | |
| 02137765 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001253], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.05565171], ETH-PERP[0], ETHW[0.05565171], FTM-PERP[0], FTT[25.9948], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNB-PERP[0], SKL-PERP[0], SOL[10.89001234], SOL-PERP[0], USD[-3.26], XTZ-PERP[0], YFI-PERP[0] | | |
| 02137769 | Contingent | ARC-PERP[0], AVAX[2.41380402], ETC-PERP[0], ETH-PERP[0], ETHW[.51188617], FTT[25.01415066], GMT[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.54586794], LUNA2_LOCKED[1.27369186], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[2.6121684], RNDR[0], SAND[135], SOL[1.19072561], SOL-PERP[0], USD[81.91], USDT[0.00000002], USTC-PERP[0], XRP[311.36049955], XRP-PERP[0] | | |
| 02137771 | | ATLAS[0], ETH[0], ETH-PERP[.367], USD[-284.64], USDT[4.08298122], USDT-PERP[0] | | |
| 02137776 | | BNB[1.50222554], CRO[1779.8499], ETH[5.40041632], ETHW[4.64948738], MANA[599.91564], SAND[538.924], SOL[16.4364812], TLM[2072], TRX[.000001], USD[3016.29], USDT[943.3797823], XRP[2299.05] | | |
| 02137779 | | BF_POINT[100], BTC[.00109267], ETH[.03264458], ETHW[.03223617], USDT[213.96595162] | Yes | |
| 02137785 | | ATOM[.099449], GST[200], RAY[32.08767045], SOL[.009867], USD[0.12], USDT[0.38092337] | | |
| 02137786 | | USD[0.00] | | |
| 02137787 | | CHZ-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00199558] | | |
| 02137789 | | TRX[.000001], USDT[0.00000714] | | |
| 02137790 | | TRX[.000003] | | |
| 02137792 | | BTC[.00075093], ETH[.02333303], ETHW[.02304554], FTT[24.85294006], TRX[.000001], USDT[16.52948143] | Yes | |
| 02137793 | | BTC[.036752], ETH[10.00037588], ETHW[10.00037588], FTT[433.3664928], LTC[3.53386007], USD[0.61], USDT[0] | | |
| 02137794 | | AKRO[8], ATLAS[8277.21971697], BAO[37], BNB[9.76780237], BOBA[1.03058674], BTC[.14220283], CRV[314.11320908], DENT[7], ETH[1.81086117], ETHW[1.81023196], FTT[50.89995766], HOLY[1.07499327], KIN[33], LINK[53.34328032], MATH[1], OMG[1.07438081], RSR[3], TRX[9.00583325], UBXT[2], USD[0.00], USDT[0], XRP[1011.95625983], YFI[.32555025] | Yes | |
| 02137799 | | BTC[0], BTC-PERP[0], USD[0.46], USDT[1.7476] | | |
| 02137802 | Contingent | 1INCH[.64], AAVE[.0090785], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[40], BNB-PERP[0], CAKE-PERP[0], CHZ[1.96314], CHZ-PERP[0], CRO[2120.41377471], CRO-PERP[0], CRV[82.9480027], DOGE-PERP[0], DOT-PERP[0], ENJ[6.994471], ETH[.00090975], ETHW[.00090975], FTM-PERP[0], FTT[14.69631229], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM[149.972355], KNC-PERP[0], LINK[.08907975], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83684685], LUNA2_LOCKED[4.28597600], LUNC[399977.2706007], LUNC-PERP[0], MATIC[6.48], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[3429.367851], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[139.90785], SOL[.52482138], SOL-PERP[0], SRM[13.11731054], SRM_LOCKED[25168632], STMX[1308], SUSHI-PERP[0], SXP[46.907], UNI[.07], USD[-169.09], USDT[0.30781377], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02137805 | | BNB[0.00002501], BTC[0.00001194], ETH[1.45640945], ETHW[1.45651096], KIN[1], NFT (570628004292895957/FTX EU - we are here! #153210)[1], RSR[2], TOMO[1.03245813], UBXT[1], USD[8297.16], USDT[2114.14883243] | Yes | |
| 02137807 | | BTC[.03225], IMX[388.127], USD[0.35] | | |
| 02137810 | | XRP[5992.90227105] | Yes | |
| 02137812 | | USD[0.00] | | |
| 02137814 | | BABA-20211231[0], BTC-PERP[0], ETH[.00875015], ETH-PERP[0], ETHW[.00875015], TRX[.000001], TSLA[.00842169], USD[70.38], USDT[0.00569900] | | |
| 02137816 | | USD[0.01] | | |
| 02137818 | Contingent | AURY[84.00054], BNB[10.00437737], BNB-PERP[0], BTC[6.09683444], BTC-PERP[0], DOGE[104627.632695], ETH[80.05030252], ETH-PERP[0], ETHW[74.64984487], FTT[2001.860627], FTT-PERP[559], HT[358.105856], SOL[358.6985842], SOL-PERP[1070], SRM[39.75305333], SRM_LOCKED[402.41252417], STARS[438.002835], TRX[.00015], TULIP[170.0019195], USD[-14448.98], USDT[3575.11959320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137834 | | BTC[0], ETH[0], ETHW[0], FTT[4.1992917], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02137840 | | AKRO[2], BAO[3], BTC[20], KIN[5], USD[0.00] | Yes | |
| 02137842 | | NFT (305396535296231527/FTX EU - we are here! #125984)[1], NFT (387507030004973673/FTX Crypto Cup 2022 Key #4238)[1], NFT (419818304729255528/The Hill by FTX #43786)[1], NFT (443973797822725100/FTX EU - we are here! #125620)[1], NFT (449742962631837873/FTX EU - we are here! #126319)[1], NFT (565374219081804273/Austria Ticket Stub #1709)[1], TRX[.001637], USD[0.00] | | |
| 02137846 | | USD[0.23] | | |
| 02137847 | | BIT[99.98], BNB[.11284981], BNB-PERP[0], BTC[.01077747], BTC-PERP[.0117], DOGE[149.97], DOT-PERP[0], ETH[.0009616], ETH-PERP[0], ETHW[.0009616], SHIB[699860], SOL-PERP[0], USD[-186.83], XRP-PERP[0] | | |
| 02137848 | | USDT[0.33124782] | | |
| 02137849 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02137853 | | 1INCH[0], AXS[0], BNB[0], CRO[0], MANA[0], RAY[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02137859 | Contingent | CAKE-PERP[0], FTT[.09261675], IMX[.056617], NFT (309397190464248825/The Hill by FTX #2951)[1], NFT (541770336043048126/FTX Crypto Cup 2022 Key #2381)[1], NFT (565961269858034700/Austria Ticket Stub #1938)[1], SLP-PERP[0], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.02] | | |
| 02137860 | | TRX[.000005], USD[9.00] | | |
| 02137866 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[95.70], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02137874 | | USDT[26] | | |
| 02137875 | | BNB[113.8095], FTM[1723.67244], RUNE[6882.1947084], SOL[117.0034769], TRX[.000001], USD[2.22] | | |
| 02137881 | Contingent | ETH[0.48344637], ETHW[0.48331800], EUR[15985.51], FTT[.58458226], FTX_EQUITY[0], LUNA2[0.00439711], LUNA2_LOCKED[0.01025993], TRX[4000], USD[15750.46], USDT[1005962.52778015], USTC[.622433], XPLA[1.03715] | Yes | |
| 02137884 | | USD[0.00] | | |
| 02137885 | | USD[79.84] | | |
| 02137886 | Contingent | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[2.43055918], LUNA2_LOCKED[5.67130476], USD[0.00], USDT[183.47442016], USTC[344.0574] | | |
| 02137887 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000307], XRP-PERP[0] | | |
| 02137890 | | BTC[.00098716], BTC-PERP[0], DYDX-PERP[0], ETH[.0006168], ETH-PERP[0], ETHW[.0006168], LUNC-PERP[0], MANA[.991], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND[.9415], SAND-PERP[0], SOL[.6673], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[33260.51], XRP-PERP[0] | | |
| 02137893 | | BIT[80], BTC-PERP[0], CRO[689.86614], ENS[.00815894], ETH[.00001261], ETH-PERP[0], ETHW[0.00001261], FTT[25.147866], GALA-PERP[0], GRT[321.93882], LUNC-PERP[0], MATIC-PERP[0], SOL[.32953792], SOL-PERP[0], TRX[.000016], USD[-34.30], USDT[526.06365050] | | |
| 02137894 | | MATIC[9.998], REN[154.969], SRM[25.9906], TRX[.000001], USD[25.83], USDT[0] | | |
| 02137897 | | AAVE[1.49497711], AKRO[1254.04746253], ALICE[3.16630993], APT[.08491776], ATLAS[532.56118041], AUD[193.91], AURY[1.1767651], AVAX[4.60817543], BAO[75], BF_POINT[400], BTC[.04736957], CRO[49.53867244], DENT[0], ETH[.65469401], ETHW[.65469401], FTT[2.63209536], GALA[68.11543158], GODS[3.72843451], HGET[1.35695738], KIN[66], LINK[17.70750754], MANA[91.15267534], OMG[5.91824587], POLIS[8.91432981], RSR[3], SAND[41.74822139], SOL[14.18689572], TLM[160.39017435], TRX[505.79515339], UBXT[8], XRP[168.97014772] | Yes | |
| 02137906 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01949989], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[1.83160803], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[9.54], USDT[0.00032819], XRP-PERP[0], YFI[0.02421102], ZIL-PERP[0] | | |
| 02137908 | | DENT[46721.1851] | | |
| 02137914 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTM[0], LINK[0], LTC[0], LUNC[0], RAY[0.00000001], REN[0], SHIB[0], SLP[0], SOL[0.00000001], SPA[0], SRM[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02137918 | | USD[0.00], USDT[0.00000020] | | |
| 02137926 | Contingent | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[978], LRC-PERP[0], LUNA2[.23088826], LUNA2_LOCKED[5.20535927], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[12.08], USD[409.07], USD[0] | | |
| 02137928 | Contingent | 1INCH[1075.64544013], ATLAS[3009.474745], BAND[210.80056712], BNB[0], BTC[0.13078654], COMP[2], DODO[150], DOGE[0.23408466], DYDX[80.19134361], ETH[1.52897919], ETHW[1.70690863], FTT[25.09534595], KIN[9340.7], LINK[0], LUNA2[1.43532804], LUNA2_LOCKED[3.4900876], LUNC[0], RAY[361.93658197], RSR[34546.15510002], RUNE[0.06496111], SLP[9998.8942], SOL[13.34734245], SPELL[92.4], SUSHI[185.50064850], SUSHIBULL[100000000], SXP[840.74050035], USD[0.34], XRP[1979.49770911], YFI[0.00949159] | | BAND[209.366548] |
| 02137931 | | ADA-0325[0], APE[8.65484299], AVAX-20211231[0], SOL[.0040986], USD[0.84], USDT[0] | | |
| 02137932 | | BTC[0], TRX[2.00000100], USDT[0] | | |
| 02137933 | | BTC[0.00030755], ETH[.00066743], ETHW[.00066743], TRX[.000002], USD[16.73], USDT[0.75416971] | | |
| 02137938 | | FTT[0.00109414], SUSHI[35.493255], USD[1.73] | | |
| 02137944 | | BTC[0.01248275], DOGE[1967.41693271], FTT[4.0991944], MANA[47], SAND[30], SHIB[1699544], USD[0.61] | | |
| 02137945 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.00007], TRX-PERP[0], USD[2.13], USDT[0.00000001], XRP-PERP[0] | | |
| 02137949 | | ETH-PERP[.006], USD[-28.03], USDT[25.6486] | | |
| 02137950 | | AAPL[0], APE[2.0000506], BAO[2], BTC[.00005981], ETH[0], ETHW[0], GOOGL[.00000008], GOOGLPRE[0], GRT[1], NFT (306559950292426643/FTX Crypto Cup 2022 Key #5333)[1], NFT (328540054344936112/Japan Ticket Stub #1476)[1], NFT (517188923785846702/The Hill by FTX #3399)[1], NFT (527785088274730291/Monza Ticket Stub #1238)[1], NFT (545368140033861904/Singapore Ticket Stub #1175)[1], NFT (565262624759929628/Austin Ticket Stub #1278)[1], SOL[0], STG[0], TRX[1.000458], TSLA[.00000003], TSLAPRE[0], USD[1885.91], USDT[4752.51182397] | Yes | |
| 02137952 | | TRX[.000001], USDT[8.16312271] | | |
| 02137953 | | AAVE-PERP[0], AKRO[3], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[.99981], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0.00977489], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02137955 | | AKRO[2], APE[543.10787512], ATOM[3.76371512], AVAX[4.75038781], BAO[6], BTC[2.37465532], CRO[17468.82334165], CRV[223.39122246], DENT[2], DOGE[25425.30052802], DYDX[31.4119927], ENJ[54.5066293], ENS[26.30413955], ETH[2.34559869], ETHW[2.34559869], FRONT[2.01489905], FTT[199.94287554], KIN[15], LOOKS[296.79152469], MANA[87.47775923], PSY[3019.19774429], RSR[1], SAND[70.41972552], SNX[43.85318611], SOL[57.09873153], SUSHI[130.72624286], TRX[3], UBXT[1], UNI[30.07419814], USD[501.01], USDT[0.00000001] | Yes | |
| 02137956 | | BTC[.00000074] | | |
| 02137960 | | BTC[0.00004452], TRX[.760002] | | |
| 02137965 | | AUD[30.95], BTC[.00001931], DOGE[35021.88236161], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], SUSHI[594.39030089], SUSHI-20211231[0], USD[1031.64] | | |
| 02137969 | | BNB[0], SOL[0] | | |
| 02137970 | | ALCX[0], BNB[5.67188057], CHR[20164.5435148], CREAM[60.58883142], ETH[0], ETHW[3.91287403], FTT[0], GMT[0], GST[0], SOL[57.41148137], USD[0.67], USDT[1.61686500] | | |
| 02137972 | | BAO[1], CADE[.03], FTT[0], TRX[1], USD[2547.07] | Yes | |
| 02137977 | | BTC[0.00000557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02137979 | | AUD[0.00], USD[0.00] | | |
| 02137980 | | ATLAS[0], ETH[0], FTM[0], FTT[0.03880423], MKR[0], USD[0.00], USDT[0] | | |
| 02137982 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02137985 | | BTC[0.00000203], CEL[.092058], CHZ-PERP[0], CRO[8.50478485], ETH[0], EUR[3.02], USD[3.22] | | |
| 02137989 | | BAO[1], ETH[.95], ETHW[.95], USD[169.45] | | |
| 02137991 | | USDT[9.2] | | |
| 02137993 | | 0 | | |
| 02137994 | | 0 | | |
| 02137997 | | DOGE[747291], FTT[0.02161221], USD[0.15], USDT[0] | | |
| 02137998 | | BNB[.0984929] | | |
| 02138000 | | SOL[.005] | | |
| 02138001 | | BNB[140.79362106], BTC-PERP[1], ETH[1.57025], ETHW[.47635], FTT[101.76883594], HNT[.01618], IMX[7908.5], LOOKS[2000], NEAR-PERP[0], SOL[1761.2662694], SOL-PERP[500], SPELL-PERP[0], SRM[49996], TRX[.000001], USDJ-40500.91], USDT[375.77429447], USDT-PERP[0] | | |
| 02138007 | | BTC[0.00000002], ETH[0], FTT[15.8976345], NFT (341704905373510117/FTX EU - we are here! #270592][1], NFT (481644190704882303/FTX EU - we are here! #270587][1], NFT (572765362405307376/FTX EU - we are here! #270569][1], USD[0.05], USDT[0.00015256] | | |
| 02138011 | | ETH[0.00700000], ETHW[0.00700000], SGD[0.01], USD[0.00] | | |
| 02138012 | | BTC[0], ETH[0.00000001], USD[103.24] | | |
| 02138015 | | AKRO[3], ALPHA[1], AUDIO[1.02120491], BAO[4], BIT[0.01427213], BTC[.00000078], CEL[1.04686678], DENT[2], DOGE[1], ETH[0.00005560], ETHW[0.00005560], FRONT[2.02458515], FTT[5.47541496], GRT[1.00175943], KIN[4], RUNE[1.06135564], SECO[1.07980218], SOL[.00012646], UBXT[11], USD[17691.78], USDT[0] | Yes | |
| 02138016 | | TRX[.000001], USD[7.41], USDT[14.40832] | | |
| 02138017 | | TRX[.000002], USD[0.49], USDT[0] | | |
| 02138020 | | ADA-PERP[0], BTC-PERP[0], ETH[49.43426615], ETH-PERP[0], ETHW[0], USD[0.00], USDT-PERP[0] | | |
| 02138022 | | MNGO[4779.044], USD[3.30] | | |
| 02138023 | | AUD[1.00], USD[0.01] | | |
| 02138025 | | CRO[149.9715], GALA[589.8404], KIN[909827.1], MANA[161.98898], MATIC[42.89028840], MNGO[170], POLIS[9.598176], SHIB[3200000], SOL[2.50113438], TLM[2063.66465], TRX[0], USD[0.00], USDT[111.18426662] | | MATIC[40], USDT[1.871737] |
| 02138026 | | GENE[7.5], GOG[503.899], LTC[.0081], USD[0.32] | | |
| 02138030 | | ETH[.00008328], ETHW[0.00008327], USD[0.72] | | |
| 02138031 | | BTC[.09642213], DOGE[262.0789061], ETH[.41095378], ETHW[.41078128], SHIB[4129780.08313936], USDT[0.04827030], XRP[962.19400169] | | |
| 02138035 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.12452810], BTC[.00007364], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.03284696], ETH-PERP[0], ETHW[0.03284697], FTM-PERP[0], FTT[25.26900223], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[305.42], USDT[10.00000002], XRP-PERP[0] | | |
| 02138038 | | NFT (344174260323378192/FTX AU - we are here! #2008I[1], NFT (398947601756923781/FTX AU - we are here! #8941][1] | | |
| 02138042 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EDEN-20211123[10], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00003763], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0] | | |
| 02138046 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000081], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LINA-PERP[0], LUNA2[0.59689912], LUNA2_LOCKED[1.39276462], LUNC[129976.041], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.675506], USD[5088.17], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02138047 | | USD[25.00] | | |
| 02138048 | | ATLAS[.00375597], USDT[0] | Yes | |
| 02138051 | | 1INCH-20211123[10], 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], GALA-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.15] | | |
| 02138052 | | USD[0.08] | | |
| 02138053 | | BTC[0.00988263], DOT[42.36221143], DYDX[129.66045674], ENJ[244.9894949], FTT[54.73730038], HT[0.08027328], LTC[3.73751046], MATIC[.933652], NEAR[85.35160282], SNX[39.69380752], SOL[8.12154568], SRM[.9307032], TRX[.9198305], UNI[32.85398029], USD[226.01], USDT[0.06267518] | | DOT[3] |
| 02138054 | | CEL-PERP[0], SGD[0.00], THETA-PERP[0], USD[0.13], USDT[.00000002] | | |
| 02138056 | | AKRO[2], AUD[76.88], AUDIO[1.02521978], BAO[1], BTC[.00000029], DENT[3], ETH[.00000967], ETHW[1.06163593], FRONT[1], FTM[719.2055811], HXRO[1], MATIC[1.02801045], RSR[4], SOL[11.65696494], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02138058 | | USD[0.00] | | |
| 02138059 | | BTC[.25243077] | | |
| 02138063 | Contingent | LUNA2[1.71120393], LUNA2_LOCKED[3.99280917], LUNC[372618.2590767], USD[0.12], USDT[0], XRP[34.99335] | | |
| 02138067 | Contingent | 1INCH-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02421490], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.07737742], ETH-PERP[0], ETHW[0.06737742], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[14.70000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1176.76860081], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02000000], SOL-PERP[0], SPELL-PERP[0], SRM[12.04760231], SRM_LOCKED[04576695], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-1122.61], USDT[0.00010313], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[113.31792894], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02138068 | Contingent | BNB[0], CRO[1559.6656], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008002], MANA[.69011], USD[278.34] | | |
| 02138072 | | FTT[0.04022805], RAY[.39064404], SOL[.84836347], USD[0.00], USDT[0.00000036], XRP[.5] | | |
| 02138080 | | SGD[0.00] | | |
| 02138085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK[0], LUNA2[0.61908572], LUNA2_LOCKED[1.44453335], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02138090 | | AKRO[5], ALPHA[1], ATLAS[2909.04422570], ATOM[0], AUDIO[1], AVAX[33.35307296], BAO[13], BTC[0], DENT[9], ETH[0.60454884], ETHW[12.83860649], FIDA[1], FTM[832.51607715], FTT[36.57018230], KIN[16], NFT (384227250146788948/The Hill by FTX #5449)[1], SHIB[27177310.21032145], TONCOIN[121.35980018], TRU[1], TRX[4.000197], UBXT[3], USDT[0] | Yes | |
| 02138092 | | BNB[.00067178], BTC[0.00000822], ETH[.00043446], NFT (536011632279292079/FTX AU - we are here! #19064)[1], USD[0.28], USDT[0] | | |
| 02138094 | | BTC[.014], ETH[.199], ETHW[.199], USDT[2.29391217], XRP[190.7785] | | |
| 02138099 | | SOL[.00000001], USD[-0.01], USD[0.01259821] | | |
| 02138102 | | USDT[0.85663081] | | |

FTX Trading Ltd.

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138103 | | AKRO[2], BAO[1], BNB[.00000309], CRO[0.02906750], FTT[0], TRX[1], UBXT[1], USDT[0.00000017] | Yes | |
| 02138104 | | AKRO[1], BAO[1], SECO[1], USD[0.00], USDT[0] | | |
| 02138108 | | DOGE[3779], ETH[7.78752009], ETHW[7.78752009], LTC[19.9962], TRX[.000001], USD[3.55], USDT[6.414663] | | |
| 02138109 | | DYDX[8.59828], TRX[.428852], USD[0.00] | | |
| 02138112 | | BNB[0.21123055], DOGE[102.61938981], ETH[0.12809116], ETHW[0.12740098], RAY[4.46971046], SOL[1.12469612], USD[618.92], USDT[0.00000001], XRP[100.01925132] | | BNB[.209161], DOGE[102.467429], ETH[.127463], SOL[1.106696], USD[610.13], XRP[99.75996] |
| 02138117 | | BTC[0] | | |
| 02138124 | | FTT[2], OP-PERP[0], POLIS[.089569], RAY[.30330362], SOL[152.63883462], SOL-PERP[0], SUSHI[.46116875], TRX[.000004], USD[-0.83], USDT[0.00149502] | | |
| 02138125 | | BNB[0], LTC[0], NFT (315936039137598489/FTX EU - we are here! #84186)[1], NFT (344901934980392738/FTX EU - we are here! #83013)[1], NFT (550335160266876195/FTX EU - we are here! #83926)[1], TRX[0] | | |
| 02138132 | | KIN[2], MATH[1.00962595], USDT[0] | Yes | |
| 02138136 | Contingent | BNB[67.37762390], BTC[20], ETH-PERP[0], LUNA2[2.99424765], LUNA2_LOCKED[6.98657785], LUNC[6523.70342307], SOL[224.26241813], TRX[.001499], USD[10957.55], USDT[224.37374688] | | SOL[220.921663], USD[8340.81] |
| 02138137 | | ETH[5.15661375], ETHW[1.00067], FTT[2], TRX[.000001], USD[0.14] | | |
| 02138140 | | AMPL[0.00693113], AMPL-PERP[0], ATLAS[188810.1], ATLAS-PERP[-188750], BTC[.02329916], ETH[4.80231857], ETH-PERP[0], ETHW[.00016909], FTT[250.13869791], FTT-PERP[0], STEP[13228.3], STEP-PERP[-13227.9], TONCOIN[1255.99599239], TONCOIN-PERP[222.7], USD[7943.80], USDT[1.16073920] | Yes | |
| 02138141 | | AUD[0.84], BTC[.0000784], ETH[.00000001], ETHW[14.08956788], USD[4.38], USDT[3.39941031] | | |
| 02138143 | | ALEPH[274.94775], USD[0.13], USDT[0.00000001] | | |
| 02138144 | | USD[0.06] | | |
| 02138145 | | BAO[1], CRO[0], KIN[1], NFT (557834192210811544/ONE BRONCO #40)[1], TRX[.00641666], USD[0.00] | Yes | |
| 02138146 | | BTC[.09055868], DOGE[4203.5], RUNE[462.9074], SOL[.006094], USD[0.01], USDT[4.40644671] | | |
| 02138147 | | AKRO[1], AXS[.17004531], BAO[1], FTT[.38652042], KIN[2], SRM[4.01314967], USD[0.01], XRP[46.30764929] | Yes | |
| 02138150 | | TRX[.000001], USDT[15.10194299] | | |
| 02138151 | | BNB[0], DAI[.00000001], DOGE[0], ETH[0], ETHW[0.00012598], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02138152 | | AAVE[.2497682], AXS[1.899639], BAL[2.2595706], BTC[0.00170000], ENJ[21.98879], ETH[0.16096672], ETHW[0.16096672], EUR[0.00], FTM[68], FTT[2.03273239], HNT[1.799658], LINA[1759.8936], LINK[3.39639027], MANA[14.99715], MATIC[331.94], SLP[15287.6991], SOL[2.16384977], UNI[3.1], USD[0.62], USDT[0], XRP[95.9819538] | | |
| 02138154 | | BTC[.0055], DOT-2021123[0], FTT[4.4991132], LINK[2.0495538], TRX[.000791], USD[0.00], USDT[0.71856320] | | |
| 02138155 | Contingent | BIT[.00220527], EDEN[.72833175], FTT[.00152165], NFT (323965459056477726/FTX AU - we are here! #2327)[1], NFT (403958881890915994/FTX EU - we are here! #139467)[1], NFT (465611246369212172/FTX EU - we are here! #139650)[1], NFT (480921877593508512/FTX EU - we are here! #139563)[1], NFT (508837259930863178/FTX AU - we are here! #2307)[1], NFT (557830386692324708/FTX AU - we are here! #278173)[1], POLIS[.00144614], SOL[.00019977], SRM[3.58079475], SRM_LOCKED[23.5145665], USDT[.12549899] | Yes | |
| 02138156 | Contingent | BIT[623], ETH[.1], FTT[49.3937623], LUNA2[0.00003719], LUNA2_LOCKED[0.00008679], LUNC[8.1], SHIB[.36], USD[2.33], USDT[198.11589601] | | |
| 02138158 | Contingent | APE[.00126579], ATLAS[2172.25902442], BNB[0.06046413], BTC[20.00004095], DOGE[3254.22171408], ETH[0.08076644], ETHW[0.04964088], FTT[27.02147656], GALA[.78674623], GOG[105.98944999], LINK[3.25436219], LUNA2[2.55544152], LUNA2_LOCKED[5.75167173], MAPS[104.01343486], MATIC[4.96148893], NFT (323012648329086737/FTX AU - we are here! #269652)[1], NFT (431853941810503698/FTX EU - we are here! #269649)[1], NFT (491986540616948842/FTX AU - we are here! #269648)[1], NFT (575225241907670985/Belgium Ticket Stub #972)[1], SAND[.04968685], SHIB[72625.37713083], SOL[0.19691231], SPELL[14500], SUSHI[14.58255942], TONCOIN[36.72384395], TRX[.001949], USD[0.02], USDT[176.43997268] | Yes | SOL[.013], USDT[13] |
| 02138160 | | AURY[19.9962], POLIS[36.19], SOL[5.1996998], SPELL[10498.005], USD[1.67] | | |
| 02138161 | | ETH[0], ETHW[0], FTT[0.03224679], USD[7143.13] | | |
| 02138168 | | SAND[0], SOL[0], STEP[0], TULIP[0] | | |
| 02138170 | | BOBA[0], BTC[0], DOGE[1008.04276015], FTM[74.17351673], GALA[1219.76820000], MATIC[0.00270000], MBS[97.98138], PRISM[11117.8872], SHIB[0], SOL[2.18001780], USD[1.11], USDT[0] | | DOGE[1006], FTM[8], SOL[2.117416] |
| 02138172 | | USD[0.00] | | |
| 02138173 | | 0 | | |
| 02138174 | | ALICE[.1], COPE[1319.80525], USD[0.13] | | |
| 02138175 | | FTT[0.97598036], NFT (511902734139473941/FTX AU - we are here! #59254)[1], UNI[0], USD[0.33], USDT[0.00000001] | | |
| 02138176 | | BTC[0.00006547], USD[20228.39] | | USD[20223.77] |
| 02138180 | | BTC[0.00002942], BTC-PERP[0], ETH-PERP[0], TRX[.000076], USD[77.74], USDT[0.00000001] | | |
| 02138183 | Contingent | ADABULL[0], AUDIO[345], AVAX[166.573191], CAKE-PERP[0], ETH[7.0028752], ETHW[3.8034832], FTM[9426.46534], FTT[0.42403906], LUNA2[9.16719010], LUNA2_LOCKED[21.39011024], LUNC[1996174.9455827], MANA[261], MATIC[409.8841], ONE-PERP[0], RUNE[.026299], SAND[257.95098], SOL[81.91], TRX[.000788], USD[13619.26], USDT[0.00664714] | | |
| 02138187 | | AVAX[0], BNB[0.00000001], HT[0], LTC[0], LUNA2[0.00084743], LUNA2_LOCKED[0.00197734], LUNC[184.53], MATIC[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02138189 | | BTC[0.10178991], ETH-PERP[0], FTT[5.47673758], USD[0.13] | | |
| 02138190 | Contingent, Disputed | BAO-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02138193 | Contingent | ADA-062[40], ADA-PERP[0], BTC[0], DOT[42.66354103], ETH[.00011825], ETHW[0.00011824], LUNA2[3.81855870], LUNA2_LOCKED[8.90997030], LUNC[349.91555123], LUNC-PERP[0], MANA[.677], SAND[.74939], SAND-PERP[0], SHIB[10282026], SHIB-PERP[0], SOL[103.04586662], SUSHI[84.21476118], USD[0.14], USDT[.978276], USTC[538.64195334] | | DOT[40.689056] |
| 02138194 | | FTT[1.8811884], TRX[.000001], USD[0.00000001] | | |
| 02138195 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[.06583694], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[-0.00918874], FTM-PERP[0], FTT[0.17081707], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], JOE-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000813], USD[-0.08], USDT[0.09738677], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02138197 | | CQT[.4944], SOL[.0014018], USD[0.00], USDT[0] | | |
| 02138198 | | ETH[0], ETHW[0], FTM[.06155009], USD[0.00] | | |
| 02138201 | | BTC[0], CQT[.95345], TRX[.000973], USD[0.01], USDT[0] | | |
| 02138202 | Contingent | ADA-PERP[0], BTC-PERP[0], DAI[.013], ETH-PERP[0], LUNA2[0.01946960], LUNC[3999.24], SOL-PERP[0], USD[5596.82], USTC[.156217], WAVES-PERP[0] | | |
| 02138208 | | MANA[99.981], RUNE[49.976], SAND[89.9829], SPELL[5199.012], TRX[326.228059], USD[123.98], USDT[395.48445200], XRP[150.733] | | |
| 02138212 | | SHIB-PERP[0], SOL-PERP[0], USD[1.53], USDT[1.20876954] | | |
| 02138213 | Contingent, Disputed | AKRO[1], ATLAS[0], AVAX[0], BAO[32], BAT[0], BLT[0.00016501], BNB[0.00000004], DENT[1], DODO[.04088581], EUR[0.03], FTT[0], KIN[1], MAPS[0], PERP[0], RAMP[0], RAY[0], RSR[0], SOL[0], SRM[0], TRX[0.01241015], UBXT[2.5], USD[0.00] | Yes | |
| 02138214 | | BAO[1], MNGO[5614.32435582], TRX[1.000001], USDT[0] | Yes | |
| 02138217 | | BNB[0.97342123], BTC[1.09217869], FTT[0.21072791], USD[3.38] | | BNB[.944128], BTC[1.081205], USD[3.31] |
| 02138218 | | FTT[124.8943], LTC[22.97600612], USD[3.78], USDT[0.00000001] | | |
| 02138221 | | APE[.074312], FTT[0.02396887], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138236 | | AVAX-PERP[0], BTC[0.00000139], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.88], USDT[118.15956580], XRP-PERP[0] | | |
| 02138237 | | USD[0.00] | | |
| 02138244 | | DOGE[1249.74545136], ETH[0], LUNC-PERP[0], USD[0.00] | | DOGE[1249.726705] |
| 02138245 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.03430119], AMPL-PERP[0], BTC[0.14567334], BTC-PERP[0], CRO[9.9981], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], TRX[4095.53897706], TRX-PERP[0], USD[223.93], USDT[0.00711143], XRP-PERP[0] | | BTC[.145633], TRX[4046.42946], USD[222.95], USDT[.007026] |
| 02138247 | Contingent | FTT[16], LUNA2[6.40718847], LUNA2_LOCKED[14.95010643], LUNC[1395178.77927846], USD[0.01], USDT[0] | | |
| 02138260 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00368180], LUNA2_LOCKED[0.00859087], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.40051877], SRM_LOCKED[15.9034653], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.52117704], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02138264 | | ETH[.00000856], ETHW[.00000856] | Yes | |
| 02138267 | | BNB[0], USD[100.61], USDT[0] | | |
| 02138275 | | STEP[158.22905335] | Yes | |
| 02138281 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[28.05], USDT[0.00004400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02138285 | | USDT[0.40066891] | | |
| 02138288 | Contingent | FTT[126.909708], LUNA2[0.09561730], LUNA2_LOCKED[0.22310720], LUNC[20820.87], USD[0.00] | | |
| 02138289 | | USD[0.00] | | |
| 02138291 | | BTC[0.01999607], FTT[0], SOL[5.62890394], USD[0.25], USDT[0] | | |
| 02138293 | | ATLAS[0], BNB[0.00000001], BTC[0], DOGE[0], FTT[0], HUM[0], POLIS[0], SHIB[0], SKL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02138296 | | ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], FTT[30.0000096], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[1], STORJ-PERP[0], USD[-23.72], USDT[0] | | |
| 02138297 | | LTC[.003205], SHIB[16400000], USD[0.63], USDT[0.00000001] | | |
| 02138298 | | FTT[0.01339480], USD[0.00] | | |
| 02138303 | | ETH[11.02603411], ETHW[.0000821], FIDA[.00001658], FTT[217.99903332], KIN[2], SGD[0.00], SOL[3.42771956], TRX[.000019], UBXT[1], USDT[0.00001195] | Yes | |
| 02138304 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[28.6], LTC[.001], USD[1111.00], USDT[0] | | |
| 02138305 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000156], USD[0.00], USDT[0] | | |
| 02138309 | | ETH-PERP[0], SGD[0.97], USD[484.78] | | |
| 02138311 | | BF_POINT[300] | | |
| 02138315 | | ATLAS[14657.392], FIDA[18], TRX[.000001], USD[0.87] | | |
| 02138317 | | BTC-PERP[0], USD[0.00] | | |
| 02138321 | | USD[0.50] | | |
| 02138323 | | FTT[15.52047907], USDT[697.58736499] | Yes | |
| 02138327 | | BTC[0], ETH[0], SXP[.051702], USDT[4.98970406] | | |
| 02138328 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10917159], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.549], XRP-PERP[0], XTZ-PERP[0] | | |
| 02138329 | | SGD[0.00], USDT[0] | | |
| 02138331 | | BNB[0.12274390], BTC[0.01082974], CHZ[109.4034], DOGE[7.31372], DOT-PERP[0], ETH[.01446], ETHW[.01446], SOL[.0494623], TRX[3.730077], USD[0.01], USDT[78.72930795], XRP[101.33557] | | BNB[.11659], BTC[.0107] |
| 02138332 | | BNB[6], ETH[.03874864], ETHW[.03874864], FTT[99.981], TRX[58293.172931], USD[0.02], USDT[1418.10951103] | | |
| 02138338 | | ETH[.00011241], ETHW[.00011240], SOL[.78], SUSHI[.34522187], USDT[519.72978014] | | |
| 02138339 | | USDT[0] | | |
| 02138341 | | STEP[452.25639635], USD[0.00] | | |
| 02138343 | | USD[0.02], USDT[0] | | |
| 02138347 | | BTC[0], COMP[0], FTT[0], USDT[0] | | |
| 02138352 | | NFT (445800154253845853/FTX EU - we are here! #119466)[1] | | |
| 02138354 | | BTC[0], SHIB-PERP[0], USD[0.04] | | |
| 02138355 | | ADA-PERP[0], MANA[3], USD[2.64] | | USD[2.57] |
| 02138361 | Contingent, Disputed | BTC[.00011242], USD[1.19], USDT[0.00000001] | | |
| 02138364 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00003092], SOL-PERP[0], USD[1.12], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02138365 | Contingent | BNB[.00000001], ETH[0.41600000], ETH-PERP[0], FTM[0], FTT[25.74446680], LUNA2[0.00077853], LUNA2_LOCKED[0.00181658], LUNC[7.27082812], RAY[0], SOL[22.39241780], USD[0.00] | | SOL[.01074062] |
| 02138368 | | FTT[.099636], NFT (345055256646444810/FTX AU - we are here! #28054)[1], TRX[.001555] | | |
| 02138372 | | USD[0.00] | | |
| 02138374 | | USD[0.00] | | |
| 02138377 | | BNB[.00331512], CRO[67889.1046284], TRX[.000003], USD[6998.37], USDT[3604.74995200] | | |
| 02138380 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02138383 | | AUD[0.00], BAO[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138385 | | USD[0.46] | | |
| 02138389 | | BTC[0], CAD[0.63], TRX[0.66344358], USD[19.47], USDT[1.61403071], XRP[0.95350051] | | |
| 02138392 | Contingent | BTC[0], FTT[0.04509632], LUNA2[110.24837624], LUNA2_LOCKED[0.57954457], LUNC[18.40668662], RSR[6468.83540000], USD[0.28], USDT[0] | | |
| 02138395 | | BTC[0], ETH[0], FTT[2.798252], MANA[508.5615532], SAND[368.91687395], SOL[4.6491165], USD[0.00], USDT[2.03684629] | | |
| 02138396 | | TRX[.000001], USDT[0] | | |
| 02138398 | | BRZ[794.10476764], USD[0.00] | | |
| 02138399 | | APT[47.9904], AVAX[19.996], BTC[.09306908], BTC-MOVE-2021Q4[0], ETH[.62600265], ETHHEDGE[10.29814], ETH-PERP[0], ETHW[.00006265], FTM[20.9958], SOL[10.6212885], USD[1956.64] | | |
| 02138400 | | TRX[.000001], USD[4.32] | | |
| 02138402 | | TRX[.000029], USD[10.90], USDT[467.85] | | |
| 02138403 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 02138404 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], SAND-PERP[0], SOL[0.03114368], TRX-PERP[0], USD[1.59], USDT[0], USTC-PERP[0] | | |
| 02138408 | | OKB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02138413 | | AKRO[1], BAO[2], BTC[.00000011], DENT[2], UBXT[11], USD[247.55] | Yes | |
| 02138418 | | AXS-PERP[0], BCH-PERP[0-.012], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[6.36], USDT[5.82], XRP-PERP[0], XTZ-PERP[0] | | |
| 02138419 | | RUNE[247.4395054], USD[6.11], USDT[0.00000001] | | |
| 02138420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00063386], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[-2.60], USDT[0.00135451], VET-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02138421 | | 1INCH[9.15934921], BNB[2.70261565], DOGE[272.56931137], ETH[.18551545], ETH[.18551545], SAND[15.83741344], SHIB[976181.17922686], TRX[.000001], USDT[0.00002281], XRP[43.08629101] | | |
| 02138422 | | ATOM[.06948], AVAX[.00288879], CLV[.07726], ETH[.0005898], ETHW[.0005898], LINK[.07872], USD[7.09], USDT[0] | | |
| 02138425 | | USD[45.27] | | |
| 02138426 | | BAL-2021123[0], BIT[0], BTC[0.00491500], ETH[0.16047055], ETH-2021123[0], ETHW[0.00101279], FTT[25.99506], SOL[43.73061242], USD[1.29], USDT[0.00786434] | | ETH[.160024] |
| 02138431 | | AMPL[0.04025739], KIN[1], NFT (299469859809454875/FTX EU - we are here! #195167)[1], NFT (311372637066189665/FTX EU - we are here! #195001)[1], NFT (391363801107169567/FTX AU - we are here! #1894)[1], NFT (399059951944765277/Monaco Ticket Stub #57)[1], NFT (494522456011400585/FTX AU - we are here! #1820)[1], NFT (522988807627196634/MF1 X Artists #65)[1], NFT (552166329172426465/FTX EU - we are here! #195131)[1], NFT (558758869197746742/FTX AU - we are here! #5382)[1], RNDR[9002.16012548] | Yes | |
| 02138432 | | APE[3878.27620147], ATLAS[0], BIT[30526.55143634], DOGE[0], FTT[0], MBS[231065.727], SLP[3697127.41405], USD[0.00], USDT[0] | | |
| 02138434 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-2021123[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.57], USDT[11.06720332], VET-PERP[0], XRP[.98499], XTZ-PERP[0] | | |
| 02138440 | | BNB[.00000001] | | |
| 02138442 | | TRX[.000001], USDT[5394.92166793] | Yes | |
| 02138444 | | ATLAS[6.244], AVAX[0], ENJ[.99468], ETHW[.26578906], FTT[0.04883714], GALA[9.9487], MATIC[.9791], SHIB[75965], SOL[0], TRX[.77105], USD[0.05], USDT[0], WAVES[.498385], XRP[.81855] | | |
| 02138445 | Contingent | BNB[.31846346], BTC[0.00560727], ETH[0.08913988], ETHW[0.08913988], FTT[0.06358521], LUNA2[0.61839786], LUNA2_LOCKED[1.44292836], LUNC[1.9921], USD[0.00], USDT[0.00013920] | | |
| 02138450 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.61] | | |
| 02138451 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.00640000], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[3.59800328], LUNA2_LOCKED[8.39534099], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[108.05], USDT[0.00459115], XTZ-PERP[0] | | |
| 02138456 | | AVAX[.899962], SOL[.0095497], USD[29.14], USDT[.006219] | | |
| 02138458 | | BNB[.00131982], STEP[.081304], USD[0.00] | | |
| 02138460 | | NFT (421957207061857226/FTX EU - we are here! #235688)[1], NFT (426982059996100549/FTX EU - we are here! #150170)[1], NFT (557160369012465921/FTX EU - we are here! #235698)[1] | | |
| 02138464 | | AKRO[1], ALPHA[1.00001826], AUDIO[105.94950938], BAO[2], DENT[2], KIN[1], MATIC[10.72135225], SGD[0.59], TRX[1], UBXT[1] | Yes | |
| 02138469 | | AUD[0.00], USD[0.00] | | |
| 02138474 | | BNB[0], MATIC[0], SOL[0.00000001], TRX[0] | | |
| 02138475 | | FTT[.00741188], FTT-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 02138480 | | ETH[0], FTM-PERP[0], FTT[0], STEP-PERP[0], USD[0.00] | | |
| 02138481 | | USD[0.70] | | |
| 02138482 | | USDT[0.00000036] | | |
| 02138486 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.06087539], CRO[0.73940633], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[11.28684721], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL[64.73703211], SOL-PERP[0], TRX[.010884], USD[0.67], USDT[9691.48127469] | Yes | |
| 02138487 | | BNB[0], USDT[0] | | |
| 02138494 | | ATLAS[0], AXS[0], BTC[0], DOGE[0.67102864], ETH[0], ETHW[198.34006541], GALA[0], GRT[0], LINK[.00000001], MANA[0], NFT (298968898492418784/9/Ape Art #192)[1], NFT (303629810124588568/Ape Art #527)[1], NFT (305462227375439610/Crypto Ape #88)[1], NFT (318233363375108420/Ape Art #327)[1], NFT (319237450938292541/Ape Art #720)[1], NFT (321275040740733633/Ape Art #787)[1], NFT (327648446533208968/Brick World #28)[1], NFT (330159833920851898/Ape Art #129)[1], NFT (334266582206852575/Ape Art #512)[1], NFT (337593728346346160/Ape Art #821)[1], NFT (350780373737286795/Ape Art #554)[1], NFT (357740013341024586/Crypto Wolf #9)[1], NFT (358634885346837881/SUMO Punk #10)[1], NFT (359636388186862864/Ape Art #433)[1], NFT (364749316307306692/Ape Art #368)[1], NFT (366406882398721554/Ape Art #337)[1], NFT (372065426428911777/Ape Art #746)[1], NFT (376070331481294457/Ape Art #98)[1], NFT (378290000212660835/Ape Art #417)[1], NFT (382456688166333488/Ape Art #168)[1], NFT (388469969408705521/Ape Art #344)[1], NFT (400798502675670257/Ape Art #222)[1], NFT (405171543936424741/Ape Art #484)[1], NFT (414209473725572432/Ape Art #582)[1], NFT (417688090320592923/Ape Art #261)[1], NFT (422710445091920750/Ape Art #430)[1], NFT (424596895555060977/Ape Art #698)[1], NFT (433186794733486242/Ape Art #449)[1], NFT (437090838808598094/Ape Art #560)[1], NFT (447516802791177481/Ape Art #649)[1], NFT (455115605146037903/Ape Art #691)[1], NFT (458149733668317623/Ape Art #551)[1], NFT (463026701225972696/FTX Promos #3)[1], NFT (463814509436146592/Ape Art #721)[1], NFT (477889934822431645/Ape Art #737)[1], NFT (478936793471748928/FTX Promos #2)[1], NFT (479824407145760788/Ape Art #284)[1], NFT (479941436147478460/Ape Art #744)[1], NFT (493028402316746990/Ape Art #689)[1], NFT (500011003884743189/Ape Art #159)[1], NFT (517583782015056557/Ape Art #415)[1], NFT (517648018041025002/Ape Art #580)[1], NFT (532542729517360075/Crypto Wolf #2)[1], NFT (533058710778721097/Ape Art #21)[1], NFT (539682473522042275/Ape Art #685)[1], NFT (543460591883303448/Ape Art #724)[1], NFT (547088031669420330/Ape Art #804)[1], NFT (560221973957180839/Crypto Wolf[1], NFT (566687736234650388/Ape Art #301)[1], NFT (569746066104613336/Ape Art #424)[1], NFT (574865085382125889/AC #9)[1], NFT (575957332953725820/Ape Art #690)[1], NFT (576103790284267760/Ape Art #340)[1], SAND[0], SGD[0.00], TRX[0], USD[10.00], ZRX[.00000001] | Yes | |
| 02138496 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[26.7961335], LTC-PERP[0], LUNA2[3.59223118], LUNA2_LOCKED[8.38187277], LUNC-PERP[0], RUNE[0], SAND-PERP[0], USD[0.01], USDT[0.00988707], USDT-PERP[0], USTC-PERP[0] | | |
| 02138497 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138499 | | BNB[0.02637075], ETH[0.08971753], ETHW[0], USD[239.43] | | |
| 02138501 | | HNT[0], USDT[0] | | |
| 02138502 | | BTC[0], FTT[0], MATIC[149.9302021], STEP[.07162], USD[0.00] | | |
| 02138507 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[1163323.22647], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.9994471], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[20570.05], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02138508 | | BTC[0], USD[1.44], USDT[0] | | |
| 02138517 | | BAO[2], KIN[1], SLRS[141.14156777], SOL[.08092338], TRX[1], USD[0.00] | Yes | |
| 02138518 | | BNB[.00606833], STEP[33.293673], USD[0.03] | | |
| 02138519 | | ETH[.00000001], SOL[0] | | |
| 02138521 | Contingent | ATOM[0], ETH[.00000001], FTT[0.00124339], LUNA2[0], LUNA2_LOCKED[0.00839435], SOL[.00630577], USD[1.19], USDT[.00000001], USTC[.509255] | | |
| 02138524 | | AUD[0.00], STEP[0] | | |
| 02138526 | | APE[0], STEP[0], USD[0.00], USDT[1.04050146] | | |
| 02138528 | | AKRO[1], BAO[3], BTC[.0069666], ETH[.07706988], ETHW[.07611228], UBXT[1], USDT[79.53865016] | Yes | |
| 02138529 | | NFT [320503065528879484/FTX EU - we are here! #20499][1], NFT [357991008445411135/FTX EU - we are here! #20333][1], NFT [402014249829530183/FTX EU - we are here! #21391][1] | | |
| 02138532 | Contingent | 1INCH[0], APE[0], ATOM[0], BAL[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LINK[0], LUNA2[0.30058459], LUNA2_LOCKED[0.70136405], LUNC[0], MATIC[0.00], MATIC-PERP[0], RON-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | USD[0.00] |
| 02138535 | | 1INCH-PERP[0], BTC[3.24197877], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[32.19849344], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[482.44082513], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX[.00000001], USD[0.00], USDT[1.14704752] | | |
| 02138537 | | BTC[0], ETH[0], FTT[25.00026935], SOL[10.00009265], USD[0.00], USDT[0.00000030] | | |
| 02138538 | | EUR[2.10], SOL[13.55253819], STARS[1750], USD[1.58], USDT[0], ZAR[0.27] | | |
| 02138541 | | BTC[0], DOGE[0], ETH[0], FTT[10.06958092], SGD[2.90], TRX[0.00078897], USD[16.94], USDT[0], XRP[134.30573202] | | |
| 02138544 | | APE[21.16046466], ATLAS[41.15899283], AVAX[.00001946], BAO[5], BF_POINT[100], BTC[.00880806], CRO[.01506563], DENT[2], DOGE[.00199601], ETH[0.28725396], ETHW[0.26381329], KIN[5], SGD[0.00], SOL[.63859953], SPELL[.19701856], TRX[4], UBXT[1], USD[1950.65], USDT[0.00457091] | Yes | |
| 02138546 | | BNB[.009638], FTT[.1], TRX[.00000007], USD[3.16], USDT[3.17625001] | | |
| 02138547 | | BIT[199.962], FTT[4.09848], USD[1512.01], USDT[0] | | |
| 02138548 | Contingent | AKRO[2], AUD[0.01], AUDIO[1.03147416], AVAX[46.80086379], BAO[5], BTC[.00002259], DOGE[1821.28032687], FTM[295.04111868], KIN[5], LRC[234.11298773], LUNA2[0.00372968], LUNA2_LOCKED[0.00870260], LUNC[812.14700547], MANA[487.37136531], RSR[1], SHIB[23544468.97515947], UBXT[1], USD[119.82], USDT[.9967578] | Yes | |
| 02138551 | Contingent | ETH[0], LUNA2[7.11569179], LUNA2_LOCKED[16.60328086], SOL[0], USD[0.01], XRP[0.50000000], XRP-PERP[0] | | |
| 02138555 | | CHZ[1], CRV[18.00682355], EUR[5053.42], MSOL[88.2773548], ORCA[308.93958126], SOL[.00000756], USD[0.00] | Yes | |
| 02138557 | | BTC[1.0147394], XRP[1349.98] | | |
| 02138558 | Contingent | FTT[0], HMT[0], LUNA2[0.00222890], LUNA2_LOCKED[0.00520077], NFT [309546782456035362/FTX EU - we are here! #42661][1], NFT [322270209554549177/FTX EU - we are here! #261088][1], NFT [437585360471865463/FTX EU - we are here! #42342][1], NFT [458176136437664116/FTX AU - we are here! #41327][1], NFT [544801725495453269/FTX AU - we are here! #41380][1], TRX[0], USD[0.35], USDT[0], USTC[.315512] | | |
| 02138560 | | SOL[5.73237130], USD[0.00], USDT[2.8379994] | | |
| 02138561 | | AKRO[9], BAO[4], BTC[0.00860570], CRO[0], DENT[3], FIDA[1.03362912], FRONT[1], HXRO[1], KIN[1], RUNE[1.08177262], SGD[0.00], SXP[1.0299034], TRX[10], UBXT[2] | Yes | |
| 02138566 | | USDT[2086.514093] | | |
| 02138567 | | BTC[0], BTC-MOVE-WK-2021112e[0], DOGE[204.84955366], TRX[.000133], USD[0.00], USDT[0] | | |
| 02138568 | | AVAX[0], BNB[.00000001], ETH[.00000001], USD[0.11], USDT[1.96523868] | | |
| 02138569 | Contingent | DAI[.08], LUNA2[37.40312195], LUNA2_LOCKED[87.27395121], LUNC[120.49], USD[2.07] | | |
| 02138570 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004127], BTC-PERP[0], CHR-PERP[0], COMP[0.13787379], CRV[.99373], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099126], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099886], GMT-PERP[0], GRT[.97492], LINK[.09981], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX[.099278], SNX-PERP[0], SOL-PERP[0], SXP[.097435], TRX[.00067], TRX-PERP[0], USD[0.63], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[.99525] | | |
| 02138578 | | BTC[.0012], USD[50.13] | | |
| 02138579 | | AVAX-PERP[0], CRO-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.40], VET-PERP[0] | | |
| 02138582 | Contingent, Disputed | USD[0.00] | | |
| 02138585 | | BTC[.00001115], TRX[.00038], USD[0.00], USDT[0.00044601] | | |
| 02138589 | | USDT[0.05279707] | | |
| 02138590 | | NFT [329280712203946575/FTX AU - we are here! #17047][1], NFT [431195580906012981/FTX AU - we are here! #26581][1] | | |
| 02138593 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], USD[537.45], USDT[10500] | | |
| 02138595 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02138598 | Contingent | ADABULL[.0606364], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000242], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[0.00664297], ETHBULL[.00034273], ETH-PERP[0], ETHW[0.00664297], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05051024], LUNA2_LOCKED[0.11785723], LUNC[10998.71231455], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000133], USD[-0.89], USDT[-0.66635936], VETBULL[169], VET-PERP[0], XLM-PERP[0], XRP[1.88933541], XRP-PERP[0] | | |
| 02138600 | | USD[0.00] | | |
| 02138601 | | ETH[0], USD[0.00] | | |
| 02138602 | | FXS[222.1], REN[7841], SNX[1382], SOL[33.86], USD[145.56], USDT[0.00000001] | | |
| 02138606 | | BNB[.00019306], BTC[1.57221652], FTT[25.095595], FTT-PERP[0], SOL[.98981], USD[10908.51], USDT[8775.49] | | |
| 02138609 | | AUDIO[480.88305517], SAND[0], USDT[0.00000063] | | |
| 02138610 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 02138611 | | DOGE[.058], MATIC[.8901], USD[6621.97] | | |
| 02138612 | | CEL-PERP[0], FTT[.00982], TRX[.000008], USD[171.70] | | |
| 02138614 | | AURY[.007205], BAT[.1258], ETH[.00000001], FTT[155.76745461], STORJ[.0071], USD[0.00] | | |
| 02138621 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.92], USDT[6.72137982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138622 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[5.38402155], RAY-PERP[0], TRX-PERP[0], USD[7.70, USDT[0], XRP[.304679], XTZ-PERP[0] | | |
| 02138624 | | BTC[9.03426978], ETH[.0008936], ETHW[.0008936], MATIC[8.63874787], MATICBULL[28691.13214], RUNE[.04192], SOL[1572.115514], SUSHIBULL[1222494053.4], USD[2185.67] | | |
| 02138629 | Contingent | BNB[.00000001], LUNA2[0.00050989], LUNA2_LOCKED[0.00118974], LUNC[111.03], SOL[0], USD[0.00] | | |
| 02138632 | | AKRO[1], BAO[2], BNB[.00124853], DENT[3], DYDX[154.10906242], FTT[56.11263403], NFT (322968146114350257/Ethereum Future Collection #Yellow Edition)[1], NFT (347406682935025625/Ethereum Future Collection #Blue Edition)[1], NFT (403387517711829187/Retro-Future-Bitcoin | Deep Golden Dawn Edition)[1], NFT (506076311282674302/Retro-Future-Bitcoin | Diamond Edition #2)[1], RSR[2], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.07931727] | Yes | |
| 02138637 | | USDT[0.03631594] | Yes | |
| 02138638 | | CRO[3000], USD[882.16] | | |
| 02138640 | Contingent | ATLAS[7.89343462], BTC[-0.00000041], DYDX[.09881], FTT[1.099558], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065328], SOL[.09866057], SRM[.98283], SRM-PERP[0], TRX[.423949], USD[18.88], USDT[0.08462774] | | |
| 02138644 | | BADGER[66.4865799], ETH[.16180958], ETHW[.16180958], GRT[3276.55484], USD[0.00], USDT[0] | | |
| 02138645 | | ETH[0] | | |
| 02138646 | Contingent | LUNA2[0.57368088], LUNA2_LOCKED[1.29639641], LUNC[125489.61467793], USD[0.00] | Yes | |
| 02138649 | | ATLAS[1249.769625], FTT[6.098841], SRM[35.029752], USD[0.20] | | |
| 02138656 | | BTC-PERP[0], CEL-PERP[0], DFL[1569.8062], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.24509149], GMT-PERP[0], LUNC-PERP[0], STG[.9912], USD[0.00] | | |
| 02138658 | | NFT (312207201681907601/FTX EU - we are here! #100427)[1], NFT (482649374038273770/FTX EU - we are here! #100195)[1], NFT (521968645117439131/FTX EU - we are here! #99136)[1] | | |
| 02138660 | | AKRO[3], BAO[5], BTC[.00000133], DENT[2], ETH[0.00000820], ETHW[0.00000820], KIN[3], MATIC[4.58445522], TRX[.000001], UBXT[3], UNI[36.0862945], USD[0.00], USDT[0.00000001] | Yes | |
| 02138671 | | BF_POINT[200] | | |
| 02138672 | | AVAX-PERP[0], EUR[0.01], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02138674 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02138682 | | USD[0.00] | | |
| 02138685 | Contingent | ETH[.093], FTT[0.07725502], LUNA2[0.00002690], LUNA2_LOCKED[6.42932944], SOL[.00000001], TRX[.000001], USD[0.01], USDT[8] | | |
| 02138687 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02138688 | | SOL[0], TRX[0] | | |
| 02138689 | | NFT (322620057963665766/FTX EU - we are here! #94038)[1], NFT (434372937036111769/Austria Ticket Stub #1683)[1], NFT (451646299484638285/FTX AU - we are here! #14174)[1], NFT (453131414523527039/FTX EU - we are here! #93859)[1], NFT (470725037873061154/FTX AU - we are here! #14155)[1] | | |
| 02138692 | | TRX[.703322], USDT[0.18974284] | | |
| 02138696 | | ETH[0], ETHW[10.87241958], SOL[0], TRX[.000037], USD[0.07], USDT[0] | | |
| 02138697 | Contingent | ETH[.00000001], LUNA2[0.00723115], LUNA2_LOCKED[0.01687270], LUNC[1574.600106], SHIB[999999999.99999804], USD[0.00] | | |
| 02138706 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02138707 | | AUD[0.00], BTC[.01784597], ETH[.30837935], ETHW[.30837935], SOL[6.31167168] | | |
| 02138715 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[41], RAY-PERP[0], SAND-PERP[0], SHIB[5900000], SHIB-PERP[0], SOL-PERP[0], USD[127.71], USDT[0.00084317], XRP[1539.777], ZIL-PERP[0] | | |
| 02138722 | | USDT[99] | | |
| 02138725 | | BAND-PERP[0], BTC-1230[0], ETH-1230[0], ETH-PERP[0], FTT[62.7], RAY[1307.66027395], TRX[.000001], USD[0.49], USDT[0.00455286] | | |
| 02138727 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[5.13399092], DOGE-PERP[0], DOT-0624[0], DYDX[.0662866], ETH[0.00063675], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOD$[.0017855], GST-PERP[0], JASMY-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (475119545695382181/NFT)[1], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB[250.5], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[1528.52], USDT[0.17976999] | | |
| 02138729 | Contingent | AVAX[66.99490921], BTC[0], DOT[145.5], ETH[0], ETHW[1.48723103], FTT[.08062917], LINK[0], LUNA2[0.10489071], LUNA2_LOCKED[0.24474499], LUNC[22840.17369293], MATIC[0], SOL[147.14796164], USD[674.92] | | |
| 02138733 | | ATLAS[5573.610384], SOL[24.88352324], USD[0.89] | | |
| 02138735 | | TONCOIN[.09152], USD[30.00], USDT[16.47] | | |
| 02138736 | | MNGO[0], USD[0.00] | | |
| 02138740 | | RSR[1], USD[0.01], USDT[0] | Yes | |
| 02138742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000618], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02138746 | | NFT (501824941232550913/The Hill by FTX #45632)[1] | | |
| 02138747 | Contingent | ETH[.0007862], ETHW[.0007862], LUNA2[0.48027982], LUNA2_LOCKED[1.12065291], TRX[158.57119000], USDT[0.00000631], USTC[67.98593] | | |
| 02138751 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNA2[23.01732218], LUNA2_LOCKED[53.70708509], LUNC[0], SOL[0], SRM[.01069012], SRM_LOCKED[9.26299626], SUSHI[0], UNI[0], USD[82982.36], USDT[0] | | |
| 02138752 | | SOL[0] | | |
| 02138756 | | HNT[2.49955], USD[0.36] | | |
| 02138757 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004944], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.617], ETH-PERP[0], FTT[.0975], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00876386], POLIS[.09122], USD[-0.57], USDT[1.42406092], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138758 | | 1INCH[109], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[3.92421536], BAT-PERP[0], BNB[3.79138730], BNB-PERP[0], BTC[0.10885799], BTC-PERP[0], CELO-PERP[0], CHZ[269.9514], CHZ-PERP[0], CRO-PERP[0], CRV[15], CRV-PERP[0], DOGE[1536], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[22], EOS-PERP[0], ETH[0.52979564], ETH-24624[0], ETH-PERP[0], ETHW[0.44562299], FTM[15.43531657], FTM-PERP[0], FTT[28.98491183], GALA[310], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[36.23051902], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR[0.02142997], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[598905.6], SOL[5.19134993], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[23.40570485], UNI-PERP[0], USD[2762.04], USDT[101.88566879], VET-PERP[0], XRP[646.17320799], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02138759 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02138763 | | BNB[.00000001], SOL[0] | | |
| 02138765 | | AKRO[4], AUDIO[1.02907135], AXS[1.65476229], BAO[4], BAT[2.08229465], BOBA[.00000594], BTC[0.00000014], CEL[1.0655253], CHZ[1], DENT[1], DOGE[1], ETH[0.00000165], ETHW[0.00000165], FRONT[1.00754225], FTM[0.09216595], GRT[7.36484567], HOLY[1.08523812], HXRO[1], KIN[11], LINK[0.00924355], MANA[0.04612551], MATH[0], MATIC[0], OMG[.00000594], RSR[4], RUNE[1.0840321], SECO[1.35928597], SGD[0.00], SHIB[0], SOL[0.00135601], SXP[1.0398295], TOMO[1.03989601], TRX[7], UBXT[8], USD[0.00], USDT[0.00000002] | Yes | |
| 02138770 | Contingent | BTC[0.00002666], FTT[150.04353721], SRM[.08412204], SRM_LOCKED[36.44588726], USD[0.39] | Yes | |
| 02138775 | | TRX[.000001], USDT[-0.00000002] | | |
| 02138780 | | BNB[.0444801], ETH[.00060658], ETHW[.0000145], FTM[584.09436907], FTT[.006332], SXP[500.00787386], USD[6712.79], USDT[1], XRP[.92578] | | |
| 02138783 | | USD[103.72], USDT[204.95123390] | Yes | |
| 02138786 | Contingent, Disputed | 0 | | |
| 02138791 | Contingent | BTC[0.30230235], LUNA2[0.48797342], LUNA2_LOCKED[1.13860466], LUNC[106257.24123665], USD[42.41] | | BTC[.30221], USD[42.19] |
| 02138794 | | LTC[9.9824934], USDT[4.86109449] | | |
| 02138795 | | BNB[0], ETH[0], KNC[0], LTC[0], OKB[0], TOMO[0], USD[0.00] | | |
| 02138797 | | USD[7.12] | | |
| 02138806 | | AXS[0], BNB[0], DOGE[0], KSHIB[0], LINK[.093977], RUNE[0], TRX[.000046], USD[0.00], USDT[0.00000230], XRP[0] | | |
| 02138807 | Contingent | ALICE-PERP[0], ICP-PERP[0], RAY[1.55071769], SRM[6.37659654], SRM_LOCKED[.12240295], TRX[.000001], USD[2.92], USDT[0.19009742] | | |
| 02138813 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02138814 | | AGLD[437.0838552], AKRO[1], AUD[0.00], BAO[4], BF_POINT[200], BOBA[.00110367], DENT[132985.00340207], ETH[.00000707], ETHW[0.00000707], FTT[0.02494772], KIN[5], LTC[0], OMG[.00076366], RSR[3], SHIB[0], SOL[.009962611], SRM[.0704192], TRX[2], USDT[0.00000001] | Yes | |
| 02138817 | | SOL[0] | | |
| 02138818 | | DOGE[1059.788], ETH[.64061669], FTT[.69986], USD[177.30], XRP[20.1759435] | | |
| 02138820 | | STEP[465.19210756] | | |
| 02138821 | | BTC[0], FTM[0], FTT[25.09525], MATIC[0], SOL[15.71816581], USD[0.00] | | SOL[.713346] |
| 02138829 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.50007585], ETH-PERP[0], FTT[22.57040723], RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02138832 | | TRX[23.0002], USD[0.05], USDT[0.00389232] | | |
| 02138833 | Contingent | AAVE[0.31655749], BTC[0.00530000], FTM[499.905], LUNA2[0.14090050], LUNA2_LOCKED[0.32876784], SOL[30], USD[629.37], USDT[0], USTC[19.94514734] | | |
| 02138834 | Contingent | AUD[0.25], FTT[0.02486557], LUNA2[5.84692822], LUNA2_LOCKED[13.64283251], LUNC[1273180.93], USD[0.24] | | |
| 02138835 | | BTC[0], FTT[0.39434290], TRX[370.428206], USD[0.00], USDT[0.12450770] | | |
| 02138844 | Contingent | APT-PERP[0], ETC-PERP[0], ETH[.00045], ETH-PERP[0], ETHW[.00045], FTT-PERP[0], GMT-PERP[0], LUNA2[3.48408925], LUNA2_LOCKED[8.12954158], LUNA2-PERP[0], LUNC[758667.77], LUNC-PERP[0], NFT [3358468533627346866/FTX AU - we are here! #30771][1], OP-PERP[0], SOL-PERP[0], USD[19.22], USDT[0.00234601], USTC[0], USTC-PERP[0] | | |
| 02138846 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[3.48900334], BTC-PERP[0], ETH-PERP[0], ETHW[0.00000786], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.45915319], LUNA2_LOCKED[1.07135745], LUNC[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL[0.00779282], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TOMO[0], TOMO-PERP[0], USD[22.19], USDT[0.00918222] | | |
| 02138849 | | EUR[0.00] | | |
| 02138851 | | BTC[0.00002960], DOT[10.2], ETH[.144729], ETHW[.144729], MATIC[59.988], SOL[2], XRP[308] | | |
| 02138855 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02138860 | | ETH[.00014577], ETHW[0.00014577], USD[-0.01], XRP-PERP[0] | | |
| 02138867 | | ETH[.00052887], ETHW[.00052887], FTT[5], STMX[29493.398], USD[5.81] | | |
| 02138870 | | EUR[0.43], FTT[7.894289], FXS[8.83809703], MATIC[527.51109737], MBS[4050.1039588], USD[0.00], USDT[0.00000017] | | |
| 02138871 | | AUDIO[500], BTC[.00486914], FTT[107.0899933], USD[13.92], USDT[0.51343768] | | |
| 02138872 | | AVAX[0.00063216], ETH[0], ETHW[.2], USD[1.27], USDT[0] | | |
| 02138877 | | AUD[0.00], USD[0.20] | | |
| 02138878 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[7.80], USDT[0], VET-PERP[0] | | |
| 02138882 | | DOT-PERP[0], TRX[.969103], USD[0.00], USDT[0.58478505] | | USDT[.573616] |
| 02138885 | | DYDX[0], LTC[0] | | |
| 02138887 | Contingent | AAVE[.01529018], AKRO[105.42443921], ATLAS[100.20260339], AVAX[0], BAO[2], BNB[.00000014], BOBA[0], BTC[0], BTT[100047.15580649], DFL[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], HNT[.1022156], JST[0], KIN[0], LOOKS[0], LRC[10.19392654], LTC[0.35278175], LUNA2[0.00023221], LUNA2_LOCKED[0.00005415], LUNC[5.05415731], MNGO[0], PAXG[0.00355476], POLIS[10.39224538], RSR[99.66174832], SOL[0.21711538], SPELL[0], STEP[0], TRX[1], TULIP[0], USD[0.28], USDT[0] | Yes | |
| 02138889 | | BNB[0], ETH[0.00124886], ETHW[0.00124886], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02138892 | Contingent | BNB[1.50266508], DOGE[.91108], ETH[.39289759], FTM[109.9791], FTT[0.08709378], LTC[1.8396504], LUNA2[0.00299985], LUNA2_LOCKED[0.00699966], SAND[.99411], SOL[18.37167747], USD[2.59], USDT[0] | | |
| 02138896 | | RUNE[2.188781] | | |
| 02138899 | | 0 | | |
| 02138901 | Contingent | AMPL[0], BCH[0], BNB[0], BTC[0.01369225], COMP[0.00002956], DOGE[51004.64389823], ETH[0.18963587], ETHW[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00136334], MKR[0], SOL[91.61687737], UNI[0], USD[0.00], USDT[0] | | |
| 02138902 | | BTC[0.00000636], FTT[0], TRX[27.70564342], USD[0.00], USDT[0] | | |
| 02138903 | Contingent | ATOM-PERP[0], LUNA2[0.00629515], LUNA2_LOCKED[0.01468869], LUNC[999.81], SOL[0], TRX[.000001], USD[8.02], USDT[.003181], USTC[.24116] | | |
| 02138906 | | BTC[0.01264102], XRP[1948.40497616] | | BTC[.012487], XRP[1896.321538] |
| 02138911 | | ETH[0], TRX[.000001], USD[7.56], USDT[0.00918287] | | |
| 02138915 | | DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02138918 | | USD[0.00] | | |
| 02138920 | | USD[0.00] | | |
| 02138921 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00000001] | | |
| 02138923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[288.94509], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.97960802], LUNA2_LOCKED[2.28575205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-7.98], USDT[0.00000119], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02138926 | | BCH[.7978404], BNB[2.4995], BTC[.08108378], DOGE[7063], FTT[1.9996], SHIB[95712.6], TRX[.000002], USD[0.12], USDT[5.835927] | | |
| 02138928 | | BTC[0.17210359], FTT[175.02256748], SOL[268.3434258], USD[655.74], USDT[.006] | | |
| 02138929 | | ETH[0], USD[35.68], USDT[0.00000001] | | USD[34.76] |
| 02138931 | | USD[8.39] | | |
| 02138932 | | BTC[0.00555538], FTT[1.81324209], USD[1.54] | | |
| 02138933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02314580], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT[480046049754395810/FTX AU - we are here! #30173][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.40073024], SRM_LOCKED[173.61638238], TRX[2], USD[2897.22], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 02138935 | | BTC[.07522], ETH[.40969467], ETHW[.40969467], MATIC[90.9435], SOL[3.1848035] | | |
| 02138937 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1297.38], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02138939 | | AKRO[1], BAO[6], BAT[1.01638194], BNB[0], BTC[0], CRO[0], DENT[3], KIN[2], SGD[0.00], TRX[3.000006], UBXT[2], USD[0.00188564] | Yes | |
| 02138940 | Contingent | 1INCH[0], ATLAS[9.946], BTC[0], DOGE[0.27426133], ETH[0], ETHW[0.03033618], FTM[0], FTT[0.06402310], GODS[.09748], LINK[0], LUNA2[0.00004646], LUNA2_LOCKED[0.00010842], MANA[.9964], RUNE[0], SAND[.9955], SOL[0.92801466], STMX[9.496], TRX[.000006], USD[416.47], USDT[0] | | |
| 02138941 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.81893152], LUNA2_LOCKED[56.57750688], LUNA2-PERP[0], LUNC[613828.2738593], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[80.2], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[-14], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1249.66], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02138945 | Contingent | ATOM[.099772], BTC[0.06403023], EGLD-PERP[0], ETH[.34709564], ETHW[.27210362], EUR[91.94], FTT[1.5], LUNA2[0.00016235], LUNA2_LOCKED[0.00037882], LUNC[35.3532816], RUNE[2], SOL[.539905], STG[.99335], USD[236.65], USDT[35.61640105] | | |
| 02138946 | | BNB[.45991076], FTT[5.5], TRX[.000001], USDT[3.47420915] | | |
| 02138947 | | USDT[499.2] | | |
| 02138958 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[214.85], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02138967 | | AUD[0.00], BTC[0], DOT[3.00250009], ETH[0.29286518], ETHW[0.29286518], SOL[1.06066745], STETH[0.00006957], USD[0.00] | | |
| 02138969 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02138971 | | USD[9.98] | | |
| 02138972 | | ATLAS[1.28596552], ETH[0], MATIC[.042], STEP[0.06716684], USD[0.01], USDT[0] | | |
| 02138974 | | ALGO[252], BICO[13.9972], CHZ[520], FTT[34.39312], GLD[.59988], TONCOIN[61.38772], USD[51.70], USDT[1087.70242079] | | |
| 02138975 | | NFT [386221545243474528/FTX AU - we are here! #49688][1], NFT [388739445669920870/FTX AU - we are here! #49708][1] | | |
| 02138979 | | BTC[0.06349542], ETH[.80504741], ETHW[.80504741], MATIC[468.9675392], SOL[3.03226814], TRX[6564.200353], USD[0.01], USDT[0.00000011], XRP[1108.481243] | | |
| 02138982 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DYDX-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02138984 | | ETH[.00050482], ETH-PERP[0], ETHW[.00050482], SHIB-PERP[0], SOL[.0009413], USD[26694.68] | | |
| 02138985 | | USD[0.00] | | |
| 02138990 | Contingent | ETH[0.36697333], ETHW[0.36526937], FTT[25.0953621], LUNA2[0.07199025], LUNA2_LOCKED[0.16797726], LUNC[15676.03], MATIC[0.72333142], USD[268.92] | | |
| 02138991 | | BTC[.00235633], USD[0.00] | | |
| 02138993 | | ATLAS-PERP[0], CGC[35.1], FTT[.00000009], LTC[.00401657], POLIS[1294.02547424], SOL-PERP[0], USD[0.00] | | |
| 02138995 | | BTC-PERP[0], BULL[0], FTT[0.02014287], NFT [322549211192981990/FTX EU - we are here! #19498z][1], NFT [401078019427235172/FTX Crypto Cup 2022 Key #19432][1], NFT [413920483158653368/FTX AU - we are here! #58766][1], NFT [475566605597083671/FTX EU - we are here! #195035][1], NFT [476948908135411395/FTX EU - we are here! #195063][1], NFT [569047595716968887/The Hill by FTX #13368][1], USD[8613.66], USDT[0] | | |
| 02138998 | | ALICE[0], AUDIO[.83028648], AXS[0], BNB[0], BTC[.00009776], DOGE[0], EGLD-PERP[0], FTT[31.7], MANA[0], MATIC-PERP[0], MOB[0], UNI[0], USD[0.52], USDT[0.00432118], XRP[0], YFI[0] | | |
| 02139007 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02139008 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02139010 | | BTC[0.03420736], ETH[0.21368642], ETHW[0.21368642], SGD[0.00], SOL[.00000357], USD[0.00], USDT[0.00043584] | | |
| 02139012 | | 1INCH[59.988], DYDX[14.3], DYDX-PERP[0], FTM[150], FTT[0.01035986], USD[1.33] | | |
| 02139019 | | BNB[0], GT[.06374566], NFT [336398658828723417/FTX EU - we are here! #201928][1], NFT [423429341356572633/FTX Crypto Cup 2022 Key #617][1], NFT [481272261274606842/France Ticket Stub #479][1], NFT [501892792721291952/Montreal Ticket Stub #1433][1], NFT [544181318274297321/Hungary Ticket Stub #1830][1], NFT [564168856554967274/The Hill by FTX #2366][1], TRX[.000778], USD[0.00], USDT[0] | | |
| 02139020 | | USD[0.00] | | |
| 02139023 | | APE[999.98407092], ATLAS-PERP[0], BNB[0], CEL-PERP[0], ETH[14.65621479], FTT[.096143], USD[11.46], USDT[.0001] | | |
| 02139025 | | USD[25.00] | | |
| 02139026 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139028 | | FTT[201.26] | | |
| 02139030 | | NFT (289323044706513241/FTX EU - we are here! #83034)[1], NFT (290685878727220132/FTX EU - we are here! #82914)[1], NFT (511956763062745653/FTX EU - we are here! #82255)[1] | | |
| 02139031 | | NFT (308156512223929495/FTX EU - we are here! #83242)[1], NFT (408756552417721802/FTX EU - we are here! #83073)[1], NFT (487496420278226742/FTX EU - we are here! #83380)[1] | | |
| 02139033 | | USD[0.00] | | |
| 02139034 | | USD[0.02] | | |
| 02139035 | | ETHW[.00064097], LUNC-PERP[0], USD[0.00] | | |
| 02139036 | | ETH[.00000001], SNY[3.61024544], USDT[0] | | |
| 02139041 | Contingent, Disputed | CAD[0.00], USD[0.05] | | |
| 02139042 | | ADABULL[6909.75], ALTBULL[14636.2], ATLAS[267230], BTC-PERP[0], BULL[92.5891], CRO[4650], DOGE[9461], DYDX[390.4], ETHBULL[1473.223], FTM[2742], FTT[714.8], SHIB[119100000.00000005], TRX[.000001], USD[6111.18], USDT[0] | | |
| 02139045 | | SOL[0] | | |
| 02139046 | | DYDX[15.70325], DYDX-PERP[0], FTT[0], SOL[.00006487], USD[0.00] | | |
| 02139049 | Contingent | ADA-PERP[0], AVAX[0], BNB[0.00141723], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00095397], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[50.11206946], LINK[0], LUNA2[1.03630904], LUNA2_LOCKED[2.41805444], LUNA2-PERP[0], LUNC[0], SGD[0.00], USD[36528.97], USDT[0.00000001], USTC[0], XRP[0] | | |
| 02139056 | | AKRO[1], DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02139057 | Contingent | LUNA2[47.15667407], LUNA2_LOCKED[110.0322395], LUNC[10268465.0608764], USD[212.83] | | |
| 02139058 | Contingent | AAVE[1.88], AVAX[3.4], AXS[11.5], BCH[.31], BEAR[215000], BTC[.0037], DODO[897.2], DOGE[1804], DOGEBULL[3056], ETHBULL[26.1], FTT[2.5], GMT[88], LUNA2[0], LUNA2_LOCKED[62.13757273], PSG[17.3], SAND[125], SHIB[44200000], SLP[7180], SOL[5.65], SUSHI[44.5], SXP[1138], TLM[9831.74599626], USD[1089.42], WAVES[15.9], XRP[590.25] | | |
| 02139066 | | NFT (443879767139376519/FTX Crypto Cup 2022 Key #2540)[1], NFT (573959544008286168/The Hill by FTX #4966)[1], TRX[.000028], USD[0.01], USDT[0.20976612] | | |
| 02139069 | | AUD[0.00], BAO[2], SOL[0], STEP[0], USD[0.00] | Yes | |
| 02139071 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002724], NFT (358096940880548071/FTX EU - we are here! #240162)[1], NFT (378813936530690694/FTX AU - we are here! #38437)[1], NFT (438248491889264982/FTX AU - we are here! #17059)[1], NFT (482676884048264470/FTX EU - we are here! #240190)[1], NFT (554091925592699187/FTX EU - we are here! #240231)[1], USDT[0] | | |
| 02139073 | | ETH[.00099984], ETHW[.00099984], USD[0.08], USDT[0.00867803] | | |
| 02139074 | | ATLAS[9.7587], POLIS[.092381], USD[0.01] | | |
| 02139075 | | MBS[83], USD[1.16], USDT[0] | | |
| 02139076 | | MNGO[15852.97869607], TRX[.000018], USD[0.00], USDT[0] | | |
| 02139078 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00999943], SOL-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 02139080 | | BTC[0.00001888], USD[0.00] | | |
| 02139081 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000720], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.97638891], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03296135], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00388037], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0.52000000], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02139084 | | ATLAS[31024.1043], AVAX[14.74881833], AXS[17.76097651], BNB[0], BOBA[1084.79385], DAWN-PERP[0], ETH[0.15262520], ETHW[0.15188672], FTM[1366.11954631], FTT[25.095231], GOG[2099.6001], IMX[159.9696], MBS[699.867], OMG-20211231[0], OMG-PERP[0], RAY[159.20678333], RUNE[129.46482935], SOL[7.72570678], SPELL[174990.5], TRX[.000174], USD[14605.25], USDT[0.00681261] | | AVAX[14.624867], USD[5.18], USD[0.0672] |
| 02139086 | | BCH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02139087 | | HT[.00330135], USDT[0] | | |
| 02139089 | | BNB[.5298993], BTC[0.00369929], DOGE[346.7429], FTT[4.899069], TRX[.000017], USDT[3.402489] | | |
| 02139092 | | TRX[.000001], USDT[0] | | |
| 02139094 | Contingent | ETH[13.5556977], ETHW[13.5556977], FTT[307.4385], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074188], SOL[.002544], TRX[.505303], USD[0.00], USDT[9.80655689], XRP[.17452] | | |
| 02139099 | | TRX[.562438], USD[0.06] | | |
| 02139101 | | ATLAS[0], DAI[0], ETH[0], FTT[.22954394], POLIS[0], USD[0.00] | | |
| 02139105 | | TRX[.000459], USD[0.00], USDT[0] | | |
| 02139110 | | AUDIO[1], SOL[.00999], SRM[1], SUSHI[.5], USD[0.01], USDT[0] | | |
| 02139114 | | BTC[0], ETH[0], FTT[32.49859153], SOL[8.99638782], USD[3425.03] | | USD[996.43] |
| 02139126 | | KIN[1], USD[0.00] | | |
| 02139130 | | BAO[1], STEP[435.66380667], UBXT[1], USD[0.00] | Yes | |
| 02139132 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.24], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02139133 | | USD[0.00] | | |
| 02139135 | | ETH[0], FTM[1068], LINK[0], SOL[0], USD[0.01], USDT[0.00000002] | | |
| 02139142 | | ETH[.000334], ETHW[.000334], PSG[.046], SAND[.937], SUSHI[.928], TRX[.000001], USD[8469.60], USDT[0] | | |
| 02139148 | | APE-PERP[0], APT[0.39355108], BOBA[.095522], GOG[.64413], MBS[.1122759], NFT (312252572326028392/The Hill by FTX #24122)[1], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 02139150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-21], ALGO-PERP[47], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-0.79999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[18], DOGE-PERP[164], DOT-PERP[-0.99999999], EGLD-PERP[-0.14], ENJ-PERP[0], EOS-PERP[4.79999999], ETC-PERP[0.50000000], ETH-PERP[0.00999999], EXCH-PERP[0], FIL-PERP[-1.80000000], FTM-PERP[0], FTT[1.98877641], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[2.3], LOOKS-PERP[-.35], LTC-PERP[-12], LUNC-PERP[0], MATIC-PERP[7], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[0], OP-PERP[0], RSR-PERP[1330], SAND-PERP[3], SNX-PERP[0], SOL-PERP[1.66], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[603.44], USDT[0.81000011], VET-PERP[0], XRP-PERP[106], XTZ-PERP[0], ZEC-PERP[.45] | | |
| 02139151 | | BTC[0.00000018], FTT[.00000001], NFLX[1.08996164], SOL[0], USD[0.00], USD[0.00010252], XRP[0], XRP-PERP[0] | Yes | |
| 02139154 | Contingent | ETH[1.09873192], LUNA2[0.00296124], LUNA2_LOCKED[0.00690957], LUNC[644.8174614], SOL[74.31340633], USD[0.00], USDT[0] | | |
| 02139158 | | GALA[400], USD[0.67], USDT[0.00386182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139160 | | ADA-PERP[0], ETH[0.00000001], USD[190.28] | | |
| 02139163 | | 1INCH[247.8298], ALICE[59.988], AXS[8.9982], CHR[799.84], CVX[32.9934], DOT[27.11], ENJ[270.9458], ETHW[.49992818], MANA[174.965], NEAR[23.3823], RAY[115.15], SAND[173.9652] | | |
| 02139166 | | DYDX[.00000001], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02139169 | | KIN[940000], USD[0.37], USDT[0] | | |
| 02139175 | | BF_POINT[500], BTC[.55069247], DENT[1], FIDA[.92695416], NFT (388817099621883581/FTX EU - we are here! #264528)[1], NFT (427755849736687407/FTX AU - we are here! #5717)[1], NFT (443366352329468741/FTX AU - we are here! #5703)[1], NFT (477234728286563122/FTX EU - we are here! #264541)[1], NFT (478052638207838145/FTX EU - we are here! #264520)[1], USDT[0], XRP[3036.48644878] | Yes | |
| 02139181 | | TRX[.000001], USDT[0] | | |
| 02139186 | | CRO[320], CRO-PERP[0], USD[98.01], USDT[0] | | |
| 02139188 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.00181288], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH[.0077322], ETH-PERP[0], EUR[0.87], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[-4.24], USDT[27262.30891023], XRP-PERP[0] | | |
| 02139190 | | BTC[0], ETH[0], USD[0.00] | | |
| 02139192 | Contingent | LOOKS[.99924], LUNA2[0.00308961], LUNA2_LOCKED[0.00720909], LUNC[672.77], TRX[.000001], USD[0.03], USDT[0.00024579] | | |
| 02139193 | Contingent | ETH[0], ETHW[0.23425678], FTT[12.2982502], LUNA2[0], LUNA2_LOCKED[12.03760678], RAMP[633.877004], SOL[2.54992439], TRX[.000001], USD[0.45], USDT[0.00000001], WAXL[75.985256] | | |
| 02139197 | | FTT[0.00115486], STARS[2011.47902], USD[0.00], USDT[0] | | |
| 02139204 | | BAND[.09981], BNB[.00480538], USD[3.73], USDT[0.00820068] | | |
| 02139206 | | GODS[2.8], SHIB[1000], USD[0.45], USDT[0] | | |
| 02139208 | | TRX[0], USDT[0.00001127] | | |
| 02139209 | | FTT[.0902891], TRX[.00023], USD[5322.67], USDT[0] | | |
| 02139210 | | USD[0.98] | | |
| 02139211 | | BTC-PERP[0], USD[0.00], USDT[52.20566617] | | |
| 02139212 | | CAKE-PERP[0], DOGE-PERP[0], SHIB[100000], USD[0.02] | | |
| 02139213 | | BULL[0.04422159], TRX[.000001], USD[25.00], USDT[.156254] | | |
| 02139218 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LINK-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02139222 | | BNB[0.00000002], ETH[0], MATIC[0], NFT (341470027642770368/FTX EU - we are here! #11058)[1], NFT (393713327911823729/FTX EU - we are here! #11398)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[0] | | |
| 02139224 | | SOL[0] | | |
| 02139226 | | BNB[0.14179370], BTC[.00009788], BTC-PERP[0], DYDX[20.9], ETH[0.21484868], ETHW[0.21383033], FTT[4.6993], LTC[.0098], MATIC[150], MCB[.009474], SOL[2.059888], SPELL[96.02], TRX[.00002], USD[604.95], USDT[937.54776458] | | |
| 02139227 | | USD[0.00], USDT[0] | | |
| 02139233 | | AVAX[21.36998314], DOT[144.21855809], MATIC[1069.17382194], SOL[17.09420164] | Yes | |
| 02139241 | | FTT[.35080321], USD[0.00] | | |
| 02139246 | Contingent | BTC-PERP[0], FTT[.01094867], FTT-PERP[0], GMT-PERP[0], LUNC[.000546], LUNC-PERP[0], NFT (546819663589420693/FTX AU - we are here! #15747)[1], SOL-PERP[0], SRM[.04149452], SRM_LOCKED[33.81850548], USD[9.64], USDT[1.56163008], USTC-PERP[0] | | |
| 02139247 | | AXS-PERP[0], BCH[0.00099954], BCH-093O[0], BCH-1230[0], BNB[0.00980696], BNB-1230[0], BTC[.00007383], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01144649], ETH-PERP[0], ETHW[2.39307025], ETHW-PERP[0], FTT[25.995421], FTT-PERP[0], IMX[34.5], LDO-PERP[0], PAXG-PERP[0], SPELL[21000], TRX[.000006], USD[1130.96] | | USD[1126.47] |
| 02139249 | | ATLAS[22065.628], MATIC[1159.788], USD[8.99], USDT[0] | | |
| 02139250 | | BAO[1], CRO[.00208412], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02139251 | | BTC[0.03152452], DOGE[.7216], LUNC-PERP[0], SLP[7.68], USD[2588.10] | | |
| 02139254 | Contingent | AVAX-PERP[0], BNB[0.00718137], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[10.0007736], ETH-PERP[0], ETHW[.0007736], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[350.0732489], SOL-PERP[0], TRX[.000096], USD[0.00], USDT[15614.21964668] | | |
| 02139256 | | USD[0.12] | | |
| 02139259 | | ETHW[.004787], NFT (556784328666158250/FTX Crypto Cup 2022 Key #12548)[1], TRX[.000007] | | |
| 02139260 | | TRX[.000001] | | |
| 02139269 | | BNB[0.40572008], BTC[.02105864], ETH[.36523494], ETHW[.36523494], SOL[1.06950006], USD[2.54], XRP[208.96029] | | USD[2.53] |
| 02139270 | | USD[0.00] | | |
| 02139272 | | USD[0.68] | | |
| 02139273 | Contingent | BF_POINT[17400], SRM[.1065992], SRM_LOCKED[36.94729494], USD[237.49], USDT[0] | | |
| 02139275 | | ETH[.00062], ETH-0325[0], ETH-0624[0], ETHW[.00062], EUR[1.99], USD[1.46] | | |
| 02139277 | | AKRO[1], BAO[5], DENT[1], FTM[.00066338], KIN[6], LINK[.0004951], MATIC[.00115736], UBXT[1], USDT[0], XRP[.00046391] | | |
| 02139278 | | USD[0.00], USDT[0] | | |
| 02139280 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02139283 | | USD[0.21] | | |
| 02139285 | | TRX[.000001] | | |
| 02139289 | | ALT-PERP[0], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00000001], USD[0.10], USDT[0] | Yes | |
| 02139290 | | BTC[0], FTT[.029], SRM[.9948881], USD[1.32] | | |
| 02139296 | | AUD[0.45], ETH[0], SOL[0.00003284], TRX[3], UBXT[1] | Yes | |
| 02139298 | | USD[0.00] | | |
| 02139299 | | ADA-PERP[1756], ATOM-PERP[47.85], BNB[0.00057014], BNB-PERP[.4], BTC[0.30002162], BTC-PERP[-0.03480000], CAKE-PERP[0], CRO-PERP[1600], ETH-PERP[.26], EUR[11273.98], FTM[16.69491966], FTT[327.02911644], FTT-PERP[0], GALA-PERP[16410], HUM-PERP[0], KNC[46.36448664], KNC-PERP[0], LINK[51.57582518], LINK-PERP[0], LOOKS-PERP[70], LTC[0.10374972], LUNC-PERP[0], NEAR-PERP[0], OMG[166.49532150], OMG-PERP[40], SOL[1.14145863], SOL-PERP[0], TRX[2685.85661919], USD[1087.01], USDT[0.00563707], XRP[1815.13058611], XRP-PERP[0] | | EUR[1.00], FTM[16.656052], LINK[51.550982], LTC[.103626], OMG[166.114167], SOL[1.131655], TRX[1], USD[1000.00] |
| 02139305 | | TRX[.000123], USD[111.40], USDT[1642.68339983] | | |
| 02139307 | | BTC[.619876], ETH[3.379324], ETHW[3.379324], MATIC[9097.28], SHIB[17796440], SOL[.009324], SUSHI[76.4847], USD[8713.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139308 | | BNB[0.16609344], BTC[0.00664575], FTT[.59867] | | |
| 02139309 | | BTC[0.02050319], ETH[0.53437096], ETHW[0.53200334], KIN[9039.32248734], LUNA2[0.60274200], LUNA2_LOCKED[1.40639800], LUNC[131248.34], SAND[49.99], SHIB[4657296.51333293], SOL[7.93517267], USD[250.02] | | BTC[.02031], ETH[.479219] |
| 02139313 | Contingent | BNB[0], BTC-PERP[0], DAWN-PERP[0], ETH[0], FTT[150], LEO[0], LEO-PERP[0], LUNA2[22.49485332], LUNA2_LOCKED[52.48799108], LUNC[0], MCB-PERP[0], SLP-PERP[0], USD[1089.63], USDT[56.87282844], USTC[0] | | |
| 02139316 | | AURY[3.13995353], ETH[.001458], ETHW[.001458], USD[0.00] | | |
| 02139319 | | AKRO[1], BAO[2], BLT[1708.87811043], BTC[.00501281], KIN[2], TRX[.000003], USD[71.66], USDT[0] | Yes | |
| 02139322 | | AKRO[1], BAO[4], BNB[.55895642], C98[5.67149194], DAI[.00140957], DENT[1], DOGE[0.03511559], FTT[.38187016], HXRO[1], KIN[2], PYPL[.11633944], RSR[1], SLP[285.66720326], SOL[.13795127], TRX[230.90274605], TSM[.35986098], USD[0.13], USDT[3.73043615] | Yes | |
| 02139323 | | BNB[0], BTC[0], SGD[0.00], SOL[0], TRX[.000001], USD[0.00], XRP[499.509] | | |
| 02139327 | | BNB[30.20297408], ETH[3.04177676], ETHW[3.04177676], HT[.0086058], USD[3452.13], XRP[499.509] | | |
| 02139328 | Contingent | APE-PERP[0], AR-PERP[0], ATOM[.00008768], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[37.75752986], GLMR-PERP[0], GMT-PERP[0], LUNA2[23.06738355], LUNA2_LOCKED[53.82389495], LUNC[4000263.18559494], LUNC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02139331 | | ETH[0], SOL[0], TRX[0], USD[0.01], USDT[2.55251079] | | |
| 02139333 | | BTC[.02812135], EU[247.10284149], EUR[0.00], SAND[294.67101148], USD[0.00] | | |
| 02139347 | | NFT (449922262298594291/FTX EU - we are here! #198349)[1], NFT (505765336386645722/FTX EU - we are here! #198389)[1], NFT (575800659324185127/FTX EU - we are here! #198410)[1], TRX[.000001], USD[0.00], USDT[0.00003711] | | |
| 02139348 | Contingent | ADA-PERP[0], ATOM[13.17656028], AVAX[50.88072991], BNB-PERP[0], BTC[0.20370078], BTC-PERP[0], DOGE-PERP[0], ETH[2.68482217], ETH-PERP[0], ETHW[2.14892660], EUR[3.31], FTT[3.09943798], FXS[59.41932022], LTC[.86555008], LUNA2[28.93650335], LUNA2_LOCKED[67.10369536], LUNC[0.00944200], MATIC-PERP[0], RUNE[0], SOL[0.83507007], SOL-PERP[0], STETH[0.35248172], TRX[0.00161861], USD[3710.94], USDT[50459.56590702], XRP-PERP[0] | Yes | TRX[.001557] |
| 02139349 | | BTC[0.00000838], DOT-PERP[0], ETH[1.84173407], ETHW[1.83203596], FTM[0], FTT[25.10860497], LINK[-0.01529729], SOL[4.20643268], USD[0.33] | | ETH[1.818014] |
| 02139352 | Contingent | AVAX-PERP[0], BTC[.00002], BTC-PERP[0], ETH[.00011969], ETH-PERP[0], ETHW[.00011969], FTM[.02767263], LUNA2[0.65464419], LUNA2_LOCKED[1.52750311], OP-PERP[0], SOL[.00040632], SRM-PERP[0], USD[8.46], USDT[0.00020952], USTC[327032], WAVES-PERP[0] | | |
| 02139354 | Contingent | AAVE[2.03374798], AKRO[24], ATLAS[5424.96029628], ATOM.00008458], BAO[37], BF_POINT[200], BICO[97.56979202], BIT[69.8611666], BNB[.00003106], BTC[.00000106], CAD[0.00], COMP[1.07275973], CRV[35.88796338], DENT[9], DOGE[.04364832], DYDX[15.8733905], ENJ[160.01090374], ENS[4.53590348], ETH[.00001555], ETHW[1.46359557], EUR[0.00], FIDA[1], FTM[237.40087421], FTT[22.7916572], GRT[702.48534872], HNT[2.86406303], HT[16.61790705], JOE[126.97228852], KIN[41], LRC[77.51073846], LUNA2[0.00061687], LUNA2_LOCKED[0.00143936], LUNC[134.3250966], MANA[70.08927825], MAPS[524.02005282], MATH[1], MATIC[.00475318], OMG[3.60172737], Q[81.37756608], RSR[2], SAND[96.04324563], SHIB[25129717.92284196], SRM[24.65017688], TOMO[2.03339176], TONCOIN[86.17693357], UBXT[71], UNI[11.2292076], USD[0.00], USDT[0] | Yes | |
| 02139355 | | TRX[.000001], USDT[0.91385335] | | |
| 02139357 | | AUD[0.00], USDT[0.00206911] | Yes | |
| 02139358 | | BTC[0], FTT[0], MNGO[0], SHIB[0], SOL[0], STARS[1], USD[1.43] | | |
| 02139360 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02139364 | | ATLAS[17300], GODS[190], GOG[793.91564], MBS[494.90595], MNGO[4999.335], USD[12.36], USDT[0] | | |
| 02139365 | | BTC[0.47157758], ETH[5.00905888], ETHW[0.00043888], USD[0.00], USDT[11306.05681572] | | |
| 02139367 | Contingent | AUDIO[148], AVAX[58.7599968], BNB[4.27021619], BTC[.0069], BTT[13118305.701566], DOGE[556.53084641], DOT[9.93072592], ENJ[33], ETH[9.62750888], ETHW[9.12150888], FTT[25.89525], LTC[1.31148278], LUNA2[0.00079572], LUNA2_LOCKED[0.00185668], LUNC[173.27], MANA[21], MATIC[994.48275626], NEAR[7.8], SAND[21], SOL[61.00244037], STMX[1168], TRX[.000169], USD[23.42], USDT[0.42627358], XRP[806.2071] | | |
| 02139368 | | AUD[0.00], BTC-PERP[0], BULL[0.06502297], COMPBULL[209.59448630], DYDX[11.3], ETHBULL[0.52100000], ETH-PERP[0], FTM-PERP[143], LINK[2], LINKBULL[13181.32063439], LUNC-PERP[0], TRX[.000001], USD[111.10], USDT[0.00001233], XRP[152], XRPBULL[286176.40993570], XRP-PERP[0], ZRX[133] | | |
| 02139373 | | USDT[0.00000021] | | |
| 02139374 | | ETH[.00001752], ETHW[0.00001751], USD[0.00], USDT[0] | | |
| 02139377 | | APE[0], AVAX[0], ENS-PERP[0], ETH[0.09165302], ETH-PERP[0], ETHW[.09165302], FTT[0], MATIC[0], OP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02139378 | | SAND[2.99943], USD[1.63] | | |
| 02139379 | | USD[13772.61] | | |
| 02139380 | | BTC[0.00000003], MATIC[0], OMG[.0099], SOL[0.00000001], TRX[0.00155500], USD[0.00], USDT[0.00000045] | | |
| 02139381 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[397.11816990], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02139383 | | USD[8.92] | | |
| 02139385 | Contingent | AR-PERP[0], AUD[0.00], BAO-PERP[0], BSV-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FRONT[5808], FTT[.09533122], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[33.74052286], LUNA2_LOCKED[78.72788668], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.67], USDT[2141.37894908], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02139388 | | SOL[0], TRX[0] | | |
| 02139390 | | ADABULL[.00795151], ADA-PERP[180], ATLAS[699.87099], AUDIO[19.996314], AURY[2], AVAX[5], AXS[.9998157], BNB[1.56548], BOBA[3.99989942], BTC[.0068], C98[4.9990785], DOGE[185.9657202], DOT-PERP[1], DYDX[9.998157], ETH[.046], ETHW[.046], FTM[126.0083342], FTM-PERP[0], FTT[26.17985300], GALA[500], GRT[230], HBAR-PERP[80], HNT[.9998157], LTC[4.013], LUNC-PERP[0], MATIC[69.9346558], MNGO[179.966826], NEAR[12], ONE-PERP[230], PRISM[300], RAY[22.04238152], RNDR[92.5], RUNE[23.47662075], RUNE-PERP[20], SAND[26.9950239], SOL[12.8032064], SUN[599.88942], THETA-PERP[230], USD[34.24], USDT[21.83685331] | | |
| 02139394 | | BTC[.00001691], KIN[3442.58498663], KIN-PERP[0], POLIS[285.8], USD[-0.59], USDT[0.00000011] | | |
| 02139395 | | AVAX[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], TRX[.00122], USD[0.00], USDT[0] | | |
| 02139401 | Contingent | FTT[0.14770964], LUNA2[0.00058575], LUNA2_LOCKED[0.00136676], LUNC[127.55], POLIS[7534.90901874], USD[0.03], USDT[0.00000001] | | |
| 02139407 | | BNB[0], NFT (308890930781700533/FTX EU - we are here! #238202)[1], NFT (320957520417873709/FTX EU - we are here! #238216)[1], NFT (368897825071285176/FTX EU - we are here! #238205)[1], SOL[0], TRX[0], USDT[0.00000359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139408 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027657], ETH-0930[0], ETH-PERP[0], ETHW[0.00027656], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.08900364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.29], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRM-PERP[0], XI-M-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02139417 | | BTC[0], USD[1758.76], USDT[2000] | | |
| 02139424 | | USD[0.00] | | |
| 02139436 | | ALICE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02139437 | | IMX[54014.0599], USD[194339.35] | | |
| 02139441 | | BTC-PERP[0], ETHW[349.83024391], FTT[1235.27760824], USD[104.66], USDT[0.43244485] | | |
| 02139442 | | BTC[0.00008995], ETH[41.72864845], ETH-PERP[0], ETHW[72.20064845], SOL[652.75595280], TRX[.000001], USD[59.53], USDT[-46574.37504350], XRP[18324.068408], XRP-PERP[0] | | |
| 02139445 | | BTC[.13772868], USD[0.00], USDT[0.00001023] | | |
| 02139449 | | USD[0.00], USDT[0] | | |
| 02139453 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.93132192], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13813382], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.06779198], LUNA2_LOCKED[2.49151462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.48928], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[8.5981], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.36], USD[0.00984712], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02139456 | | BTC[0.03357242], TRX[.000001], USD[0.00], USDT[0.00006869] | | |
| 02139459 | | USD[4.27] | | |
| 02139461 | | AVAX[0], BAO[1], BTC[.00000001], CEL[.00000454], DENT[2], ETH[.0000049], ETHW[.0000049], FTM[0], KIN[1], LTC[1.0383158], XRP[.67909658] | Yes | |
| 02139463 | | BTC[0.01009818], ETH[.3379397], ETHW[.202964], EUR[1.20] | | |
| 02139464 | | ETH[.00003984], ETHW[.00003982], USD[0.00], USDT[0] | Yes | |
| 02139470 | | BAO[4], DOGE[0], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00019030] | Yes | |
| 02139472 | | LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 02139473 | | FTT[1.499715], USD[12.70] | | |
| 02139477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-11.65], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000508], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], USDL-1.89], USDT[11.85948762], VET-PERP[0], ZIL-PERP[0] | | |
| 02139478 | | ATLAS[10987.778], USD[0.01], USDT[0] | | |
| 02139479 | | BTC[0.00004757], ETH[16.965], ETHW[1.10256], USD[9499.46], USDT[0] | | |
| 02139487 | | BTC[.00003859], CEL[.0660605], DOGE-PERP[0], ETH-PERP[0], ETHW[.00079845], MATIC-PERP[0], NFT (355141536218043497/FTX Crypto Cup 2022 Key #20454)[1], SOL[0], USD[27274.81], USDT[0.24252227] | | |
| 02139488 | | USD[25.00] | | |
| 02139490 | | AUDIO[10], BIT[7], BIT-PERP[0], BTC-PERP[0], IMX[2.6], LUNC-PERP[0], MANA[6], MANA-PERP[0], NEXO[14], USD[1.28] | | |
| 02139491 | | BTC[0], ETH[0], TRX[.002648], USD[0.06], USDT[0.00956388] | | |
| 02139493 | | USD[28.77] | | |
| 02139498 | | ATLAS[89.9829], USD[0.67] | | |
| 02139499 | | BNB[11.89728], BTC[0.05728439], DOGE[240.60385001], ETH[7.09488734], ETHW[7.09488734], FTT[14], LTC[.053], MANA[1], SHIB[7998480], SOL[3.26775097], TRX[.000007], USD[7.14], USDT[4.97758282] | | |
| 02139501 | Contingent | ALPHA[.87916], SRM[.89301308], SRM_LOCKED[.07094192], USD[0.01] | | |
| 02139504 | | FTT[0], MNGO[180], SAND[0], USD[0.20] | | |
| 02139505 | | BTC[0], NFT (288746577279327611/FTX EU - we are here! #86964)[1], NFT (316629140954896682/FTX AU - we are here! #10755)[1], NFT (358217673596079922/Singapore Ticket Stub #1301)[1], NFT (363056216903157492/FTX Crypto Cup 2022 Key #2511)[1], NFT (386063679020971167/France Ticket Stub #1848)[1], NFT (432340521985267956/The Hill by FTX #3471)[1], NFT (457902645706816173/FTX EU - we are here! #86652)[1], NFT (464755115928029227/FTX AU - we are here! #10778)[1], NFT (480515706477982832/Belgium Ticket Stub #1432)[1], NFT (500372719540533099/Austria Ticket Stub #1873)[1], NFT (542047383835141275/FTX AU - we are here! #26619)[1], NFT (555619844691184112/FTX EU - we are here! #86797)[1], USD[0], USDT[0] | | |
| 02139506 | | BAO[1], ETH[.00219913], ETHW[0.00217175], HT[.01096001], KIN[1], RSR[1], TRX[1], USD[7.04], USDT[0.67563303] | Yes | |
| 02139507 | | AURY[1], POLIS[5], TRX[.000006], USD[0.00], USDT[0.60869183] | | |
| 02139508 | | EUR[1076.72] | Yes | |
| 02139511 | Contingent | ETHW[.105], FTT[59.91233196], LUNA2[13.457819], LUNA2_LOCKED[31.40157766], USD[0.06], USDT[-15.49060011] | | |
| 02139513 | | NFT (351671129043755984/FTX EU - we are here! #55796)[1], NFT (404190341712563264/FTX EU - we are here! #55644)[1], NFT (409873666163997489/FTX EU - we are here! #55850)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02139518 | | USD[0.22] | | |
| 02139521 | | BNB[0], BTC[0], ETH[0], FTT[.81181017], LINK[0], LTC[0], NFT (455340314052944080/FTX EU - we are here! #130360)[1], NFT (490865832304955185/FTX EU - we are here! #130257)[1], NFT (528511013820250989/FTX EU - we are here! #130014)[1], SHIB-PERP[0], USD[2.19] | | |
| 02139522 | | BTC[0.00239954], CHZ[9.9449], COMP[0.22184377], DOGE[.962], FTT[.544419], LTC[-0.00013095], RUNE[.097834], TRX[.000001], USD[-9.94233750] | | |
| 02139524 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051533], USD[0.00] | | |
| 02139525 | | ALICE-PERP[0], CAKE-PERP[0], DENT-PERP[0], SHIB-PERP[0], USD[0.46] | | |
| 02139526 | | AAVE-PERP[0], BTC[0.00924012], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SOL[0], USD[0.75] | | |
| 02139529 | | BTC[.59343647], DOGE[3500.65898546], ETH[1.9963728], ETHW[1.9963728] | | |

Amended Schedule F-19 comprising assets of the Customer Base

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139538 | | ETH[0], SOL[0], TRX[0.00002000], USDT[0.21569577] | | |
| 02139539 | | TRX[.000001], USD[0.00], USDT[0.00178587] | | |
| 02139542 | | EUR[0.00] | | |
| 02139543 | | ETH[0], SOL[0], TRX[0], USDT[0.00000188] | | |
| 02139544 | | TRX[.000001], USD[0.57], USDT[0] | | |
| 02139545 | | EUR[0.00], FTT[0.14353712], USD[0.00] | | |
| 02139549 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.34803761], BTC[0.08789540], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[336.81048976], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19310191], ETHW[0.19205846], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.1456927], LUNA2_LOCKED[20.33399497], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[311.58528351], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2935912.19665015], SHIB-PERP[0], SOL-PERP[0], SOL[2.12952596], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[201.45], USDT[200.80944929], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[432.40225712], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[2.294628], BTC[.087122], DOGE[334.826841], ETH[.190464], MATIC[300.294209], USDT[199], XRP[423.58532] |
| 02139550 | | CONV[57558.6453], USD[0.43] | | |
| 02139551 | | ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02139552 | Contingent | ETH[3.99399578], ETHW[3.97256109], LUNA2[9.13407529], LUNA2_LOCKED[21.31284235], LUNC[29.4244083], USD[2.04] | | |
| 02139559 | | ETH[7.49529762], ETHW[7.49529762] | | |
| 02139563 | | AVAX[10.897929], BTC[0.22419751], ETH[6.56018357], ETHW[6.56018357], FTT[54.789202], LINK[361.856615], LTC[21.15632156], MATIC[.2697], SOL[39.2680625], TRX[.000007], USD[42.95], USDT[2.30924949], XRP[19366.344262], YFI[.19492711] | | |
| 02139567 | | BNB[.11177152], RUNE[259.975] | | |
| 02139570 | | SAND[893], SOL[16.00762], USD[2.48], USDT[0.00490501] | | |
| 02139573 | | BTC[.00874637], ENJ[4.61996863], FTM[130.72117897], FTT[2.12165524], GALA[373.48056422], MANA[109.92144971], MATIC[735.75613440], RNDR[165.34703521], SAND[78.87746527], SOL[5.50316694], TRX[2309.82627798], USD[0.00], USDT[0], XRP[957.41993534] | | |
| 02139576 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1037.87], USDT[0.00434629], XRP-20211231[0], XRP-PERP[0] | | |
| 02139578 | | USDT[.86568] | | |
| 02139581 | | BTC[.052647], XRP[11424.04] | | |
| 02139585 | | ETH[0.06941886], ETHW[0.06941886], PEOPLE[0], TRX[.000001], USDT[0.35780062] | | |
| 02139587 | | TRX[.000001], USDT[2.2178473] | | |
| 02139588 | | SOS[12097701], TRX[.001554], USD[0.02], USDT[0] | | |
| 02139589 | | ETH[3.35104025], ETHW[3.35104025], KNC-PERP[0], SOL[0], USD[0.00] | | |
| 02139592 | Contingent | ADABULL[.713778], BEAR[793.34], ETH[.064], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098156], TRX[.000001], USD[0.06], USDT[0] | | |
| 02139593 | | TRX[.000001], USDT[0.64053454] | | |
| 02139594 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.08361519], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.10], USDT[1051.97000001], XRP-PERP[0] | | |
| 02139597 | | USD[1.40] | | |
| 02139599 | | USD[0.01] | | |
| 02139601 | | AKRO[1], BAO[6], DENT[1], KIN[7], SOL[.00003301], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02139603 | Contingent, Disputed | BF_POINT[100], BTC[0], CRO[0], GARI[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02139604 | | USDT[0] | | |
| 02139607 | | TRX[1], USD[0.00] | Yes | |
| 02139608 | Contingent | BNB[19.52444897], BTC[0.25944087], BTC-PERP[0], ETH[0.45936290], ETHW[0.45687326], LUNA2[68.46409658], LUNA2_LOCKED[159.7495587], SHIB[12000000], USD[4485.63] | | BNB[19.16115], BTC[.257718], ETH[.454525] |
| 02139609 | | ADA-PERP[0], BNB[4.25412609], BTC[0.17427645], DOT-PERP[0], ETH[0], ETHW[0], FTT[26.07127131], SOL[16.15928711], USD[1.16], USTC[0] | | |
| 02139610 | | BOBA[0], DOGEBEAR[2021.6], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], TRX[0], TRXBULL[166450], USD[0.09], USDT[944.74000000] | | |
| 02139611 | | DFL[9.7587], MTA[.905], OXY[.867], USD[2.95], USDT[0] | | |
| 02139615 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02139616 | | AUD[800.00], FIL-PERP[0], USD[-106.32] | | |
| 02139617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02139619 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00918543], XRP-PERP[0] | | |
| 02139620 | | BTC[0] | | |
| 02139621 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00000505], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.08], USDT[0], VET-PERP[0] | | |
| 02139625 | | USD[1.67] | | |
| 02139630 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[950.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02139633 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139640 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[2267], BNB[9.54999989], BNB-PERP[0], BSV-PERP[0], BTC[0.12884141], BTC-20211231[0], BTC-PERP[.6], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[2350], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.01364], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.91537633], ETH-PERP[0], ETHW[3.91537634], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-3466], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.22562733], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000901], TRX-PERP[0], UNI-PERP[267.9], USD[-9019.95], USDT[8351.92890459], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02139642 | | CEL[132.7], USD[0.15] | | |
| 02139643 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], KIN[0], LTC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02139646 | | CHZ[.92604552], MATIC[38], PAXG-PERP[0], SGD[0.00], USD[0.45], USDT[0], XAUT[.00004766], XAUT-PERP[0] | | |
| 02139651 | | AURY[19.9964], AVAX-PERP[0], ENJ[199.964], ETH[1.91382121], ETHW[1.90937499], FTM[51.56452600], FTT[25.0956062], GALA[1430], MATIC[168.29012104], SGD[0.00], SOL[21.8761857], USD[1.17], USDT[0] | | ETH[.899938], FTM[51.437386] |
| 02139658 | | BTC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[-0.00000141], XRP[.00000006], XRP-PERP[0] | | |
| 02139660 | Contingent | ADABULL[37.87422], ADA-PERP[0], ALGOBULL[556200000], ALGO-PERP[0], APE[4.4492], APE-PERP[0], ATOMBULL[1345298], ATOM-PERP[0], AVAX[.9998], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[1.0705], BTC[.00054132], BULL[.43704428], CRO[0], DENT-PERP[0], DOGE[426], DOGE-PERP[0], EMB[700], ENJ-PERP[0], ENS[1], ENS-PERP[0], ETH[.01013979], ETHBULL[19.7389588], ETHHEDGE[1.81], ETH-PERP[-0.01], ETHW[.51013979], FIDA[10], FTM-PERP[0], FTT[2.59978], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[.67143], LUNA2[2.10932815], LUNA2_LOCKED[4.92176569], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATICBULL[36849.1], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0098], SOL-PERP[0], TRX[.000001], USD[93.57], USDT[0.73964594], USTC[100.996], USTC-PERP[0], VETBULL[107349.5], VET-PERP[0], XRPBULL[6006800], ZIL-PERP[0] | | |
| 02139666 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00028831], LTC[0], LUNA2[0.00087959], LUNA2_LOCKED[0.00205238], LUNC-PERP[0], SOL[0.00904121], SOL-PERP[0], TRX[.001556], USD[0.94], USDT[0.00950300], USTC[.124511], XMR-PERP[0] | | |
| 02139668 | | ALEPH[0], ATLAS[0], AXS[0], EUR[0.00], POLIS[0], TRX[.000001], USDT[0] | | |
| 02139673 | | BTC-PERP[0], FTM[10032.09354], TRX[323.000003], USD[1436.03], USDT[0.25548194], XRP[19953.17415], XRP-PERP[0] | | |
| 02139674 | | AMPL[3.32976523], AR-PERP[0], BTC[0.00005720], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[.080485], UNI[8.30164398], UNI-PERP[0], USD[-36.19] | | |
| 02139678 | | BULL[.0000381], CRO[1.22109219], DAWN[.00778], ETHBULL[7.38967975], FTM[.9624], LOOKS[.9066], MANA[.50401831], MATICBULL[54.626], MTA[6.9684], SLP[2.41], SOL[.0033745], SPELL[487.92], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[477.32], USDT[81.35715219], XRP[0] | | |
| 02139679 | | CRO[0], SAND[0], USD[0.00], USDT[0] | | |
| 02139681 | | TRX[.000262], USD[0.00], USDT[3553.60000000] | | |
| 02139688 | | SOL[0] | | |
| 02139690 | | AURY[10], AXS-PERP[0], CHR[13.99829], CHZ-PERP[0], ETH[.00057507], ETHW[.0057507], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[49.9905], HT[.099981], HUM-PERP[0], MANA[27.99677], SAND[14.99715], SHIB-PERP[0], SOL[2.33698185], SOL-PERP[0], TLM-PERP[0], USD[0.36], USDT[0] | | |
| 02139691 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.49], USDT[0], ZIL-PERP[0] | | |
| 02139693 | | ALGO-20211231[0], AURY[46.46814166], USD[0.00] | | |
| 02139695 | | USDT[0] | | |
| 02139702 | | AAVE-0624[0], ATOM-0624[0], BNB[.91], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.0054189], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00054189], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-0624[0], UNI-0624[0], UNI-PERP[0], USDX-133.36], USDT[0.00000001] | | |
| 02139709 | Contingent, Disputed | BTC[0.00000458] | Yes | |
| 02139711 | Contingent | BTC[0.00007268], ETH[0.00038782], ETHW[0.00038782], LUNA2[0.00707252], LUNA2_LOCKED[0.01650255], LUNC[1540.0573335], TRX[.002233], USDT[161.91798958] | | |
| 02139717 | | ETH[.17320147], ETHW[.17320147], FTT[4.6278299], USD[0.00], USDT[3324.68048732] | | |
| 02139719 | | 0 | | |
| 02139723 | | 0 | | |
| 02139725 | | BNB-PERP[0], BTC[-0.00001114], BTC-PERP[0], USD[0.40], USDT[0.01319564] | | |
| 02139732 | Contingent | ATLAS[65377.958], DODO-PERP[0], GALA[19666.066], LUNA2[1.24029569], LUNA2_LOCKED[2.89402329], LUNC[.999542], MANA[909.818], SAND[404.919], TLM[.00738752], TRX[171], USD[0.09], USDT[0] | | |
| 02139735 | | ETH[1.3399335], ETHW[1.3399335], SGD[0.00], SHIB[29994000], USD[17.36] | | |
| 02139741 | Contingent | AVAX[178.0639], BNB[6], BNB-PERP[0], BOBA-PERP[0], BTC[.1999639], CRO[10000], ETH[6], ETHW[6], FTM[4502.7365], FTT[50.99], LUNA2[15.5216889], LUNA2_LOCKED[36.2172741], LUNC[50.00139556], SOL[28.12], SPELL[45.85], TONCOIN[8000], TRX[.000001], USD[0.00], USDT[58.06572148], WAVES[.48195] | | |
| 02139742 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.88684034], ETH-PERP[0], ETHW[.88684034], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[151.9], USD[1.53], ZIL-PERP[0] | | |
| 02139744 | | TRX[.650002], USD[0.00] | | |
| 02139747 | | TRX[177627.574601], USD[0.24], USDT[0.24966734] | | |
| 02139752 | | ATLAS[9.979727], DYDX[.09772], DYDX-PERP[0], FTT[.0979613], PRISM[149.972355], USD[1.13] | | |
| 02139753 | | ETH[.00330843], FTT[0.15844440], TRX[335.680534], USD[3.47], USDT[13700.31004452] | | |
| 02139755 | Contingent | C98[49.99], DOT[59.988], ETH[2.9994], ETHW[2.9994], FTM[299.94], LUNA2[0.00035320], LUNA2_LOCKED[0.00082415], LUNC[76.912016], SOL[15.9968], USD[3032.22], USDT[1.959534] | | |
| 02139756 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02139757 | | 0 | | |
| 02139760 | | KIN[1], USD[0.00] | | |
| 02139763 | | SOL[.06], USD[0.00] | | |
| 02139765 | Contingent | BTC[0.00020002], ETH[0.00000001], EUR[0.00], LUNA2[0.00000677], LUNA2_LOCKED[0.00001580], LUNC[1.47531128], USD[168.27] | Yes | |
| 02139768 | Contingent | LUNA2[5.98180344], LUNA2_LOCKED[13.95754137], MATIC[.00000001], USD[6647.71], USDT[0.48121908] | | |
| 02139774 | | USDT[0] | | |
| 02139775 | | TRX[.000001], USD[0.03] | | |
| 02139777 | | ATLAS[1328.42590788], USD[0.04], XRP[.75] | | |
| 02139789 | | TRX[.000001], USDT[2.04576427] | | |
| 02139792 | | TRX[.000001], USDT[0.00606543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139793 | | AKRO[0], AUDIO[1.03440759], BAO[10], BF_POINT[100], BNB[.00240094], BTC[.00000008], CRO[1.2205839], DENT[2], FIDA[1.04550026], FTT[.0001757], GRT[1.00364123], HOLY[1.08700563], KIN[4], LTC[.00457413], MANA[.19425022], SAND[.12871741], SRM[.00040362], TRX[7], UBXT[3], USD[0.00] | Yes | |
| 02139794 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.00], USDT[1.15156742], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02139796 | | USDT[0] | | |
| 02139797 | | BTC-PERP[0], EUR[0.88], TRX[.000001], USD[0.46], USDT[0.91616701], XRP-PERP[0] | | |
| 02139799 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SOS-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02139800 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], THETA-0624[0], USD[0.00], USDT[0], USTC[0], ZIL-PERP[0] | | |
| 02139805 | | BAO[1], USDT[0.00004801] | | |
| 02139812 | | TONCOIN[8.3], USD[0.09], USDT[0.30530843] | | |
| 02139813 | | BTC[0], COMP[0], ETHW[.00198955], FTT[0], USD[0.00] | | |
| 02139816 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[0.40985215], LUNA2_LOCKED[0.94409449], USD[42.32] | Yes | |
| 02139817 | | USD[25.00] | | |
| 02139821 | | EUR[-3.86], FTM-PERP[0], USD[-28.31], USDT[35.93517226] | | |
| 02139823 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.20], USDT[6286.58725104], WAVES-PERP[0] | | |
| 02139827 | | ATLAS-PERP[1770], BTC[.00007466], GALA-PERP[0], LTC[.008], USD[2177.94], USDT[0.00749040], XRP[56.809002], XRPBULL[353932.74] | | |
| 02139829 | | SOL[25.4708411], USD[0.50] | | |
| 02139830 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[336.55], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02139833 | | BNB[.005], USD[0.00], USDT[0.20748806], XRP[.95] | | |
| 02139835 | | FTM[.31077365], SPELL[69.09951322], USD[0.03], USDT[33.84759553] | | |
| 02139836 | | TRX[35896.286169], XRP[33509.956] | | |
| 02139837 | | ADA-PERP[0], AR-PERP[0], LUNC-PERP[0], SOL[0], USD[0.32], USDT[0] | | |
| 02139838 | | BTC[0], USDT[0.00016755] | | |
| 02139840 | | BEAR[699991.6], ETHBEAR[229000000], TRX[.000002], USDT[0.09438097] | | |
| 02139843 | | ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], DYDX-PERP[0], HT-PERP[0], LOOKS-PERP[0], OKB-20211231[0], OKB-PERP[0], PROM-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02139846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], USD[1074.05], USDT[211.56028237], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02139847 | | TRX[.000108], USDT[.559705] | | |
| 02139848 | | NFT (301084160641078 47/The Hill by FTX #18772)[1], NFT (404101923458649834/FTX EU - we are here! #240673)[1], NFT (486606559150175159/FTX EU - we are here! #240687)[1], NFT (575682336246429699/FTX EU - we are here! #240682)[1], TRX[.000001], USDT[.150638] | | |
| 02139852 | | TRX[.000001], USDT[2] | | |
| 02139854 | | AXS-PERP[0], CLV-PERP[0], DOT[28.3], FTM-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.51], USDT[2.02421779] | | |
| 02139855 | | TRX[.000001], USD[0.06] | | |
| 02139856 | Contingent, Disputed | AXS-PERP[0], ETH-PERP[0], GALA[.15328081], MATIC-PERP[0], SAND-PERP[0], USD[0.14], USDT[0] | | |
| 02139857 | Contingent | ATLAS[1320], AVAX[0], BTC[0], OMG[0], RAY[610.47229845], RUNE[239.81531051], SAND[100], SRM[905.75328694], SRM_LOCKED[16.7414715], STEP[1604.8366], USD[0.84], USDT[0.00000001], USTC[0] | | |
| 02139858 | | GBP[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 02139860 | | NFT (326845270591610057/FTX AU - we are here! #45427)[1], NFT (372684971878056547/FTX AU - we are here! #150321)[1], NFT (385230552265565359/FTX AU - we are here! #45413)[1], NFT (386662977086732236/FTX EU - we are here! #150191)[1], NFT (573401912941529873 5/FTX EU - we are here! #150085)[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02139864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01596468], ETHW[0.01596468], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-1.11], USD[0.11609662], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02139866 | | SOL[92.02584435], USDT[0.00000024] | | |
| 02139869 | | DYDX[.098215], DYDX-PERP[0], SKL[.99847], USD[3.65] | | |
| 02139871 | | SHIB[34672100], USD[0.97] | | |
| 02139872 | Contingent | BNB[.04552683], BTC[-0.00054271], FTM[3], LUNA2[0.00335370], LUNA2_LOCKED[0.00082531], LUNC[77.02], USD[0.30], XRP-PERP[0] | | |
| 02139874 | | EUR[0.00], USD[1.01], USDT[0] | | |
| 02139876 | | ETH[.11494566], ETHW[.11494566], EUR[0.00], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[68.48528112] | | |
| 02139879 | | KIN[863.68257854], MATIC[0], SOL[.00421076], TRX[0], USDT[0] | | |
| 02139881 | | BNB[0], LTC[.00497195], SGD[0.00], SHIB[326275.90880325], SHIB-PERP[0], SOL[0], USD[1.98], USDT[0.08166915], XRP[1.54879600] | | |
| 02139884 | Contingent | FTM[797.84009957], LUNA2[2.05601346], LUNA2_LOCKED[4.79736475], LUNC[447701.2605954], USD[0.12], USDT[0], XRP[.527977] | | |
| 02139887 | Contingent | ANC[632], BNB[.1095], LUNA2_LOCKED[143.3088236], USD[2.26], USDT[52.39480373] | | |
| 02139888 | | FTM[0.48736118], FTM-PERP[0], SHIB[700000], SRM[13], STEP[210.85274035], USD[5.55] | | |
| 02139890 | | USDT[0] | | |
| 02139897 | | AVAX-20211231[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], FTT[70.61583894], NEAR-PERP[0], USD[113.70], USDT[0], XTZBULL[193665], XTZ-PERP[0] | | USD[112.00] |
| 02139898 | | CRO[499.9], FTM[65.9868], GT[59.988], LINK[.098], SRM[59.777], TRX[.000003], USD[26.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02139899 | | BNB[0], ETH[0], FTT[25.0160079] | | |
| 02139900 | | LTC[.83773504] | | |
| 02139901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[-1.49], USDT[200.15663551], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02139902 | | BNB[.00003976], ETH[.00001916], ETHW[2.29923139], GRT[.00367982], LTC[.00001995] | Yes | |
| 02139912 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.00002938], BTC-PERP[0], BTTPRE-PERP[0], CRV[18], CRV-PERP[0], DENT[90393.07], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00042750], ETH-PERP[0], ETHW[0.00042750], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], PYPL[.00393339], SHIB-PERP[0], SOL[.0081784], SOL-PERP[0], TRX[.00081], USD[-0.91], USDT[0], VET-PERP[0], ZMI.00000001] | | |
| 02139915 | | USD[0.00], USDT[0] | | |
| 02139916 | Contingent | BNB[0], LUNA2[6.43354869], LUNA2_LOCKED[15.01161361], USD[0.91], USTC[910.69991232] | | USD[0.90] |
| 02139917 | | USD[25.00] | | |
| 02139918 | | USDT[2999.2598] | | |
| 02139919 | | BCH-PERP[0], BTC[0.00989821], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.099982], ETH-PERP[.115], ETHW[.099982], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-334.77], VET-PERP[0] | | |
| 02139921 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.62304808], ETH-PERP[0], ETHW[3.58335908], EUR[0.00], GRT[0], LTC-PERP[0], LUNA2[1.95326795], LUNA2_LOCKED[4.55762523], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000024], TRX-PERP[0], USD[0.00], USDT[14.67818136], XRP-PERP[0] | | |
| 02139923 | | AMPL[0], AXS[3.49878362], BADGER[0], BNB[1.92819201], BULL[0], COMP[0], CREAM[0], CRO[88.483211], DOGE[919.0051368], ENJ[283.7462189], ETH[0.00076428], ETHW[0.00076428], FTT[6.29210056], GODS[66.9876519], LINK[12.19351264], LTC[1.55949871], MATIC[9.931809], MKR[0], OMG[24.9929966], ROOK[0], SHIB[295816.39], SOL[10.66987961], STEP[367.13674824], TRX[3.0910324], UNI[16.89712492], USD[159.33], USDT[0.66834379], XRP[2.8831538] | | |
| 02139924 | | AVAX-20211231[0], BTC[0.00079882], ETH[.237], ETHW[.237], MATH[.093749], SOL[.2788638], UNI[1.196523], USD[0.22], USDT[0] | | |
| 02139927 | | 1INCH[10.99942150], BTC[.0011], EUR[0.00], FTT[20.50212], KNC[.1], TRX[.000001], USD[-2.19], USDT[0.00000002] | | |
| 02139931 | Contingent | APE[19.56009683], BTC[0], FTT[0.09310519], GMT[89.98727], LUNA2[2.07924699], LUNA2_LOCKED[4.85157631], MATIC[409.9582], SGD[0.12], SOL[3.9494718], USD[230.90], USDT[0.00000001] | | |
| 02139933 | | USDT[1.9511295] | | |
| 02139945 | | BNB[.00226156], ETH[.00090388], TRX[16505], USD[0.08], USDT[0.32685847] | | |
| 02139946 | | USD[0.00] | | |
| 02139950 | Contingent, Disputed | SOL[0], USD[3.40] | | |
| 02139954 | | TRX[.000001], USD[0.00], USDT[4.87805048] | | |
| 02139957 | | FTM[759.95160162], FTM-PERP[0], LINK[84.987], LUNC[.0006], SAND[116.969], SHIB[23295740], SOL[5.1891994], USD[31.04], USDT[.00038223], XRP[399.92] | | |
| 02139961 | Contingent | 1INCH[.32104062], AAVE[.00330041], AGLD[.02285004], ALPHA[.80297377], APE[.00180733], ASD[.01589365], ATOM[.05287479], AVAX[.03777761], AXS[.07293806], BAND[.05948584], BCH[.00034553], BNB[.00151903], BNT[.08563307], BRZ[.14614962], CAD[0.79], CEL[.08962558], CUSDT[.36765234], EUR[.61815625], DOT[.03835841], EUR[0.01], FTM[.46014249], FTT[1.10054969], GBP[0.95], GRT[.60899142], HT[.00882553], KNC[.03895604], LEO[.74307486], LINK[.01834587], LOOKS[.02366763], LTC[.001772], LUNA2[0.06648311], LUNA2_LOCKED[0.01509274], LUNC[0.48378287], MATIC[.38490112], MKR[.0000775], MOB[.28144282], OKB[.06217261], OMG[.3404085], PAXG[.01620675], RAY[.09042805], REN[.77633156], RSR[4.51278657], RUNE[.07381042], SLP[2.19463561], SLP-PERP[0], SNX[.066242], SOL[.00970565], STSOL[.00532632], SUSHI[.2026824], SXP[.02032402], TOMO[.00301373], TRX[.06808001], UBXT[.69632426], UNI[.06706163], USD[0.00], USDT[0.00861283], USTC[0.91530712], WBTC[.00000147], XAUT[.00008661], XRP[1.31219142], YFI[.00010036] | Yes | |
| 02139962 | Contingent | ATLAS-PERP[0], BTC[.00171943], LUNA2[1.92518203], LUNA2_LOCKED[4.49209141], LUNC[419212.4417676], LUNC-PERP[0], TRX[0], USD[0.00] | | |
| 02139963 | | AVAX[0.02044062], BTC[0], ETH[.00023676], ETHW[.00023676], FTT[0], USD[0.00], USDT[0] | | |
| 02139966 | Contingent | FTT[9.9981], RAY[4.59587246], SRM[7.98702385], SRM_LOCKED[.15584017], TRX[.000002], USD[0.01], USDT[0] | | |
| 02139972 | Contingent | AUDIO[414.91633], DOGE[48.18903596], LUNA2[0.45713518], LUNA2_LOCKED[1.06664877], LUNC[99542.15], TRX[.000001], USDT[0.47237327] | | |
| 02139977 | | ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-20211231[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], OMG-20211231[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-20211231[0], SRM-PERP[0], STORJ-PERP[0], USD[0.56], USDT[0.00412420], XRP-20211231[0], XRP-PERP[0] | | USDT[.003947] |
| 02139979 | | SOL[10.07524084] | | |
| 02139984 | | GST-PERP[0], USD[74.03] | | |
| 02139986 | | AVAX[0], BAT[.00000001], BTC[0], EUR[0.00], USDT[0.00000799] | | |
| 02139988 | | DYDX[23.5], TRX[.238095], USD[0.62] | | |
| 02139990 | | ADA-20211231[0], ADA-PERP[0], BOBA-PERP[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00004815], ETHW[0.00004815], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02139992 | | AUD[0.00], USD[0.00] | | |
| 02139994 | | ADA-PERP[0], CAKE-PERP[0], EUR[39.00], LUNC-PERP[0], SOL-PERP[0], USD[-16.73], XRP-PERP[0] | | |
| 02140000 | | NFT (481122579142806977/FTX AU - we are here! #1206)[1], USD[0.00] | Yes | |
| 02140002 | Contingent | ATLAS[3789.2799], AXS[3.899259], BNB[.8198442], ETH[.54], ETHW[.54], FTM[2193], FTT[45.89294397], IMX[527.91548632], LUNA2[0.00049657], LUNA2_LOCKED[0.00115867], LUNC[108.13], MANA[165.96846], MATIC[770.26313653], RUNE[142.88720958], SAND[191.96352], SOL[9.29857583], SPELL[28994.87], USD[3144.85], USDT[0] | | |
| 02140005 | | USDT[0.00003055] | | |
| 02140007 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX[.06988641], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02140009 | | DOGE[940.4], FTM[81.91813046], MATIC-PERP[0], USD[0.00] | | |
| 02140012 | | CAKE-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02140015 | Contingent | AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[18.62255833], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02140017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.610445], XRP-PERP[0] | | |
| 02140022 | | TRX[.000001], USD[0.00] | | |
| 02140025 | Contingent, Disputed | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0.00050420], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], PERP-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 02140028 | | XRP[.62538011] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140029 | | ETH-PERP[0], USD[0.00], USDT[0.00001402] | | |
| 02140030 | | SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02140031 | | ATLAS[0], MANA[0.01738253], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02140034 | | DAI[0], DOGE[0], USD[0.00] | | |
| 02140037 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK[.1], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], USD[7.38], USDT[35.99101402], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140039 | | EUR[0.00] | | |
| 02140049 | Contingent, Disputed | BF_POINT[200], USD[1.88], USDT[0] | | |
| 02140051 | | USDT[3910.70818499] | Yes | |
| 02140058 | | BTC[.00007941], ETH-PERP[0], USD[-4.39], USDT[3.98367806] | | |
| 02140060 | Contingent | BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[106.78420314], SHIB-PERP[0], SPELL-PERP[0], SRM[.04142352], SRM_LOCKED[.20281368], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 02140062 | | AURY[.96630166], USD[0.00] | | |
| 02140063 | | ALPHA[.75946], SLP[5.5749], SUSHI[.469505], UNI[.049202], USD[0.01], USDT[0], XRP[.77713] | | |
| 02140065 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[33.47], XLM-PERP[0], XRP-PERP[0] | | |
| 02140067 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02140073 | | ADA-PERP[-1], AVAX-PERP[-0.19999999], BTC[0.00001622], BTC-PERP[-0.00009999], DOGE-PERP[-1], ETH[23.124], ETH-PERP[-0.001000000], ETHW-PERP[-0.10000000], LTC-PERP[-0.01000000], MATIC-PERP[-1], SHIB-PERP[-1000000], SOL[.00105052], SOL-PERP[-0.01000000], TRX-PERP[-2], USD[111.04], USDT[.0008], XRP[.320099], XRP-PERP[-1] | | |
| 02140080 | | USD[0.00] | Yes | |
| 02140087 | Contingent | FTT[95.00001855], LUNA2[0.07653960], LUNA2_LOCKED[0.17859241], LUNC[16666.66], RUNE[1358.010413], SOL[26], USDT[0] | | |
| 02140090 | | USD[25.00] | | |
| 02140091 | | TRX[.000001], USDT[7018.985161] | | |
| 02140092 | Contingent, Disputed | TRX[.0000001], USD[0.00], USDT[0] | | |
| 02140098 | | NFT (339922980722507143/FTX EU - we are here! #86104)[1], NFT (372567180694324620/Austria Ticket Stub #1010)[1], NFT (424790888147168741/FTX AU - we are here! #16695)[1], NFT (432063904754949880/FTX Crypto Cup 2022 Key #2009)[1], NFT (446814155102163217/FTX EU - we are here! #86547)[1], NFT (453112726451632544/FTX EU - we are here! #100949)[1], NFT (502633776383169929/The Hill by FTX #3209)[1], NFT (522092966934864113/FTX AU - we are here! #33995)[1], USD[0.00] | | |
| 02140101 | | TRX[.000001] | | |
| 02140103 | | 1INCH[53.043893], BOBA[244.951], BTC[.17956408], DFL[17516.496], IMX[184.56308], TRX[.000024], UNI[295.09097], USD[0.40], USDT[3.086284], XRP[100.071] | | |
| 02140107 | Contingent | AAPL[.012264], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], ANC[.86875], APE[.06576203], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.00651375], BABA-0325[0], BABA-20211231[0], BAL[.00998317], BAL-PERP[0], BIL[0.07306017], BILI-0325[0], BILI-0624[0], BNB[0.03033164], BNB-PERP[0], BOBA[.87328513], BTC[0.00003145], BTC-PERP[0], CAKE-PERP[0], CEL[0.01020478], CEL-PERP[0], CHZ-PERP[0], COIN[0.00096308], CRV[1.3662], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00310163], ETH-PERP[0], ETHW[1.13007256], FB[.005], FIL-PERP[0], FLOW-PERP[0], FTM[.32995880], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.7728], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[0.43120311], LINK-PERP[0], LOCKED[1.82390311], LUNA2-PERP[0], LUNC[57964.25374571], LUNC-PERP[0], MASK-PERP[0], MATIC[0.29301214], MATIC-PERP[0], MKR-PERP[0], MSTR[0.00188608], MSTR-0325[0], MTA[.57019567], MTA-PERP[0], NEAR-PERP[0], NIO[.0091705], NIO-0325[0], NVDA[0.00249199], OMG[0.06615948], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.811431], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[1.49031960], SNX-PERP[0], SOL[0.19706822], SOL-PERP[0], SPELL-PERP[0], SPY[.0005004], SRM[7.89616221], SRM_LOCKED[60.26580379], SRM-PERP[0], STG-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0.96904908], TSLA[.221727], TSLA-0325[0], TSM[.00446], TSM-0624[0], UNI[0], UNI-PERP[0], USD[2.94], USDT[9877.91590316], USO[.006353], USTC[0.19518701], USTC-PERP[0], XRP-PERP[0] | | |
| 02140108 | | EUR[0.00], USD[0.00] | | |
| 02140110 | | EUR[0.00], FTT[0.00323430], MATIC-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 02140111 | | BTC[0], ETH[0], TRX[0.67015741] | | |
| 02140113 | | AAVE[0], FTT[0], SGD[3.86], SOL[0], USD[0.06], USDT[0] | | |
| 02140114 | Contingent | BNB[0], FTT[42.491925], KIN[34265], LUNA2[0.11823201], LUNA2_LOCKED[0.27587470], LUNC[.0000086], SOL[.0084477], TRX[0], USD[0.14], USDT[0.08954309] | | |
| 02140115 | Contingent | FTT[0.01357986], SRM[.00028359], SRM_LOCKED[.00117222], USD[0.00], USDT[.70049634] | | |
| 02140116 | | USD[0.00] | | |
| 02140118 | | BTC[.00009806], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP[.09614], RSR-PERP[0], SOL-PERP[0], USD[19.42], USDT[.006776] | | |
| 02140122 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.21], USDT[0.00000205] | | |
| 02140127 | | AUD[0.00], AURY[13.08202392], BAO[2], BNB[0.00001683], FTT[.00377664], SOL[14.92097941], STEP[407.89869325], TRX[1], USDT[471.59839702] | Yes | |
| 02140128 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140130 | | ETH[.014997], ETHW[.014997], TRX[.000001], USDT[.46147252] | | |
| 02140133 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[2.97486399], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.40], USDT[0], WAVES-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140139 | | BNB[0], BTC[0], NFT (384825181970085265/FTX EU - we are here! #66470)[1], NFT (467026114393506471/FTX EU - we are here! #66526)[1], NFT (555980464153889050/FTX EU - we are here! #64418)[1], SOL[0], USD[10.51566609] | | |
| 02140141 | | SOL[.0005588], TRX[.000001], USD[0.00], USDT[0] | | |
| 02140144 | | BTC[.00005877], USD[0.00] | | |
| 02140145 | | POLIS[5.58673258], TRX[.000001], USDT[0.00000003] | | |
| 02140149 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140151 | | EUR[0.00], LINKBULL[2], USD[0.00], XRP[4.06392908], XRP-PERP[0] | | |
| 02140152 | | BTC[.0054], CHZ[527.99074781], CUSDTBEAR[0.00000999], DOGE[731], ETH[.06], ETHW[.06], GALA[89.982], RUNE[65.78684], SOL[1.07737829], SXPHALF[0.00003999], USD[0.00], USDT[0.36439363] | | |
| 02140155 | | 0 | | |
| 02140162 | | USD[8.65] | | |
| 02140172 | | BTC[0], TOMO[0], USD[0.00], USDT[0.00000059] | | |
| 02140175 | | TRX[.000001], USDT[0] | | |
| 02140176 | | USD[0.39] | | |
| 02140177 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 02140178 | | DOGE[48.08207316], ETH[.1092167], ETHW[.00000056], TRX[.01629545], UBXT[1], USDT[0.00880299] | Yes | |
| 02140182 | | BTC[.0000001], EUR[0.01], UBXT[1] | Yes | |
| 02140187 | | OXY[23], SOL[.1899639], USDT[2.17941] | | |
| 02140189 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0319], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDc-15.47], XRP-PERP[0], XTZ-BTC[0.00839905], ETH[0.00008769], ETHW[0.00008769], EUR[5.78], USD[0.50] | | |
| 02140197 | | | | |
| 02140198 | | AAVE-PERP[0], ATLAS[3667.80119073], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.73796803], ETH-PERP[0], ETHW[6.18996803], FTM-PERP[0], FTT-PERP[0], GALA[9.986], GALA-PERP[0], GODS[30.48406], GOG[419.894], HBAR-PERP[0], IMX[77.176], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-12.53], USDT[0.00354353], XRP-PERP[0] | | |
| 02140199 | | BTC[.00005551], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG[.00000001], STG-PERP[0], USD[-0.18], USDT[0.00000001] | | |
| 02140200 | | MATIC[0], SOL[0], USD[4.11], USDT[0.00000054] | | |
| 02140201 | | BEAR[484.922], BTC[0.00007752], BULL[0.00004729], COMP[.00007734], FTM[.77469], SOL[.0079187], TRX[.000001], USD[0.00], USDT[20414.21459854] | | |
| 02140220 | Contingent | ALEPH[381], FTM[88], FTT[5.5], MER[203], SOL[0], SRM[13.31907213], SRM_LOCKED[.26040019], STEP[61.6], TULIP[2], USD[0.16], USDT[2.09773389] | | |
| 02140221 | | ATOM[.6], BTC[.00095], BTC-PERP[0], ETH[.0085], ETHW[.0085], SOL[.14], SUSHI[4.5], USD[0.15], USDT[0] | | |
| 02140227 | | AAPL-1230[0], BNB[0], BTC[0], FTT[0], GOOGL-0624[0], USD[0.00] | Yes | |
| 02140232 | | BNB[0], EUR[0.00] | | |
| 02140233 | | ETH[12.94370905], ETHW[8.83264679], UBXT[1], USD[2880.20] | Yes | |
| 02140237 | | USD[0.00] | Yes | |
| 02140242 | | ETH[.00000001], TRX[.001407], USD[0.00], USDT[108.63408644] | Yes | |
| 02140247 | | USD[25.00] | | |
| 02140257 | | FTM[0] | | |
| 02140259 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[4], SRM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02140260 | | BTC-PERP[9.5087], FTT[29.0948], USDt-112922.96], USDT[412.03010910] | | |
| 02140264 | | 1INCH[0], ADABULL[3], ALGO[1784.69213867], BULL[.0], CRO[0], EUR[0.00], FTT[0.00103168], GARI[7097.81886596], MANA[0], MATIC[0], UMEE[0.64947795], USD[0.00], USDT[0] | Yes | |
| 02140265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[2.11915937], BNB-PERP[0], BTC[8.12927585], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.5061395], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNA2[18.60580612], LUNA2_LOCKED[43.41354761], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140267 | | EUR[0.00], USD[1.75], USDT[0] | | |
| 02140270 | | BULL[.02263], USDT[0.00334945] | | |
| 02140271 | | EUR[0.00], TRX[.000169], USD[938.40], USDT[0] | | |
| 02140272 | | LTC[0], SHIB[0] | | |
| 02140274 | | LTC[11.0119668], SGD[7430.56], TRX[1] | Yes | |
| 02140275 | | DOGE-PERP[0], SLP-PERP[0], USD[0.00], USDT[.00837] | | |
| 02140278 | | ADABULL[.26804638], ALGOBULL[15666878], ALTBULL[3.784243], ATLAS[2669.778], ATOMBULL[2648.5662], BULL[0.00000746], GALA[390], GODS[35.19516], LINKBULL[164.96816], MATICBULL[233.05338], TRX[.0000011], USD[34.27], USDT[0], VETBULL[1145.97088] | | |
| 02140282 | | ATLAS[221.18670538], BTC[0], ETH[0], LTC[0.03256224], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02140283 | | USDT[0.00000117] | | |
| 02140284 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02140289 | Contingent | ANC[.5374], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BLT[.64], BNB[.00302758], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC[0.00038302], LUNA2[0.00689478], LUNA2_LOCKED[0.01608783], LUNC[.005457], LUNC-PERP[0], NEAR-PERP[0], NFT (465451317227101454NFTX EU - we are here! #65386)[1], NFT (482669977478237618/FTX EU - we are here! #65288)[1], NFT (490492518449456034/FTX EU - we are here! #65451)[1], PROM-PERP[0], PUNDIX-PERP[0], SOL[-0.00005037], SOL-PERP[0], TRX[.000111], USD[-0.71], USDT[0], USDT-PERP[0], USTC[0.97598700], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02140291 | | MOB[0] | | |
| 02140292 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02140294 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02140298 | | USD[25.00] | | |
| 02140299 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02140300 | | BTC[.0000217], USDT[0.00009486] | | |
| 02140301 | | USD[25.00] | | |
| 02140304 | | ALICE[1664.13912], ALICE-PERP[0], BNB[14.887022], BTC[.0569886], CHZ[19996], DOT[253.23], ENJ[2554.489], ETH[1.9996], ETHW[1.9996], LINA[46300.738], TRX[.000001], USD[11968.34], USDT[13218.52796160], XRP[4196.949521] | | |
| 02140312 | | BOBA[798.32963791], TRX[.000027], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140313 | | BNB[0], USD[0.00], USDT[0] | | |
| 02140316 | | AKRO[3], BAO[9], BNB[0], EUR[0.00], KIN[7], LINA[.00489353], SHIB[0], UBXT[2], USD[0.00] | Yes | |
| 02140323 | | ETH[0.00650563], ETHW[0.00001864], FTT[.01003004], HKD[0.83], LTC[.00282171], NFT (390723983720129991/FTX Crypto Cup 2022 Key #10937)[1], NFT (450002144493723259/FTX AU – we are here! #27440)[1], TRX[.0000002], USD[1.65], USDT[4.99053502], USDT-PERP[0] | | |
| 02140326 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01416259], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[69.892], CRO-PERP[5330], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[40.7], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-1359.90], USDT[1047.56247456], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02140327 | | TRX[.000001], USDT[2.3309506] | | |
| 02140328 | | BTC[0.00003329], USD[0.00], USDT[0.00041915] | | |
| 02140329 | | USD[12.67] | | |
| 02140330 | | TRX[.000001], USDT[0] | | |
| 02140332 | | USD[0.00] | | |
| 02140336 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.11], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02140337 | | 0 | | |
| 02140339 | | BTC[0.04091022], SOL[.009468], TRX[.000007], USDT[32.08846045], XRP[2132.36492] | | |
| 02140341 | Contingent | BTC[0.00339842], ETH[.04997834], ETHW[.04997834], LUNA2[12.6533097], LUNC2[55284.8263983], USD[1038.99], ZIL-PERP[0] | Yes | |
| 02140343 | | BAO[1], SOL[0] | | Yes | |
| 02140345 | | BTC-20211231[0], BTC-MOVE-20211018[0], BTC-PERP[0], SOL-20211231[0], USD[107.54], USDT[58.25782323] | | |
| 02140352 | Contingent | AVAX[21.59582999], BNB[8.89761817], BTC[0], ENJ[867], ETH[5.82596802], ETHW[0], FTM[1308.14789029], FTT[57.394927], FTT-PERP[0], LINK[50.27451537], LUNA2[0.45099553], LUNA2_LOCKED[1.05232291], LUNC[97677.37416599], MATIC[848.30151544], SAND[1042], SOL[4.49812412], SUSHI[57.76889389], TRX[1246], UNI[0], USD[1151.13], USDT[0.00604794], USTC[0.37562716], XRP[1724.46641644], ZIL-PERP[0] | | FTM[1306.809181], LINK[50.245998], XRP[1724.077652] |
| 02140355 | | AURY[0], CRO[67.37200614], FTM[0], FTT[0], GOG[0], OMG[0], ROOK[0], RSR[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02140358 | | USDT[0] | | |
| 02140359 | | USD[0.00] | | |
| 02140360 | | ADA-PERP[0], ASD-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], TRX[.000013], USD[-39.10], USDT[43.63927414], XRP-PERP[0] | | |
| 02140362 | | ALICE-PERP[0], BIT-PERP[0], BTC[0.00001520], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.65515093], ETH-PERP[0], FTT[0.03701417], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HNT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[700.82], USTC-PERP[0] | | |
| 02140368 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], SOL[0], SOL-20211231[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02140369 | | XRP[588.55077606] | Yes | |
| 02140378 | | BRZ[.10030074], SOL[-0.00838906], USDT[1.45269069] | | |
| 02140381 | | BTC[0.00509836], ETH[0.34194421], ETHW[0.34194421], FTT[0], SOL[0.00935126], USD[1317.39], USDT[0.00000002] | | |
| 02140382 | | ETH[.0000208], ETHW[.00000208], MKR[.00001123], UBXT[2], USD[0.01] | Yes | |
| 02140384 | | GBP[0.00], RUNE[117.89533141] | | |
| 02140385 | | AMPL-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.07330406], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.29928312], XRP-PERP[0] | | |
| 02140386 | | USD[20.38], USDT[.00000001] | | |
| 02140392 | | BTC[.64982546], ETH[2.07943446], ETHW[2.07874109], FTT[25], TRX[.29300431], USD[0.47], XRP[17507.65856762] | Yes | |
| 02140398 | | NFT (536476393088175847/FTX AU – we are here! #61375)[1] | | |
| 02140399 | | BTC[.013785], SHIB[43151.15], TRX[.000001], USD[0.00] | | |
| 02140401 | | ALCX[1.75000874], BAL[32.74], BICO[120.0006], BTC[0.00000001], ENJ[321.15040536], ETH[0], FTT[25], IMX[129.8], NEAR[36.7], USD[0.00], USDT[0.0420927], YFI[.024] | | |
| 02140404 | Contingent | AXS-PERP[0], BCH[3.03256219], CLV-PERP[0], ETH[.29994], ETHW[.29994], FTT[9.99803], GMT-PERP[0], HNT-PERP[0], LINK[9.998], LTC[.996], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], OMG[19.99612], SAND[39.99224], STORJ[99.98], UNI[9.99806], USD[6.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[89.8194] | | |
| 02140405 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02140407 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00549598], BTC-PERP[0], CHZ[859.849844], CRO[2135.850725], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2191.631594], DOGE-PERP[0], ETH[0.00096857], ETH-PERP[0], ETHW[.00096857], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[453], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[12597.80004], SLP-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[28.99478], TRX-PERP[0], UNI-PERP[0], USD[-49.76], USDT[5.33624356], VET-PERP[0], XRP[509.910954], XRP-PERP[0], ZIL-PERP[0] | | |
| 02140412 | | HT[0], NFT (380815650389331234/FTX EU – we are here! #267544)[1], SHIB[0], SOL[0], TRX[0] | | |
| 02140413 | | BTC[.02242], CRO[140], DOGE[3255.52063], ETH[.44464], ETHW[.44464], FTT[16.9], LINK[4.229], LTC[.843], MANA[2], USD[4.62], USDT[0.00485182] | | |
| 02140415 | | BNB[0], MATIC[0], SOL[0], TRX[0] | Yes | |
| 02140422 | | BTC[0], USD[0.00] | | |
| 02140424 | | ADA-PERP[0], BNB-PERP[0], BTC[.00012817], BTC-PERP[0], ETH[.00144758], ETH-PERP[0], ETHW[.00144758], FTT-PERP[0], MANA-PERP[0], SOL[.02780822], SOL-PERP[0], USD[-1.40] | | |
| 02140426 | | 0 | | |
| 02140428 | | ATLAS[4659.131757], AVAX[4.9990785], ETH[0.62176941], ETHW[0.62176941], FTT[.098936], SOL[39.41994890], TRX[.00002], USD[115.44], USDT[0.00000001] | | |
| 02140429 | | USD[0.83] | | |
| 02140430 | | BAO[1], DENT[1], ETH[.01928391], ETHW[.01904444], SAND[7.09321531], SGD[0.02] | | Yes |
| 02140432 | | BTC[0.00009848], FTT[0.08829490], USDT[0] | | |
| 02140435 | | 0 | | |
| 02140437 | | NFT (314750950665949614/FTX EU – we are here! #147489)[1], NFT (385007843224904162/FTX AU – we are here! #15910)[1], NFT (572032460472124528/FTX EU – we are here! #147214)[1] | | |
| 02140439 | | BLT[.00020064], BTC[.00000053], ETH[0.00], GBP[53.81], SLP[.01022489], SOL[.0000084], USD[0.00] | Yes | |
| 02140445 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140446 | | BNB[0], BTC[0], MATIC[0] | | |
| 02140447 | Contingent, Disputed | DENT[1], UBXT[1], USD[0.00] | | |
| 02140452 | | DOGE[203], USD[0.02] | | |
| 02140456 | | CRO[5998.86], DAI[.09132306], RAY[106.93601563], USD[1.81] | | |
| 02140458 | | FTT[22.51891274] | | |
| 02140460 | | FTT[0.00010710], USD[0.00] | | |
| 02140462 | | ATLAS[12289.6], USD[0.84] | | |
| 02140464 | | ATLAS[2520], FTT[0.00201157], USD[0.36], USDT[0] | | |
| 02140466 | | ALICE-PERP[0], BAO[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[2.60882036], ETH-PERP[0], ETHW[2.60882036], FTM-PERP[0], FTT-PERP[0], LRC[354.58191204], LRC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-2653.77], USDT[0.00001060], ZIL-PERP[0] | | |
| 02140468 | Contingent | AAVE[81.53287543], LUNA2[0.23487368], LUNA2_LOCKED[0.54803860], LUNC[51144.24], TRX[.000909], USD[1316849.60], USDT[3384.36337791], XRP[.65148] | | |
| 02140469 | | ETH[.00032772], ETHW[.00032772], USD[0.00] | | |
| 02140471 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02140472 | | BIT[255.9642458], FTT[7.0996314], IMX[33.2966826], SOS[2599520.82], USD[8.75] | | |
| 02140477 | | AURY[0], BTC[0.00020144], EUR[1168.89], USD[0.32], USDT[100.00000002] | | |
| 02140480 | Contingent | AXS[6.44538066], BNB[.1594528], BTC[0.00708702], DOGE[.60271], FTT[.199696], LINK[44.388144], LTC[.00905336], LUNA2[0.06616898], LUNA2_LOCKED[0.01439429], LUNC[.0198727], RUNE[78.976003], TRX[.000001], USD[-487.60], USDT[0], XRP[4.94946] | | |
| 02140485 | | EUR[0.00] | | |
| 02140487 | | ADA-PERP[0], BNB-PERP[0], BTC[0.05653543], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[41.2], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02140489 | | ETH[0], FTT[17.04248], SPELL[193041.6348], USD[0.00], USDT[0] | | |
| 02140491 | | BTC[.06552512], GBP[0.00] | | |
| 02140493 | | STEP[2037.212856], USD[0.06], USDT[0] | | |
| 02140494 | | BAT[1], CEL[1], EUR[0.00], GRT[1], UBXT[1] | | |
| 02140501 | | AXS[.06231919], AXS-PERP[0], BTC[.00050642], CAKE-PERP[0], ETH[.00001338], ETHW[.00001338], FTT[25], MEDIA-PERP[0], POLIS[.03655294], RAY[.369397], USD[35765.15], USDT[.006816] | | |
| 02140505 | | USD[0.00] | | |
| 02140507 | | BAO[3], DENT[2], KIN[1], SOL[.51329119], STEP[306.89843549], USD[0.00] | Yes | |
| 02140516 | | FTM[0], MBS[17.99658], USD[0.35] | | |
| 02140522 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00767455], BTC[0.00008520], BTC-PERP[0], CAKE-PERP[0], DOGE[.41644], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002626], ETH-PERP[-1], ETHW[0.00002626], FTM-PERP[0], FTT[25], LINK[.07876], LUNC-PERP[0], MATIC[7.57290442], ONE-PERP[0], SHIB[94906], SOL[.0044174], SOL-PERP[0], USD[28738.34], VET-PERP[0], XRP[.86752], XRP-PERP[0] | | |
| 02140523 | | DENT[67.4], FTT[.095], TRX[.000001], USD[0.34], USDT[0.44398591] | | |
| 02140524 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02140525 | Contingent | BNB[.08998424], BTC[0.00538803], ETHW[1.1108202], FTT[.09998], LTC[.00997], LUNA2[0.02702783], LUNA2_LOCKED[0.06306495], LUNC[5885.36855], RUNE[5.0998], SRM[15.9998], SUSHI[3.9996], TONCOIN[88.8], TRX[155.000022], USD[0.10], USDT[0.31243931] | | |
| 02140532 | | MOB[.5], SOL[1.7], USD[0.15] | | |
| 02140534 | | USD[0.00], USDT[.00090592] | | |
| 02140537 | | DOGE[1028.21465557], FTT[5.36779648], SOL[9.35027298], XRP[194.713948] | | |
| 02140538 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[1.07114542], VET-PERP[0], ZIL-PERP[0] | | |
| 02140540 | | AUD[0.00], BTC-PERP[0], CLV-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.88], USDT[0.00000012] | | |
| 02140544 | | ALT-PERP[0], ARKK-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETCBULL[.362], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NVDA-0325[0], OMG-PERP[0], PYPL-0325[0], PYPL-0624[0], QTUM-PERP[0], SAND-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[-0.50], USDT[0.55246125], USO-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02140545 | | ALGO[.212246], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], LDO-PERP[0], NFT [299681314423563252/FTX AU - we are here! #31988][1], NFT [383108616608609924/FTX EU - we are here! #254139][1], NFT [372052013577154975/FTX EU - we are here! #21123][1], NFT [426290402382012210/FTX AU - we are here! #20551][1], NFT [442871946997442069/FTX AU - we are here! #40308][1], NFT [480496975824020798/The Hill by FTX #7536][1], NFT [564183264712900345/FTX Crypto Cup 2022 Key #2977][1], NFT [.025668], USD[0.47], USDT[1.63802909] | | |
| 02140548 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 02140551 | | ETHBEAR[0], KIN[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02140552 | | OMG-PERP[-1], USD[12.92], USDT[5.55390964], XRP[.88295224] | | |
| 02140554 | Contingent | ALGO[.4314], APT[.9904], ATOM[.0045], AVAX[.18996], BLT[.79925], BNB[0.0824673], CAKE-PERP[0], ETH[.00000012], ETHW[0.00030838], FTT[.08026], GENE[.08746], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], MINA-PERP[0], MPLX[7], NFT [406172382702829464/NFT1][1], SOL[.00973125], SOL-PERP[0], SWEAT[.6924], TRX[7564.124343], USD[0.00], USDT[1409.14642886] | | |
| 02140557 | | BTC[0], DOGE[0], ETH[.00446895], ETHW[.00441419], EUR[0.00], GBP[0.00], SHIB[0], SOL[0.00000344], USD[0.00] | Yes | |
| 02140558 | Contingent | AVAX[.03968409], LUNA2[2.24526398], LUNA2_LOCKED[5.23894929], USDT[0.02269486] | | |
| 02140560 | Contingent | LUNA2[0.00006374], LUNA2_LOCKED[0.00014873], LUNC[13.88], USD[0.01], XRP[25], XRP-PERP[0] | | |
| 02140561 | | BTC[0.00000147], DOGE-2021123[0], USD[0.00], XRP[0] | | |
| 02140563 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.88], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02140566 | | CITY[.08444], USD[0.00], USDT[0] | | |
| 02140569 | | APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], CRO-PERP[0], DENT-PERP[0], DOGE[112], ETH[0.00000001], ETH-PERP[0], FTT[150.00273974], FTT-PERP[0], GMT-PERP[0], HT[.09311584], LOOKS-PERP[0], LUNC-PERP[0], NFT [527543242085127514/The Hill by FTX #1542][1], NFT [544720997391107291/FTX Crypto Cup 2022 Key #18863][1], ONE-PERP[0], PEOPLE-PERP[0], SUN[.00025889], UNISWAP-PERP[0], USD[927.45], USD[0.00806603] | Yes | |
| 02140572 | | OXY[0] | | |
| 02140576 | | BNB-PERP[0], DOGEBULL[19076.928186], DOGE-PERP[0], TRX[.001563], USD[146.32], USDT[0] | | |
| 02140577 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140578 | | 1INCH[.00000923], AXS[.00006343], DENT[1], USD[0.00] | Yes | |
| 02140579 | | USD[0.08] | | |
| 02140580 | | BTC[0.00000001], CRO[0], DOGE[0], ETH[0.40488663], ETHW[0], SHIB[74392386.04677946], SOL[0], USDT[1211.89975802], XRP[0] | | |
| 02140581 | | AVAX[0.01406198], BTC[0.00009443], ETH[0.00062819], FTT[33.79324], GST[.000001], LTC[.00269414], TRX[.00008], USD[0.00], USDT[0.22580319] | | |
| 02140582 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.20], USDT[0.30364501] | | |
| 02140587 | | BLT[.590925], NFT (344284580538904701/The Hill by FTX #22352)[1], USD[0.00] | | |
| 02140589 | | BNB[.29484968], REEF[7330.65566275], USD[0.00], USDT[0] | | |
| 02140590 | | BTC[0.00001002], TRX[.625501], USDT[0.00000197] | | |
| 02140591 | | AUD[-0.01], USD[0.01] | | |
| 02140593 | | USD[0.00], USDT[0.00000001] | | |
| 02140595 | | EUR[0.00], FTM[117.98157], FTT[16.899224], RAY[21], SOL[13.46873366], USD[0.37], USDT[234.31108648] | | |
| 02140596 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.29] | | |
| 02140599 | | BTC[.00000173] | Yes | |
| 02140606 | | BTC[.0005], ETH[.003], ETHW[.003], USD[0.29] | | |
| 02140607 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GODS[82.16103444], IMX[0], SAND[0], USD[9.19] | | |
| 02140613 | | SOL[.00000001], USD[0.00], USDT[0.00002004] | | |
| 02140614 | | EUR[0.00], USDT[0] | | |
| 02140617 | | BLT[.9], USD[0.00] | | |
| 02140618 | | FLOW-PERP[0], USD[0.00] | | |
| 02140621 | | BLT[.16845], USD[27.29] | | |
| 02140622 | | AAVE[0], AGLD[0], AKRO[6], ATLAS[0], AXS[0], BAO[88], BIT[0], BNB[0], BTC[0.00000007], CEL[0], CHR[0], CRO[0], DENT[1], DOGE[0.00515319], DYDX[0], ETH[0.00000086], ETHW[0.09346453], FTM[0], FTT[0], KIN[86], LEO[0], LINK[0], LRC[0], MANA[0.00096632], MATIC[0], RSR[1], SAND[0.00064346], SHIB[0], SOL[0], TRX[0], UBXT[4], UNI[0], USD[0.00], USDT[401.29342328], USTC[0] | Yes | |
| 02140626 | | USD[0.00], USDT[.004789] | | |
| 02140627 | | BNB[0], BTC[0], LUNC[0], MATIC[0], USD[0.04], USDT[0.00921549], XRP[0] | | USD[0.03], USDT[.009167] |
| 02140630 | | 1INCH[354.95020350], AAVE[0], ETHW[1.626], FTM[861.96819563], FTT[67.7943475], MKR[0.18691939], SGD[1.34], SOL[46.35725422], USD[1026.26] | | |
| 02140635 | | USD[0.00], USDT[0.00000001] | | |
| 02140637 | | ADA-PERP[0], FTT[0], USD[0.00] | Yes | |
| 02140640 | | ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[2], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.02270923], NEAR-PERP[0], SOL[3.12929434], TRU-PERP[0], USDI-0.10] | | |
| 02140641 | | TRX[.000001], USD[0.00] | | |
| 02140643 | | LTC[7.36022615], LTC-PERP[0], USD[-100.67] | | |
| 02140645 | | BAO[3], BTC[0], ETH[0], ETHW[0], EUR[0.00], KIN[1], NFT (299545482377271569/The Hill by FTX #45307)[1], NFT (321390613551199844/FTX AU - we are here! #1542)[1], NFT (441316069122446980/FTX AU - we are here! #1548)[1], NFT (492987751069193067/FTX Crypto Cup 2022 Key #14924)[1], SOL[.01675671], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 02140647 | | BTC[0.08469365], DOGE[27952.135372], ETH[0.43086817], ETHW[0.43086817], FTM[1591.19205], FTT[153.09457], MANA[501], MATIC[160], RUNE[209.2], SAND[267], SHIB[104794159.8], SOL[25.82213516], STEP[5725.00114], USD[818.82] | | |
| 02140648 | | BTC[.06174644], ETH[.40945274], ETHW[.40928069], FTT[27.97070123], USDT[1251.37707697] | Yes | |
| 02140651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211203[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[6.75], USDT[12.81489679], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140654 | | DFL[0], EUR[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02140656 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0566], CRO-PERP[0], DYDX[85.6], DYDX-PERP[0], EOS-PERP[0], ETH[0.69848315], ETH-PERP[0], ETHW[0.69820463], FTT[25.09918020], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL[0.00001113], SOL-PERP[-29.5], SPELL-PERP[0], USD[1133.88], USDT[0.19238636], ZEC-PERP[0] | | SOL[.00001111] |
| 02140658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.79], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02140659 | | BLT[.13885], TRX[.810012], USD[25.00], USDT[1921.77520250] | | |
| 02140660 | | USD[0.00], USDT[0], WAVES[0.26122165] | | |
| 02140666 | | TRX[1.49008900], USD[0.00] | | |
| 02140667 | | ETH-PERP[0], FTM[415.9260957], FTT[1.60390531], SOL[0], USD[0.00], USDT[540.88444211] | | |
| 02140668 | | AURY[4], CRO[360], POLIS[4.7], SPELL[600], USD[50.68] | | |
| 02140675 | | USDT[.00864] | | |
| 02140678 | | BNB[.008272], USD[0.56], USDT[0.42235709] | | |
| 02140679 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37263806], LUNA2_LOCKED[3.20282214], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02140680 | | USDT[.952606] | | |
| 02140683 | | CEL-PERP[0], SHIT-PERP[0], TRX[.000778], USD[0.05], USDT[0] | | |
| 02140684 | | BCH[0], BTC[0.00104097], DOT[0.34395078], LTC[.1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140685 | | BLT[.9], USD[0.00] | | |
| 02140686 | | BNB[0.00000002], BTC[0], ETH[0], LTC[0], MATIC[0.01236880], SOL[0], TRX[0], USD[0.00], USDT[0.06708549] | | |
| 02140690 | | USD[11.00] | | |
| 02140693 | | EDEN[5.99886], EDEN-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], USDT[0.00174800] | | |
| 02140696 | | USD[25.00] | | |
| 02140702 | | STMX-PERP[0], SUSHIBULL[133973.2], SXPBULL[4169.166], USD[0.95], XTZBULL[133.9732] | | |
| 02140704 | | BTC[.0000183], BTC-PERP[0], ETH[.00008031], ETHW[.00017531], GMT-PERP[0], GST-PERP[0], NEAR[.005], NEAR-PERP[0], SOL[.00030717], SOL-PERP[-956.49000000], USD[19993.67], USDT[0.00052252], XRP[89806.34031352] | | |
| 02140710 | | USD[0.28] | | |
| 02140712 | | NFT (445247363553580063/FTX EU - we are here! #193946)[1], NFT (482923729878768886/FTX EU - we are here! #194032)[1], NFT (493587610954780657/FTX EU - we are here! #194122)[1], USDT[1.1480512] | Yes | |
| 02140722 | | USDT[102.29532630] | | |
| 02140732 | | BTC-PERP[0], ETHW[3.53732778], USD[0.03] | | |
| 02140739 | Contingent | BTC[0], DOGE-PERP[0], LUNA2[0.02246467], LUNA2_LOCKED[0.05241757], LUNC[4891.73], USD[0.62] | | |
| 02140742 | | AURY[0.85953502] | | |
| 02140744 | | ATLAS[11320], POLIS[196.676834], USD[0.20] | | |
| 02140748 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], BTC[.0003204], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02140749 | | FTT[0], USD[0.00] | | |
| 02140751 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00867420] | | |
| 02140753 | Contingent | LUNA2[0.00886614], LUNA2_LOCKED[0.00202099], LUNC[.009724], USD[0.96], USTC[.1226], USTC-PERP[0] | | |
| 02140756 | | USD[0.00] | | |
| 02140759 | | ATLAS[0], USDT[0] | | |
| 02140761 | | ATLAS-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[.099582], SOL[0], TRX[42.99183], USD[0.00], USDT[299.03211682] | | |
| 02140762 | | ATLAS[54.47412145], BTC[.00137995], EDEN[470.04168699], FTT[27.94688686], OXY[180.55832999], POLIS[.0124767], SOL[22.81921715] | Yes | |
| 02140766 | Contingent | ADAHEDGE[2], ALICE[1.90769962], ATLAS[146.60172054], AXS[0], BAO[0], BAT[32.95655969], BNB[0], BTC[0.00020988], CRO[129.79319449], DOGE[296.66901301], ENJ[25.06954447], ETH[0.02525387], ETHW[0.02525387], FTM[0], GALA[56.94897957], GODS[21.62335505], IMX[5.5964886], KIN[99472.79419078], LRC[50.39297393], LUNA2[0.03822818], LUNA2_LOCKED[0.08919910], LUNC[8324.268088S], MANA[8.40106354], SAND[0], SHIB[1008213.65086318], SOL[0.35043953], SPELL[858.71801358], STMX[320.71666062], STORJ[3.31782811], USD[50.00], USDT[0.00000156], XRP[40] | | |
| 02140769 | | EUR[0.00] | | |
| 02140774 | | AAVE-PERP[0], ALGOBULL[3000O], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000700], BTC-PERP[0], BULL[0.00001000], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.03372222], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02140775 | | TRX[.000001] | Yes | |
| 02140777 | | BNB[0.00000001], ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02140778 | Contingent | APE-PERP[0], APT[0], BNB[.00000001], BTC[0], DOGE[0], ETH[0], FTT[2.57227010], GAL-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (297300823019560559/Raydium Alpha Tester Invitation)[1], NFT (312458641923582163/Raydium Alpha Tester Invitation)[1], NFT (367987383789897605/Raydium Alpha Tester Invitation)[1], NFT (396694590088436498/Raydium Alpha Tester Invitation)[1], NFT (413777471303467770/Raydium Alpha Tester Invitation)[1], NFT (417560973391297577/Raydium Alpha Tester Invitation)[1], NFT (421823842470381661/Raydium Alpha Tester Invitation)[1], NFT (491190653411151996/Raydium Alpha Tester Invitation)[1], NFT (496673590575112032/Raydium Alpha Tester Invitation)[1], NFT (501435794275786831/Raydium Alpha Tester Invitation)[1], NFT (535009076524545201/FTX AU - we are here! #67446)[1], SGD[0.00], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02140780 | | USD[0.00] | | |
| 02140781 | | BAO[1], GBP[0.00], KIN[2] | Yes | |
| 02140783 | | BTC[.00758223], FTT[2.5], NFT (311294392338407074/Netherlands Ticket Stub #1767)[1], NFT (338596177633766322/FTX EU - we are here! #87177)[1], NFT (350894868114186146/FTX EU - we are here! #87064)[1], NFT (380710976945106318/FTX EU - we are here! #86903)[1], NFT (382468809686012101/The Hill by FTX #45621)[1], NFT (546547722956154657/Austria Ticket Stub #1151)[1], REAL[31.7], USD[0.00] | | |
| 02140784 | | BNB[0], DOGE[1], SLP[0], TRX[1], USD[0.08], USDT[0] | Yes | |
| 02140785 | | POLIS[.02713361], TRX[.000001], USD[0.00], USDT[0] | | |
| 02140789 | | GARI[.75], TRX[.000026], USD[0.00], USDT[0] | | |
| 02140791 | | USD[0.05], USDT[0.01401096] | | |
| 02140796 | | ALGOBULL[6701.41474311], AUDIO-PERP[0], BAO-PERP[0], BCH[0.00002229], BEAR[1999.6], BTC[0.00000008], CVC-PERP[0], DENT[5.22636702], DOGEBEAR2021[.01175769], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[99.98], ETHBEAR[1999800], FIDA[.00002999], FTT[.00012243], GBP[0.00], GRTBEAR[99.98], KSHIB-PERP[0], REEF-PERP[0], SHIB[40959.40959409], SLP[1.19649744], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[2.785443], SUSHIBULL[179.73973686], SXP[.00007987], TONCOIN-PERP[0], TRX[0.00052639], USD[-0.01], USDT[0.00956600] | | |
| 02140798 | | 0 | | |
| 02140800 | | NFT (503294947642578984/The Hill by FTX #20764)[1], NFT (540094471150615856/FTX Crypto Cup 2022 Key #18415)[1], USD[1.29], USDT[0] | | |
| 02140805 | | ETH[.00000001], FTT[0], USD[2.79], USDT[0] | | |
| 02140807 | | ATLAS[.00165784], BNB[0.00000001], USD[0.00], USDT[0] | | |
| 02140808 | | BLT[.9794], ETH[0], FLOW-PERP[0], USD[0.65], USDT[0] | | |
| 02140810 | | AVAX[0], BNB[0], BTC[0.00000041], DOT[0], ETH[0], ETHW[0], GENE[.00000011], GST-PERP[0], LTC[0], LUNC[0], MATIC[0], NFT (476893583551119575/The Hill by FTX #11182)[1], NFT (486065113540242913/The Hill by FTX #11188)[1], NFT (524423663149451552/The Hill by FTX #11120)[1], NFT (565423444642610944/The Hill by FTX #16257)[1], NFT (567883694246738152/The Hill by FTX #17202)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 02140812 | | NFT (471441975941785551/The Hill by FTX #17594)[1], USD[0.00], USDT[0] | | |
| 02140815 | | NFT (299553678584754574/FTX EU - we are here! #100836)[1], NFT (406514427801146717/FTX EU - we are here! #101130)[1], NFT (529686428993635714/FTX EU - we are here! #100293)[1] | | |
| 02140817 | | ADA-0624[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.87], USDT[0.00481923], WAVES-PERP[0], YFI-PERP[0] | | |
| 02140818 | | ADA-PERP[0], BTC[.005], BTC-PERP[0], EUR[1.00], FTT-PERP[0], USD[0.81] | | |
| 02140819 | | LTC[.008], USD[1.35], USDT[0.00633497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140822 | | AKRO[1], ATLAS[159.9424], BAO[1], BLT[.111775], BTC[0.00400428], GENE[.99982], HOOD[5.1195482], KIN[4], USD[-0.11] | | |
| 02140826 | | NFT (351444657651728841/FTX EU - we are here! #246119)[1], NFT (411791747505379210/FTX EU - we are here! #246142)[1], NFT (478120815631634318/FTX EU - we are here! #246128)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02140829 | | AGLD-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA[8.3831], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], MANA[.8243], MANA-PERP[0], SHIB-PERP[0], TLM[.72222], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02140834 | | FTT[0.08265203], USDT[0] | | |
| 02140835 | | MANA-PERP[0], USD[0.59], USDT[0] | | |
| 02140836 | | BTC[0], EUR[2.36], TRX[.000777], USDT[.65964244] | | |
| 02140837 | Contingent | ALICE[37.9], ATOM[6.4], BLT[634], DAI[.2], ETH[.00043999], GENE[10.99715], IMX[258.7], LUNA2[0.21744212], LUNA2_LOCKED[0.50736495], LUNC[47348.48], NEAR[20.4], NFT (410263287120995790/FTX EU - we are here! #8808)[1], NFT (423239205375534533/FTX EU - we are here! #8737)[1], NFT (545772618919863084/FTX EU - we are here! #8618)[1], SOL[.00193959], TONCOIN[.09], TRX[.940799], USD[0.00], USDT[0.76964574] | | |
| 02140838 | Contingent | BNB[0], BTC[0], EUR[0.00], LUNA2[0.01605394], LUNA2_LOCKED[0.03745920], LUNC[3495.78], USDT[.00191664] | | |
| 02140840 | | TRX[.240891], USD[2.17] | | |
| 02140847 | | AKRO[1], BAO[1], TRX[1], USDT[11.60001008] | | |
| 02140848 | | EUR[5895.08], FTT[0.00266729], USD[0.42] | | |
| 02140849 | Contingent | AKRO[2], BAO[3], KIN[5], LTC[4.12171358], LUNA2[0.00759693], LUNA2_LOCKED[0.01772618], LUNC[1654.24890694], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02140851 | | USD[0.05] | | |
| 02140854 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[39.4], ATOM-PERP[0], AVAX[0.09068767], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0.62], FTT[0.00001697], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[5.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[151.67], USDT[289.36328714], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02140855 | | FTT[0.00466303], USD[0.91], USDT[0] | | |
| 02140857 | | BLT[.57052827] | | |
| 02140858 | | BLT[.5], STARS[.94296], USD[0.00], USDT[0.00345800] | | |
| 02140861 | | BLT[.0084166], ETHW[1.59361643], USD[0.00] | | |
| 02140863 | | USD[0.00] | | |
| 02140865 | | ATLAS[819.836], ETH[.0909818], GENE[.00000001], IMX[21], NFT (433235668894873546/The Hill by FTX #29098)[1], USD[2.19], USDT[0] | | |
| 02140866 | Contingent | AVAX[.699867], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.50540569], LUNA2[0.02075184], LUNA2_LOCKED[0.04842096], LUNC[4518.7576785], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.06935000] | | |
| 02140868 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[230.9], DYDX-PERP[0], ETH-PERP[0], FTT[.09802], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.62], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02140869 | | BTC[.011694], ETH[1.383], ETHW[1.383], FTT[8.59848116], LINK[6.4913405], SOL[2.29959842], USD[514.32], XRP[524.6928842] | | |
| 02140873 | | USD[-0.22], USDT[.23999503] | | |
| 02140874 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02140875 | | BLT[.10877926], NFT (391217969202029883/The Hill by FTX #14086)[1], USD[2.14] | | |
| 02140878 | | BLT[.16168797], SOL[.008], USD[0.00] | | |
| 02140883 | | BTC[.00322455] | | |
| 02140885 | | 0 | | |
| 02140887 | | 0 | | |
| 02140889 | | FTT[0.18557671], NFT (335649715886353767/FTX EU - we are here! #99439)[1], NFT (448979944565650070/The Hill by FTX #32446)[1], SOL[.00000001], USD[20.00], USDT[0.65000000] | | |
| 02140890 | | ATLAS[9.7534], BLT[.95626], STARS[.91], USD[0.00] | | |
| 02140894 | | BLT[1], MCB[.0008629], USD[0.00], USDT[67.11749073] | | |
| 02140902 | | USD[0.03] | | |
| 02140903 | | NFT (446164689140431720/The Hill by FTX #29303)[1], USD[0.53] | | |
| 02140904 | | BLT[2.8423615], DOGE-PERP[0], USD[0.01], USDT[0.00002930] | | |
| 02140906 | | FLOW-PERP[0], NFT (497452248025098017/The Hill by FTX #31202)[1], TRX[.000297], USD[0.73], USDT[0.11308760] | | |
| 02140907 | | GODS[19.4], SPELL[5800], TRX[.000001], USD[1.27], USDT[0.00000001] | | |
| 02140908 | | BTC[0.00008151], USDT[0] | | |
| 02140909 | | SOL[.05], TRX[.991617], USDT[0.25225294] | | |
| 02140910 | | ETH[.008], ETHW[.008], MATIC[3.47068511], SOL[.0306644], TRX[.0081], USDT[47.98832818] | | |
| 02140911 | | USD[104.22], USDT[224.23655319] | Yes | |
| 02140914 | | LTC[.00198431] | | |
| 02140917 | | BNB[.0019982], FTT[58.18957422], IMX[.043156], NFT (542562897076187824/The Hill by FTX #29084)[1], USD[0.22], USDT[0] | | |
| 02140919 | | FTT[0.00228631], NFT (342506338819848330/FTX EU - we are here! #117191)[1], NFT (487760175267602790/The Hill by FTX #27110)[1], NFT (490109761168409409/FTX EU - we are here! #118789)[1], NFT (508241607287673044/FTX EU - we are here! #116801)[1], USD[0.00] | | |
| 02140920 | Contingent | BAO[1], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT[1], FIDA[1], GMT-PERP[0], GST-PERP[0], KIN[3], LUNA2[0.06154497], LUNA2_LOCKED[0.14360495], LUNC[13401.5488], NFT (555803967022860367/The Hill by FTX #25604)[1], RSR[1], SOL-PERP[1.35], TRX[1.000812], UBXT[1], USD[-6.35], USDT[0.68695659] | | |
| 02140929 | | USD[0.40] | | |
| 02140934 | | AUDIO-PERP[0], NEO-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000777], USD[1.72], USDT[0] | | |
| 02140935 | | USD[0.00], USDT[0] | | |
| 02140937 | | BTC[0.00009989], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[430.64], USDT[0] | | |
| 02140945 | | FTT[0.02567331], USD[0.00] | | |
| 02140946 | Contingent | AAVE[.00011363], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00345229], BTC[2.97808595], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[6.06848977], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[3.95986589], LUNA2_LOCKED[9.23968707], LUNC[862269.1348531], LUNC-PERP[0], MATIC[.7], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB[76566.97740112], SOL[.5], SUSHI-PERP[0], USD[491.25], USDT[0.00335945], XRP[85.76974583], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02140947 | | BF_POINT[200], EUR[0.50] | Yes | |
| 02140949 | | BTC[0.00000001], ETH[.00971583], ETHW[0.00971581], MANA[28], SAND[15], USD[11.47] | | |
| 02140951 | | FTT[59.66173569], NFT (376792565973462825/FTX EU - we are here! #21673)[1], NFT (385046945391785213/FTX AU - we are here! #32521)[1], NFT (394612326369302076/FTX EU - we are here! #22104)[1], NFT (431620751692393998/FTX EU - we are here! #22003)[1], NFT (565888784277917968/FTX AU - we are here! #3255)[1], USD[0.00], USDT[0] | | |
| 02140954 | | ATOM-PERP[0], BTC-PERP[0], ETH[.0001144], ETH-PERP[0], ETHW[0.0001440], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0] | | |
| 02140955 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0.694], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[7.99856], MATIC[9.9982], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[4.9991], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-603.97], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02140957 | | BLT[.069925], USD[0.01] | | |
| 02140958 | | ETH[.00068384], FTT[0.07290747], SUSHI[.401295], USD[425.50], USDT[0] | | |
| 02140959 | | BLT[.04406396], USD[25.10] | | |
| 02140963 | Contingent | FTT[790], NFT (427298434682152829/FTX AU - we are here! #18749)[1], NFT (486127178138382285/FTX AU - we are here! #38581)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01], USDT[0.77000000] | | |
| 02140964 | | ATLAS-PERP[0], ETH[.00079096], ETHW[0.00079095], USD[0.37], USDT[0] | | |
| 02140966 | | ATLAS[0.00747205], USD[0.14], USDT[0] | | |
| 02140968 | | BOBA[.094425], NFT (429782654279203028/FTX Crypto Cup 2022 Key #5714)[1], NFT (431156712316713022/The Hill by FTX #7848)[1], NFT (460027741369056124/FTX AU - we are here! #33355)[1], NFT (466446694466130912?/FTX EU - we are here! #19809)[1], NFT (466548182029874408/FTX EU - we are here! #19454)[1], NFT (571716468599600624/FTX AU - we are here! #33475)[1], NFT (575036293185728201/FTX EU - we are here! #19662)[1], USD[0.06] | | |
| 02140969 | | 1INCH-PERP[0], ADA-2021123110], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-2021123110], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-032610], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], XRP[.07025949], XRP-PERP[0], XTZ-PERP[0] | | |
| 02140972 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02140973 | | ETH[.07114], ETHW[.07114], XRP[490.58] | | |
| 02140976 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002051], BTC-PERP[0], DOT-PERP[0], ETH[.00061703], ETH-PERP[0], ETHW[0.08461702], FTT[0], LINK-PERP[0], SOL-PERP[0], USD[3841.97], USDT[0.00000001] | | |
| 02140980 | Contingent | BLT[52.61262703], BTC[.02075749], ETH[0.29625595], ETH-PERP[0], ETHW[0.29620446], LUNA2[0.00625416], LUNA2_LOCKED[0.01459305], LUNC[1361.857574], TRX[.000002], USD[0.04], USDT[0] | Yes | |
| 02140983 | | USD[0.00] | | |
| 02140984 | | TRX[.001554] | | |
| 02140985 | | DOGE[602.46485888], MATIC[80.19564285], SHIB[62084005], USD[1.43] | | |
| 02140986 | | USD[25.00] | | |
| 02140989 | | TRX[.000001], USD[1.60], USDT[0] | | |
| 02140990 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.63], XRP[257.96256], XRP-PERP[0] | | |
| 02140993 | | USD[27.34] | Yes | |
| 02140997 | | BNB[0], ETH[.04000001], EUR[20.21], USD[4.93], ZIL-PERP[0] | | |
| 02141000 | | AKRO[5], BAO[8], BTC[0], DENT[3], EUR[0.00], KIN[6], LTC[55.45467666], MATIC[1.00042927], RSR[2], SXP[1], TOMO[1], TONCOIN[0.00065612], TRX[1], UBXT[3] | Yes | |
| 02141001 | | AUD[0.00], BTC[.02681963] | | |
| 02141002 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0201123110], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02141004 | | BTC[.00095004], TRX[.000001] | | |
| 02141005 | | BLT[.9962], TRX[.000001], USD[0.01], USDT[0.16000000] | | |
| 02141006 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], REN-PERP[0], SOL-PERP[11.32], STEP-PERP[0], USD[-69.23] | | |
| 02141007 | | BLT[.600125], GENE[.09579089], TRX[257], USD[0.23] | | |
| 02141012 | | AKRO[5], BAO[41], DENT[4], ETH[0.00000146], ETHW[0.00000146], KIN[41], NFT (509095692544036928/FTX EU - we are here! #7307)[1], RSR[4], TOMO[1.00427396], TRX[6.000784], TRY[0.00], UBXT[8], USDT[0.93719345] | Yes | |
| 02141017 | Contingent, Disputed | BNB[0], USDT[0] | | |
| 02141021 | | NFT (321502185874015191/FTX EU - we are here! #15461)[1], NFT (322114767821451334/FTX EU - we are here! #16178)[1] | | |
| 02141023 | | BAO[1], ETH[0], NEAR[.32763677], TRX[.500001], UBXT[1], USD[1.89], USDT[0.00001496] | | |
| 02141026 | | USDT[208.44936317] | Yes | |
| 02141028 | | BTC[0.00001642], USDT[0.00038412] | | |
| 02141030 | | BTC[.00012639], TRX[.000001], USDT[0.00040634] | | |
| 02141031 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00675], SOL[7.44990777], SRM[51.04653965], SRM_LOCKED[1.00033107], USD[0.00], USDT[51.82359039] | | |
| 02141037 | Contingent | BTC[0.01571222], ETH[.23392172], ETHW[0.23392172], LUNA2_LOCKED[1.96784324], LUNC[26823.9633346], SOL[3.7458504], USD[0.02], USDT[0.68765465] | | |
| 02141040 | | NFT (467252308004816797/FTX EU - we are here! #192485)[1], NFT (556295743919241048/FTX EU - we are here! #192539)[1], NFT (564142760450851732/FTX EU - we are here! #192642)[1] | | |
| 02141041 | | NFT (380443260427801931/FTX EU - we are here! #137551)[1], NFT (465011602393621075/FTX EU - we are here! #137997)[1], NFT (501565238928853116/The Hill by FTX #13539)[1], NFT (546803465692450481/FTX EU - we are here! #137825)[1], NFT (556665658028149172/FTX Crypto Cup 2022 Key #6521)[1], USD[0.00], USDT[0] | | |
| 02141048 | | BAO[4], BLT[0.00346968], KIN[2], USD[0.00], USDT[0.00002639] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141049 | | USDT[29.61736411] | | |
| 02141050 | | BLT[32], USD[1.97] | | |
| 02141057 | | USD[0.00] | | |
| 02141058 | Contingent, Disputed | USD[25.00] | | |
| 02141059 | | BTC[0.08759832], BTC-PERP[.3152], ETH[.759], ETHW[.759], USD[5653.32] | | |
| 02141063 | | BTC[0.00000103] | | |
| 02141065 | | BTC[0], ETH[0.00614273], ETHW[0.00610967], FTT[.999734], NFT (290635881577685789/FTX EU - we are here! #276096)[1], NFT (494587100271598065/FTX EU - we are here! #276103)[1], USD[2.06] | | ETH[.006036] |
| 02141066 | | ADA-PERP[0], AR-PERP[0], ATA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02141068 | | ATLAS[2180], CONV[3590], USD[0.13] | | |
| 02141072 | | ETH[0], GENE[0], KIN[1], MATIC[0], NEAR[0], SOL[0], TRX[.000257], USD[0.00], USDT[0.00000006] | | |
| 02141073 | | USD[0.00], USDT[0.00000001] | | |
| 02141074 | | BTC-PERP[0], ETH-PERP[0], GODS[31.1], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02141075 | Contingent | AVAX-PERP[0], BTC[.0441], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[.0658], HNT-PERP[0], LUNA2[1.53022764], LUNA2_LOCKED[3.57006450], LUNC[.7413138], LUNC-PERP[0], MATIC-PERP[0], TRX[16731.08361026], USD[59.37], USDT[0.03004821] | | |
| 02141076 | | ETH[.0005], ETHW[.0005], TRX[.574999], USD[1.51] | | |
| 02141079 | | AAVE[3.34], ALICE[60.6], AXS[13.6998556], BTC[.0001], DOT[20], DYDX[64], EN[213], ETH[.004], ETHW[.004], FTM[991], FTT[27.00407385], GALA[1360], LRC[283], LTC[1.72], MANA[539], SAND[297], SHIB[50396065.1], SOL[10.50986462], USD[982.64], YFI[.065] | | |
| 02141080 | | AKRO[3], AUDIO[1.00338408], BAO[9], BIT[18333741], DENT[4.994216], ETH[4.41885083], ETHW[4.41699495], FTT[66.34552917], KIN[2], RSR[2], TRX[5], UBXT[3], USD[0.00], USDT[0.00002096] | Yes | |
| 02141082 | Contingent | AVAX[0], BNB[2.50256849], BTC[.00060024], CEL[503.28299152], ETH[1.14887855], ETHW[1.14340750], FTM[0], FTT[0.08962056], LUNA2[3.08994843], LUNA2_LOCKED[7.20987967], RUNE[0], USD[36.07], USDT[0], USTC[0.00000001] | | ETH[1.148865] |
| 02141084 | | BTC[.00351898], ETH[.131], ETHW[.131], SHIB[400000], TRX[1341.655012], USD[2.66] | | |
| 02141085 | | BTC-PERP[0], EUR[10.71], SOL[1.00661088], USD[0.94] | | |
| 02141087 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 02141088 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.19100000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00419892], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00161], LUNA2_LOCKED[.00376], LUNC[0.00833700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00854], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI-PERP[0], USD[-2.17], USD[0.00000001], USTC[0.22820001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02141090 | | BLT[.586475], GENE[.0480375], MCB[.001472], USD[0] | | |
| 02141091 | | ALGO-PERP[0], USD[0.01], USDT[10.087362] | | |
| 02141094 | | FTT[22.9], TRX[.750513], USD[0.33] | | |
| 02141099 | | ATLAS[1010], TRX[.000019], USD[0.00], USDT[0] | | |
| 02141101 | | DOGE[1750.88940804], ETH[.21532785], ETHW[4.25209461], FTT[8.26447742], USD[0.00], USDT[5.60000000] | | |
| 02141103 | | ATLAS[190854.36516015], ETH[1.58880031], ETHW[1.58834944], FTT[240.28911376], MAPS[438.12206421], NFT (307860256172439829/FTX Crypto Cup 2022 Key #13427)[1], NFT (321910403852695666/FTX AU - we are here! #9261)[1], NFT (362115970265551869/FTX EU - we are here! #177081)[1], NFT (363370574403500355/FTX AU - we are here! #23905)[1], NFT (416576028969848292/FTX AU - we are here! #9265)[1], NFT (426194108490825909/The Hill by FTX #6976)[1], NFT (438603261500928069/Austria Ticket Stub #1241)[1], NFT (525299514939737117/FTX EU - we are here! #152860)[1], NFT (558141041133949676/FTX EU - we are here! #177005)[1], OXY[234.68866814], POLIS[1919.10537019], PSY[2088.02663723], USD[5135.38], USDT[55419.84120416] | Yes | |
| 02141106 | | 1INCH[0], ATLAS[0], BTC[0], BTC-PERP[0], FTT[0], GMT[0], POLIS[0], RAY[0], ROOK-PERP[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02141111 | | BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02141112 | | ATLAS[229.954], BRZ[1.61], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], POLIS[31.9936], USD[-0.23], USDT[0] | | |
| 02141115 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 02141118 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.30383867], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[24.9953925], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[2104.58009607], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[55.41342232], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.33], USDT[941.00885279], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02141122 | | BTC-PERP[0], ETH-PERP[0], USD[-1.11], USDT[3] | | |
| 02141125 | | AAVE[11.2678587], AVAX[22.80849341], AVAX-PERP[0], CRV[.94395], GRT-PERP[0], HNT-PERP[0], TRX[.000001], USD[1796.09], USDT[1.9004] | | |
| 02141126 | | BNB[0], BTC[0], LINK[2.15396713], USD[0.00], USDT[0.00000024] | | |
| 02141127 | | BTC[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02141130 | | BNB[0], CHZ[0], SOL[0], USD[0.00], USDT[0.00000406] | | |
| 02141132 | | CREAM[10.1472342], CREAM-PERP[0], HUM-PERP[0], SHIB[98613], SOL[1.83713645], TLM[6094.02169], TLM-PERP[0], USD[0.24], USDT[519.36901386] | | SOL[.08617062], USD[0.23], USDT[508.274977] |
| 02141141 | | USDT[1.36441748] | | |
| 02141142 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.22957757], LUNA2_LOCKED[0.53568100], LUNC[49991], LUNC-PERP[0], SOL-PERP[0], USD[0.35], USD[0.00894789], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02141143 | | BLT[.16168797], USD[0.00] | | |
| 02141144 | | FTT[200.30025], NFT (325291794216470928/Austria Ticket Stub #926)[1], SOL[57.24162165], TRX[.00017], USDT[1.19424777] | | |
| 02141146 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICX-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[.01678451] | | |
| 02141151 | | BLT[2.9994], USD[2.33], USDT[.004528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141152 | | BLT[.9], USD[0.00], USDT[47.97101648] | | |
| 02141154 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[4.262201], TRX-20211231[0], USD[0.84], USDT[1.49305661] | | |
| 02141161 | | SOL[.17361288], USD[0.00], USDT[0.00000139] | | |
| 02141162 | | BTC[.0842157], FRONT[1], TRX[.00001], USDT[0.01543222] | Yes | |
| 02141168 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01329824], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02141170 | | USD[25.00] | | |
| 02141171 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 02141175 | Contingent, Disputed | USD[0.00], XTZ-PERP[0] | | |
| 02141181 | | ATLAS[1050], USD[0.42] | | |
| 02141188 | | USD[0.00] | | |
| 02141189 | | DOT-PERP[0], SAND-PERP[0], USD[87.17] | | |
| 02141191 | | BTC[.00008946], ENS[34.124608], TRX[.000001], USD[1.76], USDT[0] | | |
| 02141193 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-64.67], USDT[71.19841946], VET-PERP[0], XRP-PERP[0] | | |
| 02141196 | | ADA-PERP[0], AKRO[2], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[8.05169536], LRC[696.2639676], OMG-PERP[0], SOL[.55200037], SOL-PERP[0], USD[2.95], VET-PERP[0] | Yes | |
| 02141197 | | BTC[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], NFT (308334506815957472/FTX EU - we are here! #97989)[1], NFT (328488599889398686/FTX Crypto Cup 2022 Key #15751)[1], NFT (339256506142622603/FTX EU - we are here! #97884)[1], NFT (471104647581842156/The Hill by FTX #18595)[1], NFT (525324482403451806/FTX EU - we are here! #98072)[1], RAY-PERP[1250], SOL[0], USD[-345.70], USDT[409.31406768] | | |
| 02141198 | | FTT[.69370968], FTT-PERP[0], SHIB[2091758], USD[-2.64] | | |
| 02141199 | | BNB[.0045], TRX[.3385], USDT[1.22314724] | | |
| 02141200 | | CHZ[2.37623763], TRX[.000001], USD[0.01], USDT[0] | | |
| 02141203 | | USD[0.00], USDT[0] | | |
| 02141205 | | NFT (559014890981976499/The Hill by FTX #34211)[1], USD[0.00] | | |
| 02141210 | | AUDIO[48.14511648], AVAX[7.25654637], BICO[16.74453699], BNB[.13545768], BNT[2.61752891], BOBA[20.09344411], BTC[.00000242], CHZ[177.92760445], COMP[.50243394], CRO[1063.72247356], ETHW[1.01392135], GRT[155.35888703], IMX[21.45383059], JOE[65.93161353], MANA[44.2242167], PSY[3153.25894743], PTU[37.6752079], SAND[33.69464139], SPELL[5860.58786704], TLM[627.91698929], TRU[155.93271921] | Yes | |
| 02141211 | Contingent | AVAX[.02678496], BNB[0], FTT[0.00000002], LUNA2[0.00000001], LUNC[.00334], SOL[.00689998], USD[0.00], USDT[0.00000001] | | |
| 02141215 | | AKRO[1], BAO[2], ETH[.0000025], ETHW[.0000025], USDT[0] | Yes | |
| 02141223 | | DFL[60], USD[1.79] | | |
| 02141224 | | USD[0.00] | | |
| 02141225 | | BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 02141227 | | FTT[0], USD[0.00] | | |
| 02141231 | | BTC[0.00002997], EUR[2.37], SOL[.0069], TRX[.000002], USDT[0.21901437] | | |
| 02141232 | Contingent | AAVE[.009411], ALICE[.02902], ATLAS[8.993], AUDIO[.8416], AVAX[.09214], BAT[.2904], BOBA[.176175], CHR[.1573], CHZ[4.527], CLV[.01969], CRO[9.403], DFL[9.974], DOGE[.6438], ENJ[.49125], ENS[.006677], FRONT[.3128], GALA[4.002], GENE[.02943], GRT[.0483], HMT[.6898], HT[.05354], HUM[4.8902], IMX[.06366], KSHIB[2.673], LRC[0.08707740], LTC[.006782], LUNA2[0.00247905], LUNA2_LOCKED[0.00578446], LUNC[.007986], MANA[.5842], MAPS[.1228], MATIC[8.262], MBS[26132.09805], MTA[.6279], OMG[.176175], PRISM[849.83], PTU[.6556], RUNE[.0282], SAND[.0863595], SHIB[40375], SLP[1.1825], SOL[.0082605], SPELL[23.975], STARS[.4204], STORJ[.05549], TRU[0.34145492], TULIP[.069595], USD[6.33], USDT[0.00000001], WAVES[.3616], XPLA[21555.688] | | |
| 02141234 | | BLT[.16168797], USD[0.02] | | |
| 02141236 | Contingent | ETHW[.0001808], LUNA2[0.00002148], LUNA2_LOCKED[0.00005013], LUNC[4.6791108], TRX[.000231], USD[100.03], USDT[.002128] | | |
| 02141238 | | AMPL[0.03261712], AMPL-PERP[0], BTC[.199962], BTC-PERP[.2], DAWN[4997.454943], DAWN-PERP[10000], USD[783.80] | | |
| 02141240 | | AKRO[1], EUR[0.00], USD[6208.71] | Yes | |
| 02141242 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098345], USD[0.00] | | |
| 02141246 | | BLT[.33109701], USD[0.00], USDT[0.00340763] | | |
| 02141247 | | NFT (379856731806872101/FTX EU - we are here! #140487)[1], NFT (387026566808900909/FTX EU - we are here! #140660)[1], NFT (569799685043488780/FTX EU - we are here! #140285)[1], TRX[.000777], USDT[0.00033414] | | |
| 02141249 | | BTC-PERP[0], GODS[34.7], SPELL[4400], USD[0.42], USDT[0] | | |
| 02141254 | | GMT[.9038], SXP[.0443], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02141255 | | TRX[.002331], UMEE[1179.764], USD[0.93], USDT[.009341] | | |
| 02141258 | | LTC[.0001] | | |
| 02141261 | | USD[54.58] | Yes | |
| 02141262 | Contingent, Disputed | USDT[0.00030282] | | |
| 02141263 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], EUR[0.00], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], USD[0.02], USDT[0] | | |
| 02141266 | Contingent | DOGE[1095.30719318], LUNA2[2.84427362], LUNA2_LOCKED[6.63663845], USD[0.00] | | |
| 02141267 | | POLIS[4.56], USD[0.42] | | |
| 02141270 | | BTC[0] | | |
| 02141277 | | USD[0.01] | | |
| 02141281 | | AUDIO[0], USD[0.00], USDT[0] | | |
| 02141282 | | BNB[0], BTC[0.00360888], BULL[0], ETH[0.00044743], ETHBULL[0], FTT[0], LINK[0], MATIC[909.07303], TRX[776232.488025], USD[0.25], USDT[38.71994661], YFI[0] | | |
| 02141284 | | EUR[0.00] | | |
| 02141286 | Contingent, Disputed | GENE[.06036682], SOL[.00576508], USD[0.01], USDT[0] | | |
| 02141288 | | USDT[.000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141289 | | BTC[0.00006451], TRX[0], USD[0.00], USDT[0] | | |
| 02141290 | | TRX[.000001] | | |
| 02141291 | | USD[0.21] | | |
| 02141293 | | ALICE[.0883], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01034590], BADGER-PERP[0], CHZ-PERP[0], CRV[.9774], ETC-PERP[0], EUR[-625.12], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[857.86] | | |
| 02141295 | | ALPHA[138.832], BOBA[996.43004], FTT[182.55195817], INDI[4000], INDI_IEO_TICKET[1], LINK[398.488], LTC[19.959], REEF[48619], UNI[98.84], USDT[599.049916], YGG[665.08607808], ZRX[2470] | | |
| 02141300 | | TRX[.561904], USDT[2.53721237] | | |
| 02141301 | | BTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02141302 | | BNB[0.00000001], GENE[0], GMT[0.58881176], LTC[0], MATIC[0.02040763], SOL[0], TRX[0], USD[0.00], USDT[0.00000522] | | |
| 02141304 | | TRX[.000002] | | |
| 02141305 | | USD[45.90] | | |
| 02141306 | | BIT[.9928], FTT[21.4], NFT (527706152871456588/FTX EU - we are here! #183370)[1], NFT (548677399183214560/FTX EU - we are here! #183432)[1], NFT (552053838667900791/FTX EU - we are here! #183479)[1], TRX[.000001], USD[0.00], USDT[0.55036364] | | |
| 02141307 | | USD[25.00] | | |
| 02141308 | | BLT[24.99696], USD[37.35] | | |
| 02141310 | | ETH[0] | | |
| 02141313 | Contingent | AXS[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[2591.25636395], DOGE[0], ETH[0.40444860], ETH-PERP[0], FTM[0], FTT[180.57831561], GLMR-PERP[0], GMT-PERP[0], GST[394.64], GST-PERP[0], LTC[0], LUNA20.79749683], LUNA2_LOCKED[1.86082594], LUNC[63523.43965233], SOL[0], SUSHI[0], TRX[.000018], USD[0.00], USDT[2003.08638013], USTC[71.59463824] | Yes | |
| 02141314 | | TRX[.0008], USD[0.54], USDT[0.00000501] | | |
| 02141315 | | EUR[0.00] | | |
| 02141317 | | USD[960.81], USDT[0] | | |
| 02141319 | | ETH[.00082], ETH-PERP[0], EUR[0.65], USD[0.07], USDT[0.08342002] | | |
| 02141324 | | FTT[0.00893311], TRX[.000778], USDT[0] | | |
| 02141326 | | EDEN-20211231[0], ENJ[0], FTT[78.53343308], FTT-PERP[0], MANA[.99395349], SOL-PERP[0], SRM-PERP[0], STARS[576.98996189], USD[0.00], USDT[269.77823657] | | |
| 02141328 | | USD[2.69] | | |
| 02141330 | | DOGE-20211231[0], IMX[.099981], LINK-20211231[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02141331 | | BNB[.0046], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], TRX[7387.000836], USD[0.22], USDT[0] | | |
| 02141334 | | AUD[0.00], BTC[.00001801], TRX[.000001], USD[387.51], USDT[861.97768565] | | |
| 02141335 | | AVAX[13.93199631], BAO[1], BTC[.13554334], ETH[1.91478614], FTM[154.22889815], FTT[5.06163674], LINK[80.47213147], MATIC[441.88794009], TRX[.00003], USDT[3506.99987511] | Yes | |
| 02141339 | | NFT (353098185576405038/The Hill by FTX #36022)[1] | | |
| 02141341 | | ATLAS[36630], TRX[.000103], USD[0.00], USDT[0.00000001] | | |
| 02141343 | | BNB[.3], BTC[.00004591], CRO[1244.68832369], ETH[0.81152702], ETHW[0.81152702], FTT[.02870961], LTC[0.20039904], LTC-PERP[0], LUNC-PERP[0], MATIC[206.38843104], MATIC-PERP[0], NFT (320100283518201147/The Hill by FTX #24007)[1], SAND[2.21604875], SOL[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.00002065] | | |
| 02141352 | | BNB[0], NFT (362870059164191772/FTX EU - we are here! #226520)[1], NFT (408587211447550715/FTX EU - we are here! #226461)[1], NFT (549206367517346592/FTX EU - we are here! #226488)[1], SOL[0], USD[0.00] | | |
| 02141353 | | DOGE[.99753], KSOS[2600], SHIB[299905], SPELL[199.962], USD[0.04], USDT[0.00000001] | | |
| 02141355 | | FTT-PERP[0], SOL-PERP[0], USD[-0.47], USDT[0.73441125] | | |
| 02141356 | Contingent, Disputed | USD[25.00], USDT[0.00000133] | | |
| 02141357 | | NFT (362483137657340893/FTX Crypto Cup 2022 Key #14631)[1], TRX[.000001], USD[0.00] | | |
| 02141360 | | MATIC[0], SOL[0], TRX[0] | | |
| 02141361 | | FRONT[3.99928], NFT (416306537973043603/The Hill by FTX #26917)[1], USD[0.00], USDT[0.06282971] | | |
| 02141363 | Contingent | BTC[0], ETH[.00099031], ETHW[.00099031], LUNA2[0.00302521], LUNA2_LOCKED[0.00705883], LUNC[.0097454], TRX[.000007], USD[0.01], USDT[0] | | |
| 02141366 | | XRP[49.75] | | |
| 02141371 | | SHIB[3500000], SOL[4.38580965], USD[0.02] | | |
| 02141374 | | AKRO[4], BAO[2], DENT[2], ETH[.00000917], ETHW[.00000917], HOLY[1.08723252], KIN[5], RSR[1], TRX[3.001343], UBXT[2], USDT[44.90573076] | Yes | |
| 02141376 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.03317497], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[5.78352175], LUNA2_LOCKED[13.49488408], LUNC[.00365335], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.74], USDT[0.44000001] | | |
| 02141381 | | BLT[.558], PSY[.6446], USD[0.01], USDT[0] | | |
| 02141382 | | BLT[320.08725], NFT (439741011572903536/FTX EU - we are here! #285753)[1], NFT (463290600375929233/FTX EU - we are here! #60874)[1], NFT (466302884424131077/FTX EU - we are here! #60658)[1], USD[27.26] | | |
| 02141383 | | SOL[.00000001], TRX[.000011], USD[0.01], USDT[0] | | |
| 02141384 | | TRX[.30726], USDT[0.92071517] | | |
| 02141385 | | DOGE[0], TRX[.000001], USDT[0] | | |
| 02141387 | | USD[0.35] | | |
| 02141388 | | BLT[.695075], NFT (425173466217647695/The Hill by FTX #19902)[1], USD[0.00] | | |
| 02141389 | Contingent | AURY[37.99316], BTC[.00007625], BTC-PERP[0], CRV[.31357042], ENJ[1302.33], ETH-PERP[0], FRONT[62.8088586], FTM[1107.80056], GALA[11018.2972], IMX[1701.69364], LUNA2[0.01412571], LUNA2_LOCKED[0.032960001], LUNC[3075.905], MATIC[9.9802], SOL[.0088372], USD[1076.92], USDT[0] | | |
| 02141393 | | USD[0.56] | | |
| 02141403 | | EUR[0.00], USDT[0.48357330] | | |
| 02141407 | Contingent | BAO[1], BNB[.00001424], BTC[.00000629], ETH[.00001696], ETHW[.00001696], NFT (376280128886072353/FTX EU - we are here! #169474)[1], NFT (377659865746907758/FTX EU - we are here! #169028)[1], NFT (474103483778463662/The Hill by FTX #19009)[1], NFT (560250336997282254/FTX EU - we are here! #169273)[1], SRM[.37440764], SRM_LOCKED[20.74559236], TRX[.000109], USD[0.00], USDT[0.01271937] | Yes | |
| 02141410 | | BTC[0], FTT[0.06668950], GENE[.03149317], NFT (346882558906176299/FTX Crypto Cup 2022 Key #12496)[1], USD[0.00], USDT[0] | | |
| 02141412 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTT[0.00496699], LUNA2[0.00493539], LUNA2_LOCKED[0.01151592], SAND[0], USD[0.13], USDT[0.00000001], USTC[0.69862900] | | USD[0.13] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141414 | | FTT[.00000001], USD[0.00] | | |
| 02141417 | Contingent | APE-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], DYDX-PERP[0], ETH[0.00000660], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000510], FTM-PERP[0], FTT[150.05084996], GENE[0], GMT-PERP[0], LDO-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.44181899], SRM_LOCKED[9.55549846], USD[0.00], USDT[0.00313456] | | |
| 02141428 | | EUR[0.00], IMX[.06958023], USD[0.00], USDT[1.41360478] | | |
| 02141431 | | ENJ[28], USD[0.62] | | |
| 02141432 | | ATLAS[259.9696], FTT[.499905], USD[0.05] | | |
| 02141434 | | ATLAS[1350], BTC-PERP[0], EUR[0.00], SRN-PERP[0], USD[0.01], USDT[0], XRP-0624[0] | | |
| 02141436 | | NFT (317844065977760911/FTX EU - we are here! #233267)[1], NFT (325371625605714413/FTX AU - we are here! #13817)[1], NFT (349255396555136303/FTX AU - we are here! #45258)[1], NFT (383908009787268867/FTX EU - we are here! #233279)[1], NFT (385999924542352040/FTX EU - we are here! #233287)[1], NFT (498663280439663347/Austria Ticket Stub #1881)[1], NFT (562782179706751067/FTX AU - we are here! #13810)[1] | | |
| 02141438 | | AUDIO[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02141444 | | USD[0.19] | | |
| 02141448 | Contingent | BTT[77115987.01], DOGE[3568.56848], ETH[.200878], ETHW[.200878], LUNA2[3.32880822], LUNA2_LOCKED[7.76721919], LUNC[724855], SHIB[89862899.00953062], SUN[9977.07], TRX[.000004], USDT[10.712432] | | |
| 02141452 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.89], FIL-PERP[0], FTT[.00000001], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[8], USD[1135.37], USDT[10.37208662], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02141453 | | BNB[0], MATIC[0], USD[0.05], USDT[0.00000001] | | |
| 02141457 | | NFT (560128106771142273/The Hill by FTX #12735)[1], SOL[.0015], USD[0.09] | | |
| 02141458 | | ADA-PERP[0], BNB[.00211704], BTC[.00016744], DENT[95.366], DOGE[19671.9855], ETH[.00000805], ETHW[.00000805], GALA[19798.088], RUNE[279.168926], RUNE-PERP[0], SHIB[450634045.85], SOL[.007671], TRX[.000001], USD[5972.26], USDT[108.19275311] | | |
| 02141461 | | ATLAS[7.508], USD[0.00], USDT[0] | | |
| 02141464 | | ADABULL[9.3], DOGEBULL[142], ETHBULL[1.92], LINKBULL[17300], USD[0.00], USDT[0] | | |
| 02141465 | | BLT[.5], STARS[.933208], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[.005954] | | |
| 02141466 | | BLT[.592225], NFT (309090295793209287/FTX EU - we are here! #220718)[1], NFT (393479941075519375/FTX EU - we are here! #220725)[1], NFT (486098476095686886/FTX EU - we are here! #220737)[1], NFT (493176329691912669/The Hill by FTX #26794)[1], USD[0.00] | | |
| 02141468 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02141469 | | NFT (291457723587856639/FTX Crypto Cup 2022 Key #14987)[1] | | |
| 02141471 | | USD[0.87], USDT[0.00035487] | | |
| 02141472 | | MBS[3], MNGO[41.01426003], PRISM[280], STARS[2], TRX[.000001], USD[0.04], USDT[0] | | |
| 02141473 | | USD[25.00] | | |
| 02141474 | | TRX[.000001], USD[0.12] | | |
| 02141476 | | 0 | | |
| 02141479 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-2021123110[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02141482 | | BTC[.0010506], ETH[.01594296], ETHW[.01594296], XRP[20.150286] | | |
| 02141483 | | LUA[.08136], MTA[738.909], TRX[.000001], USDT[0.52440860] | | |
| 02141484 | | BNB[.00000002], ETH[.00000001], GENE[.00000001], USD[0.00], USDT[0] | | |
| 02141487 | Contingent | AKRO[10], BAO[24], BTC[.00000025], CHZ[1], CRO[0.37708391], DENT[11], DOGE[1500.00076848], ETH[.00000002], ETHW[.00000002], FIDA[1.04279236], FTM[50.59555042], FTT[22.92540651], GRT[1], HXRO[3.02037715], KIN[28], LUNA2[1.44510705], LUNA2_LOCKED[3.25241983], LUNC[4.4948293], MANA[.00240847], MATIC[.00074947], RAY[26.28749335], RSR[4], SAND[.00210642], SECO[1.08413247], SHIB[243923.98287016], SOL[.00800738], SRM[.00035936], SXP[1.03726933], TRU[1], TRX[.000001], UBXT[12], USD[0.00], USDT[659.48802476] | Yes | |
| 02141491 | | AAVE[15.812871], BEL[.58487444], DOGE[.7157], ETH[2.1548302], ETHW[2.1548302], MANA[313], USD[5.30], USDT[0.00219450] | | |
| 02141501 | | AKRO[5], AUDIO[1.03235794], BAO[6], BTC[.00003611], ETH[.00002961], ETHW[.00002961], GRT[1.00001617], HOLY[.00000959], KIN[5], SECO[.00000964], SOL[.00000915], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0.00001247] | Yes | |
| 02141506 | | ATLAS[0], AVAX[0], BNB[0], BTC[.00000398], CRO[0], DFL[0], DOT[0.00110976], ETH[.00000001], FTT[0], GODS[0.02324450], IMX[0], MATIC[0], SAND[0], SHIB[0], STARS[0], USD[0.00], USDT[0.00028260], USO[0], USO-0325[0] | | |
| 02141509 | | FTT[6.89862], USD[0.00] | | |
| 02141510 | | APE[.016533], USD[0.00] | | |
| 02141512 | Contingent | ALPHA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.22540461], LUNA2_LOCKED[0.52594410], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02141513 | | AKRO[1], BAO[2], FRONT[1], GBP[0.32], KIN[2], TRX[1], UBXT[1], USD[0.02] | | |
| 02141514 | | POLIS[.099753], USD[0.00] | | |
| 02141516 | | ATLAS[5224.70852681], USD[0.00], USDT[0] | | |
| 02141517 | | BTC[0], BTC-PERP[0], FTT[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02141519 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123110[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[20.78], USDT[0.32320029], VET-PERP[0], WLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02141521 | | ADA-PERP[0], ATOM-PERP[0], BCH[.620932], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[.19676.06], DENT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[1489.264801], TRX-PERP[0], USDi-92.79[, USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[148.9258], XRP-PERP[0] | | |
| 02141522 | | ATLAS[8.1171], BLT[.506575], USD[1.56] | | |
| 02141525 | | TRX[.000001] | | |
| 02141526 | Contingent | CRO[6.204], ETH[1.779644], LUNA2[1.55974551], LUNA2_LOCKED[3.63940620], LUNC[339637.87], MATIC[.646], USD[29.34], USDT[2.98000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141527 | | 0 | | |
| 02141528 | | GENE[50.39276809], GOG[2167.24142983], IMX[24.1], POLIS[21.25931583], SPELL[19302.40052086], USD[0.00] | | |
| 02141529 | Contingent | ETH[.24079967], ETHW[.24079967], LUNA2[5.98626357], LUNA2_LOCKED[13.96794834], LUNC[1303521.4968934], USDT[0.94597800] | | |
| 02141531 | | ETH[0], ETHW[0.24229725], EUR[953.27], FTT[0], LINK[0], LTC[0], USD[44.67], USDT[0], XRP[0] | | |
| 02141532 | | AVAX[0], BNB[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NFT (426969600157431570/FTX EU - we are here! #252855)[1], NFT (443105331110361628/FTX AU - we are here! #578)[1], NFT (513142457614721619/FTX EU - we are here! #252871)[1], NFT (550287642905821829/FTX EU - we are here! #252864)[1], SOL[0], USD[2.56], USDT[0.00000001] | | |
| 02141536 | | BTC[0], BTC-PERP[0], USD[2.60] | | |
| 02141537 | | EUR[0.00], USD[0.00] | | |
| 02141543 | | NFT (388304923784403081/The Hill by FTX #19985)[1], NFT (462916871142815129/FTX Crypto Cup 2022 Key #8409)[1] | | |
| 02141546 | | XRP[.01255839] | Yes | |
| 02141553 | | BLT[.317075], DFL[10], USD[0.00] | | |
| 02141556 | | BLT[.875575], NFT (446640941096425994/The Hill by FTX #19290)[1], USD[0.86], USDT[.15235421] | | |
| 02141559 | | USD[0.21] | | |
| 02141561 | | 0 | | |
| 02141562 | | AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT[12.297663], LTC-20211231[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.62] | | |
| 02141570 | | ETHW[.0007], USD[114.77] | | |
| 02141571 | | NFT (334011260744555650/FTX EU - we are here! #132798)[1], NFT (535210218347240912/FTX EU - we are here! #133007)[1], USDT[108.23806558] | Yes | |
| 02141574 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00229956], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.06412211], ETH-PERP[0], ETHW[0.06412211], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[101.11], XRP[.344], XTZ-PERP[0] | | |
| 02141576 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], RAMP-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02141577 | Contingent | BIT[101], BTC[.002], C98[20], ENS[4.01], LUNA2[0.01934107], LUNA2_LOCKED[0.04512917], LUNC[4211.56], RAY[10], USD[0.00] | | |
| 02141579 | | FTT[28.99522796], IMX[230], MANA[322], SAND[700], SOL[15.25182594], USD[0.92], USDT[0] | | |
| 02141582 | | ETH[.00000005], ETHW[.00443858], USD[7.82], USDT[0] | Yes | |
| 02141584 | | USD[100.00], XRP[2497.25] | | |
| 02141586 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02141589 | | ETHW[.4799136], FTT[.036403], SOL[.992], USD[1.04] | | |
| 02141590 | | BAO[1], BNB[1.02621758], ETH[.00339645], ETHW[.00000422], KIN[3], TRX[1], USD[2944.69], USDT[0.00000001] | Yes | |
| 02141591 | | USDT[1] | | |
| 02141593 | | BULL[.01829671], ETHBULL[.09845057], USD[0.00], USDT[0] | | |
| 02141597 | | AVAX[.1985062], FTT[21.73798864], USD[0.01] | | |
| 02141599 | | SOL[.00500756] | | |
| 02141600 | | POLIS[.07336], TRX[.000001], USD[0.00] | | |
| 02141604 | | BTC[0], BTC-PERP[0], USD[0.11], USDT[2661.93178408] | | |
| 02141605 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.02], ETHW[.02], FLM-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[-31.72], USDT[45.83460422] | | |
| 02141608 | | ATLAS[0], AURY[0.00000001], DENT[0], FTT[0], MANA[0], RAY[0], SAND[0], USD[234.81], USDT[0.00684245] | | |
| 02141609 | | USD[0.00] | | |
| 02141611 | | ATLAS[230], BTC[.0019], ETH[.028], ETHW[.028], LTC[.28], SOL[.18], TRX[.000001], USD[1.30], USDT[0.93613746] | | |
| 02141615 | | BNB[.0299981], BTC[0.00039994], ETH[.00599886], ETHW[.00599886], USD[0.40], USDT[0.00000001] | | |
| 02141617 | | ADA-PERP[0], BTC[0.83671596], BTC-PERP[0], DOT-PERP[0], ETH[11.07533646], ETH-PERP[0], ETHW[8.98788951], EUR[1.45], FTT[236.54600297], GMT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-6569.21], USDT[0] | | |
| 02141620 | | BNB[0], ETH[0], GENE[0], SOL[0], TRX[0], USDT[0] | | |
| 02141624 | | APE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02141626 | | BLT[52.98993], USD[0.12], XRP[3.286374], XRP-PERP[0] | | |
| 02141627 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02141630 | | BTC[0], EUR[0.00] | | |
| 02141631 | | BCH[0.40559105], BNB[0], BTC[0.01251900], CRO[0], NFT (303608075065528069/FTX EU - we are here! #91510)[1], NFT (308771388735716982/The Hill by FTX #2254)[1], NFT (368358870974902125/FTX AU - we are here! #161)[1], NFT (382395103242498948/FTX EU - we are here! #91297)[1], NFT (386830695755562627/Monza Ticket Stub #644)[1], NFT (438732827428413396/Belgium Ticket Stub #1247)[1], NFT (445598174132422328/Japan Ticket Stub #495)[1], NFT (470851776928254447/Hungary Ticket Stub #1752)[1], NFT (505605698717263679/FTX EU - we are here! #91393)[1], NFT (506346855575391570/Netherlands Ticket Stub #796)[1], NFT (514852087710519234/FTX AU - we are here! #1614)[1], NFT (537596404914289102/Montreal Ticket Stub #804)[1], NFT (555213303392723439/Singapore Ticket Stub #1582)[1], NFT (557504767021888308/Austin Ticket Stub #673)[1], NFT (572804562999011922/FTX AU - we are here! #2832B)[1], USDT[0.06704440] | Yes | |
| 02141632 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], MNGO[0], SHIB[0], SHIB-PERP[0], SOL[9.15821705], SOL-PERP[0], USD[0.00] | | |
| 02141633 | | ETH[0], FTT[25], GBP[0.00] | | |
| 02141635 | Contingent | CEL[.081041], CEL-PERP[0], ETHW[.491], FTT[0.42457365], LUNA2[0.00192922], LUNA2_LOCKED[0.00450152], SOL-PERP[0], USD[572.20] | | |
| 02141639 | | USD[0.00], USDT[0.02235197] | | |
| 02141644 | | REEF[1347760.03144] | | |
| 02141647 | | NFT (327402095498012079/FTX EU - we are here! #100250)[1], NFT (407165096474722649/FTX EU - we are here! #99598)[1], NFT (425882946629133356/FTX EU - we are here! #100079)[1], USD[0.01] | | |
| 02141652 | | TRX[.000001], USD[25.00] | | |
| 02141653 | | NFT (311635933515007723/FTX EU - we are here! #248552)[1], NFT (312494710754313770/FTX EU - we are here! #248509)[1], NFT (322226974064463581/FTX EU - we are here! #248527)[1], TRX[.0015566], USD[0.00] | Yes | |
| 02141663 | Contingent | APE[3.8], ATLAS[2689.6896], BADGER[.08], BIT[384.956156], BTC[0], BULLSHIT[0], FTT[15.99903], LUNA2[0.47821539], LUNA2_LOCKED[1.11583593], LUNC[104132.41], POLIS[34.4], ROOK[0], RUNE[4.2], SOL[2.27099192], SPELL[49000], SRM[1], TRX[.000004], USD[0.01], USDT[0] | | |
| 02141664 | | BTC[0.01714741], DOGE[0.17117735], ETH[0.26625483], ETHW[0.26579707], USD[9052.96] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141665 | | ETH[.00537232], ETHW[.00537232], USD[1.00], USDT[0.00000382] | | |
| 02141667 | | ATLAS-PERP[0], BTC[0.02821599], BTC-PERP[0], CVX-PERP[0], ETH[.43094262], ETH-PERP[0], ETHW[.38495136], FTM[.99487], SUSHI-PERP[0], UNI-PERP[0], USD[6.75] | | |
| 02141668 | Contingent | BABA[.004734], BTC-PERP[0], DYDX[.094243], FTT[.098822], LUNA2[0], LUNA2_LOCKED[13.84772206], NIO[.02], USD[-0.42], USDT[0.04967918], XRP[0.00099706] | | |
| 02141669 | | ADA-PERP[0], CRO[3799.24], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[12.24], USDT[0.35627501] | | |
| 02141670 | Contingent | AKRO[5], ATLAS[0], AVAX[0.00033922], BAQ[16], BTC[.00000081], CEL[0], DENT[2], ETH[0.00284632], ETHW[0.00002041], KIN[19], LINK[.00002112], LUNA2[1.89991040], LUNA2_LOCKED[4.27838130], LUNC[11.27018505], MBS[0], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02141671 | | ATLAS[0], BICO[0], BNB[0], BTC[0], CRO[0], ENJ[0], FTM[0], GALA[0], GENE[0], HUM[0], IMX[0], LINA[0], LINK[0], LRC[0], LUNC-PERP[0], MANA[0], MATIC[0], OMG[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.05], USDT[0] | | |
| 02141672 | | USDT[100] | | |
| 02141673 | | BNB[.94697147], BTC[.05398195], ETH[.26052935], ETHW[.26052935], LINK[7.133], MATIC[173.18], RUNE[.065], USD[0.00] | | |
| 02141675 | | USDT[0] | | |
| 02141678 | | ALGO-PERP[0], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02141679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.01681447], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001017], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[158.33], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02141685 | | BLT[.16168797], USD[0.00] | | |
| 02141690 | | FTT[.01102798], TRX[.000008], USD[0.00], USDT[1.96740300] | | |
| 02141692 | | BAO[1], BLT[3.31573577], BNB[.00092875], DENT[1], USD[0.00] | Yes | |
| 02141694 | | DOGE[13441.0506] | | |
| 02141695 | | BLT[.2028], NFT (341215860319479751/FTX EU - we are here! #112213)[1], NFT (386290797372294627/FTX EU - we are here! #112369)[1], NFT (571654763736205906/FTX EU - we are here! #112287)[1], USD[0.00] | | |
| 02141696 | | FTT[.03918545], USD[0.00], USDT[0.00155469] | | |
| 02141697 | | AKRO[1], BAC[11], DENT[1], GODS[0], JOE[64.49459404], KIN[6], LUA[0.70620450], MBS[0], MNGO[0], NFT (323447852708276659/cripto-robot polkadot)[1], RAY[0], RSR[1], SGD[0.00], SLRS[0], SOL[2.60852286], SRM[.01248331], TLM[0], TRX[1], TULIP[0], USD[0.00], XRP[0] | Yes | |
| 02141699 | | CONV[5368.926], TRX[.000001], USD[0.45], USDT[0] | | |
| 02141700 | | USD[0.00] | | |
| 02141705 | | EUR[0.00], FTT[.64717065] | | |
| 02141706 | Contingent | LUNA2[0.01636751], LUNA2_LOCKED[0.03819085], LUNC[3564.06], USDT[0.00000003] | | |
| 02141707 | | ETH[.00000001], SOL[0], USDT[0.00000095] | | |
| 02141708 | | USD[0.89] | | |
| 02141709 | | CHZ[6813.32346623], RAY[.65], SAND[2258.69962006], SRM[.98], USD[0.00] | | |
| 02141713 | | APT[.9858], BTC[.04273737], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02141715 | | BTC[.00339994], ETH[0.00099919], ETHW[0.00099919], USD[-0.54] | | |
| 02141719 | | BAO[1], FTM[160.52622157], UBXT[1], USD[0.01] | Yes | |
| 02141719 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[25.9948], LUNA2[0.09158877], LUNA2_LOCKED[0.21370713], LUNC[0], MATIC[0], RUNE[0], SOL[0], TRX[.000028], USD[39959.23], USDT[0.00000001], USTC[0] | | |
| 02141720 | | DENT[2], EUR[436.06], SOL[0.21138290], USD[0.00], USDT[0.00391888] | Yes | |
| 02141721 | | | | |
| 02141723 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00000007], MANA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.47783672], XRP-PERP[0] | | |
| 02141725 | | BNB[.0063], ETH[1.25202574], ETHW[1.25202574], MATIC[538.08], SOL[22.755], USD[2182.79], USDT[.002155] | | |
| 02141734 | | BTC[.42991893], ETH[.2500345], ETHW[.24991822], KIN[1], POLIS[303.02250569], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02141739 | | USD[0.00] | | |
| 02141740 | | AURY[10.9978], BTC[.0039], USD[4.15] | | |
| 02141745 | | CRO[40.44594721], USD[0.00] | | |
| 02141750 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[4.69], USDT[0], VET-PERP[3658], XMR-PERP[0], XRP-PERP[0] | | |
| 02141754 | | ETH-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 02141755 | | USD[100.00] | | |
| 02141759 | | AXS-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02141763 | Contingent, Disputed | BTC[0.12877340], DOGE[9696.3742], ETH[0], LINK[2.15699142], SHIB[2969648.68], TRX[0.11445426], USD[0.00], USDT[3835.60059744], XRP[203.91563] | | |
| 02141764 | | BTC[0], COPE[0], ETH[.00075217], ETHW[0.00075216], POLIS[.0298102], RAY[.9314325], RUNE[.03153389], USD[1.29] | | |
| 02141765 | | BNB[0], FTT[0.17161910], USD[0.00], USDT[0] | | |
| 02141766 | | ATOM-PERP[0], BTC[.00004706], BTC-PERP[0], FTT[.09523195], SOL-PERP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 02141768 | | BAO[2], NFT (310685409493387494/The Hill by FTX #12817)[1], NFT (410847687029495159/FTX EU - we are here! #91412)[1], NFT (452048526591615695/FTX EU - we are here! #91639)[1], NFT (505464094454702508/FTX Crypto Cup 2022 Key #10342)[1], NFT (575046687594128223/FTX EU - we are here! #91097)[1], SOL[0] | | |
| 02141770 | | TRX[.000001], USDT[2.57326171] | | |
| 02141772 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02141778 | | DYDX[39.793234], USD[0.38] | | |
| 02141779 | Contingent | AVAX[.01116], FTT[.0978], JOE[.4780486], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC[100000.007636], MATIC[.37], TRX[.000271], UNI[.04043], USD[0.01], USDT[0.95860233] | | |
| 02141781 | Contingent | AVAX[-7.63059918], BNB[2.32306159], BTC[.0192578], DOGE[-4500.65232892], LUNA2[0.00038429], LUNA2_LOCKED[0.00089667], LUNC[83.68], RAY[99.81], RUNE[11.73167823], SOL[9.88251471], SRM[.75], USD[2597.55], USDT[5053.35525391] | | BNB[2.261282], SOL[9.558643], USDT[5010.299297] |
| 02141783 | | DOGE[0], USD[25.80], USDT[0] | | |
| 02141785 | | USD[206.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141789 | Contingent | ATOM[.07], AVAX[.00088], BNB[.00028016], BTC[.0000048], ETH[.00004829], ETHW[.00030114], LUNA2[.00012241], LUNA2_LOCKED[0.0028563], LUNC[.159142], MATIC[7.33019364], SOL[.005752], TRX[.048583], USD[0.42] | | |
| 02141791 | | USD[3.75] | | |
| 02141795 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[19.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[199.9612], NEAR-PERP[0], OMG-PERP[0], RAY[23.36249797], SHIB-PERP[0], SLP-PERP[0], SOL[1.06419309], SOL-PERP[0], SRM[57.58092728], SRM_LOCKED[1.0700708], SRM-PERP[0], SUSHI[0], TRX[.000001], USD[-1.55], USDT[2.40957025], XRP-PERP[0], XTZ-PERP[0] | | |
| 02141798 | | BTC[0], FTT[0], TRX[0], USDT[0.00033742] | | |
| 02141802 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02141806 | | NFT (370619112253198097/FTX AU - we are here! #5644)[1], NFT (410781609517494272/FTX AU - we are here! #59987)[1], NFT (502352187588217672/FTX AU - we are here! #5628)[1], USD[10.00] | | |
| 02141807 | | BIT[.56180455], BLT[.9387], UMEE[0] | | |
| 02141812 | Contingent | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[2.36537083], LUNA2_LOCKED[5.51919862], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.70], VET-PERP[0], XAUT-PERP[0], XRP[795.13506183], XRP-PERP[0], ZIL-PERP[0] | | |
| 02141813 | | TRX[.000001], USD[0.00] | | |
| 02141814 | | BLT[.769], USD[0.00] | | |
| 02141821 | | ATLAS[8450], ATLAS-PERP[0], AVAX[14.5], BTC[0.25811557], BTC-PERP[0], ETH-PERP[0], EUR[0.00], NFT (571902505498518640/Ape Art #320)[1], ONE-PERP[0], POLIS[605.8], PRISM[3420], SAND-PERP[0], SHIB-PERP[0], USD[39.85], XMR-PERP[0], XPLA[50], XRP[1824] | | |
| 02141822 | | BTC[0.00003132], USDT[0.00009481] | | |
| 02141824 | | NFT (289262099443267182/FTX EU - we are here! #55164)[1], NFT (448915867808048299/FTX EU - we are here! #55075)[1], NFT (567186068107374639/FTX EU - we are here! #55203)[1] | | |
| 02141827 | | CEL[.049] | | |
| 02141834 | | USD[5.77] | | |
| 02141835 | | FTT[5.324789] | | |
| 02141837 | | TRX[.000001], USDT[0] | | |
| 02141848 | | USD[3.03] | | |
| 02141849 | | USDT[0.96654830] | | |
| 02141854 | | NFT (444042170431035322/FTX AU - we are here! #53594)[1] | | |
| 02141855 | | BTC[0], TRX[.003109], USDT[0] | | |
| 02141857 | | ATLAS[7.24745746], SRM[.75001767], TRX[.000001], USD[0.00], USDT[0] | | |
| 02141858 | | USDT[0.58449820] | | |
| 02141859 | | ETH-PERP[0], USD[4.58] | | |
| 02141864 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC.00071815], LTC-PERP[0], LUNA2[0.00029409], LUNA2_LOCKED[0.00068622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00125664], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], CHZ[59.986], RUNE[1.89902], SHIB[99980], SPELL[599.94], STEP[51.58968], USD[0.04], USDT[0], XRP[161.22179473] | | |
| 02141865 | | AURY[8], POLIS[16.39504], SPELL[7199], TRX[.000002], USD[5.39], USDT[.001349] | | |
| 02141869 | | | | |
| 02141870 | | USD[0.00] | | |
| 02141871 | | BTC[.00007262], USD[0.00], USDT[0] | | |
| 02141874 | | APT-PERP[0], AR-PERP[0], BTC[0], CAKE-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.09103927], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK[0], MATIC[0], NEAR[44.29114], SOL[8.12992269], SOL-PERP[0], USD[0.00], USDT[43.17872893], ZIL-PERP[0] | | |
| 02141877 | | APT-PERP[0], AVAX[0.08575715], BTC[0.00003038], BTC-PERP[0], ETH[0.00047619], ETH-PERP[0], ETHW[0.00022399], FTT[25.08399752], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.68] | Yes | |
| 02141879 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.1], BADGER-PERP[0], BTC[0.01887883], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0.00396371], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[11.55790088], GMT[222.14073331], GMT-PERP[0], GST[0.00001115], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.06402355], LUNA2_LOCKED[2.48272163], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RAY[220.20279682], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.07319572], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], USD[-751.40], USDT[0.00000006], VET-PERP[0], XRP[525], XTZ-PERP[0] | | |
| 02141880 | | DENT[1], ETH[.00001563], ETHW[.00001563], KIN[1], MANA[.02127682], TRX[2], USD[0.08] | Yes | |
| 02141882 | | NFT (543506359208445717/The Hill by FTX #43893)[1] | Yes | |
| 02141883 | | USD[0.00] | | |
| 02141888 | | DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.41], USDT[0] | | |
| 02141892 | | BTC[0.00005566], EUR[0.00], USD[0.04] | | |
| 02141903 | | BTC[.00551285], BTC-PERP[-0.0055], USD[348.12] | | |
| 02141906 | | POLIS[2.27] | | |
| 02141907 | | TRX[.049998], USD[0.02] | | |
| 02141909 | | ATLAS[8.5104], FTT[.09525014], POLIS[.075737], SOL[0], SUSHI[1], USD[0.51] | | |
| 02141912 | | BTC[0], FTT[0.00003893], FTT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02141913 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], BTC-PERP[0], DOT[1.8], ETH-PERP[0], FTM[100], FTM-PERP[0], FTT-PERP[0], GRT[260], LINK[14.8], LUNA2[0.12445844], LUNA2_LOCKED[0.29040304], LUNC[63.2], LUNC-PERP[0], MATIC[80], NEAR[1], RAY[37.61095845], RUNE-PERP[0], SOL[29.98996800], SOL-PERP[0], SRM[50.73912801], SRM_LOCKED[.64717031], TRX[314], USD[0.13], XRP-PERP[0] | | |
| 02141915 | | NFT (411573216607085114/FTX EU - we are here! #254616)[1], NFT (418026417220638758/FTX EU - we are here! #254537)[1], NFT (562340441989449362/FTX EU - we are here! #254608)[1], NFT (564006132027111622/FTX AU - we are here! #19775)[1] | | |
| 02141918 | Contingent | BTC[.0063], CHR[644], ETH[.077], ETHW[.077], FTM[115], LUNA2[2.78909115], LUNA2_LOCKED[6.50787935], LUNC[607330.47], RUNE[32.1], SRM[59], SUSHI[485], USD[8883.11] | | |
| 02141925 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02141927 | | BNB-PERP[0], BTC[.00005852], BTC-MOVE-0615[0], BTC-PERP[-0.00019999], ETH-PERP[0], TRX[.000777], USD[4.14], USDT[0.00333157] | | |
| 02141928 | | USD[0.01] | | |
| 02141932 | | BLT[.24106337], TRX[.000001], USD[0.00], USDT[0] | | |
| 02141936 | | POLIS[2.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02141940 | | AUD[0.00], DOT[107.93932512], FTM[1489.06854166], USD[0.00] | | |
| 02141942 | | USDT[3073.06937] | | |
| 02141946 | | AVAX[0], BNB[0], BTC[0], DOGE[1712], ETH[0.47800380], ETHW[1.34700380], FTT[51.29500338], LTC[0], SOL[5.17254505], USD[1808.65] | | |
| 02141948 | | USD[0.08] | | |
| 02141951 | | USD[0.04] | | |
| 02141952 | | BTC[0.03529796], ETH[0.33697516], ETHW[0.33697516], FTT[25.994806], SOL[5], TRX[.000001], USDT[643.290586] | | |
| 02141954 | Contingent | APE[19.99628], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006102], USD[0.23] | | |
| 02141955 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (288905266566215683/FTX EU - we are here! #163633)[1], NFT (396403353595614097/FTX EU - we are here! #163926)[1], NFT (415238675453070947/FTX EU - we are here! #163805)[1], SOL[0], TRX[0.00003100], USD[0.00], USDT[0] | | |
| 02141968 | | ETHW[1.00796005], GENE[37.99686164], GOG[1262], IMX[5.2993] | | |
| 02141971 | | COMP[.000037], SHIB-PERP[0], USD[0.00] | | |
| 02141979 | | TRX[.000778], USDT[0] | | |
| 02141980 | | ETH[0], MATIC[.00000001], TRX[.107462], USD[0.48], USDT[0.16313953] | | |
| 02141982 | | ETH[.98160918], ETHW[0.98160918], USD[59.51] | | |
| 02141985 | | SOL[.36732], USD[0.01] | | |
| 02141986 | | BTC[.00006287], USDT[1053.34733468] | | |
| 02141988 | | AURY[.70246], BTC[.00015365], FLOW-PERP[0], TRX[.000016], USD[-1.43], USDT[0] | | |
| 02141990 | | BTC[.00318496], TRX[.000001], USD[1.95], USDT[0] | | |
| 02141993 | | ATLAS[2947.74388347], PERP[0], SPELL[40393.97528344], TRX[.000001], USDT[0] | | |
| 02141995 | | ADA-PERP[0], BNB[0], DAI[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02141999 | | AKRO[1], ETH[0], KIN[1], USDT[0] | Yes | |
| 02142000 | | ALICE[287.71774499], ATLAS[175838.89165333], BOBA[.0002225], ETH[0], FTT[165.35893665], GALA[330.00165], OMG[.0002225], POLIS[1826.07999761], RAY[0], SOL[17.07132114], TRX[.000001], USD[6220.08], USDT[0] | | |
| 02142005 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL[0.47777693], AMPL-PERP[0], ASD[4999.03], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[900000], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EUR[116.33], FIDA-PERP[0], FLM-PERP[0], FTT[0.05698718], FTT-PERP[0], HOLY[49.99], HOT-PERP[0], JST[0.84], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.89333262], LUNA2_LOCKED[6.75110944], LUNC[263146.44713], LUNC-PERP[0], MTA[6499.2], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[19048.274458], TRX[20], TRX-PERP[0], USD[1327.53], USDT[2115.62158497], USTC[232], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142007 | | NFT (318914611813698477/FTX EU - we are here! #166251)[1] | | |
| 02142008 | | FTT[.00012006], GMT[.00184074], NFT (352416456726027232/FTX EU - we are here! #102862)[1], NFT (363303916040885557/FTX AU - we are here! #24171)[1], NFT (433070696638061786/FTX EU - we are here! #102622)[1], NFT (436409792103197471/FTX AU - we are here! #18449)[1], NFT (463476548753826170/FTX EU - we are here! #103352)[1], NFT (537789956759343072/Baku Ticket Stub #701)[1], SAND[.00034476] | Yes | |
| 02142009 | | USD[26.46] | Yes | |
| 02142010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00154987], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00253118], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02142011 | | AUD[0.00], BAO[4], BAT[.00002196], BTC[.24849163], DENT[2], ETH[2.95437903], ETHW[2.95317177], FTT[7.09915511], HOLY[2.15553417], KIN[4], MATIC[1313.59317723], SOL[9.66375067], SXPI[1], TRU[1], TRX[.00021945], UBXT[2] | Yes | |
| 02142013 | | USD[0.66] | | |
| 02142016 | | USD[25.67], USDT[.008636] | | |
| 02142017 | | TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 02142020 | | BLT[1517.83694433], BNB[.00000001], BTC[.15582024], FTT[60.59854321], NFT (366177696134668575/FTX Crypto Cup 2022 Key #4286)[1], SOL[.00004073], TRX[.000769], USD[0.00], USDT[72791.87371672] | Yes | |
| 02142021 | | POLIS[30.594186], TRX[.000003], USD[0.38] | | |
| 02142022 | | EUR[0.69] | | |
| 02142025 | | SOL[0] | | |
| 02142028 | | BLT[.1144], USD[0.00], USDT[0] | | |
| 02142029 | | BTC[.52643284], ETH[2.07234115], ETHW[2.07163209], FTT[25], XRP[17310.32588186] | Yes | |
| 02142030 | | BAO[1], GBP[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02142033 | | BTC[0.02051075], ETH[.46109294], ETHW[.46109294], LINK[9.891906], SHIB[1192321.44986288], SOL[1.5582938], TRX[.000044], USD[0.73], USDT[0.68180247] | | |
| 02142036 | Contingent | ADA-PERP[0], AVAX-PERP[0], FTT[0.00100000], ETH-PERP[0], ETHW[0.00100000], LUNA2[0.11533417], LUNA2_LOCKED[0.26911308], LUNC[25114.26], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.55], USDT[0], YFI-PERP[0] | | |
| 02142037 | | FLOW-PERP[0], USD[0.00], USDT[8.99959186] | | |
| 02142038 | | BTC[0.00013514], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00805801], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00023082], FTT[25], USD[171236.40] | | |
| 02142039 | | 1INCH[.9958], ETC[0], ETH[.022], ETHW[.022], MANA[.992], MATIC[89.962], SAND[.992], USD[0.00] | | |
| 02142044 | | EUR[0.00], USDT[0] | | |
| 02142045 | | TONCOIN[81.04220085], USD[0.00], USDT[.00005722] | Yes | |
| 02142046 | | SHIB[0], USD[0.74] | | |
| 02142050 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BLT[.59716534], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GODS[.081931], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.601013], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], TLM-PERP[0], TONCOIN[.01006678], TONCOIN-PERP[0], TRX[.000041], USD[490.95], USDT[0.00245850], USTC-PERP[0] | | |
| 02142057 | | XRP[21] | | |
| 02142059 | | TRX[2227.51128764], UBXT[2], USD[0.00] | Yes | |
| 02142060 | | NFT (430407116568142925/FTX EU - we are here! #106117)[1], NFT (482901676062459508/The Hill by FTX #14003)[1], NFT (497229530464502259/FTX Crypto Cup 2022 Key #8458)[1], USDT[0.00002015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142062 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0207[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (439481649179105011/Magic Eden Pass)[1], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[62.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02142065 | | 0 | | |
| 02142067 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008188], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00373840], KIN[1], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.00002817], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 02142068 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[-9.09], USDT[13.84106037] | | |
| 02142069 | | AMPL[32.64181730], BNB[0.00985064], BTC[0.00009575], CHZ[339.84404], DOGE[489.91431], ETH[0.01687623], ETHW[0.01687623], FTT[3.99252369], LINK[.099202], LTC[.0599886], RUNE[.197986], SOL[4.97419476], SUSHI[.49886], USD[94.68], USDT[0.80701794] | | |
| 02142070 | Contingent | BNB[.00450295], BTC[0.00009901], ETH[.000981], ETHW[.099981], LUNA2[0.24727115], LUNA2_LOCKED[0.57696603], LUNC-PERP[0], MATIC[.9411], SOL[10.01264167], USD[0.00], USDT[723.05300701], XRP[.88771] | | |
| 02142072 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[160], GALA-PERP[0], GODS[17.299259], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[13.92], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142075 | | ADA-PERP[0], ATOM-032S[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021123[0], CLV-PERP[0], CRV-PERP[0], DOGE-032S[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[40.08], FTM-PERP[0], HOT-PERP[0], LEO-PERP[0], LINC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL-PERP[0], STMX-PERP[0], TRYB-PERP[0], USD[14.33], VET-PERP[0], XRP-PERP[0] | EUR[40.00] | |
| 02142079 | | NFT (550381782268860053/FTX x VBS Diamond #351)[1] | Yes | |
| 02142083 | | POLIS[47] | | |
| 02142085 | | BTC[.05583238], ETH[1.64191924], ETHW[1.64191924], FTT[21.77921169], MATIC[296.19471774], SAND[110.97381381], SOL[11.0578986], USD[1.25], USDT[2.19746122] | | |
| 02142086 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE[1576.98236615], AR-PERP[0], AURY[1391.956528], AVAX-PERP[0], AXS[274.65609815], BAT[29260.888044], BTC[0.00001763], CRV[2319.450216], DFL[4218.7171274], DYDX[5427.97834545], DYDX-PERP[0], ETH[0.00090079], ETHW[0.00090079], FLOW-PERP[0], FTM[.16729875], FTT[133.52302103], FTT-PERP[0], GALA-PERP[0], GRT[.025528], GRT-PERP[0], JET[67453.634272], LINK[.04199], LTC[.00629462], LUNC-PERP[0], MANA-PERP[0], MEDIA[386.2390471], MNGO[75769.8105375], NEAR-PERP[0], RAY[.26970824], SAND[.61547], SOL[105.62659795], SOL-PERP[0], SRM[9.68445186], SRM_LOCKED[44.31554814], SRM-PERP[0], STOR[.6850.376774], SUSHI-PERP[0], USD[3185.50], USDT[0.00213914], VGX[24442.0213907], XEM-PERP[0] | | |
| 02142087 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02142089 | Contingent | BTC[1.12077363], ETH[0.00316747], ETHW[0.00872520], FTT[.00183605], SOL[0.00000045], SOL-PERP[0], SRM[.17635167], SRM_LOCKED[148.6920224], USD[0.00], USDT[0] | | |
| 02142094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BOBA[28.4], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[4.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[137.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[85.6], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RNDR[643.3], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[81.94], USDT[121.50525659], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02142095 | | BTC[0], ETH[.00061446], ETHW[0.00061445], HBAR-PERP[0], PERP[.030629], USD[12.49], USDT[3.49240138] | | |
| 02142097 | | ATLAS[109.9791], TRX[.000001], USD[0.20] | | |
| 02142099 | Contingent | ANC[.6336], FTT[0.04597673], LUNA2[9.26663896], LUNA2_LOCKED[21.62215758], LUNC[517830.144004], NFT (354740594927859299/FTX EU - we are here! #143553)[1], NFT (390947348864366304/The Hill by FTX #274559)[1], NFT (403224304845111147/FTX EU - we are here! #143498)[1], NFT (410510325080238307/FTX EU - we are here! #143277)[1], USD[0.00], USDT[0] | | |
| 02142102 | | POLIS[28.52178176], USDT[0.00000002] | | |
| 02142103 | | BAO[2], BTC[.06432961], DOGE[975.06769625], ETH[5.20617432], ETHW[5.20398771], FTT[.00006666], KIN[5], MATIC[1.0434987], TRX[.000001], USDT[0.02463524] | Yes | |
| 02142104 | | USD[0.00], USDT[0] | | |
| 02142105 | | USDT[2.37] | | |
| 02142106 | | MATIC[9.981], USD[0.00] | | |
| 02142108 | | CONV[8048.57798], CRO[800.03666634], FTT[15], SLP[1500], STEP[834.56355072], USD[0.10], USDT[250.27374400] | | |
| 02142112 | | GENE[.1], NFT (290053121696745517/FTX EU - we are here! #139723)[1], NFT (341523967620416315/FTX EU - we are here! #138929)[1], NFT (391377157724507459/FTX EU - we are here! #138837)[1], NFT (510585235620274789/The Hill by FTX #28301)[1], TONCOIN[.06], USD[0.00] | | |
| 02142117 | | NFT (305187395469758055/FTX EU - we are here! #273626)[1], NFT (320421110307359143/FTX EU - we are here! #273616)[1], NFT (359477594907807527/FTX EU - we are here! #273633)[1] | | |
| 02142120 | | BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], NFLX-0624[0], SHIB-PERP[0], TRX-PERP[0], USD[1150.91] | | |
| 02142123 | | BTC-PERP[0], CEL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02142125 | | NFT (328275940658390716/FTX EU - we are here! #150974)[1], NFT (368404412219166524/FTX AU - we are here! #48464)[1], NFT (443383540926920740/FTX EU - we are here! #151058)[1], NFT (536547797004557479/FTX EU - we are here! #150857)[1], NFT (544740778615997885/FTX AU - we are here! #48478)[1] | | |
| 02142126 | | SOL[225.63352189] | | |
| 02142127 | | BTC[.00001128] | | |
| 02142128 | | ETHW[.0009954], FTT[.4], USD[4.37], USDT[1.11264577] | | |
| 02142129 | | ATLAS[8.73395213], BLT[.9], NFT (444085258544220818/FTX EU - we are here! #25798)[1], NFT (466688823170072848/FTX EU - we are here! #26474)[1], NFT (566990048856356677/FTX EU - we are here! #26606)[1], POLIS[.01506], USD[0.57], USDT[0] | | |
| 02142131 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.57698329], BNB-PERP[0], BTC[0.09725035], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], EOS-PERP[0], ETH[0.92300858], ETH-PERP[0], ETHW[0.56781821], FTM-PERP[0], FTT[5.39937054], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[13], USD[7.83], XRP-PERP[0], YFI-PERP[0] | | |
| 02142133 | | FTT[0.29063718], USD[0.93], USDT[0] | | |
| 02142135 | | POLIS[11.078996] | | |
| 02142140 | | ATLAS[6500] | | |
| 02142141 | | ETH[.042], ETHW[.042], GENE[566.25871921], USD[10.00], USDT[16.20862918] | | |
| 02142146 | | FTM[.00000779], FTT[.00000129], SHIB[14206.22481564], USD[0.00] | Yes | |
| 02142149 | | BCH[.54675577], DOGE[1999.62], DOT[9.9905], ETH[2.51395811], ETHW[2.51395811], LINK[9.9981], LTC[2.1295743], MATIC[999.335], SLP[4999.05], SOL[29.9943], TRX[574.433889], USD[4820.07], XRP[998.3503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142151 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02142152 | Contingent | ATOM[19.8513128], BLT[.5204], BTC[0.03949233], CRO[30], DYDX[.0612], FTT[31.597187], GOD[0.10327996], GOG[2112.86858694], LUNA2[0.00278335], LUNA2_LOCKED[0.00649450], USD[133.22], USDT[2.08732259], USTC[.39399772] | | |
| 02142155 | | DFL[9.7804], ETH[.0004626], NFT (468916371352070849/The Hill by FTX #17617)[1], USD[25.18] | | |
| 02142156 | | FTT[10], FTT-PERP[8], USD[47.62] | | |
| 02142158 | | ATLAS[1873.87506045], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02142163 | | USD[3.55] | | |
| 02142164 | | AKRO[1], BAO[6], DENT[1], KIN[3], TRX[1], UBXT[3], USDT[0.00001685] | | |
| 02142165 | | TRX[12047.035752], XRP[127.68555] | | |
| 02142166 | Contingent | ATLAS[5.968], BTC[.15218038], ETH[3.81737352], ETHW[2.2624785], LINK[288.2], LUNA2[0.00453394], LUNA2_LOCKED[0.01057920], LUNC[.002938], POLIS[.02786], SOL[64.16], TRX[.000169], USD[0.01], USDT[4967.81591493], USTC[.6418] | | |
| 02142176 | | DYDX[0], FTM[0], RUNE[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02142179 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02142180 | | BLT[.38939762], USD[0.00], USDT[0] | | |
| 02142183 | | LINK[0], MATIC[0], USD[0.00] | | |
| 02142184 | Contingent | BCH[6.24], BTC[0.00319259], FTT[199.34261691], LUNA2[15.81633185], LUNA2_LOCKED[36.90477434], LUNC[6874.46000001], USD[12.03], USDT[28.23527001], XRP[8.439331] | | |
| 02142185 | | EUR[0.00], USD[0.00], USDT[0.00003089] | | |
| 02142187 | | GME[.0062816], TRX[.000001], USD[5286.75] | | |
| 02142194 | | KIN[1], NFT (450135526132063130/The Hill by FTX #24352)[1], USDT[0.00000997] | | |
| 02142197 | | USD[0.00] | | |
| 02142198 | | TRX[.000063], USD[0.00], USDT[0] | | |
| 02142201 | Contingent | BOBA[.03181478], DOGE[.7872], DOT[.064546], ETH[.00038461], ETHW[.00038461], FTM[.51192], LRC[.36375], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086452], SUSHI[.05685123], USD[9653.14] | | |
| 02142205 | | BNB[0], BTC[0], ETH[0], ETHW[0], LINK[0], USD[0.00], XRP[0] | | |
| 02142208 | Contingent, Disputed | FTT[.098309], USDT[0] | | |
| 02142209 | | SOL[1.06803104], TRX[.000004], USDT[0.00000104] | | |
| 02142210 | | DOGE[738.44752], SHIB[650461.6], USD[83.82], XRP[.837047] | | |
| 02142213 | | AVAX-PERP[0], BTC[0], ETH[0.00000001], FTM[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02142215 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[99.60], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02142220 | | ALCX[.9998], AURY[11.9976], BTC[.15756848], FTM[103.18295465], RUNE[17.9964], SOL[.9998], SPELL[5000], USD[200.76] | | |
| 02142223 | | BNB[.00000001], SHIB[336291.85269175] | | |
| 02142228 | Contingent | AMPL[0.77234238], AMPL-PERP[0], BLT[.4172], CEL[0.01198188], CEL-PERP[0], IP3[.9], LUNA2[0.00516823], LUNA2_LOCKED[0.01205920], NFT (507704502614539705/FTX EU - we are here! #132788)[1], SOL[.04520578], USD[0.00], USDT[0.00000001], USTC[.731588] | | |
| 02142234 | | BTC[.00242834], USDT[0.00037287] | | |
| 02142238 | | BTC[.07056249], EUR[0.00] | | |
| 02142239 | | USD[0.00] | | |
| 02142240 | | TRX[.423907], USDT[0.22803900] | | |
| 02142241 | Contingent | AKRO[5], BAO[2], DENT[1], ETH[0.00000005], ETHW[0.00429696], FRONT[1], FTT[.00282754], KIN[4], LOOKS[0], LUNA2[0.00841011], LUNA2_LOCKED[0.01962360], LUNC[.06368606], MATH[1], RSR[2], TRU[1], TRX[3.000777], UBXT[3], USD[4236.78], USDT[8.87401001], USTC[1.19045095] | Yes | |
| 02142242 | | BTC[.0000025], ETH[.00001886], ETHW[.00001856], FTT[1.4522], USD[31797.11], USDT[0.07178085] | Yes | |
| 02142243 | Contingent | BTC[0.00166192], CRV[.00032422], ETH[0], EUR[0.00], FTT[0], NFT (394602645930275235/Coffee 22 #252)[1], RSR[.06768102], SKL[460.64095218], SRM[.00010842], SRM_LOCKED[0.06263982], USD[0.54], USDT[0.00270757] | Yes | |
| 02142245 | Contingent | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[-0.008], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001703], LUNA2_LOCKED[0.00003975], LUNC[3.70959441], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175.08], VET-PERP[0], XRP-PERP[0] | | |
| 02142246 | | ATLAS[492.51317933], BTC[0], FTT[0], MANA[0], STARS[0], USD[0.71], USDT[0] | | |
| 02142249 | | EUR[0.00], USD[0] | | |
| 02142255 | | ATLAS[1475.28252879], KIN[1], USDT[0] | | |
| 02142257 | | USD[25.00] | | |
| 02142264 | | USD[52.57], USDT[0], USTC-PERP[0] | | |
| 02142266 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02142267 | | AKRO[1], TRX[1], UBXT[1], USDT[0.17771669] | Yes | |
| 02142271 | | FTT[0.15123182], USD[0.00], USDT[0] | | |
| 02142272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009172], BTC-093[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00579], ENS-PERP[0], ETC-PERP[0], ETH[-0.19504659], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.141], TRX-PERP[0], USD[0.17], USD[0.74344537], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.05000000], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142276 | | ATOM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.57], XRP-PERP[0] | | |
| 02142277 | | 0 | | |
| 02142278 | | BTC[0.20203446], SOL[77.5571484], TRX[.000608], USDT[0] | | |
| 02142282 | | BTC[.02499864], BTC-PERP[0], ETH[0.71687739], ETHW[0.71687739], EUR[0.00], FTT[53.39373186], RUNE[128.977941], SOL[36.61667319], SOL-PERP[0], USD[76.95], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142289 | | USD[0.00] | | |
| 02142293 | | ADABULL[.00003122], BAO-PERP[0], BEAR[705.58], BNBBULL[.0007], DOGE[.6854], DOGEBULL[332.0002522], ETH[.0003471], ETHBULL[.008804], ETHW[0.00034710], HTBULL[.04132], QTUM-PERP[0], SHIB[52247.81145622], TRX[.474232], TRXBULL[.072], USD[0.00], USDT[42.01570231], XLMBULL[.0015], XRPBULL[1360] | | |
| 02142296 | | CAKE-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETH-PERP[0], NFT (333117057821848937/FTX Crypto Cup 2022 Key #14217)[1], NFT (384834682679856113/FTX EU - we are here! #160868)[1], NFT (390173962355614151/FTX EU - we are here! #160929)[1], NFT (433706402175108336/FTX EU - we are here! #160784)[1], NFT (513446757003511392/The Hill by FTX #15843)[1], SOL[.00000001], USD[0.00], USDT[0.00443362] | Yes | |
| 02142298 | | ATLAS[1151.46685945], ATLAS-PERP[0], AURY[3.74268589], ETH[0], FTT[0], GOG[66.99772], POLIS[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02142302 | | USD[0.00], USDT[0] | | |
| 02142303 | | ETH[0], SOL[0], TRX[.000001], USD[-2.41], USDT[2.65576358] | | |
| 02142304 | | TRX[.000866] | | |
| 02142309 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[.0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02104205], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211209[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[270], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[52.5], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[45], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[55], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[76.5], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-192.97], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELFPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142316 | Contingent | 1INCH[0], AAVE[4.96737707], ATOM[24.95025101], AURY[46.78736272], BNB[0], ETH[0], FTM[0], GALA[3765.14093103], HNT[18.48411121], LOOKS[162.42313938], LUNA2[2.56375696], LUNA2_LOCKED[5.98209957], LUNC[28.25858809], MANA[586.00515133], POLIS[0], RON-PERP[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02142319 | | ATOM-PERP[31.9], BTC-PERP[0], DOT-PERP[0], ETH[.027], ETHW[.027], ONE-PERP[0], TRX[.000779], USD[64.09], USDT[0.00000001] | | |
| 02142322 | | ADA-PERP[0], BABA[.003524], DOGE[.771], FB[.0092], NIO[.000795], TONCOIN[101.3], TRX[.000821], USD[0.00], USDT[2488.94907], XRP[.5], ZEC-PERP[0] | | |
| 02142326 | | AXS-PERP[0], BNB[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00054633], TRX[.000001], USD[-0.13], USDT[0.49608906] | | |
| 02142329 | | APE-PERP[0], BTC[0.00000010], BTC-0325[0], BTC-PERP[0], ETH[.00038064], ETH-PERP[0], ETHW[.00038964], FTT[.0000009], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02142333 | Contingent | BNB[246.21840504], BTC[1.14317668], ETH[43.32500012], ETHW[39.39925358], EUR[1.74], FTT[566.43052062], GHT[.6], JPY[112.97], LUNA2[.666], MATIC[66.79146717], NFT (364900806428790007/MFT Solana Reward)[1], NFT (518110164035444681/Magic Eden Pass)[1], RAY[.999], SLND[.036326], SOL[3.00982254], SRM[8.94550438], SRM_LOCKED[115.85449562], USD[2.15], USDT[2.19265106], XRP[.95711] | | |
| 02142338 | | USDT[0] | | |
| 02142339 | | BTC[0.01279057], ETH[.00085587], USD[297.65] | | |
| 02142342 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 02142344 | Contingent, Disputed | BNB[.00002368], BTC[.00000235], ETH[.00002197], SOL[.00003001], USD[0.01], USDT[0] | Yes | |
| 02142348 | | USD[0.47] | | |
| 02142359 | | ATLAS[3639.3464], USD[0.26], USDT[0] | | |
| 02142366 | Contingent | ADA-PERP[0], ATLAS[5450], AUD[25.42], AVAX[.09771468], BOBA[177.266313], BTC[.00009218], C98[330.93711], ETH[.00097], ETHW[.00097], GRT[1107], LUNA2[2.06454688], LUNA2_LOCKED[4.81277605], LUNC[449559.43], MATIC[7.56], RAY[103], RNDR[.08409491], SAND[139], SOL[0.00922028], USD[32712.62], USDT[42.00757170] | | |
| 02142369 | | ETHW[14.18985952], UBXT[1], USD[0.00] | Yes | |
| 02142371 | Contingent | BTC[.0057], BTC-PERP[0], ETH[.073], ETHW[.073], LUNA2[0.01098845], LUNA2_LOCKED[0.02563973], TRX[.000001], USD[25.90], USDT[0.00000115] | | |
| 02142374 | | BTC[0.09899648], ETH[2.16457155], ETHW[2.16457155], USD[2608.84] | | |
| 02142377 | | ETH[0], SOL[0.00], USDT[.277] | | |
| 02142378 | | SOL[.00000001], USD[0.20], USDT[0] | | |
| 02142382 | | BLT[.4584], USD[0.00], USDT[0.83070811] | | |
| 02142383 | | AXS-PERP[0], BTC-PERP[0], CUSDT[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02142387 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[350], AXS-PERP[0], BNB[.00002394], BTC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00021337], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[121.7690312], LUNA2_LOCKED[284.1277395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-1401.32], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02142389 | | TRX[.000006], USD[0.85], USDT[0.00000001] | | |
| 02142390 | | MNGO[1999.6], NFT (404843651951876549/FTX EU - we are here! #255245)[1], NFT (446858880983938424/FTX EU - we are here! #255256)[1], NFT (462820384594902496/FTX EU - we are here! #255272)[1], TRX[.000001], USD[5.31], USDT[0] | | |
| 02142391 | | AURY[1.09266014], USD[0.00] | | |
| 02142393 | | EUR[0.01], RAY[70.93812626], USD[0.00], USDT[0.00000002] | | |
| 02142394 | Contingent | ATLAS-PERP[0], BNB[.00000001], BTC[0.00004276], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DAI[.07264462], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LTC[.02], LUNA2[0], LUNA2_LOCKED[0.08241800], LUNC[558.30704800], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.0057], USD[0.22], USDT[0.00000003], USTC[0] | | |
| 02142402 | | DOGE[995] | | |
| 02142403 | | 0 | | |
| 02142408 | | MATIC[4], TRX[.000002], USD[0.00], USDT[0] | | |
| 02142415 | | USDT[174.86106578] | | USDT[170.284415] |
| 02142421 | | SHIB-PERP[0], SOL[16.14693229], USD[-0.63] | | |
| 02142422 | | APE[240], BTC[.94973], DOGE[117.74370937], ETH[.5], LTC[.82266289], LUNA2[0.04591918], LUNA2_LOCKED[0.10714477], LUNC[9998.9998], SOL[.1], TRX[20.503239], USD[22033.89], USDT[2833.50759353] | | |
| 02142424 | Contingent | AAVE-PERP[0], ALCX[0.00040982], BADGER[0], BAND-PERP[0], BTC-PERP[0], ETH[.00006599], ETH-PERP[0], ETHW[.00006599], FIL-PERP[0], FTT[150.34232250], FTT-PERP[0], GODS[.0779235], GOG[.01292], GRT-PERP[0], MNGO[6.957], POLIS[.0353455], ROOK-PERP[0], SNY[.91633], SRM[3.05094803], SRM_LOCKED[12.53206294], USD[0.00], USDT[0], WRX[.48754] | | |
| 02142426 | | BNB[0], BTC[.01813015], SHIB[4400000], USD[2.59], XRP[283] | | |
| 02142427 | | NFT (288404594683467047/FTX AU - we are here! #5940)[1], NFT (298543659760004646/FTX AU - we are here! #5945)[1], NFT (360230744885162227/FTX EU - we are here! #79074)[1], NFT (374098923054005011/FTX EU - we are here! #78778)[1], NFT (374459947716158256/FTX EU - we are here! #78937)[1], NFT (492497852383808608/FTX AU - we are here! #42685)[1] | | |
| 02142428 | | BNB[0], DOGE[0], ETH[0], USD[0.00] | | |
| 02142443 | | ATLAS[1929.8506], FTT[.02987236], USD[0.94], USDT[0] | | |
| 02142444 | | LINK[.81153656], SAND[9.69200926], SOL[.30350041], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142445 | | BRZ[0.31399443], POLIS[0.00344347], USD[0.00] | | |
| 02142450 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000809], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02142451 | | BLT[.9323], NFT (343492095342774925/FTX EU - we are here! #205131)[1], NFT (418721161937841067/FTX EU - we are here! #205306)[1], NFT (441194615154978440/FTX EU - we are here! #205447)[1], USD[0.01] | | |
| 02142453 | | GENE[.0992], USD[0.00] | | |
| 02142455 | | BNB[9.4760569], FTT[84.283983], USD[6.21] | | |
| 02142457 | | XRP[2.13789496] | Yes | |
| 02142459 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[73200], SHIB-PERP[2200000], SLP-PERP[0], SOL[.009], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.79], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02142461 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02142463 | | 0 | | |
| 02142465 | | ETH[5.5096953], SOL[3.42336694] | | |
| 02142467 | | USD[975.00] | | |
| 02142469 | | BTC[0], ETH[0], SOL[.43356681], USD[0.00] | Yes | |
| 02142472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.05743586], LUNA2_LOCKED[0.13401701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP[0], RAY-PERP[0], REAL[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[413.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02142473 | | NFT (536641268226451536/FTX AU - we are here! #57831)[1] | | |
| 02142478 | | AVAX[15.85037809], BNB[0], ETH[0.00077412], ETHW[0.00077412], FTT[.04311385], NFT (288932110719298847/FTX AU - we are here! #58782)[1], REN[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.42], USDT[0] | | AVAX[15.4969] |
| 02142480 | Contingent | AURY[.00000001], BNB[0], FTT[0], GALA-PERP[0], LUNA2[2.19658675], LUNA2_LOCKED[5.12536909], LUNC[546.390442], RON-PERP[0], SLP[0], SLP-PERP[0], USD[-0.03], USDT[0] | | |
| 02142483 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02142485 | | TRX[.000001] | | |
| 02142488 | | BTC[0.02179585], ETH[1.0498005], ETHW[1.0498005], TRX[.000001], USD[9.25], USDT[36.71779100] | | USD[8.99] |
| 02142491 | | BTC-PERP[0], ETH-PERP[0], USD[0.52] | | |
| 02142492 | Contingent | SRM[.03502305], SRM_LOCKED[1.14845159], USD[0.00] | | |
| 02142493 | | USD[0.00] | | |
| 02142494 | | BTC[29.99758414], BTC-PERP[0], ETH[3.60621773], ETH-PERP[0], ETHW[3.60621773], TONCOIN[154364], USD[299785.82], USDT[0] | | |
| 02142502 | | AUD[0.00], KIN[.00000001], USD[0.00] | Yes | |
| 02142506 | | ALGO-PERP[0], BTC[.00367162], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.40], USDT[0.00002497] | | |
| 02142508 | | POLIS[61.78329995], USD[0.00] | | |
| 02142509 | Contingent | ALGO-PERP[0], APE[.03825], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00006411], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.41765828], LUNA2_LOCKED[0.97453598], LUNC[90945.97], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[-2.17129933], SOL-PERP[0], TRX[.000001], USD[134.80], USTC-PERP[0], WAVES-PERP[0] | | |
| 02142510 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], MATIC[4], MATIC-PERP[0], MER[.323878], OP-PERP[0], SLP-PERP[0], SUSHI-PERP[103.5], TRX[.000226], USD[-100.40], USDT[0.00368300] | | |
| 02142511 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0.01357070], XLM-PERP[0], YFI-PERP[0] | | |
| 02142513 | | ETH[0], TRX[.692101] | | |
| 02142515 | Contingent | ETH[0], FTT[0], NFT (306580351785653512/FTX EU - we are here! #80197)[1], NFT (311658467446930172/FTX EU - we are here! #80081)[1], NFT (361426368852083190/FTX EU - we are here! #80148)[1], NFT (387671241159587209/FTX AU - we are here! #6406)[1], NFT (414827055526569542/FTX AU - we are here! #42903)[1], NFT (494952888380441383/FTX AU - we are here! #6394)[1], SRM[.75616941], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 02142521 | | TRX[102.000001], USDT[0.21592131] | | |
| 02142525 | | BAO[1], ETH[.00000145], USD[0.18], USDT[0.00034804] | Yes | |
| 02142527 | | LINK[34.12], MATIC[959.808], SOL[407.08219897], USD[1.11] | | |
| 02142528 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[6.9987562], IMX[12.69778258], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 02142534 | | USD[3.11] | | |
| 02142535 | Contingent | BNB[0], BTC[-0.00015010], DOT-PERP[0], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0082852], SOL[0.00213805], USD[5.01], USDT[0.00272485] | | |
| 02142539 | | LINK-PERP[0], USD[0.00] | Yes | |
| 02142540 | | ATLAS[411.41600095], BTC[.000013], POLIS[11.8], USD[0.00] | | |
| 02142541 | | BTC[0], ETH[0], FTT[.00000212], USD[0.00], USDT[0.00000001] | | |
| 02142542 | | ETH[.00000001], JOE[0], USD[0.00], USDT[0.00000001] | | |
| 02142543 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB[28.01810000], ETH[4.78931216], ETHW[3.25878806], FTT[0.08374016], LUNA2[31.03941356], LUNA2_LOCKED[72.42529831], LUNC-PERP[0], ROSE-PERP[0], USD[2.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142545 | | GALA[39.992], SAND[0.25632358], USD[0.61] | | |
| 02142547 | | BNB[0], FTT[0.00160800], POLIS[0], SOL[.00000001], STARS[3], USD[0.00] | | |
| 02142551 | | FTT[0], USD[0.00], USDT[0] | | |
| 02142553 | Contingent | AAVE[.3890281 3], ADA-PERP[0], ATOM-PERP[0], AVAX[.2], AVAX-PERP[0], BAL[3.53854772], BAND[.09754881], BAT[38.9928123], BTC[0.05738936], CAKE-PERP[0], COMP[0.65712689], COPE[269.97771451], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.07480815], ETHW[1.07480815], FIL-PERP[0], GALA[59.988942], GRT[119.977884], HBAR-PERP[0], IMX[15.59712492], LUNA2[0.00033301], LUNA2_LOCKED[0.00077703], LUNC[7.18867488], MANA[6.9987099], MKR[0.03199410], NEO-PERP[0], ONE-PERP[0], RAY[8.9983413], RNDR[5.9988942], RUNE[.09522663], SAND[9.998157], SHIB[899926.28], SRM[132.9878362], SUSHI[7.49861775], THETA-PERP[0], USD[100.02], XRP[42.9716178], XRP-PERP[0], XTZ-PERP[0] | | |
| 02142554 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00052377], BNB-PERP[0], BTC[0.00068579], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[6.70738478], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.88096594], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[15.40920403], SUSHI-PERP[0], USD[46.69], VET-PERP[0], ZIL-PERP[0] | | |
| 02142556 | | ATLAS[0], BRZ[0], POLIS[2.91686493], SNX[0] | Yes | |
| 02142558 | | GENE[0.09187190], NFT (2926404525022638 19/FTX EU - we are here! #183666)[1], NFT (407653330991541342/FTX EU - we are here! #183464)[1], NFT (421466314237918 46/FTX EU - we are here! #183588)[1], USD[0.00], USDT[0.04141953] | | |
| 02142560 | | BTC[0], NFT (487313852787668087/The Hill by FTX #19654)[1], USD[0.00], USDT[0] | | |
| 02142562 | | FTT[0.07084580], USD[0.01], USDT[0] | | |
| 02142563 | | ETH[0.27154845], FTT[3183.39882], FTT-PERP[0], USD[2.57] | | |
| 02142564 | | BAO[2], KIN[2], USD[0.01] | | |
| 02142565 | | BTC[0.99620620], CRO[0], DYDX[0], ETH[0], IMX[0], MANA[0], SHIB[0], UNI[.00000001], USD[0.00], USDT[2610.49276005] | Yes | |
| 02142567 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[25.00], USDT[0] | | |
| 02142569 | | FTM[238], SOL[.8898398], USD[2.88] | | |
| 02142572 | | ATLAS[8.304], TRX[.000001], USD[-0.01], USDT[0.02954885] | | |
| 02142573 | | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-2021123 1[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], USD[0.28], USDT[0.00000001], USDT-2021123 1[0], USDT-PERP[0], XRP[1.5436706], XRP-PERP[0] | | |
| 02142575 | | ETH[12597606], ETHW[.12597606], USD[2.31] | | |
| 02142583 | | BTC[.01973581], ETH[1.06624768], ETHW[1.06624768], SOL[10.04659154], USDT[.75260867] | | |
| 02142584 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GENE[17.66], HOT-PERP[0], IOTA-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02142585 | | BAO[1], BTC[0.60639105], ETH[3.44484717], ETHW[3.44597938], KIN[1], TRX[.000001], USD[107.72], USDT[0.46457684] | Yes | |
| 02142586 | | ADA-PERP[0], ATLAS-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[.62099853], VET-PERP[0] | | |
| 02142588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.04], USDT[0.00000004], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02142592 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ROOK-PERP[0], MKR-PERP[0], SOL[.00500001], SOL-PERP[0], TRX[.000001], USD[1.39827042] | | |
| 02142594 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00073444], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], MANA-PERP[0], MID-20211231[0], NEO-PERP[0], OMG-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.55], USDT[0.00000001], XRP[.03] | | |
| 02142597 | | EUR[0.00], USD[0.00] | | |
| 02142600 | | POLIS[2.2] | | |
| 02142603 | | BTC[.00002975], TRX[.000001], USDT[0.00022111] | | |
| 02142605 | | USD[0.00] | | |
| 02142607 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC[.0075], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[.027844], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.56140855], LUNA2_LOCKED[3.64328662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TOAD-PERP[0], TRU[.000001], UNI-003[0], UNI-PERP[0], USD[-46.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02142608 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[68.66628443], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142613 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1577.34], VET-PERP[0] | | |
| 02142616 | | BNB[0], EUR[0.00], SOL[0], TRX[0], USD[36.35], USDT[0] | | |
| 02142621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[120], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.36], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02142637 | | AAVE-.0624[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000288], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02142639 | | FTT[49.02026656], USD[4600.00] | | |
| 02142646 | | AKRO[1], KIN[1], STG[554.16729722], TRX[.000777], USDT[0.00000002] | Yes | |
| 02142648 | | ETH[.00000001], USD[0.95], USDT[.00289201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142649 | | SOL[0] | | |
| 02142650 | | FTT[0], USD[0.00], USDT[0] | | |
| 02142652 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02142658 | | ATLAS[0], AURY[0], AXS[0], BADGER[0], BAO[1], BNB[0.00000442], BRZ[0], BTC[0], CHZ[0], DENT[1], ETH[0], FTM[0], GARI[0], GOG[0], GRT[0], HNT[0], KIN[1], LOOKS[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00000059] | Yes | |
| 02142660 | | BTC[-0.00101240], GBTC[1], USD[114.84], USDT[0.00800001], USTC[0] | | |
| 02142664 | | BNB[.00054253], SOL[0] | | |
| 02142665 | | BTC[0], ETH[.00091613], ETHW[.00091613], LINK[.033575], MATIC[4.399414], USD[1.11], USDT[1.65816044] | | |
| 02142666 | | ALGO-PERP[0], APE[.084458], ATOM[20.01538358], BNB[.00640171], BNB-PERP[0], DOT[.095478], ENS[.00932835], ETH-PERP[0], FTT[.07260699], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.0932569], NEAR-PERP[0], SOL-PERP[0], YFI-PERP[0], TRX[.000002], USD[8737.45], USDT[0.002592791] | Yes | |
| 02142672 | | EUR[0.00], TRX[.000833], USD[0.00], USDT[0] | | |
| 02142673 | | BAO[2], DENT[1], DOGE[5960], FTT[46.87986030], HBAR-PERP[0], KIN[1], LTC[8.96233220], TRX[22533.492401], USD[0.00], USDT[0] | | |
| 02142674 | | APE[.2579637], BTC[.00000184], COPE[.00000001], DOGE[72.87429721], DOT[1.02332426], FTM[0], LTC[.08270438], SHIB[240038.40614498], SOL[0.13229548], USD[0.00], USDT[2.34496888] | | |
| 02142675 | | ETH[.0197435], ETHW[.0197435], TRX[.79993], USD[44.11], USDT[.1113343] | | |
| 02142678 | | AVAX[20.83094231], DOGE[1117.7791149], ETH[.23974184], ETHW[.23954912], GALA[1313.20352847], MANA[69.89992475], MATIC[95.25784815], SLP[12230.00551152], SPELL[7518.30405782] | Yes | |
| 02142683 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0.06338088], BTC-PERP[0], ETH[-0.29513303], ETH-PERP[0], EUR[0.23], FTT[0], ICX-PERP[0], OMG-PERP[0], QTUM-PERP[0], SKL[604], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02142684 | | AVAX[26.4], ETH[.603], ETHW[.213], FTT[25.15848515], LINK[92.47540603], RNDR[540.2439383], SOL[0], STARS[0], USD[2991.87], USDT[0] | | |
| 02142686 | | AVAX[9.9981], DODO[999.81], EUR[1000.00], FTT[0.48614894], HNT[24.99525], RUNE[84.9164622], USD[490.66] | | |
| 02142688 | | ADA-PERP[0], AMPL-PERP[0], APE[25.4], APE-PERP[0], AR-PERP[0], ATOM[7.1], ATOM-PERP[2.1], AVAX[.099406], AVAX-PERP[0], AXS[0.15120820], AXS-PERP[0], BTC[.0024], BTC-PERP[.0055], BULL[0.14509758], CELO-PERP[0], DOT-PERP[0], DYDX[39.697822], DYDX-PERP[0], ETH-017], ETHBULL[1.08682322], ETH-PERP[.073], ETHW[.017], FTM[.98596], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT[.0982], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[-13.3], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[15], SHIB-PERP[0], SOL[.0098146], SOL-PERP[0], SPELL[99.586], SPELL-PERP[0], THETA-PERP[0], USD[122.44], USDT[0.00000001], VETBULL[61.493466], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02142689 | | BTC[0], ETH[0], ETHW[0.50082540], FTT[5.19908128], USD[0.16], USDT[16.68224] | | |
| 02142690 | | BNB[.0067016], BTC[0.00000870], CRO[48.8277], FTT[.064033], LINK[.060312], NEAR[.059492], USD[0.01] | | |
| 02142693 | Contingent | AURY[9.9744], AVAX[21.9991], BNB[.009888], BTC[.0108], BTC-PERP[0], COPE[77], GMT[44.991], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], POLIS[18.81414], POLIS-PERP[0], SOL[.008624], TRX[.000001], USD[0.97], USDT[0.15362706] | | |
| 02142694 | | BAND-PERP[0], BNB[.00656679], BTC[0.00023018], CRV-PERP[0], DOGE[17761.447], ETH[.7135328], ETHW[10.51853280], NEAR-PERP[0], PTU[2203.5592], SAND-PERP[0], TRX[.000029], USD[0.19], USDT[2.67854032], WAVES-PERP[0] | | |
| 02142701 | | TRX[.000005], USD[0.69], USDT[0.00090800] | | |
| 02142702 | | ATOMBULL[.1396], BTC[.00000975], CRV[.7806], ETH[.0005], ETHBULL[.00005426], ETHW[.0065], SAND[1.1532], USD[0.00] | | |
| 02142703 | | BLT[.9], ETH[.0006231], ETHW[0.00062310], GMT[.9634], TRX[.000861], USD[0.77], USDT[0] | | |
| 02142707 | | CEL[.062095], TRX[.000008], USDT[0] | | |
| 02142708 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02142709 | | AKRO[1], BAO[2], BNB[0], ETH[0], KIN[2], USD[0.00] | Yes | |
| 02142715 | | TRX[.000001], USDT[0] | | |
| 02142717 | | ALPHA[.05544762], ETH-PERP[0], RUNE[705.484537], SUSHI[514.7582571], USD[-875.12], XRP[4417.16058], XRP-PERP[1500] | | |
| 02142721 | | AVAX[0], BNB[0.00000001], BTC[0], MATIC[0.78271219], SOL[0], USD[0.00], USDT[0] | | |
| 02142722 | | ETH[0] | | |
| 02142723 | | ADABULL[0.42106416], ETHBULL[0.06508763], USD[-0.24], USDT[32.7366] | | |
| 02142725 | | 0 | | |
| 02142726 | | ATLAS[1377.213104], SOL[.00199596], USD[0.94] | | |
| 02142730 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.86], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02142731 | | BTC[1.11932955], KSHIB-PERP[0], SHIB[328786977], TRX[.001682], USD[7.06], USDT[.004051] | | |
| 02142733 | Contingent | BNB[0], BTC[0], DOGE[135], LUNA2[0], LUNA2_LOCKED[7.35295832], TRX[.00009], USD[0.00], USDT[0.03666264] | | |
| 02142735 | | TRX[.000001], USD[1.21], USDT[0] | | |
| 02142737 | | POLIS[166.16593019], USD[0.00], USDT[0] | | |
| 02142741 | | POLIS[14], USD[0.90] | | |
| 02142749 | | CONV[12157.568], USD[0.24], USDT[0] | | |
| 02142750 | | USD[2.10] | | |
| 02142752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02142757 | | EUR[0.01] | | |
| 02142763 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.04], USDT[1.18169206], XRP-PERP[0] | | |
| 02142765 | Contingent | BNB[.18010425], BTC[.00209653], BTC-PERP[0], COMP[.33470023], DYDX[7.7655784], ETH[.02529852], ETH-PERP[0], ETHW[.02529852], FTT[2.26893639], LINK[3.76234135], LINK-PERP[0], LTC[.65329273], LUNA2[0.00048618], LUNA2_LOCKED[0.00113443], LUNC[105.8681812], SHIB[0], SNX[13.80753943], USD[452.59], USDT[0.00000006], XRP[10270.05126327], XRP-PERP[0], ZRX[81.55595584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142766 | | ADA-PERP[0], BNB[0], BOBA[29.79450786], C98[24.9953925], C98-PERP[0], DENT[16596.94062], DYDX[19.996314], ETH[0], FTT[10.98040286], IMX[15.79708806], MANA[22.9957611], MATIC[69.973799], OMG[1.4976041], RSR[5978.897886], SAND[16.9968669], SHIB[549886.35], SPELL[10997.97271], SPELL-PERP[0], USD[124.21], USDT[0] | | |
| 02142767 | | AVAX[65.76355111], BTC[0.08822659], CRO[3999.2495], ETH[12.02096980], ETHW[11.96091382], SOL[21.32991584], SUN[6.718], SUSHI[9.14444388], TRX[6068], USD[1000.04], USDT[1.01406633] | | |
| 02142768 | | MANA[1801.81072], SLP[47665.2123], SOL[16.7446802], USD[268.10], USDT[1535.22983164] | | |
| 02142770 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.54966880], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[136.6703911], SOL-PERP[0], SRM[4.99905], STORJ-PERP[0], TRX[3.000001], TRX-PERP[0], USD[0.00], USDT[10.00011962], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02142774 | | AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], GBP[0.00], LUNC-PERP[0], SHIB-PERP[0], USD[2.43], XRP[0], XRP-PERP[0] | | |
| 02142775 | | MNGO[1719.7378], TRX[.000001], USD[2.92], USDT[0] | | |
| 02142776 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0.00004301], DAI[0], ETH[0], FTM[0], FTT[20.60000000], NEAR[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.15], USDT[0.00000001] | | |
| 02142777 | | BTC[0.25599884], FTT[6.06822142], HNT[0.08402792], SAND[0], SOL[33.01465848], USD[697.24] | | |
| 02142778 | | TRX[5.15241343], TRX-2021123I[0], USD[-0.39], USDT[13.11452685] | | |
| 02142779 | | ALCX[.00000001], APT-PERP[0], AVAX[0], CHZ[0], DAI[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], RON-PERP[0], SAND[0], SNX[0], USD[0.00], USDT[0] | | |
| 02142783 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[2.45269282], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08860000], FTT-PERP[0], GLMR-PERP[0], LUNA2[1.53079273], LUNA2_LOCKED[3.57184971], LUNC[333333.34126350], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[338.88204570], SOL-PERP[43.74999999], STARS[0], SWEAT[0], USD[-599.81], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 02142792 | | BTC[.0023], USD[4.49] | | |
| 02142797 | | ETH[0], FTT[3.01579873], USD[2.65] | | |
| 02142797 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00037313], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00046586], VET-PERP[0], ZIL-PERP[0] | | |
| 02142802 | | BLT[.0313], SOL[.001], USD[0.00] | | |
| 02142803 | | TRX[.000001], USDT[.00730603] | Yes | |
| 02142805 | | BTC[0], FTT[0.00000126], LTC[-0.00000021], USD[0.00], USDT[0.00000001] | | |
| 02142806 | | DENT[17990.8921] | | |
| 02142807 | | ATLAS[146.77014976], TRX[.084695] | | |
| 02142808 | | BTC[0], USD[0.00] | | |
| 02142809 | | USDT[.770625] | | |
| 02142811 | | CEL[1.199791], USD[0.10] | | |
| 02142813 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00015792], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02142814 | | ATLAS[610.03589773], SOL[0.80], USDT[0] | | |
| 02142824 | | TRX[.000027], USD[0.40], USDT[2282.44072252] | Yes | |
| 02142825 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.34], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02142827 | | BTC[0], USD[23.74838634], USD[0.00] | | |
| 02142834 | | AKRO[1], BAO[1], BNB[0], BTC[.05597327], BTC-PERP[0], ETH[.84305698], ETHW[.42835955], EUR[0.00], FTM[.12984998], FTT[1.78330375], KIN[2], LINK[5.2916185], RSR[1], SAND-PERP[0], USD[0.00], XRP[612.19949293] | Yes | |
| 02142835 | | NFT (4319653600128666659/The Hill by FTX #43062)[1] | | |
| 02142839 | | ALICE[0], BTC[0.00239954], ETH[.01299753], ETHW[.01299753], FTT[1.99962], USD[0.16], USDT[.003024] | | |
| 02142840 | | BNB[0], BTC[0.04038673], DOGE[61.772061I], ENJ[407.8937615], ETH[0.44877082], ETHW[0.44877082], FTT[0], LINK[26.06722557], LTC[0.20759469], MKR[0], SOL[7.66198120], SUSHI[.99179865], TRX[2.5943386], UNI[.0964983], USDI[-943.08], USDT[51.97249668], XRP[2035.3533121] | | |
| 02142844 | | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00316764], USDT-PERP[0] | | |
| 02142845 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASDHALF[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00022748], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ[3167.28193509], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[45689.17], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.13671808], FTT-PERP[0], GALA-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HTHEDGE[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[99378375.99674932], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[-13184.30271080], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000022], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02142853 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.15019184], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[9.01139488], SRM_LOCKED[49.98171406], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], USD[-34.75], USDT[0.00423991], USTC[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02142855 | Contingent | AVAX[58.89459373], BNB[7.94780555], BTC[0.35233936], ETH[4.94738666], ETHW[2.961764], FTM[1499.601], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], RAY[0], RNDR[280], RUNE[349.995918], SOL[184.54954057], TRU[6377.78799], USD[501.46], USDT[1.00252] | | |
| 02142857 | | BTC[0], ETH[2.231], USD[0.92] | | |
| 02142859 | | BAO[1], ETH[.00119645], ETHW[0.00118276], FTM[16.88202332], USD[0.02] | Yes | |
| 02142861 | Contingent | LUNA2[3.31574405], LUNA2_LOCKED[7.73673613], LUNC[722010.249064], TRX[67959.631638], UNI[1687.47423544], USDT[4.23050143], XRP[27000.714084] | | |
| 02142864 | Contingent | AKRO[110], BAO[20], BTC[.00100001], CHZ[1], HOLY[1.05582176], IMX[509.35152832], KIN[33], LUNA2[1.09050185], LUNA2_LOCKED[2.45432988], LUNC[11.78276482], RSR[4], RUNE[50.81575218], SECO[1.05558076], SGD[2337.35], SHIB[.00000003], TRU[11], TRX[13.00811232], UBXT[12], USDT[0] | Yes | |
| 02142867 | | TRX[.000079] | | |
| 02142868 | | BNB[0], USD[0.00] | | |
| 02142869 | | BLT[.739775], DENT[1], TRX[.000002], USD[0.00], USDT[1.01831041] | | |
| 02142870 | | AUD[0.07], BCH[.8301306], BNB[1.13232711], BTC[.04755186], ETH[1.57889573], ETHW[1.57823256], LINK[18.0594596], LTC[2.82702869], MATIC[.41446001], SOL[5.12627061], UNI[20.21434347], USDT[0] | Yes | |
| 02142871 | | BAO[3], ETH[.0000003], ETHW[.0000003], FTM[.0032I499], KIN[1], MATIC[0.00586647], UBXT[2], USD[0.00], USDT[.00023301] | Yes | |
| 02142872 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02142875 | | BTC-PERP[0], ETH-PERP[0], USD[0.75] | | |
| 02142884 | Contingent, Disputed | MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02142886 | | AKRO[1], BAO[10], BF_POINT[200], BNB[0], BTC[0.08963756], DENT[3], ETH[0.57185560], ETHW[0], EUR[0.00], KIN[3], LUNC[0], RSR[1], STETH[0], TRX[3], UBXT[1], USD[0.03], USDT[37.85645395] | Yes | |
| 02142887 | | 0 | | |
| 02142888 | | BTC[0.00009998], SOL[.08], USD[21.00], USDT[0.56697428] | | |
| 02142890 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA20.05764982], LUNA2_LOCKED[0.13451625], LUNC[12553.37], USD[0.01], USDT[0.29108275] | | |
| 02142892 | | BTC[.00009791], ETH[.64087346], ETHW[.40299791], SOL[.009753], USDT[19.24930218] | | |
| 02142896 | | ATOM-PERP[0], AUDIO-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02142897 | | NFT (293142932010599969/The Hill by FTX #27426)[1], NFT (503650033406102356/FTX Crypto Cup 2022 Key #13164)[1], USDT[0] | | |
| 02142898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.12], USDT[0.14633993], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02142899 | | GST[33.89322], POLIS[.06991386], USD[0.01], USDT[0.00000001] | | |
| 02142901 | | ETH[0], TRX[.000039], USDT[0.31145066] | | |
| 02142904 | | CRO[0], LTC[0] | | |
| 02142910 | | EUR[0.00] | | |
| 02142911 | | AAVE[.00000045], BAO[2], BTC[.00079608], DOT[.00000513], EUR[0.00], KIN[1], MANA[.00008519], SAND[.00001567], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02142913 | | USD[0.03], USDT[0] | | |
| 02142917 | | USD[0.00] | | |
| 02142918 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0947393], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[15600000], SOL[0], SOL-PERP[0], USD[1323.63], USDT[3.84000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02142920 | | AAPL[0], AMZN[.00000017], AMZNPRE[0], BTC[0.00001757], ETH[0], LTC[0], MANA[0], SAND[.12980823], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02142926 | | BTC[.00001424], ETH[0], GALA[.14325135] | Yes | |
| 02142930 | | ATLAS[2.96041479], USD[3.72] | | |
| 02142932 | | EUR[0.00], KIN[1], LTC[.01498948], USDT[1], USDT[0.00000097] | | |
| 02142933 | | BNB[.1], ETH[0], LINK[0], USD[3169.43], USDT[0], XRP[10] | | |
| 02142937 | | BAO[1], DENT[1], TRX[.002997], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02142944 | | BNB[3.65968266], BTC[.0264], ETH[2.15676915], ETHW[2.15676915], SOL[25.67], USDT[0.98012626], XRP[7024.58542] | | |
| 02142945 | | USD[25.00] | | |
| 02142948 | | COPE[0], OKBBULL[0], OKBHEDGE[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0] | | |
| 02142960 | | NFT (294325950113883105/FTX EU - we are here! #43497)[1], NFT (317398320084482763/FTX EU - we are here! #43989)[1], NFT (512253179859880243/FTX EU - we are here! #43812)[1] | | |
| 02142964 | | GALA[259.9506], POLIS[.69145], USD[0.20] | | |
| 02142971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[36.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02142974 | | AURY[.9982], ETH[.0005617], ETHW[.0005617], POLIS[.08778], SHIB[99980], SOL[.05], USD[0.02], USDT[0.15045625] | | |
| 02142976 | | ETH[0], FTT[22.84133717], KIN-PERP[0], POLIS[.08128], TRX[.000017], USD[0.45], USDT[0.41152068] | | |
| 02142984 | | BNB[0], ETH[0], USD[0.00] | | |
| 02142987 | | ALICE-PERP[0], BAND-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE[.4909], LTC[.24875], MTL-PERP[0], SAND[.821425], SAND-PERP[0], TOMO-PERP[0], TRX[.000001], USD[2171.63], USDT[0], XRP[.33] | | |
| 02142990 | | USD[25.00] | | |
| 02142993 | | BLT[.20835], STARS[.99658], TRX[.000001], USD[0.01] | | |
| 02142995 | Contingent | BTC[0], EUR[0.00], LUNA2[0.01136907], LUNA2_LOCKED[0.02652784], LUNC[2475.64], USD[0.00], USDT[0] | | |
| 02142997 | Contingent | BIC[0.26058376], BTC[.00015], DOT[.0796886], DOT-PERP[0], FTT[133.9], GODS[.04319193], GOG[413.35346854], IMX[-0.00000002], IMX-PERP[0], KSM-PERP[0], LTC[.40807565], LUNA2[0.00290841], LUNA2_LOCKED[0.00678629], NFT (552363327141530839/FTX EU - we are here! #98840)[1], SOL[.00399501], TRX[.000903], USD[0.31], USDT[0], USTC[.4117] | | |
| 02142998 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01162210], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.19398254], ETH-PERP[0], ETHW[.19398254], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.08399626], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[250], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[10098182], SHIB-PERP[0], SOL[1.69987734], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[248.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02142999 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT[1251.9], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.0096282], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02143007 | | AURY[1.39491301], BAO[2], DODO[12.2916366], FTM[26.83727555], KIN[3], SLP[376.63065751], STEP[70.75517409], USD[0.13] | Yes | |
| 02143009 | | APE-PERP[0], BNB[0.00481303], FIL-PERP[0], FTT[1.5], GMT-PERP[0], HT[1.35772341], IOTA-PERP[0], NEO-PERP[0], SAND[13], USD[-0.41], USDT[0.01889677], ZIL-PERP[0] | | |
| 02143018 | | TRX[.000001], USDT[8.22136512] | | |
| 02143021 | | ATLAS[111560], MBS[3938.8068], SPELL[70100], TRX[.000042], USD[0.50], USDT[0] | | |
| 02143024 | | BLT[.666175], NFT (309163264023698781/FTX EU - we are here! #102417)[1], NFT (349880961236139463/FTX EU - we are here! #102992)[1], NFT (360276088133015932/FTX EU - we are here! #102652)[1], NFT (500818136652389860/The Hill by FTX #27599)[1], USD[0.01], USDT[0.00000001], USTC[0] | | |
| 02143034 | | ETHW[.37893551], KIN[1], NFT (549837816309116111/FTX Crypto Cup 2022 Key #17227)[1], SOL[0] | Yes | |
| 02143035 | | BLT[.086925], FTT[1.099791], USD[3.85] | | |
| 02143038 | | USDT[0] | | |
| 02143040 | | USD[25.00] | | |
| 02143044 | | POLIS[.0726], SHIB[30900000], USD[1.92] | | |
| 02143046 | | AKRO[3], ALPHA[1.00183732], BAO[3], BTC[.01572093], DENT[1], ETH[.24379987], ETHW[.17185581], GRT[1.00364123], KIN[2], TRX[3], UBXT[2], USD[866.62] | Yes | |
| 02143047 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO[59.9867], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM[48.563], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.96230362], LUNA2_LOCKED[2.24537513], LUNC[.00252464], MANA-PERP[0], MATIC[26.435], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[3.17089992], SOL-PERP[0], SRM-PERP[0], USD[0.34], USDT[.76], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143051 | | ATLAS[1209.7701], BTC[0], ETH[0.21495787], NFT (367072108404370682/FTX AU - we are here! #29497)[1], SOL[9.66878734], USD[9.93] | | |
| 02143052 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[628.59], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[384.93], XTZ-PERP[0] | | |
| 02143053 | | BTC[.00002656], EUR[0.00] | Yes | |
| 02143057 | | FTT[.2], SOL[0], USD[2.29], USDT[0] | | |
| 02143061 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 02143062 | | USD[25.00] | | |
| 02143063 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098521], ETH-PERP[0], ETHW[0.00098520], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[2.00], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00061005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02143065 | | BTC[0.09298145], FTM[3.999224], FTT[4.4991], SHIB[3700000], SOL[1], USD[140.50] | | |
| 02143067 | | TRX[.000001], USDT[85] | | |
| 02143068 | | BNB[6.43677694], ETH[.815], ETHW[.815], TRX[.000001], USDT[1551.35789718] | | |
| 02143069 | | BTC[0], ETH[0], ETHW[0.87137654], SOL[0.02112166], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02143070 | | SXPBULL[32592.21532305], TRX[.000001], USDT[0] | | |
| 02143071 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[56.04], USDT[500], XRP-PERP[0] | | |
| 02143074 | | USD[0.59] | | |
| 02143074 | Contingent | 1INCH[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[408], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[335], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01405821], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1200.00000014], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.08530511], LUNA2_LOCKED[0.19904527], LUNC[5588.69806597], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.20923501], MATIC-PERP[0], MRNA-20211231[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[2328.71143692], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.0015], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.73229641], SRM_LOCKED[59.30988249], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-0325[0], TULIP-PERP[0], UBER-20211231[0], UNI-PERP[0], USD[19797.46], USDT[4746.73833765], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02143083 | | BNB[.02534604] | | |
| 02143083 | | FLOW-PERP[0], NFT (304812448901948473/The Hill by FTX #30947)[1], TRX[.000001], USD[1.05], USDT[0] | | |
| 02143084 | | USD[0.62], USDT[100] | | |
| 02143089 | | BTC[.00001206], DOT[.014351], FTT[.00198182], USD[0.50] | Yes | |
| 02143093 | | ATLAS[2606.51635028], BTC[0], LTC[0.01610000], TRX[.000001], USD[0.00], USDT[0.00251589] | | |
| 02143103 | | USD[0.16], USDT[.04491894] | | |
| 02143105 | | USD[1565.41] | Yes | |
| 02143110 | | TRX[.000031], USDT[0.00049785] | | |
| 02143115 | Contingent | BTC[0.00009185], BTC-PERP[0], C98-PERP[0], FLOW-PERP[0], LUNC[0], OP-PERP[0], SRM[.02038159], SRM_LOCKED[.06775821], TRX[.000001], USD[0.00], USDT[0] | | |
| 02143117 | | FTT[0.03740540], TRX[.000001], USDT[0] | | |
| 02143120 | | USD[0.75] | | |
| 02143122 | | AKRO[1], MNGO[0.29830900], SOL[.00172489], UBXT[1], USD[540.37], USDT[0] | Yes | |
| 02143124 | | BNB[0], SOL[0] | | |
| 02143125 | Contingent | ANC[228], CHZ[880], CRV[84], ETH[.764], ETHW[.764], EUR[0.68], FTT[9.3], LINK[17.2], LUNA2[5.39782037], LUNA2_LOCKED[12.5949142], LUNC[1175386.75], MATIC[110], RSR[18680], USD[551.23], USDT[0.00000001] | | |
| 02143132 | | AURY[14.55406906], USD[0.00] | | |
| 02143133 | | BTC[.112904], CRO[334.26949591], DOT[9.5709199], FTT[9.73906755], MANA[122.12414857], USD[0.00], USDT[16.49947018] | | |
| 02143134 | | 1INCH[0], AVAX-PERP[0], BNB[0.00095139], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0.26724618], FTM-PERP[0], TRX[.6], USD[215.17], USDT[0.00823273], XRP[0] | | |
| 02143135 | | BTC[.00000008], TRX[.000001], USDT[0.00020302] | | |
| 02143136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[30], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[339], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21.78], USDT[300.05489587], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02143137 | | BAO[7], DENT[2], DYDX[.00003405], KIN[11], TRX2[.000001], USD[0.00], USDT[3.26607623] | Yes | |
| 02143138 | | ADA-PERP[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], FTM[3.58252811], FTT[1.65029392], HMT[19], KSM-PERP[0], LINA-PERP[0], LINK[.0998], LINK-PERP[0], SOL[.0199224], SOL-PERP[0], SUSHI-PERP[0], USD[-0.67], USDT[0.00822769], VET-PERP[0] | | |
| 02143141 | | FTT[11.42741319], USD[0.00], USDT[0] | | |
| 02143143 | | NFT (480839029223065905/The Hill by FTX #31230)[1] | | |
| 02143146 | | BNB-PERP[0], HNT[.199962], USD[0.00], USDT[0.56191628] | | |
| 02143153 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 02143155 | | USD[1.00] | | |

Schedule F — Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143157 | Contingent | AAPL[1.4035914], AMZN[1.2284064], BTC[0.00154511], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], MNGO[.00061869], NFLX[.15908111], SOL[1.58325837], USD[1.53], USTC[500] | | |
| 02143159 | | TRX[.000003] | | |
| 02143161 | | USD[0.00] | | |
| 02143162 | Contingent | ANC[8.99829], BTC[0.12667592], BTT[9998100], CHZ[5271.32923], ENJ[1105.78986], ETH[3.68072302], ETHW[3.68072302], FTM[373.92894], GALA[919.8252], LUNA2[0.03219923], LUNA2_LOCKED[0.07513155], LUNC[7011.4519233], MANA[403.92324], SAND[81.98442], SHIB[9098271], SOL[129.9260115], TRX[.000001], USD[158.84], USDT[0.00001426], XRP[229.69264] | | |
| 02143170 | | USD[0.75] | | |
| 02143171 | | USD[26.46] | Yes | |
| 02143174 | | SOL[.00507], USD[0.61] | | |
| 02143175 | | POLIS[57.34673197], SPELL[18192.01277127], USD[0.00], USDT[199] | | |
| 02143176 | | ETH[2.23971031], ETHW[2.23971031], FTM[.87631], RUNE[.080278], TRX[.000002], USD[1.57], USDT[0.00085527] | | |
| 02143177 | Contingent | BNB[0], BTC[0], FTM[1], FTT[3.34469779], LUNA2_LOCKED[0.00000137], LUNA2_LOCKED[0.00000321], USD[0.00], USDT[0] | | |
| 02143181 | Contingent | LUNA2[1.14206830], LUNA2_LOCKED[2.57038774], LUNC[3.55219921], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02143184 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[89.05], USDT[0] | | |
| 02143186 | | USD[-0.70], XRP[5055] | | |
| 02143194 | | LINK[.07435], LTC[.00425038], USDT[0.78003112] | | |
| 02143202 | | NFT (300277765923901443/FTX EU - we are here! #197140)[1], NFT (496764369111387125/FTX EU - we are here! #197104)[1], NFT (542485762837767172/FTX EU - we are here! #197211)[1], SOL[.003] | | |
| 02143209 | Contingent | BTC[.00439912], BTC-PERP[0], ETH[.0469678], ETH-PERP[.045], GMT-PERP[0], GST-PERP[0], LUNA2[1.05775472], LUNA2_LOCKED[2.46809434], NFT (318934257227267033/The Hill by FTX #17733)[1], NFT (533099984468752427/FTX Crypto Cup 2022 Key #14664)[1], SOL-PERP[.79], USD[-77.14], USDT[0], USTC[.9998] | | |
| 02143210 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00085156], ETH-PERP[0], ETHW[0.00085156], FTT[0.11914879], NFT (364076994719621896/The Hill by FTX #16166)[1], NFT (515143084967818111/FTX Crypto Cup 2022 Key #12498)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.0463851] | | |
| 02143213 | | USD[0.00] | | |
| 02143214 | | USD[0.01] | | |
| 02143217 | | ALGOBULL[4960000], BNB[.00605975], USD[0.00], XRPBULL[22520] | | |
| 02143219 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[.01483371], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICX-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[171.47], XRP-PERP[0] | | |
| 02143220 | | BAO[1], DENT[1], ETH[.00000001], MATH[1.004787
6], SPELL[0], UBXT[1], USDT[0] | Yes | |
| 02143221 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.34330000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0325[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-82], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1069.61227960], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02143222 | | POLIS[28.3], USD[1.80] | | |
| 02143223 | | BNB[0], ETH[0], FTT[150.07], PSG[5], SGD[2.00], TRX[0.00000100], USD[0.17], USDT[0] | | |
| 02143224 | | APE-PERP[0], ATLAS[5.21429123], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EUR[0.00], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00805770] | | |
| 02143231 | | BAO[999.8], KIN[9998], KSHIB[9.998], POLIS[19.5], SHIB[2200000], USD[0.80], USDT[0.00000001] | | |
| 02143234 | | HNT[3.99924], POLIS[45.091431], USD[0.16] | | |
| 02143235 | | ETH[.00088942], ETH-PERP[0], SOL-PERP[0], USD[1295.53] | | |
| 02143237 | | POLIS[13.36528977] | Yes | |
| 02143240 | | BNB[13.34288472], BTC[0], CHZ[0], DOGE[0], FTT[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 02143243 | | BTC[0.02213785], EUR[0.00], USD[0.00] | | |
| 02143247 | | ATOM[0], BNB[0], BTC[0], DOT[0], ETH[0.00000099], ETHW[0.00000100], EUR[0.01], LUNC[0], USD[0.00] | | |
| 02143249 | | ETH[.001], ETHW[.001], FTT[25.09506], TRX[.000001], USD[0.01], USDT[0] | | |
| 02143250 | | USD[0.46] | Yes | |
| 02143251 | | BTC[.00276503], CEL[.0856], ETH[1.3537292], ETHW[1.3537292], USD[639.23] | | |
| 02143252 | | NFT (410509656724015734/FTX AU - we are here! #30690)[1] | | |
| 02143255 | | BTC[.0029], BTC-PERP[0], ETHW[.023], RUNE[4.6], USD[1.04], USDT[0.00000001] | | |
| 02143256 | | AGLD-PERP[0], POLIS[0], SHIB-PERP[0], USD[0.00] | | |
| 02143258 | | NFT (380203628067173994/The Hill by FTX #6374)[1], NFT (485997125220708255/FTX EU - we are here! #92408)[1], TRX[.000415], USDT[0] | Yes | |
| 02143259 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00009068], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.07989810], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02143260 | | ADA-PERP[0], ETH[.00001408], ETHW[.00001408], FTM[120], LUNC-PERP[0], MANA[88], MATIC[1000], SHIB[1.62828088], USD[-303.13], USDT[2.68761639] | | |
| 02143263 | | ALGO[.16631453], BTC[73.76730727], BTC[.07594809], ETH[1.00268875], ETHW[1.55163802], FTT[329.09039205], MATIC[.555.1695292], SOL[174.28713613], USD[39.23] | Yes | |
| 02143264 | | AKRO[2], ALICE[5.98640781], AUDIO[1.02478992], BAO[8], BAT[14.41434349], BTC[.03818951], DENT[3], KIN[10], MANA[53.99708739], RSR[2], SAND[30.2521274], SGD[0.17], SLP[1620.90494937], SXP[1.03590174], TLM[539.88168299], TOMO[1.04770822], TRX[2], UBXT[3], USDT[40.41652658], XRP[396.70140118] | Yes | |
| 02143267 | | DYDX[3.3], USD[1.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143272 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.47137727], LUNA2_LOCKED[1.09988031], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02143274 | | 0 | | |
| 02143276 | | AKRO[1], GODS[.0247859], NFT (380848232477818941/FTX EU - we are here! #112953)[1], NFT (389161398567107884/FTX EU - we are here! #113239)[1], NFT (409261057666104505/FTX AU - we are here! #29458)[1], NFT (523247668021602951/FTX EU - we are here! #113188)[1], USD[0.12], USDT[0.11144798] | Yes | |
| 02143280 | | BTC[.00062007], NFT (398827084487424477/FTX EU - we are here! #100652)[1], NFT (440279394108223081/FTX EU - we are here! #100427)[1], NFT (522589564879576333/FTX EU - we are here! #100167)[1] | Yes | |
| 02143283 | | ENJ[1487.09496], MATIC[10.28] | | |
| 02143285 | | BNB[.0079804], BTC[.79984], FTT[0.71466454], SHIB[0], TRX[0.00001], USD[0.01], USDT[0.00221400] | | |
| 02143292 | Contingent | CEL-PERP[0], ETH[0.00198247], ETHW[0.00198247], LTC[.00853], LUNA2[2.19841611], LUNA2_LOCKED[5.12963760], SOL[13.189221], TRX[0.00777], USD[0.00], USDT[0] | | |
| 02143294 | | MNGO[1864.64161627], USD[2.08] | | |
| 02143298 | Contingent | APE[.09964], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00466], NFT (292942164214516647/The Hill by FTX #12693)[1], NFT (310867870999747410/FTX EU - we are here! #186995)[1], NFT (345370807336457514/FTX EU - we are here! #187040)[1], NFT (418976570792098440/FTX EU - we are here! #186927)[1], USD[0.01], USDT[0] | | |
| 02143299 | | NFT (552175444389582439/The Hill by FTX #36585)[1], USD[0.29], USDT[0.00491527] | | |
| 02143301 | | SWEAT[5261.9474], USD[136.56] | | |
| 02143302 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006891], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25084193], LUNA2_LOCKED[0.58529785], LUNC[.10806978], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00994289], SOL-PERP[0], USD[-0.38], USDT[0.00718863] | | |
| 02143312 | | RSR[1], USD[0.00] | Yes | |
| 02143318 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.15599235], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[9100000], SHIB-PERP[0], SOL[.00480708], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[12241.96], USDT[0.00000001] | | |
| 02143321 | | AURY[7.83987093], USD[0.00] | | |
| 02143324 | | EUR[0.00], USD[0.00] | | |
| 02143325 | | BNB[4.40240870], BTC[0.07138643], ETH[.99981], ETHW[.99981], USD[2385.92] | | |
| 02143328 | | EUR[0.00] | | |
| 02143330 | | MATIC[10], TRX[.000001], USD[0.56], USDT[5.03533959] | | |
| 02143332 | | USD[0.00] | | |
| 02143336 | | AURY[6.99867], POLIS[12.792286], SHIB[1799658], USD[4.45] | | |
| 02143338 | | USD[0.00] | | |
| 02143344 | Contingent, Disputed | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02143348 | | BTC[.0017], ETH[0.04541126], ETHW[0.04516833], FTT[1.64834499], SOL[.52353248], SOL-PERP[0], TRX[0], USD[80.35] | | ETH[.044328], SOL[.5], USD[75.00] |
| 02143350 | | BNB[0], BTC[0.00004204], EUR[1.50], FTM[.50572434], SOL[.0063738], USD[0.86] | | |
| 02143351 | Contingent | ALICE[2.03287097], AURY[1.05613045], BADGER[1.26160761], BRZ[0], BRZ-PERP[0], BTC[0.00130454], DYDX[.577914], ENJ[12.8127247], HNT[0.38056116], MANA[27.30306324], PERP[2.75105580], POLIS[2.62439858], SAND[0], SOL[.30488195], SPELL[0], SRM[6.88027], SRM_LOCKED[1.11282804], USD[0.05] | | |
| 02143352 | | AAVE[7.07280628], AVAX[24.96620858], BNB[1.39], BTC[0.18232724], CRV[270.62624064], CVX[69.78796521], ETH[1.21267545], ETHW[1.11033219], EUR[0.00], FTT[4.02337479], LINK[30.46545295], MANA[116.89721134], MATIC[1577.77412463], MKR[.54580321], NEAR[59.25388743], RUNE[26.04625908], SAND[54.18987732], USD[0.00], USDT[759.00214425], WAVES[7.60661059] | | AAVE[7.031697], ETH[.984501], LINK[30.387438] |
| 02143354 | | TRX[.84313], USD[0.85] | | |
| 02143355 | Contingent | AKRO[89982], ALGO[739.88], ALICE[72.18556], ATOM[9.998], AUDIO[932.8134], BCH[1.9998], BIT[92], BNT[249.95], BTC[.009998], CHZ[1999.6], CLV[499.9], COMP[1.9996], CQT[433.9132], CREAM[24.995], DODO[2332.83334], DOGE[4913.2172], DYDX[46.19076], ENJ[199.96], FTT[2.9994], GALA[999.8], GODS[99.98], GOG[994.801], HNT[34.993], LINA[29994], LINK[49.99], LTC[2.0396], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MATIC[19.996], NEAR[69.986], NEXO[99.98], OXY[1999.6], PEOPLE[9998], PROM[29.994], REEF[29994], RSR[44991], RUNE[109.978], SAND[7.9984], SKL[951.8096], SOL[3.5269108], SOS[9998000], SRM[100.9440114], SRM_LOCKED[.88053564], STARS[199.96], SUSHI[269.946], SXP[949.81], TLM[11815.6364], TONCOIN[108.48908], TRX[1499.7], UNI[44.9911], USD[17.24], USDT[2277.59582954] | | |
| 02143362 | | BLT[.7], USD[0.00] | | |
| 02143363 | | USD[25.00] | | |
| 02143365 | | AMD[.379924], FB[1.869638], FTT[0.04732360], TRX[.000001], USD[0.00], USDT[763.81025191] | | |
| 02143366 | | ADA-PERP[0], BCH-PERP[0], BNB[0.03993365], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[7.398594], GRT-PERP[0], LINK[-6.21790785], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI[46], USD[0.84], USDT[5.15979646], VET-PERP[0], XLM-PERP[0] | | |
| 02143368 | | BRZ[9.99514135], USD[0.00] | | |
| 02143369 | | AAVE[0], BAT[0], BNB[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], GRT[0], LINK[0], LTC[0], OMG[0], PAXG[0], TRX[0.00000409], XRP[0.00000093] | | |
| 02143373 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021123[1][0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000023], USD[-0.73], USDT[0.74359800], XRP-PERP[0], XTZ-PERP[0] | | |
| 02143374 | | BTC-PERP[0], CEL[.0788], USD[0.06] | | |
| 02143377 | | AAVE-PERP[0], APE[4], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000471], BTC[.20000003], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[27.35], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 02143378 | | POLIS[2.33] | | |
| 02143379 | | SOL[.00158401], TRX[.000218], USD[0.01], USDT[0] | | |
| 02143381 | | FTT[4.98260768], USD[0.00] | | |
| 02143382 | Contingent | ALEPH[500], APT-PERP[0], ATOM-PERP[0], AUDIO[256.9526349], AVAX-PERP[0], BTC-PERP[0], COPE[33.99354], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.4982178], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00116961], LUNA2_LOCKED[0.00272909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF[10000], RUNE-PERP[0], SAND-PERP[0], SHIB[2199582], SOL[10.13406941], SOL-PERP[0], SRM[74.29816802], SRM_LOCKED[1.12146408], TRX[.001554], UBXT[2999.4414], USD[3.51], USDT[449.37503102], USTC[1.565564], USTC-PERP[0] | | |
| 02143383 | | BTC[0.00008688], POLIS[0], USD[0.00] | | |
| 02143385 | | EUR[0.00], FTT[156.975415], USD[1267.68], USDT[0] | | |
| 02143386 | | BAO[2], DENT[1], KIN[3], SRM[10.8954118], TRU[993.15015491], USD[0.00] | Yes | |
| 02143387 | | SOL[0], USDT[0.00000009] | | |
| 02143389 | | BNB[.00273033], BTC[0.03239093], ENJ[.349649], ETH[0.00027910], ETHW[0.00027910], SOL[.0877051], USD[10554.27], USDT[0] | | |
| 02143395 | | BTC[.001], USD[1.03] | | |
| 02143396 | | BEAR[715.4], BTC-PERP[0], BULL[0.00017520], ETH[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143397 | | ETH[0.00096105], ETHW[0.00096105], TRX[0.000085], USD[1.05], USDT[0] | | |
| 02143400 | | EUR[0.94], USD[0.01], USDT[241.90733527] | | |
| 02143404 | | AKRO[6], BAO[2], DENT[4], DOT[0.00020469], KIN[5], LINK[0.00030202], NFT (48622642574892117171/Medallion of Memoria)[1], RSR[4], TRX[2], UBXT[3], USD[0.25] | Yes | |
| 02143406 | | DENT[1], EUR[0.58], OMG[1.07935056], TRX[.000002], USDT[22.02142031] | Yes | |
| 02143408 | | TRX[.000002], USD[0.00], USDT[.008889] | | |
| 02143415 | | BLT[.21935], USD[0.06] | | |
| 02143419 | | USDT[0] | | |
| 02143420 | | NFT (299763654607255456/The Hill by FTX #27405)[1], USD[0.54] | | |
| 02143422 | | BTC-PERP[0], ETH-PERP[0], EUR[3.17], LINK-PERP[0], USD[6.17], XRP-PERP[0] | | |
| 02143426 | | XRP[417.83273293] | Yes | |
| 02143429 | | CHZ[.0301265], DENT[1], KIN[2], NFT (373660551521643051/The Hill by FTX #18336)[1], USDT[0.79001345] | Yes | |
| 02143430 | | APE[.08143403], BCH[.00138], BTC[0.00011694], ETH[.05700001], ETHW[0.05700000], FTT[0.03309955], LTC[.00444748], NFT (331059272605212623/The Hill by FTX #27160)[1], TRX[.282531], USD[0.40], USDT[0] | | |
| 02143432 | | LTC[.00103508] | | |
| 02143433 | | USDT[1.371569] | | |
| 02143435 | | USD[0.01], USDT[0.00000001], XPLA[11968.2] | | |
| 02143439 | | EUR[0.00], TRX[.000027], USDT[0.00000001] | | |
| 02143440 | | BNB[0], LTC[0], NFT (397736849230286055/FTX EU - we are here! #33751)[1], NFT (516354918302018127/FTX EU - we are here! #34057)[1], NFT (526854380490361020/FTX EU - we are here! #33967)[1], SOL[0], TRX[0.00156300], USD[0.00], USDT[0] | | |
| 02143442 | | AKRO[1], ALGO[.00003314], BAO[1], BTC[0.00000015], CRV[.00089473], ETH[2.01385978], ETHW[.00038548], FIDA[1.02658353], HXRO[1], MATIC[531.44416297], SOL[20.29910265], STG[317.62936512], USD[0.00] | Yes | |
| 02143448 | Contingent | BEAR[1117000], BTC[.00088], BULL[.0001], FTT[25.00209778], LUNA2[0.39358994], LUNA2_LOCKED[0.91837653], LUNC[84716.24], USD[0.20], USDT[0.00000001], USTC[.642792] | | |
| 02143450 | | NFT (303923460442907248/Medallion of Memoria)[1], NFT (311850845205750402/The Hill by FTX #44149)[1], NFT (376599030481954903/The Reflection of Love #1741)[1], NFT (494388847025752506/Medallion of Memoria)[1] | Yes | |
| 02143452 | | USD[0.08] | | |
| 02143455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02143457 | Contingent | BTC[0], ETH[.000933], ETHW[0.3629783], FTT[25.99525], LUNA2[0.00994714], LUNA2_LOCKED[0.02321001], LUNC[1500], SOL[0], USD[1.30], USTC[.432957] | | |
| 02143458 | | BTC[.00000779], USD[0.01] | | |
| 02143461 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02143464 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02143465 | | BTC[.00002311], BTC-PERP[0], USD[0.23], USDT[0.00109482] | | |
| 02143466 | | FTT[1.01159], USDT[0] | | |
| 02143469 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], USD[0.01], USDT[0.02332592] | | |
| 02143472 | | BNB[0.03074049], ETH[.02417609], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 02143473 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.02068636], LUNA2_LOCKED[0.04826819], LUNC[4504.5], LUNC-PERP[0], MANA[0.33279263], MATIC[7.72476464], MATIC-PERP[0], SHIB[449101.79640718], SHIB-PERP[0], SOL[.502042], SOL-PERP[0], SUSHI-PERP[0], USD[63.35], USDT[0], XMR-PERP[0], XRP[22.74203618], XRP-PERP[0] | | |
| 02143474 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.00428249], LTC-PERP[0], LUNA2[0.00686748], LUNA2_LOCKED[0.01602413], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00045966], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02143476 | | BTC[0.00000549], USDT[0.00048877] | | |
| 02143481 | | C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], SKL-PERP[0], THETABULL[117.2263638], TRX[.000001], USD[0.00] | | |
| 02143482 | | BTC[0], ETH[0], ETHW[0.37297885], FTT[9.99803], IMX[.0806], SOL[5.32881265], USD[1181.74] | | |
| 02143488 | | ETH[0], LTC[0], SOL[0], TRX[.000001], USDT[0.00004168] | | |
| 02143489 | | USD[0.00], USDT[0] | | |
| 02143491 | | USD[0.00] | | |
| 02143494 | | USD[0.00] | | |
| 02143495 | Contingent | FTT[12.50367383], FTT-PERP[0], GODS[.08419512], LUNA2[0.77201046], LUNA2_LOCKED[1.80135774], LUNC[168106.90340900], LUNC-PERP[0], STARS[0], USD[0.01], USDT[0.00000001] | | |
| 02143501 | | BLT[164], GENE[.0001101], USD[0.00] | | |
| 02143504 | Contingent | ATLAS[562.16691961], BTC[.000381], LUNA2[0.71978505], LUNA2_LOCKED[155.39091483], TRX[.000005], USD[0.01], USDT[0] | | |
| 02143508 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.85], USDT[1.95983419], XLM-PERP[0] | | |
| 02143513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.95], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.000886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.40], USDT[0.00000001], USDT-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02143514 | | POLIS[69.1], USD[0.77] | | |
| 02143525 | | ETH[0], LINK[1.45024848], SOL[3.18309108], USD[-2.79] | | |
| 02143526 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[1.54380662], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[7.52995636], ETH-PERP[0], ETHW[.0008725], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000559], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2912.44653], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[979.18], USDT[0.00000004], XRP[329.51714], XRP-PERP[0] | | |
| 02143529 | | AUDIO[1.03785189], EUR[0.00], FTM[41.12481578], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02143530 | | ATOM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], XTZ-PERP[0] | | |

Amended Schedule F-6 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143531 | | BAO[3], DENT[3], EUR[0.00] | Yes | |
| 02143533 | | TRX[.000081], USDT[0.00010717] | | |
| 02143534 | | MBS[.188012], TRX[.000001], USD[0.00], USDT[2.78799039] | | |
| 02143537 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[78.21647644], SOL-PERP[114.79], SRM[122.62232665], SRM_LOCKED[2.02357255], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[219.76], USDT[0.00000001] | | |
| 02143538 | | USD[2.53] | | |
| 02143539 | Contingent | BIT[33117.09149007], ETH[.00022025], FTT[25.00385936], FXS-PERP[0], SRM[.39473656], SRM_LOCKED[70.5663098], TRX[.000001], USD[100.45], USDT[0.00000002] | Yes | |
| 02143542 | | NFT (532901026015745943/The Hill by FTX #33175)[1] | | |
| 02143543 | | USD[0.00], USDT[0.00304600] | | |
| 02143544 | | TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02143547 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.13677112], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00000003], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02143548 | | ADA-PERP[0], BTC-PERP[0.00210000], DENT-PERP[0], DOGE[0], ETH-PERP[.188], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1335.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02143549 | Contingent | APT-PERP[0], BTC[.00091444], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0000162], ETH-PERP[0], ETHW[.0000162], FTT[50.99], FTT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], USD[19.98], USDT[0.00288822], USTC-PERP[0], WAVES-PERP[0], XRP[.79486] | | |
| 02143554 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02143555 | | APE[.00391514], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.002553], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL[.00211952], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[3519.02844968], XPLA[.015] | | |
| 02143560 | | ATLAS[1301.19563444], CRO[405.68942602], MANA[38.99259], SAND[30.64758165], USD[0.00], USDT[0.00000001] | | |
| 02143561 | | POLIS[1.9], USD[0.29] | | |
| 02143563 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 02143566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.83], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02143568 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL[40.64998147], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02143569 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.0000003], HT[0], MATIC[0], SOL[0], TRX[0.00000137], USD[0.00], USDT[-0.00000089] | | |
| 02143570 | | USD[0.00] | | |
| 02143571 | Contingent | 1INCH[3], ATOM[9.5], AVAX[0.30000000], FTT[25.09523157], LINK[2], LUNA2[0], LUNA2_LOCKED[21.20310763], NEAR[1.1], NEXO[12], RAY[6.32971926], SOL[57.83385372], USD[0.08] | | |
| 02143575 | | BLT[16.01755], SOL[7.638472], TRX[.000001], USD[3.20], USDT[0.84634212] | | |
| 02143578 | | NFT (489116070430926810/The Hill by FTX #116)[1], USD[0.02] | | |
| 02143583 | Contingent, Disputed | USD[2.40] | | |
| 02143590 | Contingent | AAVE[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.01020125], LUNA2_LOCKED[99.23161732], LUNC[25319.4942946], MKR[0], PAXG[0], TRX[.673557], USD[4.84], USDT[1.81155714] | | |
| 02143595 | | USD[0.00] | | |
| 02143601 | Contingent | AAPL[0], ADA-PERP[0], APE[0], ATOM[0], AXS[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL[0], DOGEBEAR2021[0.06621613], DOGE-PERP[0], DOT[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FB-1230[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GST[0], GST-PERP[0], ICP-PERP[0], IND[0], KLAY-PERP[0], LEO-PERP[0], LUNA2_LOCKED[476], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY[0.86520137], ROSE-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SXP[0], TRX[190.00000002], TRX-PERP[0], TRYB[0], USD[90.00], USDT[0], USTC[0], WAVES-PERP[0], XRPBULL[0] | | |
| 02143606 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05181902], USD[0.32] | | |
| 02143608 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NFT (299305894958269785/FTX Crypto Cup 2022 Key #6461)[1], NFT (325076850866023661/FTX EU - we are here! #58780)[1], NFT (411553167720620803/FTX EU - we are here! #8894)[1], NFT (501289499013472595/FTX EU - we are here! #45400)[1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 02143610 | Contingent | ADA-PERP[-.32821], AGLD-PERP[71047.29999999], ALGO-PERP[-1340218], APE-1230[-52142.9], APE-PERP[48473.3], APT-PERP[0], AVAX-PERP[-130.1], AXS-PERP[-1046.60000000], BADGER-PERP[-14861.02], BCH-PERP[-2169.928], BNB-PERP[98.40000000], BOBA-PERP[-67478.4], BRZ-PERP[-350998], BSV-PERP[-42.45000000], BTC[0.22972992], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00160000], BTC-PERP[111.9727000], CAKE-PERP[-0.60000000], CELO-PERP[0], CEL-PERP[-2.79999999], CRO-PERP[0], CVC-PERP[1489106], DOT-PERP[-6734], DYDX-PERP[-150000], EDEN-PERP[-19731.59999999], ENS-PERP[9000.47], EOS-PERP[-119216.7], ETF-PERP[-0.10000000], ETH[39.21223168], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[501], ETH-PERP[-2604.373], ETHW[1.30462147], FIL-PERP[26629.39999999], FLOW-PERP[-102500.19000000], FLUX-PERP[0], FTM-PERP[61116], FTT[2541.06675209], FTT-PERP[-1.49999999], GALA-PERP[-1028770], GAL-PERP[0], GARI[.19585], GRT-PERP[-16493326], HMT[194380.08124], ICP-PERP[1.89999999], ICX-PERP[-73410], IMX-PERP[139330], KIN-PERP[0], LINK-PERP[0], LRC-PERP[57676], LUNC-PERP[0], MANA-PERP[-2], MASK[9994], MATIC-PERP[-17424], MNGO-PERP[-10], MOB-PERP[-5979.19999999], MYC[3546740], NEAR-PERP[-70114.90000000], ONT-PERP[-73809], PERP-PERP[8394.19999999], RAY-PERP[-1], RNDR-PERP[41333.69999999], ROSE-PERP[-31411], RSR[5778.93152055], RSR-PERP[-448200], RUNE-PERP[.5], SC-PERP[-6462900], SKL-PERP[107530], SLP-PERP[2715080], SNX[0], SNX-PERP[-73598.70000000], SOL[-5666.16495345], SOL-PERP[-16098.08], SPELL-PERP[-1111800], SRM[44.84337807], SRM_LOCKED[56.17662193], SRM-PERP[1], STEP-PERP[97999.59999999], STX-PERP[318499], SUSHI[-0325[0], SUSHI-PERP[-2], UNI-PERP[0], USD[20536753.07], USDT[1364182.03972718], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[8], XRP[435000524.438551], XRP-PERP[-35875117], XTZ-PERP[-15384.194] | | USDT[561.49388339] |
| 02143612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00260038], LUNA2_LOCKED[0.00606757], LUNC[566.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12.65], USDT[0.00535901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.26394502], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02143613 | | SHIB[9514403.10547785], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00014232], LUNA2_LOCKED[0.00033208], LUNC[30.991], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.90], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02143621 | | AKRO[893], DYDX[1.5998], FTT[1], MATIC[0.998], RSR[400], SLP[80], USD[0.07], USDT[0] | | |
| 02143622 | Contingent | BTC[0.03089557], BTC-PERP[0], ETH[.02399604], ETHW[.02399604], FTT[.99982], LTC[.85854616], LUNA2[.82667488], LUNC[103.1143683], LUNC-PERP[0], SOL[1.52137101], SOL-PERP[0], USD[3.66] | | |
| 02143627 | | GBP[1.00], IMX[249], USD[0.09], USD[1.003032] | | |
| 02143628 | | BTC[0.00000261], BTC-PERP[0], ETH[7.11356939], ETH-PERP[0], ETHW[7.11356939], TRX[.000001], USD[1.04], USDT[.811832] | | |
| 02143629 | | USDT[424.82141013] | | |
| 02143633 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.01055690], BTC[0], BTC-MOVE-1020[0], BTC-MOVE-20211228[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000031], GALA-PERP[0], HBAR-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02143635 | | USD[0.17] | | |
| 02143639 | | GOG[102], POLIS[36.9], TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 02143640 | | AURY[13.36909374], IMX[33.98012652], SOL[1.06], SPELL[8773.0632265], USD[0.00] | | |
| 02143641 | | ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[0.01] | | |
| 02143650 | | FTT[0], USD[0.00], USDT[0] | | |
| 02143655 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.04244520], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.37049904], ETH-PERP[0], ETHW[.00057304], EUR[0.00], FIL-PERP[0], FTM[34], FTM-PERP[0], FTT[1.9], FTT-PERP[0], FXS[.09422], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.71768973], LUNA2_LOCKED[6.34127603], LUNC-PERP[0], MANA-PERP[0], MATIC[.998], MATIC-PERP[0], MNGO[1358.883535], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE[74.985], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1227.79], USDT[5.00517662], USTC-PERP[0], USTC.67961, USTC-PERP[0], WAVES-PERP[0] | | |
| 02143662 | | USD[0.18] | | |
| 02143667 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00049024], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02143672 | | TRX[.000281], USD[0.50] | | |
| 02143673 | | AKRO[2], AVAX[.04909014], BAO[8], DENT[3], DYDX[.58488283], KIN[3], MATIC[0], RSR[2], TRX[1.000749], UBXT[11], USD[0.00], USDT[0.00463150] | | |
| 02143676 | | USD[0.27] | | |
| 02143682 | | NFT [499488345558528280/FTX AU - we are here! #6986][1] | Yes | |
| 02143685 | | USD[58.47] | | |
| 02143688 | | SOL[64.36509154] | | |
| 02143691 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], USD[0.06] | | |
| 02143695 | | USD[0.00], USDT[0.00000027] | | |
| 02143696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[2], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[74], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063296], ETH-PERP[0], ETHW[.00063296], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.37093216], LUNA2_LOCKED[10.19884172], LUNC[950257.391548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0.30000000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-57.43], USDT[0.00000001], USTC[.9896], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02143698 | | BNB[0], USD[0.00] | | |
| 02143703 | | USD[15.10], USD[.006] | | |
| 02143704 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02143705 | | BTC[.00038066], BTC-PERP[0], ETH[.00082884], ETH-PERP[0], ETHW[.00082884], USD[-0.98], USDT[0] | | |
| 02143707 | | DOGE[2202.77955098], SHIB[96100], USD[0.04], USDT[0] | | |
| 02143712 | | BNB[0], SOL-PERP[0], USD[0.00] | Yes | |
| 02143713 | | TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02143714 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO[119.9776], BTC-PERP[0], CAKE-PERP[0], ENJ[21.9956], ENJ-PERP[0], EUR[0.00], GALA[130], HBAR-PERP[0], IOTA-PERP[0], MANA[6.10088972], SAND[4.13390308], USD[0.31], USDT[-0.10531502], VET-PERP[0], XRP[.966] | | |
| 02143715 | | ATLAS[639.872], DYDX[2.1], FTT[.9998], RAY[4], TRX[.000001], USD[2.46], USDT[0] | | |
| 02143717 | | AAVE[.00813599], BNB[.0085], EUR[17933.97], STETH[0], USD[508.96], USDT[1.48631397] | Yes | |
| 02143718 | Contingent | ALGO[.89671], APT[1.3498], ATOM[.097618], AVAX[.0164168], BICO[.74446432], BNB[.00251947], CLV[.07474101], ETHW[.00093564], GAL[.16666667], GODS[.18142301], GRT[.20546942], IMX[.02388888], LUNA2_LOCKED[37.05956139], MATIC[.00000001], NEAR[.05298705], SOL[.00093648], SRM[4.85146574], SRM_LOCKED[25.14853426], TRX[.002819], USD[0.08], USDT[483.61343326], USTC[0] | | |
| 02143721 | | GOG[58.01862417], USD[0.00] | | |
| 02143722 | | ADA-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.01949283] | | |
| 02143730 | Contingent | FTT[0.09480771], LUNA2[5.42366168], LUNA2_LOCKED[12.65521061], USD[-0.03], USDT[0], WAVES-PERP[0] | | |
| 02143732 | | SLRS[0.30470024] | | |
| 02143735 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[342.92] | | |
| 02143741 | | NFT [380435975823737290/FTX EU - we are here! #199139][1], NFT [440463427757358358/FTX EU - we are here! #198922][1], NFT [567408459633291987/FTX EU - we are here! #199268][1] | | |
| 02143743 | | DFL[240], GENE[.075], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143745 | | BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02013277], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHIBULL[0], USD[0.10], USDT[0.00000001], USDT-PERP[0] | | USD[0.10] |
| 02143746 | | TRX[.000001], USDT-PERP[0] | | |
| 02143751 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.46246375], BTC-PERP[0], CEL-0930[0], CHZ[150], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT-2119.41], USDT[0.91157885], WAVES-0930[0] | | |
| 02143755 | | AURY[.9998], SOL[.02], SPELL[1699.66], USD[0.29] | | |
| 02143757 | | 0 | | |
| 02143759 | Contingent | USD[0.00] | | |
| 02143759 | Contingent | LUNA2[1.26088025], LUNA2_LOCKED[2.94205392], LUNC[274559.33], SOL[1.38572751], USD[0.22] | | |
| 02143760 | | APE-PERP[0], BNB[0], BTC-MOVE-0720[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[0.01], USDT[0.00023966] | | |
| 02143762 | | BTC[0], CVC[0], TRX[0] | | |
| 02143763 | | GOG[25.82003228], TRX[.001554], USD[0.00] | | |
| 02143766 | | BOBA[1], ENS-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[0.14], USTC-PERP[0] | | |
| 02143769 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[.00022865], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-0325[0], NVDA-0325[0], SKL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | Yes | |
| 02143772 | | DFL[8.994], ETH[1.9647095], ETHW[1.9647095], FTM[3565.9328], RUNE[233], SOL[534.59207552], STARS[.899268], TLM[5174.2172], USDT[0.00000001] | | |
| 02143774 | | BTC[.00006942], LTC[.007], RAY[11.9976], STEP[139.17216], USD[7.65] | | |
| 02143775 | Contingent | ATLAS[0], AXS[0], BAT[0], BNB[0], BRZ[0], BTC[0], CEL[0], CRV[0], CVC[0], DOGE[0], GO[0], IMX[0], JASMY-PERP[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.73574383], MATIC[0], MTA[0], POLIS[0], PSY[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], SUSHIBULL[0], USD[1.07] | | |
| 02143778 | | ATLAS[9.8993], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC[7Q], SHIB-PERP[0], SOL-PERP[0], SPELL[1099.43], USD[155.63], USDT[0] | | |
| 02143784 | | NFT (355105076096139411/FTX EU – we are here! #217364)[1], NFT (514952598303367049/FTX EU – we are here! #216966)[1], NFT (549091336352888577/FTX EU – we are here! #217336)[1], USD[0.07], USDT[0] | Yes | |
| 02143788 | | 0 | | |
| 02143789 | | BTC[0], BTC-PERP[0], TRX[.000005], USD[1.40], USDT[0.00806100] | | |
| 02143790 | Contingent, Disputed | USD[0.21] | | |
| 02143793 | | GENE[3.2], GOG[122], USD[0.00], USDT[0] | | |
| 02143794 | | BAO[449.6], BLT[.967], COPE[.9196], ETH[.00075505], ETHW[0.00075505], RAY[.9984], TRX[.000001], USD[0.76] | | |
| 02143796 | | BAO[1], ETH[.00677511], ETHW[.00669297], KIN[2], USDT[0.00001022] | | |
| 02143797 | | AKRO[2], KIN[1], RAMP[.04626263], RSR[1], USD[0.00] | Yes | |
| 02143799 | Contingent | ATOM[.099874], BCH[0], BTC[0], BULL[0.00097642], CEL[.189362], CRV[51.87057944], FTM[421.9221], FTT[0.23452512], GMT[.99676], GST[5167.246096], LUNA2[0.18103655], LUNA2_LOCKED[0.42241863], LUNC[39421.0913376], MATIC[10.99442], NEAR[.099442], RAY[123.97516], SAND-PERP[0], SHIB[17348796], SOL[0], SRM[7.339798], STETH[0.00040234], USD[516.54], USDT[0], XRP[0] | | |
| 02143801 | | BTC[.00010611], ETH[.013], ETHW[.013], FTT[0.02028735], MATICBULL[1800], NFT (400744016620778709/FTX EU – we are here! #179469)[1], NFT (509923824814838419/FTX EU – we are here! #179594)[1], USD[12.10], USDT[0] | | |
| 02143804 | | BNB[.00000001], ETH[0], KIN[2], USDT[0.00000461] | Yes | |
| 02143807 | | BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[34.44] | | |
| 02143811 | | FTT-PERP[0], TRX[.000001], USD[0.99], USDT[0] | | |
| 02143813 | | USD[3.95] | | |
| 02143814 | | DODO[.199392], USD[51.81] | | |
| 02143815 | | APE-PERP[0], AVAX[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0024601], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000502] | | |
| 02143819 | Contingent, Disputed | TRX[.000001], USDT[533.15600198] | | |
| 02143820 | | BTC[0], EUR[0.00], FTM[0], UNI[2.01036361], USD[1740.13], USDT[0] | | |
| 02143822 | | GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02143823 | | BLT[.76248305], FLOW-PERP[0], LUA[.069378], TRX[.81681], USD[0.00], USDT[.1] | | |
| 02143826 | Contingent | AAVE[0], ADABULL[0], AVAX[0], BTC[0], CHZ[0], DEFIBULL[0], DOGEBEAR2021[0], ENJ[0], ETH[0], FTM[0], LTC[0], LUNA2_LOCKED[34.23217416], MANA[0], MATIC[0], NEAR[0], RSR[0], SHIB[0], SKL[0], SOL[0], SXPBULL[0], UNI[0], USD[0.00], USDT[0], USTC[0], XLMBULL[0], XRP[0] | | |
| 02143828 | | BTC[.0012], EUR[0.00], SOL[.29], USD[0.38] | | |
| 02143831 | | BL[.9], TRX[.000001], USD[.556], USDT[3.5536] | | |
| 02143832 | | TRX[.000001], USD[0.04], USDT[3.5536] | | |
| 02143834 | Contingent | BTC[0.07299533], CHZ[263.09467797], CHZ-PERP[0], ETH[0.23376682], ETHW[.16259985], EUR[0.58], FTT[30.37261279], LUNA2[2.23306190], LUNA2_LOCKED[5.03487469], USD[0.96], USDT[1870.15991664], USTC[312.96690166] | Yes | |
| 02143838 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.44028741] | | |
| 02143839 | | NFT (547486866645252714/The Hill by FTX #45267)[1] | | |
| 02143850 | | AURY[27.66151971], GOG[40.00621616], HNT[2.20102828], MANA[14.67191858], POLIS[16.08200393], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02143851 | | BTC[0], POLIS[0] | | |
| 02143854 | | ATLAS[0], ATLAS-PERP[0], CHZ[0], FTT[.00209784], SHIB[0], USD[0.99], USDT[1.60472031] | | |
| 02143857 | | ETH[.674865], ETHW[.674865], USD[2.50] | | |
| 02143858 | | AMZNPRE[0], BTC[0], FTT[3.72060954], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02143860 | | TRX[.231389] | | |
| 02143862 | | EUR[0.08] | Yes | |
| 02143866 | | USD[0.00] | | |
| 02143871 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02143874 | | ATLAS[1909.448], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02143877 | | APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[39.34703016], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.55], USDT[0], VET-PERP[0] | | |
| 02143881 | | BTC[.42161122], ETH[5.636], ETHW[5.628], EUR[0.03], USD[0.77] | | |
| 02143887 | | FTT[3.999848], USD[1.39] | | |
| 02143889 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[4899118], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[20.78], USDT[0.00000001], ZIL-PERP[0] | | |
| 02143891 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02143897 | | ATLAS[4699.8917], AURY[76], USD[0.40], USDT[0] | | |
| 02143899 | | USD[0.00], USDT[0] | | |
| 02143903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-0.10000000], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[145.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02143905 | | BAO[1], BTC[.0000025], DENT[1], EUR[0.00] | Yes | |
| 02143907 | | AMPL[0], ASDBEAR[6500000], AVAX[0.02238353], BTC[0.03472170], CQT[419.040088], CRO[0], DENT[0], DOGE[0], FTM[111], LRC-PERP[0], SAND[0], SHIB-PERP[0], USD[0.12], USDT[0.00476621], XRP[0] | | |
| 02143911 | | FIDA[.6], USD[3.00] | | |
| 02143923 | | USD[0.00], USDT[0] | | |
| 02143925 | | TRX[.000001] | | |
| 02143930 | | EUR[0.00], NFT [387561632340666406/FTX EU - we are here! #195267][1], NFT [461709938616605580/FTX EU - we are here! #195239][1], NFT [540309273063581867/FTX EU - we are here! #195285][1], USD[0.00] | Yes | |
| 02143931 | | ETH[0], FTT[0], NEAR-PERP[0], NFT [414652235158666165/The Hill by FTX #19548][1], USD[0.01], USDT[0] | | |
| 02143934 | Contingent | ASD-PERP[0], BIT[.01293], BIT-PERP[0], BTC[.00009503], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00436352], EUR[0.14], FIL-PERP[0], FLOW-PERP[0], FTT[25.01606956], FTT-PERP[0], GARI[.43588364], GLMR-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[1.09968871], LUNA2_LOCKED[2.56594032], LUNC[239459.53238113], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL[.00971131], SOL-PERP[0], SRM[12.64260373], SRM_LOCKED[92.03965141], SRM-PERP[0], SRN-PERP[0], TRX[.000039], TRYB[.06979925], TRYB-PERP[0], USD[0.32], USDT[16700.61159592], YFII-PERP[0] | | |
| 02143938 | | APT[0] | | |
| 02143939 | | 0 | | |
| 02143940 | | USD[0.06] | | |
| 02143947 | | BTC[.00000109], EUR[0.00], USD[0.00] | | |
| 02143958 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03986271], FTT-PERP[0], LUNC-PERP[0], MATIC[9.9224], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[5.68], USDT[0] | | |
| 02143965 | | ADA-PERP[0], ATLAS[120], AVAX[.09991], BTC[0.00279577], BTC-PERP[0], ETH[.11016589], ETH-PERP[0], ETHW[.11016589], FTT[.898838], FTT-PERP[0], LINK-PERP[0], POLIS[5.5], SOL[.00956], USD[0.04], USDT[.000512] | | |
| 02143967 | | NFT [317173646079061661/FTX EU - we are here! #75117][1], NFT [355632229682243433/FTX EU - we are here! #75040][1], NFT [382517247613539778/FTX EU - we are here! #74888][1] | | |
| 02143968 | | TRX[.000001], USDT[0] | | |
| 02143970 | | BNB[0], BTC[0], MATIC[0], USD[0.00] | Yes | |
| 02143971 | | NFT [419511670073429542/The Hill by FTX #27525][1], USD[0.00] | | |
| 02143973 | | FIDA-PERP[0], FTT[.09923012], USD[0.00], USDT[0] | | |
| 02143976 | | ATLAS[10144.0704936], ETH[0], FTT[50.36], HNT[35.485284] | | |
| 02143978 | | CEL[32.135] | Yes | |
| 02143979 | | GENE[.075], MATIC[.055], USD[0.00] | | |
| 02143981 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00668569], BOBA[.26708436], BTC[.01038725], BTC-PERP[.105], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[9.373665], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[25.08541332], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.26708436], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00130823], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.149193], TRX-PERP[-1000], USD[-1673.10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.25], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02143984 | | POLIS[23.27940199], USD[0.00] | | |
| 02143985 | | BTC[.00796262], ETH[.02647987], ETHW[.02647987], EUR[0.00] | | |
| 02143987 | | AAVE-PERP[0], ADA-062[4[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02143989 | Contingent | APT[0], ATLAS[15021.79106347], ATOM[0], BNB[0], DYDX[0.00096313], ETH[0.00008667], ETHW[0], FTM[0], FTT[0.09817600], LUNA2[0.00253412], LUNA2_LOCKED[0.00591296], LUNC[0], MATIC[28], NFT [372027774220399782/FTX EU - we are here! #267595][1], NFT [387102638891448735/FTX EU - we are here! #267643][1], NFT [467979337528632785/FTX EU - we are here! #267651][1], POLIS[160.00546185], SHIB[50447733.63072776], SOL[9.75741603], USD[0.00000001] | | |
| 02143992 | | NFT [350826895153842494/FTX EU - we are here! #151895][1], NFT [357438273825156346/FTX EU - we are here! #151815][1], NFT [396174937509985898/FTX EU - we are here! #151949][1], NFT [565663795836145534/The Hill by FTX #13127][1] | | |
| 02143997 | Contingent | NFT [350826895153842494/FTX EU - we are here! #151895][1], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.55983515], LUNA2_LOCKED[12.97294869], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[7345.83004363], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02143999 | | USDT[.00103272] | Yes | |
| 02144002 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02451637], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-24.35], USDT[0.00532514], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02144003 | Contingent | 1INCH[0], ADA-PERP[0], BTC[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], KLUNC-PERP[0], LTC[7.32895646], LTC-PERP[0], LUNA2[0.79592926], LUNA2_LOCKED[1.85716829], LUNC[0], LUNC-PERP[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-308.32], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144006 | | ADA-PERP[0], ALGO[37.882581], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00364], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-16.02], WAVES-PERP[0] | | |
| 02144008 | | BLT[.9], USD[0.00] | | |
| 02144009 | | NFT (418598529510932691/FTX EU - we are here! #85406)[1], NFT (441090767926456992/FTX EU - we are here! #85033)[1], NFT (550222775312112029/FTX EU - we are here! #84852)[1], USD[T[0] | | |
| 02144013 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00498794], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[103.95], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-76.40], WAVES-PERP[0] | | |
| 02144014 | | ATLAS[18240], USD[0.03] | | |
| 02144018 | | BTC[.0242], CRV[682], DOT[27.9], ETH[.507], ETHW[.507], EUR[0.00], USD[0.00], USDT[1.54449912] | | |
| 02144021 | Contingent | LUNA2[0.57096664], LUNA2_LOCKED[1.33225551], LUNC[124329.19], TRX[.002384], USD[0.00], USDT[88] | | |
| 02144024 | Contingent | BTC[0.25784384], ETH[2.24977302], ETH-PERP[0], ETHW[1.9498254], EUR[69.80], FTT[17.9968302], GALA[1709.696574], LUNA2[4.16127591], LUNA2_LOCKED[9.70964379], LUNC[906126.59053908], OKB[44.27841393], SAND[169.9696268], SOL-PERP[0], USD[70.80], USDT[0.00000001] | | |
| 02144030 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00943565], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNA2[1.80985598], LUNA2_LOCKED[4.22299728], LUNC[204099.95], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[491.02], VET-PERP[0], XRP-PERP[0] | | |
| 02144032 | | ALICE[.699867], USD[0.17] | | |
| 02144035 | | AURY[23.40480708], GOG[159], USD[0.76] | | |
| 02144037 | | BNB[.01000001], TRX[.000034], USD[0.01], USDT[81.27883723] | | |
| 02144045 | | AKRO[3], BAO[5], DENT[1], EUR[0.00], KIN[10], RSR[2], TRX[20.006471], UBXT[1], USD[0.00], USDT[0] | | |
| 02144056 | | FTT[0.00033343], USD[0.38], USDT[.005669] | | |
| 02144063 | | APE[77.8], ETH[2.43011194], ETHW[2.43011194], SOL[.00000001], SOL-PERP[0], TRX[.000105], USD[3.08], USDT[0.00000001] | | |
| 02144065 | | ATLAS[3988.37711216], POLIS[59.65067475], TRX[2], USDT[0.00000001] | Yes | |
| 02144067 | | BTC[.00000002], TRX[.000001] | Yes | |
| 02144068 | | BNB[.00433213], DENT[1], EUR[0.00], FTT[.14729169], RSR[1], SOL[.05857038] | Yes | |
| 02144071 | | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02144072 | | BTC[0], EUR[7.07], XRP[21] | | |
| 02144076 | | CHZ[1], KIN[1], SHIB[19.2086797], USD[0.00] | Yes | |
| 02144077 | | TRX[.000001], USDT[0] | | |
| 02144079 | | FTT[.05079689], USD[2.09], USDT-PERP[0] | | |
| 02144081 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.01], VET-PERP[0] | | |
| 02144086 | | BTC-PERP[0], HT[.09772], SOL-PERP[0], TRX[.732123], USD[399.32] | | |
| 02144088 | | NFT (543638211546116883/FTX Crypto Cup 2022 Key #10123)[1], TRX[.000001] | | |
| 02144097 | | FTM[.6446], FTT[.12344575], FTT-PERP[0], GODS[.06566], MANA[.76384], PROM-PERP[0], RUNE[.079127], SAND[.78418], TRX[.000001], USD[-0.42], USDT[3.10920550] | | |
| 02144098 | | BNB-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02144099 | | BAO[1.99885324], BF_POINT[100], BOBA[.00046426], DENT[1], EUR[0.01], OMG[.00045878], RSR[1], UBXT[1], USD[0.00], XRP[0] | | |
| 02144103 | | BNB[0], DOGE[0], MANA[.00000001], SAND[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02144104 | | BTC-PERP[0], CHF[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[604.98], XRP-PERP[0] | | |
| 02144105 | | USD[25.00] | | |
| 02144108 | | TRX[.931557], USD[0.53], USDT[0.00848097] | | |
| 02144110 | | BLT[.95824], BTC[0], DENT-PERP[0], EUR[0.00], USD[1.14] | | |
| 02144113 | | ATLAS[0], ATOM[.00001934], AVAX[0], BAO[1], BAT[0], BNB[0], BTC[0], DOT[0], EUR[0.00], FTT[0], HNT[.00002466], KIN[2], SOL[0], TRX[1], XRP[0], YFI[0] | Yes | |
| 02144116 | | KIN[10984492.23087288], USD[0.25], USDT[0] | | |
| 02144124 | | FTT[0.22245566], USD[0.01], USDT[19.96] | | |
| 02144126 | | POLIS[2.12] | | |
| 02144133 | | BCH[.01154045], BTC[.0001], ETH[0], MATIC[0], USD[0.00] | | |
| 02144134 | | MATIC[.0001], TRX[.000777], USD[0.01] | | |
| 02144137 | | AR-PERP[0], FIL-PERP[0], FTM[.05718], KIN[3555.2], USD[3.92], USDT[0] | | |
| 02144139 | | BNB[0], BTC[.00000227], CRV[.9668], MANA[.9294], POLIS[.04908], RAY[.9796], TRX[.000168], USD[801.71], USDT[0] | | |
| 02144140 | | ATLAS[47168.1665], POLIS[440.442506], TRX[.000001], USD[0.15], USDT[0] | | |
| 02144142 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00053816], BTC-PERP[0], DOGE-PERP[0], ETH[0.26868718], ETH-PERP[0], ETHW[0.25742025], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.73], USDT[0], XRP-PERP[0] | | |
| 02144147 | | TRX[.000001] | | |
| 02144148 | | EUR[0.60], USD[0.00], USDT[0] | | |
| 02144151 | | LTCBULL[45], SLP-PERP[0], USD[3.45] | | |
| 02144153 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[3261.76], XTZ-PERP[0] | | |
| 02144154 | | SOL[.08] | | |
| 02144166 | | MNGO[3740], USD[2.19] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144167 | Contingent | BNB[0.00202572], BTC-PERP[.9017], DOGE-PERP[0], DOT-PERP[0], ETH[.000726], ETH-PERP[0], ETHW[.000726], FTT-PERP[0], LUNA2[8.23235222], LUNA2_LOCKED[19.20882186], LUNC-PERP[0], SOL-PERP[0], USDt[-13768.03], USDT[813.06288498] | | |
| 02144169 | | BTC[.00975502], SLP[7607.02590651], USDT[0.00053598] | | |
| 02144170 | | ETH-PERP[0], USD[0.66], USDT[2.74952062] | | |
| 02144174 | | USD[9.61], USDT[0] | | |
| 02144180 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02144181 | | USD[0.00] | | |
| 02144182 | | ATLAS[28764.8214], USD[1.94] | | |
| 02144184 | Contingent | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00004488], LUNA2_LOCKED[0.00010474], LUNC[9.77473276], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02144185 | | USD[0.00] | | |
| 02144186 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BCH[.0005754], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021123[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], REEF[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUN[0], TONCOIN[0], TRX[0.00006400], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.88818415], WAVES-20211231[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02144191 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02144193 | | ETHW[0.04000000], USD[382.01] | | |
| 02144195 | | AVAX-PERP[0], USD[0.90], USDT[9.13206009] | | |
| 02144198 | | BAO[3], ETH[.00902997], ETHW[.00892045], TRX[.000001], UBXT[2], USDT[4.04310880] | Yes | |
| 02144199 | | BTC[0], EUR[0.00], HEDGE[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 02144203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[218000], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-0221[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0.0447], BTC-MOVE-20220[0], BTC-MOVE-20220[0], BTC-MOVE-20220[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[4.52], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.07181516], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[54], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[49], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.07], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[27], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[886.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[19.6779875], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[122900], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02144206 | | EUR[0.00], USD[0.00] | | |
| 02144210 | | BTC[.00355379], FTT[7.24178110], USD[0.00] | | |
| 02144216 | | BNB[.03], RAY[7], STARS[6], STEP[87], USD[81.98] | | |
| 02144217 | | USD[0.00] | | |
| 02144221 | | BLT[.86016797], NFT (388710893301200083/FTX EU - we are here! #147992)[1], NFT (410286565049893588/FTX EU - we are here! #148228)[1], NFT (575652192027659338/FTX EU - we are here! #148464)[1], USD[0.34] | | |
| 02144228 | | GBP[0.52], USD[0.00] | | |
| 02144232 | | TRX[.000001], USD[0.00] | | |
| 02144236 | | EGLD-PERP[0], EUR[0.01], FTM[45.82446288], SHIB-PERP[0], SOL-PERP[0], USD[6.79], USDT[.0024] | | |
| 02144237 | | SPELL[1000], USD[0.45] | | |
| 02144240 | | SHIB[99886], TRX[.000001], USD[6.21], USDT[.005463] | | |
| 02144244 | | BNB[.00000001], OKB[.6], USD[0.65] | | |
| 02144256 | | SPELL[98.632], USD[46.97] | | |
| 02144257 | | USDT[444.834146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144259 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[86000], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01993290], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[198.96418], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[4.496], ETHW[1.125], FLOW-PERP[0], FTM-PERP[0], FTT[0.01768992], GALA[650], HUM-PERP[0], IOTA-PERP[0], KIN[1000000], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[50], MAPS-PERP[0], MATIC[409.9982], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QI[120], ROSE-PERP[0], SAND-PERP[0], SHIB[18000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOSI[46000000], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[1101, UNI-PERP[0], USD[3.71], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02144263 | | ATLAS[439.976], FTT[.29994], IMX[.39992], USD[0.32], USDT[0.00000001] | | |
| 02144264 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02144265 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04846707], BTC-PERP[.2009], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0.68699999], FTM-PERP[0], HNT-PERP[0], KNC[0.00002128], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[14357.61] | | |
| 02144266 | | POLIS[2.34], SHIB[2258.57466643], TRX[6.52265420] | | |
| 02144268 | | GMT-PERP[0], USD[0.00] | | |
| 02144271 | | ATLAS[44.80595828], POLIS[3.01644854] | | |
| 02144272 | | DOGE[.9174], ETH[.00067025], ETH-PERP[0], ETHW[.00067025], USD[0.00] | | |
| 02144278 | | TRX[.000001] | | |
| 02144281 | | TRX[.001568], USDT[0.00000267] | | |
| 02144283 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[290000], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX.000001], USD[-11315.82], USDT[6428.90822953], XRP-PERP[0], ZEC-PERP[0] | | |
| 02144284 | | BTC[.011], BTC-PERP[.0521], ETH[0], EUR[0.00], KSHIB-PERP[0], USD[-887.54] | | |
| 02144287 | | BTC-PERP[0], ETHBULL[.11337732], FTT[16.87679127], GRTBULL[607.77842], TRX[.000001], USD[0.00], USDT[.02867001], VET-PERP[0] | Yes | |
| 02144291 | | BNB[0], BTC[.0041926], ETH[.02993], ETHW[.02993], SOL[0], USD[15.27] | | |
| 02144294 | Contingent | LUNA2[0.00137578], LUNA2_LOCKED[0.00321015], LUNC[299.5791766], NFT (417696507117521330/FTX Crypto Cup 2022 Key #6342)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02144298 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[4.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02144301 | Contingent | BTC-PERP[.0018], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[1.49], LUNA2[0.05748807], LUNA2_LOCKED[0.13413884], LUNC[12518.15], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[14410], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.89], USDT[0.02391080], USTC-PERP[0] | | |
| 02144302 | | 0 | | |
| 02144303 | | BTC[.0000105], TRX[.00003], USDT[0.00004460] | | |
| 02144306 | | GST[.199335], MATIC[9.9354], SAND[.84743], USD[0.59], USDT[2.4] | | |
| 02144308 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.17], USDT[0] | | |
| 02144310 | | AURY[7], GOG[85], USD[0.00] | | |
| 02144319 | | ATLAS[741.33607872], EUR[200.00], KIN[1] | | |
| 02144321 | Contingent | BRZ[0], DOGE[27.99968514], GOG[0], LUNA2[0.01678674], LUNC[0.00], USD[0.00], ZM[0] | | |
| 02144325 | | USDT[1.77655472] | | |
| 02144326 | | APE[.08464], EUR[0.00], USD[2.61] | | |
| 02144329 | | ETH[0], NFT (291718406689668215/FTX EU - we are here! #146077)[1], NFT (350398187603808401/FTX EU - we are here! #145934)[1], NFT (536133754675830483/FTX EU - we are here! #146274)[1], TRX[.000004], USD[0.88], USDT[0] | | |
| 02144330 | | GOG[69.986], IMX[24.4951], POLIS[20.79584], SPELL[4299.14], TRX[.000001], USD[1.57], USDT[0.00000001] | | |
| 02144337 | | AGLD-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.20], USDT[0.00000002] | | |
| 02144338 | | USD[28.63] | | |
| 02144341 | | BTC-PERP[0], ETH-PERP[0], EUR[8150.24], FTT-PERP[-1], USD[1.15] | | |
| 02144343 | | EUR[0.00], USD[0.00], USDT[.0032969] | | |
| 02144344 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-FTM-PERP[0], FTT[0.00132572], HOT-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02144347 | | BTC[0], CEL-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 02144348 | | ETH[.00010165], ETHW[0.00010164], GENE[.05684955], USD[3.26], USDT[0.05191004] | | |
| 02144349 | Contingent, Disputed | ATOM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0] | | |
| 02144352 | | ALGO[.6771], NFT (327108414645999852/The Hill by FTX #27134)[1], USD[0.00], USDT[30.42892280] | | |
| 02144354 | | ETH[.00000001], GENE[.075], NFT (451718010856032334/The Hill by FTX #27060)[1], USD[0.00], USDT[0] | | |
| 02144355 | | ALGO-PERP[0], BNB[.00000001], MKR-PERP[0], TONCOIN-PERP[0], USD[0.01] | | |
| 02144359 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00003544], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00034626], ETH-PERP[0], ETHW[0.00034625], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[100690.66], USDT[45044.51888770], WAVES-PERP[0] | | |
| 02144360 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0239], BTC-MOVE-0215[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0425[0], BTC-MOVE-0504[0], BTC-MOVE-0520[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.75510577], LUNA2_LOCKED[1.76191346], LUNC[164425.871462], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.54160263], WAVES-PERP[0] | | |
| 02144366 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.06298737], LUNA2_LOCKED[16.48030387], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[67623762.3798], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[5075.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02144368 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.01449598], BTC-PERP[0], DOT-PERP[0], EUR[0.00], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[52.6053642], NEAR-PERP[0], RUNE[89.15810833], SHIB-PERP[0], SOL-PERP[0], USD[1869.45662009] | | |
| 02144370 | | AAVE-0930[0], AAVE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[.28482679], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-1230[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[1579], MKR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USDI-5178.24], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144373 | Contingent | AAVE[0], ALGOBULL[13456686.29100084], ATOMBULL[1478.75400187], BNB[0], DAI[0], EUR[0.00], FTT[8.55701135], FTT[8.55249619], GALA[409.924437], GRTBULL[273.51462498], KNC[151.00358512], LINA[2629.515291], LINKBULL[119.75367925], MANA[174.07827283], MATICBULL[0], OKB[0.11275063], RAY[20.15886013], RUNE[19.10074451], SOL[0], SRM[20.3710155], SRM_LOCKED[.3728711], SUSHI[0], SUSHIBULL[611001.05953338], SXPBULL[29402.52236888], THETABULL[2.39847471], TOMO[0], TRXBULL[394.32596482], USD[0.43], USDT[0], VETBULL[105.49626925], XTZBULL[571.17943519] | | OKB[.099981] |
| 02144375 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02144378 | | GBP[0.00], USD[0.00] | | |
| 02144379 | Contingent, Disputed | ETH[.02941009], ETHW[.02941009], FTX_EQUITY[0], USD[9.55] | | |
| 02144382 | | POLIS[30.9], USD[0.40] | | |
| 02144383 | | AKRO[1], RSR[1], TRX[1.000779], USDT[0.00001297] | | |
| 02144384 | | ETH[0], USDT[0] | | |
| 02144386 | | EUR[0.00], LTC[0], TRX[1], USD[0.14], USDT[0] | Yes | |
| 02144389 | | GBP[0.00], USD[0.00] | | |
| 02144391 | | ATLAS[119.976], POLIS[153.30982], USD[0.97], USDT[0] | | |
| 02144396 | | USD[0.12] | | |
| 02144399 | | AGLD[7.9984], DENT[.64], REEF[720], SHIB[227776.47374031], SLP[429.956], TRX[295.9672], USD[0.00] | | |
| 02144405 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[53], ETH[.00095578], ETHW[0.00095578], FTM[39348.77231], FTM-PERP[8095], FTT[50.09524145], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[11700000], TRX[.000003], USD[38.68], YFI[.25167051] | | |
| 02144411 | | BTC[0], TRX[0] | | |
| 02144412 | | AVAX[0], BRZ[0.06897104], BTC[.00006902], FTM[5608], FTT[3], GALA[9.914446], RNDR-PERP[0], USD[0.16], USDT[0] | | |
| 02144413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.42], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.59032805], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02144415 | | AAVE-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1024[0], BTC-MOVE-1031[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[2032.80], USDT[0.00000001] | | |
| 02144417 | Contingent | BLT[.075375], LUNA2[21.02822975], LUNA2_LOCKED[49.06586941], LUNC[4278941.3], NFT (518714901235424167/The Hill by FTX #26922)[1], USD[0.00], USDT[.00725275] | | |
| 02144419 | | BTC[.06], BTC-PERP[0], FTT[0.16765721], SHIT-PERP[1], USD[-2346.16], USDT[0.39663412] | | |
| 02144421 | Contingent, Disputed | NFT (478416029930595472/FTX AU - we are here! #63306)[1] | | |
| 02144423 | | AKRO[1], EUR[0.00] | Yes | |
| 02144425 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], USD[0.00], USDT[0.11239493] | | |
| 02144428 | | TRX[.000001] | | |
| 02144432 | | POLIS[2.27] | | |
| 02144435 | | AURY[.99496], BNB[0.00968944], BTC[0.00009299], ETH[0.00032976], ETHW[0.00016535], EUR[0.39], FTT[.09748], SLND[.085186], SOL[.00879261], USD[0.81], USDT[0] | | |
| 02144436 | | BTC-PERP[0], SHIB-PERP[0], USD[0.08] | | |
| 02144437 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000052] | | |
| 02144439 | | BTC-PERP[0], DYDX-PERP[0], KSHIB-PERP[0], USD[22.67] | | |
| 02144442 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002765], VET-PERP[0], XRP-PERP[0] | | |
| 02144443 | | BTC-PERP[0], TRX[.000001], USD[98.73], USDT[0.00000001] | | |
| 02144444 | | CAD[0.58], TRX[.000001], USD[0.01] | | |
| 02144446 | | NFT (327299418609896097/FTX AU - we are here! #122532)[1], NFT (372899195753120042/FTX EU - we are here! #122419)[1], NFT (469914235960873496/FTX EU - we are here! #122243)[1] | | |
| 02144447 | | BTC[0.00595766], EUR[0.00], SHIB[30929630.68743155], USD[0.45], XRP[288.6809293] | | |
| 02144460 | | AKRO[2], APE[0], BAO[1], EUR[0.00], EURT[0], GRT[0], IMX[0], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02144462 | | USD[26.46] | Yes | |
| 02144467 | | ETHW[.00039484], MATIC[.5], NFT (321553954466624334/FTX EU - we are here! #142785)[1], NFT (327409008928540891/FTX EU - we are here! #142663)[1], NFT (546436560367347248/FTX EU - we are here! #78872)[1], TRX[2.892207], USD[0.00], USDT[0.61000002] | | |
| 02144472 | | BLT[773], TRX[.000001], USD[.17], USDT[.00360516] | | |
| 02144475 | | AURY[10.91744803], USD[0.51] | | |
| 02144477 | Contingent, Disputed | BNB[0], SOL[0], TRX[0.00080400], USDT[0] | | |
| 02144479 | | AKRO[1], USDT[10115.64840398] | Yes | |
| 02144480 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22703123], LUNA2_LOCKED[0.52973955], LUNC[49436.53], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], USD[-35.13], USDC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02144482 | | USDT[0.00057703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144483 | | AAVE[0], ETH[0.00016315], ETHW[0.00016315], FTM[750.9280146], GALA[1170.417718], SAND[.06295], SOL[0.00101886], TRX[.000002], USD[0.39], USDT[0] | | |
| 02144488 | | TRX[.000001], USDT[0.00002611] | | |
| 02144489 | | FTM[600.70221], FTT[2.3], IMX[447.7131268], SOL[.00946192], USD[1.17], USDT[0] | | |
| 02144497 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], BAT-PERP[0], DOGE-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.88], USDT[0.96803440] | | |
| 02144499 | | TRX[.000001], USD[0.00] | | |
| 02144500 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.60904829], ETH-PERP[0], ETHW[.60904829], EUR[0.00], GALA-PERP[0], LINK-PERP[0], UNI[.02428], UNI-PERP[0], USD[424.76], USDT[0.00000001] | | |
| 02144502 | | BTC[.00374774], EUR[0.00] | | |
| 02144504 | | BAT-PERP[0], BTC[.0132], SHIB-PERP[0], SOL[1], USD[28.97] | | |
| 02144506 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000478], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[.00000001], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02144507 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], USD[-148.49], USDT[163.20472388] | | |
| 02144513 | | USD[0.00] | | |
| 02144514 | | SOL[.06466065], TRX[.000028], USD[0.00], USDT[0] | | |
| 02144516 | Contingent | GENE[.08541464], KIN[1], LUNA2[0.00506376], LUNA2_LOCKED[0.01181544], NFT (298288507331563355/FTX EU - we are here! #255394)[1], NFT (320217091046494957/The Hill by FTX #16155)[1], NFT (465245381869773330/FTX EU - we are here! #255402)[1], NFT (537046620126140217/FTX EU - we are here! #255406)[1], NFT (571601095565374376/FTX Crypto Cup 2022 Key #11336)[1], TRX[.000026], USD[0.00], USDT[0.45475000], USTC[.7168] | | |
| 02144519 | | BTC[.11197872], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], ETH[1.013], LINK[.07397], LINK-PERP[0], TRX[927.83905569], USD[4381.25], USDT[0], XRP[100.75] | | TRX[720.238151] |
| 02144522 | | ATOM-PERP[0], BTC[0.00006790], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[25.19554558], MATIC-PERP[0], USD[0.00], USDT[1.09840829] | Yes | |
| 02144523 | | 0 | | |
| 02144527 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000155], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02144529 | | USD[0.21] | | |
| 02144530 | | DOGE[0], USD[0.84] | | |
| 02144531 | | USDT[69.22685112] | | |
| 02144533 | | ALICE-PERP[-661.89999999], CHZ-PERP[0], ENJ-PERP[0], EUR[0.00], GALA-PERP[47390], RAMP-PERP[0], STORJ-PERP[0], USD[-743.42], USDT[5210.35638512] | | |
| 02144534 | | BADGER[0.00186002], BNB[.009925], BTC[0.00009977], DODO[0.03906500], ETH-0930[0], LINK[.099107], SXP[0.01619649], USD[0.49], USDT[0.55920570] | | |
| 02144536 | | ATOM[.00000001], BAO[0.11232292], EUR[0.00], KIN[0.89354075], SAND[.00001423], SRM[0], USD[0.00] | Yes | |
| 02144537 | | POLIS[28.194642], TRX[.000002], USD[0.60], USDT[0] | | |
| 02144540 | | AKRO[3], AVAX[0], BAO[5], BAT[0], BNB[0], DENT[1], DOGE[1], EDEN[0], ETH[0.00000039], ETHW[0.00000040], EUR[0.00], FTM[2.57736137], GRT[0], KIN[6], LINK[0], LRC[0.00898539], LUA[0], MAPS[0], MATH[1], MATIC[.00000919], OXY[0.00002404], POLIS[0], RSR[1], SHIB[0], SLP[0], SOL[0], TRU[1], TRX[2.000001], UBXT[3], USD[0.00], USDT[0.00000022] | Yes | |
| 02144541 | | ATLAS[3608.88595185], BAO[2], CEL[63.09151235], DENT[2], EUR[0.00], SAND[520.92123358], TRX[1], UBXT[1] | Yes | |
| 02144543 | | USD[25.00] | | |
| 02144544 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD[0], ATLAS[0], AUDIO-PERP[0], BAO[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DENT[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], PERP[0], RAMP[0], SAND[0], SAND-PERP[0], SKL[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], TRX-PERP[0], USD[0.01], USDT[-0.00640094], WAVES-PERP[0], XMR-PERP[0] | | |
| 02144548 | Contingent | ATOM-1230[0], BTC[0.04071595], BTC-1230[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.07495535], LUNA2[0], LUNA2_LOCKED[0.00100869], MATIC-1230[0], SOL[0], SOL-1230[0], USD[0.00], USDT[0] | | |
| 02144549 | | BAO[0], KIN[5], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02144550 | | 0 | | |
| 02144552 | | HNT[33.483793], SOL[.0084686], USD[1.59] | | |
| 02144555 | | ATLAS[466.52267211], BNB[0], BRZ[0.00427334], BTC[0], BULL[0], ETH[0], POLIS[31.59155560], SOL[0.51230491], USD[0.00] | | SOL[.489959] |
| 02144557 | | BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[44.99], USDT[-27.16053466] | | |
| 02144560 | | USD[0.00], USDT[0] | | |
| 02144561 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1513.93671211], AVAX-PERP[0], BNB[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[19.52730483], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02144563 | | POLIS[2.2] | | |
| 02144564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00028480], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02144566 | | NFT (380250971917499259/FTX EU - we are here! #103679)[1], USD[0.00] | | |
| 02144569 | Contingent | AVAX-PERP[0], BNB[1.06745469], BTC[0.61620056], CRO[4060.0075], ENJ[1504.00752], ETH[0.75900000], ETHW[0.75900000], FTM[3869.01013], FTT[150.1], LINK[247.8002665], LUNA2[17.75950955], LUNA2_LOCKED[41.43885562], LUNC[57.21028605], LUNC-PERP[0], SOL[436.48128786], USD[1.98], XRP[.756428] | | BNB[1] |
| 02144570 | | BLT[.9], TRX[.000001], USD[0.00] | | |
| 02144579 | | POLIS[0.03280923], USD[0.00], USDT[0] | | |
| 02144581 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], NFT (445277592610837448/FTX Crypto Cup 2022 Key #17284)[1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02144582 | | AURY[4], HMT[138], REEF[450], TONCOIN[20.6], TONCOIN-PERP[0], USD[0.09], USDT[0] | | |
| 02144586 | | USD[0.00], USDT[1.18012941] | | |
| 02144587 | | EUR[0.00], USDT[.48984356] | | |
| 02144589 | | USD[25.00] | | |
| 02144590 | | ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[2], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000171], USD[0.03], USDT[0] | | |
| 02144598 | | USD[0.13] | | |
| 02144601 | | AXS[1.27669359], TRX[.000003], USDT[0.00000131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144602 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00015890], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0.01036006], LUNA2[0.02891455], LUNA2_LOCKED[0.06746730], LUNC[8296.20622751], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NOK-0325[0], OKB-PERP[0], OMG-0325[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TSLA-0624[0], USD[0.10], USDT[0.00879809], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02144605 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02144608 | | USDT[0] | | |
| 02144613 | Contingent | BTC-PERP[0], FTM-PERP[0], FTT[0.05073730], LINK-PERP[0], NEAR-PERP[0], SRM[.01044674], SRM_LOCKED[.00726546], USD[0.06], USDT[0] | | |
| 02144618 | | BNB[.0095] | | |
| 02144622 | | BTC[.00013163], EUR[0.00] | | |
| 02144623 | | 0 | | |
| 02144626 | | ATOM[3.498424], AVAX[1.27255801], DOT[13.24522697], FTM[129.18009525], FTT[1.57084203], NEAR[5.9769848] | | |
| 02144627 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02144628 | Contingent | AVAX[0], BNB[0], BTC[0.00000001], CRO[0], DOGE[0], DOT[0], ENJ[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0.00041973], LINK[0], LUNA2[1.03488062], LUNA2_LOCKED[2.41472146], LUNC[0], MANA[0], PROM[0], RAMP[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000003], XRP[0.00000002] | | |
| 02144629 | | APE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], VETBULL[.08232] | | |
| 02144632 | | ATLAS[1210], POLIS[5.2], STARS[.9998], USD[1.99], USDT[5.80640078] | | |
| 02144634 | | USD[3.48] | | |
| 02144635 | | BAO[3], DENT[1], FTT[.00037254], GBP[0.00], KIN[2], PRISM[.05243944], RUNE[.00008874], SOL[.0000012], TRX[1], USD[0.00] | Yes | |
| 02144638 | | EUR[0.00], PAXG[0], SAND[193.8008], SOL[7.247948], USD[24.18], USDT[0] | | |
| 02144642 | | NFT (390071004774073438/FTX EU - we are here! #223292)[1], NFT (539879850797121230/FTX EU - we are here! #223272)[1], NFT (574079137888442104/FTX EU - we are here! #223284)[1], USD[0.15] | | |
| 02144643 | | USDT[1.373316] | | |
| 02144646 | | 0 | | |
| 02144647 | Contingent, Disputed | USD[0.00] | | |
| 02144649 | | TRX[.00005], USD[0.00] | | |
| 02144653 | | 0 | | |
| 02144654 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BCH-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT[25.20754067], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.14606534], SRM_LOCKED[10.09393466], TRU-PERP[0], TRX[.000001], USD[82.87], USDT[0.00755646], XAUT-PERP[0] | | |
| 02144655 | | BLT[.724], USD[0.00] | | |
| 02144662 | | SOL[.00004569], USD[0.00], USDT[0.00000001] | | |
| 02144664 | | BTC[.00017452], BTC-PERP[0], ETH-PERP[0], USD[-0.23], USDT[0.00047370], XRP-PERP[0] | | |
| 02144667 | | ADA-PERP[0], BTC[0.00072197], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[.099658], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-2021123101), ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[49.22], XLM-PERP[0] | | |
| 02144669 | | XRP[26260.90292358] | Yes | |
| 02144671 | Contingent | BTC[.0291], ETHW[.0000246], ETHW-PERP[-128.4], LUNA2[0.95663052], LUNA2_LOCKED[2.23213788], LUNC-PERP[0], USD[628.50] | | |
| 02144675 | | FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02144685 | | BABA[3], BAND[11.4], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0708[0], CGC[8], ETH[.00000049], ETHW[.00497549], EUR[0.00], FTM[699], TRX[83], USD[0.00], USDT[2414.52723325] | | |
| 02144690 | | TRX[.000002], USDT[-0.00000010] | | |
| 02144690 | | USDT[95.555825] | | |
| 02144693 | | AKRO[809.45456714], ALCX[0.03394713], ALGO[34.07409097], ASD[.63151422], BAO[148074.05109076], CHZ[74.92307227], CONV[1136.08240290], DENT[7.97964286], EUR[0.00], FIDA[.17497661], GALA[90.85943464], KIN[33], LINA[529.07658382], LINK[.65066454], SAND[25.50942418], SHIB[50639.21604309], SOL[.0000386], SPELL[458.51452648], TRX[1], UBXT[3], USD[0.00], USDT[0.00000005], XAUT[0.01193165] | Yes | |
| 02144694 | Contingent, Disputed | NFT (455688476814108243/FTX AU - we are here! #20275)[1] | | |
| 02144698 | | ETH[.77463108], ETHW[.77463108], FTT[25.22032762] | | |
| 02144702 | | USD[0.05] | | |
| 02144704 | | CONV[0], EUR[0.00], USDT[6.08962878] | | |
| 02144706 | | BAO[3], KIN[2], UBXT[1], USD[0.00], USDT[0.00000187] | Yes | |
| 02144709 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[0.00000001], BTC-PERP[0], ENJ-PERP[0], FTT[0.00000001], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02144710 | | ATLAS[3916.01834546], EUR[0.00], IMX[17.7], ONE-PERP[0], SPELL[57.89560284], USD[0.16] | | |
| 02144711 | | ATLAS[9.4262], TRX[.000001], USD[0.00], USDT[0] | | |
| 02144712 | | 0 | | |
| 02144714 | | 0 | | |
| 02144722 | | ETH-PERP[0], NFT (331653764961379696/FTX EU - we are here! #57715)[1], NFT (359506526566423091/FTX EU - we are here! #57687)[1], NFT (398696913741087684/5/FTX EU - we are here! #75951)[1], TRX[.000777], USD[0.07], USDT[.998657960] | | |
| 02144723 | | BTC[0.00000007], USD[0.00], USDT[0] | | |
| 02144727 | | IMX[594.3811], USD[3.75] | | |
| 02144729 | | AGLD[145.69106145], ALCX[0.00080445], ALPHA[414.9620342], ASD[297.47690721], ATOM[4.59931638], AVAX[6.40716663], BADGER[9.43770362], BCH[0.16496977], BICO[15.9939181], BNB[0.69794298], BNT[22.19592697], BTC[0.02249227], CEL[.05163968], COMP[2.14154841], CRV[.99797127], DENT[8197.51195], DOGE[500.6640211], DOT[110.93468397], ETH[0.05994976], ETH-0930[0], ETHW[0.01396424], FIDA[120.30766027], FTM[107.9835859], FTT[14.6880184], GRT[571.7233657], JOE[307.8297068], KIN[460000], LINA[2169.55768], LOOKS[86.9802799], MOB[.4987099], MTL[18.89653516], NEXO[41], OXY[344.19343354], PERP[85.09841384], PROM[3.28791741], PUNDIX[.09323619], RAY[225.76639185], REN[125.8943733], RSR[6159.131947], RUNE[3.79646144], SAND[58.9939181], SKL[256.8280481], SOL[1.3111402], SPELL[98.76519], SRM[132.93083703], STMX[3399.22594], SXP[78.38142256], TLM[1036.8942118], USD[1210.36], WRX[151.9618499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144733 | Contingent | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[2.95457178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[1.70808926], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA20.00001900, LUNA2_LOCKED[0.00004433], LUNC[0.10848520], LUNC0.10848520], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], PEOPLE-PERP[0], RAY[8.33850373], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07402692], SOL-PERP[0], SRM[4.2804946], SRM_LOCKED[0.22218028], SUSHI-0325[0], TOMO[0], TRX[0], TRYB[0], USD[12.19], USDT[0.00211158], USTC[0], WAVES-0325[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | HT[1.65208], RAY[5.003585], USD[12.04] |
| 02144739 | | POLIS[25.4], USD[0.48] | | |
| 02144742 | | TONCOIN-PERP[0], USD[0.00] | | |
| 02144747 | | USD[0.06] | | |
| 02144748 | | CRO-PERP[0], DOGE[791], ETH-PERP[0], GALA-PERP[0], MBS[748.131137], PRISM[27809.110281], SOL[.5], USD[0.00], USDT[0.00267400] | | |
| 02144749 | | BTC[0.00000547], LTC[.00299537], USD[0.56], USDT[0] | | |
| 02144753 | | ALICE[29.55852], BTC[.0226], ETH[.43761649], ETHW[.43761649], LINK[41.099347], LTC[5.52902444], USD[4.88] | | |
| 02144757 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000548], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.31826511], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.94132066], LUNA2_LOCKED[2.19641488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.25402332], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02144758 | | SAND[1], SHIB[499900], TRX[.000001], USD[0.46], USDT[0] | | |
| 02144763 | | BLT[.16168797], USD[0.00] | | |
| 02144767 | | ADA-PERP[374], ALICE-PERP[0], AUDIO-PERP[300], AVAX-PERP[0], AXS-PERP[3], BTC-PERP[-0.0405], CQT[200], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[3000], IMX[49.99], MANA-PERP[0], MATIC-PERP[200], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[913.05], ZRX-PERP[500] | | |
| 02144769 | | USD[0.00], USDT[0] | | |
| 02144771 | | GBP[0.00], KIN[1], STEP[0], USD[0.00], USDT[0.00496177] | Yes | |
| 02144772 | | POLIS[2.4] | | |
| 02144773 | | SOL[.00000001], USD[0.00], USDT[0.75985254] | | |
| 02144774 | | AKRO[4], BAO[7], DENT[1], DOGE[0], GALA[.00139002], GBP[0.00], KIN[7], RSR[4], SGD[0.00], SOL[0.00005348], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02144775 | Contingent | BTC[0], CHZ[0], ETH[0], EUR[0.00], FTT[13.84746803], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], MATIC-PERP[0], NIO-20211231[0], THETA-PERP[0], USD[0.28], USDT[0.00000001], USTC[0] | | |
| 02144777 | Contingent | BTC[0], EUR[0.00], FTT[0], SRM[.00060305], SRM_LOCKED[0.00266882], USD[0.00], USDT[0] | | |
| 02144778 | | DOGE[0] | | |
| 02144779 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002119], BTC-PERP[0], BTT-PERP[69000000], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], ETHW[.102], EUR[0.44], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC[.58000001], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000002], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-983.93], USDT[-0.00712656], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[4], XRP-PERP[0], YFI-PERP[0] | | |
| 02144782 | | BEAR[88.4], BLT[.8992], ETH[.000939], ETHBULL[.0834], GENE[.05], GRTBEAR[6090], GRTBULL[58.26], MATICBEAR2021[81.82], MATICBULL[62.226], SOL[.007722], TRX[.000069], USD[2065.91], USDT[0.00987726] | | |
| 02144783 | Contingent | BNB[1.16], CEL[650.6212], FTT[19.7], LUNA2[5.88255590], LUNA2_LOCKED[13.72596378], LUNC[18.95], USD[1811.97], USDT[6703.83445895] | | |
| 02144784 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 02144793 | | USD[0.00] | | |
| 02144794 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[437.52], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00681423], XRP-PERP[0] | | |
| 02144795 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[165.55], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02144799 | Contingent | BTC[.00002967], LUNA2[0.03943067], LUNA2_LOCKED[0.09200490], LUNC[8586.112434], SOL[0], USD[0.01] | | |
| 02144800 | | BLT[187.16168797], TONCOIN[.06929064], USD[0.00] | | |
| 02144802 | | BTC[.00006046], ETH[.00009434], STETH[0.04224867], USD[1750.44] | | |
| 02144804 | | POLIS[2.27] | | |
| 02144807 | | ADA-PERP[1], ATLAS-PERP[0], BTC-PERP[.0003], DOT-PERP[0], ETH-PERP[0], LINK-PERP[.9], SHIB-PERP[0], USD[0.77], VET-PERP[27], XRP-PERP[8] | | |
| 02144812 | | BTC[.00245316], EUR[150.00] | | |
| 02144813 | Contingent | ATOM[.05848], BAND[433.86246], BAT[.1484], DFL[5.966], ENJ[.4712], EUR[0.63], FTM[1667.2902], LTC[.002876], LUNA2[0.00114414], LUNA2_LOCKED[0.00266966], LUNC[249.13917], MATIC[.012], POLIS[459.27282], RAMP[.953], RSR[90576.536], SHIB[66[20], SOL[74.845622], TLM[.9302], USD[2.90], USDT[0.00730103] | | |
| 02144815 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00284479], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00002943], LUNA2_LOCKED[0.00006868], LUNC[6.41], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00077], TRX-PERP[0], USD[128.77], USDT[20.65153061], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02144817 | | BLT[.79350376], USD[24.20] | | |
| 02144818 | | POLIS[2.2] | | |
| 02144821 | | BTC[.00017371], POLIS[31.114585], USD[0.24] | | |
| 02144823 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00850745], SOL-PERP[0], UNISWAP-PERP[0], USD[1234.61], USDT[0.00000001], XRP[.06584627] | | |
| 02144828 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0100000], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT[1.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.04638301], LUNA2_LOCKED[0.08227704], LUNC[10100], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.01428808], XMR-PERP[0], XRP-PERP[0] | | |
| 02144830 | | BLT[35.30745], USD[25.00] | | |
| 02144831 | | SHIB[.02163919], USD[0.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001861], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.06099644], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[955.78], USDT[5], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02144839 |  | BTC[0], USD[0.00] |  |  |
| 02144845 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 02144846 |  | TRX[.0008], USD[0.01], USDT[0] |  |  |
| 02144850 | Contingent | AVAX[.00000001], BTC[0.02459509], ETH[0.64618926], ETHW[0.64618926], LUNA2[0.81003749], LUNA2_LOCKED[1.89008748], USD[0.00], USDT[0.00002267] |  |  |
| 02144851 |  | AUD[0.00], USD[0.00] |  |  |
| 02144860 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009363], BTC-MOVE-0205[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073890], ETH-PERP[0], ETHW[0.00073890], FTM-PERP[0], FTT[.04450642], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.68808690], LUNA2_LOCKED[66.31048800], LUNC[588609.45], LUNC-PERP[0], MAPS-PERP[0], MATIC[9.98], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00035533], SOL-PERP[0], SPY-0930[0], STG-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1.05], USDT[-55.17914919], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 02144861 |  | USDT[0] |  |  |
| 02144866 |  | BRZ[4.39166280], BTC[0], ETH[0], ETHW[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[-0.15], XAUT[0] |  |  |
| 02144873 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DOT-PERP[0], ETH[0.00082491], ETH-PERP[0], ETHW[0.00082491], FTT-PERP[0], GALA-PERP[0], LUNA2[0.20153293], LUNA2_LOCKED[0.47024350], LUNC[43884.22], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.04330512], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] |  |  |
| 02144880 |  | EUR[0.00], USD[0.00] |  |  |
| 02144882 |  | AGLD[40.9], STARS[78.9842], USD[8.30] |  |  |
| 02144883 |  | ADA-PERP[0], BTC-PERP[0], BTC[.00659928], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1179928], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[2.23], USDT[.007193], USDT-PERP[0], XTZ-PERP[0] |  |  |
| 02144886 |  | AKRO[1], BTC[.01920596], EUR[0.00], KIN[2], USDT[0.00016664], XRP[.00803956] | Yes |  |
| 02144894 |  | USD[0.00], USDT[0] |  |  |
| 02144895 |  | BTC[.00408277], USD[0.00], USDT[5] |  |  |
| 02144897 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3803.53], XRP-PERP[0] |  |  |
| 02144898 |  | 0 |  |  |
| 02144901 |  | MER[199], USD[0.16] |  |  |
| 02144903 |  | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.41737309], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 02144907 |  | ATLAS[193.32036971], ENJ[1.9996], MANA[0], USD[0.00], USDT[0] |  |  |
| 02144910 |  | AKRO[10], BAO[28], BAT[1], DENT[7], DOGE[1], GHS[0.00], KIN[24], RSR[4], TRX[15.03826769], UBXT[6] | Yes |  |
| 02144912 |  | BNB[0], LINK[0], TRX[.000008], USD[1.04], USDT[1.37251259] |  |  |
| 02144922 |  | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.02137627] |  |  |
| 02144923 |  | TRX[.000001], USDT[0.00000116] |  |  |
| 02144925 |  | ATLAS[223.11204608], POLIS[5.72595905], TRX[.000001], USDT[0] |  |  |
| 02144929 |  | MNGO[4329.134], USD[2.43], USDT[0] |  |  |
| 02144931 |  | TRX[.000002], USD[0.02], VET-PERP[0] |  |  |
| 02144933 |  | USD[0.00] |  |  |
| 02144934 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.47771955], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000013], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.4335], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001071], USD[-0.08], USDT[0.89963932], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02144940 |  | ATLAS[9580.09414809] |  |  |
| 02144941 |  | BNB[0.00595665], BTC[.00036021], BTC-MOVE-0914[0], BTC-PERP[0], FTT[0.07624579], MATIC-PERP[0], USD[-6.28], USDT[0.02000000] |  |  |
| 02144944 |  | BTC-PERP[0], ETH-PERP[0], USD[0.64] |  |  |
| 02144954 |  | ATLAS[7228.802], RAY[56.9886], TRX[.000002], USD[0.06], USDT[0] |  |  |
| 02144955 |  | DFL[9.982], USD[0.14] |  |  |
| 02144956 |  | ATLAS[539.9028], ETH[.09797822], ETHW[.09797822], FTT[1.47679774], GBP[0.00], MATIC[53.79196241], RUNE[4.7], SOL[.09998254], USD[0.82], USDT[11.11106047] |  |  |
| 02144957 |  | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.03], YFI-PERP[0] |  |  |
| 02144958 |  | BLT[.56985], USD[0.46] |  |  |
| 02144963 |  | ATLAS[4299.579796], BAL[6.3484369], CHZ-PERP[0], COMP[1.03364498], DOGE-PERP[0], DOT-PERP[0], ENJ[123.7222143], FTT[14.49716730], SHIB-PERP[0], SLP[6569.410962], SOL-PERP[0], TRX-PERP[0], USD[702.06], USDT[0.00000011], XAUT[0] |  |  |
| 02144970 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[539.68], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02144976 | | BTC[0.13060558], BULL[0], CRO[0], ETH[0.25151294], ETHW[0], FTT[4.13216331], USD[0.00], USDT[0] | | |
| 02144984 | | BOBA[7.70804502], DENT[1], KIN[2], OMG[7.7198793], USD[0.00], USDT[0.00097054] | Yes | |
| 02144985 | | POLIS[15.7], USD[0.80] | | |
| 02144991 | | BTC[.0058], CONV[100423], CRV[300.9806], DODO[.048], FTT[6], NEAR[75.5985], USD[0.13], USDT[.03004594] | | |
| 02144992 | | TRX[.000001], USDT[0] | | |
| 02144993 | | ETH[0], USD[0.00], USDT[0.00001036] | | |
| 02144995 | | USD[29523.66] | | |
| 02144999 | | BTC[0], PAXG[0], USD[0.10] | | |
| 02145007 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BITPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02145011 | | TRX[.000001] | | |
| 02145012 | | POLIS[28.3], USD[0.13] | | |
| 02145019 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], RAMP-PERP[0], USD[1.26], XTZ-PERP[0] | | |
| 02145021 | | USD[0.00], USDT[0] | | |
| 02145023 | | CRO-PERP[0], FTT[0], SAND-PERP[0], USD[0.00] | | |
| 02145027 | | AURY[.87535891], USD[0.01] | | |
| 02145030 | | TRX[.236838], USD[0.31], USDT[1.17198832] | | |
| 02145032 | | USD[25.00] | | |
| 02145034 | | USD[0.00], USDT[0] | | |
| 02145035 | Contingent | BTC[.00009116], LUNA2[0.46225318], LUNA2_LOCKED[1.07859076], LUNC[100656.604652], SHIB[0], SPELL[0], USDT[0.03317652] | | |
| 02145039 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.57394401], LUNA2_LOCKED[10.67253604], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.00002], TRX-PERP[0], USDT[3.44], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02145040 | | ATLAS[2855.75277044], KIN[1], SLND[28.42544266], TRX[1], USD[0.01] | Yes | |
| 02145041 | | USD[0.04], XRP[0] | | |
| 02145042 | | NFT (291581333985820742/CryptoRobo)[1], NFT (376074376037976801/Astral Traveler #2)[1], NFT (400663120029871100/Hope)[1], NFT (416142106636957447/3D American Flag)[1], NFT (468718990474454769/CryptoEye #2)[1], NFT (476187939995123978/Astral Traveler)[1], NFT (479995988312368135/CryptoEye #3)[1], NFT (510417054764804642/Balcony Kids)[1], NFT (518486505540195459/CryptoRobo #3)[1], NFT (533039917103428138/CryptoRobo #2)[1], NFT (544698657113126183/Bird Breeze)[1], NFT (566556464427423620/Lakers Punk)[1], NFT (574257413362951227/CryptoEye)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02145043 | | BAO[1], DENT[1], EDEN[264.25858725], KIN[5], TRX[3], USD[0.00] | | |
| 02145046 | | AKRO[2], BAO[1], BNB[0], CLV[0], ETH[.00000001], SAND[6.87034150], SOL[0], UBXT[2], USDT[0.00000913] | Yes | |
| 02145048 | | LUA[.02545394], USD[0.00], USDT[2.92100093] | | |
| 02145055 | | EUR[1.09] | Yes | |
| 02145056 | | TRX[.000001], USD[1274.29], USDT[.008] | | |
| 02145061 | | NFT (431421391786062866/FTX EU - we are here! #95054)[1], NFT (518796620054965641/FTX EU - we are here! #94690)[1], NFT (551616267671746532/FTX EU - we are here! #95231)[1] | | |
| 02145062 | | ALCX[.064], TRX[.000004], USD[0.31], USDT[0] | | |
| 02145066 | | BTC[.12094857], ETH[8.87977274], ETHW[8.87977274], EUR[0.00], SOL[135.31661242] | | |
| 02145067 | Contingent | LUNA2[0.02355460], LUNA2_LOCKED[0.05496073], LUNC[5129.063982], USDT[0.00102706] | | |
| 02145068 | | BLT[19.996], NFT (289469049451330145/FTX EU - we are here! #242173)[1], NFT (343637040186562029/FTX EU - we are here! #241915)[1], NFT (456141890916699693/FTX EU - we are here! #242099)[1], TRX[.000001], USD[2.28], USDT[0] | | |
| 02145071 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000129], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[1.24306376], LUNA2_LOCKED[2.90048212], LUNC[0.00000024], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[533.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02145073 | | ALICE-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-202112310], DOT-0624[0], DOT-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00044027], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SUSHIBULL[975.6], TRX[.000027], USD[-0.70], USDT[0.80721639], VET-PERP[0], XAUT-2021123[0] | | |
| 02145075 | | POLIS[11.5], USD[0.35], USDT[0] | | |
| 02145077 | Contingent | ETH-PERP[0], LUNA2[0.23667798], LUNA2_LOCKED[0.55224863], MATIC-PERP[0], USD[17.34], USDT[-0.04623705] | | |
| 02145078 | | 0 | | |
| 02145080 | | AURY[2], BTC[.0015], SOL[.01], SPELL[100], USD[3.76] | | |
| 02145086 | | BTC[0], ETH[.00000001], SOL[0.00100000], SOS[67917.07395], USD[1.45], USDT[0.00000073] | | |
| 02145090 | Contingent, Disputed | BTC[0.00012921], LTC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 02145094 | Contingent | ETH[0.00029377], GBP[2709.39], LUNA2[0.00007649], LUNA2_LOCKED[0.00017848], LUNC[16.6568346], USD[98.48], USDT[678.19092633] | | |
| 02145096 | | SOL[142.33749993], USD[0.00], USDT[3.04498330] | | |
| 02145099 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02145102 | | BAO[.41437262], BRZ[0], BTC[.00033248], DENT[1], ETH[.00751069], ETHW[.00741486], KIN[1.41812776], SHIB[776717.33011825], SLP[178.44283516], USD[7.12] | Yes | |
| 02145108 | | POLIS[2.2] | | |
| 02145109 | | AVAX[1.27525256], BTC[.0920189], ETH[1.22429604], ETHW[1.22378176], FTM[88.32446234], KIN[2], RSR[1], SOL[.97553949], USD[1130.56] | Yes | |
| 02145121 | | NFT (340573765256191841/FTX Crypto Cup 2022 Key #13000)[1], TRX[.000018], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145122 | Contingent, Disputed | SHIB[99400], USD[0.01] | | |
| 02145123 | | ATLAS[380], POLIS[8.4], USD[1.03] | | |
| 02145129 | | POLIS[2.2] | | |
| 02145134 | Contingent | AVAX[0], BNB-PERP[0], BTC[0.00846259], CHZ[359.37871815], DFL[2152.27456044], ETH[.07774416], ETH-PERP[0], ETHW[.03412994], FTT[27.1910411], GALA[420.64294192], GRT[.0058293], LINK[10.67179708], RAY[115.08867779], SOL[2.00115572], SRM[100.76875095], SRM_LOCKED[.69940551, TRX[4.50432437], USD[0.06], USDT[0] | Yes | |
| 02145139 | Contingent | LUNA2[0.00000167], LUNA2_LOCKED[0.00000389], USD[0.68], USDT[0], USTC[.00023659] | Yes | |
| 02145140 | | ATLAS[2669.8556], FTT[2], POLIS[41.495972], TRX[.000024], USD[1.53], USDT[0] | | |
| 02145145 | Contingent | APE[.04712], AVAX[0.08000000], AXS[.09642], BTC[.02926604], ETH[.00006164], ETHW[0.05106165], FTT[25.29488], GAL[.0927], GALA[9.95], HNT[.09984], LUNA2[0.05872388], LUNA2_LOCKED[0.13702240], MATIC[171.9998], SNX[.06966], SOL[.00934186], TRX[.000001], USD[0.14], XRP[.25] | | |
| 02145150 | | ATLAS[11097.78], SOL[14.927014], USD[2.05] | | |
| 02145152 | | NFT [295780850130763657/BirdArt #6][1], NFT [308556360375570912/BirdArt #18][1], NFT [330607594833860831/BirdArt #16][1], NFT [355952084988814477/BirdArt #19][1], NFT [407794226100355317/BirdArt #21][1], NFT [441088719567904763/ Queen Women][1], NFT [445658485841817006/FTX Cave Man #6][1], NFT [458155377747524914/BirdArt #9][1], NFT [462666059743897194/ Free Nude Woman][1], NFT [464045677663500438/Astronart #1][1], NFT [486228727734640075/BirdArt #20][1], NFT [489407925930472224/Guilty Man][1], NFT [498527978569598199/BirdArt #15][1], NFT [505605365395679660/FTX Cave man][1], NFT [553490116525662717/BirdArt #14][1], NFT [556167496202664436/ Magical Mermaid][1], NFT [562801358482643147/ Half Human, Half Dog #1][1], NFT [573021815562649069/BirdArt #17][1], NFT [573704624867175337/BirdArt #7][1], NFT [576031632984595856/Devil Woman][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02145154 | | ADA-PERP[0], BCH[6.00735801], BCH-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[500], FIL-PERP[150], FTT[40.91505829], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[78000], SOL-PERP[0], TRX[.146992], TRX-PERP[0], USD[-1711.88], USDT[0.00609487], XLM-PERP[0], XRP[3022.40391859], XRP-PERP[0] | | XRP[2100] |
| 02145155 | | LINK[1180.14013324] | Yes | |
| 02145159 | | BTC[.00001873], BTC-PERP[.0003], USD[1.84] | | |
| 02145162 | | 0 | | |
| 02145163 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0.00314855], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02145167 | | ASD[0.00998893], ASD-PERP[0], BNB[0], BTC[0.00000031], LTC[0], MATIC[0], STEP[0], USD[0.00], WAVES[0], XRP[0] | | |
| 02145168 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.79], USDT[-0.19612945], XRP-PERP[0] | | |
| 02145169 | | USD[0.01], USDT[.69954] | | |
| 02145171 | | ADA-PERP[0], AVAX[0.70053886], AXS[1.2], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[5.60], XTZ-PERP[0] | | |
| 02145174 | | USD[0.55] | | |
| 02145176 | | ETHW[.00029868], GMT[.00000002], GST[.06867844], SOL[0.01000000], TRX[.002691], USD[0.00], USDT[9.68543282] | | |
| 02145178 | | ATLAS[907.87115603], USD[0.00] | | |
| 02145180 | | FTT[0], USDT[0] | | |
| 02145181 | | GAL[.08918], LTC[.00783916], TRX[.919702], USD[0.33], USDT[23.87915419] | | |
| 02145182 | | BNB[0], HT[0], SOL[0], TRX[.001554] | | |
| 02145184 | Contingent | ETH[.00067605], ETHW[.00067605], FTT[495.2708024], GAL[.087194], LUNA2[5.37529212], LUNA2_LOCKED[12.54234829], LUNC[1170481.177005], SLP[7.9065], SRM[1.67956762], SRM_LOCKED[7.56043238], UNI[0], USD[0.34], USDT[0.00000002] | | |
| 02145188 | | BNB[.0095], FTT[.72364896], SLP[9.8385], SOL[.00000001], TRX[.001659], USD[0.20], USDT[0.00388580], XRP[.93882] | | |
| 02145191 | | BTC[0.13062783], LUNC[0.0000001], TRX[.000178], USD[0.01], USDT[-1000.09266353] | | |
| 02145196 | | AXS-PERP[0], BNB[.05], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[1.37] | | |
| 02145203 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.07], VET-PERP[0], XRP[6.30515037], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02145204 | | BNB[0], CRV-PERP[0], ETH[0], LUNC-PERP[0], NEAR-PERP[0], PERP[0], USD[0.08], USDT[0] | | |
| 02145205 | | BTC-PERP[0], CEL[.03844], USD[-0.01], USDT[.008849] | | |
| 02145207 | | AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.04836742], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP[11714.01829808], XRP-PERP[0] | | |
| 02145213 | | ATLAS[459.96], ATLAS-PERP[0], AUDIO[24.995], POLIS[33.49534], SOL[.02], TRX[.000001], USD[0.97], USDT[0] | | |
| 02145216 | | POLIS[7.26] | | |
| 02145218 | | USD[0.46] | | |
| 02145220 | | NFT [292202629677574775/FTX AU - we are here! #33104][1], NFT [312896820536256861/FTX EU - we are here! #65879][1], NFT [332032059215641563/FTX EU - we are here! #66132][1], NFT [337444956091512624/FTX EU - we are here! #66508][1], NFT [403690741968576020/The Hill by FTX #8955][1], NFT [497894849632723611/FTX Crypto Cup 2022 Key #3201][1], NFT [548063879587901544/FTX AU - we are here! #32747][1], TRX[.087244], USD[0.00], USDT[0] | | |
| 02145223 | | SHIB[0], TRX[.000001], USD[0.00], USDT[9.61623620] | | |
| 02145240 | | USD[25.00] | | |
| 02145243 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.11027833], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02145245 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-22.83], USDT[44], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02145250 | | AVAX[0], BAO[2], SOL[0] | Yes | |
| 02145252 | | BTC-PERP[0], NFT [306050975029389944/FTX EU - we are here! #52477][1], NFT [353547370959925887/FTX EU - we are here! #31402][1], NFT [390414929211847263/FTX EU - we are here! #52302][1], SOL-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 02145259 | | ADA-PERP[0], ALGO-PERP[1068], ATOM-PERP[0], BTC[0], ETH[0.12449602], ETHW[0.12381958], FTM-PERP[1014], LUNC-PERP[0], MATIC[2451.26817107], MATIC-PERP[552], ONE-PERP[6090], SHIB-PERP[0], SOL[26.66644807], SOL-PERP[15.02], USD[-363.00], USDT[0.00000001], XLM-PERP[4219] | | ETH[.1237], MATIC[2445], SOL[26.36] |
| 02145260 | | ATLAS[140], AUDIO[5.10779147], ETH[.02], ETHW[.02], POLIS[3.57], SHIB[300000], SPELL[4700], USD[0.13] | | |
| 02145263 | | TRX[.000001], USDT[.88] | | |
| 02145265 | | ATLAS-PERP[0], GENE[0], RAY[0], SOL-20211231[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145267 | | POLIS[.0986], SPELL[98.94], TRX[.000001], USD[0.00], USDT[0] | | |
| 02145269 | | LTC[1.61571904] | | |
| 02145270 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[39.7865], BNB-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[1], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[1], SUSHI-PERP[0], TRX[.002374], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00381804], WAVES-PERP[0], XLM-PERP[0], XRP[.55374349], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02145275 | | USD[2077.77] | | |
| 02145279 | Contingent | AXS[.10758297], BNB[.05987394], BTC[0.01307457], CRO[127.33757599], ETH[0.09554958], ETHW[0.09554958], FTT[1.31049578], LINK[1.06982035], LUNA2[0.00035972], LUNA2_LOCKED[0.00083934], LUNC[78.33], SAND[4.05098083], SOL[1.12614086], UNI[.74332029], USD[2.30], XRP[587.98742702] | | |
| 02145285 | | AVAX[0], BTC[0], MATIC[0], SOL[0.77625424], YGG[255.84290609] | | |
| 02145286 | | ADA-PERP[0], LTC[.25023296], MATIC[-9.11029240], MKR-PERP[0], SOL[0.00238911], USD[0.00], USDT[0] | | |
| 02145292 | | USD[0.00] | | |
| 02145293 | | ADA-PERP[0], BRZ[0], HUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02145294 | | USD[1.84] | | |
| 02145296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00058792], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02145301 | | ETH[.00001682], ETH-PERP[0], ETHW[.00001682], SOL[.0088856], USD[8588.37], USDT[0.00404340] | | |
| 02145307 | | SOL[0.83180249] | | |
| 02145310 | Contingent | LUNA2[0.00315372], LUNA2_LOCKED[0.00735868], LUNC[686.73], POLIS[20], USD[0.00] | | |
| 02145314 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[380.57], BTC[0.01490400], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.009], ETH-0624[0], ETH-PERP[0], ETHW[.93], FTM-PERP[0], FTT[11.43375948], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX[72], USD[1929.68], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02145315 | | USD[32.38] | | |
| 02145317 | | BTC-PERP[0], BULL[00938291], GODS[21.38629068], SPELL[3968.28358799], TRX[.000001], USD[51.47], USDT[0] | | |
| 02145318 | | ATLAS[810], POLIS[3.74115117], USD[1.67] | | |
| 02145319 | | USD[0.00] | | |
| 02145325 | | BTC[0.00529109], DOGE[.00093289], ETH[.01603229], ETHW[.01603229], MATIC[.9886], OKB[0.00007013], SHIB[.00009007], SOL[0.00003000], USD[0.00] | | |
| 02145328 | | AURY[0], CRO[548.08467758], ETH[0], HNT[1.954016], SPELL[7419.49732332], USD[0.00] | | |
| 02145331 | | BTC[.0483], CRO[3629.3084], CRO-PERP[0], DOGE[5866.6], ETH[0.76486191], ETHW[0.76486191], FTT[70.0868976], SHIB[68486985], SKL[3621], SOL[7.71873293], TOMO[.026926], USD[0.20] | | |
| 02145332 | | TRX[.000002] | | |
| 02145333 | | ATLAS[7638.5484], ETH[3.05285626], ETHW[0], RAY[110.52807849], USD[0.00], USDT[0] | | |
| 02145335 | | BRZ[.026926], POLIS[.098594], USD[0.00] | | |
| 02145339 | | USD[0.00], USDT[12.31948513] | Yes | |
| 02145344 | | BTC[0.79824845], ETH[10.29586949], ETHW[10.29586949], FTT[19.2995], USDT[1506.03218250] | | |
| 02145345 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000247], USD[0.01], XMR-PERP[0], XRP-PERP[0] | | |
| 02145348 | Contingent, Disputed | USDT[0.00039320] | | |
| 02145349 | | AKRO[2], BAO[2], DENT[2], KIN[5], NFT (467953619485326505/FTX AU – we are here! #41566)[1], SUSHI[.00025593], TRX[1], UBXT[3], USD[0.00], USDT[0.00000471] | Yes | |
| 02145352 | | DOGE[0], USDT[0], XRP[0] | | |
| 02145354 | | BRZ[0.00713997], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02145355 | | FTM-PERP[0], FTT[29.99405], NEAR-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], USD[0.05], USDT[0.00072047] | | |
| 02145356 | | AURY[0], BNB[0], USD[0.00], XRP[-0.00000205] | | |
| 02145357 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000030], ETH-PERP[0], ETHW[0.00000030], FTM[0], LUNA2[0.80884283], LUNA2_LOCKED[1.88729994], LUNC[0], LUNC-PERP[0], USD[0.01], USDT[0.00012277] | | |
| 02145358 | | ETH[36.86456114], ETHW[27.18780520], SOL[174.45705667], USD[58.65], USDT[856.67661089] | | |
| 02145359 | | USD[0.00], USDT[0.92595846] | | |
| 02145361 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0], BTC[0], DOGE[0], FTT[150.16787924], LINK[0], MATIC[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[72601.25], USDT[0], XLM-PERP[0] | | |
| 02145362 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02145366 | | USD[1.00] | | |
| 02145369 | | ETH[0.00000001], FTM[0], GENE[.00000002], NFT (314846828682667902/FTX EU – we are here! #68818)[1], NFT (333418820026848359/FTX EU – we are here! #68894)[1], NFT (362570149251950062/FTX EU – we are here! #68711)[1], TRX[.0604], USD[0.00], USDT[0.00001413] | | |
| 02145371 | | ETH[.26409693], ETHW[.26409693], SOL[20], TRX[.000001], USD[0.00], USDT[0] | | |
| 02145373 | | BTC[.00001126], DOGE[.02291363], ETH[.00004721], MATIC[.00350319], NFT (295532443421292578/Mexico Ticket Stub #320)[1], NFT (311167054933422955/Belgium Ticket Stub #760)[1], NFT (325290964288829933/FTX EU – we are here! #228582)[1], NFT (336973205067191424/FTX EU – we are here! #228568)[1], NFT (352757290000224722/The Hill by FTX #1883)[1], NFT (363636964575158087/Austria Ticket Stub #111)[1], NFT (396405224275842327/FTX Crypto Cup 2022 Key #787)[1], NFT (420199317289349997/FTX AU – we are here! #3337)[1], NFT (420451019610765796/Netherlands Ticket Stub #228)[1], NFT (423549568831317301/Montreal Ticket Stub #626)[1], NFT (453699807512496091/Silverstone Ticket Stub #922)[1], NFT (482730207617165688/FTX AU – we are here! #3844)[1], NFT (498947745779292218/FTX EU – we are here! #228573)[1], NFT (535046905107524788/Japan Ticket Stub #770)[1], NFT (551912708718869616/FTX AU – we are here! #23610)[1], NFT (570630879426761063/Monaco Ticket Stub #214)[1], SHIB[262.63863539], USD[0.00], USDT[0] | Yes | |
| 02145375 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.58], USDT[0] | | |
| 02145380 | Contingent | 1INCH[14.99806], AAVE[.05], ANC[233], APE[3], ATLAS[500], AURY[4], AVAX[1.8], AXS[.4999612], BADGER[1.999806], BCH[0.15399340], BICO[9], BNB[.05], BOBA[45.098571], BTC[.0047], BTT[1000000], C98[15], CHZ[9.9806], CLV[19.99612], CRO[149.9962], DFL[209.981], DODO[19.99806], DOT[12], ENJ[10.99806], ENS[.999905], ETH[0.05999864], ETHW[4.05999864], FIDA[38], FTM[49.99806], FTT[29.5952834], GALA[309.9335], GENE[5.099232], GOG[3], GRT[69.99418], JOE[10], LINK[.999903], LTC[.07998448], LUNA2[9.27788236], LUNA2_LOCKED[21.64839218], LUNC[20000000], MANA[24.9981], MATIC[109.99224], MBS[10], OMG[.99806], PROM[6], PTU[4.99905], PUNDIX[10.2], QI[300], RAMP[60.9903], RAY[36.33915051], REAL[3], RNDR[2], SAND[29.99525], SHIB[8099711], SKL[29.9806], SOL[1.70969731], SOS[2000000], SRM[40.6281359], SRM_LOCKED[1.5338497], STETH[0.01016174], SUSHI[1.999612], TRX[.97099], UBXT[999.806], UNI[1.999612], USD[99.49], USDT[4.63003158], VGX[2], WAVES[5], WFLOW[2], XRP[69.99418] | | |
| 02145381 | | GALFAN[.044128], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145382 | | BTC[0], USD[40.30], USDT[0] | | |
| 02145383 | | BNB[0], ETH[0.03393100], FTT[20.04553705], SOL[0.06944212], USD[0.00], USDT[0] | | ETH[.033924], SOL[.069347], USD[0.00] |
| 02145385 | | BTC[0], ETH[0], ETHW[0], USD[7556.79], USDT[0] | | |
| 02145388 | Contingent | FTM[3106], FTT[156.408394], LUNA2[16.57980532], LUNA_LOCKED[38.68621242], LUNC[53.41], USD[10506.02] | | |
| 02145395 | | USD[0.00] | | |
| 02145404 | | ATLAS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00241166] | | |
| 02145406 | | NFT (471779661371858803/The Hill by FTX #27428)[1], USD[0.04] | | |
| 02145411 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02145414 | | USD[10435.01] | | |
| 02145417 | | AURY[2.65872223], AVAX[0], ETH[0.00765228], ETHW[0.00765228], MATIC[8.41943463], SOL[.43], USD[0.00] | | |
| 02145420 | | BNB[.17931516], XRP[34.75] | | |
| 02145421 | | SOL[.005195] | | |
| 02145423 | | ETH[0], TRX[.000003], USDT[2.7694785] | | |
| 02145424 | | BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00090343], ETHW[0], FTT[5.24224018], PAXG-PERP[0], SAND[0], SOL[5.48333897], USD[0.00], USDT[0] | | |
| 02145425 | | POLIS[2.29] | | |
| 02145430 | | AKRO[1], ATLAS[.10158131], BRZ[0], KIN[2], USDT[0] | | |
| 02145432 | | ETH[5.86304433], ETHW[5.86304433], TRX[.000001], USD[0.00], USDT[0] | | |
| 02145439 | | APT[0], ATLAS[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02145442 | | CEL-PERP[0], ETH[0.00067446], ETHW[-0.00482580], FTT[0.30370170], MYC[153.9206], USD[0.83], USDT[0.41646727], USDT-PERP[0] | | |
| 02145447 | | BTC[0.00549895], TRX[.000001], USDT[5.344035] | | |
| 02145448 | | FTT[.76903806], USD[0.00] | | |
| 02145450 | | SHIB[100000], USD[6.41] | | |
| 02145451 | | AURY[22], FTT[0.12529656], SLP[10], USD[0.37] | | |
| 02145452 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0.42702343], ETHW[0.42701386], FTT[25.09386357], LUNA2[2.75972684], LUNA2_LOCKED[6.43936263], LUNC[600936.33], LUNC-PERP[0], MATIC[0], SOL[7.89618132], USD[6.97], USDT[0.28851728] | | ETH[.001748], SOL[1.132238], USD[0.31], USDT[.283751] |
| 02145454 | | BNB[1.38479514], BTC[0.02304300], ETH[0.55435075], ETH-PERP[.007], ETHW[0.55585075], MATIC[0.00632991], SOL[0.35454740], USD[-8.66] | | |
| 02145455 | | MER[.7494], TULIP[.00786], USD[0.04], USDT[50.233107] | | |
| 02145456 | | 1INCH-PERP[0], ALGO-2021123 1[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[17.61691386], CHR-PERP[0], COMP-20211231[0], USD[-0.54] | | |
| 02145458 | | MATIC[0], SGD[0.00], USD[2.69] | | |
| 02145464 | | ETH[.00000001], SAND[1], USD[0.00], USDT[0] | | |
| 02145473 | | BTC-PERP[0], USD[0.00], USDT[.00695771] | | |
| 02145476 | Contingent | ETH[0], FTM[0], FTT[.00000001], LUNA2[0.30967822], LUNA2_LOCKED[0.72258252], LUNC[.00000001], MNGO[0], RAY[0], SHIB[0], SOL[0], STARS[0], USD[0.00] | | |
| 02145477 | | FTT[.33602674], TRX[.000001], USDT[0.00000026] | | |
| 02145478 | | BTC[.002109], TRX[.000001], USDT[0.36971210] | | |
| 02145480 | | ETH[.00499905], ETHW[.00499905], FTM[14.99715], FTT[.09960157], SOL[.0015305], TRX[.000001], USD[83.77], USDT[0] | | |
| 02145482 | | ADA-PERP[0], APE-PERP[0], AVE-PERP[0], AXS-PERP[0], BNB[7.43018052], CRO-PERP[0], DFL[9.8822], DYDX[20.196162], ETH[0.86899427], ETH-PERP[0], ETHW[0.86471971], FTM[.9791], FTM-PERP[0], FTT[9.49821951], FTT-PERP[0], GMT-PERP[0], LINK[54.40184519], LUNC-PERP[0], MANA[203.96124], OP-PERP[0], PEOPLE-PERP[0], SAND[209.9604705], SAND-PERP[0], SOL[3.359544], SOL-PERP[0], STG[215.9601912], TRX-PERP[0], USD[385.55], USDT[1.447632], USTC-PERP[0], WAVES-PERP[0] | | ETH[.859649], LINK[53.972966] |
| 02145485 | | BTC[0.00530013], LUNA2[0.00438615], LUNA2_LOCKED[0.01023435], LUNC[.0090414], LUNC-PERP[0], TRX[.001554], USD[19092.86], USTC[.620875], USTC-PERP[0] | | |
| 02145486 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02129757], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT[12.69982], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16226008], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[33.19835876], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00886847], LUNA2_LOCKED[0.02069311], LUNC-PERP[0], MANA-PERP[0], MATIC[378.97318], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.25], USDT[0.03732950], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02145488 | | POLIS[2.2] | | |
| 02145490 | | FTT[2.30746164], POLIS[2.9], USD[0.01], USDT[0.00000030] | | |
| 02145492 | | FTT[0.04273772], NFT (304287415446864377/FTX EU - we are here! #134808)[1], NFT (361612565595878836/FTX EU - we are here! #134572)[1], NFT (376604436020702108/FTX EU - we are here! #134642)[1], NFT (549088590466445923/The Hill by FTX #21708)[1], USD[0.00], USDT[0] | | |
| 02145494 | | ADA-PERP[0], BNB[1.99048149], ENJ[21.9893106], ETH[1.90253653], ETHW[1.15285905], FTT[9.196523], IOTA-PERP[825], MATIC[369.7281423], ONE-PERP[59490], PSG[1.7], SC-PERP[21000], SOL[4.99641352], TRX[.263584], USD[856.86], USDT[0.00002004], WRX[499.72625471] | | |
| 02145498 | Contingent, Disputed | ETH[0] | | |
| 02145499 | | BULL[0], USD[0.02], USDT[0], XRP[0] | | |
| 02145500 | | AR-PERP[0], BTC[.0841], ETH[1.58557939], ETHW[1.58557939], FTM[4256], HNT[211.4], SOL[29.84169821], USD[81.85], XRP[1084.30001028] | | |
| 02145501 | | TRX[.000035], USDT[204.86967749] | | |
| 02145504 | | ETH[0], SGD[0.00], USD[0.00], USDT[0.00472458] | | |
| 02145506 | | TRX[.000001], USDT[9] | | |
| 02145508 | | BTC[0.15994466], DOT[15.895782], ETH[0.91417266], ETHW[0.90924893], FTM[341.12563146], FTT[0.18035368], LINK[7.79677], MANA[88], MATIC[139.8556], SHIB[2899449], SOL[6.8480886], UNI[9.69677], USD[0.71] | | BTC[.081682], ETH[.898745], FTM[324.9468] |
| 02145509 | | USD[1.09] | Yes | |
| 02145512 | | DOGE[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02145519 | | TRX[.770001], USDT[0.00002947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145525 | | USDT[.00000001] | | |
| 02145526 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.40], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02145527 | | BAO[1], BNB[0], BTC[0], KIN[1], TRX[.00166108], USD[0.00], USDT[.00010269] | Yes | |
| 02145528 | | BNB[.2274813] | Yes | |
| 02145530 | Contingent | APE[63.276174], BTC[0.00269948], DOGE[1033.14709], ETH[.94697248], ETHW[.00097248], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042474], USD[0.15], USDT[.003282] | | |
| 02145534 | | SOL[-0.00240665], SPELL[3100], USD[0.38] | | |
| 02145535 | | AUD[0.01], MATIC[3.3563], USD[0.00] | | |
| 02145536 | | BNB[1.80800677], LTC[0.00036664], SOL[0], USD[0.00], USDT[0], XRP[249.37758258] | | |
| 02145539 | | USD[0.00] | | |
| 02145544 | | BAO[2], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02145551 | | USDT[.01054506] | Yes | |
| 02145552 | Contingent | AAVE[.0598236], ANC-PERP[0], ATLAS[189.9658], BNB[.0099388], BNB-PERP[0], BTC[.00014903], DOT[.098416], EGLD-PERP[0], ETH[.00090982], ETHW[.00090982], FLM-PERP[0], FTM[6.99874], LINK[.05883], LINKBULL[45.946], LINK-PERP[0], LUNA2[0.52750592], LUNA2_LOCKED[1.23084715], LUNC[.0023546], SLP[650], SOL[.0055828], SRN-PERP[0], UNI[.098344], USD[-1.22], USDT[0.00000001] | | |
| 02145553 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00878575], GBP[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02145554 | | FTT[10.055474] | | |
| 02145563 | | ADA-PERP[0], AVAX[0.00057910], AVAX-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BRZ[10.40908892], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02145564 | | FTT[0], USD[0.00], USDT[0] | | |
| 02145568 | | APT[.04766527], BLT[.73], BNB[0], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 02145574 | Contingent | AR-PERP[0], BNB[0], CHR-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[153.430981], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.30392353], ZIL-PERP[0] | | |
| 02145575 | | USD[0.00] | | |
| 02145579 | | TRX[.006392], USD[26.44], USDT[1529.2] | | |
| 02145582 | | ALCX[1.76463368], ALCX-PERP[0], KIN[8880.9], USD[0.34] | | |
| 02145583 | | BTC[0.00001836], USD[0.00], USDT[0.00000462] | | |
| 02145585 | | KIN[2], TRX[.000001], USD[0.00], USDT[11.04448727] | | |
| 02145588 | | SPELL[4899.069], USD[0.86] | | |
| 02145589 | | ADA-PERP[0], ALGO-PERP[0], LUNC-PERP[0], SHIB[100000], USD[1.04], USDT[0] | | |
| 02145593 | | ATLAS[270], USD[0.43] | | |
| 02145595 | | BULL[.98581266], ETH[.00060702], ETHW[.00060702], LINK[.02740539], SHIB-PERP[0], UNI[.00623914], USD[0.98], USDT[0.37238379], VETBULL[1116000], XRP[.327426] | | |
| 02145597 | | USD[0.80], USDT[0] | | |
| 02145598 | | TRX[0], USD[0.61] | | |
| 02145601 | | TRX[.174903], USD[2.77] | | |
| 02145602 | Contingent | ALPHA[6564.69304251], AVAX[406.0926445], BNB[12.86631652], FTT[555.09025], HNT[600.9156], SRM[16.46853542], SRM_LOCKED[145.01504674], TRX[.000003], USD[1.10], USDT[14536.90442506] | | |
| 02145604 | | DYDX[.084724], USD[0.05] | | |
| 02145606 | | BNB[.00000001], BTC[0.00064611], USDT[0.00018296] | | |
| 02145610 | | BNB[0.00000013], BTC[0], DOGE[0], ETH[2.93937537], ETHBULL[0], FTT[0.00000164], GMT[0], LEO[0], MATIC[0.00000008], SPY[0], USD[0.00], USDT[0.00000253] | | |
| 02145616 | | ETH[0], NFT (459706245267714868/FTX AU - we are here! #28636)[1], NFT (473345261095357723/FTX EU - we are here! #67220)[1], NFT (506956710588975872/FTX EU - we are here! #67357)[1], NFT (572459560245174943/FTX AU - we are here! #28659)[1], USD[0.00], USDT[0.00000976] | | |
| 02145619 | | AUD[0.00], BTC[.0019998], ETH[.014997], ETHW[.014997], USD[0.00], XMR-PERP[0] | | |
| 02145621 | Contingent | ETHBULL[.00391195], FTT[2772.05424144], SRM[.43136202], SRM_LOCKED[121.87612167], USD[1.53], USDT[0.39853299] | | |
| 02145623 | | USD[0.00] | | |
| 02145627 | | USD[25.00] | | |
| 02145628 | | BNB[.14898947], BTC[0.21717326], ETH[.06388833], ETHW[.60308331], MATIC[5], TRX[.000778], USD[152.68], USDT[124.80540674] | | |
| 02145633 | | AAVE[10], BAND[500], BAT[500], BNB[295.99931946], BOBA[500], BTC[.35], COMP[5], CRV[500], ENJ[4000], ETH[3.5], ETHW[3.5], FTM[3001], FTT[50.9943], GALA[3000], GOG[1000], GRT[5000], HNT[150], MKR[500], KIN[1000000], KNC[1000], LINK[200], LTC[10], MANA[1500], MATIC[3500], MNGO[8000], RAY[300], REN[3000], RUNE[260], SAND[500], SOL[101.3823319], SRM[500], SUSHI[1000], TRX[7886], UNI[100], USD[173.41], XRP[3000] | | |
| 02145634 | | MATICBULL[.0376], SUSHI[0.00934245], SUSHIBULL[6539.6], USD[0.00], USDT[0] | | |
| 02145639 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.40], USDT[1.05161657] | | |
| 02145640 | | TRX[0], USD[0.00] | | |
| 02145644 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32054185], LUNA2_LOCKED[0.74793099], LUNC[69798.66396], LUNC-PERP[0], MANA-PERP[0], MATIC[2419.96752921], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RUNE[125.266444], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[700.81], USDT[0], WAVES-0325[0], ZIL-PERP[0] | | |
| 02145648 | | ETH[0.74923727], ETHW[0.74923727], FTT[.0974214], SGD[0.00], USD[0.01], USDT[2.86949066] | | |
| 02145649 | | AUD[0.82], USD[0.00] | | |
| 02145657 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[5.61689685], LUNA2_LOCKED[13.10609266], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02145658 | | NFT (366168034472699640/FTX EU - we are here! #181153)[1], NFT (404556818533234287/FTX EU - we are here! #181206)[1], NFT (499477999097533692/FTX AU - we are here! #10084)[1], NFT (511242894060742586/FTX AU - we are here! #10080)[1], NFT (541871761590734491/FTX EU - we are here! #181234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145662 | | FTT[0.01930670], MAGIC[.1296], USD[0.00] | | |
| 02145664 | Contingent | AAVE[7.33867], AAVE-PERP[0], ADA-PERP[0], BTC[.0136], DOGE[.1], ETH[.63287973], ETHW[.63287973], LINK[39.592476], LUNA2[0.00015941], LUNA2_LOCKED[0.00037197], LUNC[34.7134032], MANA[91.98252], ONE-PERP[0], SAND[190.96371], SOL[12.2983565], USD[48.99], USDT[0.00009772] | | |
| 02145666 | | ATLAS[4819.1806], FTT[222.12081], SOL[321.33035222], USD[0.61] | | |
| 02145667 | | HT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02145669 | | USD[0.01] | | |
| 02145671 | | FTT[14.65190236], TONCOIN[205.88594468] | Yes | |
| 02145672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC.0000945], BTC-PERP[0], CHR-PERP[0], CHZ[.15565782], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.19912541], EUR[0.19], EUR[T.57592632], FTM-PERP[0], FTT[159.98646091], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00627732], LUNC-PERP[0], NVDA-0624[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[.05076828], SRM_LOCKED[.58656669], SRM-PERP[0], STEP-PERP[0], SWEAT[1], SXP-PERP[0], THETA-PERP[0], TRX[4139.45446592], TRX-PERP[0], USD[32.43], USDT[1.39079405], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 02145674 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009456], TRX[.000001], USDT[0] | | |
| 02145675 | | TRX[.000008] | | |
| 02145678 | Contingent | BICO[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], DAI[0], ENJ[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], LRC[0], LRC-PERP[0], LUNA2[0.55388713], LUNA2_LOCKED[1.29240331], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[1026.04], USDT[0.00000002] | | |
| 02145680 | | TRX[.000249] | Yes | |
| 02145682 | Contingent | BNB[0], BTC[0], DOT[0.06763733], ETH[0], ETHW[0.00018628], FTT[26.00465143], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[.0008], USD[2.67], USDT[.0097] | | |
| 02145684 | | TRX[10.103151], USD[0.00], USDT[0.00390000] | | |
| 02145689 | | EDEN-PERP[0], OKB-PERP[0], TRX[.000001], USD[-0.02], USDT[7.1720283] | | |
| 02145690 | | CRO[70], POLIS[7.59916], SPELL[6199.56], USD[0.15] | | |
| 02145693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.53], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.29986663], AVAX-PERP[0], AXS-PERP[0], BTC[0.00019844], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[9.856], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0039046], ETH-PERP[0], ETHW[1.0039046], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.29988], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA[.09702], LINK[.09956], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0009956], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], UNI[.04868], USD[2815.52], USDT[0.00362511], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009998] | | |
| 02145695 | | ATLAS[7243.52807348], DENT[0.69111942], KIN[1], USD[0.00] | Yes | |
| 02145696 | | CRO[9.07214482], CRO-PERP[0], FTT[0.79945393], FTT-PERP[0], MANA[0.25119358], MANA-PERP[0], SOL[0], USD[-2.67], USDT[0] | | |
| 02145701 | | BTC[.00009619], ETH[.00088037], ETHW[.00086672], MATIC[2.57573983], SHIB[153552.71118629], TRX[.000001], USDT[3.27907034] | Yes | |
| 02145707 | | ATLAS[0], BCH[0], RAY[0], SOL[0], XRP[6] | | |
| 02145708 | | BIT[358], FTT[171], TRX[.000001], USD[3.57], USDT[3.60028060] | | |
| 02145709 | | STEP[2626.71729303], USDT[0] | | |
| 02145710 | | USD[0.03] | | |
| 02145711 | | USD[0.00], USDT[2] | | |
| 02145712 | | ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], LINK[0], LTC[0], LUNC[12334.95669600], MATIC[0], SOL[0], TRX[0.01], USDT[0], USTC[43139.30371900], XRP[0] | | |
| 02145715 | | AKRO[1], BAO[1], DENT[3], ETHW[0.25928323], KIN[4], TRX[5], USD[0.00] | Yes | |
| 02145719 | | APE-PERP[0], BTC-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.24] | | |
| 02145723 | Contingent | BLT[.725], BTC[.00000212], CAKE-PERP[0], CEL[0.05359188], CEL-PERP[0], ETH[0.00092105], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01387863], LUNA2_LOCKED[0.03238347], LUNC[1521.4675911], LUNC-PERP[0], MATIC[100.9798], USD[1298.72], USDT[11.70326733], USTC[.9755221] | | |
| 02145725 | Contingent | AVAX[12.9], BTC[.02998471], DOGE[79538.30614111], DOT[63.9], ETH[9.57885084], ETHW[1.65421887], LUNA2[1.62352334], LUNA2_LOCKED[3.78822113], LUNC[5.23], MANA[2283.85807], MATIC[340], SAND[1518.8746], SHIB[413848266], SOL[9.77], USD[384.52], USDT[0] | | |
| 02145728 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[.029], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[122.71] | | |
| 02145729 | | BTC[.00004405], USD[0.20], XRP[390.065], XRP-PERP[0] | | |
| 02145734 | | DODO[716.67941694], DOGE[2486.44476497] | Yes | |
| 02145737 | | AAVE[0], BTC[0], ETH[0.64832266], ETHW[0], LTC[0], PAXG[.00000001], SOL[0], USD[0.00] | | |
| 02145738 | Contingent | DYDX[75.685617], ETH[1.18577466], ETHW[4.66406931], LRC[1881.40549], LUNA2[0.00492667], LUNA2_LOCKED[0.01149557], LUNC[1072.7942158], MATIC[2007.61848], SGD[1.06], USD[1.34] | | |
| 02145739 | | BTC[.01309738], ETH[.1109778], ETHW[.1109778], USD[0.01], USDT[11.92949072] | | |
| 02145741 | | TRX[.000001], USD[8.99], USDT[0] | | |
| 02145746 | | BTC[.00000431], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02145748 | Contingent | BCH[0], BNB[0], BTC[0], DAI[1.28209187], ETH[0], ETHW[0.19485080], FTT[30.07211449], LTC[0.49624574], LUNA2[3.45626403], LUNA2_LOCKED[8.06461607], LUNC[602608.77], MANA[0], SOL[0.00000001], USD[0.00], USDT[0.00729112] | | |
| 02145752 | | USD[3.84], XRP[.470588] | | |
| 02145753 | | USD[0.00] | | |
| 02145754 | | BNB[0.00000001], LTC[0], NFT (501562428433626824/FTX EU - we are here! #82087)[1], NFT (541541789727611338/FTX EU - we are here! #77559)[1], NFT (566804080985410070/FTX EU - we are here! #78609)[1], SOL[0], USD[10.00458667] | | |
| 02145759 | | FTT[23.59657202], TRX[.000001], USD[1]-0.00000007] | | |
| 02145764 | | AKRO[2], BAO[2], CEL[.00084287], LINK[7.50597635], USD[0.00], USDT[0] | Yes | |
| 02145765 | | AURY[21.9968], CRO[110], GOG[5.9988], LUA[1401.13916281], MANA[89], POLIS[13.74253263], USD[0.23] | | |
| 02145768 | | BOBA[0], ETH[0], FTT[0], MATIC[0], NFT (345698769994509509/FTX EU - we are here! #132206)[1], NFT (389895316758261827/FTX EU - we are here! #132403)[1], NFT (574918333250477482/FTX EU - we are here! #131841)[1], USD[0.00], USDT[0.00000001] | | |
| 02145770 | | BNT[9.714817], BTC[.05715696], ETH[.33790247], ETHW[.33790247] | | |
| 02145773 | | BTC[.03488929], ETH[.43588057], ETHW[.43569749], SOL[7.36446459] | Yes | |
| 02145775 | | ANC-PERP[0], APE-PERP[0], BNB[0], ETH[0], GMT-PERP[0], KSM-PERP[0], MTA[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02145776 | | NFT (355749926081247601/FTX EU - we are here! #278743)[1], NFT (376431561279538172/FTX AU - we are here! #55129)[1], NFT (453716809221959026/FTX AU - we are here! #19472)[1], NFT (552563249042679266/FTX EU - we are here! #278732)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145779 | | USDT[0] | | |
| 02145781 | | NFT (442900241432343201/FTX EU - we are here! #264255)[1], NFT (533746074497474192/FTX EU - we are here! #264269)[1], NFT (555245051415137034/FTX EU - we are here! #264275)[1] | | |
| 02145784 | | ADA-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02145785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02145787 | Contingent | BTC[.0059886], LUNA2[0.04419614], LUNA2_LOCKED[0.10312433], LUNC[9623.8032922], USDT[0.00110477] | | |
| 02145788 | | ALGOBULL[10630000], ATOMBULL[957], EOSBULL[142800], ETHBULL[.2793], GRTBULL[254.5], MATICBULL[156.3], TRX[.000002], USD[-0.36], USDT[39.64556683], XRPBULL[20220] | | |
| 02145791 | | USD[0.00] | Yes | |
| 02145796 | | BTC[0], TRX[.000001], USDT[.529] | | |
| 02145797 | | BTC[0], DOT[0], RAY-PERP[0], USD[0.00] | | |
| 02145798 | | ETHW[10.5636854], FTT[30.87] | | |
| 02145799 | | TRX[.000001], USDT[.006] | | |
| 02145804 | | FTT[30.12198972], SHIB[10028692.44432299], TRX[6326.137177], USDT[0] | | |
| 02145805 | | BTC[.00212550], DFL[3449.364165], FTT[5.0994357], IMX[47.9911536], SOL[.24339116], USD[1.07], USDT[2.47618193] | | BTC[.002099] |
| 02145808 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BRZ[4.99948010], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02145810 | | DAI[.005], LUNC[.0004036], NFT (447740435996156054/FTX EU - we are here! #102940)[1], NFT (499446332681260912/FTX EU - we are here! #103236)[1], NFT (572350593810261892/FTX EU - we are here! #102662)[1], TRX[.000009], USD[0.00], USDT[1.09151775] | | |
| 02145811 | | BLT[.92845], USD[0.00] | | |
| 02145816 | | BTC[0.00529899], USD[103.38] | | |
| 02145817 | | AUDIO[55.10068594], BNB[1.67606431], FTT[4.94360357], GARI[694], LTC[1.72359522], SPELL[64185.66437], TRX[.000001], USD[0.45], USDT[250.163735] | | |
| 02145818 | | DOGE[1088.80002428], SHIB[1899981], SHIB-PERP[6000000], USD[4.31] | | |
| 02145819 | | BTC-PERP[0], DOGE-PERP[0], ETH[.000145], ETH-PERP[0], ETHW[.000145], MANA[.93901], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15009.54] | | |
| 02145821 | | BTC[0], FTT[0.00886575], LTC[.00567912], NFT (314210082771825270/FTX EU - we are here! #277213)[1], NFT (370944308208626615/FTX EU - we are here! #277211)[1], NFT (478416932325609417/FTX EU - we are here! #277205)[1], SAND[.66275], SHIB[0], USD[2.31], XRP[0] | | |
| 02145824 | | USD[0.00] | | |
| 02145829 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[4.04052488], LUNA2_LOCKED[9.42789139], LUNC[879832.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[2.95], XRP-PERP[0] | | |
| 02145831 | | USD[0.00] | | |
| 02145838 | | NFT (312784440777452426/FTX AU - we are here! #29369)[1], NFT (516943235358926429/FTX AU - we are here! #29724)[1] | | |
| 02145840 | | BNB[.00678149], ETH[1.0117976], ETHW[1.0117976], LTC[1.65569557], USDT[1.9813984] | | |
| 02145844 | | USD[0.63] | | |
| 02145848 | Contingent | AVAX[36.51935498], BNB[10], BTC[.5122], ETH[2.51483565], ETHW[2.51483565], FTM[1000], LINK[399.488], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MANA[400], MATIC[8.3817], SOL[50.0055], USD[2.82], USDT[2.86142048] | | |
| 02145849 | | FTT[0.42966720] | | |
| 02145852 | | USD[3.69] | | |
| 02145854 | Contingent | ALTBULL[0], BSVBEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[1.00317919], FTT[7617.32234986], LUNA2[26.26790389], LUNA2_LOCKED[61.29177574], LUNC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBULL[4891974102.80848059], TRX[.99728], USD[0.15], USDT[0], XRP[29.83680295] | | |
| 02145860 | | BNB[.00178147], BOBA[141.6402039], ETH[0], SOL[0], USD[0.00] | | |
| 02145862 | | BNB[.60547933], BTC[.02286697], DYDX[15.9], ETH[.00046594], ETHW[.00046594], FTT[10.7], MANA[349], SUSHI[57.5], UNI[56.3], USD[0.00], USDT[3.75013642], XRP[309.680811] | | |
| 02145866 | | FTT[145.77244778], SOL[33.4236483], USD[0.00], USDT[48.066021] | | |
| 02145872 | | NFT (403898844681724923/FTX EU - we are here! #281583)[1], NFT (547075697487757603/FTX EU - we are here! #281588)[1] | | |
| 02145874 | | TRX[.000001], USD[0.00] | | |
| 02145879 | | ETH[.45], ETHW[.45], TRX[.000003], USDT[3.54732311] | | |
| 02145882 | | POLIS[51.66966], USD[1.07], USDT[0] | | |
| 02145883 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USDt-121.33], USDT[136.53176154], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02145890 | | NFT (330476270192857007/FTX EU - we are here! #690)[1], NFT (331179631098855363/FTX AU - we are here! #50993)[1], NFT (487019370714102732/FTX EU - we are here! #688)[1], USD[0.09] | Yes | |
| 02145892 | | ETH[0.00000002], EUR[0.00], FTT[0], NFT (463742568418930301/FTX Crypto Cup 2022 Key #14480)[1], TRX[.00000002], USD[0.00], USDT[2.31830598] | | |
| 02145893 | | AXS[12.43729], DOGE[477.8], XRP[33.45] | | |
| 02145898 | Contingent | BTC[0], CEL-PERP[0], ETH[0], ETHW[0.00001080], LTC[0], LUNA2_LOCKED[46.62796472], LUNC[513.80512203], MSOL[.00000001], SOL-PERP[0], TRX[.000777], USD[0.12], USDT[0.00000001], USTC[0] | Yes | |
| 02145899 | | USD[25.00] | | |
| 02145900 | | FTT[0], USD[11.42], USDT[0] | | |
| 02145903 | | ETH[.62036032], ETHW[.62036032], TRX[.000001], USD[7.33], USDT[4.095144] | | |
| 02145905 | | AVAX-PERP[0], BTC[0.00002324], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL[0.04432464], USD[0.29], USDT[0], VET-PERP[0] | | |
| 02145908 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02145918 | Contingent | BTC[0.00240000], ETH[0.03500000], ETHW[0.00899829], FTT[25], GMT[56.98917], LUNA2[1.47738994], LUNA2_LOCKED[3.44724320], NFT (289915321979161018/The Hill by FTX #37590)[1], NFT (454991890080782651/FTX EU - we are here! #281053)[1], NFT (455480586067698607/FTX EU - we are here! #281061)[1], USD[84.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02145920 | Contingent | ATOM-PERP[0], AVAX[29.500087], AXS[10.2], BNB[4.6400041], BTC[0.32310002], CRO[340.01115], CRV[51], DOGE[2766], DOT[21.100076], ENJ[27], ETH[1.73200530], ETHW[1.73200530], FTM[3646.003675], FTM-PERP[0], FTT[245.400079], LUNA2[2.16988564], LUNA2_LOCKED[5.06306650], LUNC[10.06], MANA[342], MANA-PERP[0], MATIC[1300.00105], RUNE[97.000089], SAND[50.000095], SAND-PERP[0], SOL[6.4700145], USD[3416.97] | | |
| 02145925 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], SUSHI-PERP[0], TRX[0.000056], USD[0.00], USDT[0] | | |
| 02145930 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-172.26], USDT[206.05208115], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02145938 | Contingent | ADA-PERP[0], AGLD[.04956], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00009812], BTC-PERP[0], CAKE-PERP[0], DOGE[.035], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.11693420], LUNA2_LOCKED[4.93951314], LUNC[250000.88], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[15416456.27864344], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[237.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02145939 | | BNB[1.63837749], LTC[.004642], REN[161.814], USD[0.01] | | |
| 02145940 | | BTC[.00008012], USD[0.00] | | |
| 02145944 | | USD[100.00] | | |
| 02145948 | Contingent | AUD[0.18], AURY[.00000001], FTT[0.00095046], SRM[1.69594492], SRM_LOCKED[13.42405508], USD[2.92], USDT[0] | | |
| 02145953 | | AKRO[2], DENT[1], HOLY[.00000917], KIN[1], SHIB[296.4557231], UBXT[1], USDT[27.07717015] | Yes | |
| 02145954 | | FTM[2074.043] | | |
| 02145960 | | USDT[0.31919307] | | |
| 02145961 | | BTC[0], DYDX-PERP[0], ETH[0], FTT[.00000001], SHIB-PERP[0], USD[0.56], USDT[0] | | |
| 02145963 | | POLIS[0.00520996], USD[0.00], USDT[0.00271725] | | |
| 02145964 | | BTC[0.01119787], ETH[0], ETHW[0], USD[0.25], USDT[0] | | |
| 02145965 | | TRX[.000001], USD[0.00] | | |
| 02145966 | | BTC[0], USD[26], USDT[0] | | |
| 02145972 | | AVAX[0], FTT[0], NFT (350094665654513599/FTX EU - we are here! #90508)[1], NFT (356810976196419251/FTX EU - we are here! #90591)[1], NFT (357842765135332719/FTX EU - we are here! #80169)[1], NFT (448274574476468877/FTX AU - we are here! #40420)[1], NFT (497170336636210215/Monaco Ticket Stub #714)[1], NFT (537377145499730439/FTX AU - we are here! #40485)[1], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02145974 | Contingent | BTC[0], ETH[.001], ETHW[.001], LUNA2[0.00161774], LUNA2_LOCKED[0.00377474], SOL[.45835838], USD[3.36], USTC[.229] | | |
| 02145976 | | ROOK-PERP[0], SOL[0], USD[0.01], USDT[7.03963503] | | |
| 02145979 | | ATLAS[5.09], GODS[.04892], LOOKS[.0562], USD[62008.66] | | |
| 02145984 | | AURY[269], SPELL[197893.1], USD[1.92] | | |
| 02145985 | | AKRO[7], BAO[13], BTC[0.00000027], CRO[.04261655], DENT[5], FTT[.00000966], KIN[13], RSR[.83074986], SRM[.00043889], TRU[1], TRX[8.000171], UBXT[3], USD[0.00], USDT[0.00251535] | Yes | |
| 02145988 | | POLIS-PERP[0], USD[3.30] | | |
| 02145990 | | AGLD-PERP[0], BADGER-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[.96409], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-6.98], USDT[19.45996088] | | |
| 02145992 | | CELO-PERP[0], TRX[.000001], USD[0.66] | | |
| 02145993 | | BTC[0], ETHW[1.297], USD[-0.01], USDT[0] | | |
| 02145997 | | 1INCH-2021123[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], BAO-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BSV-20211231[0], BTC[0.00000622], BTC-0624[0], BTC-20211231[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000136], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0.00000001], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20211231[0], TRX[0.00155401], TRX-20211231[0], TULIP-PERP[0], UNI-20211231[0], USD[0.04], USDT[0.82351489], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XTZ-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02145998 | | NFT (323140181849280455/FTX Crypto Cup 2022 Key #8635)[1], TRX[.5771], USDT[0.86309237] | | |
| 02146003 | | BTC[0.00122918], DOGE[.629] | | |
| 02146004 | | BTC[0.00000768], ETHW[14.84637757] | | |
| 02146005 | | BTC[0.24995272], DOT[59.99003602], ETH[1.49971876], ETHW[1.39973719], LINK[79.985028], TRX[.00002], UNI[79.985028], USDT[770.50365406] | | |
| 02146006 | | NFT (353195666255300760/FTX EU - we are here! #244424)[1], NFT (491958663889534171/The Hill by FTX #23460)[1] | | |
| 02146009 | Contingent | 1INCH[4931.6430601], ALICE[936.14855], BTC[0.58424362], CHR[.774151], FTT[147.45192], LINA[844349.28242], LUNA2[11.05375629], LUNA2_LOCKED[25.792098], LUNC[2406978.70375631], SGD[78.98], SKL[.929], SXP[.048881], USD[85.22], USDT[114.77845700] | | |
| 02146010 | | BLT[.723425] | | |
| 02146017 | | AXS[0], BNB[0], DOGE[0], GOG[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02146020 | | ATLAS[0], BNB[0] | | |
| 02146021 | | BNB[0.00115200], MATIC[0.00907836], NFT (320450766256483852/FTX Crypto Cup 2022 Key #21253)[1], NFT (357710067426605751/FTX EU - we are here! #113050)[1], NFT (438468180612971974/FTX EU - we are here! #100631)[1], NFT (536727529356515025/FTX EU - we are here! #114225)[1], NFT (553500565706028558/The Hill by FTX #20803)[1], RAY[277.78787595], SOL[0.00168726], USD[11.71], USDT[3.26136]) | | BNB[.001152], MATIC[.009078], RAY[67.78777259], SOL[.001686], USD[11.71], USDT[3.26136] |
| 02146027 | | BTC[0.00261034] | | |
| 02146029 | | CRV[.9354], TRX[.00004], USD[34868.30], USDT[0.00000001] | | |
| 02146034 | | BNB[.7698537], BTC[0.00009863], ETH[.19096998], ETH-PERP[0], USD[0.26], XRP[1854.31599137] | | |
| 02146035 | Contingent, Disputed | BF_POINT[2900], USD[1859.92] | | |
| 02146041 | | USD[0.00] | | |
| 02146043 | | BNB[.0399924], BTC[0.00019996], DOGE[30], ETH[.004], ETHW[.004], LINK[.299943], MATIC[10], SHIB[499905], SOL[.0499905], SUSHI[.5], TRX[.000001], USD[0.86], USDT[0] | | |
| 02146044 | | AURY[.56230346] | | |
| 02146053 | | BNB[0.00000004], GENE[.00000098], NFT (304017308150118962/FTX EU - we are here! #16865)[1], NFT (497972195305574104/FTX EU - we are here! #16258)[1], NFT (532848961590687495/FTX EU - we are here! #16977)[1], SOL[0], TRX[0], USDT[0.00348751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146058 | | POLIS[56.8], USD[0.24] | | |
| 02146061 | | BAO[1], ETH[1.57232148], ETHW[1.57166108], NFT (293005824888085151/The Hill by FTX #2332)[1], NFT (326263795830105141/FTX EU - we are here! #83853)[1], NFT (354605743104003536/FTX AU - we are here! #27339)[1], NFT (381489510850321897/Belgium Ticket Stub #1676)[1], NFT (387278345192617565/FTX EU - we are here! #84064)[1], NFT (484258578320797062/FTX EU - we are here! #83988)[1], NFT (502873387390212867/FTX Crypto Cup 2022 Key #1107)[1], NFT (520782626353186294/Hungary Ticket Stub #1295)[1], NFT (530004996327343898/FTX AU - we are here! #27322)[1], SOL[1.11341911], USDT[0.00002683] | Yes | |
| 02146062 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], TRX[.000777], USD[-49.27], USDT[54.41424138] | | |
| 02146068 | | AMPL-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00373354] | | |
| 02146069 | | BCH[.008], FTT[.1], LTC[.9812758], SOL[.02], TRYB[102.9], USD[9.70] | | |
| 02146071 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.03963108], LTC[0], LUNA2[4.39233548], LUNA2_LOCKED[10.24878279], LUNC[14.14942054], MATIC-PERP[0], MKR[0], SOL[0], USD[29.85], USDT[0.00000045] | | |
| 02146076 | | SOL[0] | | |
| 02146079 | | ATLAS[16220], AURY[.00000001], SOL[0.24350411], TRX[.000001], USD[0.12], USDT[-1.50958315] | | |
| 02146080 | | BTC[.00009481], BTC-PERP[0], EDEN-20211231[0], HUM-PERP[0], MATIC-PERP[0], USD[-0.40] | | |
| 02146083 | | ETH[.06410011], ETHW[.0641] | | |
| 02146086 | | BNB[.82739466], BTC[1.20218289], BTC-0331[0], BTC-1230[0], FTT[432.5], TRX[.001152], USD[23257.49], USDT[0.00878392] | Yes | |
| 02146089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02146090 | | BNB[.00000001], TRX[.912501], USDT[0.00000130] | | |
| 02146095 | | DOGE[.4], ENJ[1581.286336], FTT[.08643], USD[677.45], USDT[0.00600114] | | |
| 02146097 | | ATOM[0], BNB[21.38743043], BTC[0.00018794], CAKE-PERP[0], DOT[0], FTT[0.20093428], MATIC[0], NFT (396996279771443375/FTX EU - we are here! #235018)[1], NFT (411067226348549113/FTX EU - we are here! #235010)[1], NFT (462898259367488209/FTX EU - we are here! #235025)[1], USD[2012.91], USDT[0.66029186] | | USD[2011.52], USDT[.659943] |
| 02146100 | | ETH[.02], FTT[25], POLIS[101], USD[0.00] | | |
| 02146103 | | AMD[0.03586800], ETH[0.00259902], ETHW[0.00257164], FTT[0.27271679], SGD[13.96], USD[52939.23] | Yes | |
| 02146104 | | ALICE[26.994762], AVAX[1.05106442], BNB[1.17450378], CRO[119.97672], ETH[1.01125508], ETHW[1.01125508], FTT[6.4987192], USD[1.70], USDT[0.00000001] | | |
| 02146110 | | DOGE[3961.37320443], USD[10.10], XRP[2] | | |
| 02146118 | | AUD[0.00], BTC[.01541957], CRO[5.09979974], EDEN[113.35417044], FTT[4.94338091], KIN[2], NFT (342627688577337575/FTX AU - we are here! #2439)[1], NFT (380726929018763788/FTX AU - we are here! #2210)[1], RSR[1], SOL[2.16929136], USDT[0] | Yes | |
| 02146118 | Contingent | ATLAS[0], BTC-PERP[0], CRO[0], ETH[0], SRM[0.02194980], SRM_LOCKED[.1293875], TLM[0], USD[39.88], XRP[0] | | |
| 02146121 | | POLIS[99.4], USD[0.26] | | |
| 02146126 | | AKRO[1], AUD[0.00], AUDIO[1.03667728], BTC[0], CRO[.20948339], DENT[1], KIN[1], SOL[0], UBXT[1] | Yes | |
| 02146127 | | ALICE[53.916641], BNB[0.36381322], CREAM[16.64988012], FTT[10.94503171], SOL[11.9074662], TRX[0], UNI[57.50212052], USD[10447.48], USDT[1039.94935781] | | BNB[.348285], USD[10252.11], USDT[1019.344481] |
| 02146134 | | AVAX[20.948], DOT[9.88], DYDX[347.49968314], ETH[0.73116141], ETHW[0.73116141], USD[0.00] | | |
| 02146138 | | ATLAS[919.885734], BTC[0.05707801], ETH[1.42644640], ETHW[0], FTT[9.49823946], SOL[0], USD[0.00] | | |
| 02146139 | | BTC[0.00004540], XRP[0] | | |
| 02146141 | | BTC[0], MATIC[0], USD[0.00], USDT[1.86181055] | | |
| 02146145 | | POLIS[318.875927], TRX[.841829], USD[0.22] | | |
| 02146153 | | BTC[.07914485], DOGE[1265.728], TRX[.000001], USDT[603.91312] | | |
| 02146157 | Contingent | ETHW[7.4705056], KIN[669866], LTC[.389922], LUNA2[0.89469329], LUNA2_LOCKED[2.08761768], LUNC[194821.348258], USD[0.01], USDT[2.42052516] | | |
| 02146163 | | AMPL[0], AVAX[0], BTC[0.00020229], BTC-PERP[0], CHR[0], CLV[0], ETH[0], FTT[0], GALA[0], KIN[0], LRC[0], MAPS[.82292399], MATIC[0], MATIC-PERP[0], OKB[0], PROM[0], RNDR[0], SAND[0], SOL[0], SPELL[0], STORJ[0], USD[0.02], USDT[0.00025025] | | |
| 02146164 | | USD[0.00], USDT[0.00000210] | | |
| 02146170 | | BLT[.4116], NFT (356254087029784375/FTX EU - we are here! #94165)[1], NFT (493082245290921914/FTX EU - we are here! #94298)[1], NFT (494648562520876710/FTX EU - we are here! #94240)[1], TONCOIN[.02], USD[0.00] | | |
| 02146181 | Contingent | ETHW[.137], FTT[0], GENE[.097853], LOOKS[.88657], LUNA2[0.00021997], LUNA2_LOCKED[0.00051327], LUNC[47.9], MATIC[194.96295], SNX[0.07496888], USD[1.03] | | |
| 02146186 | | ANC[.7845], AR-PERP[0], ATLAS[0733711], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[.01935], BOBA[.05279492], BOBA-PERP[0], BTC[0.00009768], BTC-PERP[0], CRO[.11335], DFL[.066], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.055505], HBAR-PERP[0], ICP-PERP[0], IMX[.0780175], KSM-PERP[0], LINK-PERP[0], MSOL[.0000714], OMG[0], OMG-PERP[0], SNX[.00245], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.79], USDT[0], XRP[0.34870507] | | |
| 02146189 | | KIN[9072264.0853746], SOL[2.73725], USD[1.31], XRP[175.435515] | | |
| 02146194 | | TRX[.000001], USD[0.00] | | |
| 02146195 | | BNB[3.20450323], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[39.540748] | | |
| 02146197 | | USD[0.00] | | |
| 02146198 | | BLT[.9], NFT (322960368310662079/FTX AU - we are here! #34912)[1], NFT (533797806592080784/FTX AU - we are here! #34945)[1], TRX[.200002], USD[36.96] | | |
| 02146202 | | BRZ[.00292241], KIN[1], SAND[.00002386] | Yes | |
| 02146207 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02146208 | Contingent | BAR[.09396], BICO[45.991076], BNB[0], BOBA[.0887], BTC[.00008934], CHZ[3], ETH[0], ETHW[0], FTT[9.998], FTT-PERP[0], GODS[.059169], LUNA2[7.21473816], LUNA2_LOCKED[16.83438906], OMG[0], STORJ[.0854694], TRX[.000001], USD[-3.52], USDT[0] | | |
| 02146225 | | XRP[81.716847] | | |
| 02146226 | | SOL[.00000001], TRX[0] | | |
| 02146232 | | BLT[.64805], NFT (302254114217927824/The Hill by FTX #27341)[1], SOL[.00998], USD[0.00], USDT[.00475] | | |
| 02146235 | | USDT[.00306681] | Yes | |
| 02146240 | | DFL[0], FTT[0.00000003], GENE[0], USD[0.00], USDT[0] | | |
| 02146244 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[26.76140934], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00041875], ETH-PERP[0], ETHW[.00041874], FTM-PERP[0], FTT[25.10497348], HUM-PERP[0], LRC-PERP[0], LUNA2[0.03860360], LUNA2_LOCKED[0.09007507], LUNC[0.00512651], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OME-PERP[0], RNDR-PERP[0], SNX[0], SOL[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0] | | |
| 02146251 | | DOGE[8412.00154], TRX[.000001], USDT[499.04364127] | | |
| 02146252 | | BTC[0], TRX[0] | | |
| 02146254 | | BAO[1], KIN[2], USD[37.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146257 | | SLP-PERP[0], TRX[.441038], USD[3.58] | | |
| 02146263 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02146264 | | BAT[0], BNB[0], LTC[0], RSR[0], SHIB[0], SOL[0], USDT[0] | | |
| 02146265 | | TRX[.000001], USD[0.00], USDT[0.00984123] | | |
| 02146267 | | ETH[0.07729948], ETHW[0.07729948], FTT[0] | | |
| 02146268 | | BNB[0], KIN[2] | Yes | |
| 02146269 | | BTC-PERP[0], ETH-PERP[0], RNDR-PERP[0], USD[2028.92] | | |
| 02146273 | | APT-PERP[0], BCH[.00000094], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.24648254], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[25.54], USDT[0], XRP-PERP[0] | Yes | |
| 02146277 | | TRX[.000001], USD[1283.95], USDT[.006786] | | |
| 02146279 | | BTC[.03817979], ETH[.41181566], ETHW[.4116427], NFT (307675425728027395/France Ticket Stub #1227)[1], NFT (540117255512895211/The Hill by FTX #3435)[1], NFT (549450683426151333/Japan Ticket Stub #1178)[1], TRX[.000002], USDT[1549.18922222] | Yes | |
| 02146282 | | SHIB[156611.83226273], SOL[0], WAVES[0] | | |
| 02146285 | | BLT[.9] | | |
| 02146287 | | TRX[.000001] | | |
| 02146290 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 02146293 | | USD[0.00] | | |
| 02146300 | Contingent | ATLAS[3768.0841], DOT-PERP[0], LUNA2[0.00103671], LUNA2_LOCKED[0.00241900], LUNC[225.7470999], SOL[55.51048516], USD[1.95], USDT[55.07898261] | | |
| 02146301 | Contingent, Disputed | BTC[0], DYDX[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02146304 | | APE[0], ATLAS[0], BICO[0], BTC[0], DENT[0], DFL[0], GALA[0], GALFAN[0], KIN[0], PUNDIX[0], SGD[0.00], SHIB[0], SLP[0], SOL[0], SPELL[0], STEP[0], USD[0.00], USDT[0], XRP[0.00049528] | Yes | |
| 02146307 | | BTC[0], GMT[0], GST[0], LTC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02146309 | | ETH[.95030556], ETHW[0.94771662], SOL[11.12894028], USD[0.00] | | ETH[.94581] |
| 02146314 | | USD[0.00] | | |
| 02146318 | | GBP[0.00], SHIB[4431686.22588834], USD[0.00] | | |
| 02146324 | | KIN[1] | Yes | |
| 02146326 | Contingent | BTC[0], DOT[0], ETH[0], LUNA2[2.03168747], LUNA2_LOCKED[4.74060411], LUNC[84926.92853861], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02146329 | | BTC[0.00003781], TRX[5.000069], USDT[0] | | |
| 02146331 | | ALEPH[322.975], PORT[48.89022], USD[0.75], USDT[0.00000001] | | |
| 02146334 | | BNB-PERP[0], BTC[.00008112], ETH[.0048195€], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02146336 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000004], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-0.67], USDT[.86], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 02146337 | | CRV[622.32441853], ETH[0], FTM[1446.33605593], USD[1.18], XRP[0] | | FTM[1422.723666] |
| 02146338 | | DOGEBULL[360.3730962], USD[0.52] | | |
| 02146342 | | USDT[11.34160000] | | |
| 02146344 | | TRX[.000001], USD[0.00], USDT[120.74182000] | | |
| 02146346 | | BNB[.00157866], ETH[9.17426511], ETHW[9.17426511], USD[16.88] | | |
| 02146353 | | BTC[0], FTT[0.00001243], USD[0.00], USDT[0] | | |
| 02146355 | | BLT[.95125], USD[25.00] | | |
| 02146357 | | BNB[0], FTT[7.11671674], SGD[0.00], SOL[1.377429], USD[0.09], USDT[0] | | |
| 02146358 | | ETH[.0005585?], ETHW[.00055857], USD[0.28], USDT[0] | | |
| 02146361 | Contingent | ALEPH[1158], FTT[36.698], GENE[40.092381], RAY[28.00869745], SOL[2.63835657], SRM[102.44693929], SRM_LOCKED[1.99780669], TRX[.000001], USD[1.82], USDT[0] | | |
| 02146364 | | ALICE[279.55647], C98[1791.48411], ETH[4.9896], ETHW[4.9896], FTM[22211.96434], FTM-PERP[58597], KSHIB-PERP[20000], SHIB[4013965239.89], SHIB-PERP[274500000], SOL[120.8806], TRX[.000001], USD[-14778.19], USDT[0.00000004] | | |
| 02146366 | | BTC[0], ETH[0], SOL[0], USD[1.29] | | |
| 02146369 | | BLT[13.944305], TRX[.146812], USD[0.00], USDT[.00561289] | | |
| 02146370 | | USD[0.00] | | |
| 02146373 | | BLT[.16168797], USD[0.88] | | |
| 02146375 | | FTM[.9367072], NFT (343399667423245845/Netherlands Ticket Stub #764)[1], TRX[.000782], USD[0.00], USDT[0.17720003] | | |
| 02146376 | | BLT[.76326], MOB[.37542], USD[0.00], USDT[0] | | |
| 02146378 | | BTC[0], USD[0.00] | | |
| 02146379 | | BNB[22.44890291] | | |
| 02146380 | | AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.001554], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02146383 | | BTC[0.00005075], TRX[.000001] | | |
| 02146385 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02146386 | | LTC[0], USD[0.00], USDT[0.00000052] | | |
| 02146391 | Contingent | BTC[.00009466], BTC-PERP[0], ETH[.00071516], ETH-PERP[0], ETHW[.00071516], FTT[50.86970290], FTT-PERP[0], GBP[0.23], LUNA2[0.00094400], LUNA2_LOCKED[0.00220267], LUNC[.003041], ONE-PERP[0], USD[1.17] | Yes | |
| 02146394 | Contingent | AUD[0.00], LUNA2[0.02809526], LUNA2_LOCKED[0.06555560], LUNC[6117.802154], USD[0.01], USDT[0.98046227] | | |
| 02146395 | | GBP[0.42] | | |
| 02146398 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146400 | | BTC-PERP[0], SOL-PERP[0], USD[-9.50], USDT[27.31232531], XRP-PERP[0] | | USDT[15.850695] |
| 02146404 | Contingent | AGLD-PERP[0], ATOM[69.57623569], ATOM-PERP[0], AUD[100.00], AUDIO-PERP[0], BSV-PERP[0], BTC[.20749494], BTC-PERP[0], C98-PERP[0], CRO[1040], EGLD-PERP[0], ETH[1.57655476], ETH-PERP[0], ETHW[1.57655476], FLM-PERP[0], FLOW-PERP[0], FTT[2.6], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LEO-PERP[0], LINK[107.32159921], LTC[4.55858363], LTC-PERP[0], MANA-PERP[0], MATIC[387.82202438], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[28.73417764], SOL-PERP[0], SRM[698.50164606], SRM_LOCKED[09.00633238], SRM-PERP[0], TONCOIN-PERP[0], USD[14020.29], USDT[0.00000004], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02146406 | Contingent | BCHBULL[18996.436], BICO[.99748], BULL[0.57296260], CLV[416.983044], CQT[347.9874], DOGE[.30324941], ETCBULL[60.258678], GENE[.099532], LTCBULL[2119.4762], LUNA2[0.91847865], LUNA2_LOCKED[2.14311685], LUNA2-PERP[0], MATICBULL[959.8272], SHIB[1800000], SOL[.00155974], TRX[.000028], TRXBULL[430.882954], UMEE[2600], USD[0.70], USDT[0.00903209], XRPBULL[3259.154], ZECBULL[626.012106] | | |
| 02146409 | Contingent | LUNA2[1.11602341], LUNA2_LOCKED[2.60405464], LUNC[243016.4490769], USD[0.00] | | |
| 02146414 | | DOGE[.44338073], ETH[.00030346], ETHW[0.00030345], SOL[.00350162], USD[7350.68], USDT[0.00649061] | | |
| 02146416 | | ETH[.013], ETH-PERP[0], ETHW[.013], USD[1.80] | | |
| 02146417 | | BLT[.9182], USD[0.00] | | |
| 02146418 | | BTC[.05668866], ETH[.4359128], EUR[2.02] | | |
| 02146422 | | BLT[.42337594], USD[0.01] | | |
| 02146424 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00267387], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02146426 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-2021123110], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], FTT[25.00061494], GMT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC1000], LUNC-PERP[0], MATIC[8], NEAR-PERP[0], TRX[1.105655], USD[-0.57], USDT[0.684000001] | | |
| 02146427 | | AUDIO[4.45741372], AURY[19.23408184], BNB[0], BTC[0], DOT[0.09257685], FTM[100], FTT[0], IMX[25], LTC[0], RAY[44.3055], RUNE-PERP[0], SLND[9.99806], SOL[0.00309386], SRM[19.6999], STARS[10], USD[0.00], USDT[0] | | |
| 02146431 | | USD[0.00] | | |
| 02146437 | | FTT[.34368938], USDT[0.00000037] | Yes | |
| 02146441 | | USD[0.23] | | |
| 02146444 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000075], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02898900], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.001993], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00710968], SOL-PERP[0], SRM[.2125555], SRM_LOCKED[.00442614], SRN-PERP[0], TONCOIN-PERP[0], TRX[0], TSM[0.00033653], TSM-0624[0], TSM-20211231[0], USD[-3.50], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XAUT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02146449 | | APT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02146450 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.99], USDT[5.68876] | | |
| 02146457 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0913[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.09708215], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[4.20], USDT[0.69138995], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02146459 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02146464 | | ATLAS[73997.35108705], BNB[0], CRO[10261.36961784], CRV[1030.94464886], ETH[1.03351535], SAND[216.5449659], SHIB[60362228.06270674], USD[0.00], USDT[0] | Yes | |
| 02146465 | | BNBBULL[.04209158], DOGEBULL[1.71957], ETHBULL[.02189602], GRTBULL[387.9738], LINKBULL[25.9948], MATICBULL[72.9904], SUSHIBULL[2699462], SXPBULL[60737.85], THETABULL[16.19876], TRX[.000001], TRXBULL[182.4635], USD[0.01], USDT[0], VETBULL[174.9714], XRPBULL[10747.85], XTZBULL[1650.56982] | | |
| 02146467 | | EUR[10.00] | | |
| 02146469 | | AXS[4.11], BNB[.47791423], RAY[39.15], SHIB[27760272], SOL[12.812], TRX[.000001], USDT[1.19720709] | | |
| 02146470 | Contingent | ATLAS[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00027146], HNT[0], IMX[0], JOE[0], LTC[0.00000001], LUNA2[0], LUNA2_LOCKED[0.58737101], LUNC[0], MATIC[0], MBS[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000004], SRM[.0047833], SRM_LOCKED[.13370607], TRX[0], USD[0.00], USDT[0] | | |
| 02146479 | | SOL[.00071748], USD[0.09], USDT[0.00289795] | | |
| 02146483 | | BTC[0], SHIB[92014.22365879], TRX[0] | | |
| 02146484 | | USD[0.00] | | |
| 02146488 | | ADA-PERP[0], ATOM-PERP[0], AUD[1.72], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 02146490 | | USD[306.88], USDT[377.46214979] | | USD[299.96], USDT[367.113102] |
| 02146494 | | ATLAS[40] | | |
| 02146494 | | USD[0.00] | | |
| 02146494 | | CAKE-PERP[78.3], CELO-PERP[0], CHR-PERP[0], DOT[.02243697], DOT-PERP[24.4], EOS-PERP[679], ETH[.00077971], ETH-PERP[0], ETHW[.00077971], GALA[4999.05], JASMY-PERP[0], MATIC[152.5285], PRISM[10000], SAND[1499.715], SC-PERP[0], SCRT-PERP[0], SRM[27.9316], USDI-796.39], USDT[1.001055], XRP[.272715], XRP-PERP[0], ZIL-PERP[0] | | |
| 02146497 | | ADABULL[0], ATOM[0.09245980], ATOM-PERP[0], BCH-PERP[0], BTC[0.02999476], BTC-PERP[0], BULL[0.07374363], CHZ[0], COMP[0], ETHBULL[1.20237154], ETH-PERP[0], FTT[25.09560134], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[222.73], XRP-PERP[0] | | |
| 02146503 | | ATLAS[260], EDEN[13.19942], FIDA-PERP[0], IMX[2.79944], OXY[9], SLND[6.3], TRX[.000001], USD[0.28], USDT[0] | | |
| 02146504 | | USD[10.00] | | |
| 02146506 | | AAVE[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GRT[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 02146511 | | 1INCH-PERP[0], ALGO-2021123110], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0000059], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[.0000958], ETH-PERP[0], ETHW[.0000958], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00974459], SOL-PERP[0], USD[2.21], WAVES-PERP[0], XRP-PERP[0] | | |
| 02146513 | | AUD[1000.00], BF_POINT[200] | | |
| 02146514 | | 1INCH[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[.412218], AVAX-PERP[0], AXS[0], BADGER[.036956], BRZ[0], BTC[0.06359274], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[.261], ETHW[.261], FTM[.4], KIN-PERP[0], LINK[0], LINC-PERP[0], MANA[0.50935008], MANA-PERP[0], RAY[.11003216], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[0.00073223], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[503.28], XRP[0], XRP-PERP[0] | | |
| 02146517 | Contingent | FTT[18.396504], LUNA2[0.00166851], LUNA2_LOCKED[0.00389320], LUNC[363.32302722], SHIB[14997150], SOL[18.42077321], USD[1.82], USDT[2.482] | | |
| 02146518 | | BOBA[.09542936], ETC-PERP[0], FTT[9.89920965], GODS[57.08947647], IMX[18.59657202], SPELL[98.518], USD[15.09], XRP[250] | | |
| 02146519 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 02146520 | | SOL[20.62649290], USD[0.39], XPLA[13225.25887462], XRP-PERP[0] | | |
| 02146523 | Contingent | ETH[1.666], ETHW[1.666], LUNA2[0.00338471], TRU[1], USD[1.75], USD[7.42656361], USTC[.479123] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146524 | | USD[0.20] | | |
| 02146526 | | SGD[26.80], USDT[35.02314000], XRP[77.06261] | | |
| 02146529 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 02146531 | | ETHBULL[0.02389545], SXPBULL[9078.2748], TRX[.000001], TRXBULL[78.98499], USD[0.03], USDT[0], XRPBULL[3179.3958] | | |
| 02146532 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02146535 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[416.03110062], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.10250531], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00594773], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27602074], LUNA2_LOCKED[0.64404841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3502.22909500], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[35.00044433], TRX-PERP[0], USD[3.43], USDT[1.39127360], WAVES-PERP[0], XMR-PERP[0], XRP[32090.18836024], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.102504], XRP[32090.06] |
| 02146539 | | SHIB[1800000], TRX[.122], USD[0.00], USDT[0] | | |
| 02146540 | | BTC[0.00001203] | | |
| 02146541 | | RAY[65.9239045], SGD[4.02], STARS[5], USD[149.99] | | |
| 02146543 | | GENE[.091982], USD[0.02], USDT[.004602] | | |
| 02146549 | | BTC[0], ETH[0.00098525], ETHW[0.00098525], FTM[2943.44064], FTT[1.98866769], HT[0], SAND[0], TRX[.000001], USD[1.13], USDT[0] | | |
| 02146552 | Contingent | FTT[0.07475131], SHIB-PERP[0], SLP-PERP[0], SRM[.11710141], SRM_LOCKED[1.08534446], USD[0.02], USDT[0] | | |
| 02146566 | | LUNC-PERP[0], SOL-PERP[.5], USD[-85.63], USDT[175.903599] | | |
| 02146568 | | ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], CHR[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], USD[0.01], USDT[-0.00502569] | | |
| 02146572 | | TRX[.000001] | | |
| 02146573 | | USD[644.70] | | |
| 02146575 | | TRX[.00002], USDT[1985.87680515] | Yes | |
| 02146578 | | TRX[.000001] | | |
| 02146582 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.99999999], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19339.75], USDT[0.00000001], XRP[421], XRP-PERP[0], ZIL-PERP[0] | | |
| 02146584 | | BTC[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02146587 | | AXS-PERP[0], BTC[0], CAKE-PERP[0], CHZ[1999.6314], FTT[11.9977485], SOL[2.25958348], SRM[59.9886], UNI[19.9962], USD[2741.73] | | |
| 02146590 | Contingent | 1INCH[978.117964], AAVE[7.54833867], ALGO[2347.974416], ATOM[61.84897294], BCH[0], BNB[0], BTC[0.00009582], BTC-PERP[0], CHZ[1993.481654], COMP[0], DOT[103.4359812], ETH[0.33647038], ETH-PERP[0], ETHW[0.29273955], FTT[29.27112838], GRT[5913.4821356], LINK[79.9944264], LTC[0], LUNA2[11.18230502], LUNA2_LOCKED[22.75871172], LUNC[4.46663087], MANA[823.64970561], MKR[0], PROM[0], SOL[18.55841178], SUN[0], TRX[385.455455], USD[2145.07], USDT[-0.04250328], XRP[11500.3853912], YFI[0] | | |
| 02146594 | | 1INCH[0], AGLD-PERP[0], AVAX[0], BNB[0.00000423], BNB-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.37397929], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA-PERP[0], NFT (303020561953481699/FTX Crypto Cup 2022 Key #3425)[1], SOL[.00019901], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00006200], TRX-PERP[0], USD[0.08], USDT[9994.54000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02146596 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02146597 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.07591510], LUNA2_LOCKED[0.17713524], LUNA2[154.49425721], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02146599 | | ETH[.00000362], ETHW[.00000362], MANA-PERP[0], STEP[.08032], USD[0.11] | | |
| 02146600 | | USD[0.00] | | |
| 02146601 | | AUDIO[1.01985983], BAO[1], DOGE[1], ETH[9.55800089], ETHW[9.55445618], EUR[5.97], SOL[2.55667046], SXP[1.03081138], TRX[5663.00334372], UBXT[1] | Yes | |
| 02146604 | Contingent | BTC[13.57894717], DOGE[50002.7538], FTT[36.50949602], LUNA2[118.6772872], LUNA2_LOCKED[276.9136702], MATIC[9507.69672468], SOL[213.39482462], SRM[.03376404], SRM_LOCKED[29.25654162], USD[2.26], USDT[0.00000004] | | |
| 02146606 | Contingent | BEAR[68.7305], BNB[0.00079903], BNBBULL[.0185366], BTC[3.86765682], BULL[.00231305], DOT[0], ETH[0.00081555], ETHBULL[1881.8091683], ETHW[0.00000001], FTM[0], FTT[7850.5894], INDI_IEO_TICKET[1], LUNA2[0.55701068], LUNA2_LOCKED[1.29969159], LUNC[0.00000001], MATIC[273156.55578768], MATICBEAR2021[1242896112.8], MATICBULL[58.04], NFT (301050406548965144/Lone)[1], SOL[0.00043876], SRM[26.95138972], SRM_LOCKED[498.74277955], TONCOIN[.1], TRX[2176625.260499], USD[292572.23], USDT[0.00000002], XRP[175340.67988355], XRPBULL[6092.06], ZRX[.77228] | | |
| 02146607 | | ATLAS[40] | | |
| 02146608 | | USD[0.05] | | |
| 02146613 | | SHIB[587470567.00839365], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02146614 | | USD[25.00] | | |
| 02146615 | | USD[25.00] | | |
| 02146617 | | TRX[.2292], USDT[0.76791208] | | |
| 02146618 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[173156129], SOL[.03510388], TLM-PERP[0], USD[25.57], USDT[0.00000001] | | |
| 02146620 | | ETH-PERP[0], USD[209.94] | | |
| 02146622 | | BF_POINT[100] | | |
| 02146624 | | FLOW-PERP[0], NFT (342847441386509593/The Hill by FTX #26830)[1], TRX[.000001], USD[0.36], USDT[-0.01233035] | | |
| 02146627 | | BLT[.903595], GENE[.09409503], TONCOIN[.076649], TRX[.000001], USD[0.00], USDT[0] | | |
| 02146630 | | ETH[0.00115567], ETH-PERP[0], ETHW[0.00115567], USD[17.73] | | |
| 02146635 | | NFT (369238599374809120/The Hill by FTX #32625)[1], TRX[.000001], USD[0.00], USDT[0], XRP[-0.00000005] | | |
| 02146637 | | BNB[.00000001], STEP[638.10664972], USDT[0] | | |
| 02146639 | | USD[5.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146645 | | ETH[0], FTM[0], NFT (328288053057796593/FTX Crypto Cup 2022 Key #15583)[1], NFT (506157051426085661/FTX EU - we are here! #204536)[1], NFT (534234805687997473/FTX EU - we are here! #204840)[1], NFT (568606147253109778/FTX EU - we are here! #204678)[1], SOL[0.00227625], TRX[0.00000200], USD[0.00], USDT[0.000000011] | | |
| 02146647 | | ALCX[.000367 6], NFT (507853139187161861/The Hill by FTX #23143)[1], USD[1.98], USDT[0] | | |
| 02146648 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00257], USD[0.00] | | |
| 02146650 | | WRX[1575.50128] | | |
| 02146653 | | BNB[.00979252], BTC[.00008885], ETH[.00034008], ETHW[.00034008], EUR[0.00], USDT[105.19584604] | | |
| 02146656 | | AKRO[1], DENT[1], USD[0.00] | | |
| 02146657 | | USD[0.00] | | |
| 02146659 | | 1INCH[0], APE[0], APE-PERP[0], BTC[0], ETH[0.00500000], ETHW[0.00500000], FTT[25], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OMG[0], RAY[.530054], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[198.19], USDT[0.64274240], USDT-PERP[0], USTC-PERP[0] | | |
| 02146660 | | ETH[.46391184], ETHW[.46391184], TRX[.000001], USDT[5.52] | | |
| 02146662 | Contingent | BLT[.6955], ETH[.00088745], ETHW[.17473945], GODS[.03743905], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008916], TRX[.000018], USD[0.00], USDT[0.51576440] | | |
| 02146662 | | ATLAS[210], POLIS[6], USD[0.68] | | |
| 02146666 | | DYDX[237.154932], FTT-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[1339.11] | | |
| 02146669 | | FTT[195.35073659], TRX[.000777], USD[0.00], USDT[161.32092187] | | |
| 02146676 | | TRX[.000001], USD[1.70] | | |
| 02146681 | Contingent | BTC[0], ETHW[.5968964], FTT[25.09527077], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[70.90215893], USD[0.00], USDT[0] | | |
| 02146682 | Contingent | ALGOBULL[975], ETH[.00096371], ETHW[.00096371], LUNA2[0.00240975], LUNA2_LOCKED[0.00562275], USD[1.20], USDT[0], USTC[.341112], ZIL-PERP[0] | | |
| 02146683 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.99981], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[276.48], USDT[.00255104], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 02146688 | | BNB[0], DAI[55.4], FTT[0.24198743], RUNE[0], SPELL[0], USD[1462.12], USDT[0.00112326] | | |
| 02146690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.28015787], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[541.83], USDT[0.00606658], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02146691 | | BNB[0], BTC[0], FTT[29.14122943], USD[0.00], USDT[.19285993] | Yes | |
| 02146692 | | BNB[2.28878233], BTC[0.30110766], BTC-PERP[0], DOGE[0.21023061], ETH[19.44385639], ETHW[19.39281035], LTC[0.32129117], SHIB[394091165], SOL[166.35514835], USD[2287.47], USDT[0] | | ETH[19.426797], LTC[.321096], SOL[166.07456], USD[2283.30] |
| 02146693 | | NFT (532442602357363629/FTX EU - we are here! #237350)[1] | | |
| 02146694 | | BTC-PERP[0], ETH[8.02170449], ETHW[8.04970449], EUR[0.01], USD[56.69], USDT[0] | | |
| 02146695 | | FTT[1.99917711], TRX[.000041], USD[0.51598014] | | |
| 02146697 | Contingent, Disputed | 0 | | |
| 02146700 | Contingent | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00927605], KIN-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[.01508619], SRM_LOCKED[3.73491435], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02146702 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.63], USDT[-0.00116168], WAVES-PERP[0], XRP-PERP[0] | | |
| 02146703 | | BTC[.00411188], DOGE[211.76943184], FTM[26.99487], NFT (349867529803415046/The Hill by FTX #36305)[1], NFT (396997222689622144/FTX AU - we are here! #46659)[1], SOL[.00222756], USD[0.85] | | |
| 02146705 | | TRX[.000084], USDT[2.64218587] | | |
| 02146707 | | ETH[0], TRX[.101486], USD[3.52] | | |
| 02146709 | | SRM[146.95592], USDT[328.79430609] | | |
| 02146710 | | USD[0.00] | | |
| 02146715 | | BAO[1], CHZ[2], DENT[1], FRONT[1], GALA[36084.82981572], KIN[2], LRC[0], RSR[2], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000098] | | |
| 02146719 | | ETHW[5.66370823], TRX[.000001], USD[0.00], USDT[0.00090681] | | |
| 02146720 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.09894000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01993614], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.09926], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00099126], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[37.13596722], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46460434], LUNA2_LOCKED[1.07860613], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.04264], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND[.9264], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0020025], SRM_LOCKED[.34704729], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2813.99], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 02146721 | | USD[2.97] | | |
| 02146722 | | SOL[.00843208], USD[0.00] | | |
| 02146723 | | FTT[.09822693], NFT (438348964605838706/The Hill by FTX #21958)[1], NFT (508471246196784356/FTX Crypto Cup 2022 Key #21022)[1], TRX[.00157], USD[0.00], USDT[0] | | |
| 02146724 | | AVAX[1.10323871], ETH[.07997929], ETHW[.07997929], KIN[3809276.1], MANA[38.99259], MATIC[9.9506], RAY[1.19702005], SAND[27.99468], USD[2.03] | | |
| 02146726 | | EUR[0.00] | | |
| 02146728 | | NFT (291123892589847930/FTX EU - we are here! #233377)[1], NFT (308857106677458909/FTX AU - we are here! #46183)[1], NFT (376621629005577867/FTX AU - we are here! #14034)[1], NFT (442639276371667615/Austria Ticket Stub #1894)[1], NFT (452118432535914934/FTX EU - we are here! #233382)[1], NFT (505932535816767580/FTX EU - we are here! #233373)[1], NFT (552821245190423955/FTX AU - we are here! #14039)[1] | | |
| 02146729 | | NFT (453008835249542802/FTX EU - we are here! #17344)[1], NFT (460342926480785808/FTX EU - we are here! #50271)[1], NFT (505489072380596680/FTX EU - we are here! #117236)[1] | | |
| 02146730 | | BTC-PERP[0], FTT-PERP[0], TRX[.000254], USD[0.00], USDT[0.00141919] | | |
| 02146731 | | FTT[3.79924], TRX[.000778] | | |
| 02146732 | | FTT[.06935706], NFT (363087569269378841/FTX EU - we are here! #171528)[1], NFT (555424342366355502/FTX EU - we are here! #171764)[1], RAY[8.90739692], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146733 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-WK-20211008[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-2896.44], USDT[3876.64223510], XRP-PERP[0], ZEC-PERP[0] | | |
| 02146735 | | STEP[1103.672361], TRX[.000001], USD[0.01] | | |
| 02146739 | | ADA-20211231[0], BTC-20211231[0], BTC-PERP[0], RUNE[21.5], USD[0.56] | | |
| 02146741 | | ATLAS[30228.604], CHZ[0], CLV[0], ETH[0], FTM[.9948], FTT[.09954], NEAR[.0175], POLIS[317.55604], TRX[.000001], USD[0.00], USDT[0] | | |
| 02146742 | | SOL[0], USD[0.00], USDT[0] | | |
| 02146743 | | USD[0.06], USDT[0] | | |
| 02146745 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.75022437], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[0.00023820] | | |
| 02146746 | | AKRO[4], AXS[.0050612], BAO[4], CAD[5979.77], DENT[5], KIN[6], MBS[ 32362192], RSR[2], SECO[.00000848], TRU[1], UBXT[4] | | |
| 02146747 | | AUD[272.06], SOL[1.16925953], TRX[2], UBXT[1] | Yes | |
| 02146748 | | USD[0.00], USDT[11.09604380] | | |
| 02146750 | | BLT[.343], USD[0.00] | | |
| 02146754 | Contingent | DYDX[.09412], LUNA2[21.45614405], LUNA2_LOCKED[50.06433611], LUNC[4672120.54], SHIB[14800000], USD[398.90] | | |
| 02146760 | | GST[.03], TRX[0.00233100], USD[0.00], USDT[0.15219320] | | |
| 02146761 | | TRX[.000003], USD[25.00], USDT[0] | | |
| 02146762 | | CRO-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02146763 | Contingent | BTC[0], ETH[.00090709], ETHW[.00090709], FTT[5.20481207], GALA[399.924], LUNA2[0.00034096], LUNA2_LOCKED[0.00079558], LUNC[74.2458906], MANA[164.93027], TRX[.000001], USD[0.06], USDT[0.00080762] | | |
| 02146766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02146768 | | 1INCH[1.04662764], AKRO[1], BAO[4], BAT[1.01552821], BF_POINT[400], DENT[1], ETHW[.73129199], EUR[1486.95], HXRO[1], KIN[4], SHIB[1696988.5621901], TRU[1], UBXT[1] | Yes | |
| 02146769 | | FTT[0.14153081], USD[0.00] | | |
| 02146770 | | APE[.09946], ETH[.01], ETHW[.01], MATIC[42.9914], USD[0.53], USDT[2.32196437] | | |
| 02146771 | | EUR[21.00], SLP[744089.94263323], USD[0.02], USDT[64.34196701] | | |
| 02146772 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02146775 | | NFT (417045984524216 42/The Hill by FTX #20905)[1] | | |
| 02146776 | | FTT[.2], USD[0.05] | | |
| 02146779 | | USD[25.00] | | |
| 02146780 | Contingent | BTC[0], LUNA2[0.18719907], LUNA2_LOCKED[0.43679783], LUNC[10000], NFT (298816175554467114/FTX EU - we are here! #199370)[1], NFT (394171827240772362/FTX EU - we are here! #199330)[1], NFT (574126519811415689/FTX EU - we are here! #199241)[1], SOL[.000857], USD[0.00], USTC[19.9982] | | |
| 02146781 | Contingent | BNB[0], FTM[503.82443], FTT[19.02834440], LUNA2[0.06183843], LUNA2_LOCKED[0.14428968], LUNC[12802.61561854], NEAR[.09612], RAY[27.99944576], SOL[.00798375], USD[-1.01], USDT[0], XRP[.55867] | | |
| 02146784 | | ATLAS[640], DOGE[1561.81164], POLIS[.08224], SHIB[920001], USD[0.06], USDT[0.00000001] | | |
| 02146786 | | AKRO[11], AUDIO[2.00001798], AVAX[.00018545], BAO[167], BNB[.32242359], BTC[.00530068], CHZ[2], DENT[23], DOGE[363.7503972], ENJ[226.14493266], ETH[.32791532], ETHW[.17450011], FIDA[1], FTM[.02216894], GALA[229.1660355], HOLY[5.10346392], KIN[146], MANA[22.21020016], MATIC[213.69137443], RSR[8], SAND[14.33461846], SECO[2.10206109], SOL[22.73535307], SXP[2.00389648], TRX[15.05739817], UBXT[25], USD[6426.48], XRP[1390.38827982] | Yes | |
| 02146787 | | TRX[.000329], USD[0.00360284] | | |
| 02146790 | | FTT[4.799088], USDT[1.75] | | |
| 02146791 | | BLT[35.398925], NFT (338776964913348243/The Hill by FTX #27752)[1], USDT[1.275379] | | |
| 02146792 | | NFT (566579741919514658/The Hill by FTX #16948)[1] | | |
| 02146794 | Contingent | APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00138014], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02845188], FTT[150.04323828], GMT[.005], GMT-PERP[0], GST-PERP[0], LUNA2[0.00634241], LUNA2_LOCKED[0.01479897], OP-PERP[0], RON-PERP[0], SOL[0.00752804], SOL-PERP[0], SRM[3.25092774], SRM_LOCKED[24.82907226], TONCOIN[.0103], TONCOIN-PERP[0], TRX[.000032], USD[0.04430000], USTC-PERP[0], XAUT[0.00000830] | | |
| 02146796 | | BLT[5.416625], CAKE-PERP[0], LUNC-PERP[0], TRX[16.9655035], USD[0.24], USDT[0.00058270] | | |
| 02146798 | | AUDIO[.98385], LTC[.00696919], USD[0.30], USDT[1.36134155] | | |
| 02146799 | | BTC[.00008842], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[206.73505084], TRX[.001555], USD[64.09], USDT[0.54330000] | | |
| 02146805 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[2], USDT[0.00170429] | | |
| 02146806 | | BTC-PERP[0], ETH[.00000443], ETH-PERP[0], ETHW[.00000443], SOL[.00007738], SOL-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 02146809 | | BOBA[48.2], USD[14.69], USDT[.004119] | | |
| 02146810 | | AKRO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02146812 | | DFL[400], USD[0.00] | | |
| 02146813 | | BIT[2695.5031272], BTC[.299943], ETH[2.98143342], ETHW[2.98143342], FTT[11.897739], QI[55507.99113], USD[0.00], USDT[262.53757960] | | |
| 02146814 | | ATLAS[619.8822], GOG[75], IMX[40.396694], TRX[.000005], USD[0.39] | | |
| 02146818 | Contingent | ALGO[9.9981], DOT[2.99943], ENJ[4.99905], FTM[19.9962], LUNA2[2.17204452], LUNA2_LOCKED[5.06810388], LUNC[6.997], USD[1.24], USDT[0], XRP[29.9943] | | |
| 02146819 | Contingent | ALGO[.66000004], ETH[.00000001], FIDA-PERP[0], FTT[0.45466118], LUNA2[0.00111421], LUNA2_LOCKED[0.00259982], LUNC-PERP[0], SOL[.00000001], TRX[.023759], USD[0.57], USDT[0.00000003] | | |
| 02146821 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03240437], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRF-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5222.10], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.0525], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.043], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.96523], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7788.62], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146826 | | ADAHEDGE[.0041426], ADA-PERP[0], ALGO-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000847], ETH-PERP[0], ETHW[0.00000847], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.74], VET-PERP[0], XRP[.05910665], XRP-PERP[0] | | |
| 02146829 | | BTC[.00000018], ETH[.00000278], ETHW[.00000278], USD[0.00], USDT[0.00576059] | Yes | |
| 02146831 | | SOL[-0.00173948], USD[0.49] | | |
| 02146836 | | BTC-PERP[0], USD[0.00] | | |
| 02146837 | | ATLAS[19398.1399], USD[0.29] | | |
| 02146838 | | CRO[430], MANA[.976], SAND[1], SOL[.06], USD[1.41] | | |
| 02146841 | | ADA-PERP[0], ASD-PERP[0], AUD[0.20], BTTPRE-PERP[0], CHR[63], CHR-PERP[0], CRO[180], CRO-PERP[0], DASH-PERP[0], DOGE[.25], DOGE-PERP[0], FTM[10], FTM-PERP[0], KIN-PERP[0], MANA[7], MANA-PERP[0], RUNE[.63], RUNE-PERP[0], SHIB[4000000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.63], VET-PERP[0] | | |
| 02146842 | | SLP[33214.8041], USD[103.94], USDT[0.00000001] | | |
| 02146844 | | AVAX[7.98500000], BTC[.00009997], ETH[.64436649], ETHW[0.64436649], FTT[25], LTC[.02208], USD[62.63], USDT[0] | | |
| 02146845 | | DOGEBULL[87.33419426], SUSHIBULL[3140850.28], USD[0.06], USDT[0.00000001], XRPBULL[34107.8967] | | |
| 02146849 | | ADABULL[2.67055332], CQT[.9936], SPELL[92.6], TRX[.000001], USD[0.40], USDT[0.23892057] | | |
| 02146850 | | BAND-PERP[0], C98-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 02146862 | | ATLAS[7058.894], GALA[629.874], IMX[125.14472], USD[300.79], USDT[0] | | |
| 02146863 | Contingent | AAVE[0], APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNA2[1.96430645], LUNA2_LOCKED[4.58338172], LUNC[0], MANA[0], MATIC[0], MATICBULL[0], SAND[0], SOL[0], SXP[0], UNI[0], USD[0.00], USDT[0] | | |
| 02146865 | | ASD[0], BCH[0], BNB[0], BRZ[0], DOGE[0], FTT[0], OKB[0.00000038], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02146866 | | DOT[.00000001], SOL[.00004569], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 02146867 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02146868 | | BLT[.16168797], USD[0.01] | | |
| 02146870 | | AURY[.9848], BNB[0], BTC[0], USD[0.00] | | |
| 02146871 | | USD[0.00] | | |
| 02146874 | | BLT[.9], BTC[.00041174], FLOW-PERP[0], FTM[.9958], RAY[.0094], SOL[.000048], USD[0.07], USDT[0.17856996] | | |
| 02146876 | | AXS[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00] | | |
| 02146877 | | ADA-PERP[0], BIT[.0652], BNB-PERP[0], BTC-20211231[0], CRO-PERP[0], DOGE[.82883], DOGE-PERP[0], DYDX-PERP[0], EDEN[.078004], ENS-PERP[0], ETH-PERP[0], FTM[.1504625], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[15094.575], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[533.23356905] | | |
| 02146879 | Contingent | APE-PERP[0], BTC[0.00030129], BTC-PERP[0], CRO[0], ETH[0.00201035], ETH-PERP[0], ETHW[0.00041597], GMT-PERP[0], KNC-PERP[0], LOOKS[.46605722], LUNA2[0], LUNA2_LOCKED[18.24714215], LUNC[15.77507264], LUNC-PERP[0], NEAR-PERP[0], NFT (344600344968151198/FTX EU – we are here! #204375)[1], NFT (391241307605903773/FTX EU – we are here! #204312)[1], NFT (415982029165766067/FTX EU – we are here! #204088)[1], PEOPLE-PERP[0], USD[6.47] | Yes | |
| 02146880 | | AVAX[0.00000001], FTT[0] | | |
| 02146881 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00023438], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[43.53363035], RAY-PERP[0], REN-PERP[0], SAND[30.9996314], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[79.60601412], SRM_LOCKED[1.19162098], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02146882 | | ADA-PERP[0], ALICE[2], BTC-PERP[0], DOGE[50], DOT-PERP[0], FTT[0.66016834], HT[2.45356287], USD[10.90], USDT[0] | | |
| 02146883 | | KIN[1], USD[0.79], USDT[0.00819322] | | |
| 02146886 | | BNB[.15629093] | Yes | |
| 02146888 | | AVAX[29.794338], CEL-PERP[0], DAI[6250.48476899], ETH[1.0003487], ETH-PERP[0], ETHW[1.0003487], USD[9.86], USDT[812.43832837] | | |
| 02146889 | | FTT[.61637891], USD[0.21] | Yes | |
| 02146890 | | ETH[.00164904], LTC[.00715], MATIC[16.39871857], TRX[.000218], USD[0.00], USDT[0.00000844] | | |
| 02146891 | | USD[374.54] | | |
| 02146893 | | EUR[0.00] | | |
| 02146900 | Contingent | BLT[668], BNB[.00000001], DOT[5.20177649], IMX[100], LUNA2[7.79982150], LUNA2_LOCKED[18.19958351], LUNC[71402.15087], NEAR[0], NFT (299135212552726010/FTX EU – we are here! #247326)[1], NFT (369873930002685660/FTX EU – we are here! #247336)[1], NFT (461867099150709107/The Hill by FTX #26768)[1], NFT (487384504434708909/FTX EU – we are here! #247345)[1], RUNE[40.5], SOL[0], TRX[0.000017], USD[0.00], USDT[0], USTC[1057.6858] | Yes | |
| 02146909 | | TRX[17.32825402], TRX-PERP[0], USD[20.21], XPLA[39.9943], XRP[1.475357] | | |
| 02146910 | | ETH[.00099943], ETHW[.00099943], TRX[.000001], USD[0.01], USDT[0] | | |
| 02146913 | | CRO[809.838], TRX[.001554], USD[157.58], USDT[0] | | |
| 02146914 | | ALGO-PERP[0], ANC-PERP[0], APT[.24], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02146915 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05275516], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00155452], LUNA2_LOCKED[0.00362721], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[0.0889629], SRM_LOCKED[7.70863435], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], USD[195.99], USDT[0.00000534], USTC[.22005], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02146918 | | ADA-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[.05181737], XRP[0] | | |
| 02146922 | | BTC[0.00017722] | | |
| 02146923 | | ADA-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[-0.62999999], RNDR-PERP[0], USD[-2.89], USDT[12.64885148], XRP-PERP[0] | | |
| 02146924 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], NFT (339142091565012213/FTX EU – we are here! #131925)[1], NFT (420705186299954160/FTX EU – we are here! #131789)[1], NFT (429809836337511603/FTX EU – we are here! #131962)[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02146925 | | AKRO[1], AXS[.00001482], BAO[4], BTC[.02606067], DENT[1], DFL[1074.16609934], ETH[.66842642], ETHW[.36714904], IMX[44.92919063], KIN[4], RSR[1], SOL[2.32412162], TRX[5], UBXT[1], USDT[1.23913512] | Yes | |
| 02146927 | | FTT-PERP[0], NFT (533174092497246226/The Hill by FTX #21110)[1], TRX[.000058], USD[1.00], USDT[0.09221050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02146932 | | TRX[0], USD[0.01] | | |
| 02146934 | | BLT[.978375], USD[0.00] | | |
| 02146935 | | NFT (400998205319172275/The Hill by FTX #13921)[1], NFT (516622618584713362/FTX Crypto Cup 2022 Key #11094)[1], SOL[0.00047861], USD[0.00], USDT[0] | | |
| 02146936 | | BLT[.18], EGLD-PERP[0], ETHBULL[0.00008951], USD[11.50] | | |
| 02146937 | | AURY[21.9970702], AVAX[2.4911314], AXS[0.55321877], BAT[91.9933215], BTC[0.02484717], CHZ[139.983755], CRO[109.994585], CRV[19], ENJ[81.9902891], ETH[0.21548238], ETHW[0.21448446], FTM[111.33648106], FTT[28.2953716], GALA[269.98917], GRT[194.9805345?], HNT[5.5993787], LINK[11.14460726], LRC[73.9927078], MANA[86.9897476], MATIC[384.13821869], RUNE[32.81315077], SAND[99.9840001], SHIB[119981.6.46], SOL[6.34748812], TRX[1101.593021], UNI[9.63453007], USD[24.69], USDT[1964.53059900], XRP[439.78744324] | | AXS[4.299385], BTC[.017215], ETH[.182153], FTM[101.986886], LINK[8.103633], MATIC[350.953592], XRP[316.01243] |
| 02146938 | | DOT[.09938], DYDX[32.29354], ETH[.00078058], ETHW[.00078058], SHIB[99220], USD[51.21] | | |
| 02146939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0000002], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000035], VET-PERP[0], WAVES-PERP[0] | | |
| 02146941 | | AUD[0.00], BAO[1], CEL[.03282171], DENT[1], KIN[2] | Yes | |
| 02146944 | | FB[38.9001945], FTT[150.54], USD[33.40] | | |
| 02146946 | | FTT[7.0967618], USD[0.00], USDT[0.23435812] | | |
| 02146949 | | DAI[.30138581], EUR[0.00], GENE[.055965], GST[.0329], SOL[.00981], TRX[.001556], USD[-0.07], USDT[0.00522035] | | |
| 02146951 | | USD[1000.00] | | |
| 02146952 | | APT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.66], USDT[0] | | |
| 02146955 | | BLT[.04275], GENE[.03225893], GMT[.9943], USD[0.69], USDT[0.00700497] | | |
| 02146958 | | BLT[.8], BNB[.01], FLOW-PERP[-0.42], USD[66.64], USDT[0] | | |
| 02146961 | | BAT[1], ETH[.00000001], GBP[0.00] | | |
| 02146964 | | USD[8.73] | | |
| 02146969 | | ATLAS[1219.8556], TRX[.020001], USD[0.00] | | |
| 02146971 | | XRP[55927.54666954] | Yes | |
| 02146972 | | BLT[.22675], USD[0.00] | | |
| 02146977 | | BTC[.07566281], CHF[1339.02], ETH[.44317374], ETHW[.22235201], USD[1.26] | Yes | |
| 02146984 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05480081], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[64910.31], USDT[0] | | |
| 02146996 | | AKRO[6], BAO[19], DENT[4], ETH[0], KIN[22], RSR[2], SOL[0], TOMO[1], TRX[4], UBXT[7], USD[0.00], USDT[0] | | |
| 02146997 | | 0 | | |
| 02147000 | | CHF[0.00], SHIB[22020135.38770829], SHIB-PERP[0], USD[500.01], USDT[222.06880998] | | |
| 02147001 | Contingent | LRC-PERP[0], LUNA2[0.00191222], LUNA2_LOCKED[0.00446184], LUNC[416.39], OMG-PERP[0], TRX[.000001], TRY[30.20], USD[0.00], USDT[2257.57513012] | | |
| 02147003 | | BNB[0], BRZ[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02147005 | | 0 | | |
| 02147008 | | USD[0.00], USDT[0] | | |
| 02147010 | | AKRO[1], ETH[0.00034228], ETHW[0.00034228] | Yes | |
| 02147012 | | AXS[.00000563], KIN[1], USD[5.45] | Yes | |
| 02147015 | | DENT[1], TONCOIN[.06], TRX[.588914], UBXT[1], USD[0.00], USDT[0.02097299] | | |
| 02147016 | | AVAX[.01685], SOL[.00000001], USD[0.04], USDT[0.00142570] | | |
| 02147023 | | MATIC[12.14177995] | | |
| 02147032 | | FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02147034 | Contingent | ATOM[15.297093], BTC[0], ETH[1.52297706], ETHW[1.52297706], LUNA2[1.27541817], LUNA2_LOCKED[2.97597573], LUNC[277724.9922237], USD[2759.55] | | |
| 02147036 | | ADA-PERP[0], BTC[0], CRO[9.62], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0.81], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00715], SOL-PERP[0], USD[0.00] | | |
| 02147043 | | NFT (522828376701088804/FTX EU - we are here! #109520)[1], NFT (548445596097982226/FTX EU - we are here! #109762)[1] | | |
| 02147044 | | CRO[750], NFT (332460996267120758/FTX EU - we are here! #220836)[1], NFT (477183973691205457/The Hill by FTX #19102)[1], NFT (549105378257665765/FTX EU - we are here! #220826)[1], NFT (559696428483773993/FTX EU - we are here! #220842)[1], USD[1.72], USDT[0] | | |
| 02147045 | | ADA-PERP[0], BTC[0.00509901], ETH[0.92654832], ETHW[0.92654832], FTM[83.983704], FTT[3.4993], LINK[.0976914], LUNC-PERP[0], RUNE[.09746], SOL[2.12631293], TRU[.927638], USD[2.38], USDT[1.49381997] | | |
| 02147046 | | USD[0.00] | | |
| 02147049 | | ATLAS[9.5839], USD[0.00], USDT[0.00069854] | | |
| 02147052 | | USD[0.00] | | |
| 02147055 | | NFT (321420472559591862/FTX EU - we are here! #58480)[1], NFT (543238594452300046/FTX EU - we are here! #60111)[1], USD[0.17] | | |
| 02147056 | | AXS[0], BNB[0], BTC[0], USDT[0] | | |
| 02147057 | | NFT (508716068991397584/The Hill by FTX #27965)[1], TRX[.000001], USD[0.00], USDT[0.10097757] | | |
| 02147060 | | TRX[.352776], USD[0.00], USDT[0.00000001], XRP[2.51364353] | | |
| 02147064 | | BTC[0], USDT[0.00001037] | | |
| 02147067 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.442], ETH-PERP[0], ETHW[1.442], FTT[150.03], HT-PERP[0], OKB-PERP[0], RAY[1211.46067281], SHIB-PERP[0], SOL-PERP[0], SRMI69.89321089], SRM_LOCKED[444.90678911], TRX[.000781], USD[1.19], USDT[0.19865408] | | |
| 02147069 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00000020], BTC[0], BTC-PERP[0], DOT[81.04869866], ETH[.00577476], ETH-PERP[0], ETHW[.00577476], FTT[29.71212121], LUNA2[0.04844436], LUNA2_LOCKED[0.11303684], LUNC[10374.08406209], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], SHIB-PERP[0], USD[2000.00], USDT[0] | | |
| 02147075 | | TRX[.000001] | | |
| 02147077 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.061], ETH-PERP[0], FTT[150.27865816], LOOKS-PERP[0], LUNA2[17.08833179], LUNA2_LOCKED[39.87277418], LUNC[38834.37445804], LUNC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB[4940291.81793759], SHIB-PERP[0], SOL[146.04465731], SOL-PERP[0], SUSHI[0], USD[3.59], USDT[-3.37958285], XAUT-PERP[0], XRP[0.15831000], XRP-PERP[0], YFII-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147078 | | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], SPY[0], SPY-1230[0], USD[0.00], USDT[-0.00016884] | | |
| 02147085 | | BLT[161.29225], USDT[0.92200086] | | |
| 02147087 | | BNBBULL[.2238], BTC[0], BULL[0.02042000], DEFIBULL[2.355], FTT[0.00366022], LINKBULL[121.6], USDT[0.13743951], VETBULL[179.1] | | |
| 02147090 | | USDT[3.76068864] | | |
| 02147093 | Contingent | AAVE[0.00000001], ADA-PERP[0], ALT-PERP[-0.23899999], ATOM[0], AVAX[0], BNB[-4.73740374], BTC[0.55731040], BTC-PERP[0.00319999], DOGE[0.00000001], DOT[0], ETH[6.42150547], ETH-PERP[.044], ETHW[5.55759565], FTM[0.00000001], FTT[65.66549026], FTT-PERP[35], KNC[0], LINK[0], LTC[0.00000001], LUNA2_LOCKED[318.3863384], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[-0.29599999], OMG[0], SHIT-PERP[-0.21699999], SOL[0.00000001], SOL-PERP[0], SUSHI[0], UNI[0], USD[-9049.46], USDT[0.00000001], XRP[0] | | BTC[.014829], USD[2.21] |
| 02147095 | | BNB[.00000001], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], USD[317.18] | | |
| 02147097 | | BTC[.00000756], LTC[0] | | |
| 02147099 | | USD[0.00] | | |
| 02147100 | | ATLAS[2.6305], BTC[.0000466], LTC[.0092656], MANA[.97008], USD[0.33], XRP[.93795] | | |
| 02147101 | | AVAX[.1], BLT[.3164542], DYDX[.6], ETH[.09686517], MATIC[46.28748065], USD[0.71] | | |
| 02147103 | | BTC[0.00002630] | | |
| 02147104 | | ETH[.14597226], ETHW[.14597226], SOL[2.199582], USDT[.48822603], XRP[.8212] | | |
| 02147105 | | ATOM[.00000841], EUR[0.00], MATIC[.01301192], XRP[1000.44154647] | Yes | |
| 02147106 | | BTC[.00009194], BTC-PERP[1.2449], ONE-PERP[0], USD[-19935.97], USDT[875.25916407], WAVES-PERP[0], XRP-PERP[0] | | |
| 02147109 | | GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02147111 | | STEP[323.03510523] | | |
| 02147116 | | SOL[47.47713677], TRX[.000001], USDT[0.91502532] | | |
| 02147118 | | LRC[0], TRX[0], USD[0.00] | | |
| 02147121 | | USD[0.00] | | |
| 02147122 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00032025], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02147128 | | BAT[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02147132 | Contingent | BICO[1.40914479], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.01], USDT[0] | | |
| 02147133 | | 1INCH-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[40.04], GMT-PERP[-62], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-5.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02147136 | | FTT[0.00266315], USD[0.00], USDT[0] | | |
| 02147140 | | BNB[0.00796350], BOBA[156.277694], SAND[946.80639], USD[0.29], USDT[0.00000001] | | |
| 02147141 | | USD[0.00], USDT[0.00000024] | | |
| 02147143 | | BLT[.0225], USD[2.64], USDT[0.00000001] | | |
| 02147145 | | BTC[.00005729], LTC[.00144602], TRX[.000004], USDT[.96857917] | | |
| 02147146 | Contingent | ANC-PERP[0], APE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021692], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02147147 | | BAO[1], KIN[2], MATIC[0], SOL[.00001829], UBXT[1], USDT[0.00002233] | Yes | |
| 02147151 | | CRV[.87422], ENJ[156.7891], SHIB[9100000], TRX[.000001], USD[25.83] | | |
| 02147155 | | ETH[.006], ETHW[.006], TRX[.000001], USDT[1.43818646] | | |
| 02147159 | | FTT[0.06763635], NFT (34614397559313692/The Hill by FTX #29994)[1], USD[0.00] | | |
| 02147161 | | BNB[0], TRX[.000001] | | |
| 02147167 | | BTC[.00089982], FTT[0.15497274], TRX[.000001], USDT[0.69971684] | | |
| 02147169 | | EUR[0.79] | | |
| 02147170 | | USD[25.43], USDT[.469658] | | |
| 02147171 | | ATLAS[21322415], ATLAS-PERP[0], AVAX[.02], AVAX-PERP[0], BNB[.00407788], BTC[0.00138967], BTC-PERP[0], CHZ[.39917378], CQT[.9708594], ETH[.00039145], ETHW[0.00068683], FTM[8178051], FTT[0.00331631], LINA[9.24605494], LTC[.00532888], MATIC[4.24587938], REEF[5.36], SOL[.00007491], TONCOIN-PERP[0], TRX[.242818], USD[3352.35], USDT[0.00000002], XRP[.203849] | | |
| 02147172 | | USD[0.44], USDT[0.00000001] | | |
| 02147175 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[140], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[6.50559799], LUNA2_LOCKED[15.17972866], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[9.02], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147177 | | AURY[.996371], BAT[.9662731], BOBA[.04886952], BTC-PERP[0], FTT[0.00027665], LRC[.9994585], LUNC-PERP[0], OMG-PERP[0], SHIB[48552.92727194], USD[0.59], WRX[.9642458] | | |
| 02147178 | | SOL[.01019566], TRX[1.28995854], USD[0.00], USDT[0] | | |
| 02147181 | | FTT[247.63380967], TRX[.00002], USD[0.09], USDT[0.16733051] | | |
| 02147182 | | TRX[.000001], USD[0.00] | | |
| 02147184 | | DFL[220], GENE[.00000001], SOL[0] | | |
| 02147189 | | USDT[2.21824296] | | |
| 02147190 | Contingent | AVAX[2.99943], BTC[0.00004245], FTM[33.99354], LUNA2[1.00868993], LUNA2_LOCKED[2.35360984], LUNC[3.2493825], RUNE[15.697017], SOL[5.8888809], USD[90.52] | | |
| 02147191 | | COPE[187.9292], USD[1.87], USDT[0] | | |
| 02147192 | | BIT[40], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[.000001], SOL[0.00452398], SOL-PERP[0], USD[137.55], USDT[0.00000001] | | |
| 02147193 | | BNB[1.25056], BTC[0.03268406], ENJ[119.977884], ETH[0.07198673], ETHW[0.07198673], FTT[5.698917], TRX[.000001], USD[3.68], USDT[1.282698] | | |
| 02147195 | | DYDX[.099422], USD[0.90] | | |
| 02147199 | | DENT[1], USD[0.00] | Yes | |
| 02147200 | | APE[.04], AVAX[.09224], CEL[0.04091384], ETH[.00000001], GENE[.05998], USD[1.47], USDT[.54508029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147206 | | TRX[.181819], USD[2.26] | | |
| 02147207 | | NFT (307865338590264351/The Hill by FTX #27145)[1] | | |
| 02147208 | | ADABULL[14.00034149], BULL[0], ETHBULL[1.04121082], USD[0.00], USDT[0] | | |
| 02147209 | | BTC[.00386511], ETH[.2295874], ETHW[.22938588], KIN[1], USD[0.00] | Yes | |
| 02147210 | Contingent | BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[.115], FTT[0.03490571], FTT-PERP[0], LUNA2[0.04897302], LUNA2_LOCKED[0.11427039], SHIT-PERP[0], USD[-125.55], USDT[0.10187371] | | |
| 02147211 | | 0 | | |
| 02147213 | Contingent | DYDX[.02919], LUNA2[0.00140572], LUNA2_LOCKED[0.00328002], LUNC[306.1], USD[39.83] | | |
| 02147214 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[8.16], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147215 | | FTT[3.04288856], USD[0.09] | | |
| 02147216 | | BIT[.99335], REN[.99107], USD[26.15] | | |
| 02147218 | | ATLAS[340], ENJ[20], USD[0.39], USDT[0] | | |
| 02147220 | | BNB[5.15762380], BTC[.07627017], ETH[.32763164], ETHW[.32763164] | | |
| 02147222 | | LTC[.009], NFT (289500544383877646/The Hill by FTX #38162)[1], NFT (560955155966660257/FTX Crypto Cup 2022 Key #14460)[1], TRX[.000066], USD[0.00], USDT[0.55010394] | | |
| 02147223 | | ETH[0], SOL[0] | | |
| 02147224 | Contingent | BAO[4], KIN[7], LUNA2[0.00600563], LUNA2_LOCKED[0.01401313], LUNC[1307.73888305], USD[0.00] | | |
| 02147228 | | BLT[18.9962], BTC[0.00050333], CEL[.09004], USD[0.19], XRP[.858736] | | |
| 02147234 | | EUR[0.00] | | |
| 02147235 | | BTC[.00199962], ETH[.05199012], ETHW[.05199012], LTC[.009981], RUNE[.488505], USD[37.93], USDT[0], XRP[.88] | | |
| 02147237 | | USD[0.00] | | |
| 02147241 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.027514], ATLAS[5.96747589], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT[.2362409], DOT-PERP[0], ENJ-PERP[0], ETH[.00128277], ETHW[0.00128276], FTM[.20047256], FTM-PERP[0], FTT[.02293236], GRT[.46038403], GRT-PERP[0], HBAR-PERP[0], LINK[.06493015], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[270], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[17.87123381], VET-PERP[0], VGX[1936.84871225] | | |
| 02147243 | | BLT[.16550571], GMT-PERP[0], SST-PERP[0], OP-PERP[0], SOL[.00153016], TRX[.000054], USD[0.00], USDT[0] | | |
| 02147247 | | BTC[.11704922], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02147248 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00411582], LUNA2_LOCKED[0.00960359], LUNA2-PERP[0], LUNC[896.23], LUNC-PERP[0.00000001], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147249 | | AKRO[1], BAO[4], BF_POINT[200], BTC[.05559858], DENT[1], ETH[.63722199], ETHW[0.65532953], EUR[0.00], GRT[1], KIN[5], RSR[2], SAND[364.73129691], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02147255 | | NFT (439301129227231997/The Hill by FTX #26800)[1] | | |
| 02147258 | | BNB[0], SOL[0], USDT[0.00003334] | | |
| 02147268 | | AVAX[0], BNB[0], ETH[0.00001849], ETHW[0.00001849], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02147270 | | NFT (537577916160536347/FTX AU - we are here! #30394)[1] | | |
| 02147274 | | BTC[0.00089049], BTC-0331[0], BTC-0930[0], BTC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0.00000054], USD[23.35], USDT[0.40831790] | Yes | |
| 02147275 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000087], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[301.98], USDT[0.00026609], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02147276 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONT-PERP[0], PFE[0], QTUM-PERP[0], SKL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USD[0.00], ZEC-PERP[0] | | |
| 02147277 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.38], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02147279 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02147282 | | APE-PERP[0], ENJ[.0033], ETH[0.01123762], ETH-PERP[0], ETHW[0.01113921], FTT[.08120519], LUNC-PERP[0], TRX[.000001], USD[94.94], USDT[0] | Yes | |
| 02147283 | | BAO[1], DENT[2], FRONT[1], KIN[1], MATH[1], MATIC[1], NFT (545990809824817462/FTX EU - we are here! #10512)[1], RSR[2], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00002608] | | |
| 02147286 | | TRX[.000004], USDT[1.05101457] | | |
| 02147287 | Contingent | ATLAS[0], DFL[2.22731551], FTT[0.65364588], RAY[4.59975038], SOL[5.33355638], SRM[0.01986524], SRM_LOCKED[0.00037182], USD[0.00] | | |
| 02147290 | | GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02147291 | | ATOM[1.12797258], BAO[1], BTC[0.01196978], BULL[0], DOGE[712.05263655], DYDX[25.39808861], ETH[0.00899980], ETHW[.19278638], FTT[3.10096219], HT-PERP[0], KIN[2], MYC[42.57575966], SOL[6.71047537], USD[0.01], USDT[718.67445688] | | |
| 02147298 | | BLT[3.16168797], USD[1.09] | | |
| 02147299 | | USD[0.00] | | |
| 02147302 | | BTC[0], CEL[.0479], XRP[.7] | | |
| 02147303 | | USD[0.00] | | |
| 02147305 | | TRX[.000001], USDT[0] | | |
| 02147312 | | ETH[0], NFT (350527923733366651/The Hill by FTX #27625)[1], NFT (400340703216967314/FTX Crypto Cup 2022 Key #16523)[1], USD[0.05] | | |
| 02147313 | | DOGE[.99983], ETH[.096], ETHW[.096], USD[4.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147314 | | DAI[0], LUNC-PERP[0], USD[0.09], USDT[0] | | |
| 02147315 | | BTC[0], USD[0.36] | | |
| 02147319 | | AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.24808763] | | |
| 02147325 | | ATLAS[1149.7815], BNB[2.15061895], BTC[0.07395941], CRO[169.9677], DOGE[848.62451284], ENJ[101.98062], ETH[0.43673076], ETHW[0.43475699], FTM[1081.24896125], GODS[34.493445], LINK[18.58212685], LTC[0.00271218], MANA[79.9848], SHIB[11549257.52847], SOL[5.41260533], USD[168.66], VGX[52.98993] | | |
| 02147326 | | USD[1.69] | | USD[1.65] |
| 02147327 | | NFT (419301104731163851/The Hill by FTX #35973)[1], USD[0.58] | | |
| 02147329 | | CONV[5130], TRX[.000001], USD[0.00] | | |
| 02147330 | | DENT[1], KIN[1], TRX[1], USD[0.16], USDT[0] | Yes | |
| 02147335 | | BTC[0], USDT[0] | | |
| 02147339 | | BTC[.00002631], TRX[10.893896], USDT[0.00013059] | | |
| 02147340 | | USD[25.00], USDT[0] | | |
| 02147344 | | BTC[0.00043483], BTC-PERP[0], ETH[.00000001], FTT[0.00555250], SOL[.00000001], USD[1.58], USDT[0.00000001] | | |
| 02147344 | | DOGE-PERP[0], DOT-0624[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00408414], USDT-PERP[0] | | |
| 02147346 | | AKRO[1], AMPL-PERP[0], BAO[1], BIT-PERP[0], BTC-MOVE-0830[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], GLMR-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SCRT-PERP[0], SRN-PERP[0], TRX[.000384], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02147350 | | BNB[0], BTC[0], CEL-0930[0], CEL-PERP[0], ETH[0], LTC[0], SOL[0], TRX[.000641], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 02147351 | | BTC-PERP[0], SHIB-PERP[0], USD[0.48], USDT[0.24979285] | | |
| 02147353 | Contingent | BOBA[.06766574], LUNA2[1.72817148], LUNA2_LOCKED[4.03240013], LUNC[376312.98], USD[0.44] | | |
| 02147354 | | BLT[.6805] | | |
| 02147355 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 02147357 | | BLT[.185475], GENE[.02], TRX[.000777], USD[0.78], USDT[0] | | |
| 02147361 | | AURY[.00000001], BLT[.9], USD[0.00] | | |
| 02147369 | | MNGO[13.25884908], RUNE[.080829], SOL[.00000001], SUSHI[.4696], USD[13.63], USDT[0.00000001], XRP[.810394] | | |
| 02147375 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.54315337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], XMR-PERP[0], XRP[.916727], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02147376 | | 0 | | |
| 02147378 | | LTC[0], TRX[.34552493], USDT[0] | | |
| 02147380 | | TRX[.000001], USDT[0] | | |
| 02147385 | | BLT[.71515133], USD[0.01] | | |
| 02147387 | Contingent | AVAX[8], BTC[0.09039836], ETH[.802], ETHBULL[0.07000000], ETHW[.575], FTT[76.07981262], LUNA2[6.14462601], LUNA2_LOCKED[14.3374607], MATIC[120], NEAR[83.9], SOL[226.02279184], USD[366.40] | | |
| 02147393 | | ETH[.00095998], ETHW[.00095998], TRX[.000077], USDT[0] | | |
| 02147396 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT0[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14576125], LUNA2_LOCKED[0.34010958], LUNA2-PERP[0], LUNC[31739.8196174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1299677], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.50], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147401 | | USD[0.00] | | |
| 02147403 | | BLT[.31616], SLND[.032424], TRX[.000011], USD[0.01], USDT[0] | | |
| 02147404 | Contingent | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0.00889327], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], ETH[0.00046765], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], HBAR-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.00673689], LUNA2_LOCKED[0.01571942], LUNC-PERP[0], NEAR[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 02147409 | Contingent, Disputed | DENT[1], KIN[1], NFT (490948402375402343/FTX EU - we are here! #215949)[1], NFT (550563170085841808/FTX EU - we are here! #215853)[1], USD[0.00], USDT[0.00002346] | | |
| 02147411 | | ATLAS[70], SOL[.00756531], USD[0.00] | | |
| 02147412 | | USD[0.00] | | |
| 02147415 | | GODS[.093483], NFT (308233017350591666/FTX EU - we are here! #202150)[1], NFT (357287318847440687/The Hill by FTX #21545)[1], NFT (450532136917825077/FTX EU - we are here! #202189)[1], NFT (450925865540201629/FTX EU - we are here! #202248)[1], USD[423.21] | | |
| 02147416 | | ETH[.00000001], FTT[0.02440476], GLMR-PERP[0], NFT (425427147141119889/The Hill by FTX #27041)[1], SOL[.00000001], USD[12.19], USDT[0.00152025] | | |
| 02147418 | | AKRO[2], BAO[3], BTC[0.00000012], DENT[3], ETH[0], FTT[0], GBP[0.00], KIN[5], MATH[1], SOL[0], TRU[1], TRX[3], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 02147419 | Contingent, Disputed | UNI[.08340799], USD[0.00], USDT[0] | | |
| 02147422 | Contingent | AAVE[28.12859950], ADA-PERP[0], BTC[1.19098222], BTC-PERP[-2.8085], ETH-PERP[0], FTT-PERP[1666.6], HT-PERP[0], LUNA2[0.34236757], LUNA2_LOCKED[0.79885767], SOL[179.14191304], SOL-PERP[0], USD[44653.50], USDT[0.00000006] | | |
| 02147423 | | SOL[1.48322967], USD[0.00] | | |
| 02147425 | Contingent, Disputed | CHZ-0624[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000066], USD[-0.01], USDT[.71297041], USTC-PERP[0] | | |
| 02147426 | | BTC[0.00007092], FTT[0.00000003], TRX[.000024], USDT[1.03268443] | | |
| 02147428 | | DOGE[.09585632], USD[0.00], USDT[0], XRP[.02782041] | | |
| 02147429 | | AKRO[1], AVAX[10.09193554], BAO[3], BTC[.00000049], DOGE[.87922632], ETH[.0000051], ETHW[.18144118], FTM[290.27605489], FTT[27.80261873], KIN[1], RSR[1], SRM[242.0121523], TRX[141.57863612], UBXT[1], USDT[4.19650706] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147430 | | ADA-PERP[0], BNB[13.9988], CRO[4999], ETH[.4998], ETHW[.9998], MANA[732.8534], SAND[199.96], SHIB[7400000], SOL[41.99196448], USD[0.00], USDT[82.16200087] | | |
| 02147431 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 02147434 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.96533871], ETH-PERP[0], ETHW[0.00006462], FTT[25.09525], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[7.79312628], MATIC[11.74433353], SGD[0.00], SHIB-PERP[0], TRX-PERP[0], USD[371.06], USDT[0], USTC-PERP[0] | | MATIC[11.724179] |
| 02147436 | | FTT[155.12282206], USD[0.01], USDT[630.68181545] | | USDT[620.672405] |
| 02147441 | | GENE[.0058494], USD[0.00] | | |
| 02147445 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], C98[200.9092], C98-PERP[0], DODO-PERP[0], FTT[25.0938766], FTT-PERP[0], LUNA2[0.00275542], LUNA2_LOCKED[0.06642932], LUNC[600], SLP-PERP[0], USD[2157.94], USDT[.0005] | | |
| 02147446 | | BLT[.08605], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02147448 | | NFT (441961156122265924/The Hill by FTX #38479)[1], USD[45.92] | | |
| 02147451 | | USD[25.00] | | |
| 02147454 | | FTT[.09922], SUSHI[.31], TRX[.039419], USD[41.91], USDT[0] | | |
| 02147456 | | AKRO[2], BAO[5], CRV[.00144492], DENT[2], ETH[.0000379], ETHW[.0000379], FRONT[1], HXRO[1], IMX[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02147462 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.009], SOL-PERP[0], USD[-12.65], USDT[49.66984717], VET-PERP[0] | | |
| 02147463 | Contingent | BNB[.21], BTC[0], DOGE[179.77218513], ETH[.19708725], FTT[25.72424415], RAY[28.01701581], SHIB[473255.53969465], SOL[2.78894520], SRM[16.98878439], SRM_LOCKED[.09111676], USD[0.00], USDT[0.00000702] | | |
| 02147465 | | USD[25.00] | | |
| 02147467 | | BTC-PERP[0], CAKE-PERP[0], FTT[0.00302506], USD[0.00] | | |
| 02147470 | | BTC[0], BTC-PERP[-0.00999999], ETH-PERP[0], FTT[0.03929994], FTT-PERP[0], LTC[0], LUNC-PERP[0], SHIT-PERP[0], USD[215.91], USDT[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02147471 | | BAO[1], BIT[.00031581], BTC[.03609134], ETH[.44781076], ETHW[0.44784347], FTT[22.65292508], NFT (465401594925921154/Magic Eden Pass)[1], SOL[13.54438855], USD[12.53] | Yes | |
| 02147472 | | LTC[.0832] | | |
| 02147477 | | TRX[.000001] | | |
| 02147478 | | ATLAS[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000046] | | |
| 02147480 | | BTC[0], USD[0.00], USDT[0] | | |
| 02147484 | | USD[10068.37] | Yes | |
| 02147494 | | USD[322.63] | | |
| 02147498 | | FLOW-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02147502 | | USD[0.00] | | |
| 02147503 | Contingent, Disputed | ETH[3.19342793], ETHW[3.19342793], USD[0.00], USDT[0] | | |
| 02147506 | | FTT[.00006562], USD[-0.64], USDT[0.69075544] | | |
| 02147508 | | BNB[.8], HT[.0212416], NFT (300357582020734149/The Hill by FTX #25442)[1], NFT (547041951000246491/FTX Crypto Cup 2022 Key #8990)[1], USD[0.14], USDT[0.08833600] | | |
| 02147516 | Contingent | 1INCH[500.30904865], 1INCH-PERP[0], ALICE[163.02663342], ALICE-PERP[0], APE[37.03508808], ATOM[13.47830045], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.01141505], BTC-PERP[-0.0137], COMP[11.27988378], COMP-PERP[0], CRV[267.61002632], DOGE-PERP[0], DOT-PERP[15], ENJ[1376.96270947], ETH-PERP[0], FIL-PERP[0], FTT[.03770352], LINK-PERP[43.5], LTC-PERP[0], LUNA2[0.00306603], LUNA2_LOCKED[0.00715409], LUNC[667.63640491], MAPS[1196.2128571], OMG-PERP[0], SKL[4127.019856], SOL[9.21], STG[619.91256763], THETA-PERP[0], TLM[13865.09133723], TRX[1279.125693], UNI-PERP[0], USD[371.26], USDT[0.00017779], XRP-PERP[0], YFI-PERP[0] | | |
| 02147519 | | DENT[1], NFT (316611262983963640/FTX Crypto Cup 2022 Key #14699)[1], NFT (448510201534754108/The Hill by FTX #17577)[1], USD[0.00], USDT[0] | | |
| 02147527 | | USD[0.35], XRPBULL[913599.0595] | | |
| 02147528 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02147532 | | BTC[0], ETH-PERP[0], USD[0.57], USDT[0] | | |
| 02147535 | Contingent | ATLAS[0], AVAX[0], BAO[1], BNB[0.00000001], BTC[0], DENT[0], DOGE[0], KIN[4], LUNA2_LOCKED[0.00000002], LUNC[.00194832], MATIC[0], POLIS[0.00010961], RAY[0], REEF[0], SOL[0], SRM[0], STARS[0], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 02147537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[15], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000023], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[28.93], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02147538 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053658], TRX[.000793], USD[0.00], USDT[0.00018436] | | |
| 02147542 | | BAO[1], ETH[.00000001], POLIS[.05047572], RSR[1], USD[0.00] | Yes | |
| 02147543 | | AUD[0.01], USD[0.00] | Yes | |
| 02147544 | | ADABULL[.00006468], DOGE-20211231[0], DOGEBULL[.0040104], DOGE-PERP[0], ETHBULL[.00008634], LINKBULL[.06306], LINK-PERP[0], LTCBULL[7.3946], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 02147548 | | AKRO[2], APE[3714.05104037], DYDX[.00408133], EDEN[.0277249], ETH[.05001095], FTT[55.74972317], NFT (454080098977999603/FTX AU – we are here! #8528)[1], NFT (471003525610028453/FTX AU – we are here! #8521)[1], NFT (528696317951180200/The Hill by FTX #5334)[1], NFT (556671568750786114/FTX Crypto Cup 2022 Key #3475)[1], RUNE[.00105999], USD[0.03], USDT[0] | Yes | |
| 02147550 | | BTC[.00000001], TRX[.000001], USDT[0.00028469] | | |
| 02147551 | | BRZ[3.43932074], USD[0.05], USDT[0] | | |
| 02147552 | | BTC-PERP[0], SOL[.00453382], USD[0.48], USDT[0] | | |
| 02147553 | | BTC[0.00001279] | | |
| 02147556 | | USD[0.00], USDT[.00000905] | | |
| 02147559 | | SPELL[600], USD[0.85], USDT[71.15793140] | | |
| 02147560 | | TRX[.000001], USDT[0.00002276] | | |
| 02147561 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147562 | | BTC[0.10299678], BTC-PERP[0], CAKE-PERP[0], DOT[15.59487], ETH[.78740956], ETHW[.78390956], FTT[644.19019544], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[14.83524053], NEAR[90], NFT (288762060313357740/The Hill by FTX #11165)[1], NFT (298217197451740165/The Hill by FTX #11055)[1], NFT (312517314153887467/The Hill by FTX #15373)[1], NFT (317035597737708913/The Hill by FTX #11072)[1], NFT (378043824779566304/The Hill by FTX #11056)[1], NFT (387215823416905894/The Hill by FTX #11146)[1], NFT (403988793101835508/The Hill by FTX #11159)[1], NFT (406981170818791266/The Hill by FTX #11767)[1], NFT (416788681986601973/The Hill by FTX #11143)[1], NFT (452813196349300753/The Hill by FTX #11833)[1], NFT (460311158915342272/The Hill by FTX #11075)[1], NFT (502477878696406896/The Hill by FTX #11080)[1], NFT (531399865902043404/The Hill by FTX #13388)[1], NFT (535598852616125802/The Hill by FTX #16360)[1], NFT (538623505207367285/The Hill by FTX #11057)[1], NFT (555187501867673346/The Hill by FTX #17394)[1], NFT (557766888024654260/The Hill by FTX #20073)[1], NFT (563787655864990680/The Hill by FTX #11086)[1], SOL[8.009], TRX[.000001], USD[2183.45], USDT[0.00942577], USTC-PERP[0] | | |
| 02147563 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.57], USDT[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02147565 | | DFL[9.9532], KIN[1], NFT (452358378889256742/The Hill by FTX #32200)[1], NFT (462289667276402140/FTX Crypto Cup 2022 Key #15221)[1], USD[1.45], USDT[0.00000063] | | |
| 02147571 | | AMPL[0.03753754], BLT[.23225], TRX[.14], USD[0.37], USDT[0.21953589] | | |
| 02147573 | | FTT[9.26262413], USD[0.13] | | |
| 02147574 | | BNB[.00000001], BTC[.00004601], CAKE-PERP[0], DOGE[0.00000002], FTT[0.15595374], NEAR-PERP[0], SOL[.00000001], TRX[.000523], USD[0.01], USDT[0.00000029] | | |
| 02147577 | Contingent | BAND[.08658], BLT[.760475], LUNA2[0.00018222], LUNA2_LOCKED[0.00042519], LUNC[39.68], USD[0.00] | | |
| 02147578 | Contingent | APE[.09], APE-PERP[0], CAKE-PERP[0], CEL[0.09086494], ETH[.00075644], ETHW[0.00075643], GENE[.0824], IMX[230.59036], LUA[.02934], LUNA2[0.00628449], LUNA2_LOCKED[0.01466381], TONCOIN[72.4], TRX[.000029], USD[0.00], USDT[0], USTC[.8896] | | |
| 02147586 | | BAND[.094034], DYDX[.085427], FTT[0.14022202], USD[0.00], USDT[0] | | |
| 02147590 | | BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00] | | |
| 02147594 | | BNB[0] | | |
| 02147595 | | BLT[.12395], USD[0.00] | | |
| 02147598 | Contingent | BNB[.00478942], ETHW[0], FTT[.00414005], KIN[1], SRM[6.33021391], SRM_LOCKED[53.77779166], TRX[.000029], USD[0.14] | Yes | |
| 02147610 | | NFT (365471054311482471/Medallion of Memoria)[1], NFT (401735665700896049/Medallion of Memoria)[1], NFT (446266643586911379/The Reflection of Love #2538)[1], NFT (493291818196681925/The Hill by FTX #27813)[1], USD[0.13], USDT[0] | | |
| 02147613 | | AKRO[3], BAO[11], BTC[.00000001], DENT[1], FTM[.00289508], FTT[.00001], GBP[3.24], HNT[.00004346], KIN[14], LTC[.00000444], RSR[1], SOL[.00001959], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02147615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00199511], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02147616 | | ATLAS[380], USD[1.37] | | |
| 02147617 | | BTC[.00001766], EUR[6.11], LTC[.004], USD[0.00] | | |
| 02147622 | | BLT[0], BNB[0], SOL[0], USD[0.00] | | |
| 02147623 | | USD[0.87] | | |
| 02147625 | | FTT[0.01027115], FTT-PERP[0], USD[55.97] | | |
| 02147628 | | USD[0.00], USDT[0] | | |
| 02147631 | Contingent | ADABULL[0.60400000], ALCX[0], BNB[.04537271], BNBHEDGE[0], BTC[0.06837043], CEL[83.32196738], DOGEBEAR2021[0], DOT[30.95148699], ETH[2.55316545], ETHW[2.76016545], FTT[27.94221266], LTCBULL[122], LUNA2[0.00377238], LUNA2_LOCKED[0.00880224], MANA[235.5606852], MATIC[643.771441], SAND[291.95969285], SGD[0.00], SOL[1.07889266], UNI[4.29528553], USD[1779.39], USDT[0.00000001], USTC[.534], XRP[833.37124679] | | |
| 02147634 | | ATLAS[1009.5535], MATICBULL[.528161], SPELL[98.404], STG[36.99772], TRX[.000012], USD[630.09] | | |
| 02147641 | | ETH[0.31686111], TRX[0.00001600], USD[0.00005190] | | |
| 02147645 | | SOL[4.43666266], USD[5.44], USDT[0] | | |
| 02147647 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147651 | | NFT (341402881471429061/The Hill by FTX #26097)[1], NFT (352769874103116313/FTX EU - we are here! #110370)[1], NFT (389568452892997566/FTX EU - we are here! #110577)[1], NFT (437794652718852846/FTX Crypto Cup 2022 Key #16568)[1], NFT (509949262784103022/FTX EU - we are here! #110670)[1] | | |
| 02147652 | | FTT[.09369154], FTT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.19164329] | | |
| 02147654 | | SXP[-17.90224748], TRX[.000001], USD[0.00], USDT[27.19322833] | | |
| 02147656 | Contingent | BNB[1.47458699], BTC[0.15905277], ETH[2.18027437], ETHW[2.18027437], LINK[76.351882], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.088828], RUNE[279.14228], SOL[7.0273305], TRX[.000003], UNI[88.9661895], USD[5683.52], USDT[788.37297220] | | |
| 02147658 | | AKRO[1], BAO[14], CEL[53.3498947], DENT[1], ENJ[338.83488834], ETH[.31240607], ETHW[.31238897], FTT[2.35699883], HOLY[1.05086766], KIN[13], LINK[7.57330445], RUNE[16.59351828], TRX[2], USDT[0.93071560] | Yes | |
| 02147659 | | 0 | | |
| 02147662 | | BLT[.319775], USD[0.00], USDT[40.6617563] | | |
| 02147664 | | BNB[55.78927186], BTC[.9995], SHIB[149486051], TRX[.000002], USD[19663.59], USDT[156176.030159] | | |
| 02147667 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[807.74], USDT[1620.20382001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147668 | | BTC[0.00009929], FTT[3.799278], TRX[.000001], USDT[1.168199] | | |
| 02147669 | Contingent | 1INCH[.00006952], ATLAS[.00235782], ATOM[2.74276694], BAO[84], BF_POINT[400], BTT[0], BNB[.00001158], BTC[0.01091396], CEL[.00006978], CRO[293.06735354], DENT[6], DOGE[42.85807289], DOT[0.00002658], ETH[0.07611890], ETHW[0.09523484], EUR[0.00], FTM[0.17.46669027], KIN[78], LUNA2[0.00006136], LUNA2_LOCKED[0.00014317], LUNC[13.36136452], MATIC[0.00005110], POLIS[0.00005948], REEF[0], SAND[35.99170157], SNX[.00000126], SUSHI[.00004445], TRX[.002], USD[0.00], USDT[0.0] | Yes | |
| 02147676 | | ETH[.00000001], GENE[115.68478], NFT (349497725675358195/FTX EU - we are here! #126501)[1], NFT (515033726659665121/FTX EU - we are here! #126798)[1], NFT (527281149331355348/The Hill by FTX #28983)[1], NFT (573996001986882473/FTX EU - we are here! #126605)[1], USD[1.19] | | |
| 02147687 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[54.63], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02147690 | | USD[0.00], USDT[10.96106658] | | |
| 02147691 | | APT[20], CHZ[360], CRO[900], DOT[8], GMT[82], MAPS[1050], NFT (385221276712830815/The Hill by FTX #28223)[1], NFT (406665503510135806/The Hill by FTX #28239)[1], NFT (421128075250437928/The Hill by FTX #28402)[1], NFT (490938772378015013/The Hill by FTX #28299)[1], NFT (493543786207490087/The Hill by FTX #28387)[1], NFT (515322960532951852/The Hill by FTX #28231)[1], NFT (532820038317875534/The Hill by FTX #28224)[1], NFT (544168218694383936/The Hill by FTX #28189)[1], OXY[1600], USD[473.75], USDT[2.83893011], WFLOW[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147693 | | USD[0.11], USDT[0] | | |
| 02147694 | | FTT[28.6943158], MBS[631.841308], USD[73.75], USDT[100] | | |
| 02147695 | Contingent | BCH[0.00000001], BNB[0], BTC[0.00005082], DOGE[0], DOT[-0.04699037], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00080925], EUR[-18.57], FTT[250.015867], FTT-PERP[0], LTC[0], LUNA2[0.02311429], LUNA2_LOCKED[0.05393334], SOL[0], SRM[1.17734584], SRM_LOCKED[102.4467912], TRX[.000001], USD[16435.44], USDT[4778.33501253], XRP[0] | | |
| 02147698 | | USD[0.00], USDT[0] | | |
| 02147699 | | TRX[.000001], USDT[1.211963] | | |
| 02147701 | | BLT[.486475] | | |
| 02147703 | Contingent | 1INCH-PERP[1404], ADA-PERP[1404], ALGO-PERP[0], ANC-PERP[0], APE-PERP[118, ATOM[41.8], ATOM-PERP[46.53], AVAX-PERP[36.2], AXS-PERP[0], BNB[3.689], BNB-PERP[0], BTC[.4981], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[5884], DOT[92.9], DOT-PERP[83.9], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.12236], ETH-PERP[0], ETHW[4.88336], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[94.4], LINK-PERP[18.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[9.34999999], LUNA2[0.00380177], LUNA2_LOCKED[0.00887080], LUNC[827.844398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[541], NEAR[167.2], NEAR-PERP[231.3], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.31], SOL-PERP[30.36], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[442.5], TONCOIN-PERP[0], TRX[.022222], TRX-PERP[0], UNI-PERP[93.7], USD[-7684.14], USDT[45.93576158], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[965], XRP-PERP[1372], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02147708 | | 0 | | |
| 02147715 | | ADA-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00002287] | | |
| 02147716 | | TRX[.7], USDT[0] | | |
| 02147717 | | BTC[.00005212], FTT[25.095231], TRX[.00003], USD[6126.07], USDT[100.72507082] | | |
| 02147720 | Contingent | DYDX[.09296], FTT[420.76220763], FTT-PERP[0], LUNA2[6.20932467], LUNA2_LOCKED[14.48842424], LUNC[386765.3182601], RAY[31.95242789], RAY-PERP[0], USD[0.09] | | |
| 02147721 | | USD[2.62] | | |
| 02147723 | | BLT[6.16995] | | |
| 02147724 | | ENJ-PERP[0], FLOW-PERP[0], ICP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.50], USDT[0], ZEC-PERP[0] | | |
| 02147725 | | ADA-PERP[0], SHIB-PERP[0], TRX[3544.832004], USD[-155.59], USDT[187.2546] | | |
| 02147729 | | TRX[.000001], USD[0.51], USDT[.009167] | | |
| 02147730 | | AKRO[2], DENT[2], ETH[.80331638], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02147735 | | BADGER[2.69], GMT[2], GODS[98.9], KIN[4099794], LTC-PERP[0], ROOK[.356], USD[2.71], USDT[380.17897416] | | |
| 02147739 | Contingent | ADA-PERP[0], AXS[0], GALA[0], LUA[0], LUNA2[0], LUNA2_LOCKED[20.89427057], LUNC[.00185238], SAND[0], SHIB[95051.34178186], SOL[0.00837383], TRX[9176], USD[0.20], USDT[0], XRP[0] | | |
| 02147740 | | ADA-PERP[0], AR-PERP[0], CRO[9.6295], ETH-PERP[0], FTT[0], MANA[93], OP-PERP[0], USD[0.57], WAVES-PERP[0], XRP[1246.46412] | | |
| 02147747 | | BLT[84], SOL[-.05], TONCOIN[28], USD[0.27], USDT[.006841] | | |
| 02147749 | | ALGOBULL[9500], BNB[0.0804659], BNBBULL[.00029994], TRX[.000001], USD[0.00], XRPBULL[7.536] | | |
| 02147750 | | ALPHA[0], BOBA[.43771846], GRT[0.72397797], KNC[0.01247327], OMG[0.46036640], TRX[.000001], USD[0.00], USDT[0] | | GRT[.72146], OMG[.444446] |
| 02147751 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SLP-PERP[0], SRM-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02147752 | | AKRO[1], BAO[1], BTC[.00000018], DENT[1], ETH[.0000062], ETHW[.0000062], HOLY[.00000925], KIN[4], TRX[3], USD[0.01], USDT[0.01936075] | Yes | |
| 02147753 | Contingent | APE[.041328], BIT[260.97967], LUNA2[4.58089715], LUNA2_LOCKED[10.68876003], SHIB[99601], USD[0.00], USDT[0] | | |
| 02147758 | | BLT[52.223925], TONCOIN[.03], USD[8.83] | | |
| 02147759 | | BTC[.00268971], ETH[.017516], ETHW[.017516], USD[100.00], USDT[0.00015369] | | |
| 02147763 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[31.83], USDT[0.00468287], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02147765 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02147768 | Contingent | AKRO[3], ALICE[2.09253983], APE[3.2619067], ATLAS[481.3911881], BAO[9], BTC[.00000022], DENT[4], DOGE[38.93403319], ETH[.02279116], FTT[.32338352], GALA[402.12584265], GBP[0.00], GRT[51.91302721], IMX[5.9534611], JOE[35.43706181], KIN[16], LUNA2[0.14150545], LUNA2_LOCKED[0.33011919], LUNC[2.55318826], MANA[18.63239637], TRX[2], UBXT[4], USD[0.00], XRP[32.1636208] | Yes | |
| 02147769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[31.83], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 02147773 | | BTC-PERP[0], CEL[0.09322769], CEL-PERP[0], GENE[.00000001], MATIC-PERP[0], NFT [443044728950543013/The Hill by FTX #26980][1], NFT [510612609694314673/FTX Crypto Cup 2022 Key #6488][1], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00435842] | | |
| 02147775 | | BADGER[.0090128], BLT[.600125], ETH[0], USD[0.00], USDT[0.00000007] | | |
| 02147782 | Contingent | FTT[115.2940118], SOL[69.02025633], SRM[1440.58742247], SRM_LOCKED[20.40707732], USD[1511.03], USDT[0] | | |
| 02147784 | | USD[25.00] | | |
| 02147787 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02147792 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-1230[0], ONE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], UNI-1230[0], USD[61.73], USDT[391.64049841] | | |
| 02147795 | Contingent | APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.36054699], IMX-PERP[0], LINK-PERP[0], LUNA2[0.11597426], LUNA2_LOCKED[0.27060661], LUNA2-PERP[0], MANA[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], XRP[209.45097157], XRP-PERP[0] | | |
| 02147796 | | USDT[0] | | |
| 02147800 | | ETH[0.00147271], ETHW[0.00146477], TRX[.000001], USDT[319.02746182] | | ETH[.001448] |
| 02147802 | | PSY[.9716], USD[0.00], USDT[0] | | |
| 02147805 | Contingent, Disputed | BIT[.0018], TRX[.000001], USD[0.00], USDT[0] | | |
| 02147807 | Contingent | BLT[328], BNB[.12], ETH[.003], ETHW[0.00300000], GENE[261.747224], IMX[74.683548], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], SOL[.1], TRX[35], USD[20.01], USDT[0.00263590] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147809 | | BLT[.16168797], USD[25.00] | | |
| 02147811 | | ATLAS[9.1773], TRX[.000003], USD[0.04], USDT[0] | | |
| 02147812 | | USD[0.25] | | |
| 02147817 | | CEL[1.00010959], UNI[.11963433], USDT[11.46800011] | | |
| 02147818 | | USDT[0.53351432] | | |
| 02147822 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.45], USDT[0.00146888], VET-PERP[0], ZIL-PERP[0] | | |
| 02147824 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00], USDT[0] | | |
| 02147832 | | USD[2.13] | | |
| 02147833 | | FTT[0], NFT[389510747330949572/The Hill by FTX #19544][1], USD[0.00], USDT[0] | | |
| 02147837 | | USD[0.00] | | |
| 02147840 | | ETH[.00000001], FTT[0], USDT[0] | | |
| 02147841 | | BNB-PERP[0], BTC-PERP[0], FTT[2], USD[4239.90] | | |
| 02147842 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CRV-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TULIP-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02147848 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00] | | |
| 02147849 | | MANA[1801.20861], SOL[15.0649177], USD[1379.06], USDT[990.26023174] | | |
| 02147851 | | AXS-PERP[0], BTC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00433731] | | |
| 02147853 | | TRX[0] | | |
| 02147860 | | BNB[0], BTC[0.00], EUR[0.00], HNT[0], USD[0.00], XRP[0.00000069] | | |
| 02147861 | | SGD[0.00], TRX[.000001], USD[0.08], USDT[-0.00000008] | | |
| 02147869 | | BTC[0], USDT[0.07269263], WRX[1205], XRP[.447155] | | |
| 02147873 | Contingent | ETHW[.0000785], FTT[.09305569], GALA[74.1996861], HNT[.02074637], LINK[.09743085], LTC[00.0213741], LUNA2[0.28077230], LUNA2_LOCKED[0.65513538], LUNC[61138.7614278], SUSHI[.17692], TRX[.000001], USD[1779.68], USDT[0.45573027] | | |
| 02147874 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02147875 | | EUR[0.00], FTT[0], SHIB[478.00751891] | Yes | |
| 02147876 | | TRX[.020003], USD[0.00] | | |
| 02147879 | | ADA-20211231[0], BAT-PERP[0], FTT[2.58212728], SOL-PERP[0], USD[17878.20], USDT[0.00000001], XRP-PERP[0] | | |
| 02147880 | | STEP[219.76232], USD[0.05], USDT[0] | | |
| 02147883 | | BAO[2], BTC[0.00000019], ETH[.40905937], ETHW[.39607655], KIN[3], NEAR[23.32262738], UBXT[1], USDT[358.05632535] | Yes | |
| 02147891 | | ETH[0], SOL[.00903], TRX[.000001] | | |
| 02147896 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00338330], LUNA2_LOCKED[0.00789437], LUNC[736.72180287], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[2524.26921688], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02147899 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02147900 | Contingent | BICO[44.9912], LUNA2[0.00886978], LUNA2_LOCKED[0.02069617], LUNC[1503.946324], NFT[543941778438085320/The Hill by FTX #26853][1], USD[0.00], USDT[0.26382662] | | |
| 02147902 | | NFT[322982745004945415/FTX EU - we are here! #116796][1], NFT[397960409448416372/FTX EU - we are here! #116715][1], NFT[558395237144957504/FTX EU - we are here! #116930][1] | | |
| 02147904 | Contingent | LUNA2[0.47840894], LUNA2_LOCKED[1.11628754], LUNC[104174.5552], SHIB[3506194.53085617], USDT[1394.32788408] | | |
| 02147909 | Contingent, Disputed | CQT[1], NFT[524104475156168410/FTX EU - we are here! #203798][1], NFT[558099132977190677/FTX EU - we are here! #203726][1], USD[25.14] | | |
| 02147911 | | APE[0], ATOM[.0905], ATOM-PERP[0], AVAX[0.09000000], BNB[.22808042], BTC[0.00005775], BYND-0325[0], EUR[30.38], FTT[38.60730076], GALA-PERP[0], GMT[0], MATIC[.00010001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[0], USD[8.59], USDT[0.00000001], WAVES-PERP[0] | | |
| 02147913 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.17], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02147914 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.10], USDT[2.30823321], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02147915 | | AKRO[1], ALICE[328.25240911], BAO[6], BTC[.00000041], FIDA[1.03947554], KIN[4], MATH[1.00214355], POLIS[169.02510302], RAY[.00525855], RSR[1], SLP[5072.17219086], TLM[1780.07427389], UBXT[1], USD[0.03], USDT[0.00358715] | Yes | |
| 02147917 | | BTC[0.00000001], BTC-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 02147918 | Contingent | BTC[0], LUNA2, LUNA2_LOCKED[0.00244812], USD[1.24], USDT[0.00000001], USTC[.148519] | | |
| 02147921 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000001], USD[0.00] | | |
| 02147923 | | NFT[356361091933786262/The Hill by FTX #34484][1], TRX[.000001], USD[0.27], USDT[2.06245095] | | |
| 02147925 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0.07998481], BNB-PERP[0], BTC[0.00290752], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], HNT[.09962], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], LTC[.007], LTC-PERP[0], MATIC-PERP[0], SOL[.05058546], SOL-PERP[0], SUSHI[.499145], UNI-PERP[0], USD[2.60], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02147933 | | BLT[.799725], GST-PERP[0], USD[-4.87], USDT[5.59402676] | | |
| 02147935 | | USD[1082.34], USDT[0] | | |
| 02147938 | | BLT[.76935], NFT[482207219148476664/The Hill by FTX #26993][1], USD[0.00] | | |
| 02147940 | | ATLAS[0], DFL[103.77097206], GENE[12.39075094], MATIC[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02147941 | | ATLAS[2000], BTC[.01], POLIS[22], USD[36.44] | | |
| 02147948 | | AVAX-PERP[0], BTC[0], EUR[0.00], FTT[0], LUNC-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 02147950 | Contingent | ETH[1.65064114], ETHW[1.74364114], EUR[0.00], FTT[0.08015539], LUNA2[2.54238168], LUNA2_LOCKED[5.93222392], LUNC[8.19], USD[2.91], USDT[0.00000001] | | |
| 02147951 | | BLT[.601] | | |
| 02147952 | | BLT[.813825], BTC[.00000001], USD[0.00] | | |
| 02147955 | | ATLAS[304533.03460164], ATLAS-PERP[96540], BTC[0.00012235], DOGE-PERP[0], POLIS[2881.67494374], POLIS-PERP[0], SHIB[55122], TRYB[0.00782965], USD[573.16], USDT[0] | | |
| 02147956 | Contingent | ENS[0], ETH[0], LUNA2[0.00332313], LUNA2_LOCKED[0.00775398], LUNC[0.00915], USD[0.00], USDT[0.00000363], USTC[.4704] | | |
| 02147957 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.01339999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-209], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00083], USD[1744.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02147959 | | APE[0], BLT[0], BNB[0], BTC[0], DOT[0], ETH[0], GENE[0], IMX[0], MATIC[0.00000001], NFT [394809750495548434/FTX Crypto Cup 2022 Key #11348][1], NFT [519214694049383133/The Hill by FTX #26029][1], SAND[0], SOL[0], TRX[.000023], USD[0.01], USDT[0] | | |
| 02147961 | | FTT[0.02491179], NFT [390002993618667969/FTX EU - we are here! #52683][1], NFT [437139201149221993/FTX EU - we are here! #52235][1], NFT [507933304668803019/FTX EU - we are here! #52772][1], USD[0.00] | | |
| 02147964 | | AKRO[2], BAO[1], BAT[1.01638194], DOGE[5847.38944067], GBP[0.00], HXRO[1], KIN[3], RSR[1], TRX[1.000001], UBXT[4], USD[0.00000003] | Yes | |
| 02147967 | | BLT[.81275], USD[25.00] | | |
| 02147969 | Contingent | ALICE[5.387688], BTC-PERP[0], CHZ[6416.29726], ETH[.06479585], ETHW[.06479585], FIDA[.99981], FTT[.99981], LUNA2[0.45939297], LUNA2_LOCKED[1.07191694], MATIC[9.9943], MCB[3.99943], SHIB[800000], SLP[12247.6098], USD[326.49], USDT[29.94962205] | | |
| 02147978 | | ETH[0], NFT [377632873550969545/FTX EU - we are here! #5984][1], NFT [435317645927074577/FTX EU - we are here! #6121][1], NFT [546665500324307596/FTX EU - we are here! #6247][1], SOL[0], TRX[0.00000100], USD[95.74], USDT[0] | | |
| 02147984 | | ATLAS[469.900], BAT[28.9942], BAT-PERP[0], BTC[0.00090595], ETH[.028], ETHW[.028], MANA-PERP[0], MATIC[39.986], MATIC-PERP[0], SHIB[2899420], SHIB-PERP[0], TRX[.000001], USD[16.23], USDT[0.00000001] | | |
| 02147987 | | NFT [566178749795342046/The Hill by FTX #29066][1] | | |
| 02147994 | | 0 | | |
| 02147996 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000299], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[BULL[80.43], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.23], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02148004 | | FTT[30.19426200], GENE[.00000001], USD[525.05] | | |
| 02148007 | | USDT[0.86744383] | | |
| 02148008 | Contingent | ADA-0930[0], ADA-0930[0], ADA-20211231[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.00119748], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13965940], LUNA2_LOCKED[0.32587195], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[116.18], USDT[0.00031646], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02148010 | | USD[0.00], USDT[0] | | |
| 02148011 | | BNB-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GRTBULL[.1166], ICP-PERP[0], LINK-0930[0], LINK-PERP[0], MATICBULL[.7878], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02148013 | | POLIS[19.7], USD[0.47] | | |
| 02148016 | | LTC[0], TRX[20.08325994], USD[0.00], USDT[0] | | |
| 02148017 | | TRX[.627641], USD[0.02], USDT[4.37590223] | | |
| 02148018 | | BLT[.284675], USD[0.00] | | |
| 02148020 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BF_POINT[100], BNB[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00001124], ETH-PERP[0], ETHW[0.00001123], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[0.02392133], LUNA2_LOCKED[0.05581643], LUNC[5208.92], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02148025 | | ATLAS[5245.05700861], USD[0.00], USDT[0] | | |
| 02148028 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02148029 | | ETH[0], NFT [310024410179320000/The Hill by FTX #32228][1], NFT [429408830109927909/FTX EU - we are here! #85674][1], NFT [465237303424947897/FTX EU - we are here! #85249][1], NFT [502347656113949846/FTX EU - we are here! #85580][1], SOL-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 02148032 | | BTC[.0000257], NFT [302449052354511471/FTX EU - we are here! #202329][1], NFT [303299523439129137/FTX EU - we are here! #202497][1], NFT [565235958385071386/FTX EU - we are here! #202438][1], USD[0.00], USDT[0.00253021], XRP[.9836] | | |
| 02148033 | | FTM[0], LINK[0], SGD[0.00], SHIB[196621123.09745166], USD[0.00], XRP[768.36881453] | Yes | |
| 02148036 | Contingent | AAVE-PERP[0], AGIX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ATLAS[440], ATLAS-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-1230[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[.0021], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ENJ-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.021], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[250], KSM-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-9.29], USDT[1.33032101], WAVES-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 02148037 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], LTC-PERP[0], ETH[0.00008858], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000036], UNI-PERP[0], USD[-1.31], USDT[1.79065214], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02148041 | | BNB[0], BTC[0], ETHW[0], FTT[0], HT[0], SOL[0], STARS[0], TRX[.840783], USD[1517.12], USDT[0] | | |
| 02148043 | | USD[25.00] | | |
| 02148045 | | BOBA-PERP[0], BTC[0.00009885], ETH[.03677051], ETHW[0.03677050], USD[292.47] | | |
| 02148049 | | BTC[.00757932], BTC-PERP[-0.8017], ETH[.00081584], ETHW[0.49481584], USD[17958.52] | | |
| 02148051 | | BTC[0.00003132], MATIC[.095], USD[7.22], WBTC[0] | | |
| 02148054 | | BLT[.15875], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148055 | | BLT[.110525], USD[0.00] | | |
| 02148059 | | BTC[0], CHZ[0], ETH[0.00006990], ETHW[0.00006990], EUR[0.00], FTT[0], SOL[0], USD[0.00] | Yes | |
| 02148060 | Contingent | BNB[-0.00565569], BTC[.00002218], FTM[142.9714], RAY[21.50906296], RUNE[6.31748045], SRM[62.31543858], SRM_LOCKED[1.00829064], USD[-26.24], USDT[2.23586941] | | |
| 02148061 | | NFT (325153621071086690/FTX Crypto Cup 2022 Key #6385)[1], NFT (378169023845360407/The Hill by FTX #31306)[1], SOL[0], TRX[0.00001602], USD[380.37], USDT[0] | | |
| 02148063 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], GENE[.00000001], GMT-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0.00002143] | | |
| 02148064 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02148066 | | BLT[.546375] | | |
| 02148068 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00] | | |
| 02148069 | | BLT[.541625], GENE[.0680875], USD[0.00], USDT[.11082194] | | |
| 02148071 | | FTT[.08177395], USD[0.00], USDT[.00836943] | | |
| 02148072 | | BNB[0], NEAR[0], NFT (555041581720920713/FTX Crypto Cup 2022 Key #10852)[1], NFT (561472455023242310/The Hill by FTX #19418)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02148074 | | BNB[0.00127189], HMT[1.9721], TRX[0], USD[-0.01], USDT[0.04376146] | | |
| 02148075 | | USD[0.00] | | |
| 02148076 | | GOG[.43429347], TRX[.000001], USD[0.01] | | |
| 02148082 | | USD[0.00] | | |
| 02148084 | Contingent | ETH[0], FTT[25.12673405], KIN[2], LUNA2[0.00370038], LUNA2_LOCKED[0.00863423], LUNC[.00203617], NVDA[7.1325], SUN[21607.55118348], USD[0.00], USDT[0.00000001], USTC[.52380636] | Yes | |
| 02148086 | | TRX[0], USD[0.00] | | |
| 02148087 | | BTC[0.00009929], DOGE[905.18879], DYDX[106.095519], ETH[.00099734], ETHW[.00099734], FTT[.69650324], SAND[1.9858089], SHIB[5498575], SOL[12.93596070], USD[314.32], USDT[0] | | |
| 02148088 | | USD[0.00] | | |
| 02148089 | | ATLAS[0], AUDIO[0], COPE[0.00000001], CRV[0], DOGE[0], ENJ[0], REEF[0], SHIB[0], USD[0.00], USDT[0.00000002] | | |
| 02148090 | | BTC[.0833], ETH[4.40580088], ETH-PERP[0], ETHW[4.40580088], USD[4480.02] | | |
| 02148091 | | SOL[.0063], TRX[.000001], USD[0.00], USDT[156.28001980] | | |
| 02148097 | | USD[0.00], USDT[0.00000004] | | |
| 02148100 | | DOGE[0], ETH[.00000001] | | |
| 02148103 | | APE-PERP[0], CRV-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000791], USD[-0.02], USDT[0.01927679] | | |
| 02148104 | | AVAX[.01], BNB[0], ETH[0], LOOKS[.18692127], SOL[0], USD[0.03], USDT[1173.83647624] | | |
| 02148109 | | AXS[.1], BTC[0.00190426], DOT[0.00905000], ETH[.00054598], ETHW[0.00054597], SPELL[0.87], USDT[-1.79333495] | | BTC[.001816] |
| 02148110 | | ATLAS[327358.30819174], USD[0.27], USDT[10] | | |
| 02148113 | | BAO[1], BLT[.0081186], ETH[.10657179], GBP[0.80], KIN[2], USDT[0.35812225] | | |
| 02148118 | | ADA-20211231[0], BTC[-0.03851161], BTC-PERP[0], DOGE[.9371537], TRX[.000001], UNI[-0.25045746], USD[1275.65], USDT[614.14365254], XRP[-1140.35783620] | | |
| 02148119 | | XRPBULL[531510.48345] | | |
| 02148121 | | SOL[.00000256] | | |
| 02148122 | | FTT[25], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02148127 | | BLT[.86875], USD[0.29] | | |
| 02148135 | | TRX[.000001], USD[0.07] | | |
| 02148137 | | CAKE-PERP[0], USD[27.37], USDT[0.00000001] | | |
| 02148140 | | AKRO[1], DENT[1], ETH[.01793404], ETHW[.017715], KIN[1], TRX[1], UBXT[1], USD[0.10] | Yes | |
| 02148143 | | BF_POINT[200], ETHBULL[124.035188], EUR[0.00], USD[0.00], USDT[.38164682] | | |
| 02148144 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0], FTT[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], USD[-0.51], USDT[0.71091954], XRP[0.09040000] | | |
| 02148145 | | BLT[.9], CEL[0.07602249], CEL-PERP[0], ETH[11.36600001], ETH-PERP[0], GENE[.00175], HT[.00113], NFT (450990459489829025/FTX Crypto Cup 2022 Key #13219)[1], OKB-PERP[0], SAND[.5], TRX[.871973], USD[19.73], USDT[0.00533283] | | |
| 02148147 | | NFT (382842256706850496/FTX EU - we are here! #78283)[1], NFT (393753657820391639/FTX EU - we are here! #78160)[1], NFT (499949391948263672/FTX EU - we are here! #78476)[1] | | |
| 02148148 | | TRX[0], USD[0.00] | | |
| 02148149 | | USD[0.00] | | |
| 02148151 | | ATLAS[10701.07404107], ATLAS-PERP[0], DOT-PERP[0], DYDX-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC[0], LINK-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.89], USDT[0] | | |
| 02148152 | | NFT (363422632288944483/FTX EU - we are here! #236678)[1], NFT (456021280898420966/FTX EU - we are here! #236657)[1], NFT (517398875110113611/FTX EU - we are here! #236686)[1] | | |
| 02148155 | Contingent | BNB[.00065369], BTC[0.00801221], BTC-PERP[0], CHZ-0930[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[12.12338407], LUNA2_LOCKED[28.28789616], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[214.81] | | |
| 02148156 | | NFT (499096554366335058/The Hill by FTX #25173)[1] | | |
| 02148158 | | BLT[.96168797], BOBA[.0652], USD[1.41] | | |
| 02148159 | Contingent | BTC[.00203375], FTT[5.09981], SOL[4.0100971], SRM[18.43884499], SRM_LOCKED[.35286503], USD[0.11], USDT[0.00000006] | | |
| 02148160 | | FTM[.56851], SOL[.00441431], SRM[.52994], USD[0.25] | | |
| 02148163 | | ETH[0], FTT[0], GST-PERP[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 02148164 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02148175 | | ALGO[.54], ATLAS[1157.53015388], GST[.08], USD[0.00], USDT[0.06422995] | | |
| 02148177 | | BTC[0.01878892], NFT (345753046411803873/FTX EU - we are here! #220018)[1], NFT (382606028223029606/FTX EU - we are here! #219999)[1], NFT (490232504445627561/FTX EU - we are here! #219989)[1], TRX[.000001], USDT[0.87739325] | | |
| 02148182 | | COPE[.9486], USD[0.00] | | |
| 02148183 | | AAVE[0], AVAX[.00000001], FTT[150.77363584], USD[3181.74], USDT[0], XRP[60152.09284600], XRPBULL[719980] | | |
| 02148185 | | ALGOBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0.00893268], LINK[25.395174], MIDBULL[0], USD[2.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148188 | | BLT[.94], TRX[.000001], USD[0.01], USDT[2.14787550] | | |
| 02148189 | Contingent | SRM[2.14446869], SRM_LOCKED[16.09553131] | | |
| 02148190 | | SGD[0.68], USDT[0] | | |
| 02148192 | | AVAX[.00000001], ETH[0], EUR[0.00], FTT[.00003886], SOL[0], TRX[1], USD[0.00], USDT[267.94889867] | | |
| 02148193 | Contingent | BLT[.58305], GODS[3414.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007164], NFT (336475503176780902/FTX Crypto Cup 2022 Key #8159)[1], NFT (475156379724409940/The Hill by FTX #28272)[1], SRM[1.76638921], SRM_LOCKED[10.47361079], USD[52.58], USDT[0] | | |
| 02148194 | | USD[0.00] | | |
| 02148198 | | USDT[0.00000060] | | |
| 02148199 | | AVAX[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002310] | | |
| 02148202 | Contingent | BTC[0.00300907], ETH[0], EUR[0.01], FTT[25.05931096], LUNA2[0.05862044], NEAR[.05361209], SOL[.06306973], STETH[0], USD[3.84], USDT[0.00000001], USTC[.829801] | Yes | |
| 02148204 | | BTC[0], BTC-PERP[0], DASH-PERP[0], ETH[0.01034639], ETH-PERP[0], ETHW[0], FTT[0.08269310], GENE[.00000001], HT[0], HT-PERP[0], KSM-PERP[0], NEAR[.01756628], NFT (375015739367254899/FTX EU - we are here! #155883)[1], NFT (405378916008480999/FTX EU - we are here! #155926)[1], NFT (472150165090767939/FTX EU - we are here! #156133)[1], SNX-PERP[0], SOL[.00000001], TRX-PERP[0], USD[37.38], USDT[0] | | |
| 02148207 | Contingent | AVAX[1], BTC-PERP[0], C98[2365], ETH[4.01100946], FTT[81.884439], LUNA2[0.05644023], LUNA2_LOCKED[0.13169388], LUNC[12289.98], SGD[0.00], SLP[50231.3974], SOL[9.15], USD[-515.76], USDT[-3.78150275], XRP[3477] | | |
| 02148210 | Contingent | AAVE[0], APT-PERP[0], BTC[0.00354776], BTC-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.62258044], LUNA2_LOCKED[1.45268770], LUNC-PERP[0], SOS[119559377.19230768], TRX-PERP[0], USD[5.42], USDT[0.00000001] | | |
| 02148213 | Contingent | AXS[1130.31227120], BTC[0.00000001], CRV[.61836513], DAI[0.05097222], DOGE[.90172499], EDEN[.01999283], ENS[.0060309], ETH[0], ETHW[1], FTT[2953.46029525], IMX[.0616114], IND[.98380442], LTC[.00881867], LUNA2[368.8693995], LUNA2_LOCKED[860.6952655], LUNC[80322088.3528514], RAY[0.99306093], SOL[0.00242193], SPELL[73.19528335], SRM[2.50126826], SRM_LOCKED[1858.71545611], TRX[2275978.56094], TRX-PERP[0], TRY[1862.06], UNI[0], USD[385.24], USDT[10.00673100] | | |
| 02148214 | | AKRO[1], BAO[5], DENT[2], DYDX[10.96831886], EUR[1.57], FTT[5.83895509], KIN[2], RSR[1], USDT[0.01634608] | Yes | |
| 02148215 | | ATLAS[7.82807266], BNB[0], BTC[.00007211], CRO[0], FTT[25.99506], GODS[0.06720605], IMX[0], MANA[.35524202], MATIC[.03], TRX[12690.000001], USD[0.17], USDT[0] | | |
| 02148216 | | BLT[.712875], USD[55.95] | | |
| 02148217 | | NFT (386490281180747198/FTX EU - we are here! #78115)[1], NFT (444960905417900980/FTX EU - we are here! #78237)[1], NFT (475155109280945503/FTX EU - we are here! #77863)[1] | | |
| 02148219 | | TRX[.000177] | | |
| 02148225 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.77909124], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02148228 | | MATIC[.00000457] | | |
| 02148229 | | DOT[36.99334], ETH[2.5546139], ETHW[2.1157012], HNT[5.099082], RUNE[34.9937], SAND[35.99352], USD[1.66] | | |
| 02148230 | | USD[0.00] | | |
| 02148233 | Contingent | AAVE-PERP[0], BNB[.00000001], BTC[.00000008], BTC-PERP[0], ETH-0930[0], ETH-2021123[10], ETH-PERP[0], EUR[0.37], FIL-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00014277], LUNA2_LOCKED[0.00033314], LUNC[31.09], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.011779], USD[-0.35], USDT[0.14103975], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02148234 | | BLT[.4248], USD[0.58], USDT[.004444] | | |
| 02148235 | | TRX[.00002] | | |
| 02148237 | | BLT[.909825], ETH[0], USD[0.46] | | |
| 02148239 | | ATLAS[16920.53799674], BTC[.07022578], DAI[.00000001], EUR[0.82], LUNC[156949.55399964], REEF[73029.41512092], STETH[1.02574996], TRX[.001558], USD[0.03], USDT[0] | Yes | |
| 02148241 | | AUDIO[10], ENJ[5], MATH[31.48956945], SAND[4], SHIB[100000], SLP[100], SUSHIBULL[6000], USD[0.25], XTZBULL[7] | | |
| 02148243 | | UBXT[1], USDT[0] | | |
| 02148251 | | TRX[.000001], USDT[3.24094115] | | |
| 02148255 | | BLT[49.99], ETH[.001], ETHW[.001], FTM[.9968], NFT (347127719310203849/The Hill by FTX #27632)[1], USD[0.00], USDT[0], XRP[.356916] | | |
| 02148257 | Contingent | SRM[1.84954626], SRM_LOCKED[16.27045374], USD[-0.25], USDT[-0.00607652] | | |
| 02148261 | | TRX[1.000001] | | |
| 02148269 | | CQT[.9900478], FTT[.09935495], GENE[.09871845], USD[0.00], USDT[0] | | |
| 02148270 | | ATLAS[0], CHZ[0], DOGE[0], FTT[0], POLIS[0], SXP[0], TRX[0], USDT[0] | | |
| 02148273 | | AVAX-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], LINK[0], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 02148274 | | BTC[0], BTC-2021123[10], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[12137.6934], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04822624], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], STORJ[0.00003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02148283 | Contingent | BLT[250], BNB[.92978078], BTC[0.09267681], ETH[0.20525567], ETHW[16.98493737], FTT[3.57775364], LUNA2[0.00611879], LUNA2_LOCKED[0.01427717], LUNC[.006614], MATIC[2727.83217219], SOL[11.53756724], SUSHI[600.04045067], USD[13885.00], USDT[0.00954348], USTC[.86614] | | MATIC[1869.592096], SUSHI[500] |
| 02148284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0328[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.46680160], LUNA2_LOCKED[1.08920374], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (301758502827008447/The Hill by FTX #17590)[1], NFT (387756224975286892/girl-3)[1], NFT (388804433521466891/The Hill by FTX #36441)[1], NFT (413573957105364003/OSMI - KING KONG #23)[1], NFT (439527336513852627/Buck teeth)[1], NFT (472845171816599387/Symphony#17)[1], NFT (507365258096756998/Symphony#34)[1], NFT (536737307105142874/Symphony#28)[1], NFT (563703850924325886/Symphony#40)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[187.63], USDT[0.00000812], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02148285 | | TRX[.307651], USD[0.01], USDT[0] | | |
| 02148287 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGEBULL[13.18], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[6.45315675], LUNA2_LOCKED[15.05736576], LUNC[1405188.47], SHIB-PERP[0], USD[60.95], XRP-PERP[0] | | |
| 02148289 | | BLT[.41845], BNB[.009902], USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148290 | Contingent | APE[1.8], AVAX[0.93813660], ETH[.35702233], LUNA2[0.00014827], LUNA2_LOCKED[0.00034596], LUNC[32.28661575], SOL[0], USD[4.48] | | |
| 02148298 | | EUR[75.00] | | |
| 02148300 | | AURY[4], USD[9.82] | | |
| 02148303 | | BLT[.293425], TRX[.000001], USD[0.00], USDT[0] | | |
| 02148306 | | USD[1.00] | | |
| 02148308 | | ATLAS[849.83], MNGO[359.928], TRX[.000001], USD[0.83], USDT[0] | | |
| 02148309 | | TRX[.000003], USD[3.30], USDT[0] | | |
| 02148311 | | TRX[.000001] | | |
| 02148312 | | ADA-20211231[0], ADA-PERP[0], ETH[.010627], ETHW[.010627], USD[0.06] | | |
| 02148314 | | BLT[.613925] | | |
| 02148315 | | BNB[0], BTC[0], FTT-PERP[0], GAL[.003385], USD[0.54], USDT[0] | | |
| 02148319 | | COMP[.00003], ETH[0], USD[0.00] | | |
| 02148321 | | BF_POINT[200] | | |
| 02148322 | | BCH[.0001123], BLT[.43073899], BTC[.00007718], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.34564927] | | |
| 02148323 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MRNA-20211231[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001335], TRX-PERP[0], UNI-PERP[0], USD[-21.24], USDT[23.77999998], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02148327 | | BLT[.34915], BTC[0.00000487], USD[2.57] | | |
| 02148328 | | DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[3.75], USDT[0.00000001] | | |
| 02148329 | | 1INCH[1], AKRO[1], BAO[1], CHZ[1], FIDA[1], KIN[1], MATH[1], RSR[1], TOMO[1], UBXT[1], USD[22.00], USDT[0] | | |
| 02148331 | | ATLAS[3350.44767125], SOL[.07901928], USD[43.89], USDT[465.08184680] | Yes | |
| 02148335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.07063076], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.4256703], LUNA2_LOCKED[47.6598937], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[90.06813552], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15857.54], USDT[1.80166094], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02148336 | | BLT[.316875], USD[0.00] | | |
| 02148337 | | EUR[0.00] | | |
| 02148339 | Contingent, Disputed | USD[0.00], USDT[24.87010493] | | |
| 02148342 | | USD[25.00] | | |
| 02148343 | | USD[0.00] | | |
| 02148346 | | MATIC[5.88851], SOL[5.01], TRX[.000005], USD[1.16], USDT[1.59391572] | | |
| 02148348 | Contingent | SRM[1.84954626], SRM_LOCKED[16.27045374], USD[0.00] | | |
| 02148354 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.0782999], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009157], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000526], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.079618], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00175335], SOL-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], SRN-PERP[0], STG[.684755], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000848], TRX-PERP[0], USD[-1.35], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[7.958925], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02148355 | | BLT[.16168797], USD[0.00] | | |
| 02148356 | | AGLD-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.21], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02148358 | | FTT[7.96852986], FTT-PERP[5.9], GST-PERP[0], LUNA2-PERP[0], NFT (46494259569646359/The Hill by FTX #29359)[1], USD[-12.85] | | |
| 02148361 | | BLT[.06168797], USD[0.00] | | |
| 02148364 | | FTT[0.22147121], GENE[.00000001], SOL[22.9256433], USD[0.00], USDT[0.30454427] | | |
| 02148365 | | C98[8], USD[44.06] | | |
| 02148367 | | IMX[.00444444], NFT (42422368918839082/FTX EU - we are here! #132061)[1], NFT (46520703508943839/FTX EU - we are here! #131922)[1], NFT (46917044212733528/FTX EU - we are here! #131808)[1], TRX[.000157], USD[0.00], USDT[0.40104304] | | |
| 02148370 | | ATLAS[3.3], BLT[800.99639], BNB[0], USD[102.67], USDT[0.00000001] | | |
| 02148372 | | AUD[10.00] | | |
| 02148374 | | BLT[.55], USD[0.00] | | |
| 02148376 | | NFT (35024859086824273/FTX EU - we are here! #152659)[1], NFT (37156600073569854/FTX EU - we are here! #152720)[1], NFT (40331206464057233/FTX EU - we are here! #152566)[1], TRX[.000001], USD[0.01] | | |
| 02148378 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148383 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8], SOL-PERP[0], SPELL-PERP[0], SRM[0.00280708], SRM_LOCKED[0.01508628], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0.00], USDT[659.96838574], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02148385 | | TRX[.000011], USD[0.65], USDT[4424.1654] | | |
| 02148388 | | FIL-PERP[0], USD[0.07], USDT[0] | | |
| 02148391 | | USD[25.00] | | |
| 02148398 | | BLT[15800] | | |
| 02148399 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], ETH[.00278046], ETH-PERP[0], ETHW[0.00278046], LTC[.22544384], LUNC-PERP[0], MATIC[0], SHIB[39492400], USD[-0.72], USDT[0.00000005], ZIL-PERP[0] | | |
| 02148400 | | USD[25.20] | | |
| 02148403 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00013980], ETH-PERP[0], ETHW[0.00013980], SLP-PERP[0], USD[-0.26], USDT[.15833015] | | |
| 02148405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-1230[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TSLA-1230[0], USD[83.91], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02148407 | | FTT[0.00449204], GENE[.00000001], NFT (445933917700227947/The Hill by FTX #25801)[1], NFT (561887759321760359/FTX Crypto Cup 2022 Key #7117)[1], USD[0.00], USDT[0] | | |
| 02148409 | | BLT[.32337594], USD[0.01] | | |
| 02148412 | | BTC[0] | | |
| 02148415 | | BLT[6.584225] | | |
| 02148418 | | BLT[.8], NFT (308901575467544447/FTX EU - we are here! #73783)[1], NFT (400736675228599888/FTX EU - we are here! #73852)[1], NFT (565857642399863323/FTX EU - we are here! #73922)[1], SOL[.00000001], TRX[.000001], USD[1.46], USDT[0.70248377] | | |
| 02148423 | | GODS[.01080729], USD[0.00] | | |
| 02148424 | | TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02148426 | | USDT[0] | | |
| 02148427 | | CRO-PERP[0], HXRO[.13446439], RUNE[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00701537] | | |
| 02148428 | | BLT[.525675], GALA[9.2856], IMX[.05801], MATIC[1.4036], USD[0.00] | | |
| 02148431 | | ETH[.000055], NFT (415713625798032418/FTX Crypto Cup 2022 Key #11945)[1], NFT (518737264347720837/The Hill by FTX #11931)[1], USDT[0.00000001] | | |
| 02148435 | | AKRO[2], BAO[3], DENT[2], ENJ[106.38243121], ETH[.56979683], ETHW[.56955763], EUR[17.43], HNT[.00027362], KIN[5], MATIC[687.4083571], SHIB[3796376.66585427], USD[0.00] | Yes | |
| 02148436 | | USD[25.00] | | |
| 02148439 | | BLT[290.93455], LTC[.00960774], USD[30.03] | | |
| 02148444 | Contingent | LUNA2[.01360680], LUNA2_LOCKED[0.03174920], LUNC[2962.91], TRX[.000001], USD[0.01], USDT[0] | | |
| 02148446 | | USD[10.50] | | |
| 02148448 | | USD[25.00] | | |
| 02148451 | | FTT[5.40064458], NFT (312232112576364392/FTX EU - we are here! #184091)[1], NFT (387026027018092122/FTX AU - we are here! #60765)[1], NFT (419803481794054561/FTX EU - we are here! #184205)[1], NFT (449225852997594441/FTX EU - we are here! #184144)[1], SOL[0], TRX[.121257], USDT[0.52632744], WRX[61.9994471], XRP[29.9843345] | | |
| 02148453 | | BLT[.2604], ETH[.00000001], NFT (509578846920501228/The Hill by FTX #27342)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02148457 | | SOL[.13204054], USD[0.00], USDT[0.00522208] | | |
| 02148462 | Contingent, Disputed | BLT[.137525], USD[2.69] | | |
| 02148466 | | ATLAS[28084.8149], GBP[1000.00], POLIS[269.9487], TRX[.000007], USD[0.00], USDT[0.93000000] | | |
| 02148469 | | BNB[.00000001], ETH[0], FTT[2.98569207], TRX[.000006], USD[0.00], USDT[0.00000083] | | |
| 02148471 | | NFT (354773646161689623/FTX EU - we are here! #185830)[1], NFT (534173227276809483/FTX EU - we are here! #185874)[1], NFT (560403205428388116/FTX EU - we are here! #185933)[1], USD[0.00] | | |
| 02148472 | | BTC[0.00009772], ETH[0.46627156], ETHW[0.46627156], FTT[2.9994], SGD[10.84], SHIB[18495014.2], TRX[.000001], USD[14.61], USDT[0.72449425], XRP[484.795978] | | |
| 02148476 | | AKRO[4], ALICE[4.34892628], ATLAS[1173.10819309], AURY[2.60808015], AVAX[12.44452652], BAO[27], DENT[5], GBP[0.00], HNT[.71642338], IMX[281.7147082], KIN[27], LRC[522.17787589], MATH[1], STARS[.00156039], TLM[195.05465806], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02148477 | | AUD[0.00] | | |
| 02148479 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006819], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[80], COMP[0.00003198], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-23], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.20], USDT[349.37762087], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02148480 | | AVAX[0], BTC[0], FB[0], FTT[0.46712302], NIO[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02148484 | | BLT[.172025], USD[0.00] | | |
| 02148486 | | USD[0.00] | | |
| 02148486 | | BTC-PERP[0], CAKE-PERP[0], FTT[.78266931], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.25], VET-PERP[0], XRP[393] | | |
| 02148487 | | ETH[.12382772], ETHW[.12382772], KIN[1], UBXT[1], USD[0.01] | | |
| 02148492 | Contingent | SRM[2.2017595], SRM_LOCKED[19.0382405], TRX[.000091], USD[0.00], USDT[0] | | |
| 02148494 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148495 | | TRX[.000001], USDT[0] | | |
| 02148498 | Contingent | BLT[.03988797], BTC[.00005901], LUNA2[0.13926287], LUNA2_LOCKED[0.32494671], LUNC[30324.784822], NFT (531017482843230974/The Hill by FTX #22992)[1], SAND[.5], TONCOIN[.07834], TRX[1.316415], USD[0.01], USDT[146.71058082] | | |
| 02148500 | | USD[25.00] | | |
| 02148502 | | AKRO[1], BAO[3], DENT[1], EUR[2.21], KIN[5], MANA[22.8548951], SAND[16.42466239], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02148503 | | BNB[.00000001] | | |
| 02148504 | Contingent, Disputed | BNB[.00000001], USD[3.48] | | |
| 02148505 | Contingent | LUNA2[0.57568816], LUNA2_LOCKED[1.34327238], LUNC[125357.31], USD[0.85] | | |
| 02148506 | | FTM[.7644], FTT[.06428], IMX[1459.5850944], USD[0.51] | | |
| 02148507 | | BTC[0.01836768], USDT[0.05077730] | | |
| 02148510 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[130], CRO-PERP[0], DENT[4647.84084553], DOGE[57.7524462], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB[784518.82845188], SHIB-PERP[0], SOL[.35594399], SOL-PERP[0], STEP-PERP[0], TRX[189.15282328], TRX-PERP[0], USD[10.22], VET-PERP[0], XRP[53.63246001], XRP-PERP[0] | | |
| 02148513 | | ADA-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.92477196], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[24.76], WAVES-PERP[0], XRP-PERP[0] | | |
| 02148519 | | AURY[.5098446], SAND[15], SLP[2040], USD[0.22] | | |
| 02148520 | | BLT[4164], USD[0.01] | | |
| 02148523 | | USD[0.00], USDT[0] | | |
| 02148525 | | USD[2.72] | | |
| 02148527 | Contingent | SRM[2.5314922], SRM_LOCKED[21.7085078], USD[0.00], USDT[0] | | |
| 02148529 | | AKRO[1], AVAX[.00000011], BAO[1], BNB[2.31165327], BTC[.08123289], CRV[249.91613788], ETH[2.56781146], KIN[1], NFT (299302511327326765/FTX EU - we are here! #8501)[1], NFT (336486303421129466/FTX Crypto Cup 2022 Key #1310)[1], NFT (340941367187321213/Silverstone Ticket Stub #750)[1], NFT (366721500367926274/FTX EU - we are here! #8469)[1], NFT (381368985880333533/FTX AU - we are here! #529)[1], NFT (404901535998289446/FTX EU - we are here! #84486)[1], NFT (432425877449261834/Baku Ticket Stub #914)[1], NFT (448296196048277930/FTX AU - we are here! #23402)[1], NFT (480173476506612983/The Hill by FTX #3081)[1], NFT (482957865303616278/Monza Ticket Stub #1634)[1], NFT (493808979637722319/Hungary Ticket Stub #1420)[1], NFT (506198974312566263/FTX AU - we are here! #528)[1], NFT (565895355751605035/France Ticket Stub #1700)[1], TRX[.000001], UBXT[1], USD[104.45], USDT[0.00000001] | Yes | |
| 02148530 | | NFT (305106490721186711/The Hill by FTX #26735)[1], USD[0.00] | | |
| 02148531 | | SOL[0], TRX[.000018], USD[0.16639439] | | |
| 02148532 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[22.40], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02148539 | | ATOM-0930[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CREAM-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[21.39], USTC-PERP[0], WAVES-PERP[0] | | |
| 02148541 | | FTT[0.06695212], USD[0.22], USDT[0] | | |
| 02148544 | | 0 | | |
| 02148547 | | USD[0.00] | | |
| 02148549 | | BLT[.0784], TRX[.000001], USD[0.00], USDT[0] | | |
| 02148551 | | USD[0.59] | | |
| 02148552 | | BLT[.04535], USD[0.16] | | |
| 02148554 | | BNB[0], TRX[0], USD[0.00], USDT[0.00010093] | | |
| 02148555 | | SOL[0] | | |
| 02148556 | | BLT[.1029], USD[0.48] | | |
| 02148562 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[1189.762], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.47165519], LUNA2_LOCKED[5.76719544], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00039764], SRM_LOCKED[.17202222], TRX[.002332], USD[199.66], USDT[0], XRP-PERP[0] | | |
| 02148563 | | USDT[0] | | |
| 02148568 | | USD[0.01] | | |
| 02148569 | | USD[24.64] | | |
| 02148570 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02148571 | | ETH[.00061319], ETHW[0.00061318], USD[0.00], USDT[0] | | |
| 02148573 | | 0 | | |
| 02148574 | | BLT[.8962], TRX[.000002], USD[0.00] | | |
| 02148575 | Contingent | BTC[0], FTT[.03951964], GENE[.03], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000038], USD[0.00], USDT[0] | | |
| 02148578 | | BLT[.9126], TRX[.000017], USD[0.01] | | |
| 02148579 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02148580 | | ADA-PERP[0], BSV-20211231[0], BTTPRE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 02148581 | | USD[0.00] | | |
| 02148583 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401] | | |
| 02148585 | | DOT[1.5], TRX[11], USD[0.07] | | |
| 02148589 | | AKRO[1], BAO[4], CHZ[140.50904719], DENT[1], DYDX[18.99383118], EUR[203.32], FTM[123.7313765], GRT[233.20052051], KIN[3], LTC[.32369927], MANA[21.41272473], SOL[1.27175779], SPELL[11147.69080125], TRX[1], WAVES[4.76491581] | Yes | |
| 02148590 | | USD[4.16], XRP[0] | | USD[4.05] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148591 | | ETH[0], USDT[0.00000012] | | |
| 02148594 | | ATLAS[80], BOBA[.3], GRT[7], KIN[48851.97850512], USD[0.43], USDT[0] | | |
| 02148595 | | BNB[-0.00010156], BTC[0.00279668], FTM[0.49662433], LTC[0], USD[0.10], USDT[12.43912493] | | BTC[.002783], FTM[.483788], USDT[12.345025] |
| 02148598 | | BLT[.2392], USD[0.01] | | |
| 02148604 | | BICO[.00000001], FTT[0], SOL[.00000001], USD[0.07], USDT[0] | | |
| 02148605 | Contingent | ETH[0.07872182], ETH-PERP[0], ETHW[0.07875159], ETHW-PERP[0], FTT[25], LUNA2[3.46609429], LUNA2_LOCKED[8.08755335], LUNC-PERP[0], TRX[.000011], USD[1.41], USDT[1.30098615] | | |
| 02148607 | | FTT[.00000069], FTT-PERP[0], USD[0.00] | | |
| 02148613 | | AKRO[4963.0072], USD[0.00], USDT[.01576639] | | |
| 02148617 | | USD[0.00], USDT[0] | | |
| 02148620 | | ATLAS[99.982], BTC[0.04159566], CHZ[209.6598], DENT[1000], DOGE[201.96364], ENJ[49.991], EUR[24.00], GRT[94.9829], KIN[109980.2], KNC[44.43217066], MANA[129.9766], RAY[11.69612522], RSR[999.82], SAND[152], TLM[49.991], TRX[2924.07688671], UBXT[1386.75034], USD[70.67], XRP[2005.63892] | | TRX[2622.484436] |
| 02148623 | | USD[0.01] | | |
| 02148624 | | BTC[0.50947910], ETH[2.54639989], FTT[25], TRX[1000], USD[1774.59], USDT[0] | Yes | |
| 02148625 | Contingent | FTT[0.00427248], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004348], USD[0.01], USDT[0] | | |
| 02148626 | | BLT[.35435957], SOL[.009], USD[0.00] | | |
| 02148628 | | SOL[0] | | |
| 02148630 | | AKRO[1], BAO[4], KIN[3], SGD[0.00], UBXT[2] | Yes | |
| 02148635 | | BLT[.30315], USD[0.00] | | |
| 02148637 | | ALICE[0], AVAX-PERP[0], ETH[0], EUR[0.00], GRT[0], IMX[133.7757941], LINA[14115.40516760], PSG[0], SOL[0], USD[0.92], USDT[0.00000002] | | |
| 02148639 | | USD[0.00], USDT[115.21956611] | | |
| 02148640 | | TRX[.001804], USD[0.00], USDT[0] | | |
| 02148646 | | COPE[.98518], FLOW-PERP[0], USD[0.01], USDT[0] | | |
| 02148647 | | BNB[.006], USD[0.71] | | |
| 02148650 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02148659 | | KIN[1], USD[0.00] | Yes | |
| 02148660 | | USD[0.00] | | |
| 02148661 | | ETH[.00742162], ETHW[.006], USD[0.00], USDT[0.00000547] | | |
| 02148662 | | BLT[.6], USD[0.46], USDT[0] | | |
| 02148663 | | ATLAS[69239.7758], POLIS[736.7], SOL[.001404], USD[0.03], XRP[.205286] | | |
| 02148664 | | USD[0.00] | | |
| 02148670 | | DOT[6.363], ETH[1.84849015], ETHW[1.84849015], SOL[4.987], USD[0.00], USDT[0.72680009] | | |
| 02148674 | Contingent | ETHW[32.69180246], FTT[1250.281852], MATIC[97.54051659], SRM[6.14164685], SRM_LOCKED[90.21835315], TRX[14385.290819], USD[70517.58] | | |
| 02148676 | | SOL[0], TRX[0], USDT[0.00000069] | | |
| 02148677 | | BTC[.00001628], USD[0.00] | | |
| 02148679 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[15.46] | | |
| 02148682 | | ATOM-PERP[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 02148684 | | APT-PERP[0], ETHW[.8748252], TRX[.000001], USD[0.01], USDT[0.29328986] | | |
| 02148689 | | TRX[.54148], USD[119.49] | | |
| 02148690 | | SHIB-PERP[0], USD[0.00] | | |
| 02148692 | | BTC[0], SPELL[30700], USD[5.83], USDT[0] | | |
| 02148696 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0], BTC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.21], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02148697 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-6.80], USDT[8.99734878], XTZ-PERP[0] | | |
| 02148699 | | USD[0.12], USDT[0] | | |
| 02148700 | | BAO-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-20211231[0], MANA-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.05], XRP-PERP[0], XTZ-20211231[0] | | |
| 02148705 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000001], USD[0.00] | | |
| 02148706 | | BNB[.0000088], BTC[.00000025], CRO[.02118758], ETHW[.57032941], LTC[.00001606], SOL[.00002895], USD[10.00] | Yes | |
| 02148707 | | ETH[0] | | |
| 02148713 | | PERP[.15166965], USD[0.21], USDT[0.00000001] | | |
| 02148719 | Contingent | FTT[.092305], SRM[137.51298496], SRM_LOCKED[1.64993472], USD[0.21], USDT[197.38774308] | | |
| 02148720 | Contingent | FTT[780.02435149], NFT (41377237463098978?/FTX AU - we are here! #18757)[1], NFT (55932217805935906?/FTX AU - we are here! #39142)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.54], USDT[0] | | |
| 02148721 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[9939.15849207] | | |
| 02148722 | | THETA-PERP[0], USD[0.37], XRP-PERP[0] | | |
| 02148725 | | USDT[1.425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148728 | Contingent | AKRO[.00017519], APE[9.37783606], BAO[162211.73132818], BTC[.07428885], DENT[3], DOGE[0.00217583], FTT[1.10277753], KIN[464812.38894557], LUNA2[0.00401871], LUNA2_LOCKED[0.00937699], LUNC[875.08307845], MANA[.95342877], MATIC[.35701511], RSR[1], SHIB[11144161.20625673], SPELL[3342.13921314], SRM[6.6193241], TRX[1], USD[0.00], XRP[309.93783849] | Yes | |
| 02148729 | | AAVE[.0098], BTC[0.00008092], FTT[0], USD[0.07], USDT[0.00000001] | | |
| 02148731 | | NFT (512104505130620300/FTX Crypto Cup 2022 Key #16047)[1] | | |
| 02148732 | | APT[1], ETH[.00080916], MATIC[1], USD[0.30], USDT[0.01531853] | | |
| 02148740 | | USD[10.00] | | |
| 02148741 | | NFT (431395979169150586/The Hill by FTX #15320)[1], NFT (460162999725578042/FTX Crypto Cup 2022 Key #12505)[1] | | |
| 02148747 | | BTC[0], ETH[.46291203], ETHW[.23595516], EUR[0.66], USD[527.12] | | |
| 02148748 | | ATLAS[1980], USD[0.20], USDT[0] | | |
| 02148754 | | CRO[630], IMX[110], MANA[150], THETA-PERP[0], USD[1759.72], USDT[0], XRP[1412] | | |
| 02148755 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00] | | |
| 02148758 | | BLT[.06168797], USD[0.01] | | |
| 02148760 | | USD[25.00] | | |
| 02148763 | | TRX[0] | | |
| 02148766 | Contingent | LUNA2[0.00246123], LUNA2_LOCKED[0.00574288], MPLX[.523114], USD[1.33], USDT[0.00008799], USTC[.3484] | | |
| 02148767 | Contingent, Disputed | BNB[.00040216], SOL[.007], USD[0.00], USDT[0] | | |
| 02148768 | | USD[0.00], USDT[0] | | |
| 02148770 | Contingent | SRM[2.5314922], SRM_LOCKED[21.7085078], TRX[.000001], USD[0.00] | | |
| 02148771 | | USD[25.00], USDT[0.00002537] | | |
| 02148779 | Contingent | ETH[.973], ETH-PERP[0], ETHW[.973], FTT[25.06157817], GRT[1255.7], LINK[161.679521], LUNA2[151.339952], LUNA2_LOCKED[353.1265547], LUNC[32954593.18], UNI[53.98978], USD[609.99], USDT[116.29261395] | | |
| 02148780 | | CAKE-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02148781 | Contingent | SRM[1.45687834], SRM_LOCKED[10.66312166] | | |
| 02148784 | Contingent | ADA-PERP[0], ATLAS[1027385.54192179], ETH-PERP[0], EUR[0.00], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00169780], LUNA2_LOCKED[0.00396153], LUNC[369.699875], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02148786 | | USD[0.00], USDT[0] | | |
| 02148788 | | USD[0.01] | | |
| 02148789 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02148791 | | USD[0.22], USDT[0] | | |
| 02148793 | | ATOM[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02148794 | | FTT[149.7977], IMX[1003], SLRS[12974.86133], TRX[.00017], USD[70.29], USDT[.00301] | | |
| 02148795 | | AUDIO-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.41], USDT[11.52285000], XEM-PERP[0] | | |
| 02148796 | | BAO[2], KIN[2], TRX[1], USD[0.00], USDT[0.00002411] | Yes | |
| 02148797 | | TRX[.000001] | | |
| 02148801 | | GENE[10.0009875], SOL[3.329334], USD[0.85] | | |
| 02148807 | | POLIS[27.7], TRX[.000006], USD[0.46], USDT[0] | | |
| 02148809 | | USD[25.13] | | |
| 02148816 | | FTT[0], SHIB-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 02148817 | Contingent | SRM[1.84954626], SRM_LOCKED[16.27045374] | | |
| 02148820 | | KIN[1], UBXT[1], USD[0.00] | | |
| 02148821 | | DOGE[587], ETH[.48536866], ETHW[0.48536865], MANA[43], SAND[47], SOL[.22], TRX[.000001], USD[2.67], USDT[3.24110674] | | |
| 02148824 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[7.979918], ATOM-PERP[0], BTC[.01023], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[994], DOGE-PERP[0], DOT[18.9964983], ETH[0.09435434], ETHW[0.09435434], FTM[311.6204218], FTM-PERP[0], FTT[25.5024071], GALA[1909.795427], GMT-PERP[0], GRT-PERP[0], HNT[1], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[2.80795967], LUNA2_LOCKED[6.55190591], LUNC[102.53499375], MANA[88.9854403], MATIC[616.649081], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND[99.98157], SHIB[1399734], SHIB-PERP[0], SOL[0.01662724], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[235.24], USDT[625.61501672], USTC[250.944202], XLM-PERP[0], XRP[544.50166007], YGG[300], ZRX-PERP[0] | | XRP[535.00397] |
| 02148825 | | TRX[.000001] | | |
| 02148829 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0000645], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00239], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-287.24], USDT[309.31280605], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02148830 | | BTC[.00006641], FTT[4.3349], SPELL[91993.17312466] | | |
| 02148833 | Contingent | ALGO[0], FTT[0.00115604], LTC[0.00046898], LUNA2[1.88458642], LUNA2_LOCKED[4.39736833], SOL[0], TRX[96.98157], USDT[17591.55121626] | | |
| 02148838 | | USD[0.57], XTZBULL[1110.357586] | | |
| 02148839 | | USD[0.00] | | |
| 02148842 | Contingent | FTT[0.34230761], LUNA2[4.84669272], LUNA2_LOCKED[11.30894968], LUNA2-PERP[0], LUNC-PERP[0], USD[-6.11], USDT[0] | | |
| 02148847 | | USD[25.00] | | |
| 02148848 | | TRX[.000777], USDT[0.00000002] | | |
| 02148850 | | USD[0.58], USDT[2.49858319] | | |
| 02148852 | | USDT[0] | | |
| 02148853 | | USD[5.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148866 | | ATLAS[0], BNB[0], DENT[0], POLIS[53.35688944], SAND[149.38970492], SHIB[20717062.86960237] | | |
| 02148869 | Contingent | 1INCH[.00000001], APE-PERP[0], BIT-PERP[0], BTC[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0.00008400], USD[0.06], USDT[0.00000001], ZIL-PERP[0] | | |
| 02148870 | Contingent | 1INCH[0.00000001], AAVE[0.00000004], ALPHA[288979.43682018], APE[0.09933190], APT[3.80087811], ASD[0.00000003], ATOM[0.09993914], AVAX[0.00000003], AXS[39.31891299], BAND[0.09744132], BCH[0.00000002], BNB[0.01995987], BNT[0.00000002], CEL[0.90000003], DOGE[3.62374242], DOT[0], ETH[0.00099928], ETHW[0.00369469], FTM[0.90071816], FTT[0.07220030], GMT[1.84600737], GRT[0.00000002], HT[0.09127902], KNC[0.00000001], LEO[0.50000000], LINK[0.10000005], LOOKS[0.93226727], LTC[0.01977744], LUNA2[0.01536340], LUNA2_LOCKED[0.03584793], LUNC[0], MATIC[1.87975566], MKR[0], MOB[2751.19856872], MSOL[0.00957207], OKB[0.07673655], OMG[0.00000001], RAY[1.96257065], REN[0.00000002], RSR[15.75182518], RUNE[0.12061879], SNX[0.09097499], SOL[0.01153439], STSOL[0.00829993], SUSHI[0.96549646], SXP[0.00000001], TOMO[0.08819261], TRX[0.00000001], TRYB[0], UNI[0.09476534], USD[297.35], USDT[.018949], USTC[0], XRP[0.00000003], YFI[0.00000003] | | |
| 02148872 | | USD[9.97], USDT[6478.39279941] | Yes | |
| 02148873 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000005], USD[0.00] | | |
| 02148878 | | 1INCH[215], BLT[24.626075], BNB[.00724022], CRV[11], DYDX[13.6], ENS[2.04], LINK[2.1], USD[0.16], USDT[1.786989] | | |
| 02148879 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02148882 | | EUR[0.00], USDT[3.26167753] | | |
| 02148885 | | USD[0.00], USDT[0] | | |
| 02148888 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02148889 | Contingent | SRM[2.14446869], SRM_LOCKED[16.09553131], USD[0.00], USDT[0] | | |
| 02148891 | | KIN[1], SOL[0] | | |
| 02148892 | | ETH[.00000001], NFT[318588307810070439/FTX AU - we are here! #36616][1], NFT[401755754277167939/FTX AU - we are here! #36815][1], SOL[0], USD[0.00] | | |
| 02148894 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[17.81], XRP-PERP[0] | | |
| 02148898 | Contingent | AVAX-PERP[0], BNB[1.26531242], BTC[0.11290304], FTT[29.3980416], IOTA-PERP[0], LINK-PERP[0], LTC[0.86102759], LUNA2[0.33641147], LUNA2_LOCKED[0.78496011], LUNC[73254.30744614], MATIC[147.42313462], OMG-PERP[0], SAND[56], SOL-PERP[0], TRX[0.00000100], TRYB[0], USD[0.04], USDT[0.00570667] | | USD[0.04], USDT[.005672] |
| 02148901 | | NFT[339622520765651825/FTX EU - we are here! #36817][1], NFT[434217180469651785/FTX EU - we are here! #43915][1], NFT[443732605257117970/FTX EU - we are here! #44002][1], USD[0.11] | | |
| 02148902 | Contingent, Disputed | USD[25.00] | | |
| 02148914 | | BRZ[38.36356138], SHIB[0], USD[0.00] | | |
| 02148915 | | AKRO[1], BAO[4], DENT[1], KIN[2], NFT[316403317098056470/FTX EU - we are here! #171773][1], NFT[336006977001912841/FTX EU - we are here! #171958][1], NFT[520410262457200427/FTX EU - we are here! #171904][1], POLIS[1201.77061849], UBXT[2], USD[0.00] | Yes | |
| 02148916 | | GENE[.00000001], NFT[302528515331468109/The Hill by FTX #26734][1], SOL[0.00], USD[0.00] | | |
| 02148917 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 02148918 | | USD[0.00] | | |
| 02148919 | | BLT[.94399391], USD[0.00], USDT[0] | | |
| 02148920 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT[296277667506280138/The Hill by FTX #31571][1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02148921 | Contingent | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00007959], FLM-PERP[0], FTT[156.85556935], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00175483], LUNA2_LOCKED[0.00409462], LUNC-PERP[0], NEAR-PERP[0], NFT[300113077138917041/FTX EU - we are here! #249709][1], NFT[407385264852770150/FTX AU - we are here! #50903][1], NFT[489725426603159978/FTX EU - we are here! #249685][1], NFT[496699889398042128/FTX EU - we are here! #249731][1], NFT[568095384196474054/FTX AU - we are here! #50914][1], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[222.71], USDT[0.01909745], USTC[.248406], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02148925 | Contingent | MANA[1.99582], SRM[12.19295227], SRM_LOCKED[.16898941], USD[23.39], USDT[0.0858219] | | |
| 02148926 | Contingent | BTC[0], ETH[0], LUNA2[0.60414543], LUNA2_LOCKED[1.40967267], LUNC[131553.9400014], USD[50.00], USDT[0] | | |
| 02148929 | | DOGE[35.39135525], ETH[0], NFT[293899057517880104/Official Solana NFT][1], NFT[303846262309008843/FTX Crypto Cup 2022 Key #7775][1], NFT[381599853293887400/FTX EU - we are here! #24025][1], NFT[410240152448408543/FTX AU - we are here! #41111][1], NFT[417947493587473040/FTX AU - we are here! #61776][1], NFT[421983211838011424/FTX EU - we are here! #24011][1], NFT[519058939469514722/FTX EU - we are here! #24027][1], SOL[0.00], USD[1.26], USDT[.005875] | | |
| 02148931 | | FTM[.63548], SAND[.3583], TRX[.000001], USD[1.26], USDT[.005875] | | |
| 02148933 | | 1INCH[23.56932001], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[160], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[140], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.90], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02148936 | | TRX[.000008], USD[0.00], USDT[0.04878939] | | |
| 02148940 | Contingent, Disputed | NFT[366074906966254752/The Hill by FTX #13264][1], NFT[547568696343764964/FTX Crypto Cup 2022 Key #9442][1], USD[0.00] | | |
| 02148942 | | BLT[.63055], USD[0.10] | | |
| 02148947 | | ATLAS[259.44254164], POLIS[4.63563101], USDT[0] | | |
| 02148948 | | AKRO[1], BAO[7], KIN[8], NFT[299085909286652218/The Hill by FTX #6397][1], RSR[1], TRX[1.000001], UBXT[1], USDT[0.00001245] | | |
| 02148953 | | FTM[0], USD[4.00] | | |
| 02148958 | | ALEPH[11], EUR[0.41], TRX[.000001], USD[0.17], USDT[0] | | |
| 02148959 | | AVAX-PERP[0], BRZ[0], BTC[0.00576984], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02148960 | Contingent | ETH[.0008], ETHW[.0008], LUNA2[0.00041790], LUNA2_LOCKED[0.00975111], LUNC[391], SOL[.00150221], TRX[.000003], USD[0.00], USDT[0] | | |
| 02148963 | | FTT[.07230961], TRX[.000001], USD[25.00], USDT[0] | | |
| 02148964 | | BNB[0], BTC-PERP[0], USD[-6.67], USDT[9.27536809] | | |
| 02148966 | | FTT[10.098204], USDT[0] | | |
| 02148970 | | USD[0.00] | | |
| 02148974 | | TRX[.000001], USD[0.21], USDT[.000206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02148975 | | BLT[.675475], USD[1.30] | | |
| 02148977 | | USDT[0] | | |
| 02148979 | | AVAX[7.9984], BTC[.07003272], ENJ[94.951], ETH[1.3937212], ETHW[1.3937212], FTM[119.99], SOL[17.9964], USD[101.87], USDT[0] | | |
| 02148982 | Contingent | LTC[12.8877122], LUNA2[0.00872551], LUNA2_LOCKED[0.02035954], LUNC[1900], SHIB[100000], USD[0.06], USDT[.07015] | | |
| 02148984 | Contingent | SRM[2.5314922], SRM_LOCKED[21.7085078], TRX[.000002], USD[0.00] | | |
| 02148987 | | BLT[.9626], FTT[.0988], USD[0.00], USDT[0] | | |
| 02148988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], KLAY-PERP[0], LINK[0], LUNA2[51.79937242], LUNA2_LOCKED[120.8652023], LUNC[1239785.368706], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.17], USDT[0], XRP-PERP[0] | | |
| 02148990 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02148992 | | USDT[0] | | |
| 02148993 | | TRX[.000001], USD[5.84], USDT[.00241] | | |
| 02148994 | | BTC[0.00071063], ETH[0.01293127], ETHW[0], FTT[2.25214989], USD[0.00] | | |
| 02148996 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02149000 | | USD[25.00] | | |
| 02149008 | Contingent, Disputed | USD[247.11] | | |
| 02149010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02149012 | | TRX[.000001], USD[0.00] | | |
| 02149014 | | USDT[1.59917340] | | |
| 02149016 | | CAKE-PERP[0], USD[0.00] | | |
| 02149017 | | ADA-PERP[0], CAKE-PERP[0], SHIB-PERP[0], TRX[.52035193], USD[0.16], USDT[0.71547194] | | |
| 02149018 | | MNGO-PERP[0], TRX[.000001], USD[-0.03], USDT[1.75] | | |
| 02149020 | | USD[0.10] | | |
| 02149022 | | AKRO[1], BTC[.00375725], NFT [288797544882870167/FTX AU - we are here! #48167][1], NFT [349504467033255629/FTX AU - we are here! #48163][1], RSR[1], TRX[.000001], USDT[0.00000675] | Yes | |
| 02149023 | | BTC[.04371703], BTC-PERP[0], ETH[.35099265], ETHW[.35099265], EUR[0.00], FTT[0.10266981], LRC[.2054841], NFT [314371342756092458/Meditating #17][1], SHIB[0], SOL[6.0669313], USD[1.90], XRP[323.59017780] | | |
| 02149024 | Contingent | APE[.44715], ARKK[.00848], ATOMBULL[45635.8663], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005629], BTC-PERP[0], CRO[59.8404], DOGE[.95763], ENS[9.2176842], ETH[0.00072095], ETH-PERP[0], ETHW[0.00072095], EUR[0.00], FIL-PERP[0], LINK[.097872], LUNA2[1.55822528], LUNA2_LOCKED[3.63585900], LUNC[4.99905], LUNC-PERP[0], MANA-PERP[0], MATIC[6.11782279], SOL[0.00984990], USD[4.18], USDT[97.11643607], USTC[.90519] | | |
| 02149025 | | ATLAS-PERP[0], ETH[.00000001], FTT[0.07391699], TRX[.000003], USD[0.30], USDT[0] | | |
| 02149032 | | BLT[.0371], USD[0.00] | | |
| 02149035 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000045], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02149038 | | BTC[.00141408], EUR[0.00], FTM[0], USDT[0.00059476] | | |
| 02149039 | | USD[25.00] | | |
| 02149041 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.00014983], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 02149042 | | BLT[1626.0396], FTT[7.19862], TRX[.000001], USD[0.07], USDT[0.58432570] | | |
| 02149044 | | FTT[98.49742564], USD[0.26], USDT[0] | | |
| 02149045 | | LINKBULL[231.99321786], LTCBULL[1745.157057], USD[0.00], XRP[386] | | |
| 02149051 | | BLT[100.9798], USD[2.05] | | |
| 02149052 | | HTBULL[.70742], USD[98.55], USDT[0.00000001] | | |
| 02149055 | | DYDX[33.09338], PRISM[28998.67], TRX[.615253], USD[0.24] | | |
| 02149059 | | USD[0.00] | | |
| 02149060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02149062 | | AUDIO[.99847], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0008461], ETHW[.0008461], TRX[0.81687800], USD[220.14], USDT[0.00155351] | | |
| 02149064 | | AAVE[0], BOBA[0], BTC[0], ETH[0], EUR[0.00], LTC[0.00001979], MTA[0], OMG[0.77698827], SOL[0.00380931], USD[0.00], USDT[0] | | |
| 02149065 | | ETH[0], USD[0.00], USDT[30.16757560] | | |
| 02149066 | | AKRO[8], ATLAS[0], BAO[14], BICO[.00245547], DENT[4], DFL[.00002856], GRT[.31518522], KIN[19], MANA[.00086228], OXY[0.81084147], RSR[5], USD[0.00], USDT[0] | Yes | |
| 02149069 | | BNB[2.60010317], DOGE[1716.21202528], ETH[0.29067063], ETHW[0.28911426], USD[205.22] | | DOGE[1000], ETH[.284089], USD[201.17] |
| 02149073 | Contingent | BTC[0.04458743], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.95654933], SOL[.00000001], USD[0.02] | Yes | |
| 02149076 | | BTC[0.00002373] | | |
| 02149079 | | TRX[.000001] | | |
| 02149082 | | AVAX-PERP[0], SOL[3268427], USD[0.45], USDT[1.77235827] | | |
| 02149084 | | ETH[0], REAL[37.1], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149085 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00010376] | | |
| 02149086 | | NFT (492032927028883243/FTX EU - we are here! #266179)[1], TONCOIN[.094262], TRX[.000777], USD[0.00], USDT[0] | | |
| 02149090 | | STG[.63455002], TRX[.000777], USD[0.00], USDT[0.75757419] | | |
| 02149091 | | POLIS[2.6], TRX[.000001], USD[0.46], USDT[0] | | |
| 02149093 | | SGD[0.00], SHIB[50491849], USD[6.86], USDT[0] | | |
| 02149095 | Contingent | AAVE[128.75028353], BNB[.00730338], BTC[0.00330702], LUNA2[0], LUNA2_LOCKED[6.65988356], SOL[.00436124], USDT[9.45772168] | | |
| 02149098 | | BTC[0] | | |
| 02149100 | | USD[0.00], USDT[.76747806] | | |
| 02149103 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-1230[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00188030], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02149106 | | NFT (390377290035074649/FTX EU - we are here! #177657)[1], NFT (418206319973124579/FTX EU - we are here! #274219)[1], NFT (432188197166076881/FTX EU - we are here! #177536)[1], NFT (502966963284940309/FTX Crypto Cup 2022 Key #4062)[1], TONCOIN-PERP[0], USD[4.54] | | |
| 02149111 | | FIDA-PERP[0], FTT[0.02828334], SHIB-PERP[0], TONCOIN-PERP[0], USD[31.28], XTZ-PERP[0] | | |
| 02149112 | | BNB[-0.00004628], MATIC[29.10033652] | | |
| 02149115 | Contingent | SRM[2.5314922], SRM_LOCKED[21.7085078], USD[0.00], USDT[0] | | |
| 02149120 | | ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.37] | | |
| 02149122 | | FTT[.09884369], LINKBULL[1148.35852], MATICBULL[229.954], THETABULL[102.892962], USD[0.00], USDT[449.54318432], VETBULL[3655.13658], XRP[523.208992] | | |
| 02149123 | Contingent | BNB[0], BTC[.94126602], ETH[0], FTT[0.12553339], LUNA2[0.00005267], LUNA2_LOCKED[0.00012290], TRX[.000015], USD[1.58], USDT[0.00913800] | | USD[0.51] |
| 02149124 | | BNB[4.42955215], BTC[0.15795309], DOGE[14040.48374527], ETH[0.85573539], ETHW[0.85573539], FTT[11.79780702], LTC[3.08679504], MATIC[209.98157], SHIB[1699705.12], USD[308.13] | | |
| 02149125 | Contingent | BTC[0.00003968], LUNA2[4.83393654], LUNA2_LOCKED[11.27918527], LUNC[1052599.86], SOL[0.00071970], USD[-0.05], USDT[-0.73228060] | | |
| 02149130 | | AKRO[3], BAO[3], KIN[4], SOL[.00000001], USD[0.00] | Yes | |
| 02149136 | | BLT[.06168797], USD[0.00] | | |
| 02149137 | | BTC[.07445442], DOGE[495], ETH[7.97422945], ETHW[7.97422945], TRX[.000001], USD[9.77], USDT[0.00025752], XRP[271.94] | | |
| 02149138 | | OMG[.4988], OMG-PERP[0], USD[1.41] | | |
| 02149142 | | LTC[.00060949], TRX[.000001], USDT[0] | | |
| 02149148 | | 1INCH[.31930565], ALGO-20211231[0], ALICE-PERP[0], APT[.6], ATLAS[9.5696], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DFL[1.55892], DOGE[.77623375], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09546], IMX[.0726406], LUNC-PERP[0], MATIC-PERP[0], NFT (333214940549498042/FTX AU - we are here! #32462)[1], NFT (431204315502708996/FTX AU - we are here! #32423)[1], SAND-PERP[0], SHIB-PERP[0], SLND[10.018305], SOL[.17975892], SOL-PERP[0], STX-PERP[0], USD[2.79], USDT[0.59961828], XRP[.415365] | | |
| 02149150 | | USD[0.00] | | |
| 02149153 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[20], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00092647], ETH-PERP[0], EUR[0.61], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP[.78302], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.13098627], TRX-PERP[0], USD[977.62], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02149156 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00], USDT[0] | | |
| 02149157 | | AURY[6.17276874], USD[0.00] | | |
| 02149158 | | BNB[.62117008], TRX[.000002], USD[0.00], USDT[1.36344700] | | |
| 02149163 | Contingent | ATLAS[0], FTT[0.01618642], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050018], MATIC[.0001], NFT (464466195535615595/FTX EU - we are here! #1546)[1], NFT (503822476190315308/FTX EU - we are here! #1722)[1], NFT (521486524113423177/FTX EU - we are here! #1363)[1], SOL[0], TRX[.008068], USD[0.00], USDT[0] | | |
| 02149164 | | TRX[.000001], USD[1.81] | | |
| 02149166 | | SOL[.00000001], USD[0.10], XRP[0] | | |
| 02149167 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.097302], ATOM-PERP[0], AVAX[.099886], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00009861], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.098157], DOT-PERP[0], ETH[.0009675], ETH-PERP[0], ETHW[.00096675], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00953292], LTC-PERP[0], LUNA2[.00469632], LUNC[.00000001], LUNC[102.6356623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[701.23], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02149171 | | NFT (298956517276739909/FTX EU - we are here! #150384)[1], NFT (386554688338285379/FTX EU - we are here! #149619)[1], NFT (470876392990727834/FTX EU - we are here! #150107)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02149172 | | TRX[.000001] | | |
| 02149175 | | TRX[.000014], USD[22.99], USDT[0] | | |
| 02149178 | | DOT[20.08595], USD[47.94] | | |
| 02149179 | Contingent | SRM[2.2017595], SRM_LOCKED[19.0382405], USD[0.00] | | |
| 02149191 | | BLT[4], BNB[.00000001], USD[0.42] | | |
| 02149194 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1100.00], USDT[37.4334496], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02149195 | | FTT[.00000001], SOL[0.00000061], USD[0.00], USDT[0] | | |
| 02149198 | Contingent | BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00039121], LUNA2[0], LUNA2_LOCKED[8.72844737], TRX[.968462], USD[19.28], USDT[0], USTC-PERP[0] | | |
| 02149200 | Contingent | BNB[10.04285172], ETH[.99958943], ETHW[.999], EUR[0.11], FTT[.055], LRC[499.905], LUNA2[0.01071340], LUNC[999.8], SRM[2.01939523], SRM_LOCKED[27.98060477], SUSHI[999.81], TRX[19996.200121], UNI[99.981], USD[0.50], USDT[26489.88711471] | | |
| 02149201 | | BLT[.225575], USD[0.00] | | |
| 02149205 | | USD[0.07] | | |
| 02149206 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.26], USDT[0], XRP-PERP[0] | | |
| 02149208 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02149209 | | SUSHI[1.55142613], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149210 | | USD[0.04] | | |
| 02149214 | | NFT (322777459320837127/FTX EU - we are here! #207281)[1], NFT (457516696146803878/FTX EU - we are here! #207307)[1], NFT (567493918283813909/FTX EU - we are here! #207255)[1], USD[0.00], USDT[0.0030128] | | |
| 02149215 | | BOBA[439.42094129], CRO[0], GRT[0], LRC[0], RAY[0], SRM[0], TLM[0], USD[0.09] | | |
| 02149217 | | ETH[0], USD[46.09] | | |
| 02149219 | | ADA-PERP[1500], FTM[4038.69403494], USD[11218.54], USDT[0.00000001] | | |
| 02149226 | | USD[0.00] | | |
| 02149234 | | AXS[.04852534], USDT[0.00000020] | | |
| 02149235 | | AKRO[1], BNB[0], ETH[.00000016], KIN[2], NFT (440758692717951190/The Hill by FTX #15094)[1], TRX[.000045], USD[0.00], USDT[0.00000859] | | |
| 02149236 | | AVAX[0.00000822], BAO[2], BCH[.00000197], BTC[0.00000003], DENT[1], DOGE[.00557032], KIN[1], LTC[0.00001205], SUSHI[.00001362], TRX[.0093692], USD[0.00], USDT[0.00175265] | Yes | |
| 02149237 | | BTC[.00000265], ETH[.00000001], NFT (316997112434022953/FTX Crypto Cup 2022 Key #6852)[1], TRX[.001819], USD[0.00], USDT[0.77074732] | | |
| 02149238 | Contingent | AKRO[97.98398], ALGO[21.99604], DOGE[31.99424], FTT[.1], LUNA2[0.15921281], LUNA2_LOCKED[0.37149657], LUNC[10000], MANA[.99892], SHIB[199964], SOL[.099982], TRX[19.99316], USD[20.61] | | |
| 02149240 | | ALICE[0], AVAX[0], BAO[0], CRV[0], ENS[0], EUR[0.00], GRT[0], GST[0], HNT[0], HT[0], KNC[0], LOOKS[0], MATIC[0], NEAR[0.00008478], PSG[0], RUNE[0], SKL[0], SRM[0], STEP[0], SXP[0], TRX[0], USD[0.00], USDT[0, WAVES[0] | Yes | |
| 02149243 | | USD[0.00], USDT[0.00002661] | | |
| 02149245 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02149246 | | EUR[0.00] | | |
| 02149247 | | NFT (318185079845334664/The Hill by FTX #19158)[1], USD[0.00] | | |
| 02149249 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02149251 | | ALGO[9.89805389], DOGE[0], FTM[1548.86698885], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02149258 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.08] | | |
| 02149259 | Contingent | BNB[0], DOGE[0], LUNA2[0.03658185], LUNA2_LOCKED[0.08535765], LUNC[7965.77494635], USD[0.00], USDT[0] | | |
| 02149260 | | DOGE[0], KIN[1], RSR[1], SGD[0.00], SHIB[72836622.34562886], USD[0.00] | Yes | |
| 02149261 | | BAO[4], ETH[.00041582], ETHW[.00041582], SOL[.00374845], USD[0.00] | Yes | |
| 02149274 | | BTC[0.00000017], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 02149277 | | BAO[1], DENT[1], TRX[1], UMEE[86214.2899156], USD[0.00], USDT[34154.29593256] | Yes | |
| 02149278 | | BTC[.00019589], TRX[.000001], USDT[0.00001531] | | |
| 02149279 | | DOGE[312.26], USD[0.01] | | |
| 02149282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03438928], LUNA2_LOCKED[0.08024167], LUNC[7488.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02149283 | | EUR[168.59], FIL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02149284 | | NFT (305448648735922037/FTX EU - we are here! #160465)[1], NFT (323432484993707348/FTX EU - we are here! #160590)[1], NFT (404210562176571429/FTX Crypto Cup 2022 Key #3845)[1], NFT (476681481018240303/The Hill by FTX #6670)[1], NFT (528103970605046569/FTX AU - we are here! #28199)[1], NFT (561306934284688358/FTX EU - we are here! #160536)[1], USD[0.68], USDT[0.0000978] | | |
| 02149288 | | AAVE-PERP[0], ADA-PERP[0], APT[9], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[17], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.90], USDT[11.91351801], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02149290 | | SKL-PERP[0], SOL[0], USD[0.00], USDT[0.00000141] | | |
| 02149292 | | BTC[0], EUR[0.00], SOL[34.998157], USD[404.17], USDT[0] | | |
| 02149293 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.37909252], LUNA2_LOCKED[3.21788254], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.65], USDT[0.71511034], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02149295 | | BNB[.009804], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00056941], ETH-PERP[0], ETHW[0], FTT-PERP[0], LDO-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.990087], USD[-0.75], USDT[0.00760114] | | |
| 02149301 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000002], USD[0.00] | | |
| 02149303 | | CEL-PERP[0], RAMP-PERP[0], USD[-4.45], USDT[5.71111601] | | |
| 02149305 | | BTC-PERP[0], DOGE[475], USD[0.04], USDT[0] | | |
| 02149308 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.011099], TRX-PERP[0], USD[0.14], USDT[0.02000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02149310 | Contingent | BNB[20.32304547], BNB-0624[0], ETH[2.92004257], ETHW[2.2337271], FTT[780.62022638], GMT-PERP[0], SOL[66.51442809], SRM[10.13220579], SRM_LOCKED[17.78779421], USD[10094.37], USDT[192.65536789] | Yes | |
| 02149312 | | POLIS[.096561], SPELL[96.808], USD[0.01], USDT[0] | | |
| 02149314 | | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], AVAX[4.71447539], AVAX-PERP[0], BTC[0.00680000], CRV[158], ENJ[148], ETH[0.44290473], ETHW[0.44290473], FTT[25.0982634], HNT[9.8], LINK[12.7], LTC[0], MATIC[360], ONE-PERP[0], SOL[0], USD[1781.37], USDT[0.00002972], VET-PERP[0], XTZ-PERP[0] | | |
| 02149316 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00315326], TSLAPRE[0], USD[-0.01], USDT[0.00682698], XTZ-PERP[0] | | |
| 02149320 | | ETH[-0.00027250], ETHW[-0.00027078], TRX[.000001], USD[0.81], USDT[.90328042] | | |
| 02149321 | | NFT (333145070600000914/FTX EU - we are here! #233473)[1], NFT (338037453007813618/FTX EU - we are here! #233490)[1], NFT (545691704108476629/FTX AU - we are here! #233482)[1] | | |
| 02149322 | | AKRO[1], ATLAS[.0367963], BAO[4], CHZ[1], DENT[3], KIN[6.95083513], RSR[2], TRX[3], TRY[0.00], USD[0.00], USDT[0.00091503] | Yes | |
| 02149324 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.33], USDT[0.59115780] | | |
| 02149329 | | BAND[0.02113478], BAND-PERP[0], BLT[.943], CUSDT-PERP[0], FLOW-PERP[0], FTT[210.76114956], SOL[.0076706], TRU[.24532], TRU-PERP[0], TRX[.000001], USD[0.99], USDT[0.00888796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149330 | | TRX[.000108], USD[0.00], USDT[0] | | |
| 02149331 | | EUR[0.35], FTT[7.69976598], KIN[1], USD[0.00], USDT[0.00000005] | | |
| 02149333 | | DENT[1], USDT[0] | | |
| 02149338 | Contingent | AVAX[.01153544], BTC[0.00002834], CRO[0.00000001], DOGE[.65670069], ETH[0], ETHW[.249], FTT[.09976357], GALA[11.19063110], LUNA2[0.00033455], LUNA2_LOCKED[0.00078062], LUNC[72.85], MATIC[0], NEAR[0.07056751], RAYI[0], RNDR[.0103214I], SAND[0.68152408], SOL[0.00047501], STARS[0], USD[0.02], XRP[0] | | |
| 02149340 | Contingent | FTT[.01257], LUNA2[3.39775011], LUNA2_LOCKED[7.92808359], LUNC[739867.2404765], TRX[.000777], USD[0.00], USDT[0.01649051] | | |
| 02149341 | | EUR[10.00] | | |
| 02149342 | | ATLAS[6500], SOL[4.80568361], SOL-PERP[0], USD[0.21] | | |
| 02149345 | | TRX[.9944], USD[0.00], USDT[.00546989] | | |
| 02149346 | | POLIS[11.1], USD[0.04] | | |
| 02149347 | | ETH[3.25983512], ETHW[3.25846597], USDT[7.22104684] | Yes | |
| 02149350 | | BTC[0], ETH[0], ETHW[1.10587913], FTT[25.11613067], TRX[.000001], USD[0.80], USDT[0] | Yes | |
| 02149352 | | AAVE[.7482508], BTC[.20418411], ETH[.04159486], ETHW[.04159486] | | |
| 02149353 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.03248340], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15893026], LUNA2_LOCKED[0.37083728], LUNC[34607.4], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRY[0.00], UNI-PERP[0], USD[1200.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02149355 | | BNB[.02054735], DOGE[0.00000008], LTC[.00448239], SOL[0.00000007], TRX[0.00001101], USD[1223.02], USDT[1818.30396426], XRP[.00000001] | | |
| 02149356 | | AURY[2.94789327], USD[0.00] | | |
| 02149357 | | TRX[.000001], USD[2.06], USDT[0] | | |
| 02149359 | | CEL[.035], USD[2.06] | | |
| 02149360 | | MATICBULL[3086.3], USD[0.08] | | |
| 02149367 | | TRX[.000001], USDT[0.00016217] | | |
| 02149368 | | BLT[.204875], USD[0.00] | | |
| 02149369 | | TRX[.000007] | | |
| 02149370 | | USD[0.32] | | |
| 02149371 | | BAT[211.75], TRX[418.487886] | | |
| 02149372 | | BLT[.078575], USD[0.00] | | |
| 02149373 | | ALPHA[0], AMPL[1.13886913], BAL[0], BLT[0], BTC[0], CRO[0], EUR[0.00], NFT [295432353667170331/Annie the Peach][1], NFT [450324128285751016/Balloons and Autumn][1], NFT [473113109086815341/Mia the Traveler][1], NFT [508967293627502912/Moai #13][1], NFT [512072545726641734/bubbles and child][1], SECO[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02149379 | | AURY[.45354725], BLT[.16168797], NFT [428154299122976157/The Hill by FTX #21351][1], USD[0.00] | | |
| 02149380 | | BTC[0], ETH[0], LTC[0], TRX[0.00205900], USDT[0] | | |
| 02149381 | | USD[0.00] | | |
| 02149383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15893026], LUNA2_LOCKED[0.37083728], LUNC[34607.4], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRY[0.00], UNI-PERP[0], USD[1200.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02149385 | | SOL[0], TRX[0] | | |
| 02149388 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02149390 | | GRT[1], LRC[79.9848], SHIB[100000], USD[0.38] | | |
| 02149391 | Contingent | ALGO[.066774], ATOM[.8], DOGE[2322], FTT[.2], LUNA2[0.00046145], LUNA2_LOCKED[0.00107672], LUNC[100.4826641], NFT [413547258382626127/The Hill by FTX #18404][1], USD[2.05], USDT[0.08717561] | | |
| 02149393 | Contingent | 1INCH[378.92799], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[.09582], AUDIO[.91317], AXS[.097891], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.6428], CHZ-PERP[0], CONV[35015.68475283], CRO[2859.1583], CRO-PERP[0], CRV-PERP[0], DOGE[.56528], DOGE-PERP[0], DYDX[70.659967], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.098613], FTT-PERP[0], GAL-PERP[0], GRT[1301.39447], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA[17626.6503], LINA-PERP[0], LINK-PERP[0], LTC[.0093312], LUNA2[0.87683072], LUNA2_LOCKED[2.04593836], LUNC[190931.7371459], MANA[.94927], MANA-PERP[0], MATIC[.6974], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[7797055], SLP[0], SNX[.082197], SNX-PERP[0], STMX[9.9943], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000104], TRX-PERP[0], USD[0.10], USDT[136.21315330], WAVES-PERP[0], XMR-PERP[0], XRP[.75509], ZRX[.73324] | | |
| 02149396 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[226.11], USDT[10.65559261] | | |
| 02149399 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.77], XRP-PERP[0] | | |
| 02149400 | | BTC-PERP[0], ETH-PERP[0], USD[1.08], USDT[0] | | |
| 02149401 | | KIN[1], SOL[.00000001], UBXT[1], USD[0.00] | | |
| 02149403 | | CQT[4822], USD[2.63] | | |
| 02149404 | | ETH[.00014538], FTT[10.10233916], SOL-PERP[58.10999999], TRX[.737958], USD[-992.77], USDT[3217.82916621] | | |
| 02149407 | | ATLAS[0.5858], AURY[1.9996314], FTT[.09962], TRX[.000131], USD[0.02], USDT[0] | | |
| 02149411 | Contingent | ETH[.00084], FTT[.098], KSM-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.000974], USD[0.05], USDT[55.88289563] | | |
| 02149412 | Contingent | AVAX[.099734], BTC[0], LTC[.00123095], LUNA2[0.72411486], LUNA2_LOCKED[1.68960136], LUNC[33326.8796504], NFT [386254482944837597/The Hill by FTX #19540][1], NFT [450044128361579729/FTX EU - we are here! #265026][1], NFT [452670154977051599/FTX EU - we are here! #265014][1], NFT [484721926375699449/FTX EU - we are here! #265030][1], SOL[0.00837607], USD[0.80], USDT[3.69312177] | | |
| 02149413 | | BTC[0.00610989], RUNE[0] | | BTC[.006108] |
| 02149414 | Contingent | ADA-PERP[1124], AGLD-PERP[0], BAT[6.025], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[150], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT[106.77585418], KSM-PERP[0], LINK-PERP[0], LUNA2[8.87152641], LUNA2_LOCKED[20.70023296], LUNC[1931793.99], MANA-PERP[0], NEXO[5527], NFT [338116390895137800/The Hill by FTX #42541][1], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[57795951.13536965], SHIB-PERP[0], SOL[2], SOL-PERP[0], USD[2212.84], VET-PERP[18000], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02149415 | | TRX[.000001], USD[0.00] | | |
| 02149418 | Contingent | SRM[3.14002052], SRM_LOCKED[24.69997948], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149419 | | APE[20], AUDIO[.96846], AVAX-PERP[0], BTC[0.57000874], BTC-PERP[0], CEL-PERP[0], CRO[0], DENT[86.092], DOGE-PERP[0], DOT[20], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], LINK[50], SHIB-PERP[0], SOL[10.08851260], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[477.99], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02149420 | | SOL[0.00000001], TRX[0.00000100], USDT[0] | | |
| 02149421 | | 0 | | |
| 02149423 | | GENE[.09282], TOMO[9.89476], TRX[.000001], USD[25.00], USDT[0] | | |
| 02149425 | | 0 | | |
| 02149428 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00] | | |
| 02149430 | Contingent | ADA-PERP[0], APE[.09758567], AXS[.099981], BNB[.00327501], BOBA-PERP[0], BTC[0.00009763], CRO[9.824915], DOGE[.7612221], DOT-PERP[0], ETH[0], FTM[56.98917], FTT[7.59853225], IMX[.09502865], LINK[.09870021], LRC[.9781956], LTC[.0086985], LTC-PERP[0], MANA[.9853453], MATIC[105.973685], NEAR-PERP[0], RAY[.6], SHIB[99516.83], SOL[0.00916065], SOL-PERP[0], SRM[3.6821971], SRM_LOCKED[.06773706], SUSHI[3.99924], TONCOIN[11.6], TRX[440], USD[2099.31], XRP[.99126], YFI-PERP[0] | | |
| 02149432 | Contingent | ATOM[2521.53586], ATOM-PERP[0], ETH-PERP[0], LUNA2[143.1953931], LUNA2_LOCKED[334.122584], LUNC[.008968], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[8000], RAY[1.6], SOL[115.72086], SOL-PERP[0], SRM[.6], SRM-PERP[0], USDI-14903.13], USDT[25.31882949], USTC[202270], WAVES[.1] | | |
| 02149433 | | USD[0.00] | | |
| 02149435 | Contingent | AVAX[.8], BTC[0.01132141], ETH[.0289932], ETHW[.0289932], HNT[2.9], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATIC[40], SAND[14], SLP[3660], USD[0.17] | | |
| 02149437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0725[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2191.8.71], FLOW-PERP[0], FTM-PERP[0], FTT[.0657736], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.73], USDT[0.93000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02149438 | Contingent | LINK[.09194], LUNA2[0.00308794], LUNA2_LOCKED[0.00720519], NFT (374524675611165265/FTX AU - we are here! #39948)[1], NFT (378876214400969565/FTX EU - we are here! #99766)[1], NFT (485935987528659655/FTX AU - we are here! #39800)[1], NFT (494143923681532032/FTX EU - we are here! #99997)[1], NFT (573258929228607509/FTX EU - we are here! #99128)[1], USD[0.41], USDT[0], USTC[1.437113] | | |
| 02149439 | | AGLD[0], BTC[0], DENT[0], DODO[0], GRT[0], KNC[0], LRC[0], OMG[0], REEF[0], SHIB[7901.62764811], SNX[0], SOL[0], USD[0.02] | | |
| 02149440 | | TRX[.000001], USDT[14] | | |
| 02149441 | Contingent | BNB[.0055554], ETH[.00000164], ETHW[.00500164], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], USD[6973.02], USDT[0.00025763] | | |
| 02149442 | | BAO[1], DENT[12124.43765463], USD[0.00] | Yes | |
| 02149444 | | APT[0], AVAX[0], BNB[0.00259522], ETH[0], HT[0], MATIC[0.00000001], SOL[0.00000001], TRX[0.00000060], USDT[0], USDT[0], XRP[0] | | |
| 02149447 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[253.48], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02149448 | | NFT (452175143888057490/FTX EU - we are here! #112014)[1], NFT (479265509595199947/FTX EU - we are here! #111857)[1], NFT (545679224322996105/FTX EU - we are here! #111651)[1] | | |
| 02149456 | | BTC[0.08109611], DENT[16300], ETH[0.11245190], ETHW[0.11190608], GRT[202.09836069], USD[166.96] | | |
| 02149460 | | AURY[1.47420531], BAO[1], BRZ[0.00052171], GENE[0000103], GOG[68.17017436], POLIS[0], PUNDIX-PERP[0], RVN-PERP[0], SPELL[1201.17002433], USD[5.80] | Yes | |
| 02149463 | | ETH[.88184124], ETHW[.88184124], FTT[189.962], SOL[67.4185369], SRM[1069.90293], USD[3645.97] | | |
| 02149466 | | BLT[.392225] | | |
| 02149468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUD[0.01], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02149469 | | AVAX[.009981], ETH[.0009088], ETHW[.0009088], TRX[.000002], USD[0.00], USDT[0.00162146] | | |
| 02149483 | | BTC[.00000683] | | |
| 02149480 | | BLT[.808625], SRM[12], USD[2.79] | | |
| 02149482 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02149484 | Contingent | BNB[.009358], BTC[.0003], FTT[32.89342], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005182], TRX[.993601], USDT[1.92294624] | | |
| 02149486 | | BLT[.98328], TRX[.000001] | | |
| 02149490 | | AAVE[0.00000387], AVAX[0], ETH[0.00000242], ETHW[0.00000242], FTT[.0001326], GALA[.00384798], HNT[0.00001293], LINK[0.00003308], MATIC[0], SHIB[17.67988166], SOL[0.00000855], TRX[0.00618725], USD[0.00], XRP[0.00012691] | Yes | |
| 02149494 | | TRX[5411.50312429] | Yes | |
| 02149495 | | BNB[0.00000003], ETH[0], SOL[0], TRX[0.00077800], USDT[0.06213931] | | |
| 02149501 | | AKRO[7], AUD[0.01], AUDIO[1.01505752], AVAX[2.72942576], BAO[11], BNB[.00017429], BOBA[4539.50031054], BTC[.31554013], CEL[0], CHZ[1], DENT[10], FIDA[1.02277003], GRT[1], HXRO[1], KIN[10], LINK[.00528397], MATH[1], MATIC[3555.85706642], OMG[.04826902], RSR[1], SNX[.00842147], SXP[38.43676872], TRX[8], UBXT[3], USDT[0.10883368] | Yes | |
| 02149506 | | DAI[.01452], ETH-PERP[0], USD[2.39] | | |
| 02149509 | | BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02149513 | | AAVE-20211231[0], ADA-0930[0], ADA-PERP[0], DOGEBULL[700], DOGE-PERP[0], ETH[.004], ETH-20211231[0], TRX[.000038], USD[8.57], USDT[0.30711926], XRP-20211231[0], XRP-PERP[0] | | |
| 02149514 | | ATLAS[1000], SHIB[50911138.77502489], USD[2.62], USDT[0] | | |
| 02149516 | | TRX[.000001], USDT[0] | | |
| 02149517 | | BNB[0], DOGE[596.78950491], ETH[.02626903], ETHW[.02594047], FTT[0.00025617], LTC[.01032536], SOL[0.12865044], TONCOIN[1.11465421], TRX[.000021], USD[0.00], USDT[1.25085175] | Yes | |
| 02149524 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000072] | | |
| 02149527 | | BNBBULL[0.00829882], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[1541.35] | | |
| 02149530 | | BTC[.02129225], CHZ[1731.10340957] | | |
| 02149531 | | 1INCH[606.67863226], BTC[0.34727044], ETH[2.89744800], ETHW[2.88302468], FTT[25.99525], GALA[17560], USD[2600.58], USDT[0.00269265] | | |
| 02149532 | | ATOM[14.23182812], ATOM-PERP[0], AVAX[4.43453101], BTC[0.00679910], CRO[739.924], CRV[77], ETH[.10298594], ETHW[.10298594], EUR[0.00], FTM-PERP[0], FTT[18.0671845], MATIC[54.96821287], NEAR[25.44434681], SOL[1.68878219], TONCOIN[63.667382], USD[0.00], USDT[0] | | |
| 02149533 | | STEP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149534 | | CQT[4848], FTT[25], POLIS[373.2], SOL[.009506], USD[0.00], USDT[0.00557998] | | |
| 02149535 | | AUD[0.09], DOGE[.01860207], KIN[1] | Yes | |
| 02149540 | | USD[20.00] | | |
| 02149541 | | BTC[0.00005701], DOGE[.20211231[0], TRX[.000002], USD[-0.84], USDT[0.00988730] | | |
| 02149542 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000030], WAVES-PERP[0] | | |
| 02149544 | | USD[0.00], USDT[0] | | |
| 02149545 | | BNB[0], ETH[.00000001], FTT[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000334] | | |
| 02149546 | | ETHBULL[.0023], GODS[.098458], NFT (333762735515777528/FTX EU - we are here! #188970)[1], NFT (411197041522950770/FTX EU - we are here! #188909)[1], NFT (443701792986490437/FTX EU - we are here! #188995)[1], TRX[.000001], USD[0.00], USDT[1.03278190] | | |
| 02149549 | | XRP[47.92959984] | | |
| 02149552 | | USD[0.00] | | |
| 02149553 | | BTC-PERP[0], USD[0.03] | | |
| 02149554 | Contingent | ADA-PERP[0], ALT-PERP[0], APT[42], APT-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0], BTC[0.00790000], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0.29200002], ETH-PERP[0], ETHW[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.81942368], LUNA2_LOCKED[1.91198858], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.93], VET-PERP[0], XRP-PERP[0] | | |
| 02149556 | | 1INCH[72.26], BADGER[2.78], BAL[8.55], BNB[1.47103923], DENT[62055.06], DOGE[2044.60327], FTT[6.99863], LINK[20.995878], RAY[9.85], RUNE[4.974], SKL[274.94665], SRM[9.8], TRX[1999.000001], USD[0.10], USDT[124.049], XRP[1479.0851] | | |
| 02149557 | | BLT[5.169] | | |
| 02149558 | | FTT[25.99480213], TRX[.000225], USDT[0] | | |
| 02149561 | | TRX[.000001], USDT[2.403102] | | |
| 02149562 | | USDT[0] | | |
| 02149566 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00099483], ETH-PERP[0], ETHW[0.00099483], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND[.988942], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.92], USDT[0.10600497], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1175.82353463], XRP-PERP[0] | | |
| 02149567 | | RAY[0], TRX[0], USD[0.00], USDT[0.00000023] | | |
| 02149570 | | APT[.5], ETH[.00000001], TRX[34], USD[621.96] | | |
| 02149575 | | ATLAS[2000], POLIS[61.4], USD[0.32] | | |
| 02149577 | | BNB[.099796], BTC[.00389752], ETH[.039966], ETHW[.039966], LINK[.69638], SOL[.078976], USD[0.00], USDT[33.86959394] | | |
| 02149578 | | ATLAS[7.06008026], ATLAS-PERP[0], AURY[.3202225], AXS[.0221271], BTC[-0.00001884], ETH[-0.00020642], ETHW[-0.00020511], FTM-PERP[0], POLIS[.06603326], POLIS-PERP[0], SOL-PERP[0], SPELL[13.39997298], USD[1.32], USDT[0.29922954], USDT-PERP[0] | | |
| 02149581 | | AMPL[0.07218049], ATLAS-PERP[0], ATOM[5.6], BTC-PERP[0], CRO[40], DOT[6.1], EDEN-20211231[0], ETH[.2159954], ETH-PERP[0], ETHW[.2159954], FTM[960], FTM-PERP[0], MATIC[130], SOL[7.569822], STEP[752.98416], SUSHI[8], USD[1.05], VET-PERP[0], VGX[282], XRP[88.9996] | | |
| 02149583 | | USD[25.00] | | |
| 02149585 | | USD[1.72] | | |
| 02149587 | | USD[25.00] | | |
| 02149588 | | BOBA[1], BTC[.00326345], CAKE-PERP[0], DOGE[1.37410334], GENE[.04004672], LTC[.01226079], NFT (294406924813816100/FTX EU - we are here! #314)[1], NFT (365280691203574279/The Hill by FTX #18362)[1], NFT (456802632850447628/FTX EU - we are here! #304)[1], NFT (527425560065422626/FTX EU - we are here! #322)[1], OMG[1], TRX[212.43606302], USD[2139.78], USDT[0.90905674] | | |
| 02149592 | | AUD[2.72], BTC[-0.00000004], ETH[0.00006300], ETHW[1.06800000], USD[0.51], USDT[20.19593746] | | |
| 02149593 | | SLRS[0], SOL[0], USD[0.00] | | |
| 02149597 | | USDT[0] | | |
| 02149598 | | AKRO[2], AUDIO[.00197302], BAO[2], BAT[1.01538729], BTC[0.08878592], DENT[1], DOGE[.04141041], ETH[1.08266615], ETHW[1.05499276], FRONT[1.01059527], FTT[.66490844], KIN[5], MATIC[409.4455199], RSR[1], SOL[3.14950321], SUSHI[.00510895], TRU[1], TRX[33.000001], UBXT[1], USDT[332.23396475] | Yes | |
| 02149602 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02149603 | | TRX[.000777] | | |
| 02149607 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], BTC[-0.00226842], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REEF-20211231[0], SHIB[0], SHIB-PERP[0], SOL[1.06650320], SOL-20211231[0], USD[135.41], USDT[0.00028263] | | SOL[1.034122], USD[0.78] |
| 02149610 | | AVAX[.00284197], USD[0.00], USDT[0] | | |
| 02149616 | | ETH[3.00000844], ETH-PERP[0], ETHW[0.00006840], FTT[25.08808840], NFT (345370411608702818/FTX EU - we are here! #90526)[1], NFT (430333135210540063/FTX AU - we are here! #24169)[1], NFT (487013088240105856/FTX AU - we are here! #21870)[1], NFT (518295752220368414/FTX AU - we are here! #90137)[1], NFT (554472300039572990/FTX EU - we are here! #89893)[1], USD[908.81], USDT[0.00000002] | Yes | |
| 02149621 | Contingent | BTC[0], FTT[0.07974441], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], USD[0.00], USDT[0] | | |
| 02149624 | | APT[.8994], FTT[0.26016453], GMT[20], GODS[.00000001], NFT (401099326211573876/The Hill by FTX #28264)[1], SOL[.001024], USD[0.48], USDT[5266.57881154] | | |
| 02149626 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02149627 | Contingent | AAVE[0], APE[0], APT[0], ATOM[0], AVAX[0.00000001], BTC[0.00000001], CEL[0], CRO[0.00000001], CTX[0], DOGE[0.00000001], DOT[0], ETH[0.00000002], ETHW[0.03768591], FTT[0], GALA[0], HNT[0], LINK[0], LTC[0], LUNA2[0.01457225], LUNA2_LOCKED[0.03400192], LUNC[3173.13913917], MANA[0], MASK[0], MATIC[15.87907177], PAXG[0], RUNE[0], SAND[0], SOL[1.90987905], USD[0.02], USDT[0], WAVES[0], XRP[0] | | ETHW[.037684], USD[0.02] |
| 02149630 | | FTT[1.799658], SAND[.00772], USD[1.54], USDT[6.78924613] | | USD[1.53], USDT[.001739] |
| 02149633 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[50], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA[650], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20211231[0], PEOPLE-PERP[0], PROM-PERP2.01], PUNDIX-PERP[9.99999999], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.20357097], SOL-PERP[5.49999998], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-47.95], XRP-PERP[0] | | |
| 02149635 | | BIT-PERP[36], NFT (438633373171026915/FTX EU - we are here! #241916)[1], NFT (447882958079301393/FTX EU - we are here! #241901)[1], NFT (469083600407640345/FTX EU - we are here! #241869)[1], TRX[.000001], USD[-87.93], USDT[100] | | |
| 02149636 | | NFT (347257525163139832/FTX AU - we are here! #25858)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149639 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[9.34795193], ETH-PERP[8], ETHW[9.34795193], FTT[27.19335], LDO-PERP[0], LINK-PERP[0], NFT (291003090927884792676/Netherlands Ticket Stub #950)[1], NFT (309343465337917407/FTX EU - we are here! #143991)[1], NFT (312519007019468464/FTX AU - we are here! #20343)[1], NFT (313450282707621281/FTX Crypto Cup 2022 Key #16491)[1], NFT (317746416029470363/FTX AU - we are here! #48605)[1], NFT (366765140073342522/France Ticket Stub #180)[1], NFT (368840182037392386/FTX EU - we are here! #144161)[1], NFT (491396673676261229/FTX EU - we are here! #144302)[1], SHIB-PERP[0], TRX[0.00002], USDt-15335.49], USDT[82.08201382] | Yes | |
| 02149643 | Contingent | SRM[1.84954626], SRM_LOCKED[16.27045374], USD[0.00] | | |
| 02149648 | Contingent | BTC[0.02669806], CRO[3.37161243], ETH[.74291507], ETHW[.74291507], LUNA2[0.00025508], LUNA2_LOCKED[0.00059520], LUNC[55.5462255], NFT (309125886026381770/FTX AU - we are here! #26434)[1], NFT (316777251712627591/FTX EU - we are here! #130675)[1], NFT (351366054610849056/FTX Crypto Cup 2022 Key #1968)[1], NFT (368674742195995464/FTX EU - we are here! #130465)[1], NFT (417359350875949299/Austria Ticket Stub #730)[1], NFT (443068816881992427/Monaco Ticket Stub #920)[1], NFT (536423963124377446/FTX AU - we are here! #26456)[1], NFT (568474009703292317/FTX EU - we are here! #130609)[1], SOL[2.07126515], USDT[60.44925679] | | |
| 02149652 | | DOGE[1059.962], ETH[.04099221], ETHW[.04099221], SHIB[299943], SOL[.4099183], TRX[.000001], USD[5.65], USDT[0] | | |
| 02149653 | | BTC[0.04979053], USD[0.69] | | |
| 02149654 | | ETH[0.00059905], ETHW[0.17752308], GOOGL[7.63754859], SOL[0.00520433], TRX[.00078], USD[0.82], USDT[0.00000059] | | ETH[.000598], SOL[.005147], USD[0.01] |
| 02149655 | | BLT[1.65], USD[0.00] | | |
| 02149658 | Contingent | BTC[0.03172015], BTC-PERP[0], FTT[25.095733], LUNA2[5.47924016], LUNA2_LOCKED[12.78489371], LUNC[1193116.0813458], USD[2.32] | | |
| 02149663 | | TRX[.000001], USDT[.16902272] | Yes | |
| 02149664 | | TRX[.000002], USD[207.46], USDT[313.23205900] | | USD[205.76], USDT[310.302877] |
| 02149665 | | USD[1708.79], USDT[0] | | USD[1684.65] |
| 02149666 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02149670 | | AKRO[2], BTC[.00000548], EUR[0.00], KIN[2], LRC[2422.12644613], VETBULL[10355537.17430651] | Yes | |
| 02149674 | Contingent | ALCX-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.0996257], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00100177], LUNA2_LOCKED[0.00233747], LUNC[218.1385458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.02], USDT[6.07237301], XRP[2.99429200] | | |
| 02149676 | | POLIS[123.09] | | |
| 02149677 | | BTC[.00004921], ETH[.0005], ETHW[.0025], TRX[4.663129], USD[0.00], USDT[152.11943627], XRP[.672149] | | |
| 02149678 | | APT[0], AVAX-PERP[0], BNB[0], BOBA[0], CEL-PERP[0], FTM[0], OMG[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02149680 | Contingent | KNC[0.08451264], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], USD[7.19], USDT[0.00649024] | | |
| 02149682 | | GENE[0], NFT (357254458531985088/The Hill by FTX #28002)[1], SOL[0], USD[0.00], USDT[.36282063] | | |
| 02149685 | | BNB[0.00527038], POLIS[0], USD[0.00], USDT[0] | | |
| 02149686 | | ETH[.009998], ETHW[.009998], USD[2.82] | | |
| 02149688 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.01] | | |
| 02149693 | | APE[0], BAO[0], BTC[0], DOGE[0], ETH[0.00599517], ETHW[0.00599517], MANA[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 02149694 | | BNB[0], FTT[.90865322], USDT[0] | | |
| 02149695 | | AAPL[0.00452150], ATOM[0.03810921], BTC[0], ETH[0], FB[0.00724071], FTT[25.09537027], NVDA[0.00091275], TSLA[0.00759734], TSLAPRE[0], USD[0.00], USDT[4524.70596522], WAVES-PERP[0] | | |
| 02149696 | | EUR[0.00], STETH[0] | | |
| 02149698 | | BLT[.15395] | | |
| 02149700 | | USD[0.00] | | |
| 02149701 | | BTC[0.01939525], CHZ[799.848], DOGE[10.8568828], ETH[0.30682612], ETHW[0.30682612], HNT[2.33470441], RUNE[93.3126665], SOL[0.16337131], USD[10.00], USDT[3099.73102699] | | |
| 02149703 | | USD[0.00], USDT[0] | | |
| 02149705 | | AUDIO[1.03483682], MATIC[1.04875791], RUNE[1.08919179], USDT[0] | Yes | |
| 02149708 | | ATLAS[410] | | |
| 02149709 | | 0 | | |
| 02149710 | | ATLAS[9.766], USD[51.70], USDT[.00750533] | | |
| 02149716 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02149717 | | ATLAS[0], CHZ[0], TRX[0], USD[0.19] | | |
| 02149720 | | BTC[0], ETH[1.04986805], ETHW[0], FTT[25.20865941] | Yes | |
| 02149722 | Contingent | SRM[3.14002052], SRM_LOCKED[24.69997948], USD[0.00] | | |
| 02149724 | | ATLAS-PERP[0], CEL[.09446], MNGO[9.924], SPELL[98.98], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02149728 | | BTC[0.02241089], ETH[0], FTT[0], USD[0.00], USDT[0.20148736] | | |
| 02149729 | | AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02149730 | | ATLAS[460], FTT[2.00067925], RUNE[3.5987196], USD[0.23], USDT[0] | | |
| 02149734 | Contingent | AKRO[14], ALICE[.00018396], APE[.00029684], AVAX[0], AXS[.00004158], BAO[0], BAT[0.00010343], BLT[0.00001136], BNB[21.26548151], BTC[0.00000064], CRO[0.00175828], DYDX[0.00004560], EDEN[0.00012591], ENS[0], ETH[0.00000402], ETHW[0], FIDA[.00025271], FTT[0], GMT[0.03363187], IMX[.00013769], IP3[101.24255596], KIN[51], LINK[0.00008399], LOOKS[0], LUNA2[0.00026379], LUNA2_LOCKED[81.78775264], LUNC[0], NFT (300127997451107774/The Hill by FTX #5112)[1], NFT (393298801400719005/Japan Ticket Stub #386)[1], NFT (481411907061153108/Singapore Ticket Stub #760)[1], NFT (507709768796481296/Netherlands Ticket Stub #1063)[1], NFT (532010620703298946/FTX EU - we are here! #96387)[1], NFT (541057173774977131/FTX EU - we are here! #96322)[1], REAL[0], REEF[0.01737836], REN[0.00014438], RSR[9], RUNE[.01612598], SHIB[0], SLP[0.00279927], SOL[0], SRM[.23462872], SRM_LOCKED[101.65290897], TLM[0.00314264], TONCOIN[.00087135], TRX[3.000153], UBXT[10], UNI[.00004649], USD[0.01], USDT[0.01132281] | Yes | |
| 02149735 | | FTM[395.9946], SOL[0], USD[0.22], XRP[104] | | |
| 02149738 | | SOL[0] | | |
| 02149739 | | USD[0.00], USDT[0] | | |
| 02149743 | | BLT[.58945] | | |
| 02149748 | | BTC[0.01919635], ETH[.67788239], ETHW[.67788239], TRX[.000001], USD[179.07], USDT[1.28111350] | | |
| 02149749 | | USD[3.35] | | |
| 02149750 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02149753 | | AKRO[1], AUD[0.00], SLRS[8.72903641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149754 | | FTM[27], USD[0.17] | | |
| 02149757 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000002] | | |
| 02149761 | | USD[163.22], USDT[0] | | |
| 02149764 | | BNB[0.00000001], BTC[0], ETH[0.00000021], ETHW[0.00000021], FTT[25.28021534], GLMR-PERP[0], SOL[0], USD[0.01], USTC-PERP[0] | | |
| 02149766 | | AVAX[0], BNB[0.00002115], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000147] | | |
| 02149767 | | USD[0.00] | | |
| 02149769 | | NFT (342963919203665536/FTX EU - we are here! #104721)[1], NFT (477897097498085008/FTX EU - we are here! #104850)[1], NFT (477962063145241798/FTX EU - we are here! #104270)[1] | | |
| 02149771 | | USD[0.38], USDT[20.98888067] | | |
| 02149772 | | USD[0.00] | | |
| 02149777 | | SOL[21.9578221] | | |
| 02149780 | | ETH[0] | | |
| 02149782 | | ADA-PERP[0], BTC-PERP[0], BULL[.013], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02149783 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[.15571425], ETH-PERP[0], ETHW[.15571425], LUNA2[0.00070626], LUNA2_LOCKED[0.00164794], LUNC[153.79], LUNC-PERP[0], USD[0.01], USTC[0] | | |
| 02149788 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000333], ETH-PERP[0], ETHW[0.0000332], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[1.50], XRP-PERP[0] | | |
| 02149793 | | ADA-0325[0], ADA-PERP[0], BNB[.00928427], BTC-PERP[0], CRO[1650], EOS-0930[0], EOS-PERP[0], ETH[4.51800089], ETH-PERP[0], ETHW[4.51800087], SOL[.00000001], USD[0.54], USDT[.000671] | | |
| 02149797 | Contingent | BTC[0], LINK[2.6], LUNA2[0.03864982], LUNA2_LOCKED[0.09018293], USD[0.00], USDT[10.10644841] | | |
| 02149800 | | TRX[.700002], USD[0.00], USDT[0] | | |
| 02149802 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 02149807 | Contingent | AR-PERP[0], BNB[.00000001], DOGE[0.85714286], LUNA2_LOCKED[50.69249231], LUNC[10.0052], LUNC-PERP[0], TRX[.000777], USD[0.15], USDT[0.00367201] | | |
| 02149809 | | POLIS[28.7], USD[0.39] | | |
| 02149810 | | ACB[4.08388441], AKRO[2], BAO[3], BTC[.00758639], DENT[2], ETH[.00000316], ETHW[.00000316], IMX[.00042054], KIN[5], MATIC[1.03920839], SAND[16.00704215], TRX[2], UBXT[11], USD[1.52] | Yes | |
| 02149813 | | STEP[9.15822705], USDT[0] | | |
| 02149816 | | USD[20.00] | | |
| 02149817 | | AKRO[8], ALPHA[1], APE[0], ATLAS[0.36367445], AVAX[0.00006706], BAO[5], BRZ[0], DENT[2], DOT[18.43796338], KIN[6], LTC[0], MATIC[463.89103745], POLIS[241.47156170], RSR[4], SAND[149.07220001], SOL[0.00006714], TRX[3], UBXT[3], USDT[0.00000705] | | |
| 02149818 | | AKRO[1], CHZ[1], DENT[2], KIN[3], NFT (463497736360173608/The Hill by FTX #26228)[1], TRX[2.00109], USDT[0.00001247] | Yes | |
| 02149823 | | USD[25.00] | | |
| 02149829 | | BTC[0.00032639], MATIC[4.396], OMG[.23016741], SHIB[.00000002], USD[2.54], USDT[.48749524] | | |
| 02149835 | | AKRO[1], BAO[1], DENT[2], FTM[0.00113617], FTT[.00014597], LINK[.0057404], RSR[1], SOL[0] | Yes | |
| 02149837 | | DOGE[5927.28292], ETH[.689], SOL[12.07], TRX[.000001], USD[0.78], USDT[0], XRP[614.55365501] | | |
| 02149838 | | NFT (371027059773362599/The Hill by FTX #21246)[1], USD[0.00], USDT[4199.16] | | |
| 02149839 | | BTC[0], FTT[0.02143021], USD[0.00] | | |
| 02149840 | | POLIS[2.2], USD[7.24] | | |
| 02149841 | | BNB[.00000001], ETH[0], NFT (344817886420276479/FTX EU - we are here! #19009)[1], NFT (401199887200478605/FTX EU - we are here! #18762)[1], NFT (523291362849658714/FTX EU - we are here! #18910)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00013142] | | |
| 02149847 | | ALT-PERP[0], APE[10], BLT[9.998], BTC-PERP[0], DOT[100.74778348], ETH[.000002], ETHW[.000002], FTT[174.923389], FTT-PERP[0], IMX[40], LOOKS[40.0002], NFT (360611933549386979/FTX AU - we are here! #24546)[1], NFT (376982014492691343/FTX EU - we are here! #260592)[1], NFT (388315836312673746/FTX AU - we are here! #49917)[1], NFT (397859943015109638/FTX EU - we are here! #97214)[1], NFT (409330037955523421/Monaco Ticket Stub #725)[1], NFT (534981913402394569/FTX EU - we are here! #96910)[1], SHIT-PERP[0], SLP-PERP[0], SPELL[3998], USD[1077.91], USDT[0.00491750] | | |
| 02149850 | Contingent | GENE[7.05], LUNA2[0.06197765], LUNA2_LOCKED[0.14461453], LUNC[11967.63], NFT (463685808194120769/The Hill by FTX #26767)[1], NFT (557826531236053929/FTX Crypto Cup 2022 Key #11936)[1], TRX[1.88648], USD[0.00], USDT[0.30371167], USTC[.9934] | | |
| 02149852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[114.06], UST-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02149853 | Contingent | EUR[0.00], FTT[.00000001], RAY[0], SAND-PERP[0], SOL[0], SRM_LOCKED[.00002771], TRX[.000001], USD[0.00], USDT[0] | | |
| 02149856 | | BTC[.0082], ETH[.111], ETHW[.111], LRC[151.97264], USD[35.31] | | |
| 02149858 | | SOL[0] | | |
| 02149860 | | BNB[.50634343], EUR[0.00], KIN[2] | Yes | |
| 02149864 | | BTC[.0346], ETH[1.004799], ETHW[1.004799], FTM[862.83603], FTT[30], HNT[69.9867], LINK[71.9856], MANA[199.96], MATIC[269.9487], RUNE[238.55228], SAND[570.85541], SOL[18.6382292], USD[49.31], XRP[333.93654] | | |
| 02149865 | | BNB[5], BTC.2296], CHZ[860], ENJ[483], ETH[8.084], ETHW[8.084], FTT[221.89093952], RUNE[38.7], SOL[30.31], TRX[.000001], USD[50.59], USDT[2.650057], XRP[250] | | |
| 02149866 | | ATLAS[3.5438], ATLAS-PERP[0], BAL[.0077542], POLIS[.079575], POLIS-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 02149867 | | BNB[.00000001], TRX[.78751863], USD[0.00], USDT[0.27959462] | | |
| 02149871 | | BTC[.03246355], EUR[0.98], USD[0.00] | | |
| 02149874 | | GOG[57], USD[0.08] | | |
| 02149877 | | AVAX[.1], USDT[0] | | |
| 02149878 | | USD[1.77] | | |
| 02149879 | | BCH[.00366131], USD[0.01] | Yes | |
| 02149880 | | ATLAS[0], BNB[0], HT[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02149881 | Contingent, Disputed | AKRO[1], BAO[1], EUR[0.00], TRX[.030839], UBXT[1], USDT[67.37942100] | | |
| 02149883 | | BICO[.9958], USD[0.78] | | |
| 02149884 | | SHIB[10811428.20598471] | | |
| 02149886 | | BTC[0], DOGE[0], MANA[9.39107032], SOL[.21009146], USD[0.00] | | |
| 02149889 | | BTC[0.00245840], DOGE[0], EUR[0.00] | | |
| 02149890 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[1], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.03821586], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02149892 | | BLT[35.16168797], USD[0.00] | | |
| 02149893 | | BLT[.141] | | |
| 02149895 | | SOL[0] | | |
| 02149896 | | ETHW[.00099506], NFT (324790924434349733/FTX Crypto Cup 2022 Key #12919)[1], NFT (408419322312921868/The Hill by FTX #21112)[1], TRX[.000778], USD[3.65], USDT[0] | | |
| 02149898 | | BTC[.00040748], CRO[0], DOGE[0], DOGE-PERP[0], MATIC[0], PAXG[0], SOL[0], USD[0.00] | | |
| 02149900 | | BTC[.00001394] | | |
| 02149901 | | USD[0.00] | | |
| 02149904 | | BIT[91], BTC[0.01528112], CRV[123], ETH[1.16011067], ETHW[1.15384866], FTT[100.39954071], POLIS[123.3], SLP[2900], TRX[0.00005414], USD[2.95], USDT[5.43005649] | | BTC[.015131], ETH[1.143025], TRX[.000001], USD[2.89], USDT[5.299635] |
| 02149906 | | BTC-PERP[0], USD[0.14], XRP[50] | | |
| 02149907 | | EUR[1.01], LUNC-PERP[0], USD[0.00] | | |
| 02149911 | | DOGE[0], ETH[0.04320736], ETHW[0.04320736], SGD[0.00], TRX[.000001], USDT[0] | | |
| 02149913 | Contingent | SRM[5.22999937], SRM_LOCKED[66.29000063], TRX[.000777], USD[0.90], USDT[19.17132000] | | |
| 02149914 | | BLT[1.327575], NFT (330210704720831357/FTX EU - we are here! #250930)[1], NFT (379809333305791310/FTX EU - we are here! #250939)[1], NFT (428431210628045177/FTX EU - we are here! #250936)[1], UMEE[300], USD[0.00], USDT[.00000001] | | |
| 02149920 | | USD[0.00] | | |
| 02149922 | | CRO[8695.596], USD[0.01] | | |
| 02149923 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.001554], USD[0.15], USDT[0], ZEC-PERP[0] | | |
| 02149926 | | ATLAS[2528.683582] | | |
| 02149927 | | AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021123101[0], OKBBULL[1.12], RAY-PERP[0], SOL-2021123101[0], USD[0.16], USDT[1.66748539], VET-PERP[0] | | |
| 02149929 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1167.75], USDT[0], YFI-PERP[0] | | |
| 02149930 | | ATOM-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[75.16], USDT[10.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 02149932 | Contingent | APE-PERP[0], AXS[1.03059053], BNB[1.94961001], BTC[.00002108], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.0997], FTT-PERP[-396.90000000], KLUNC-PERP[0], LUNA2[0.00571103], LUNA2_LOCKED[10.01332573], LUNA2-PERP[0], SOL[0.11000000], SOL-PERP[0], TRX[.000001], USD[4746.87], USDT[0], USTC[.808424] | | |
| 02149934 | | EUR[0.00], USD[0.00] | | |
| 02149935 | | BNB[0], ETH[0], SHIB[0], SOL[0], TRX[.000001], USDT[0.00000273] | | |
| 02149937 | | USD[25.00] | | |
| 02149939 | | BTC-PERP[0], ETH-PERP[0], USD[377.38] | | |
| 02149940 | | AVAX-PERP[0], COMP-PERP[0], DYDX-PERP[0], QTUM-PERP[0], TRX[.000004], USD[-12.68], USDT[18.94746988], XLM-PERP[0] | | |
| 02149945 | | USD[0.00] | | |
| 02149947 | | TRX[.40225], USDT[2.09421310] | | |
| 02149949 | | NFT (288651298821439677/FTX AU - we are here! #61206)[1], NFT (381886486034710184/FTX EU - we are here! #232935)[1], NFT (502058359256716597/FTX EU - we are here! #233153)[1], SOL[0] | | |
| 02149950 | | ATLAS[0], ATLAS-PERP[0], USD[0.35], USDT[0], USDT-PERP[0] | | |
| 02149951 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003347], REN-PERP[0], RUNE-PERP[0], SHIB[17550.01755001], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02149952 | | DYDX[.99982], LEO[4.9991], RON-PERP[62.1], STORJ-PERP[0], USD[40.28], XMR-PERP[-0.28], XTZBEAR[3099442] | | |
| 02149953 | Contingent | LUNA2[0.00000044], LUNA2_LOCKED[0.00000102], LUNC[.09581593], SAND[.9998], USD[0.00], USDT[0] | | |
| 02149958 | | COPE[102], EUR[0.00], FTT[.00834762], MANA[32.57917067], REEF[2040.18266888], SAND[11.04747251], SLP[3040.01005748], SRM[28.60600829], SXP[10.83337702], TRX[.000001], USD[67.07], USDT[0] | | |
| 02149962 | | BRZ[573] | | |
| 02149964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02149966 | | EUR[10.00] | | |
| 02149969 | | USD[0.00] | | |
| 02149972 | | SOL[.00626532], USD[0.00] | | |
| 02149977 | | ETH[0] | | |
| 02149982 | | ATLAS[0], ATOM[0.03987240], MATIC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02149984 | | USD[0.00] | | |
| 02149993 | | MATIC-PERP[0], NFT (332815228954746602/FTX AU - we are here! #6788)[1], TRX[.000777], USD[101.80], USDT[0.00000001] | | |
| 02149994 | | USD[0.00] | | |
| 02149996 | Contingent | LUNA2[1.66265501], LUNA2_LOCKED[3.87952835], LUNC[362046.6291745], USD[0.00] | | |
| 02149998 | | POLIS[286.9], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150000 | | AKRO[1], BAO[1], KIN[2], MNGO[5910.75357246], SXP[1.04006277], TRX[1.000053], UMEE[5861.41164977], USDT[0] | Yes | |
| 02150001 | | BTC[.00014665], SGD[0.00] | | |
| 02150002 | | FTM[0], USD[0.00] | | |
| 02150010 | | AUD[0.00], BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02150011 | | BTC[0.01939861], USD[66.61] | | |
| 02150012 | | 0 | | |
| 02150013 | | BLT[0], USD[25.00], USDT[0] | | |
| 02150014 | | 0 | | |
| 02150015 | | 0 | | |
| 02150019 | | NFT (461878382778683284/The Hill by FTX #17584)[1] | | |
| 02150022 | | EMB[8], ETH[.009], ETHW[.009], USD[0.01] | | |
| 02150023 | | CEL[0], GBP[0.01], MATIC[0], XRP[0] | | |
| 02150032 | | BAO[1], USD[0.00], USDT[0] | | |
| 02150033 | | 1INCH[.7882], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000521], ETH-PERP[0], ETHW[.000521], FIDA-PERP[0], FTM[.1614], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.02424], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], SAND[.6734], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.9522456], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[8.26], USDT[.001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02150041 | | ATLAS[600], FTT[1.09978], TRX[.000001], USD[0.37], USDT[3.51400000] | | |
| 02150042 | Contingent | FTT[.02], SRM[1.26330564], SRM_LOCKED[7.73669436], USDT[0] | | |
| 02150043 | | SOL[62.0606643] | | |
| 02150045 | | NFT (502506928290018781/FTX Crypto Cup 2022 Key #6141)[1], SOL[0], TRX[.000003], USDT[.04232094] | | |
| 02150048 | | AKRO[1], BTC[0], RSR[1], TRX[2], USD[0.01] | Yes | |
| 02150050 | Contingent | FIDA[1], KIN[1], LUNA2_LOCKED[107.155489], LUNC[9850000], SGD[0.00], TRX[.000016], USD[0.00], USDT[26.10500070] | | |
| 02150055 | | EUR[0.00], USD[60.01] | | |
| 02150058 | | BAO[3], DENT[1], DOGE[.07940849], FRONT[1], GRT[1.00241248], HXRO[1], KIN[1], LINK[3117.42620419], RSR[1], SHIB[60.16981669], USD[0.00], USDT[0] | Yes | |
| 02150060 | | ETH[.93382273], ETHW[.93382273], USD[0.06] | | |
| 02150061 | | EUR[100.00], SOL[.09] | | |
| 02150063 | | USD[25.00] | | |
| 02150068 | | TRX[.000001] | | |
| 02150070 | | TRX[.000053], USDT[0] | | |
| 02150072 | Contingent | APE[0], BNB[.00000001], BTC[3.41000000], DOGE[24145.5441671], ETH[0.00000001], ETHW[0.0056714], FTT[531.60601371], RAY[.60633], SAND[0], SHIB[22678217.00281425], SOL[677.22192782], SRM[465.08166371], SRM_LOCKED[156.94618323], UNI[189.1009455], USD[0.00], XRP[0] | | |
| 02150073 | | TRX[.000001], USDT[1.22991692] | | |
| 02150074 | | SOL[0] | | |
| 02150076 | | USD[1.14] | | |
| 02150077 | | USDT[0] | | |
| 02150078 | | AKRO[1], DOT[311.63022743], FTT[.0012693], SOL[.01919956] | Yes | |
| 02150081 | | USD[0.00] | | |
| 02150083 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], USD[0.00], USDT[-0.00245535], XLM-PERP[0] | | |
| 02150086 | | NFT (452366904980387056/FTX EU - we are here! #213377)[1], NFT (501169690865808262/FTX EU - we are here! #213387)[1], USD[0.01] | | |
| 02150089 | | USD[1.92] | | |
| 02150090 | | BLT[92188.64231963] | Yes | |
| 02150091 | | BNB[85.81405749], DOGE[6127.318], USD[0.51], XRP[20506.483146] | | |
| 02150092 | | BTC-PERP[0], CITY[.094564], DOGE-PERP[0], GRT-PERP[0], LUNC-PERP[0], TRX[.900002], USD[-0.41], USDT[3.65623628], XRP-PERP[0] | | |
| 02150093 | | POLIS[0], TRX[.000006], USD[0.04], USDT[0] | | |
| 02150094 | | TRX[.000001], USDT[0.00000078] | | |
| 02150096 | | USD[0.00], USDT[0] | | |
| 02150097 | | STG[53.98974], USD[0.45] | | |
| 02150099 | | USD[2.01] | Yes | |
| 02150101 | | NFT (309646786990187208/The Hill by FTX #26791)[1], USDT[0] | | |
| 02150108 | | SGD[0.00], USDT[0.00000001] | | |
| 02150109 | | AAVE[0.05871248], AKRO[5403.8056037], AMPL[95.35592613], AUDIO[381.6909821], BCH[0.00094139], BNB[0.06994816], BTC[0.05528935], CHZ[789.202228], COMP[0.00008484], CREAM[0.04410055], DOGE[1310.9700985], ETH[0.70484887], ETHW[0.70484887], FIDA[1.9589011], FTT[10.28954601], HNT[.5924437], MKR[0.00087440], MOB[1.48295225], OXY[2.8879456], ROO[K0.00304956], RUNE[31.97364814], SOL[0.07822801], SUSHI[52.40826705], SXP[.14393594], TRU[215.0591485], TRX[667.2167388], UBXT[1.0004821], UNI[.28858765], USDT[687.99145004], YFI[0.00009545] | | |
| 02150110 | | BTC[.0004], BTC-PERP[0], ETH[.05], USD[0.38] | | |
| 02150111 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-20211231[0], CRO[4.22769297], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02150114 | | NFT (386887721282123864/FTX AU - we are here! #47693)[1] | | |
| 02150115 | | TRX[.000003], USD[0.16], USDT[0] | | |
| 02150117 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150118 | | USDT[.451833] | | |
| 02150121 | | SOL[0], TRX[.000001] | | |
| 02150122 | | EUR[217.60], USD[0.00], USDT[0] | | |
| 02150124 | | TRY[0.00], USD[0.00] | | |
| 02150128 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02150132 | | ETH[.23808667], ETHW[.23808667], SUSHI[51.913362], TRX[.000001], USDT[822.530018] | | |
| 02150139 | | IMX[.09694], JST[39.992], TONCOIN[.0274], USD[0.59], USDT[0] | | |
| 02150140 | | BAO[7], CRO[0.00094911], DENT[3], DYDX[.00002365], EUR[0.05], FTM[0], FTT[0], KIN[4], MANA[0], RSR[2], SAND[0], SHIB[0], SOL[0], USDT[0.00000137] | Yes | |
| 02150141 | Contingent | LUNA2[4.70865238], LUNA2_LOCKED[10.98685555], LUNC[425318.9693693], SHIB[1997720], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02150143 | | ATLAS[0], DOGE[0], KIN[0], LINA[0], REEF[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02150147 | | POLIS[1.5], USD[0.48] | | |
| 02150151 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.34], USDT[0.00000001], XTZ-PERP[0] | | |
| 02150152 | | AVAX[3.64145318], BTC[.00614931], ETH[.08640829], ETHW[.04698223], USD[12827.28] | | |
| 02150153 | | NFT (385275214415784010/FTX EU - we are here! #194714)[1], NFT (468164945158192011/FTX EU - we are here! #203587)[1], NFT (566764947956544699/FTX EU - we are here! #203784)[1], USD[0.00], USDT[0] | | |
| 02150154 | | BNB[0], USD[0.00] | | |
| 02150156 | | USD[0.78] | | |
| 02150157 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02150159 | Contingent, Disputed | APT-PERP[0], CLV-PERP[0], USD[0.00], USDT[.00222035] | | |
| 02150162 | Contingent | AXS[54.62503], BTC[0], ETHW[1.99300963], FTM[1694.285], GMT[833], HKD[0.00], LINK[.088], LUNA2[7.91789327], LUNA2_LOCKED[18.4750843], LUNC[1724137.93], SAND[.5924], SHIB[93236386], SOL[90.21128725], USD[3.07], USDT[0.42149809] | | |
| 02150163 | | BAO[1], BTC[0.01772075], ETH[0], ETHW[0], FTT[0.19880899], LINK[41.20920684], MATIC[82.52827896], SOL[21.74613051], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02150165 | Contingent | AAVE[12.39606500], ALCX[0.00068798], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[1.899487], BTC[0.09077828], DOT-PERP[0], ETH[0.45690772], ETHW[0], FTT[0.02979140], FTT-PERP[0], LINK[98.77926378], LINK-PERP[0], LUNA2[1.56404088], LUNA2_LOCKED[3.64942873], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX[290.8858708], SUSHI[184.42109205], THETA-PERP[0], USD[4106.19], USDT[0], YFI[0.02498785] | | |
| 02150169 | | BTC[0.00000298], DOGE[639.86763473] | | |
| 02150171 | | BTC-PERP[0], ETH-PERP[0], USDT[0.00000001] | | |
| 02150174 | | ETH[0], FTT[29.9943], TRX[.000108], USDT[1.02687504] | | |
| 02150179 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[81.63], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02150180 | | AXS[0], BNB[0], BTC[0], ETH[0], GST-PERP[0], TRX[.000057], USD[1.70], USDT[0] | | |
| 02150184 | Contingent | LUNA2_LOCKED[72.40708388], USD[0.00], USDT[0] | | |
| 02150188 | | BTC[0.03409905], DEFI-PERP[0], DRGN-PERP[0], ETH[.005], ETHW[.005], EUR[112.09], FTT[7.39953632], IOTA-PERP[0], SHIB-PERP[0], SOL[.06], USD[55.00], USDT[144.49902172] | | EUR[100.00], USD[50.00], USDT[100] |
| 02150189 | | USDT[6.78448338] | | |
| 02150192 | | TRX[.000001] | | |
| 02150193 | | STEP[6], USD[3.00] | | |
| 02150195 | Contingent | ALGO[220.9592697], ATLAS[10390], BNB[.00000001], BTC[0.01240000], ETH[0], ETHW[0.16895411], FTT[25.00101222], GALA[689.872833], IMX[29.994471], LUNA2[0.74221836], LUNA2_LOCKED[1.73184285], LUNC[26455.08342937], MKR[0.19780284], NEAR[14.79452629], SAND[101.9812014], SHIB[2581239.2], SOL[7.01765478], TRX[919.4158088], USD[0.00], USDT[1.57585179] | | |
| 02150197 | Contingent | BTC[.00092857], BULL[0], ETH[.05389524], ETHBULL[0.00434286], ETHW[.05389524], LUNA2[89.29539542], LUNA2_LOCKED[208.3559226], SOL[2.40916555], USD[10277.30], USDT[0] | | |
| 02150198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02150202 | | USD[0.00] | | |
| 02150203 | | USD[25.00] | | |
| 02150208 | Contingent | BNB[0], ETH[0], FTM[19050], FTT[152.94674029], HNT[80.000336], LUNA2[95], MATIC[0], SOL[50], SRM[.04423128], SRM_LOCKED[.33185131], USD[2819.58] | | |
| 02150209 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02150212 | | DAI[.13381272], XRPBULL[347266.88674277] | | |
| 02150213 | | AAVE-PERP[0], ADABULL[0.00007285], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[620000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-2021123110], BTC-PERP[0], BULL[0.00000895], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0.00005455], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[.063784], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[1360], THETABULL[.098], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000003], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[20.4], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02150214 | | USD[0.00] | | |
| 02150215 | | AURY[11], USD[12.84] | | |
| 02150216 | | BTC[0.0245808], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02150217 | | BLT[93.9812], USD[1.24] | | |
| 02150218 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02150219 | | ETH[.4181977], ETHW[.41813276] | Yes | |

Amended Schedule F comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150223 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USDI[-0.65], USDT[24.14775712] | | |
| 02150224 | | BTC[0.00695217], BTC-0624[0], ETH[.129], ETHW[.129], MANA[43], USD[237.34], USDT[0] | | |
| 02150225 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00077726], BNB-PERP[0], BRZ-PERP[0], BTC[0.00008062], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000102], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[4020.74], FIL-PERP[0], FLOW-PERP[0], FTT[25.64577686], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.00125], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.0000655], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01547631], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[0.02280749], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STG[.00081], STG-PERP[0], THETA-PERP[0], TRX[.000007], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[159.07], USDT[0.00562690], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | EUR[4018.36] |
| 02150232 | | NFT (421266024759690896/The Hill by FTX #17609)[1], USD[0.39], USDT[0.44788981] | | |
| 02150238 | | NFT (314720793053070019/FTX EU - we are here! #154599)[1], NFT (360995175701960831/FTX AU - we are here! #892)[1], NFT (384468698538068592/FTX EU - we are here! #154727)[1], NFT (439629685575353359/FTX AU - we are here! #24966)[1], NFT (510972589446866915/FTX AU - we are here! #893)[1], NFT (547904706944592477/FTX EU - we are here! #154700)[1] | Yes | |
| 02150243 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[-1.74], USDT[1.9] | | |
| 02150244 | | BLT[.2559], USD[1.90] | | |
| 02150248 | | NFT (334684199633375954/FTX AU - we are here! #218484)[1], NFT (450466866577468775/FTX EU - we are here! #218579)[1], NFT (492881508383237339/FTX EU - we are here! #218564)[1] | | |
| 02150251 | | USD[26.46] | Yes | |
| 02150255 | | SOL[.00912], USDT[.7092821] | | |
| 02150257 | | 0 | | |
| 02150258 | | DOGE[.5996], SHIB[103221555.12958711], USD[0.81], USDT[0] | | |
| 02150261 | | ETH[0.28300000], EUR[309.26] | | |
| 02150266 | Contingent | ATOM-PERP[0], BTC[0.00009560], CELO-PERP[0], DODO-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNA2[0.00298119], LUNA2_LOCKED[0.00695612], LUNC[.004324], MATIC[0], POLIS[0.02009510], SHIB-PERP[0], SLP-PERP[0], SRM[0.00211356], SRM_LOCKED[.01072447], SUSHI-PERP[0], TRX[.8654], TRXBULL[.0562], USD[0.00], USDT[0], USTC[.422], XTZ-PERP[0] | | |
| 02150272 | | BTC[20], CEL[.0813] | | |
| 02150275 | | FTM-PERP[0], SOL[0.00463400], TRX[.000175], USD[3868.72], USDT[0] | | |
| 02150287 | | USD[0.00] | | |
| 02150293 | | BTC[.05206867], ETHW[.00037761], FTT[0], TRX[.48928], USD[1667.22], USDT[0] | | |
| 02150295 | Contingent | BTC-PERP[0], LUNA2[0.00778366], LUNA2_LOCKED[0.01816189], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02150297 | Contingent, Disputed | USD[2.00] | | |
| 02150298 | | USD[0.00], USDT[0] | | |
| 02150306 | | POLIS[19.60476269], USD[0.54] | | |
| 02150307 | | USD[0.00], USDT[0.00000004] | | |
| 02150309 | | BTC[.00004478], SHIB[3099411], USD[0.01] | | |
| 02150311 | | BTC[0], ETH[0.00018212], ETHW[0], LRC[0], RAY[10.52628615], SHIB[0], USDT[0.00000002], XRP[0] | Yes | |
| 02150313 | | AKRO[1], DENT[1], ETH[.47816289], ETHW[0.00000748], KIN[1], MSOL[.00015598], TRX[1], UBXT[1], USDT[274.98280747] | Yes | |
| 02150315 | | AURY[5.67030791], AXS[2.299126], BNB[.89], BTTPRE-PERP[0], CHZ[300], CRV[37.68], DOGE[914.1799], DYDX[7.9], DYDX-PERP[0], ETH[.097], ETHW[.097], GRT[71], IOTA-PERP[0], LINK[12], LTC[1.46716], SNX[12.8], SOL[.0199962], USD[151.03], USDT[0], XRP[.0506083], ZRX[84] | | |
| 02150319 | Contingent | SRM[3.14002052], SRM_LOCKED[24.69997948] | | |
| 02150325 | | USD[0.00] | | |
| 02150326 | | ETH[0], USD[1.55] | | |
| 02150327 | Contingent | CRV[0], FTT[0], LUNA2[0.00412525], LUNA2_LOCKED[0.00962559], LUNC[0.00000001], SHIB[0], USD[3642.58] | | |
| 02150332 | Contingent | ALICE[0], APT[0], BNB[18.01175038], DOGE[0], ETH[0], FTT[0], FTT[27.34806088], LUNA2[6.23782638], LUNA2_LOCKED[14.55492824], LUNC[61833.06], SOL[0], USD[0.43] | | |
| 02150335 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00265223], SOL-PERP[0], TRX[.000688], TRX-PERP[0], USD[28.31], USDT[0.00035836], USTC-PERP[0] | | |
| 02150338 | | TRX[.000001], UNI[57.570042], USDT[123.13906145] | | |
| 02150342 | | NFT (290630211249197685/FTX EU - we are here! #149212)[1], NFT (456629417586003703/FTX EU - we are here! #148477)[1], NFT (550604663347055285/FTX EU - we are here! #149143)[1], SOL[0], TRX[.000001], USD[0.00], USDT[4.61884818] | | |
| 02150344 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[4.00069313], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[3480], WAVES-PERP[0] | | |
| 02150354 | | NFT (421895648485047439/FTX EU - we are here! #173668)[1], NFT (422806481520178119/FTX AU - we are here! #173524)[1], NFT (509243428665186457/Belgium Ticket Stub #556)[1], NFT (545490663747807439/FTX EU - we are here! #173447)[1], SOL[2.26897016], USD[2831.43], USDT[9804.52676242] | Yes | |
| 02150357 | | BTC[.27451] | | |
| 02150358 | | BTC[.23963929], BTC-PERP[0], DOGE[771.12917061], ETH[.06832459], ETHW[.06832459], EUR[0.00], RVN-PERP[530], SOL[20.01039368], SOL-PERP[0], USD[103.47], XRP[17.06019227] | | |
| 02150359 | | POLIS[25], USD[0.00] | | |
| 02150360 | | 0 | | |
| 02150364 | | DMG[.08], HGET[.012624], SLND[.275087], STEP[.064131], USD[0.00], USDT[1274.00149229] | | |
| 02150367 | | AVAX[0.00223945], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0.09872900], LINK[0], MATIC[0], SOL[.00000001], TRX[.000777], USD[0.27], USDT[0.18189686] | | |
| 02150370 | | USD[0.00] | | |
| 02150371 | | AAVE[.5598992], AXS-PERP[0], BTC-PERP[0], ETH[.01699694], ETH-PERP[0], ETHW[.01699694], MATIC[15.28], MATIC-PERP[0], USD[2.80] | | |
| 02150373 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005903], CRO-PERP[0], DOGE[.7868], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00998982], SOL-PERP[0], TRX[.000001], USD[437.98], USDT[.005583] | | |
| 02150374 | | ATLAS[89.984], POLIS[4.39912], USD[0.62] | | |
| 02150378 | | POLIS[10.3], USD[0.84] | | |
| 02150380 | | USD[25.00] | | |
| 02150381 | | AURY[.00000001], FTT[0.00000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150383 | | DOGE[0], SHIB[10667.41551612], USDT[0.00023414] | | |
| 02150385 | | BNB[0], DOT[.00000001], ETH[.00000001], USD[131.01] | | |
| 02150388 | | SOL[0], USD[0.00], USDT[0.00000009] | | |
| 02150389 | | ATLAS[6648.88], TRX[.000001], USD[0.77], USDT[.006463] | | |
| 02150390 | | ETH[0] | | |
| 02150392 | | AURY[2], BICO[19.9966], BIT[61.99048], ENJ[.9983], GENE[.099609], LINA[59.9898], USD[31.06], USDT[0], XRP[.6915] | | |
| 02150397 | | EUR[0.00] | | |
| 02150398 | | MATIC-PERP[0], SHIB-PERP[0], SOL[0.00084879], SOL-PERP[0], SRM[0], SUSHI[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02150400 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[.0016], CHZ[100], CRO-PERP[0], CRV[9.9981], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], LUNA2[0.04421665], LUNA2_LOCKED[0.10317219], LUNA2-PERP[0], LUNC[9628.27009195], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[1099.43], STETH[0], STSOL[0], USD[62.74], USDT[280.38060564], XRPF1.01020204] | | XRP[1.009328] |
| 02150406 | | POLIS[2.2] | | |
| 02150410 | | USD[0.07] | | |
| 02150411 | Contingent, Disputed | SOL[0] | | |
| 02150412 | | ATLAS[.54552843], BTC[0], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 02150413 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[2.7], USD[1514.68], USDT[0] | | |
| 02150415 | | POLIS[4.2], USD[0.81] | | |
| 02150416 | | TRX[.000001], USD[0.98], USDT[1.67037596] | | |
| 02150417 | | SRM[.0995], USDT[4.2452256] | | |
| 02150418 | | BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.08], USDT[0.00295626] | | |
| 02150419 | | BAO[1], BNB[.09034915], DENT[1], KIN[1], SGD[34.02], SHIB[3246.58528369], SUSHI[11.02606628], USD[0.00] | Yes | |
| 02150421 | | GENE[.0875], IMX[.0548], NFT (312492800400723465/FTX EU - we are here! #46866)[1], NFT (414069319508714583/FTX Crypto Cup 2022 Key #6270)[1], NFT (445074818910042098/FTX EU - we are here! #58598)[1], NFT (545085484730242962/The Hill by FTX #31012)[1], NFT (555521986916048049/FTX EU - we are here! #59173)[1], SOL[.00000001], TONCOIN[.08826], TRX[.000032], USD[0.01], USDT[0] | | |
| 02150424 | | POLIS[2.2] | | |
| 02150428 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LTC-PERP[0], LUNA2[0.00137056], LUNA2_LOCKED[0.00319798], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.0952], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.57], USDT[0.00620000], USTC[.19400999] | | |
| 02150430 | | BTC[0.00004506], EUR[76856.79], TRX[.010153], USD[0.56], USDT[.00625] | | |
| 02150440 | Contingent | ATOM-PERP[0], BTC[.0768], EUR[0.00], GALA-PERP[0], LINK[111.5], LUNA2[1.20534857], LUNA2_LOCKED[2.81248000], LUNC[262467.19], SOL[15], USD[1105.36], XRP[4012] | | |
| 02150445 | | BTC[0.00001734], SHIB[24188.5466198], USDT[0.00002037], XRP[0.05000000] | | |
| 02150447 | | BTC-PERP[0], CONV[2429.5383], ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-149.67], USDT[182.88610602] | | |
| 02150448 | | ATLAS[12290.31009556], USDT[0] | | |
| 02150451 | | 0 | | |
| 02150455 | | AKRO[3], BAO[5], BTC[.00000181], DENT[5], DOGE[1.32930933], HXRO[1], KIN[2], RSR[2], SOL[.00007555], SXP[1.04300248], TRX[1], UBXT[5], USD[0.00], USDT[0.00001137] | Yes | |
| 02150459 | | TRX[.71], USD[0.45] | | |
| 02150461 | | USD[1.30], USDT[2.39036441] | | |
| 02150462 | | BTC[0], FTT[.08108645], SOL[0], USD[0.00], USDT[0] | | |
| 02150464 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[12.9], ETH[.638], ETH-PERP[0], ETHW[.638], MATIC-PERP[0], SNX[.097188], SOL-PERP[0], THETA-PERP[0], USD[0.03], USDT[100.46189880], XRP-PERP[0] | | |
| 02150467 | Contingent | ATOM[13.35402515], AVAX[8.22912293], BNB[0.01029863], ETHW[.15796998], FTM[0.62311679], LUNA2[0.00650063], LUNA2_LOCKED[0.01516815], LUNC-PERP[0], MATIC[273.13157948], SAND[99.981], USD[500.00], USTC[.92019656] | | AVAX[5.001369], BNB[.009998], FTM[.604701] |
| 02150468 | | NFT (413982918689369540/The Hill by FTX #22755)[1], TRU[390.9449], TRX[.000001], USDT[0.16470738] | | |
| 02150472 | | TRX[.000001] | | |
| 02150473 | | AKRO[1], IMX[.00118018], KIN[2], TOMO[1.02030375], USDT[0.00000001] | Yes | |
| 02150483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015814], BTC-2021123110], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002009], ETH-PERP[0], ETHW[0.00002009], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-2021123110], USD[-0.29], USDT[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02150484 | Contingent | APT[.89], DOGE[.52006], ETH[0.00000001], ETHBULL[.0019804], ETH-PERP[0], LUNA2[0.00615491], LUNA2_LOCKED[0.01436146], SOL[0], SOL-PERP[0], USD[0.00], USTC[.871258], XRP[.610215] | | |
| 02150486 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[29.8], ETH[.608], ETH-PERP[0], ETHW[.608], EUR[58.33], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[59.72539074], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123110], OMG-PERP[0], QTUM-PERP[0], SHIB[20300000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-409.26], USDT[39.0509934], XRP[11379], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02150493 | | ADA-PERP[0], BTC[0.00182365], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB[1920], LUNC-PERP[0], SHIB[5780042.64709676], SHIB-PERP[0], SOL[0.09928117], TRX[491], USD[0.71], USDT[0.00003307] | | |
| 02150496 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[3.30573674], ETH-PERP[0], ETHW[0.83423074], LINK[.0935], LINK-PERP[0], LUNA2[0.48198762], LUNA2_LOCKED[1.12463779], LUNC[104953.82], SOL[.00285925], SOL-PERP[0], SPELL[93.7], TRX[.000789], USD[0.00], USDT[2.78861662], XRP[.4278] | | |
| 02150497 | | BTC-PERP[0], DOGE-PERP[0], USD[726.50], USDT[0.002607] | | |
| 02150498 | | FTT[.4], TRX[40.944401], USD[0.05], USDT[.1158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150499 | Contingent | AVAX[0.00000001], AVAX-PERP[0], BNB[1-44925494], BTC[0.43646591], DAI[0], DOGE[2500.00000001], DOT[0], ETH[0.00000001], ETHW[0.00879917], FTT[183.78492415], GMT[0], GST-PERP[0], LUNA2_LOCKED[145.7276928], LUNC[0], MATIC[0.00000001], NFT [308457463159804291/The Hill by FTX #5721][1], NFT [357780318011816176/Singapore Ticket Stub #1914][1], NFT [365771123351229412/Monaco Ticket Stub #766][1], NFT [374301696440548074/Baku Ticket Stub #1458][1], NFT [430067646187286242/Japan Ticket Stub #924][1], NFT [452828259576187638/Mexico Ticket Stub #1052][1], NFT [455090363958831206/Hungary Ticket Stub #753][1], NFT [464492337388759298/Montreal Ticket Stub #814][1], NFT [468437292717269789/FTX Crypto Cup 2022 Key #1812][1], NFT [484671939888917340/Belgium Ticket Stub #1724][1], NFT [515846965619299421/Monza Ticket Stub #864][1], NFT [518706708222011091/Austin Ticket Stub #477][1], NFT [525872217562179556/France Ticket Stub #765][1], NFT [567752340481841285/Netherlands Ticket Stub #891][1], SOL[0.00972024], SOL-PERP[0], USD[0.26], USDT[1355.81034188], USTC[0.00000001], USTC-PERP[0] | Yes | |
| 02150501 | | BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], ETHW[5.75239469], STEP[.06165], USD[0.00], USDT[0.00000006] | | |
| 02150503 | | BTC[0] | | |
| 02150510 | | BLT[.9], USD[0.00], USDT[0] | | |
| 02150512 | | TRX[.000004], USD[10052.52], USDT[.004304] | Yes | |
| 02150513 | | GENE[.19260356], GOG[36], POLIS[0.00017566], USD[0.00] | | |
| 02150517 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[648.10] | | |
| 02150521 | | CEL[381.22454114], USD[-0.08], USDT[-0.36952571] | | |
| 02150522 | | USD[0.00] | | |
| 02150523 | | BTC[0], USD[0.00], USDT[0] | | |
| 02150534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[210], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00684647], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.32], FTM[141], FTM-PERP[0], FTT[1.1], IMX[6.5], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SLP[840], SLP-PERP[0], SPELL[500], SPELL-PERP[0], SUSHI[12.5], SUSHI-PERP[0], TRX[.000001], USD[4.36], USDT[0.00141895], YFI-PERP[0] | | |
| 02150537 | | DENT[1], HXRO[1], KIN[1], MATIC[1.0466182], TRX[1], USD[0.00], USDT[0.01706994] | Yes | |
| 02150539 | | ETH[.00235158], ETHW[.0023242] | Yes | |
| 02150543 | | BNB[4.7195], BTC[0.98437680], ETH[9.49866745], ETHW[9.49866745], FTT[4.999], RSR[8868.52754], SOL[47.14815301], TRX[.000021], USD[9.06], USDT[1004.15500001], XRP[9635.326979] | | |
| 02150545 | | ATLAS[62446.3349], TRX[.000778], USD[0.02], USDT[0] | | |
| 02150546 | | USDT[1.00588467] | | |
| 02150547 | | RSR[8.334], TRX[.000001], USDT[0] | | |
| 02150548 | Contingent | SRM[1.80762467], SRM_LOCKED[13.43237533], USD[0.00] | | |
| 02150549 | | TRX[.000001], USDT[0.00000359] | | |
| 02150557 | | BLT[.008075], GST-PERP[0], NFT [365956042717820560/FTX EU - we are here! #257766][1], NFT [519035225976349638/FTX EU - we are here! #257744][1], NFT [521462862169756991/FTX EU - we are here! #257793][1], USD[0.44], USDT[0.00022330] | | |
| 02150562 | | ATLAS[0], DOGE[0], GALA[142.6572927], POLIS[0], SPELL[0] | | |
| 02150564 | | APT[8.0076], GMT[992.8], USDT[59.35528855] | | |
| 02150567 | | PERP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02150569 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[720], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA[11.12040731], BOBA-PERP[0], BTC[0.09205969], BTC-PERP[0], C98[26], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[45.285142], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[19.45], EOS-PERP[0], ETC-PERP[0], ETH[0.87348430], ETH-PERP[0], ETHW[.86910153], FLM-PERP[0], FLOW-PERP[0], FTM[.06785464], FTM-PERP[0], FTT[25.00035720], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[25], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[33], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.096067], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[38], SAND-PERP[0], SHIB[7480240], SHIB-PERP[0], SLP[0], SLP[0.9733], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[101.762817], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[208.8849284], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1100.67], USDT[216.11264216], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.09], ETH[.8] |
| 02150570 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.28856723], XRP-PERP[0], XTZ-202112310], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02150576 | | USD[0.01] | | |
| 02150577 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[.199183], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[4.9], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[19.6922], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USDt-14.24], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02150579 | | DOGE[17], FTT[1], TRX[.000001], USD[0.05], USDT[0.09222382] | | |
| 02150582 | | AURY[2], USD[0.00] | | |
| 02150587 | Contingent | DOGE[0], EUR[2.40], SRM[10.08926864], SRM_LOCKED[14228186], XRP[0] | | |
| 02150588 | | AKRO[1], DENT[0], EUR[388.39], KIN[1], UBXT[1] | Yes | |
| 02150595 | | BTC[0], FTT[0], LOOKS[.97521426], MATIC[.05054928], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02150596 | | BTC[.18604268], BTC-PERP[0], FTT[0.05202357], USD[2.05], USDT[1.72650482] | | |
| 02150597 | | DOGE-PERP[0], USD[0.00] | | |
| 02150598 | Contingent | SRM[1.80762467], SRM_LOCKED[13.43237533], TRX[.000001] | | |
| 02150599 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 02150601 | | USDT[0.00000053] | | |
| 02150602 | | ATLAS[580], BTC[0.00001019], FTT[1.4], USD[1.56] | | |
| 02150604 | | AKRO[22], BAO[3], DYDX[0], EUR[0.00], KIN[4], USDT[0] | Yes | |
| 02150606 | | BTC[0.00002606], TRX[.206602], USDT[1.41486407] | | |
| 02150609 | | ETH[0], FTT[0], NFT [297221459082027074/FTX EU - we are here! #280425][1], NFT [319479933068773617/The Hill by FTX #43109][1], NFT [333198146611879233/FTX EU - we are here! #280444][1], NFT [406590724486280691/FTX Crypto Cup 2022 Key #25284][1], USD[0.01], USDT[0.33503262] | | |
| 02150610 | | BLT[.36595], ETH[.00000002], MATIC[5], NFT [415560383715008333/The Hill by FTX #31039][1], SOL[.00866028], TRX[.000845], USD[0.00], USDT[0] | | |
| 02150611 | | ATLAS[490], CRO[100], POLIS[6.6], USD[0.61], USDT[.003555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150617 | | ATLAS[690], HNT[1.999612], TRX[.000001], USD[0.14], USDT[0] | | |
| 02150621 | Contingent, Disputed | BNB[0], MATIC[0], SOL[0], TONCOIN[.02849746], TRX[0.60000200], USD[0.00], USDT[0] | | |
| 02150623 | | ATLAS[5629], AURY[10], BTC[.00006501], POLIS[.095345], USD[8.52] | | |
| 02150624 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000001], USD[0.00], USDT[0] | | |
| 02150626 | | BLT[.64675188], BTC[.00007137], USD[0.01] | | |
| 02150627 | | AUDIO[423.95085185], BAT[299.943], BNB[0], BTC[0.07806474], CRO[697.93868904], DOGE[4060.37267243], ENJ[271.12119779], ETH[4.04332797], ETHW[4.02500867], FTM[374.92875], FTT[8.88201357], GODS[41.25778585], HNT[19.9962], JOE[402.9257271], LINK[48.49609329], LTC[0.00080451], MANA[152.54552486], MATIC[246.93304252], SHIB[4323080.23433], SOL[14.73789968], USD[2.12], USDT[0], VGX[149.9715] | | |
| 02150630 | Contingent, Disputed | BNB[0] | | |
| 02150637 | | SRM[.56053], USD[0.69], USDT[0] | | |
| 02150639 | | USD[0.00] | | |
| 02150643 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], CHZ-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 02150644 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02150646 | | BLT[.43], USD[0.00] | | |
| 02150654 | | BNB[0], SAND[0.19443312], SOL[0] | | |
| 02150657 | | FTT[0.05530851], SOL[.00000001], USD[0.00] | | |
| 02150659 | | FTT[0.04461280], SOL-PERP[0], USD[0.01], USDT[0.09000000] | | |
| 02150662 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AMD[0], AMZN[.00000002], AMZNPRE[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.07035406], ETH-0630[0], ETH-PERP[0], ETHW[-0.01795821], FTT[0.08269376], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0.15027363], LUNA2_LOCKED[0.35063529], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFL[0], NFT (332320662451166943/FTX EU - we are here! #87799)[1], NFT (451520820288440724/FTX EU - we are here! #87989)[1], NFT (537898766100542664/FTX EU - we are here! #87708)[1], NVDA[0.00155000], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], TRX[.000099], TSLA[.00000002], TSLAPRE[0], USD[27391.32], USDT[0.00311886], USTC[0.19707372], USTC-PERP[0] | Yes | |
| 02150665 | | BTC[0.10809944], ETH[3.57240172], ETHW[3.57240172], EUR[4936.45], LINK[49.3], SOL[8.79803628], USD[1094.60], USDT[3588.55119766] | | |
| 02150668 | Contingent | BTC[0.00109979], DOGE[1159], ETH[.015], ETHW[.015], LUNA2[0.30030125], LUNC[65391.2309153], SRM[33.99354], USD[10.54], USDT[189.55803608] | | |
| 02150675 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02150678 | | ATLAS[9340], ATLAS-PERP[0], USD[0.01], USDT[0.89821600] | | |
| 02150681 | | BNB[.00004366], MNGO[70], TRX[.551201], USD[1.41], USDT[0.00317079] | | |
| 02150682 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.0000004], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02150685 | | ADA-PERP[0], CAKE-PERP[0], COMP-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.0058322], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[55.9228], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.15], USDT[2.71633328] | Yes | |
| 02150687 | | AKRO[1], LTC[1.41997524] | Yes | |
| 02150688 | | BTC[0.14497643], ETH[1.32679017], ETHW[1.31969299], FTT[10], SOL[4.39526643], USD[46.35] | | BTC[.142958], ETH[1.295], USD[44.46] |
| 02150693 | | 1INCH[44.9917065], 1INCH-PERP[0], ALGO-PERP[0], ALPHA[103.9808328], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.02698563], ETHW[0.02698563], EUR[0.00], FTT[7.08186907], HT[.09800956], HT-PERP[0], KNC[.008942], KNC-PERP[0], LINK[6.59878362], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX[10.79800956], SOL–PERP[0], SRM[14.9972355], USD[246.05], USDT[0.00000001], ZRX-PERP[0] | | |
| 02150694 | | TRX[.000001], USD[0.00] | | |
| 02150696 | | SOL[3.7654661], USD[1.08] | | |
| 02150697 | Contingent | ALGO[49.9], ATOM[3.16784529], AVAX[0], BNB[0], BOBA[22.995538], BTC[0], DOT[23.77883783], ENJ[77.974004], ETH[0], ETHW[5.94222878], FTM[842.14130869], FTT[26.46863146], LINA[7580.87183593], LINK[7.70857059], LUNA2[2.20639144], LUNA2_LOCKED[5.14824670], MANA[19.988554], MATIC[227.98188431], NEAR[130.6052504], RNDR[9.2981958], RUNE[0], SOL[0], SRM[18.990314], USD[0.00], USDT[0.92193700] | | |
| 02150698 | | BLT[.9], USDT[285.12919576] | | |
| 02150700 | | BLT[.26], USD[0.05] | | |
| 02150702 | | USD[0.02], USDT[0.02801898] | Yes | |
| 02150703 | | ATLAS[2034.46447373], BTC[.00006074], CONV[6619.76102740], POLIS[40.72130386], USD[1.86] | | |
| 02150705 | | ATLAS[5968.42913254], AURY[8], BOBA[40.3], ETH[0], FTT[20.72521554], RAY[75.97204476], TULIP[6], USD[354.86], USDT[3.01336159] | | |
| 02150706 | Contingent | SRM[1.80762467], SRM_LOCKED[13.43237533], TRX[.000002], USD[0.00] | | |
| 02150716 | | TRX[.000001], UBXT[1], USDT[595.50496309] | Yes | |
| 02150717 | | LINK[11], POLIS[77.9], USD[0.26], USDT[0] | | |
| 02150720 | | BNB[4.5583673], BTC[0.03269616], FTT[29.3], USDT[10.09029896] | | |
| 02150723 | | BTC[0.00415439], ETH[0.06446047], ETHW[0.06446047], FTM[22.9954], FTT[1.1], SHIB[960554.99796499], SOL[1.09436146], USD[22.57], XRP[162.40526506] | | |
| 02150727 | | USDT[0.00018440] | | |
| 02150730 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB[160726.75], USD[0.00], XRP-PERP[0] | | |
| 02150731 | | XRP[22.61146572] | Yes | |
| 02150732 | | USD[0.00], USDT[0] | | |
| 02150734 | Contingent | ETH[0.00000002], ETHW[0.07893904], LUNA2[0], LUNA2_LOCKED[6.59218748], TRX[.000001], USD[0.00], USDT[0] | | |
| 02150735 | Contingent | LUNA2[0.00108614], LUNA2_LOCKED[0.00253433], LUNC[236.51], TRX[.000001], USD[115.20], USDT[0] | | |
| 02150736 | | APE[.00019065], FTT[53.6260474], NFT (334102545697584183/FTX EU - we are here! #210392)[1], NFT (360403845119750942/Silverstone Ticket Stub #764)[1], NFT (376349303502077059/FTX EU - we are here! #210352)[1], NFT (516116476950401110/FTX AU - we are here! #23860)[1], NFT (520273664510027586/FTX AU - we are here! #3387)[1], NFT (555071383426292756/FTX AU - we are here! #3390)[1], NFT (566031685958437746/FTX EU - we are here! #210293)[1] | Yes | |
| 02150737 | | TRX[.000003], USD[0.00], USDT[.89989] | | |
| 02150740 | Contingent | SRM[2.14446869], SRM_LOCKED[16.09553131], USD[0.00], USDT[0] | | |
| 02150743 | | TRX[.000001], USDT[3.55480686] | | |
| 02150744 | | BTC[.0652151], CRO[313.87144164], ETH[1.50730312], ETHW[1.50730312], SGD[0.00], SOL[1.19980798], TRX[.000001], USD[1675.78], USDT[0.00002099] | | |
| 02150746 | Contingent | AMPL[0], BNB[.00000001], BTC[0], ETH[0.00000002], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (306536457569047616/FTX EU - we are here! #129885)[1], NFT (316983822245188748/The Hill by FTX #14591)[1], NFT (444497484473381769/FTX EU - we are here! #129678)[1], NFT (523368817358015207/FTX EU - we are here! #129814)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150747 | Contingent | ALGO[3766], BTC[0.06020001], DOGE[0], ENS[0], ETH[0.47000000], ETHW[0.00005185], LUNA2[3.31205335], LUNA2_LOCKED[7.72812449], LUNC[0.01781200], NEAR[587.5], PROM[0], SOL[19], SRM[0.00058296], SRM_LOCKED[3.3677318], SUN[344.234], TRX[0.000001], USD[6059.37], USDT[0.00000024], XRP[225.62677482] | | |
| 02150748 | | BTC[.00018239], TRX[.000069], USD[0.44], USDT[0.00000001] | | |
| 02150749 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.03065387], BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOGE-PERP[0], DOT[.6], DOT-PERP[0], DYDX[2.9], ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], FTT[25.48681884], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00610498], LUNA2_LOCKED[0.01424495], LUNC[1329.372825], LUNC-PERP[0], MANA-PERP[0], MATIC[20.2130334], MATIC-PERP[-20], NEAR-PERP[0], NEO-PERP[0], RAY[144.38211992], SNX-PERP[0], SOL[4.76209513], SOL-PERP[0], SRM[106.89053053], SRM_LOCKED[82153261], UNI[.4], UNI-PERP[0], USD[182.16], XTZ-PERP[0], YFI-PERP[0] | | USD[100.00] |
| 02150752 | | AUDIO-PERP[0], CRV-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02150753 | | 1INCH-PERP[0], BEAR[854.4], BTC-PERP[0], ETHBULL[.00005794], FLM-PERP[0], FTT-PERP[0], MATICBULL[335432.62756], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.695953], USD[27.02], USDT[0], VETBEAR[86472], VETBULL[1884870.132], XEM-PERP[0], XLMBEAR[1.718], XRPBULL[6.266] | | |
| 02150754 | | 0 | | |
| 02150755 | | USD[0.99] | Yes | |
| 02150757 | | TRX[.000262] | | |
| 02150759 | | BTC[.00003239], USDT[0.00094626] | | BTC[.000032], USDT[.000450] |
| 02150762 | | BAR[8.72138242], BNB[.00174935], MATIC[.41971696], XRP[3598.53868704] | Yes | |
| 02150764 | | BTC[.00055147], DOGE[51.75951], LTC[.00036678], TRX[.000001], USDT[500.00433114] | | |
| 02150765 | | TRX[.008144], USD[0.01], USDT[454.15000001] | | |
| 02150769 | | FTT[26.16375714], SOL[21.32167716], USD[7.93568788] | | |
| 02150772 | | BAO[1], DFL[28779.9035206], DYDX[182.09716582], ETH[.00000054], ETHW[.00000054], FRONT[1], KIN[3], NFT [341655191955704387/Dante's Comedy-Tuscany HandMade Paintings][1], NFT [528673001480441148/Portrait of a Sardinian Woman-Tuscany HandMade Paintings][1], NFT [570865238368781632/Azelia #20][1], USD[35.15] | Yes | |
| 02150773 | | USD[25.00] | | |
| 02150774 | | BAND[9.998], BCH[.179964], CRV[9.998], ENJ[142.9836], LINK[3.9992], LTC[.0032214], MANA[259.9734], MATIC[59.988], SOL[1.62159935], USD[1.77] | | |
| 02150775 | | STEP[.048155], STEP-PERP[0], TRX[.000001], USD[563.54], XRP-PERP[756] | | |
| 02150777 | | NFT [361739631792953577/FTX EU - we are here! #281022][1] | | |
| 02150786 | | ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[-0.00228118] | | |
| 02150787 | | BTC[0], FTT[0], TRX[18.00001900], USD[0.00], USDT[0] | | |
| 02150792 | | POLIS[44.09514], TRX[.811812], USD[0.68] | | |
| 02150794 | Contingent | 1INCH[95.10106070], ADA-PERP[374], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00232706], ATOM-PERP[0], AVAX[8.37454639], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[1.71166337], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[832.54340352], FTM-PERP[0], FTT[49.62978810], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[320], KNC[492.6], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.07347290], LUNA2_LOCKED[0.17143677], LUNC[14655.03717665], LUNC-PERP[0], MANA[110], MANA-PERP[0], MATIC[0.86429638], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1196.02018698], RSR-PERP[0], RUNE[0.05763930], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.55202085], SOL-PERP[0], SOS[84000000], SPELL[235700], SPELL-PERP[0], SRM[2186414], SRM_LOCKED[92872186], STORJ[177.8], STORJ-PERP[0], STX-PERP[0], SUSHI[0.07672524], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.92606022], TRX-PERP[0], USD[22041.50], USTC[0.38783610], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | 1INCH[94.086003], AVAX[8.345559], FTM[831.688569], SOL[6.469015] |
| 02150806 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006734], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV[.60969259], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000895], ETH-PERP[0], ETHW[.00000895], FTT[.03318897], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE[.00599], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.68], XLM-PERP[0], XRP[.1486218], XRP-PERP[0] | | |
| 02150808 | | BTC-PERP[0], USD[220.59] | | |
| 02150813 | Contingent | DOGE[737.73], ETHW[1.870182], FTT[25.22170504], LUNA2[0.62085022], LUNC[2], SOL[28.61439693], USD[3793.27], USDT[0], XRP[387.51] | | |
| 02150815 | | BLT[0], BNB[0], SOL[0], USD[0.28], USDT[0.00000002] | | |
| 02150817 | Contingent | BADGER[9.998157], BNB[0.54472477], BTC[0.10985220], DOGE[2191.13006010], ETH[0.64670295], ETHW[0.64324692], FTM[210.29622806], FTT[26.09532796], GRT[201.79692351], SOL[2.90321516], SRM[47.05423543], SRM_LOCKED[96766311], USD[61.49] | | |
| 02150818 | | POLIS[.1], USD[0.00] | | |
| 02150819 | | AKRO[1], BAO[4], BTC[.00000001], DOGE[1], KIN[4], TRX[.00028], UBXT[1], USD[0.02], USDT[0.00092265] | Yes | |
| 02150821 | | BCH[0], BTC[0.51371463], BULL[0], DENT-PERP[0], ETHBULL[0], ETHW[.00010262], FTT[0.05413845], SOL[0], USD[0.33], USDT[0.00000002] | | |
| 02150826 | | USD[0.00], USDT[0] | | |
| 02150828 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002124], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-.21] | | |
| 02150830 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00020504], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.98], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02150834 | | KNC-PERP[0], LTC[.01147838], NFT [379911408840680156/The Hill by FTX #6179][1], NFT [446691023943289733/FTX EU - we are here! #19981][1], NFT [487269945189101427/FTX EU - we are here! #21205][1], NFT [490157224283727454/FTX AU - we are here! #35346][1], NFT [505216061371048015/FTX AU - we are here! #35437][1], NFT [505983617749604110/FTX Crypto Cup 2022 Key #14642][1], NFT [553976469665339406/FTX EU - we are here! #20520][1], TRX[.000008], USD[0.00], USDT[0] | | |
| 02150835 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-284.57], USDT[312.85944208] | | |
| 02150836 | | ETH[.00099772], ETHW[.00099772], TRX[.000005], USDT[0.00000001] | | |
| 02150837 | | AUDIO[40], BNB[.00599332], BTC[0.01079922], ETH[.12698993], ETHW[.12698993], SUSHI[12.5], USD[0.92377526] | | |
| 02150838 | | USD[73], USDT[0] | | |
| 02150839 | | ATOM[353.5], BABA[.00044], BTC[.3271], COIN[.008666], ETH[2.555], FB[.00961], FTT[1595.2], GOOGL[57.8474], MATIC[2194], MSTR[.004608], NFLX[.0096], PYPL[.0048], SOL[178.66], TRX[.000048], UBER[.0482], USD[0.12], USDT[0], ZM[.009678] | | |
| 02150841 | | USD[0] | | |
| 02150842 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0226[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[1.34886381], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.98885967], ETH-PERP[0], ETHW[1.98885967], EUR[0.00], FIL-PERP[0], FTM[2000], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23970306], LUNA2_LOCKED[0.55930714], LUNC[250.84683336], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150844 | | JOE[1424.72925], USD[1.73] | | |
| 02150847 | | NFT (312168057625878643/FTX EU - we are here! #27259)[1], NFT (398580448187084128/FTX EU - we are here! #27646)[1], NFT (415140754015388130/FTX AU - we are here! #33971)[1], NFT (435538823373696884/FTX AU - we are here! #33393)[1], NFT (573658642786796228/FTX EU - we are here! #27879)[1] | | |
| 02150848 | | BTC[.0019996], CRO[9.976], TRX[.000001], USD[30.01], USDT[52.88210532] | | |
| 02150849 | | ETH[0], USD[0.00], USDT[0] | | |
| 02150851 | | EUR[0.00] | | |
| 02150852 | | BLT[.3317], GENE[.08], NFT (318096269812671713/The Hill by FTX #17481)[1], USD[0.00], USDT[0] | | |
| 02150854 | | BLT[.68625], USD[1.73] | | |
| 02150855 | | BTC[.03719256], ETH[.759848], ETHW[.759848], TRX[.000001], USD[1425.94], USDT[2.332275] | | |
| 02150856 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02150857 | Contingent | LUNA2[.02625108], LUNA2_LOCKED[0.06125252], LUNC[.00000001], NFT (381558326458650286/FTX AU - we are here! #13225)[1], NFT (513527379077035614/FTX AU - we are here! #13241)[1] | | |
| 02150859 | | ATLAS[0], DYDX-PERP[0], POLIS[0.04840500], SOL[0], TRX[0], USD[0.11] | | |
| 02150862 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.20], USTC-PERP[0], WAVES-PERP[0], XRP[.835107], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02150864 | | AAVE[.008532], BNB[.0007590 1], BTC[0.00000437], LTC[.235432], TRX[.002179], USDT[0.09678497] | | |
| 02150865 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.47591227], ETHW[0.47591227], FIL-PERP[0], FTM-PERP[0], FTT[4.81553271], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC[779.856246], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[20.05630294], STX-PERP[0], USD[769.38], USDT[0], VET-PERP[0], XRP-PERP[0], ZRC-PERP[0] | | |
| 02150867 | | AAVE-PERP[0], ATLAS[499.9], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], FTM-PERP[483], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-612.62], USDT[0], XRP[2032.52437019], YFI-PERP[0] | | XRP[1986.117056] |
| 02150871 | | AAVE[.05], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[.028], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[.49], ENJ-PERP[62], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[.21], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.14], USD[0], XLM-PERP[0], XRP-PERP[61], XTZ-PERP[0] | | |
| 02150872 | Contingent | AURY[34.83], ETH[.55989324], ETHW[.17596656], FTM[370.7564008], FTT[47.45335214], GALA[1058.43441689], IMX[335.81834197], LUNA2[1.23034291], LUNA2_LOCKED[2.87080013], MANA[462.2271939], SAND[1217.06147347], TRX[.002332], USD[119.21], USDT[118.52962098] | | |
| 02150881 | | 0 | | |
| 02150883 | | ATLAS[7568.13850612], CRO[176.27542012], DENT[1], FTT[1.79158082], GOG[180.77430087], KIN[2], RSR[1], TRX[1] | Yes | |
| 02150885 | | DYDX[8.7], FTT[3.5], REEF[13190], RUNE[22.7], USD[0.17] | | |
| 02150891 | | BLT[.29999945], USD[0.01] | | |
| 02150894 | | TRX[0], USDT[0.00000128] | | |
| 02150899 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401] | | |
| 02150901 | | USD[101.63], USDT[-92.49676256] | | |
| 02150904 | | ETH[0], SOL[0], USD[1.79] | | |
| 02150906 | | USD[0.00] | | |
| 02150908 | | TRX[.000003] | | |
| 02150913 | | SOL[.11938691], USD[0.00], USDT[49.23016227] | | |
| 02150917 | | BLT[9.998], OKB[.09976], TRX[.000001], USD[38.00] | | |
| 02150919 | | BRZ[.00616035], USD[0.00] | | |
| 02150920 | | USD[0.46], XRP[0] | | |
| 02150922 | | BNB[0], SHIB[232359.87620303], USDT[0] | | |
| 02150925 | | ETH[1.39137651], ETHW[0.83457976], USD[54.66], USDT[0.00598889] | Yes | |
| 02150927 | | USD[0.01] | | |
| 02150928 | | NFT (377748815006571479/FTX EU - we are here! #93516)[1], NFT (460430373076457131/FTX EU - we are here! #92944)[1], NFT (546937410814673314/FTX EU - we are here! #93297)[1] | | |
| 02150929 | | APE[.085411], BNB[.00947501], ETH[.00000001], USD[0.30], USDT[3.70889677] | | |
| 02150931 | | ATLAS[5907.56706451], CQT[705.99479513], DENT[1], GBP[0.00], RSR[1] | Yes | |
| 02150932 | | DOGE[.998], FTT[0], USD[0.01], USDT[0.05970406] | | |
| 02150933 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.63], USDT[0], ZEC-PERP[0] | | |
| 02150934 | | BNB[0], EUR[0.00] | | |
| 02150936 | | ATLAS[10617.9822], NFT (448830658504712056/Treasure Island)[1], NFT (552259275223262044/Mother Box)[1], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02150937 | | 1INCH[0.14224102], 1INCH-PERP[0], AAVE[0.00708621], AAVE-PERP[0], ALGO[.0467], ALICE-PERP[0], AXS-PERP[0], BCH[.000845], BCH-PERP[0], BOBA[0.0033], BOBA-PERP[0], CHR[.4276], CHR-PERP[0], CHZ-PERP[0], CREAM[.008918], CREAM-PERP[0], CRO-PERP[0], DOGE[0.95661866], DOGE-PERP[0], DYDX[.04796], DYDX-PERP[0], ENS[.044484], ENS-PERP[0], FTM[.92365], FTM-PERP[0], HNT-PERP[0], KNC[.09626], KNC-PERP[0], LRC[.29045], LRC-PERP[0], MKR[.0002625], MKR-PERP[0], PAXG[.0000104], PAXG-PERP[0], RUNE[0.08356228], RUNE-PERP[0], SLP-PERP[0], SOL[0.00083767], SOL-PERP[0], TRU[.44475], TRU-PERP[0], USD[0.08], USDT[0.17375215] | | |
| 02150944 | Contingent | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.31091915], LUNA2_LOCKED[0.72547802], LUNC[67703.3], MATIC-PERP[0], MBS[2029.84935], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.25], USDT[0.74703869], VET-PERP[0], XRP[.75], XTZ-PERP[0] | | |
| 02150947 | Contingent | 1INCH[2885.24052684], ALICE[.005], ATOM[.896963], AVAX[69.05079], AXS[107.97948], BNB[12.66223459], BTC[0.07404150], DOGE[.4], DOT[160.82925777], DYDX[.0062], ETH[2.17374077], ETHW[2.17244638], FTT[42.9914], GAL[.059701], GALA[5.5505], GMT[.4034], LINK[100.41597390], LTC[53.00124546], LUNA2[0.00472547], LUNA2_LOCKED[0.01102611], LUNC[1028.98254616], MANA[.7701], MATIC[9.6941], NEAR[.04787], RUNE[.015947], SAND[.21191], SOL[9.99], USD[5066.73], USDT[40.60443672] | | 1INCH[595.284594], BTC[.001138], ETH[.32315621], LINK[100.251888], USDT[40.321948] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02150948 | | USDT[0] | | |
| 02150949 | | BTC[.00000518], USDT[0.00020497] | | |
| 02150951 | | BTC[0], ENS[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02150955 | | ATOM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02150958 | | ALCX-PERP[0], APE-PERP[0], BNB[0], BOBA[.098765], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00092094], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (464698873985435045/The Hill by FTX #7168)[1], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02150960 | | USD[0.00] | | |
| 02150962 | | AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.99] | | |
| 02150964 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.01924896], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[42.77], USDT[0.00000002] | | |
| 02150970 | | GOG[100.9798], POLIS[2.02], USD[0.92] | | |
| 02150975 | Contingent | AAVE[4.0846858], AKRO[9], ALGO[223.27975347], ATOM[15.23114006], AVAX[30.70120921], BAO[100], BAT[1], BIT[544.63247601], BTC[.00221742], DENT[5], ENS[4.76835908], ETH[.06969286], ETHW[.47455739], FIDA[563.75718394], FTM[857.3819969], FTT[39.92357796], HOLY[1.0633695], KIN[1], LUNA2[0.17000272], LUNA2_LOCKED[0.39619925], LUNC[159.93233253], MANA[228.09499252], NEAR[9.92610683], NFT (410355361850587660/FTX EU - we are here! #145706)[1], POLIS[32.01882729], RSR[1], SAND[168.57046614], SOL[23.75009314], TRX[8.000054], UBXT[7], USD[258.24], USDT[47.70472817] | Yes | |
| 02150979 | | FTT[0], USD[3.76], USDT[0] | | |
| 02150983 | | BTC[0.1016791], DOT[7.28322758], DOT-PERP[0], EN,[159.788], ETH[0.26464696], ETHW[0.26322957], FTM[2523.11469568], LINK[34.08973983], LUNC[.000082], LUNC-PERP[0], MATIC[470.68583200], MATIC-PERP[358], SOL[19.13898494], STARS[14.997], USD[1128.90], USDTI-0.00468474] | | FTM[1383.4892] |
| 02150984 | | ETH[.63387954], ETHW[.63387954], LTC[4.82960502], SAND[479.99924], USD[0.00], USDT[0] | | |
| 02150985 | | ETHBULL[2.53], USD[0.02] | | |
| 02150988 | | BTC[.01289696], FTT[3.86885928], MANA[313.9372], SNX[7.3985644], USD[1.65] | | |
| 02150989 | Contingent, Disputed | TRX[.502332] | | |
| 02150991 | | ALGOBULL[8628360.3], ATOMBULL[4624.12125], BEAR[565.53], COMPBEAR[5092.3], COMPBULL[121.747541], LTCBEAR[500], LTCBULL[741.85902], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02150992 | | USD[0.00] | | |
| 02150993 | | ADA-PERP[0], BTC-PERP[0], PYPL[.004417], SLV[.09704], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[1.02613320] | | |
| 02151003 | | NFT (310655910112651601/FTX EU - we are here! #56106)[1], NFT (422341296868550911/FTX EU - we are here! #56414)[1], NFT (526262649873632312/FTX EU - we are here! #56299)[1] | | |
| 02151005 | | TRX[.000011], USDT[1.08876655] | | |
| 02151006 | | BNB[0], BTT[0], ETH[0.00000001], ETHW[0], LUA[0], MATIC[0], SHIB[0], SOL[0.62553541], SOS[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 02151012 | | ATLAS[0.00000001], BTC[0], USD[0.94], USDT[0] | | |
| 02151020 | | BLT[.1], USD[0.00] | | |
| 02151022 | | BNB[.00000001] | | |
| 02151024 | | SOL-PERP[0], USD[0.00], USDT[0.00000206] | | |
| 02151026 | | FTT[.399829], TRX[.258149], USD[0.00] | | |
| 02151027 | | DENT[0], FTT[0.00060766], USD[0.13], USDT[0] | | |
| 02151031 | | BADGER[0], ENS[0], ETH[0], USD[0.00] | | |
| 02151032 | | AAPL-20211231[0], CHZ[150], CRO[110], SHIB-PERP[0], USD[4.26], VET-PERP[0] | | |
| 02151035 | | ETH[.0000001], FTT[0.02147240], PRISM[0], TRX[0], USD[0.04], USDT[0] | | |
| 02151036 | | AAVE[.009981], BTC[.00009981], ETH[0], USD[0], USDT[173.50236937] | | |
| 02151039 | | BTC[.0002], BTC-PERP[0], ETH-PERP[0], USD[1.28] | | |
| 02151040 | | ADABULL[.092856], ALTBULL[102.84764875], BEAR[94.87], BULL[2.01996855], BULLSHIT[103.98024], COMPBULL[1059798.6], DEFIBULL[5065.62618804], DOGEBULL[627.23535124], EOSBULL[12997530], ETCBULL[2547.67180897], ETHBULL[14.07807949], FTT[11.45044852], GRTBULL[5678263.34249691], HTBULL[25.56204552], MATICBULL[80245.70654832], THETABULL[3300], TRX[.000392], USD[0.00], USDT[1.36600001] | | |
| 02151046 | | BTC[.00004306], STEP[9829.533934], USD[3.40], USDT[0] | | |
| 02151047 | | BAO[1], ETHW[.19442011], FTT[.07821873], UBXT[1], USD[0.00], USDT[5986.87597487] | Yes | |
| 02151050 | | 1INCH-PERP[0], ADA-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[51.01394705], ZEC-PERP[0] | Yes | |
| 02151053 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00080406], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LUNA2[4.99402615], LUNA2_LOCKED[11.65272771], LUNC[0], LUNC-PERP[0], MATIC[7.1784040], MATIC-PERP[0], NFT (292700916270731072/FTX EU - we are here! #189801)[1], NFT (301897351496520040/FTX EU - we are here! #189763)[1], NFT (338524478788646259/FTX EU - we are here! #189722)[1], NFT (419065951463756537/FTX AU - we are here! #21350)[1], RAY[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02151055 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], MATIC[579.884], SNX[0], USD[4.16], USD[0.00000001] | | |
| 02151056 | | EUR[1500.00] | | |
| 02151057 | | CHF[0.00], CHZ[1], DENT[1], HXRO[1], TRX[.000001], USDT[0] | | |
| 02151058 | | SOL-PERP[0], TRX[.000001], USD[0.25], USDT[0.00000221] | | |
| 02151059 | | POLIS[2.2] | | |
| 02151060 | | 0 | | |
| 02151063 | | TRX[.000003], USD[3.49], USDT[0.00000264] | | |
| 02151067 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.0006], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-112.12], USDT[1160] | | |
| 02151068 | | 0 | | |
| 02151073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[6.7], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02245457], LUNA2_LOCKED[0.05239399], LUNC[4889.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.94001122], SOL-PERP[0], SRM-PERP[0], STARS[7], STEP-PERP[0], STX-PERP[0], THETABULL[.027], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151074 | | BRZ[0], BTC-PERP[0], SOL[0.00333238], USD[3.75] | | |
| 02151075 | Contingent | ALGOBULL[6588688], LUNA2[2.45106223], LUNA2_LOCKED[5.51646553], SOL[.37129522], SUSHIBULL[437000], TRX[1], USD[0.00] | Yes | |
| 02151076 | | AURY[78.5734583], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[.00023612], STETH[0], TRUMP2024[0], USD[0.12], USDT[0.00000032] | | |
| 02151082 | | ADABULL[0.00004304], ALTBEAR[603.42], ALT-PERP[0], ATOM[0], AVAX[15.61688634], AVAX-PERP[0], BOBA[.1961], BTC[.0012], BTC-PERP[0], BULL[0.00000543], DOGE[.18717], ENJ[.84461512], ENJ-PERP[0], ETHW[.232], FTM[.02777], LINKBULL[.002763], LRC-PERP[0], LTCBEAR[133.885], LTC-PERP[0], MANA[.42344], MANA-PERP[0], MATIC[0], MATICBULL[.07591325], MATIC-PERP[0], SAND[.23113], SAND-PERP[0], SHIB[48263], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[.05910775] | | |
| 02151084 | | AAVE[2.33787424], BTC[0.00738969], CRO[0], CRV[60.103], LINK[12.368], RUNE[.00001], SNX[31.807], SOL[8.86661769], YFI[0.01341053] | | YFI[.012784] |
| 02151085 | | USD[0.67] | | |
| 02151093 | | 1INCH[.08246112], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNTX-20211231[0], BTC[0.00008337], BTC-PERP[.0287], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09500000], ETH-PERP[0], FTM[.96257], FTM-PERP[2376], FTT-PERP[59.4], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.0542412], SNX-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-924.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02151096 | | BNB[0.00852971], BTC[0.00003050], DOGE[.31844429], ETH[0.31049743], USD[0.33], USDT[0.84027757] | | |
| 02151097 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00003245], ETH-PERP[0], ETHW[0], SOL-PERP[0], USD[0.00] | | |
| 02151098 | | BTC[0], ETH[0.25188051], ETHW[0.25188051], USD[0.00] | | |
| 02151099 | Contingent | APE[0], CRO[0], DOGE[0], ETH[0.00000001], ETHW1.82805547], FTM[0], FTT[1.43199568], GALA[0], LINK[0], LUNA2[18.11803736], LUNA2_LOCKED[42.27542050], LUNC[1641724.73832981], MATIC[0], RUNE[0], SHIB[0], SOL[13.56299200], USD[3647.72], VGX[0], WAVES[0], XRP[0] | | |
| 02151100 | | AAVE[0.05266058], AUDIO[8.9992], AXS[0.93330693], BNB[0.05326565], BOLSONARO2022[0], BTC[0.00219855], DOT[0.58131941], ETH[0.01749086], ETHW[0.01742520], FTT[.29994], LINK[.5], MATIC[10], POLIS[.29994], SOL[.29270078], SOL-PERP[0], USD[1.54] | | AAVE[.051715], AXS[.227181], BNB[.051375], DOT[.546272], ETH[.011984] |
| 02151110 | | NFT (410448915760621319/The Hill by FTX #36877)[1], USD[0.31] | | |
| 02151113 | | BTC[0], ETH[0.12334638], ETHW[0.12088155], FTT[4.10541375], SHIB[8000000.36449145], SOL[0.90344358], USD[0.00] | | ETH[.12135388], SOL[.14909051] |
| 02151119 | | BNB[0], BNB-PERP[0], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[2.64041649] | | |
| 02151121 | | ALICE[779.82816], ETH[1.0004], ETHW[1.0004], MATIC[1209.53], SAND[431.7474], SGD[0.00], SRM[1400.3041], TRX[.000001], USD[5.38], USDT[0.41499901] | | |
| 02151123 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02151124 | | BAO[2], ETH[.00000001], KIN[1], RSR[2], SGD[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 02151126 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.06223199], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[7.11718464], HOT-PERP[0], IBVOL[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00000011], VET-PERP[0], YFI[0] | | |
| 02151128 | | BF_POINT[100] | Yes | |
| 02151133 | | AXS-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.984201], TRX-PERP[0], USD[0.01], USDT[.3180706] | | |
| 02151139 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.52407654], LUNA2_LOCKED[1.22284526], LUNC[114118.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00122639], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[11862.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02151140 | | ATLAS[9.5421], USD[0.00], USDT[0] | | |
| 02151144 | | ATLAS[1599.696], CRO[2249.8328], LTC[.0054], POLIS[284.165743], USD[4.32] | | |
| 02151145 | | ETH-PERP[0], USD[0.38] | | |
| 02151146 | | ETH[1.39102616], ETHW[1.39044196], SOL[27.37194815] | Yes | |
| 02151147 | | NFT (314264646428288517/FTX EU - we are here! #164230)[1], NFT (462978867584170354/FTX EU - we are here! #163839)[1], NFT (538772556993168510/FTX EU - we are here! #163475)[1] | | |
| 02151150 | | BTC[.00026361], TRX[.000001], USD[0.02], USDT[0.00034624] | | |
| 02151151 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02151152 | | NFT (358560498046240347/FTX EU - we are here! #78779)[1], NFT (437699218264530677/FTX EU - we are here! #79073)[1], NFT (444141390660517619/FTX AU - we are here! #6117)[1], NFT (457675437468988937/FTX AU - we are here! #6120)[1], NFT (542458799334371631/FTX AU - we are here! #4292)[1], NFT (553328369522006734/FTX AU - we are here! #78937)[1] | | |
| 02151153 | | ETH[.02399544], ETHW[.02399544], SOL[.4083967], TRX[.948001], USD[1.50], XRP[46.25982] | | |
| 02151154 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0007], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[378.96] | | |
| 02151155 | | USDT[0.00000167] | | |
| 02151159 | | JET[29], USD[0.29] | | |
| 02151160 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], SLP[89.982], USD[-0.06], USDT[0.00000001], XAUT-PERP[0] | | |
| 02151161 | | ATLAS[7058.9211], REEF[4.7183], TRX[.000002], USD[0.62], USDT[0.00000001] | | |
| 02151163 | | BNB[0.14702372], BTC[0.02488216], ETH[0], ETHW[1.28865358], TRX[.000031], USD[0.00], USDT[0.00000069], XRP[0] | | |
| 02151166 | | BTC[.00016716], KIN[124053.89133688], SGD[0.05], SHIB[1446000.01869774], TRX[1], USD[0.01] | Yes | |
| 02151167 | | ATLAS[153.46263158], AVAX[.3], AXS[1], BNB[1], BTC[.03], DOGE[57], ETH[.12779902], FTT[3.1], MANA[10], NEAR[1.22165732], SAND[7], SOL[.26250193], TRX[112], USD[58.84] | | |
| 02151172 | | ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.92], USDT[0.00000001], XTZ-PERP[0] | | |
| 02151173 | | ETH[.000031], ETHW[.000031], TRX[1], USD[406.90] | Yes | |
| 02151174 | | NFT (430566392145029026/FTX EU - we are here! #164019)[1], NFT (468197364213396893/FTX EU - we are here! #163914)[1] | | |
| 02151177 | | USD[1.00] | | |
| 02151178 | | POLIS[2.2] | | |
| 02151179 | | AVAX[9.699107], MANA[97], OXY[1348], SPELL[853343.573], STMX-PERP[0], TRX[30200.766536], USD[0.01], USDT[5047.87667013], XPLA[199.962], XRP-PERP[0] | | |
| 02151183 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00865195], LUNA2_LOCKED[0.02018790], LUNC[720.99], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.13], USTC[2.75603], XRP-PERP[0] | | |
| 02151188 | | BTC[.0652598], DOGE[92.67859826], ETH[.03987182], ETHW[.03937898], FTT[5.38834954], SOL[1.18672505] | Yes | |
| 02151189 | | FTT[2.899426], NFT (301987827947243740/FTX EU - we are here! #252754)[1], NFT (310955757894569868/FTX AU - we are here! #19551)[1], NFT (312251844446345888/FTX AU - we are here! #49590)[1], NFT (506236276693559723/FTX EU - we are here! #252738)[1], NFT (516177994191682624/FTX EU - we are here! #252765)[1], TRX[.000001], USDT[2.464903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151190 | | NFT (357857462602875082/FTX EU - we are here! #271041)[1], NFT (438168420105523320/FTX EU - we are here! #270996)[1], NFT (546576861579870754/FTX EU - we are here! #270755)[1] | | |
| 02151193 | | ALGO-PERP[0], ALICE[36.8], ATOM-PERP[0], BCH[0], CAKE-PERP[0], CHR[915], CRV[64], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[.077], ETHW[.077], FTT[92.198545], GENE[.5], IMX[68.7], KAVA-PERP[0], LTC[1.06], LUNC-PERP[0], MINA-PERP[500], RAY[100], RAY-PERP[0], SOL[0.40389990], SUSHI[34.4966], TOMO[10], TRX[.000105], USD[-128.39], USDT[1.21322180], XRP[10] | | |
| 02151199 | Contingent | ADA-20211231[0], ADA-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-20211231[0], BNB-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07119082], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.94820608], SRM_LOCKED[153.87691472], UNI[0.07114320], USDL[-1.08], USDT[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02151200 | | BNB[.00042846], BTC-PERP[0], DOT-PERP[0], ETH[.00040283], ETHW[.00040283], LOOKS[299.943], LTC-PERP[0], SOL[.0079407], SOL-PERP[0], STEP[.054364], USD[-0.40], VET-PERP[0], XRP[.3368], XRP-PERP[0] | | |
| 02151202 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[.003779], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02151204 | | NFT (364969140022720721/FTX EU - we are here! #218755)[1], NFT (368695362567892563/FTX AU - we are here! #49641)[1], NFT (458244812210256586/FTX EU - we are here! #218742)[1], NFT (491513648631998654/The Hill by FTX #5547)[1], NFT (526999803183976433/FTX EU - we are here! #218703)[1], NFT (534754688278197044/FTX AU - we are here! #20885)[1], USD[250.00] | | |
| 02151205 | | DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.80] | | |
| 02151206 | | RSR[1], TRX[.000001], USDT[0] | Yes | |
| 02151207 | Contingent | BTC[.0133], ETH[.318], ETHW[.318], LUNA2[6.05508907], LUNA2_LOCKED[14.12854117], LUNC[1317175.97], USD[0.00], USDT[3669.77510761], USTC[.866173] | | |
| 02151209 | | 1INCH[0], BTC[0], CHR[0], CRV[0], DENT[0], DOGE[0], LRC[0], MATIC[0], SHIB[3333.41312169], SLP[0], SUSHI[0], TRX[0.00155400], TSLA[.00000001], TSLAPRE[0], USDT[0], XRP[0] | | |
| 02151211 | | USD[4.52] | | |
| 02151213 | | EUR[142.97] | | |
| 02151214 | | USD[0.00] | | |
| 02151216 | | AKRO[2074], GBP[0.00], USD[0.00], USDT[0.01076935] | | |
| 02151219 | | APT[3.261072], BLT[10.731525], NFT (338068679070065009/FTX Crypto Cup 2022 Key #14723)[1], USD[0.00] | | |
| 02151220 | | ATLAS[2000], MNGO[2059.878], STEP[696.5], USD[0.07], USDT[.43147419], XRP[.614] | | |
| 02151222 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.70128788], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[2.53575546], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[275.66], USDT[0] | | SOL[2.51] |
| 02151225 | | SHIB[15.42163246], USDT[0] | Yes | |
| 02151226 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057779], USD[0.00], USDT[0] | | |
| 02151229 | | USD[0.00], USDT[54.67920897] | | |
| 02151231 | Contingent | AKRO[1], ATLAS[1386.29067855], AXS[.00000926], BAO[42], BTC[.00000108], DENT[7], ETH[.00000926], EUR[20.86], FTM[.00163668], KIN[55], LUNA2[0.00001980], LUNA2_LOCKED[0.00004620], MANA[40.78919881], POLIS[19.82777691], SAND[.00010007], SOL[.00000637], TRX[1], UBXT[8], USD[0.00], USD[0.00], USDT[0.0098264], USTC[.00280281] | Yes | |
| 02151233 | | BNB[0], ETH[0], ETHW[0.00015676], GRT[0], SOL[0], TRX[0], USD[0.07], USDT[0.0407778] | | |
| 02151235 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00959808], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.836838], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[932.13], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02151236 | | BNB[.00098953], DFL[579.888], USD[1.00], USDT[1.87978151] | | |
| 02151237 | Contingent | AURY[0.12652581], FTT[0.08820566], GENE[0], GST[1.08], LUNA2[0.09982924], LUNA2_LOCKED[0.23293489], SOL[0], TRX[0], USD[19.48], USDT[0] | | |
| 02151245 | | BCH[2.05504259], BNB[.0492324], BTC[0.02549202], CRO[110], ETH[.00492229], ETHW[.00492229], FTT[.198613], GALA[170], LINK[.678226], LTC[.0385484], MANA[18], SAND[34], SAND-PERP[0], SOL[.69], SOL-PERP[0], USD[0.45], XRP[9.386111] | | |
| 02151247 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02151252 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], LINK-PERP[0], RAY[.389008], SOL[.00000001], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 02151255 | | APE-PERP[0], ATLAS[3518.879], AUDIO-PERP[0], CHR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 02151261 | | DYDX[21.40231635], USD[0.55] | | |
| 02151272 | | TRX[.000001], USDT[0] | | |
| 02151282 | | BTC-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 02151285 | | ALICE-PERP[0], FB-20211231[0], POLIS-PERP[0], TRX[.000001], USD[0.83], USDT[3.13151687] | | |
| 02151286 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02151287 | | FTT[0.05609993], LTC[.0098252], USD[0.00] | | |
| 02151289 | | USD[0.00], USDT[0], XRP[.03485708] | | |
| 02151290 | | BTC[0.00076209], USDT[0.00033076] | | |
| 02151292 | | FLOW-PERP[0], USD[0.00] | | |
| 02151300 | Contingent | BLT[.07], ETH[.000098], ETHW[.000098], LUNA2[11.60006945], LUNA2_LOCKED[27.06682872], LUNC[2525397.231357], TRX[.000782], USD[0.00], USDT[0.89120777] | | |
| 02151308 | | ADA-PERP[0], ALGOBULL[11020298.98272566], ALGO-PERP[0], AVAX[.21813228], AVAX-PERP[0], BTC-PERP[0], CRO[43.55588240], CRO-PERP[0], DOGE[43.77571494], DOGE-PERP[0], EGLD-PERP[0], ETH[.00046882], ETH-PERP[0], ETHW[.00046882], EUR[0.00], FTM[13.18462204], FTM-PERP[0], FTT[.4], FTT-PERP[0], GALA[71.53727682], HNT[1.08310291], HUM[75.54778328], HUM-PERP[0], LINK-PERP[0], LRC[8.65977533], LRC-PERP[0], MANA[3.82999741], MANA-PERP[0], MATIC[17.92056096], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[3.6168], SAND-PERP[0], SHIB[5.2608505], SHIB-PERP[0], SOL[.0516751], SOL-PERP[0], SPELL[1048.99432913], USD[112.35], VETBULL[29.43939935], XRP[10.08584033] | | |
| 02151314 | | TRX[.000001], USDT[0.00038586] | | |
| 02151316 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00249278], VET-PERP[0] | | |
| 02151320 | | ALICE[19.7], ATLAS[9600], AURY[29], BNB[0], BTC[0], COMP[0], FTT[10.12613733], SOL[0], TOMO[15.5], USD[0.44], USDT[0.00000001] | | |
| 02151324 | Contingent, Disputed | USD[0.00] | | |
| 02151325 | | CRO[1920.24], CRO-PERP[0], DENT[148673.27], DENT-PERP[0], EUR[500.00], HBAR-PERP[0], USD[-615.26], XRP[2828.17], XRP-PERP[0] | | |
| 02151327 | | USD[0.01] | | |
| 02151333 | | BAO[1], DENT[1], ETH[.00000002], NFT (335857501481872068/FTX EU - we are here! #97546)[1], NFT (403708076776999640/FTX EU - we are here! #97650)[1], NFT (502852608535882184/FTX EU - we are here! #97740)[1], RSR[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151335 | | ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MIDBEAR[4000], REEF-20211231[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[2.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02151339 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[.00008849], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00937409], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02151341 | | STEP-PERP[0], USD[5.72], USDT[5.41303766] | | |
| 02151343 | | ARS[0.01], ATLAS[0], KIN[.00000001], LTC[0.00000375], POLIS[17.69999343], SHIB[0], USD[0.00], USDT[0] | | |
| 02151347 | | ETH[0.00000001], TRX[0.17924100], USD[0.01], USDT[0.82768632] | | |
| 02151352 | | FTT[0.14552025], POLIS[0], USD[0.85] | | |
| 02151353 | | USDT[1.48860259] | Yes | |
| 02151355 | | FTT[0.00019371], NFT (347506476230096627/FTX EU - we are here! #141062)[1], NFT (364031504964194091/FTX EU - we are here! #141930)[1], NFT (503013420340850533/FTX EU - we are here! #141244)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02151359 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[17.6], GMT-PERP[0], IMX[97.5], IMX-PERP[0], LUNA2[.00002295], LUNA2_LOCKED[0.00005356], LUNC-PERP[0], NFT (293027696920967766/FTX AU - we are here! #41693)[1], NFT (321869088667703326/FTX Crypto Cup 2022 Key #2484)[1], NFT (349212952554395301/FTX EU - we are here! #20274)[1], NFT (377200827541507001/The Hill by FTX #8477)[1], NFT (406973524883022470/FTX EU - we are here! #20570)[1], NFT (558256010348866645/FTX AU - we are here! #41668)[1], NFT (564968645465022478/FTX EU - we are here! #20481)[1], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[40.18], USDT[15.35156907], WRX[57.19477995] | Yes | |
| 02151360 | | BLT[.945], NFT (547217421362562990/The Hill by FTX #17606)[1], USD[4.69] | | |
| 02151363 | | BTC[0], EUR[0.00], MTA[0.30690156], RUNE[0.00330845], SOL[0.10483042], USDT[0.00029807] | | |
| 02151365 | | ATOM-PERP[0], ETHBULL[7.9769], ETH-PERP[0], USD[0.29], USDT[0.44273348] | | |
| 02151367 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02151371 | | ATLAS-PERP[0], POLIS[.085636], USD[2.59] | | |
| 02151372 | | USD[0.00], USDT[0] | | |
| 02151374 | | ATLAS[124.383306], AURY[1.184198], BTC[0.00209272], ETH[0.03015929], ETHW[0.02999791], FTT[.348013], RAY[6.20457135], SLRS[30.176248], SOL[.61684035], USDT[36.95298682] | | BTC[.002065], ETH[.029456], USDT[35.752444] |
| 02151376 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], SXP-PERP[0], USD[2.01], USDT[0.00000001], VET-PERP[0] | | |
| 02151381 | | TRX[.000001], USD[0.01] | | |
| 02151382 | | DYDX[1.35074453], ETH[.00000114], ETHW[.00000114], EUR[0.00], USD[0.00] | Yes | |
| 02151383 | | BTC[.0000466], CHF[0.00], USD[0.00] | Yes | |
| 02151384 | | AKRO[1], BAO[1], EUR[0.87], USD[0.05] | | |
| 02151392 | | AKRO[2], BAO[5000], DENT[100], DMG[1], KIN[10000], LUA[1], SHIB[600000], SUN[1], TRX[1.9996], USD[0.00] | | |
| 02151393 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[58.5657121], XTZ-PERP[0] | | |
| 02151394 | Contingent | ATLAS[3839.612], BICO[320.99806], BNB-PERP[0], BOBA-PERP[0], BTC[0.13109132], CEL[.0941994], CHR[.903], DOGE[1134.696972], DOT[76.37963], ETH[2.00008878], ETH-PERP[0], ETHW[0.00028278], FTM[1163.932876], FTT[100.098572], LINK[9.99806], LTC[4.99903], LUNA2[0.12704616], LUNA2_LOCKED[0.29644105], LUNC[27664.57], MATIC[9.98254], OMG[122.484448], REEF[9998.06], SAND[.99903], SOL[20.52340594], SOL-PERP[0], SUSHI[285.43771], TRX[22220], UNI[50], USD[1.13], USD[546.03615240], XRP[1452.727624], ZRX[.96] | | |
| 02151400 | | AURY[23], USD[13.19], USDT[0] | | |
| 02151413 | | ETH[0], SOL[0], USD[0.00], XTZ-PERP[0] | | |
| 02151414 | Contingent | BTC[0], LUNA2[0.99588121], LUNA2_LOCKED[2.32372284], USDT[.06408944], USTC[140.9718] | | |
| 02151416 | | USD[0.00], USDT[0] | | |
| 02151423 | | BAO[1], BTC[.01095482], DENT[2], FTT[1.08892565], KIN[2], SHIB[944966.26076742], SOL[.40671855], UBXT[1], UNI[1.10860604], USD[1.20] | Yes | |
| 02151425 | | TRX[.003215], USDT[5.65475] | | |
| 02151430 | | BTC[0], TRX[.000001], USDT[0.00031202] | | |
| 02151434 | | POLIS[.09702], SAND[.9998], SOL[.05299357], SPELL[899.82], SPELL-PERP[0], USD[4.84] | | |
| 02151436 | | BTC[0.00059989], ETH[0], EUR[0.00], USD[1.87], USDT[0.00000275] | | |
| 02151437 | | TRX[.000001], USDT[0.00000036] | | |
| 02151444 | | USD[0.00] | | |
| 02151444 | | ALPHA[.76232], SAND[0.84572781], USD[0.00] | | |
| 02151447 | Contingent | LUNA2[0.00492655], LUNA2_LOCKED[0.01149528], TRX[.000001], USD[0.00], USDT[0.00183113], USTC[.697377] | | |
| 02151448 | | AGLD[.09896], BAO[992], USD[0.02] | | |
| 02151450 | | USD[0.00] | | |
| 02151452 | | BLT[.7932362], USD[0.00] | | |
| 02151453 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 02151460 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.04] | | |
| 02151463 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 02151465 | | TRX[.000001], USDT[1.795541] | | |
| 02151466 | | ATLAS[9.72000114], USD[0.00], USDT[0] | | |
| 02151471 | | BTC[.00045139], USD[0.11] | | |
| 02151472 | Contingent | AMPL[0.00827338], BTC-PERP[1.0064], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[461.6], ETH-PERP[12.384], EUR[31000.00], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[14.04311079], LUNA2_LOCKED[32.7672585], LUNC[3057916.94], LUNC-PERP[0], MATIC-PERP[14367], SHIB-PERP[0], SOL-PERP[189.79], SRM-PERP[0], THETA-PERP[0], USD[-30011.86], VET-PERP[597639], XLM-PERP[0], XTZ-PERP[0] | | |
| 02151478 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151484 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5.542], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0301[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0713[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[236.2924144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[182.39], USDT[1003.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 02151485 |  | ADA-PERP[0], BNB-PERP[0], SOL-PERP[0], TRX[.000001], USD[11.54], USDT[0], XRP-PERP[0] |  |  |
| 02151492 |  | ATLAS[375.03650157], BTC[0], LTC[0.01353287], SHIB[2819521.35526146], SOL[0], USDT[0] |  |  |
| 02151494 |  | USD[0.50], USDT[0] |  |  |
| 02151495 |  | POLIS[9.998], SOL[.37], SPELL[3800], USD[1.09] |  |  |
| 02151496 |  | TRX[.000002], USD[-0.01], USDT[0.01579216] |  |  |
| 02151499 |  | USD[99219.04], USDT[.003115] | Yes |  |
| 02151500 |  | ATLAS[9.388], USD[0.01] |  |  |
| 02151502 |  | KIN[2], USD[0.00] |  |  |
| 02151506 |  | ATLAS[9.98], LUA[.0498], TONCOIN[.09598], TRX[.000004], USD[0.00], USDT[0] |  |  |
| 02151507 |  | ACB[1.9], USD[0.62] |  |  |
| 02151508 | Contingent | BNB[.1], BNB-PERP[0], FTT[0.09541524], FTT-PERP[0], GALA-PERP[0], LUNA2[8.06324569], LUNA2_LOCKED[18.81423995], SOL[0.00169568], TRX[.5638], USD[2218.44], USDT[30985.04595043], USTC[1141.3914] |  |  |
| 02151510 |  | NFT (304994343251457807/FTX EU - we are here! #75174)[1], NFT (409971797209192846/FTX EU - we are here! #74320)[1], NFT (490819894271316152/FTX EU - we are here! #74576)[1] |  |  |
| 02151512 |  | BTC[.0123], BTC-PERP[0], ETH[.372], ETH-PERP[0], ETHW[.124], EUR[0.35], MATIC-PERP[0], SOL[4.65], SOL-PERP[0], USD[54.48], VET-PERP[0] |  |  |
| 02151517 | Contingent | BTC[.00055731], MSOL[.00000001], SRM[.8806809], SRM_LOCKED[50.87401013], USD[10024.28] | Yes |  |
| 02151519 |  | BTC[.13854606], ETH[0], ETHW[0], EUR[0.00], FTT[1.0402576], MANA[0], USDT[523.75566193] | Yes |  |
| 02151523 |  | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.19], USDT[0], VET-PERP[0], XLM-PERP[0] |  |  |
| 02151524 |  | AKRO[1], TRX[1], USD[0.00], USDT[0.12957304] | Yes |  |
| 02151525 |  | USDT[0] |  |  |
| 02151526 |  | TRX[.000777], USD[0.07], USDT[0.00415761] |  |  |
| 02151529 |  | AGLD[2.9], TRX[.909094], USD[0.17] |  |  |
| 02151532 |  | BTC[.568999], ETH[20.21805], ETHW[20.21805], MATIC[4027.5616], XRP[1464.767584] |  |  |
| 02151533 |  | BTC-PERP[0], USD[54.64], USDT[0] |  |  |
| 02151534 |  | KIN[1], USD[10.68] | Yes |  |
| 02151537 |  | BTC[0], ETH[0], SOL[0] |  |  |
| 02151538 |  | EUR[0.00], USD[0.00] |  |  |
| 02151539 |  | BOBA[667.84625679], SOL[0.37125556], USD[0.00] |  |  |
| 02151540 |  | USD[1.00] |  |  |
| 02151543 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTFPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.10], USD[0.03228757], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 02151544 |  | ETH-PERP[0], SHIB-PERP[0], USD[5.91] |  |  |
| 02151546 |  | DOT[0], USD[1.13] |  |  |
| 02151553 |  | CHZ[1], DENT[1], LINK[25.27178332], USD[0], USDT[0.00001256] | Yes |  |
| 02151555 |  | ATLAS[1759.7473], USD[1.24], USDT[.007123] |  |  |
| 02151562 |  | BTC[0.00238217], CEL[.4], FTT[5], USD[-0.19], USDT[0.00800532] |  |  |
| 02151565 | Contingent, Disputed | USD[25.00] |  |  |
| 02151567 |  | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], XTZ-PERP[0] |  |  |
| 02151568 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 02151569 |  | NFT (292554826553652927/FTX AU - we are here! #52184)[1], NFT (479936568879815057/FTX AU - we are here! #47560)[1], USD[96.77], USDT[0.26305700], XPLA[349.69] |  |  |
| 02151575 |  | POLIS[.06976], USD[0.66], USDT[.006486] |  |  |
| 02151577 |  | ATLAS[212.47803139], USD[0.31], USDT[0] |  |  |
| 02151578 |  | CRO[.00172614], MANA[.0005451], SAND[.0003634], XRP[13809.43697536] | Yes |  |
| 02151584 |  | AVAX-PERP[0], BTC[0.00004043], BTC-PERP[0], DYDX[.05386796], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[4.42] |  |  |
| 02151585 |  | GOG[86.11036107], RON-PERP[0], SPELL[0], USD[0.00], USDT[0] |  |  |
| 02151590 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0610[0], BTC-PERP[0], DOGE[0.95286531], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00016935], USD[0.01], USDT[1873.44018158], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 02151594 |  | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[1.93585345], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USD[0.92000003], VET-PERP[0], XTZ-PERP[0] |  |  |
| 02151595 |  | ATLAS[2529.64], TRX[.000001], USD[0.87], USDT[0.00000001] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151596 | | BLT[.9293441], FTT[25.99994], TRX[.001614], USD[0.00], USDT[203.04914264] | | |
| 02151599 | | USD[0.01] | | |
| 02151601 | | TRX[.000001] | | |
| 02151605 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], MER[299.94], ONE-PERP[0], USD[1.14], XRP-PERP[0] | | |
| 02151608 | | EUR[0.00], USD[0.00], USDT[0.00000470] | | |
| 02151610 | | ATLAS[649.8632], ETH[.00000001], POLIS[5.798722], REEF[3499.2908], USD[0.00], USDT[0] | | |
| 02151611 | | BTC[.00008337], USD[0.00] | | |
| 02151612 | | USD[25.00] | | |
| 02151615 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021048], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[-0.00000001], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02151631 | Contingent | LUNA2[0.33187273], LUNA2_LOCKED[0.77436971], SOL[.00000001], USD[1.94], USDT[4.27194279] | | |
| 02151632 | | ETH[.00000001], USD[5640.24], USDT[42.12008843] | | |
| 02151633 | | BNB[0], BTC[0], GBP[0.00], USD[8.27] | | |
| 02151635 | | DOGE[500], RUNE[237.062], SHIB[1000000], SOL[3], SRM[100], USD[0.15] | | |
| 02151636 | | MATIC[.95482808], NEAR[.02802165], SOL[.00154954], UNI[.097435], USD[0.75] | | |
| 02151637 | | AKRO[1], BAO[3], BNB[0], ETH[0.04568128], ETHW[0], HOLY[.00000921], KIN[4], SOL[.00002205], TRX[2], UBXT[1], USD[0.00], USDT[0.00000064] | Yes | |
| 02151638 | | NFT (349799875516861720/FTX EU - we are here! #229945)[1], NFT (421439337503375767/FTX EU - we are here! #229985)[1], NFT (435535185983193999/FTX EU - we are here! #229968)[1] | Yes | |
| 02151641 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[8.07], OMG-PERP[0], TRX[.000002], USD[83.01], USDT[93.33] | | |
| 02151642 | | BAO-PERP[0], GALA[0.87118445], GALA-PERP[0], HUM-PERP[0], KSHIB[0.00437895], SHIB[7457701.0094330], USD[0.36], XRP[0] | | |
| 02151643 | | AURY[5.37938290], BTC[.00210851], ETH[.01802129], ETHW[.01802129], POLIS[11.42], SPELL[2905.99178810], USD[0.11] | | |
| 02151648 | | ETH[.062], ETHW[.062], EUR[311.13], RUNE[10.21399216], SNX[14.49582781] | | |
| 02151649 | | AXS[0], BNB[0], POLIS[0], USD[0.00] | | |
| 02151652 | | LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02151658 | | USD[25.00] | | |
| 02151664 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[533.99] | | |
| 02151667 | | SPELL[2399.544], USD[0.90] | | |
| 02151672 | | POLIS[4.1] | | |
| 02151680 | Contingent | AAVE[.009666], BTC[.16564842], DOT[.09987624], ETH[1.22488040], ETHW[1.22488040], FTT[0.03344214], LUNA2[1.31598171], LUNA2_LOCKED[3.07062399], LUNC[215583.33], MANA[43.62704721], MTA[193.52888], SGD[0.00], SOL[.889582], USDT[3.24094734] | | |
| 02151683 | | SAND[0], SHIB[0], USD[0.00] | | |
| 02151687 | | ATLAS[11487.702], USD[0.08] | | |
| 02151691 | Contingent | AKRO[1], AUDIO[.0014282], BAO[11], BTC[0], DENT[5], DMG[.0718614], DOGE[1], EDEN[0], EUR[0.00], KIN[19], LUNA2[2.06765857], LUNA2_LOCKED[4.65356075], LUNC[0], RSR[2], SOL[2.06187978], TRX[2], UBXT[4], USD[0.00], USDT[0.00006762] | Yes | |
| 02151693 | | POLIS[2.27] | | |
| 02151694 | | USD[0.00] | | |
| 02151701 | | BNB[0], CHZ[0], CRO[27.50218367], USD[0.00], USDT[0] | | |
| 02151706 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02151713 | | BTC[0.00001445] | | |
| 02151719 | | ADA-PERP[0], BTC[.00464846], BTC-PERP[0], CRO-PERP[0], ENJ[50.32730703], ETH-PERP[0], EUR[197.00], FTT-PERP[0], LUNC-PERP[0], SAND[15.60525068], SAND-PERP[0], TRX[.000001], USD[6.00], USDT[0] | | |
| 02151720 | | USD[0.01] | | |
| 02151722 | | ATLAS[4.6258], EUR[0.10], LUNC[.0008402], USD[0.06] | | |
| 02151726 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 02151728 | | USD[0.09] | | |
| 02151730 | | FTT[.21703815], USD[0.00], USDT[.005305] | | |
| 02151731 | | BTC[.00025944], TRX[.000001], USDT[0.00040404] | | |
| 02151733 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO[0], REEF-PERP[0], RSR[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02151737 | | ETH[0], EUR[0.00], FTT[0.20011216], USD[0.00], USDT[0] | | |
| 02151738 | | USD[0.11], USDT[.009896] | | |
| 02151741 | | SOL[0.23828310], USD[0.01] | | |
| 02151746 | | NFT (465823707721183037/FTX EU - we are here! #230118)[1], NFT (475310156164712610/FTX EU - we are here! #230127)[1], NFT (507755647701879873/FTX EU - we are here! #230111)[1], TRX[.001554], USD[0.01], USDT[0.00609948] | | |
| 02151754 | | AURY[12.57726059], BAO[2], BLT[109.58699352], TRX[.000001], USDT[1.00000012] | Yes | |
| 02151755 | | DOGE-PERP[0], FTT[48.54266964], USD[0.00], USDT[0], XRP[0], XRP-2021123[1](0), XRP-PERP[0] | | |
| 02151759 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], FIL-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB[9.06472261], USD[0.00], XRP-PERP[0] | | |
| 02151761 | | BNB-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[13.58], USDT[0.0437800] | | |
| 02151765 | | BAO[1], DENT[1], RSR[1], SLRS[3241.2066588], USD[0.00] | Yes | |
| 02151771 | | TRX[.000046], USD[0.01], USDT[857.32339155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151773 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[4.08683025], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.51839314], LUNA2_LOCKED[1.209584], LUNC[112881.19825432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], NEO-PERP[0], NFT (370938985152507768/FTX AU - we are here! #45551)[1], NFT (543221285183314200/FTX AU - we are here! #45555)[1], ONE-PERP[0], RSR[20.75520062], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.03729809], USD[148.56], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | USD[145.53] |
| 02151778 | Contingent | LUNA2[2.75500709], LUNA2_LOCKED[6.42834987], USD[0.00], USDT[0.17159139] | | |
| 02151781 | | STEP[2222.55568], TRX[.000001], USD[0.09], USDT[0] | | |
| 02151786 | | ETH[.00051513], ETHW[.00051512], KIN[9082.26731292], USD[9.51], USDT[4.63460708] | | |
| 02151787 | | USDT[20] | | |
| 02151790 | | POLIS[7.86606390], USD[0.00] | | |
| 02151793 | | 0 | | |
| 02151794 | | BTC-PERP[0], ETH[.00098252], ETHW[.00098252], USD[1.09], USDT[0.00537666] | | |
| 02151795 | | USD[0.00] | | |
| 02151797 | | AAVE[0.02472554], AVAX[0], BTC[0.00001980], DFL[206], ETH[0.00101586], IMX[29.52898791], LUNC[0], MATIC[2.02702089], POLIS[0], SOL[2.55092446], USD[0.00], USDT[0.00000040] | | |
| 02151801 | | ATOM-PERP[-13.55999999], BTC[.00585007], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3572.16], LUNC-PERP[0], MATIC-PERP[0], SOL[.061875], SOL-PERP[0], USD[2125.07], USDT[0] | | |
| 02151807 | | TRX[.000001] | | |
| 02151813 | Contingent | ADABULL[4.99905], ALGOBULL[499905], DOGEBULL[1], DRGNBULL[.99981], EOSBULL[25495.155], GRTBULL[4999.05], KNCBULL[.99.981], LUNA2[0.07297233], LUNA2_LOCKED[0.17026878], LUNC[15889.880349], MATICBULL[5139.0234], SXPBULL[2479.5288], TOMOBULL[42392.077], TRX[.094004], TRXBULL[121.9563], USD[0.00], VETBULL[701.89512], XLMBULL[14.097321], XRPBULL[110683.09] | | |
| 02151814 | | GOG[265], POLIS[10.2654796], USD[0.01] | | |
| 02151815 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02151816 | | LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02151818 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.001], FTT-PERP[0], LUNA2[0.00034254], LUNA2_LOCKED[0.00079927], LUNC[74.59], LUNC-PERP[0], MATIC[.9712], MATIC-PERP[0], USD[2.01], USDT[0.07041101], VET-PERP[0] | | |
| 02151824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.39], USDT[201.76074834], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02151828 | | ATLAS[229.9563], POLIS[28], USD[0.76] | | |
| 02151830 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02151831 | | AKRO[1], BAO[1], BNB[0], CHZ[1], DENT[25.22869674], FTT[0.01795551], HOLY[1.08388333], KIN[1], NFT (569164452094083917/Buddha awakening #3)[1], SOL[.02491247], SUSHI[.00116961], TRU[1], TRX[.000001], UBXT[1], USD[0.86], USDT[0.00878306] | Yes | |
| 02151833 | | 0 | | |
| 02151834 | | ATLAS[10178.55770143], USD[0.00], USDT[0] | | |
| 02151836 | | ATLAS[330], ATLAS-PERP[0], POLIS[39.89973], POLIS-PERP[0], USD[1.90] | | |
| 02151840 | | BAL[7.95], EUR[224.00], MKR[.00099734], USD[8.14], USDT[23.87259784] | | |
| 02151842 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[-0.00070000], SOL[.85890641], USD[17.35] | | |
| 02151843 | | BIT-PERP[0], BNB[1.01717335], BTC-PERP[0], CRO[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.97935562], FTT[25.0950932], KNC-PERP[0], LOOKS[29.99418], MATIC[230], MATIC-PERP[0], SOL-PERP[0], USD[0.00000002], XRP[.671578] | | |
| 02151847 | | BTC[.00008968], LTC[.00276969] | | |
| 02151848 | | ETH[0], ETHW[0], SOL[0], STARS[0], USD[0.06], USDT[0.00000001] | Yes | |
| 02151849 | | BTC[0], FTT[0], TRX[0], USD[0.00] | Yes | |
| 02151852 | | BTC[0], ETH[0], TRX[.154402], USDT[2.08370545] | | |
| 02151853 | Contingent | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[1.61850187], LUNA2_LOCKED[3.77650437], LUNC[362432.190916], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.03], USDT[0.86463092] | | |
| 02151856 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.00744222], BTC-0325[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00003502], ETHW-PERP[0], EUR[0.90], FIL-PERP[0], FTM-PERP[0], FTT[25.01808925], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-2021123[1][0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.0063757], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.84], USDT[10.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02151857 | | AMPL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], NFLX[0], PYPL[0], RUNE-PERP[0], USD[1.18], USDT[0] | | |
| 02151862 | | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[424.57953951], XRP-PERP[0] | | |
| 02151865 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.59], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02151869 | | ADA-PERP[0], APE-PERP[0], AUDIO[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0273], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[103], SHIB-PERP[0], SOL-PERP[0], STMX[.00000001], UNI-PERP[0], USD[1000.72], USDT[0.00000001], VET-PERP[0] | | |
| 02151871 | | POLIS[2.2] | | |
| 02151875 | | BNB[.00071383], USD[0.23], USDT[0] | | |
| 02151876 | | AURY[0], BNB[0], ETH[0], FNK[.00000001], FTT[0.08323511], STETH[0], USD[0.69] | | |

FTX Trading Ltd.

Schedule F-21: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02151877 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[2.70], USDT[0] | | |
| 02151878 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[25.00], USDT[0] | | |
| 02151882 | | FTT-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02151885 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-23.43] | | |
| 02151886 | | USDT[0.00000903] | | |
| 02151895 | | ATLAS[8.3360986], USD[0.00], USDT[.00208] | | |
| 02151896 | | ATLAS[0], CHZ-PERP[0], ETH[.00007998], ETH-PERP[0], FTT[0.30305527], USD[1.91], USDT[0], XRP-PERP[0] | | |
| 02151902 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02151903 | | BAO[0], DENT[1], SLRS[1.95033507], TRX[1], USD[0.00], USDT[1.88765374] | Yes | |
| 02151913 | Contingent | BIT[.63881], BTC[.00105192], EUR[5.00], FTT[.08743435], LOOKS[.82615], LUNA2[0.01449809], LUNA2_LOCKED[0.03382888], LUNC[3156.99], SHIB[67928], SLP[1.8148], SOL[.0063979], SPELL[91.507], SUSHI[.26022], TLM[.66886], TRX[1661, USD[6475.12], USDT[0.25770024], XRP[.87558] | | |
| 02151917 | | AURY[11.55262584], POLIS[100], SOL[1.0094769], USD[1.44] | | |
| 02151919 | | POLIS[2.27] | | |
| 02151922 | | POLIS[125.476383], USD[0.90] | | |
| 02151927 | | ATLAS[2875.40663701], CRO[575.47734588], POLIS[57.5437956], SPELL[25978.31453699], TLM[1031.94569962], USDT[0.00000007] | | |
| 02151928 | | FTM[7], USD[1.01] | | |
| 02151929 | | BNB[.03437328], BTC[.00003502], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEXO[83.56888396], SOL[.03995049], SOL-PERP[0], USD[-1.59], USDT[.001397], XRP-PERP[0] | | |
| 02151931 | | AXS[69.38873001], ETH[.29875], ETHW[.29875], FTT[0.04023090], IOTA-PERP[0], MANA[15.9968], USD[4.50] | | |
| 02151937 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[.000802], ETHBULL[0], ETH-PERP[0], FTT[0.00129452], FTT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00031], USD[14063.90], USDT[0.00378200], USDT-PERP[0], XRP-PERP[0] | | |
| 02151941 | | ATLAS[1166.204], POLIS[8708.70094], USD[0.00], USDT[0] | | |
| 02151944 | | BOBA[.3829], BTC-PERP[0], OMG[.3829], USD[0.00], USDT[0.00007352] | | |
| 02151949 | Contingent | LTC[.01009614], LUNA2[0.00000927], LUNA2_LOCKED[0.00002164], LUNC[2.02], TRX[.000002], USD[0.65], USDT[0.00000001] | | |
| 02151954 | | AURY[11.77514364], USD[0.00] | | |
| 02151956 | Contingent | 1INCH[57.94452], ALICE[33.293673], AR-PERP[0], CHR[.75851], CRV[20.8288], ETH[.000734], ETHW[.000734], GALA[1679.6808], GODS[.048168], LUNA2[1.20829091], LUNA2_LOCKED[2.81934546], LUNC[263107.8900009], SAND[415.42152], SOL[8.34187354], TRX[2435.53716], USD[0.14], WAVES-PERP[0] | | |
| 02151960 | | USD[0.01] | | |
| 02151961 | | USD[0.00], USDT[0] | | |
| 02151962 | Contingent | AAVE-PERP[0], ADABULL[33.60931331], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[31340], CREAM-PERP[0], DOT[0.0000001], ETC-PERP[0], ETH[0], ETHBULL[.0030978], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.24088655], HBAR-PERP[0], KBTT-PERP[0], KNCBEAR[17100000], KNC-PERP[0], LINK[349.80482868], LINK-PERP[0], LTC-PERP[0], LUNA2[81.71317687], LUNA2_LOCKED[190.66407940], LUNC[15911468.69685045], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (436875521344093819/white + lavender #4)[1], NFT (540507682972390913/white + blueberry #7)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3014.74], USDT[127.38763307], USTC-PERP[0], VETBULL[93508.169086 17], VET-PERP[0], XRP[0.94706139], XRPBULL[.61], XRP-PERP[0] | | |
| 02151966 | | USD[0.42], USDT[0] | | |
| 02151968 | | GOG[18.193727] | | |
| 02151970 | | BTC[0], USDT[0.00002243] | | |
| 02151972 | | MATIC[3.5], USD[2.91], USDT[2.81419279] | | |
| 02151974 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[25], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001091], TRX-PERP[0], USD[-13.43], USDT[0.00000007], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02151975 | | BTC[.11346884], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[39.97], VET-PERP[0], XTZ-PERP[0] | | |
| 02151977 | | ATLAS[3199.392], POLIS[128.279765], USD[0.08] | | |
| 02151983 | | BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[.05677629], TRX[.000001], USD[0.53], USDT[0] | | |
| 02151984 | | BLT[.56865], USD[.27], USDT[1.6215331] | | |
| 02151987 | | BLT[.7], RAY-PERP[0], TRX[.000001], USD[0.05] | | |
| 02151991 | | ETH-PERP[0], FTT[0], USD[49.32], USDT[0] | | |
| 02151993 | | BAT[50], BTC[.00249982], ETH[.011998], ETHW[.011998], USD[0.09] | | |
| 02151995 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT.98803], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19673143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4420.87], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02151996 | | SOL[0], USD[0.01], USDT[0.00797953], WRX[0], XRP[0] | | |
| 02151998 | Contingent | BULL[0.00056897], ETHBULL[0.00019360], GODS[12.5975556], SRM[.00558476], SRM_LOCKED[.02719651], USD[1.05], USDT[0.00000620] | | |
| 02151999 | | BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SHIB[99460], SOL[.00100936], SOL-PERP[0], USD[-0.01], USDT[0.00095228], VET-PERP[0], XLM-PERP[0], XRP[.00000001] | | |
| 02152001 | Contingent | LUNA2[0.87992521], LUNA2_LOCKED[2.05315884], LUNC[191605.5690742], USD[0.00], USDT[0.00000001] | | |
| 02152003 | Contingent | ATOM[15.1], AUDIO[60.9893494], AVAX[7.69935398], BNB[0.65000000], BTC[0.01160000], ETH[.154], ETHW[.154], EUR[0.66], FTT[25.79547912], LRC[34.990397], LUNA2[0.00011086], LUNA2_LOCKED[0.00025867], LUNC[24.14], MANA[49.99127], NFT (473307553730171331/The Hill by FTX #45064)[1], SOL[0], SRM[5.9989524], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-20211231[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SOL[0.33394717], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[0.41], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02152010 | | ATOM-PERP[0], BTC[0.01939936], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.01], USD[0.98] | Yes | |
| 02152011 | | EUR[2000.00] | | |
| 02152015 | | LTC[.009388], TRX[.000001] | | |
| 02152017 | | BAO[1], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 02152019 | | BTC[.00001915] | | |
| 02152021 | | ATLAS[8.21766377], USD[0.00], USDT[0] | | |
| 02152022 | | BTC[0.00821255], ETH[0.12070591], ETHW[0.12005361], USD[0.00] | | BTC[.00814], ETH[.119067] |
| 02152025 | | BTC-PERP[0], USD[0.00] | | |
| 02152027 | Contingent, Disputed | TRX[0], USD[0.32] | | |
| 02152029 | Contingent, Disputed | TRX[.008648], USDT[0.00015986] | | |
| 02152035 | | USD[25.00] | | |
| 02152037 | | ETH[0], NFT (446075601390045983/The Hill by FTX #26030)[1], SOL[.00000001], USD[0.00], USDT[0.00000144] | | |
| 02152042 | | BTC[.00227144], USD[0.00] | | |
| 02152043 | | APE[0], AVAX[0], BNB[0], EDEN[200], ETH[0], FTM[0], FTT[2.00000007], GALA[675.42037724], GRT[0], IMX[43.18937911], LOOKS[0], MBS[0], RNDR[80], SOL[1.39965810], SRM[0], STARS[0], USD[0.00], USDT[0] | | |
| 02152045 | | BTC[0], ETHW[.00063812], TRX[.000001], USD[0.00], USDT[0] | | |
| 02152047 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02152050 | | DOGE[355], USDT[0.00640076] | | |
| 02152056 | | NFT (309139711531378127/FTX EU - we are here! #174165)[1], NFT (497315992146598046/The Hill by FTX #19459)[1], NFT (521134449726518711/FTX EU - we are here! #174110)[1], NFT (562162868426839935/FTX EU - we are here! #174206)[1] | Yes | |
| 02152057 | | POLIS[2.44] | | |
| 02152059 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00609732], ETHW[0.00609732], FTT-PERP[0], LUNA2[0.79693516], LUNA2_LOCKED[1.85951538], LUNC[173534.31], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-6.20], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02152071 | | BAO[4], BCH[1.09187516], DOGE[.00078181], ETH[.2802672], ETHW[.28014687], KIN[1], RSR[2], SXP[.00001836], TRU[1], TRX[2], UBXT[3], USD[994.79], USDT[0] | Yes | |
| 02152074 | | ATLAS[1689.6789], BTC-PERP[0], FTT[9.29825694], TRX[.000779], USD[0.00], USDT[11] | | |
| 02152075 | | SPELL[98.434], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02152076 | | POLIS[10.30069840], TRX[.000001], USD[0.40], USDT[0] | | |
| 02152077 | Contingent | BTC[.06759158], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[274.78], USDT[1005.08338368] | | |
| 02152078 | | ATLAS[869.686], LUA[.08], POLIS[7], TRX[.000004], USD[5.28], USDT[0.04432478] | | |
| 02152080 | | USD[0.00], USDT[0] | | Yes | |
| 02152081 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LOOKS[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006638], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004105], ZEC-PERP[0] | | |
| 02152083 | | BTC[.04348065], FTM[150.07135845], FTT[0], GBP[0.00], REN[628.27596382], SOL[.0002286], SPELL[0.09538048], STEP[0.05096560], USD[0.00] | Yes | |
| 02152087 | | POLIS[32.31166088] | | |
| 02152088 | | USD[0.00] | | |
| 02152090 | | BTC[.00024202] | | |
| 02152091 | | EUR[0.00], USDT[0.00002148] | | |
| 02152096 | | EUR[0.00] | | |
| 02152099 | | SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02152100 | | ETH[.0009962], ETHW[.0009962], EUR[0.00], FTT[.09974], SOL[.009334], USD[0.01] | | |
| 02152103 | | BOBA[.08466353], USD[4.80] | | |
| 02152105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[.04], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02152107 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[1016.50018711], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.08], USDT[0.00080000] | | |
| 02152108 | | ATLAS[8488.302], USD[1.51], USD[0] | | |
| 02152112 | | POLIS[2.27] | | |
| 02152120 | | ADA-PERP[0], APE[0], ATLAS[0], AVAX[0], BAND[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 02152121 | | USD[0.26] | | |
| 02152124 | Contingent, Disputed | BTC[0], USD[3.07] | | |
| 02152128 | | POLIS[2.4] | | |
| 02152130 | | BNB[.009], USD[0.11], USDT[0.39281394], XRPBULL[52992.7901] | | |
| 02152131 | | BTC[.00257012], USD[4.94] | | |
| 02152135 | | BLT[.5434], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152136 | | BTC[.0000001] | | |
| 02152137 | | DOT[561.1], FTT[25.31329356], LINK[577.3], NEXO[1533.3], USD[354.65], USDT[0.26000002] | | |
| 02152144 | | ATLAS[430428.082], AURY[119], MBS[16863], POLIS[3337.67064], RAY[43], TLM[5491.7218], USD[0.00] | | |
| 02152146 | | 1INCH-PERP[0], BTC-PERP[-0.00119999], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[49.44], USDT[28.79274009], XRP-PERP[0], ZEC-PERP[0] | | |
| 02152148 | Contingent | ETH[.00000001], LTC[0], LUNA2[0.27659396], LUNA2_LOCKED[0.64538590], LUNC[0], TRX[.000039], USD[0.00], USDT[64.96554219] | | |
| 02152149 | | HT-PERP[0], USD[0.00] | | |
| 02152157 | | USD[25.00] | | |
| 02152162 | | USDT[1.38135092], VETBULL[113068.501757] | | |
| 02152164 | Contingent | ATLAS[100080], AVAX[.08804538], ETH[.00016596], ETHW[.00016595], LUNA2[5.87802707], LUNA2_LOCKED[13.7153965], LUNC[1279952.77], USD[2196.01], XRP[5038.17828] | | |
| 02152165 | | BNB[0.00000001], BTC[0.00053817], ETH[0], POLIS[10.99999988], USD[0.00] | | |
| 02152169 | | POLIS[2.27] | | |
| 02152176 | | BAO[1], DENT[2168.84130962], KIN[2], REN[.00005031], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02152179 | | USD[7.84] | | |
| 02152180 | Contingent, Disputed | BTC[.00000392], LINK[.00138511], MANA[.00395404], USD[0.00] | Yes | |
| 02152183 | | USD[0.00] | | |
| 02152186 | | BAO[1], COPE[214.31906636], TRX[1], USD[0.00] | Yes | |
| 02152191 | | BLT[1.16168797], USD[0.00] | | |
| 02152194 | | USD[1.33], XRP[1568.25128337] | | |
| 02152199 | Contingent | ATLAS[743.49753887], BTC[0], ETH[0.00466207], ETHBULL[0], ETHW[0.00466207], FTT[0.18120032], LUNA2[0.08057698], LUNA2_LOCKED[0.18801296], LUNC[0.25956980], MANA[9.38353329], MATIC[0], OMG[5.10728182], POLIS[15.07123907], SAND[6.59220701], TONCOIN[43.27472466], USD[0.34], USDT[0.00001471] | | |
| 02152202 | | USD[25.00] | | |
| 02152209 | | BTC[0.00759960], ETH[.04399335], ETHW[.04399335], USD[2.44] | | |
| 02152213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.15175593], LTC-PERP[0], LUNA2[0.72421618], LUNA2_LOCKED[1.68983777], LUNC[157699.6], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-70.23], USDT[86.61780766], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02152216 | | ALGO[307.82483603], ATOM[7.87539104], BNB[1.05356009], BTC[.0383391], ETH[.16174416], ETHW[8.92105992], EUR[89.48], FTM[584.58420774], FTT[11.99555343], MATIC[200.2320205], SOL[7.22774771], TRX[1], USD[679.66] | Yes | |
| 02152217 | | BTC[0.02729526], CRO[290], ETH[.30995968], ETH-PERP[0], ETHW[.30995968], SOL[3.469838], USD[619.48] | | |
| 02152223 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00729165], BNB-PERP[0], BTC[0.02602205], BTC-PERP[0.05869999], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[-793.69], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02152231 | | BTC[0], FTM[201.94564], FTT[0.17751133], HNT[9.59748], USD[1.91], USDT[.7715776] | | |
| 02152232 | | SOL[.00000001], USD[0.00] | | |
| 02152235 | | BTC[.00017597], USDT[0.00029156] | | |
| 02152239 | | FTT[0.02524274], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 02152240 | | SHIB[1136030.49500419], TRX[.000001], USDT[0] | | |
| 02152242 | | USD[0.00], USDT[0.00004293] | | |
| 02152244 | Contingent, Disputed | FTT[.01987431], USDT[0] | Yes | |
| 02152249 | | BTC[.00002411], TRX[.000001], USDT[0.00024236] | | |
| 02152251 | | AAVE-PERP[0], ATLAS[834.24160377], ATLAS-PERP[0], AXS-PERP[0], BNB[.00172], BTC-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP[9.508], SLP-PERP[0], SOL-PERP[0], USD[-0.20], USDT[0.00000037] | | |
| 02152254 | | POLIS[13.3], USD[0.11] | | |
| 02152255 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02152256 | | BTC[.00000601] | | |
| 02152259 | | BRZ[.00396055], BTC[0.0005505], ETH[0.00101631], ETHW[0.00101631], FTT[.02440068], USD[0.00] | | |
| 02152260 | | ADA-20211231[0], ADA-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.17646415], VET-PERP[0], XRP-PERP[0] | | |
| 02152262 | | USDT[1.40567569] | | |
| 02152263 | | SOL[1.35], SRM[13], TULIP[10.4], USD[0.26] | | |
| 02152264 | | BTC[.21906222], USD[4.18] | | |
| 02152271 | | BTC[.00001079], USDT[0.00003656] | | |
| 02152272 | | USD[25.00] | | |
| 02152285 | | POLIS[2.27] | | |
| 02152290 | | FIL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.81], USDT[1.13317396] | | |
| 02152296 | | USD[0.00] | Yes | |
| 02152297 | | SOL[7.5152256], USD[8.27] | | |
| 02152298 | | CRV-PERP[0], USD[-94.47], USDT[125.68283661] | | |
| 02152300 | | BTC[0], DOT[0], ETH[0], EUR[5966.76], SOL[0], USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152302 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00493829], BNB-PERP[0], BTC[.0000931], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.03889], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0004008], ETH-PERP[0], ETHW[.0304008], FIDA[.284], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.1], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.461], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00715756], SOL-PERP[0], STORJ[.062128], STORJ-PERP[0], SWEAT[60], UNI-PERP[0], USD[66.47], USDT[2.00166640], USTC-PERP[0], XRP-PERP[0] | | |
| 02152304 | | USD[0.98], USDT[0] | | |
| 02152305 | | ATLAS[530.46204285], USDT[0] | | |
| 02152308 | | USD[0.11], USDT[0] | | |
| 02152309 | | AVAX[0], BNB[0], BTC[0], FTT[0.05306115], USD[5.33], USDT[0] | | |
| 02152311 | | ATLAS[0], FTT[0], USDT[0] | | |
| 02152313 | | ATLAS[0], GALA[0], POLIS[15.89670608], USD[0.00] | | |
| 02152314 | | ADABULL[0], ALICE[0], ATOMBULL[0], AURY[0], AVAX[0.00644224], AXS[0], BADGER[0], BNB[0], BNBBULL[0.59559078], BTC[0], CHZ[0], COMPBULL[0], CRO[0], CRV[0], DOGE[0], DOGEBULL[0], ENJ[0], FTM[0], FTT[1.6], GODS[12.097822], GRTBULL[0], IOTA-PERP[0], KIN[0], KSHIB[0], LINKBULL[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATICBULL[1781.47927600], MKR[0], OMG[0], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STARS[0], STORJ[0], SUSHI[0], SUSHIBEAR[700000000], THETABULL[0], TRX[0], TULIP[0], UNI[0], USD[116.03], USDT[0.00000084], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBEAR[175430645.01909608], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 02152317 | | AXS[.09998], BTC[0.00129158], POLIS[2.57], SOL[.04999], USD[0.35] | | |
| 02152321 | | AKRO[1], ATLAS[0] | | |
| 02152322 | | BTC[0.06982406], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SLP-PERP[0], USD[0.66], USDT[5062.55619889] | | |
| 02152325 | | FTT[0], USD[0.00], USDT[0.68675566] | | |
| 02152328 | | POLIS[2.27] | | |
| 02152331 | | APE[.09878], USD[0.00], USDT[0.0093171] | | |
| 02152336 | | LRC-PERP[0], SHIB[1100000], SHIB-PERP[0], USD[0.00] | | |
| 02152337 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[7.12764034], BTC[3.13609118], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.76092200], ETH-PERP[3.5], ETHW[0.58882828], FTT[41.20601354], FTT-PERP[0], GMT-PERP[0], LINK[224.12112530], LINK-PERP[850], LUNA2[0.04222641], LUNA2_LOCKED[0.09852830], LUNC[9194.89065424], LUNC-PERP[0], MANA-PERP[0], MATIC[1558.12154633], MATIC-PERP[0], NFT[418562482136913600/Magic Eden Pass][1], SHIB-PERP[0], SOL[7.07090238], SOL-PERP[0], SRM[37.53398358], SRM_LOCKED[64350345], TOMO-PERP[0], USDI-15351.52] | | MATIC[1556.234751], SOL[7.038851] |
| 02152342 | | BTC[0.06002121], FTT[0.93068329], GBP[0.00], POLIS[29.9829], USD[0.00], USDT[4965.88887845] | | |
| 02152343 | | BAO[1], KIN[1], TRX[.000008], USDT[0.02316284] | | |
| 02152344 | | NFT [450044734680310302/The Hill by FTX #14359][1], NFT [556948313974601194/FTX EU - we are here! #224292][1] | | |
| 02152346 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPERE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[4456.12881028], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.51269721], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.72946052], LUNA2_LOCKED[4.03540788], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REAL[50.0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[731.32864283], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02152347 | | ETH-PERP[0], USD[0.01] | | |
| 02152350 | | USD[25.00] | | |
| 02152353 | | EUR[0.00], USDT[0] | | |
| 02152356 | | BAO[5], DOGE[1], FTT[.00004064], KIN[3], MNGO[.006466], RAY[.00024554], SRM[.00027351], TRX[2.000001], TULIP[5.72844071], UBXT[1], USDT[0.00000163] | Yes | |
| 02152358 | | ATLAS[299.81776], BNB[.2398955], BTC[0.03519821], DOGE[270.77086], ETH[.00298955], ETHW[.00298955], FTT[0.11968664], LINK[2.498803], SAND[32.9259], SOL[.0298727], USD[125.09], USDT[1.77395128], XRP[.990311] | | |
| 02152360 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02152361 | | AURY[8.4966], EUR[0.00], POLIS[35.79284], SLND[.09494], USD[0.00], USDT[1.26970729] | | |
| 02152363 | | BNBBULL[.0000706], ETH[.00029071], ETHW[0.00029070], GENE[.075], SOL[.00645864], TRX[.000001], USD[0.01], USDT[0] | | |
| 02152365 | | TRX[.000001], USD[0.00], USDT[0.87601409] | | |
| 02152369 | | BTC[.000001], TRX[.000001], USDT[0.08161939] | | |
| 02152372 | | BAO-PERP[0], CELO-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02152380 | | AVAX[0], USD[0.31], USDT[76.3798571] | | |
| 02152381 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00322505], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[14.10076859], DOGE-PERP[0], DOT-123[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01734871], ETH-PERP[0], ETHW[0.01734871], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SHIB[1000000], SHIB-PERP[0], SNX-PERP[0], SOL[0.50000000], SOL-PERP[0], STX-PERP[0], SUSHI[0.50349303], TRX[31.40981487], TRX-PERP[0], USD[42.94], USDT[0.00001618], VET-PERP[0], XRP[50], XRP-PERP[0] | | BTC[.001603], DOGE[9], TRX[27.651987] |
| 02152382 | | POLIS[2.4] | | |
| 02152383 | | BTC-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[5.37] | | |
| 02152394 | | ATLAS-PERP[0], USD[-0.08], USDT[0.08746162] | | |
| 02152398 | | BLT[.35547859], USD[0.14], USDT[0.09280701] | | |
| 02152400 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[39.988], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00129347], ETHW[0.00129347], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0000001], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[15.98], USDT[0.00446801], VET-PERP[0] | | |
| 02152401 | | ETH[.16319796], ETHW[0.16319795] | | |
| 02152402 | | BTC-20211231[0], FTT[0.08719331], USD[0.11] | | |
| 02152408 | | EUR[0.22], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02152409 | | TRX[.000001], USDT[0] | | |
| 02152410 | | BTC[0.00089950], FTM[18.99753], TRX[.000078], USD[0.57], USDT[3.74230981] | | |
| 02152414 | | FTT[0], LTC[.00065266], SHIB[183487.13582776], USDT[0] | | |
| 02152415 | Contingent | APE-PERP[0], BTC[0.00003683], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[26.37361967], LUNA2_LOCKED[61.53844591], LUNC[0], LUNC-PERP[0], RAY[0], SOL[0.00000011], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[30126.35], XRP[50356.401031], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152416 | | DYDX-PERP[0], FTT[0.05055671], MINA-PERP[0], USD[2.42], USDT[0.00000001] | | |
| 02152418 | | USD[3.55] | | |
| 02152419 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00338441], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.12], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02152421 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02152422 | | BLT[.98879], DFL[90], USD[172.34] | | |
| 02152428 | | BTC[.00001929], TRX[.000001], USDT[0.00027219] | | |
| 02152433 | | BLT[.96131345], USD[0.53] | | |
| 02152437 | | BOBA[5.5], USD[0.00], USDT[0.00000001] | | |
| 02152438 | | KIN[160805.41321771], USDT[0] | | |
| 02152440 | | BTC[0], FTT[.099335], USD[0.34] | | |
| 02152441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.02268236], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-104.16], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02152443 | Contingent | AKRO[3], ALPHA[1.00622882], AUDIO[2.08391897], BAO[3], BOBA[1.03874202], BTC[0], CEL[1.06387384], CHZ[1], DENT[4], DOGE[1], ETH[.00000001], FRONT[1.00949595], GRT[1.00323362], HOLY[1.0715268], KIN[7], MATH[4.11533721], MATIC[1.04546061], OMG[1.08189342], PERP[0], RSR[1], SGD[0.00], SOL[0], SRM[3.91625261], SRM_LOCKED[12.27413225], SXP[1.04330705], TOMO[1.0413618], TRU[2.0111987], TRX[5.000942], UBXT[21], USD[0.00], USDT[0.12302452] | Yes | |
| 02152447 | | SLP[5.7383], USD[0.11], USDT[0] | | |
| 02152448 | | APE-PERP[0], BTC[0], BTC-PERP[.025], CHZ-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (313315834577303194/The Hill by FTX #44724)[1], RUNE-PERP[0], SLP-PERP[0], USDL-375.04], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02152450 | | BTC[0], EUR[0.00], FTT[3.66202058], USDT[0.00000002], XRP[0] | | |
| 02152452 | Contingent | AMPL[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], FTM-PERP[0], GENE[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM[0], LINA[0], LINA-PERP[0], LRC[0], LUNA2[0.37853429], LUNA2_LOCKED[0.88324669], LUNC-PERP[0], RSR[0], SOL-PERP[0], SRM[0], STARS[0], USD[459.93], XRP[0] | | |
| 02152453 | | BTC-PERP[0], CHZ-PERP[17420], DOGE-PERP[167988], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], GST[.0081], SOL-PERP[0], USD[-41201.54] | Yes | |
| 02152458 | | BRZ[.00204561], USDT[0] | | |
| 02152462 | Contingent | AAVE[0], BTC[0], ETH[0], ETHW[.00000913], FTM[0], LUNA2[0.00044343], LUNA2_LOCKED[0.00103467], LUNC[96.55837599], SOL[0] | Yes | |
| 02152465 | | ETH[0], USD[0.72] | | |
| 02152467 | | AVAX-PERP[0], BTC[.0002], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[.01813411], FTT-PERP[0], LUNC-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 02152474 | | USD[0.01] | | |
| 02152481 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02152484 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.05], SAND-PERP[0], USD[-4.89], USDT[5.29679701] | | |
| 02152485 | | ATLAS[9.02896642], SOL[0], TRX[0.00600100], USD[0.00], USDT[0] | | |
| 02152490 | | 0 | | |
| 02152494 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02152496 | | FTM-PERP[0], TRX[.000013], USD[0.00] | | |
| 02152501 | | TRX[.000001] | | |
| 02152502 | | USDT[0.00030482] | | |
| 02152504 | | POLIS[32.8], TRX[.000001], USD[0.77], USDT[.00758] | | |
| 02152507 | | MATIC-PERP[0], POLIS-PERP[0], USD[0.16] | | |
| 02152508 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[0.95], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02152511 | Contingent, Disputed | BLT[.843825], USD[25.00] | | |
| 02152512 | | AVAX-PERP[0], ETH[.00000004], ETHW[.0002573], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 02152514 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02152517 | | BLT[.16168797], USD[0.30] | | |
| 02152518 | | AVAX-PERP[0], BTC[0.14918195], BTC-PERP[0], ETH[.18719437], ETH-PERP[0], ETHW[.18496485], EUR[2.75], FTM-PERP[0], USD[299.95] | Yes | |
| 02152519 | | BLT[.97975] | | |
| 02152523 | | AURY[9.99138871], USD[0.00] | | |
| 02152524 | | AXS[12.1386051], BAT[79.18361158], BLT[488.33130704], BTC[.00346967], ETH[.20303848], ETHW[.20287753], NFT (466895617138109076/FTX AU - we are here! #67368)[1], NFT (556475793588467704/The Hill by FTX #10938)[1], SAND[351.40655726], USDT[16.3096393] | Yes | |
| 02152533 | | MBS[8.98993], USD[0.06], USDT[0.00000001] | | |
| 02152537 | | FTT[0.43729069], NFT (301009163023143717/FTX EU - we are here! #209976)[1], NFT (340923063205808711/FTX EU - we are here! #209952)[1], NFT (381931052031711943/FTX EU - we are here! #209997)[1], STARS[6], USD[9.60], USDT[0] | | |
| 02152542 | | IMX[268.42479329], POLIS[201.33362438], TRX[.000005], USD[0.00], USDT[0.00989200] | | |
| 02152544 | | USD[0.00], USDT[0] | | |
| 02152548 | | BLT[2.848] | | |
| 02152551 | | BTC[.0041], ETH[.16073076], ETHW[.16073076], USD[39.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152555 | | ATLAS[ 80584133], USDT[0] | Yes | |
| 02152563 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02152572 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM[.056908], ATOM-PERP[0], AVAX-PERP[0], BTC[.00007581], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0518[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043074], NEAR[131.88118134], SAND-PERP[0], SOL[2.09], SOL-PERP[0], SPELL[5800], TRX[.000028], USD[0.35], USDT[0.34440519] | | |
| 02152573 | | BLT[9.9898] | | |
| 02152580 | | AURY[0], BTC[0], FTT[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 02152590 | | ATLAS[9.5763], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02152591 | | BAO[2], BTC[0], DENT[1], ETH[0], EUR[0.00], FTT[0], HNT[0], KIN[5], USD[0.00] | Yes | |
| 02152594 | | ETH[.0003864], ETHW[.0003864], EUR[0.87], FTM[.873], USD[863.25], USDT[.00286], YFI[.008] | | |
| 02152596 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02152597 | | EUR[17.13], USD[-8.97] | | EUR[0.00] |
| 02152607 | | POLIS[2.4] | | |
| 02152609 | | TRX[.000779], USDT[0.69477831] | | |
| 02152611 | | BTC[0], USD[0.03] | | |
| 02152612 | | USD[0.14] | | |
| 02152614 | | AURY[0], BRZ[0], BTC[0], SOL[0.53180871], USD[0.00] | | |
| 02152615 | | USD[14.30] | | |
| 02152616 | | AKRO[2], BF_POINT[200], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02152621 | | BNB[0], EUR[0.00] | | |
| 02152622 | | POLIS[2.18] | | |
| 02152623 | | ATLAS[1489.8195], PORT[47.191032], TRX[.000021], USD[0.38], USDT[0] | | |
| 02152625 | | GOG[74.2202524], USD[0.00] | | |
| 02152626 | | ALPHA[51.9896], EUR[0.00], GRT[150.97], IMX[8.79824], LTC[0.01584903], MOB[110.4779], POLIS[5.59888], REEF[5059.65], TLM[304], USD[0.82], USDT[0], XRP[86.9916] | | |
| 02152627 | | 0 | | |
| 02152628 | | BRZ[120] | | |
| 02152637 | | BLT[60.9], USD[0.39] | | |
| 02152641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00280909], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00045315], ETH-PERP[0], ETHW[0.00045315], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-22.34], USDT[0.00027561, VET-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02152650 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02152651 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02152653 | | USD[25.00] | | |
| 02152654 | | BTC-PERP[0], BULL[0.00000271], TRX[.000001], USD[12.61], USDT[0] | | |
| 02152655 | | BTC[0.00499905], FTT[3.699297], IMX[59.6], USD[0.63] | | |
| 02152657 | | AKRO[1], SRM[28.71458876], USD[0.01] | | |
| 02152658 | | ATLAS[0], FTT[0], USD[0.06], USDT[0] | | |
| 02152659 | | AUD[0.01], BTC[.0002589], ETH[.00683367], ETHW[.00675153], KIN[2] | Yes | |
| 02152664 | | FTM[3855.00267449], FTT[66.48872699], SOL[223.63206863] | | |
| 02152665 | Contingent, Disputed | SOL[0], USD[0.01], USDT[0.00000067] | | |
| 02152666 | | KIN[1], USD[0.00] | Yes | |
| 02152672 | | FIDA[6], USD[0.18] | | |
| 02152678 | | EUR[221.41], HNT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02152683 | | ADA-PERP[0], DOT[1.7], FTT[.09964], USD[0.51] | | |
| 02152684 | | NFT (321182769829464525/FTX EU - we are here! #270177)[1], NFT (412916575072850714/FTX EU - we are here! #270283)[1], NFT (575019868704636782/FTX EU - we are here! #270304)[1] | | |
| 02152685 | | TRX[.000001], USDT[0] | | |
| 02152687 | | BTC[0], ETH[0], LINK[0], MANA[125.50483633], MATIC[0], SOL[0], USD[0.00] | | |
| 02152692 | | CRO[70.58768223], USD[0.00], USDT[0] | | |
| 02152696 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[.00000263], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02152699 | | BAO[4], BTC[.00000056], ETH[.00000952], ETHW[.00000952], USD[0.01] | Yes | |
| 02152703 | | AVAX[0], BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152704 | | AKRO[1], BAO[1], BLT[129.85831561], EUR[0.09], KIN[1], TRX[.000001], UBXT[3], USDT[0.00232934] | Yes | |
| 02152705 | | BLT[.41385], USD[0.00], USDT[0] | | |
| 02152706 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.16] | | |
| 02152707 | | BRZ[2.99799063], BTC[0], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0.54439606] | | |
| 02152710 | Contingent | ALCX-PERP[0], APT-PERP[0], DAWN-PERP[0], ETC-PERP[0], GENE[305], LUNA2[0.05102641], LUNA2_LOCKED[0.11906164], LUNC[11111.11], SOL[5.9988], SOS-PERP[0], USD[144.17] | | |
| 02152711 | | AURY[6.10003872], RSR[1], USD[0.00] | Yes | |
| 02152712 | | USD[0.00] | | |
| 02152716 | | AURY[12], POLIS[.0985], POLIS-PERP[-0.3], USD[5.08] | | |
| 02152717 | | ADABULL[0], ATLAS[0], BTC[0], POLIS[0], POLIS-PERP[0], REEF[0], SLP[0], SOL[0], USD[0.00] | | |
| 02152718 | | 0 | | |
| 02152721 | | ATOM[0], BAO[5], BTC[0], ETH[0], ETHW[0], EUR[0.00], KIN[5], TRX[0], USD[0.00] | Yes | |
| 02152723 | | USDT[0] | | |
| 02152725 | | 0 | | |
| 02152729 | | DOGE[0], FTM[0], LTC[0], OMG[0], SHIB[0], USD[0.00], USDT[0.00000006] | Yes | |
| 02152735 | | AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[40.56], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02152736 | | CRO[51.50954558], USD[0.58], USDT[0] | Yes | |
| 02152738 | | BTC-PERP[0], NFT (308819768339202347/FTX EU - we are here! #279526)[1], NFT (454235330058551607/FTX EU - we are here! #279542)[1], USD[0.00], USDT[.0076] | | |
| 02152739 | | ATLAS[110], AURY[1.52490462], POLIS[10.9273765], USD[1.03] | | |
| 02152740 | Contingent, Disputed | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040728], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.18], USDT[0], ZEC-PERP[0] | | |
| 02152743 | | ATLAS[4954.92458263], TRX[0], TRY[0.00] | Yes | |
| 02152745 | | BAO[1], ETH[.00000032], ETHW[.00000032], EUR[0.00] | Yes | |
| 02152749 | | POLIS[236.41698377], USD[0.00] | | |
| 02152756 | | BLT[.301947], USD[0.00] | | |
| 02152763 | | BTC[.00002774], USD[1.22] | | |
| 02152765 | | AGLD[0], AVAX[0], BICO[0], BNB[0.00000001], BOBA[0], BTC[0], COPE[0], CRV[0], DODO[0], ETH[0], FTM[0], FTT[0], GODS[0], JOE[0], LINA[0], LOOKS[0], MATIC[0], NFT (515691270523063364/Cube Cats #20)[1], OMG[0], PEOPLE[0], PUNDIX[0], ROOK[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], SUSHI[0], SXP[0], SXPBULL[0], TLM[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02152767 | | ATLAS[13204.7769], MNGO[615.3896] | | |
| 02152768 | | APE-PERP[0], BTC[0.01502430], FTT[0], POLIS[0], POLIS-PERP[0], TRX[.000778], USD[0.19], USDT[0] | | |
| 02152774 | | USD[0.00] | | |
| 02152775 | | FIDA-PERP[0], TRX[.000001], USD[1.76], USDT[0] | | |
| 02152776 | | DYDX[0], SOL[0], USD[0.00] | | |
| 02152779 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.87], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 02152780 | | BNB[.99930419], ETHW[.99446961] | | |
| 02152783 | | ADABULL[0], BTC[0.00009291], BULL[0], ENJ-PERP[0], FTT[0.00222527], MANA-PERP[0], SAND-PERP[0], USD[407.23] | | |
| 02152784 | | BLT[20.08757377], BTC[0.31210673], ETH[3.423], ETHW[3.423], EUR[7770.09], FTT[25.495155], MANA[117], SOL[99.59123025], TRX[.000001], USD[20371.22], USDT[0.00000001] | | |
| 02152790 | | AURY[5.7848808], POLIS[14.1], USD[0.00] | | |
| 02152802 | | MOB[1118.50000000], USD[0.87], USDT[4.16146716] | | |
| 02152815 | | ETH[.00000001], NFT (509962173060326370/The Hill by FTX #27113)[1] | | |
| 02152816 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02152817 | | USD[0.00] | | |
| 02152826 | | BAO[1], KIN[1], RSR[1], USD[0.03], USDT[0.00004228] | Yes | |
| 02152832 | | CEL-PERP[0], ETH-PERP[0], POLIS[.085313], RAY[9], SOL[1.23], TRX[210.000001], USD[0.81], USDT[0.36384096] | | |
| 02152833 | | BNB[0], CHZ[0], TRX[0.50550703], USD[0.00], USDT[1.62932054] | | |
| 02152834 | | POLIS[4.2], SPELL[1000], USD[0.13], USDT[0] | | |
| 02152838 | | ATLAS[960], POLIS[24], USD[0.41], USDT[0] | | |
| 02152842 | | BNB[0] | | |
| 02152843 | | AKRO[1], ATLAS[3946.05180483], BAO[5], BAT[.00003667], BIT[.07765586], DENT[2], KIN[7], RSR[1], USD[0.00] | Yes | |
| 02152854 | | TRX[.000001], USDT[0] | | |
| 02152855 | | TRX[.000001], USDT[0.00015995] | | |
| 02152858 | | APT[.80701712], APT-PERP[0], ETH[.00082745], ETHW[.15160265], KAVA-PERP[0], MATIC[10.07817988], MPLX[.01], NFT (362637454075276707/FTX Crypto Cup 2022 Key #2603)[1], NFT (542456839181396540/FTX EU - we are here! #22169)[1], NFT (546323480343917923/The Hill by FTX #9585)[1], TRX[1.666217], USD[0.29], USDT[0.18428808], USDT-PERP[0] | Yes | |
| 02152859 | | ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02152862 | | AUD[0.00], BTC[0], ETH[0], LINK[0], REN[0], SOL[0], USD[0.00] | | |
| 02152864 | | BTC[0], MATIC[299.94], REN[.9176], SAND-PERP[0], SOL[3.89619088], USD[14.61], VET-PERP[0], XRP[0.99363819] | | |

FTX Trading Ltd.

Schedule F-16: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02152869 | | AXS-PERP[0], BTC-MOVE-20211015[0], BTC-PERP[0], DOT-PERP[0], ETH[0.01120835], ETH-PERP[0], ETHW[0.05720835], KSHIB-PERP[0], LTC[ 00000001], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI[.00100744], UNI-PERP[0], USDT[-0.71], USDT[0.00000001], XRP-PERP[0] | | |
| 02152873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009979], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USDT[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02152881 | | USD[0.00], USDT[0] | | |
| 02152883 | | AVAX-20211231[0], TRX[.000001], USD[0.00], USDT[0.06978867] | | |
| 02152897 | | ALCX[0], FTT[0.01637817], USD[0.00], USDT[0] | | |
| 02152907 | | SGD[200.00] | | |
| 02152911 | | BLT[.9926] | | |
| 02152912 | | BTC[.00000404], TRX[.000001], USDT[2.6305886] | | |
| 02152913 | | AR-PERP[0], BTC[0], BTC-PERP[0], CEL[.0989], CEL-20211231[0], USD[0.37], USDT[2.49481461], XRP[.6903] | | |
| 02152916 | | ATLAS[217.80455568], BAO[1], KIN[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02152920 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE[14], LINK-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.14], XMR-PERP[0], XRP-PERP[0] | | |
| 02152921 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02152926 | | FTT[3.4993], USDT[2.564482] | | |
| 02152933 | | TRX[.000006], USDT[0] | | |
| 02152938 | | AUD[0.36], ETH[1.04979], ETHW[1.04979], USD[10957.52] | | |
| 02152941 | | AKRO[5], BAO[17], DENT[2], ETH[0.00000001], KIN[11], LTC[.00497787], MATIC[0], RSR[2], TRX[3.00778], UBXT[2], USD[0.00], USDT[0] | | |
| 02152942 | | BNB[.95], BTC[0.22115409], ETH[1], ETHW[1], USD[3.37], USDT[13.54345472] | | |
| 02152943 | | USDT[0.00000086] | | |
| 02152946 | Contingent | BTC[0.00006390], ETH[0], ETHW[1.50000000], FTT[.060445], LUNA2[0.00704866], LUNA2_LOCKED[0.01644688], LUNC[1534.8619331], SRM[7.97135648], SRM_LOCKED[47.22864352], USD[0.00], USDT[0] | | |
| 02152947 | | AKRO[1], SPELL[15945.50183599] | Yes | |
| 02152954 | | BNB[0.07863339], ETH[.01167104], ETHW[.01167104], USD[0.00] | | |
| 02152959 | | ATLAS[1109.872], POLIS[87.89726], USD[0.27], USDT[.88957644] | | |
| 02152964 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02152967 | | ATOM[0], AVAX[.00000001], BNB[0], ETH[0.07724222], ETHW[0], FTM[0], SOL[0], USD[0.00], USDT[0.00002385] | Yes | |
| 02152969 | | POLIS[2.16] | | |
| 02152972 | | AURY[2.91140103], POLIS[37], SOL[.42], TRX[.045001], USD[0.00] | | |
| 02152973 | | BTC[0.11186733], BTC-0325[0], BTC-0624[0], ETH[.294], ETH-0325[0], ETHW[.294], FTT[155.9950695], HUM-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[58], SOL-20211231[0], USD[9717.38] | | |
| 02152975 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBEAR[999620], ETHBULL[0], ETH-PERP[0], ETHW[0.00000471], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], HUM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.13], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02152977 | | AURY[22.73930030], USDT[0.00000002] | | |
| 02152980 | | ETH[0] | | |
| 02152985 | | AURY[1], GOG[10], POLIS[.099924], SOL[.13789146], SPELL[1899.981], USD[3.95] | | |
| 02152988 | Contingent | ANC-PERP[0], CEL-PERP[0], LUNA2[0.00527747], LUNA2_LOCKED[0.01231410], LUNC[1149.18139768], LUNC-PERP[0], USD[0.50], USDT[0.00419590], USTC-PERP[0] | | |
| 02152992 | | POLIS[2.4] | | |
| 02152994 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[10.41] | | |
| 02152995 | | ATLAS[359.9316], AURY[44], CRO[149.9715], GOG[209.9601], POLIS[9.799867], SOL[3.27726718], SPELL[7198.632], USD[4.26] | | |
| 02152997 | | ETH[0.00099629], ETHW[0.65099629], FTT[50], USD[1054.41917361] | | |
| 02153000 | | BOBA[.0009476], KIN[1], XRP[65.78438400] | Yes | |
| 02153005 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], KIN-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.11], USDT[0], VET-PERP[0] | | |
| 02153006 | | USDT[0] | | |
| 02153010 | | POLIS[2.36] | | |
| 02153011 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02153013 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.02632012], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 02153016 | | BCH-20211231[0], TRX[.000001], USD[1.03], USDT[0] | | |
| 02153017 | | SPELL[67.72186925], USD[0.00], USDT[0] | | |
| 02153024 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003982], LUNC-PERP[0], MANA[.982], POLIS[64.1017386], USD[0.00], USDT[0.00000002] | | |
| 02153025 | | BNB[.0003292], BTC-20211231[0], BTC-PERP[0], USD[0.00], USDT[.02515001] | | |
| 02153035 | | BNB[.00000001], BTC[0], USDT[2.77006195] | | |
| 02153038 | | BRZ[.58050489], POLIS[.07], USD[0.17] | | |
| 02153049 | | BAO-PERP[0], MNGO-PERP[0], SHIB[49396902.38828116], SHIB-PERP[0], USD[1.28] | | |
| 02153052 | | BNB[0], ETH[0], LTC[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153058 | | POLIS[15.9], TRX[.000001], USD[0.60], USDT[0.00230802] | | |
| 02153060 | | BTC[0] | | |
| 02153063 | | AURY[26], POLIS[.05], USD[9.40] | | |
| 02153068 | | BTC[.002], ETH[0.00700000], ETHW[0.00700000], FIDA[0], SOL[0], USD[0.00] | | |
| 02153073 | | USD[0.00] | | |
| 02153075 | | NFT (344086289642203072/FTX EU - we are here! #229840)[1], NFT (445839691739438041/FTX EU - we are here! #229818)[1], NFT (504488609930661289/FTX EU - we are here! #229822)[1] | | |
| 02153076 | | BNB[0], DOT[0], ETH[0], EUR[0.00], FTT[25.1081361], MATIC[0] | | |
| 02153081 | | POLIS[33.89332], REAL[66], SOL-PERP[0], USD[0.02] | | |
| 02153083 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000280], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[4.13091438], DOGE-PERP[0], DOT[2.20000000], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00276180], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02153084 | | FTT[0.07748723], POLIS[0], USD[0.00], USDT[0] | | |
| 02153085 | | HT[1], USD[0.93] | | |
| 02153088 | | AXS-PERP[0], BTC[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], SC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02153090 | | USD[1.09], USDT[.99643169] | Yes | |
| 02153101 | | NFT (319438486068908868/FTX EU - we are here! #69602)[1], NFT (399699155942281211/FTX EU - we are here! #69470)[1], NFT (454618538270678397/FTX EU - we are here! #40136)[1] | | |
| 02153105 | | TRX[.000777] | | |
| 02153106 | | ETH[0.00000001], MATIC[0], TRX[.000048], TRY[14.27], USDT[0.00000001] | | |
| 02153108 | | CRO[1231.50881369], USD[0.00], USDT[0] | | |
| 02153114 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0.63327349], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02153119 | | AAPL[.00000399], BAO[2], BNB[0.00001020], BTC[.00000079], ETH[0], NFT (295012811178133501/FTX Crypto Cup 2022 Key #21584)[1], NFT (339582109159644057/FTX AU - we are here! #60191)[1], NFT (350553218633145327/Belgium Ticket Stub #1945)[1], NFT (401478492368924606/FTX AU - we are here! #1647?)[1], NFT (409797743722273663/The Hill by FTX #8829)[1], NFT (442464395607874548/FTX AU - we are here! #246351)[1], NFT (448210314922727731/FTX AU - we are here! #246359)[1], NFT (450470204345516695/FTX EU - we are here! #246332)[1], NFT (494131429257504802/Singapore Ticket Stub #1669)[1], NFT (516854371377949290/France Ticket Stub #1908)[1], NFT (568766809623621759/Austin Ticket Stub #582)[1], SHIB[1464616.34609491], TRX[.000015], USD[76.14], USDT[0.19043194] | Yes | |
| 02153120 | | BRZ[0], BTC[0.00000073], ETH[0], FTM[0], LOOKS[0], SOL[0], USDT[0.00000001] | Yes | |
| 02153121 | | USD[0.00] | | |
| 02153122 | | GOG[84], POLIS[6.9], USD[1.45] | | |
| 02153123 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], RNDR[2384.92755873], USD[2.40], USDT[0.00000001] | | |
| 02153124 | | BAO[1000], BTC[.00221158], CRO[240], DOGE[32], ENJ[45.99126], ETH[0.14982300], ETHW[0.14982300], FTT[3.02791831], GALA[320], MANA[44.99145], MATIC[50], SAND[46], SHIB[5600000], SKL[1027], SOL[1], SPELL[13700], USD[0.00], USDT[0.00000001] | | |
| 02153139 | | BTC[.63528832], ETCBULL[1402.09790150], ETH[10.49712453], ETHBULL[2.14018601], ETHW[10.49712453], FTM[9581.82938554], SOL[113.16699231], USD[0.00] | | |
| 02153141 | Contingent, Disputed | FTT[0.00011568], USD[817.90] | | |
| 02153148 | | NFT (353676060732441221/FTX EU - we are here! #272007)[1], NFT (477453565323986099/FTX EU - we are here! #272004)[1], NFT (511142834134882727/FTX EU - we are here! #272011)[1], TRX[.000029], USD[0.00], USDT[0.08025118] | | |
| 02153155 | | LTC[0], SOL[.00618015], TRX[.002893], USD[0.00], USDT[75] | | |
| 02153159 | | BTC[.097415], ETH[0.00005135], ETHW[0.00005135], FTT[0.03781211], PAXG[2.9392308], TRX[.001868], USD[0.01], USDT[8857.10571201] | | |
| 02153161 | | USD[4.70], USDT[0] | | |
| 02153163 | | AR-PERP[0], ATOM-0624[0], AVAX-0624[0], BAT-PERP[0], BTC[0.00097462], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00254331], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00254331], FTT[.0987], GAL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (312157995570467778/FTX AU - we are here! #31925)[1], NFT (549890368883924857/FTX AU - we are here! #19175)[1], OP-0930[0], SOL-20211231[0], STORJ-PERP[0], SUSHI-0930[0], TRX[.000001], USD[28.92], USDT[10.523493], XMR-PERP[0] | | |
| 02153164 | | ATLAS[0], BAO[2], DENT[1], KIN[2], TRY[0.00] | | |
| 02153168 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02153171 | | BRZ[.66], USD[0.00] | | |
| 02153174 | | AUD[0.12], BTC[.00008616], ETH[.00049304], ETHW[.00049304], LTC[.00041529], USD[0.11] | | |
| 02153176 | | USD[0.01] | | |
| 02153180 | | USD[0.00], USDT[0] | | |
| 02153181 | | AKRO[1], BIT[0], BTC[.00000045], USD[0.00] | Yes | |
| 02153182 | Contingent | 1INCH[36.36686118], ATOM[0.09562274], BNB[0.00439852], BTC[0.00000001], ETH[0.00141286], ETHW[1.33588304], FTT[.00000009], GRT[0], LUNA2[1.42177085], LUNA2_LOCKED[3.31746533], LUNC[308584.95146675], SAND[19], SOL[0], TRX[0.57998639], USD[0.28], USTC[0.65569397], XRP[0.45764893] | | |
| 02153186 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0.06537085], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[5.66400800], BTC[0.00270021], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[90], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00997607], SUSHI-PERP[0], USD[3.08], YFI-PERP[0] | | |
| 02153194 | | TRX[13953.786494] | | |
| 02153197 | | ETH-PERP[0], TRX[.558331], USD[8.75] | | |
| 02153199 | | DAI[.00005506], ETH[0], SGD[0.00], TRX[.000001], USD[1.22], USDT[0] | | |
| 02153201 | | CRV-PERP[0], SRM-PERP[0], USD[2.43], USDT[0.00] | | |
| 02153203 | | AMPL[0], AMPL-PERP[0], CEL-PERP[0], FTT[0.05432071], GST-PERP[0], SLP-PERP[0], USD[0.00], USDT[2.93775], USDT-PERP[0] | | |
| 02153204 | | DOT[1637.84246546], EUR[0.00], FTM[3036.44078172], LINK[4347.23264559], SECO[1], TRX[.000048], USD[78830.16], USDT[7342.60000006], XRP[39941.36394751] | | |
| 02153213 | Contingent | LUNA2[2.28421249], LUNA2_LOCKED[5.32982915], LUNC[497392.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153214 | | ETH-PERP[0], FTM-PERP[0], LTC[.00880919], SOL-PERP[0], USD[-0.30], USDT[0] | | |
| 02153222 | | POLIS[152.7], TRX[.000001], USD[0.48], USDT[.005615] | | |
| 02153224 | | USD[0.00] | | |
| 02153237 | | USDT[0.00000082] | | |
| 02153238 | | ATLAS[38073.79590437], AURY[131.53811256], BNB[.00000001], GOG[364], IMX[36.73291104], POLIS[777.47248168], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 02153241 | | NFT (418821761339986506/FTX EU - we are here! #94360)[1], NFT (450234911498943090/FTX EU - we are here! #93987)[1], NFT (518094333527070061/FTX EU - we are here! #93831)[1] | | |
| 02153242 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[1.02325594], CRO[200], DOGE-PERP[0], ETH[1.14971], ETH-PERP[0], ETHW[.54981], LOOKS-PERP[0], LUNA2[0.52295954], LUNA2_LOCKED[1.22023893], LUNC[113875.54127656], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[2739.452], USD[0.72] | | |
| 02153246 | | USD[0.00] | | |
| 02153247 | | TRX[.000057] | | |
| 02153249 | | FTM[0], USD[0.00], USDT[0] | | |
| 02153250 | Contingent | ALICE[9.973628], BAL[1], CHZ[1966.4899], DOGE[.0997], ETH[.91706919], ETHBULL[0], ETHW[.91706919], FTT[.299943], LUNA2[0.14348454], LUNA2_LOCKED[0.33479727], LUNC[31244.0625], MCB[5.39981], SHIB[99981], SLP[5338.9322], SOL[4.6188239], USD[58.61], USDT[2.95198297] | | |
| 02153255 | | SHIB[0], USD[0.00] | | |
| 02153257 | | TRX[.000001], USDT[0.05178306] | | |
| 02153262 | | USD[0.00] | | |
| 02153263 | | BSVBULL[998.67], HTBULL[.065458], SLP[9.8081], USD[0.65], USDT[0] | | |
| 02153264 | | ETH[.0005752], ETHW[.0025], ETHW-PERP[0], USD[0.02], USDT[.96585695] | | |
| 02153266 | | AKRO[1], BAO[2], CAD[0.33], DOGE[.03391797], TRX[1], USDT[0] | Yes | |
| 02153268 | | APE-PERP[0], BTC-0624[0], BTC-0930[0], DOGE-0624[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FTT[.02078287], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[-0.97], USDT[0.00000033], WAVES-PERP[0] | | |
| 02153273 | | ADA-PERP[0], AGLD-PERP[0], BIT-PERP[0], CAKE-PERP[0], COPE[.61487], DFL[8.7954], FIDA[.95668], FTT[.045545], ICP-PERP[0], LOOKS[.9449], LOOKS-PERP[0], SKL[.69603], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[28.68], USDT[.00857] | | |
| 02153274 | | 1INCH-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00220733], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.19], USDT[0], XRP[0] | | |
| 02153277 | | FTM[1063.28604693], FTT[0], LTC[0], SOL[141.01434914], USD[0.15] | | |
| 02153280 | | USD[0.00] | | |
| 02153281 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00657779], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[12.89746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000005], USD[59.16] | | |
| 02153284 | | BNB[1.33139669], CRO[144.71661813], SHIB[0] | | |
| 02153292 | | BTC[.00001129], TRX[.000007], USDT[0.00005877] | | |
| 02153293 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02153294 | | GBP[0.00] | | |
| 02153300 | | ATLAS[405.42962624], POLIS[15.71956732] | | |
| 02153305 | | TRX[0] | | |
| 02153306 | | AUD[458718.39], USD[1266.74], USDT[0] | | |
| 02153311 | | CEL-20211231[0], HUM-PERP[0], MATIC[3.00352239], MATIC-PERP[0], USD[-1.60], USDT[0.00243540], VET-PERP[0] | | |
| 02153312 | | ETHW[.00046127], NFT (414365707786473847/Austria Ticket Stub #1211)[1], USD[177.54] | | |
| 02153314 | | STEP[0], USD[4.71] | | |
| 02153315 | | BAO[1], DENT[1], KIN[1], MXN[0.00], USTC[0] | Yes | |
| 02153316 | Contingent | 1INCH[0], BNB[0], BRZ[0.00284637], BTC[.01538945], FTT[1.04922497], LUNA2[24.13065], LUNA2_LOCKED[15.7], LUNC[0], USD[0.05], USDT[0], USTC[955.18020700] | | |
| 02153319 | | AUD[0.38], BTC[.04666568], DENT[1], DOGE[1], FTT[.00004905] | | |
| 02153321 | | BNB[.004064], BTC[9.57217031], DOGE[.172], ETH[.0005432], ETH-PERP[0], ETHW[.0005432], FTT[25.094981], LUNC-PERP[0], USD[3041.00], USD[0.43029497] | | |
| 02153324 | | BTC-PERP[0], USD[3.88], USDT[0] | | |
| 02153328 | | ALICE[.099867], BNB[.0199962], CRO[39.9639], ETH[.03299373], ETHBULL[0.15487056], ETHW[.03299373], FTT[1.599696], GALA[9.9924], HUM[109.9791], SAND[25.99316], SOL[1.4425726], SUSHI[9.498195], USD[1.37], USDT[57.12189645] | | |
| 02153336 | | USD[0.00], USDT[0.09117253] | | |
| 02153339 | | ADA-PERP[0], AMPL[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[352.19515000], ICP-PERP[0], MATIC[0], SUSHI[0], THETA-PERP[0], TRX[.400013], USD[18864.93], USDT[0.00000001] | | |
| 02153341 | | GENE[.00000001], USD[0.00] | | |
| 02153343 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02153347 | Contingent | APT[0], CVX[.33596236], ETH[0], FTT[0.05780563], LUNA2_LOCKED[1426.902844], MTA[.72677605], NFT (343135238920314740/The Hill by FTX #9412)[1], NFT (347339233517325486/FTX AU - we are here! #35971)[1], NFT (377181730806067010/FTX AU - we are here! #35958)[1], PROM[.0084485], SRM[58912.92845], TRX[.000032], USD[-0.06], USDT[0] | | |
| 02153348 | | ATLAS[1.55664358], FIDA[0], SOL[0], USD[0.00] | | |
| 02153349 | | SGD[30.89], USD[0.62] | | |
| 02153353 | | NFT (468804089548973934/FTX EU - we are here! #133394)[1], NFT (470550880266650571/FTX EU - we are here! #132563)[1], NFT (543285379234964654/FTX EU - we are here! #133863)[1] | | |
| 02153356 | | TRX[.000001], USD[-0.05], USDT[5.8587434] | | |
| 02153363 | | TRX[.000001], USDT[0] | | |
| 02153364 | | DFL[140], USD[0.00] | | |
| 02153366 | | ETH[0], FTT[0], USD[0.03] | | |
| 02153367 | | ETH-PERP[0], USD[0.00] | | |
| 02153368 | | BNB[.00094261], FIDA[.9994], NFT (346711091828030882/FTX EU - we are here! #80274)[1], NFT (372300884669827780/FTX EU - we are here! #80720)[1], NFT (546958734220774260/FTX EU - we are here! #80378)[1], TRX[.000001] | | |
| 02153370 | | MBS[.03534], SOL[.00989], USD[0.01], USDT[0] | | |
| 02153371 | | TRX[.000001] | | |
| 02153373 | | BAO[4], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153380 | | BTC-PERP[0], USD[0.19] | | |
| 02153382 | | TRX[0], USD[0.09], USDT[0.00000002] | | |
| 02153387 | | TRX[.000001] | | |
| 02153388 | | DOT-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02153391 | | USD[0.00], USDT[0.04685339] | | |
| 02153392 | | TRX[.000001], USDT[0] | | |
| 02153393 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.02322867], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.77], USDT[0], WAVES-PERP[0] | | |
| 02153394 | | TRX[.000001], USDT[0] | | |
| 02153395 | | TONCOIN[6.09878], TRX[.000001], USD[1.06] | | |
| 02153398 | | BNB[.00518747], USDT[5.44345860] | | |
| 02153399 | | USDT[0] | | |
| 02153403 | | TRX[.000001], USDT[0.00002553] | | |
| 02153404 | | CHZ-PERP[0], FTT-PERP[0], TRX[.000029], USD[31.60], USDT[0.20000000] | | |
| 02153405 | | BNB[.01] | | |
| 02153406 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], IMX[.199981], USD[0.28] | | |
| 02153407 | | ENJ[4.9986], ENJ-PERP[0], SOL[.00405911], USD[0.58], USDT[0.00750321], WRX[.61134669] | | |
| 02153414 | | EDEN[271.2], TRX[.000004], USD[0.16] | | |
| 02153416 | | USD[2499.00] | | |
| 02153423 | | MAPS[34.06157625], MNGO[88.9109715], OXY[13.00606125], SOL[.78815721], TRX[.912802], USD[0.79] | | |
| 02153426 | | TRX[.000001], USDT[0.11929151] | | |
| 02153429 | | USD[0.00], USDT[0] | | |
| 02153430 | | BTC[0.52476976], ETH[17.99512372], ETHW[0.00080147], LTC[205.25], USD[-24.35], USDT[0.00000001] | | |
| 02153442 | | CRO[157.08729976], USD[0.57] | | |
| 02153446 | Contingent | LUNA2[1.14547836], LUNA2_LOCKED[2.67278286], LUNC[117160.630436], SOL[.41060341], USD[-12.77], USDT[0.19720605], USTC[85.985] | | |
| 02153450 | | USD[214.64] | Yes | |
| 02153462 | | AURY[1], POLIS[24.0375], SOL[.08], SPELL[100], USD[15.16] | | |
| 02153463 | | USD[0.14] | | |
| 02153467 | | NFT (471315593830078135/FTX EU - we are here! #273004)[1], NFT (497553933165818981/FTX EU - we are here! #273001)[1], NFT (564786091777882983/FTX EU - we are here! #272999)[1] | | |
| 02153469 | | FTT[0.17475123], USDT[0] | | |
| 02153470 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0], IMX[.00010421], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99964], MATIC[.00000001], MSOL[.00000001], NEAR[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02153477 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.55701352] | | |
| 02153478 | | TRX[.000001], USDT[2.2079] | | |
| 02153480 | | FIDA[.9996], TRX[.000001], USDT[11.52303461] | | |
| 02153491 | | USD[1574.11], USDT[.0071464] | | |
| 02153493 | | ETH-PERP[0], FTT[.00000001], TRX[2.99943], USD[20000.26], USDT[0.00485784] | | |
| 02153503 | | BTC[.0033], ETH[.042], ETHW[.042], FTT[1.5], USD[123.04] | | |
| 02153504 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02153505 | | AGLD-PERP[0], AURY[.00000001], BTT-PERP[1000000], C98-PERP[0], CRO-PERP[0], FIDA[.00000001], FIDA-PERP[0], KBTT-PERP[1000], KSOS-PERP[200], SHIB-PERP[0], SOS-PERP[200000], SPELL-PERP[100], TRX[.000001], USD[7.08], USDT[0.00000001] | | |
| 02153508 | | 1INCH-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC[0.00055713], LUNC-PERP[0], SLP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[-0.69], USDT[0.65399543], VET-PERP[0] | | |
| 02153509 | | ALGO-PERP[0], USD[0.14], USDT[0.00000006] | | |
| 02153510 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.16], USDT[0] | | |
| 02153513 | | TRX[.000001], USDT[12] | | |
| 02153518 | | ETH[0], FIDA[.90538], USDT[0.13566200] | | |
| 02153520 | | USD[0.04], USDT[0] | | |
| 02153521 | | USDT[500.2] | | |
| 02153523 | | TRX[339.74809] | | |
| 02153524 | | FIDA[.998], FIDA-PERP[0], USD[0.01], USDT[0.33681173] | | |
| 02153526 | | AUDIO-PERP[0], SLP[2.9581895], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02153528 | | USD[0.00], USDT[0] | | |
| 02153538 | | USDT[1.99303977] | | |
| 02153540 | | BNB[0], MATIC[0], NFT (295955040541190963/FTX EU - we are here! #108078)[1], NFT (322624640516312816/FTX EU - we are here! #107754)[1], NFT (432686810359045644/FTX EU - we are here! #107943)[1], SOL[0], USD[0.00], USDT[0.00002599] | | |
| 02153542 | | USD[0.00], USDT[0] | | |
| 02153546 | | BNB[0] | | |
| 02153547 | | USDT[0.00000004] | | |
| 02153550 | | FTT[25334.84396], GMT[46025], LDO[634], REN[327858], SOL[1634.55], TRX[43], USD[84.46], USDT[36.47095301] | | |
| 02153551 | | USD[0.49], XRP[106.67513516], XRP-PERP[0] | | |
| 02153553 | | GALA[8.1589], GALA-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153560 | | TRX[.000001], USDT[0.01592603] | | |
| 02153564 | | USD[10.00] | | |
| 02153565 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0], LOOKS[.00285828], POLIS-PERP[0], USD[0.23] | | |
| 02153570 | | TRX[.00009], USDT[.003707] | | |
| 02153573 | | APE-PERP[0], GMT-PERP[0], TRX[.000003], USD[1.41], USDT[0.30738013] | | |
| 02153578 | | NFT (334226643691674739/FTX EU - we are here! #55247)[1], NFT (349835591772045832/FTX EU - we are here! #55150)[1], NFT (451601427921233329/FTX EU - we are here! #55350)[1], SAND[1.41283765], TRX[.520056], USD[0.01], USDT[0.05412760] | | |
| 02153582 | | TRX[.000001], USDT[0] | | |
| 02153585 | | BAO[1], HXRO[1], MATIC[1], TRX[1], USD[0.00], USDT[0.00000003] | | |
| 02153591 | | ETH[0], TRX[.00009], USDT[0.00000025] | | |
| 02153594 | | SOL[0] | | |
| 02153595 | | AURY[8], ENJ[.35], MANA[33], POLIS[15.3], SAND[38], SOL[.66], SPELL[605.51769517], USD[1.04] | | |
| 02153597 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02153599 | | NFT (323900429869771962/FTX EU - we are here! #27536)[1], NFT (496669879837368428/FTX EU - we are here! #27784)[1], NFT (518419524014552331/FTX EU - we are here! #27922)[1], TRX[0], USD[0.00], USDT[0.00000108] | | |
| 02153604 | | TRX[.000001], USDT[0] | | |
| 02153606 | | USDT[2] | | |
| 02153607 | | BNB[.02921629], SGD[0.00], TRX[.000009], USDT[21.71068391] | | |
| 02153608 | | BTC[.00005386], ETH[0], ETHW[0], USD[-0.57] | | |
| 02153612 | | BTC[0], FTT[0.00701013], SOL[29.52154185], USD[0.21], USDT[0] | | |
| 02153613 | | AAPL[0.00915144], AAVE[.2188228], AMZN[.0195181], AMZNPRE[0], ATOMBULL[319.5936006], AVAX[19.68922484], BNB[0.00992771], CRO[19.81685], CRV[1.9933652], ETH[0.04356775], ETHW[0.04356775], FTM[43.6343894], FTT[1.29695836], GOOGL[.01934001], GOOGLPRE[0], HNT[75.35941], LINK[.75617342], MATIC[119.17038], RUNE[22.662058], SOL[.0185529], SUSHI[13.94852], USD[17.26], USDT[.007], XRP[.99316] | | |
| 02153615 | | BNB[0], BTC[0], ETH[0], SGD[0.00], SHIB[0.00000006], USD[0.00], USDT[0] | | |
| 02153618 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], APE[0], ASD-PERP[0], AXS-PERP[0], BILI-20211231[0], BSV-20211231[0], BTC[0], BTC-PERP[0], DOGE[0], EDEN-PERP[0], ETH[0], FB-20211231[0], FTM-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-20211231[0], USD[3.00], USDT[0.00001860], XRP[0], XRP-PERP[0] | | |
| 02153620 | | BTC[.033282], DOGE[1763.8], ETH[.45363], ETHW[.45363] | | |
| 02153623 | | USD[0.00] | | |
| 02153626 | | 0 | | |
| 02153627 | | ATLAS[6.788], POLIS[432.1433], SLP[3.786], TRX[.000001], USD[-0.01] | | |
| 02153633 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], USD[0.39] | | |
| 02153635 | | BALBULL[5898.82], BCH[.00011917], BTC[.00005515], USD[0.06], USDT[0] | | |
| 02153637 | | USDT[.29395123] | Yes | |
| 02153642 | | ATOM-PERP[0], FIDA[0], USD[0.31] | | |
| 02153643 | | TRX[0] | | |
| 02153645 | | AVAX-PERP[0], MANA[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02153646 | | AVAX-PERP[0], BNB[.00000033], BTC[0.00000722], FTM-PERP[0], LINK[0], LTC[0], POLIS[0], POLIS-PERP[0], TRX[.000001], USD[0.57], USDT[0] | | |
| 02153647 | | USD[0.00] | | |
| 02153658 | | AXS[.097682], BNB[43.5101453], MANA[.834125], RUNE[.027583], SLP[499168.5625], SOL[305.32614575], TRX[.000001], USD[1780.82], USDT[.00000001] | | |
| 02153661 | | BIT[7], TRX[.000001], USD[1.20] | | |
| 02153662 | | DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.78], USDT[0.00000001], XMR-PERP[0] | | |
| 02153663 | | NFT (334314968007298639/FTX AU - we are here! #727)[1], NFT (360249942730078486/FTX AU - we are here! #725)[1], NFT (531368491919523861/FTX AU - we are here! #63735)[1], USD[0.09] | Yes | |
| 02153666 | | FTT[0.01211616], NFT (455017664886032426/FTX EU - we are here! #137704)[1], TRX[.000778], TRYB[.06422], USD[0.00], USDT[0.22661860] | | |
| 02153669 | | AKRO[0], ALPHA[0], ANC[0], BAR[0], BTC[0], C98[0], CEL[0], DODO[0], ETH[0], GALFAN[0], GODS[0], LINK[.00000001], LRC[0], LRC-PERP[0], PEOPLE[0], PERP[0], RSR[0], SOL[0.00147075], STEP[0], USD[0.00], USDT[0] | | |
| 02153671 | | USDT[0.07313781] | | |
| 02153672 | | AVAX[698.521016], DOGE[93246.93588973], USD[679.72] | | |
| 02153673 | | BAND[0.05327843], USD[0.00], USDT[0.23644431] | | |
| 02153683 | | XRP[.00543984] | Yes | |
| 02153697 | | ALICE[.019598], BNB[35.6460936], ENJ[.32629], MANA[.5302], SOL[305.0460391], SRM[3958.43402], USD[749.54], USDT[.00008643] | | |
| 02153702 | | TRX[.000001], USDT[0.00000001] | | |
| 02153705 | | NFT (417775369897512250/The Hill by FTX #37165)[1], NFT (446798496134065799/FTX EU - we are here! #113863)[1], NFT (496385052428621298/FTX AU - we are here! #42787)[1], NFT (536142825921515716/FTX EU - we are here! #114047)[1], USD[0.00] | Yes | |
| 02153712 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02153713 | | AUD[0.01], BSV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02153715 | | BTC[0], FTT[0.36649765], GST[1575.2000007], SOL[0], TRX[.000012], TRY[13700.51], USD[0.04], USDT[30.04111660] | | |
| 02153716 | | ALICE[.032195], BNB[49.81369], ENJ[.423], MANA[.26], MATIC[1.1808], SLP[500925.25], SOL[303.4327491], TRX[.000001], USD[481.62] | | |
| 02153717 | | BTC[0], USD[0.47] | | |
| 02153718 | | BNB[72.2903515], CHZ[72275.6442], MANA[.5489225], SAND[.5161975], SOL[300.0828264], USD[3789.68] | | |
| 02153720 | | ATLAS[389.996], BNB[0], BTC[0], HNT[0], KSHIB[0], SAND[4.28341147], USD[0.09], USDT[0.00000002] | | |
| 02153723 | | AUD[3.10], USD[0.00] | | |
| 02153728 | | USD[0.00] | | |
| 02153730 | | 1INCH[.42072], BOBA[.02742], BTC[0], C98[.71101], DYDX[.084346], FTT[.0996314], OKB[.38252836], OMG[.42742], RSR[9.9878], TRX[.000001], USD[1.31], USDT[.005227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153733 | | AUD[0.01], GENE[52.22588633], NFT (289900716806328386/FTX AU - we are here! #55885)[1], USD[0.00], USDT[0.00000001] | | |
| 02153736 | | DOGE[10], FTT[38.295048], LUNA2[0.21342723], LUNA2_LOCKED[0.49799688], LUNC[46474.23], SOL[3998], SRM[463.746153], TRX[0], USD[3.06] | | |
| 02153738 | Contingent | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], LUNA2[0.46131370], LUNA2_LOCKED[1.07639864], LUNC[100452.03], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-5.30], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02153744 | | ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], LUNC-PERP[0], TRX[.000001], USD[1.68], USDT[0.44402989] | | |
| 02153749 | Contingent | ETH[0], ETHW[0], LUNA2[0.02575596], LUNA2_LOCKED[0.06009725], LUNC[5691.41520981], MANA[0], NFT (321264481193219610/Hungary Ticket Stub #153)[1], NFT (325606477813664762/Netherlands Ticket Stub #1921)[1], NFT (338847029163959883/Japan Ticket Stub #1198)[1], NFT (339364824775462182/France Ticket Stub #618)[1], NFT (419473520368696202/FTX Crypto Cup 2022 Key #1699)[1], NFT (419479598924136607/Belgium Ticket Stub #508)[1], NFT (434623199476336632/Mexico Ticket Stub #577)[1], NFT (438342865529307810/Montreal Ticket Stub #816)[1], NFT (461575166198358684/The Hill by FTX #3144)[1], NFT (464726689138984462/Singapore Ticket Stub #1636)[1], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 02153751 | | USD[0.97], USDT[0] | | |
| 02153752 | | TRX[.000001], USD[0.60], USDT[0.00001767] | | |
| 02153753 | | TRX[.000001], USD[0.01], USDT[0.37345432] | | |
| 02153756 | | ATLAS[0], CLV[0], DOGE[0], ETH[0], LRC[0], LTC[0], MANA[0], USD[0.00], USDT[0] | | |
| 02153759 | | BNB[0], BTC[.00014109], TRX[0.00090600], USDT[23.69394445] | | |
| 02153760 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000001], VET-PERP[0] | | |
| 02153766 | | NFT (557443818893362486/The Hill by FTX #10601)[1], TRX[.000001], USD[0.00] | | |
| 02153767 | | TRX[.000001], USDT[0] | | |
| 02153771 | | TRX[.000001], USD[0.00] | | |
| 02153778 | | BTC[.00027329], USD[0.00], USDT[0.00046741] | | |
| 02153779 | | BAO[2], FIDA[.00073469], TRX[1.000001], USD[0.06], USDT[0] | | |
| 02153783 | | BNB[0], DOGE[319.9392], SHIB[73050300.82591924], USD[0.00], USDT[0.08689893] | | |
| 02153788 | | USDT[3000] | | |
| 02153790 | Contingent | LUNA2[0.00702791], LUNA2_LOCKED[0.01639846], LUNC[164.16196069], USD[-0.01], USDT[.01], USTC[0.88811754] | | |
| 02153801 | | USD[0.01] | | |
| 02153802 | | ETH[.00000001], USD[0.00] | Yes | |
| 02153803 | | USD[0.00] | | |
| 02153804 | | AAVE[0], AGLD[0], AKRO[2], BAO[1], BF_POINT[200], CRO[0.00280540], CRV[47.54087586], DENT[1], GALA[0], KIN[4], MANA[0], NFT (345493347383373373/Mesmerizing Octopus)[1], NFT (473788039530869082/FTX 3d Character)[1], RAY[0], SHIB8800089.76079127], SLP[0], SLRS[0], SOL[0], SPELL[0], USD[0.00], VGX[0] | Yes | |
| 02153806 | | BOBA-PERP[0], NFT (415199787993246342/FTX EU - we are here! #47875)[1], NFT (422887901024984351/FTX EU - we are here! #48163)[1], NFT (569467170371684611/FTX EU - we are here! #47556)[1], SOL[.1227915], SOL-PERP[0], TRX[.44750057], USD[0.20], USDT[0] | | |
| 02153807 | | KIN[2186987.4248223], USD[0.01] | | |
| 02153810 | Contingent | AUD[0.00], BTC[0.00100314], BTC-PERP[-0.1816], ETH[1.24899742], ETH-PERP[0], ETHW[1.29599742], FTT[25], LUNA2[1.25262540], LUNA2_LOCKED[2.92279262], USD[3121.99] | | |
| 02153811 | | BTC[0], CRV[32.92073309], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GT[0], MTA[0], OKB[0], ORBS[0], SHIB[310558.78590093], SOL[4.31000000], SPELL[0], USD[0.00], USDT[0] | | |
| 02153825 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02153829 | | TRX[.000001], USDT[0] | | |
| 02153830 | | ATLAS[0], TRX[.000001], USD[25.43], USDT[0.00000001] | | |
| 02153833 | | ADA-PERP[0.974], AXS[.1916], ENJ[.3874], ETH[.0016098], ETHW[.0016098], GALA-PERP[0], LUNC-PERP[0], MANA[.6828], SAND[.1742], SAND-PERP[0], SOL[.01029549], SOL-PERP[0], USD[0.00] | | |
| 02153837 | | USD[0.00] | | |
| 02153840 | | SOL[.0272837], TRX[.000001], USDT[0.00000100] | | |
| 02153841 | | USD[0.00], USDT[2325.6322165] | | |
| 02153842 | | ATLAS[9.932], POLIS[10.09798], POLIS-PERP[0], USD[0.28], USDT[.002517] | | |
| 02153843 | | USD[0.00] | | |
| 02153852 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02153859 | | BNB[0], CONV[0], ETH[0], FTT[0.06762552], SOL[0], USD[0.06], USDT[0], XRP[0] | | |
| 02153860 | | AURY[.98765], SLP[7.5585], STARS[.97492], TRX[.000001], USD[0.01], USDT[0] | | |
| 02153863 | | AUD[3.93], AUDIO[1.00894378], BAO[4], BTC[.00180696], ETH[.00000047], ETHW[.00000047], KIN[1], SOL[.00000902], TRX[2], UBXT[4], USD[0.03] | Yes | |
| 02153866 | | TRX[.000001], USDT[.94322492] | | |
| 02153876 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000162], USD[0.00] | | |
| 02153877 | Contingent | FTT-PERP[0], HT[0], LUNA2[0.00953543], LUNA2_LOCKED[0.22224934], LUNC[2076.36102472], SAND-PERP[0], SGD[0.00], TRX[.000016], USD[81898.72], USDT[0.00727630] | | |
| 02153879 | | BOBA[.08625479], CHR[.81703], GALA[4.8576], GRT[11532.80835], LTC[15.34384780], NIO[0.00129570], USD[0.72] | | |
| 02153882 | | BOBA[.014], USD[0.00] | | |
| 02153885 | Contingent | BTC[0.00000466], BTC-PERP[0], ETH[.1899658], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2[0.69041172], LUNA2_LOCKED[1.61096069], USD[0.58], USDT[0], USDT-PERP[0] | | |
| 02153889 | | FTT[1.4], USDT[2.49976935], XRP[.5] | | |
| 02153890 | | BNB[.00310962], FIDA-PERP[0], USD[2.53], USDT[1.16113918] | | |
| 02153894 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], MVDA25-PERP[.3372], SOL[0], SUSHI[0], UNI[0], USD[-1181.38] | | |
| 02153896 | | USDT[0.00000112] | | |
| 02153898 | | EUR[0.00], UBXT[1] | | |
| 02153899 | | FTT[0.06022705], SXPBEAR[18000000], USD[0.01], USDT[0] | | |
| 02153904 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02153905 | | BAO[1], USD[0.00] | Yes | |
| 02153906 | | ALGO[366.62147334], BTC[.06405325], CRO[343.15334451], ETH[.23057975], ETHW[.1940922], EUR[0.00], FTT[1.70847789], USD[0.00] | | |
| 02153908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[1.76], USDT[0.00463627], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02153909 | | POLIS[0.09731519], TRX[.8121], USD[0.00], USDT[0] | | |
| 02153912 | | AKRO[1], BAO[1], DOGE[7303.70600826], SHIB[295239408.67136423], TRX[8711.14184964], UBXT[3], USD[0.01] | | |
| 02153913 | | BTC[0.00001924], CLV[228.5], USD[0.11], USDT[.0057] | | |
| 02153914 | | SOL[2.99119563], USDT[0.00369200] | | |
| 02153917 | | BLT[.9522], TRX[.000007], USD[0.00], USDT[0] | | |
| 02153919 | | FTT-PERP[0], USD[27.00], USDT[0.00231191] | | |
| 02153922 | | TRX[.000001], USD[0.01] | | |
| 02153923 | | 1INCH[.92077], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.06109694], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.095497], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.50994547], ETH-PERP[0], ETHW[.30295478], FIL-PERP[0], FTM-PERP[0], GMT[.95212], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.59758], TRX-PERP[0], USD[1.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.98878], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02153927 | | DOGE[-0.98928171], USD[0.68], USDT[.1089595] | | |
| 02153928 | | USDT[99] | | |
| 02153932 | Contingent | LUNA2[7.04186884], LUNA2_LOCKED[16.4310273], USD[1.37], USTC[996.81057] | | |
| 02153938 | | BTC[0], USDT[0.00036511] | | |
| 02153940 | | USD[0.00] | | |
| 02153945 | | TRX[.000001], USDT[1.34510894] | | |
| 02153952 | | USD[0.00], USDT[0.00000116] | | |
| 02153961 | | ETH[0.00332251], ETHW[0.00328144], MANA[0], SAND[0], SOL[0], USD[0.03] | Yes | |
| 02153969 | | TRX[.574075], USD[0.09] | | |
| 02153972 | | TRX[.000001], USDT[0] | | |
| 02153979 | | CRO[1390], ETH[.0004709], ETHW[.0004709], SRM[.703695], USD[-21.96], USDT[23.34521577] | | |
| 02153984 | Contingent | BNB[.00711323], BTC[0], LUNA2[62.63361057], LUNA2_LOCKED[146.1450913], LUNC[339.30518], USD[0.00], USDT[0.00013396] | | |
| 02153991 | | USD[0.00] | | |
| 02153995 | | BAO[740.46], BAO-PERP[0], IMX[107.679537], SOL-PERP[0], USD[543.46], XRP[.75] | | |
| 02153996 | | BNB[0], USDT[0] | | |
| 02154002 | | ATLAS[4939.012], USD[0.72], USDT[0] | | |
| 02154010 | | 0 | | |
| 02154015 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], TRX[.000007], USD[0.00], USDT[20.57434494] | | |
| 02154018 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 02154019 | | USDT[.62104] | | |
| 02154026 | | BNB[.00767348], ETH[1.25008079], ETHW[1.25008079], LINK[5.77042624], USDT[3173.786009] | | |
| 02154028 | | ADA-20211231[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], CONV[2540], FTT-PERP[0], LUNC-PERP[0], MER[354], ROOK[0], ROOK-PERP[0], USD[3.44] | | |
| 02154031 | | BLT[3001530.19347904], NFT (344524939647005967/Baku Ticket Stub #2481)[1], NFT (358038956706111582/FTX AU - we are here! #901)[1], NFT (376842142754220122/The Hill by FTX #20852)[1], NFT (383200708817714775/FTX AU - we are here! #58137)[1], NFT (408331395272211024/FTX Crypto Cup 2022 Key #1244)[1], NFT (437837222723012500/FTX EU - we are here! #95511)[1], NFT (497500119796875952/FTX AU - we are here! #902)[1], NFT (499792599816418187/FTX EU - we are here! #96144)[1], NFT (572007949267240285/FTX EU - we are here! #94957)[1] | Yes | |
| 02154032 | | USD[15433.29] | | USD[15356.86] |
| 02154035 | | USD[25.00] | | |
| 02154036 | | ATLAS[0] | | |
| 02154044 | | LOOKS[16.92931749] | | |
| 02154045 | | BLT[.996], USD[0.00], USDT[0] | | |
| 02154052 | | TRX[.00001], USDT[2.209] | | |
| 02154053 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.02] | | |
| 02154060 | | NFT (291512871766703537/FTX EU - we are here! #184994)[1], NFT (378225721038886594/FTX EU - we are here! #185958)[1], NFT (559142342581594942/FTX EU - we are here! #184929)[1] | | |
| 02154067 | | USD[0.00] | | |
| 02154070 | | BTC[.000031], CHR[.202], SHIB[96820], SPELL[45.94], USD[0.01] | | |
| 02154071 | | AUDIO[2.9867], MANA[34.99335], SPELL[8098.841], USD[2.18] | | |
| 02154072 | | USD[0.00] | | |
| 02154073 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.28], USDT[3.78563615], VET-PERP[0], XTZ-PERP[0] | | |
| 02154081 | | TRX[0] | | |
| 02154084 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154090 | | KIN[1], USD[0.09], USDT[0] | Yes | |
| 02154091 | | USD[5.90] | | |
| 02154092 | | AVAX[5.89896986], CRO[939.834202], DOT[65.47124047], ETH[1.79987698], ETHW[1.24697354], FTT[5.29511845], MATIC[149.43824311], SAND[0], SHIB[2500000], SOL[3.45281416], USD[421.67], USDT[0.87902901] | | |
| 02154094 | | BTC[.0001], LTC-PERP[0], NFT[377767883124907233/FTX AU - we are here! #740][1], NFT [424943108913681445/FTX AU - we are here! #741][1], NFT [490695742746819877/FTX AU - we are here! #51139][1] | Yes | |
| 02154096 | Contingent | FTM-PERP[0], LTC-PERP[0], LUNA2[0.00014475], LUNA2_LOCKED[0.00033775], LUNC[31.52], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02154098 | | ETH[0], USDT[0.00000187] | | |
| 02154100 | | FIDA-PERP[0], SLP[9.986], TRX[.000001], USD[4.15], USDT[0.00000001] | | |
| 02154101 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[11.43], XRP-PERP[0], XTZ-PERP[0] | | |
| 02154102 | | BTC[.00005438], DOT[120.68363747], USD[0.61] | | |
| 02154109 | | USD[0.84] | | |
| 02154112 | | TRX[.000001], USDT[6.60971702] | | |
| 02154113 | | BNB[0], USD[0.00], USDT[0.01371057] | Yes | |
| 02154127 | | TRX[.001565], USD[1.59], USDT[0] | | |
| 02154131 | | ADA-PERP[0], BTC-0624[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], USD[24.26], USDT[1.17631273] | | |
| 02154133 | | USD[0.03], USDT[0.69516506] | | |
| 02154136 | | ETH-PERP[0], TRX[.002096], USD[-76.18], USDT[130.43207214] | | USDT[129.688152] |
| 02154139 | | BTC[.00204616], TRX[.000777], USDT[0.07126192] | Yes | |
| 02154141 | | FTT[.00077029], USDT[0.00000061] | | |
| 02154145 | | BCH[0], USDT[0.00000074] | | |
| 02154147 | Contingent | AVAX[8.03684174], BTC[.10127909], ENJ[303], ETH[.40697534], ETHW[.40697534], LUNA2[0.00112441], LUNA2_LOCKED[0.00262362], LUNC[244.8427984], MANA[195], SGD[0.00], SOL[3.9297858], TRX[.00022], USD[0.06], USDT[0] | | |
| 02154150 | | BAO[1], HMT[.00009903], KIN[3], USD[0.00], USDT[0] | Yes | |
| 02154157 | | USDT[2.06] | | |
| 02154158 | | NFT [290926675336930088/Silverstone Ticket Stub #872][1], NFT [428834570039601953/Monza Ticket Stub #1945][1], NFT [441898518808258131/The Hill by FTX #2069][1], NFT [478328070610879769/FTX Crypto Cup 2022 Key #2074][1], NFT [486303662444524917/FTX AU - we are here! #26532][1], NFT [490427741848171057/FTX EU - we are here! #88787][1], NFT [505605293265841413/Baku Ticket Stub #1024][1], NFT [530867424437512647/FTX EU - we are here! #88727][1], NFT [563955265354589546/FTX EU - we are here! #88849][1], NFT [570748737081187730/Monaco Ticket Stub #1054][1] | | |
| 02154159 | | FIDA[0], TRX[0] | | |
| 02154162 | | BABA[.00001621], USD[0.00], USDT[0] | | |
| 02154164 | | ATLAS[9.8632], EUR[0.00], FTM[.9924], JOE[13.15246127], KIN[1], SOS[10968517.26417917], TRX[.000001], USD[0.00], USDT[19.86684360] | Yes | |
| 02154165 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02154167 | | BNB[.00000001], FTT[0.00021521], LTC[.00000001] | | |
| 02154169 | | ADA-PERP[300], AVAX[10.39939181], BNB[6.43745804], BTC[.00005238], FTT[10.61430950], GALA[3710], GRT[203.91419640], LINK[30.13], RUNE[18.09016501], SAND[314.10060702], SHIB[13000000], SOL[10.37959823], USD[32.35], USDT[0.08170453] | | |
| 02154173 | | BTC[.021814], SOL[15.82568308], USD[3.76] | | |
| 02154177 | | USD[0.00] | | |
| 02154179 | | AMPL[0], BTC[0], BULL[0], CHZ[1589.7138], COMP[1.16710632], ETHBULL[0], ETH-PERP[0], FTT[0.38454561], SUSHI[102.96868], UNI[30.495761], USD[1.43], USDT[821.60301724] | | |
| 02154182 | | BTC[0.01598152], ENJ[161.97084], ETH[0.40883697], ETHW[0.40661441], USD[3413.01] | | BTC[.015979], ETH[.408468], USD[3399.65] |
| 02154185 | | USD[0.01], USDT[0.00413457] | | |
| 02154186 | | BTC[.62925967] | | |
| 02154187 | | SOL[0], TRX[.3894455], USD[0.13], USDT[13.71739110] | | |
| 02154192 | | USD[0.00] | | |
| 02154195 | | ADA-PERP[0], ALGO[.943], ALGO-PERP[0], ATOM-PERP[0], COIN[5], DOT-PERP[0], FTT[5.9996314], HBAR-PERP[0], HNT[0], MANA-PERP[0], MATIC-PERP[0], UNI[99.981], USD[8.07], VET-PERP[0] | | |
| 02154196 | | FTT[9.3631134], TRX[.000004] | | |
| 02154199 | | FTT[0.32749054], USD[0.00], USDT[0] | | |
| 02154200 | | USD[0.00] | | |
| 02154201 | | USD[25.00] | | |
| 02154204 | | ALCX[.01], USD[0.37], USDT[.001262] | | |
| 02154206 | | AKRO[1], AUD[0.00], FTM[319.38828016], FTT[42.53648423], KIN[1], SOL[15.86567252], TRX[3.84168728], UBXT[3], USD[0.09], USDT[0.00000060], XRP[6368.02795037] | Yes | |
| 02154207 | | TRX[.000001] | | |
| 02154209 | | BTC[.00001618], TRX[.000001], USDT[0.00022491] | | |
| 02154212 | | BTC[.0078], FTT[0.06230547], LOOKS[31], USD[0.00], USDT[0] | | |
| 02154214 | | BOBA[.0534], USD[0.00] | | |
| 02154216 | | BTC[.0000223], USDT[0.00011890] | | |
| 02154221 | | TRX[.000001], USDT[0] | | |
| 02154222 | | 1INCH[0], AAVE[0], ADAHALF[0], ADAHEDGE[0], ALCX[0], ALGOHEDGE[0], ALTBULL[0], ALTHEDGE[0], AMPL[0], ASDBEAR[76844.13], ASDHALF[0], ASDHEDGE[0], ATOMHEDGE[0], AVAX[0], BAL[0], BALHALF[0], BALHEDGE[0], BCHHEDGE[0], BNBBULL[0], BNBBULL[0], BTC[0.00000001], BULL[0], COMP[0], COMPHEDGE[0], CREAM[0], DEFIHEDGE[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], DRGNHEDGE[0], EOSHEDGE[0], EUR[0.00], EXCHBULL[0], FTT[0], HALF[0], HEDGE[0], HTHEDGE[0], KNCHEDGE[0], LEOBEAR[0], LEOBULL[0], LEOHALF[0], LEOHEDGE[0], LINKHALF[0], LINKHEDGE[0], LTC[0], LTCHEDGE[0], MIDHALF[0], MKRBULL[0], MSOL[0], OKB[0.34184915], OKBBULL[0], PAXGBEAR[0], PAXGBULL[0.00000001], PAXGHEDGE[0], PRIVBULL[0], PRIVHEDGE[0.00000001], PROM[0], ROOK[0], SOL[0], STSOL[0], SUN[0], SXPHALF[0], SXPHEDGE[0], THETABULL[0], TOMOBEAR2021[0.00000001], TOMOHALF[0], TRX[0], TRXHEDGE[0], TRYBBEAR[0], TRYBBULL[0], TRYBHALF[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0], XRPHEDGE[0], XTZHALF[0], XTZHEDGE[0], YFI[0], YFII[0] | | OKB[.30765946] |
| 02154226 | | EUR[0.00], SHIB[1164.60266159], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154228 | | BNB[0], ETH[0], TRX[0], USD[0.66], USDT[0.25598806] | | |
| 02154230 | Contingent | AVAX[31.68221874], AXS[141.17052271], BNB[8.97498783], CRO[5119.7169], FTM[2044.29512524], FTT[25.47451333], GMT[0], LUNA2[213.8652868], LUNA2_LOCKED[499.0190025], OMG[0], RUNE[0], SAND[798], SOL[13.41918495], USD[1553.10], USTC[30273.66502145] | | AXS[140.946209] |
| 02154233 | Contingent, Disputed | USD[25.00] | | |
| 02154241 | Contingent | DOGEBEAR2021[8.637179], DOGEBULL[295.94376000], ETHBULL[.0085256], FTT[0.02305775], LUNA2[0.76513514], LUNA2_LOCKED[1.78531533], LUNC[166609.7881245], MATICBULL[25567.55634], SUSHIBULL[4106289748.41439874], SXPBULL[0], USD[0.10], USDT[0.00000011], VETBULL[31593.99600000], XRP[1.253862], XRPBULL[0] | | |
| 02154242 | | USD[0.00] | | |
| 02154244 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], GMT-PERP[0], MATIC[.53085137], NFT (350358545622817863/FTX AU - we are here! #5422)[1], NFT (420027027204386371/FTX AU - we are here! #5396)[1], NFT (568045728655126202/FTX AU - we are here! #26453)[1], PEOPLE-PERP[0], TRX[.000028], USD[0.25], USDT[0] | | |
| 02154246 | | BTC[.00689628], SOL[7.45760607] | | |
| 02154249 | | ATLAS[5.19897801], AURY[.07497268], BITO[.0098822], USD[0.00], USDT[0] | | |
| 02154250 | | USDT[4.806182] | | |
| 02154251 | | ATLAS[8.932], DOGE[0.67112315], MANA[.966], SHIB[98640], TRX[.000004], USD[0.01], USDT[0] | | |
| 02154252 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[161.44] | | |
| 02154253 | | ALGO-PERP[0], AXS-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.42], USDT[2.43440096] | | |
| 02154256 | | ATLAS[9.416], TRX[.000001], USD[0.01], USDT[0] | | |
| 02154264 | | DOGE[21931.82962], USD[12.85] | | |
| 02154269 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000002], USD[0.00], USDT[0] | | |
| 02154275 | | TRX[.000001], USDT[4.11214342] | | |
| 02154276 | | BTC[0.00007166], ETH[0.32803236], ETHW[0.00089822], USD[0.21] | | |
| 02154279 | | USD[25.00] | | |
| 02154283 | | TRX[.000001], USDT[0.00002626] | | |
| 02154284 | | STEP[459.23412322], STEP-PERP[0], USD[0.03] | | |
| 02154288 | | USD[0.01], USDT[0.11101759] | | |
| 02154292 | | TRX[.001574] | Yes | |
| 02154294 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[37.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02154296 | | NFT (326111707320774312/FTX EU - we are here! #24258)[1], NFT (487294471861130736/FTX EU - we are here! #24250 3)[1], NFT (502857989743715629/FTX EU - we are here! #24257 3)[1] | | |
| 02154304 | | | | |
| 02154309 | | | | |
| 02154311 | | CHF[0.00], DOGE[3398.75083357], FTT[13.32175923], USD[0.83], XRP[2771.54463562] | Yes | |
| 02154312 | Contingent | FTT[.00365416], HT[113.21856479], NFT (298581793372348073/Austin Ticket Stub #1035)[1], NFT (307250431178427356/Monza Ticket Stub #358)[1], NFT (310813213806209203/FTX AU - we are here! #24234)[1], NFT (313263733790289388/Austria Ticket Stub #345)[1], NFT (341404262719192917/FTX AU - we are here! #737)[1], NFT (360265336469237323/FTX EU - we are here! #84537)[1], NFT (397144463659583808/Netherlands Ticket Stub #953)[1], NFT (478278446887111579/France Ticket Stub #1303)[1], NFT (529449938587127050/FTX AU - we are here! #739)[1], NFT (530511262625821812/Belgium Ticket Stub #1297)[1], NFT (558719290388682272/Mexico Ticket Stub #1749)[1], SRM[.08168574], SRM_LOCKED[70.78070301], USD[0.01], USDT[0.00000001] | Yes | |
| 02154313 | | FIDA[.24], TRX[.000001], USDT[0] | | |
| 02154314 | | TRX[.710002], USD[0.10], USDT[3.61776920] | | |
| 02154316 | | BAL[0], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02154319 | | ATLAS[3660], AXS[4.1], BNB[0], BTC[0], ENJ[193], ETH[0], FTT[202.69885590], LINK[210.80117795], MANA[180], MATIC[0], SAND[207], SOL[132.92600690], TRX[0.00000115], USD[0.07], USDT[0] | | LINK[.190794], SOL[40.89341305], TRX[.000001] |
| 02154326 | Contingent | LTC[.00720449], LUNA2[0.00254169], LUNA2_LOCKED[0.00593061], USD[0.01], USDT[1.71756916], USTC[.359789] | | |
| 02154327 | | DODO-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 02154330 | | ATLAS[370], CRO[130], GALA[130], SAND[7], TRX[.000001], USD[1.27], USDT[.008445] | | |
| 02154332 | | APE[.04], APE-PERP[0], BOBA[22.92126], BOBA-PERP[0], BTC[0.00009385], BTC-PERP[0], ETH[.0009364], ETH-PERP[0], ETHW[20.024], FTM[.8], HT[6850.6389], JOE[99345.25793523], LOOKS[.6], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE[.8], RUNE-PERP[0], SAND[.66], SOL[.000972], TRX[212108.468], USD[4.28], USDT[56.56499065] | | |
| 02154334 | | USDT[2.18793582] | | |
| 02154335 | | ETH[.598163], ETHW[.598163], SGD[0.00], USD[0.00] | | |
| 02154336 | | ETH-PERP[.038], SOL-PERP[1.29], USD[-1.10] | | |
| 02154347 | Contingent | BTC[.0115], FTT[25], LUNA2[0.00278224], LUNA2_LOCKED[0.00649190], USD[0.00], USDT[0] | | |
| 02154347 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADABULL[3066.60000000], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOMBULL[7127544.70788498], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[2000000], BSVBULL[89282700.15055555], BTC-20211231[0], BTC-PERP[0], BULL5.10565529], C98-PERP[0], CHZ-20211231[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOSBULL[51597275.17666635], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[13820000], LINA-PERP[0], LINKBULL[43000], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATICBULL[221924.57727812], MATIC-PERP[0], OMG-0325[0], OMG-PERP[0], REEF-20211231[0], SHIB-PERP[0], SOL[.00000002], SOL-20211231[0], SUSHIBULL[543900000], THETABULL[1012000.14345705], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[441724.06655358], XTZ-20211231[0] | | |
| 02154351 | | DOT-PERP[0], ETH[0], LUNC-PERP[0], USD[4.77] | | |
| 02154352 | | TRX[.000001], USDT[0.00007740] | | |
| 02154353 | | ATOM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02154356 | | AUD[0.01], AURY[47.59123153], BAO[2], FTT[3.39124862], KIN[1], SLP[865.02339316] | Yes | |
| 02154357 | | IMX[1601.92040982], USD[0.86], USDT[0.00000001], USTC-PERP[0] | | |
| 02154358 | | USDT[0.03499839] | | |
| 02154359 | Contingent | LUNA2[2.95084485], LUNA2_LOCKED[6.88530466], USD[956.67], USDT[523.19105741], USDT-PERP[0], XRP-PERP[-2140] | | |
| 02154360 | | BNB-PERP[0], BTC[.00553971], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB[2000000], SOL[.00997], USD[0.00], USDT[3.53947666], XRP[66.13377205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154362 | | ADABULL[55.98936], BTC[0], ETH[0.57507952], ETHW[.12396884], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02154366 | | ETH-PERP[.034], LRC[132.97473], SOL[13.5990177], USD[-43.75], USDT[0.00000076] | | |
| 02154369 | | SAND[1], USD[0.00], USDT[0.00000001] | | |
| 02154373 | | TRX[.000006] | | |
| 02154380 | | FTT-PERP[0], ONE-PERP[0], USD[46.18], USDT[0] | | |
| 02154382 | | LTCBULL[147], USDT[.09501228] | | |
| 02154383 | Contingent | FTT[0], RAY[42.55990050], SOL[0.02056134], SRM[.00109526], SRM_LOCKED[.01941166], USD[0.00], USDT[0] | | |
| 02154385 | Contingent | BNB[0], DOGE[0.09745816], DOGE[0], ETH[0], FTT[25.195212], LUNA2[0.57349520], LUNA2_LOCKED[1.33815548], LUNC[0], MATIC[0], SGD[0.11], SOL[0.00981713], USD[1288.12], USDT[0.00000001], XRP[0] | | USD[1087.86] |
| 02154389 | | AXS-PERP[0], BNB[0], DYDX[.091604], SOL[.0008388], USD[7.74] | | |
| 02154393 | | TRX[.0000001], USDT[.48] | | |
| 02154397 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.001], FXS-PERP[0], KNC-PERP[0], LUNA2[0.51101370], LUNA2_LOCKED[1.19236531], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02154400 | | EUR[0.00] | | |
| 02154402 | | USD[0.00], USDT[.00000002] | | |
| 02154403 | | TRX[.0000001], USD[0.40] | | |
| 02154406 | | USD[0.00] | | |
| 02154409 | | TRX[.700001], USDT[1.15039937] | | |
| 02154410 | | AUD[32.63], BAO[2], BTC[.00372756], DOGE[261.27479964], KIN[5], NFLX[.03137771] | Yes | |
| 02154412 | | BTC[.00000004], ETH[.338946], ETHW[.338946], MATIC[9.966], USD[1714.82], USDT[0] | | |
| 02154416 | Contingent | BNB[0], ETH[0], ETHW[0], FTT[15.97274032], LUNA2[0.45883713], LUNA2_LOCKED[1.07061999], LUNC[99912.75316484], USD[0.00], USDT[0] | | |
| 02154421 | | USD[1.69] | | |
| 02154423 | | AGLD[0], BAO[1], FIDA[0], TRX[1] | Yes | |
| 02154424 | | BTC[.00001284], USD[0.94] | | |
| 02154425 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], XRP[.53], XRP-PERP[0] | | |
| 02154428 | | FTT[0.00910552], POLIS[.0826], USD[0.00] | | |
| 02154438 | | BNB[.02], FTT[.01186974], TRX[.000001], USD[2.36] | | |
| 02154440 | | USD[20.40], USDT[.009781] | | |
| 02154441 | | BTC[.0001], NFT[41715540995962311/FTX AU - we are here! #50913][1], NFT[55371053837884640/FTX AU - we are here! #680][1], NFT[56429808114091589/FTX AU - we are here! #681][1], USD[0.09] | Yes | |
| 02154442 | | TRX[.0000001], USDT[0] | | |
| 02154444 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064804], USD[0.00], USDT[0.00082553] | | |
| 02154447 | | ETH[.695], NFT[45477608346380752/FTX AU - we are here! #18077][1], TRX[.231213], USDT[0.37219975] | | |
| 02154448 | | ETH[.00091826], ETHW[0.00091826], SOL[.03984001], TRX[.000006], USD[0.22] | | |
| 02154449 | | USD[0.01] | | |
| 02154454 | | 1INCH[106.84340927], AAVE[5.11686830], BTC[0.04818062], CHZ[793.79979541], CRO[702.54008492], EGLD-PERP[0], EUR[0.00], FTM[99.26036273], FTT[6.02605600], GRT[271.94956889], LINK[12.78593177], LTC[1.57425538], MANA[126.00577387], NEAR[22.76905743], RSR[3007.89271047], SUSHI[42.684356], TRX[2103.87672137], USD[0.00], USDT[0.00032754], XLM-PERP[0], XRP[332.95117641] | | |
| 02154458 | | ETH-PERP[0], USD[0.70], USDT[0], VET-PERP[0] | | |
| 02154474 | Contingent | LUNA2[0.01016475], LUNA2_LOCKED[0.02371776], SGD[0.00], SHIB[1500000], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[1.43887011] | | |
| 02154480 | | USD[0.00] | | |
| 02154483 | | SOL[.04], TRX[.000003], USD[2.92], USDT[0.00000001] | | |
| 02154488 | | USD[.29], USDT[0.00000001] | | |
| 02154490 | | FTT[506.52847], USD[0.26] | | |
| 02154492 | Contingent | ATLAS[4.179686], LUNA2[0.02449571], LUNA2_LOCKED[0.05715666], LUNC[5333.993067], RAY[0], SOL[.93], TRX[99.46831237], USD[0.00] | | |
| 02154494 | | TONCOIN[12.2], USD[0.08] | | |
| 02154497 | | USD[20.55] | | USD[20.43] |
| 02154498 | | AUD[0.00], BCH[.01908348], USD[0] | | |
| 02154499 | | TRX[.002331] | | |
| 02154507 | | BOBA[.05575587], ETH[39.999917], ETHW[39.999917], TRX[.000071], USD[0.00], USDT[0] | | |
| 02154508 | | SOL[0] | | |
| 02154510 | | USDT[0] | | |
| 02154516 | | USD[0.00], USDT[0] | | |
| 02154522 | | NFT[303114240338757558/FTX EU - we are here! #250850][1], NFT[394649781186132428/FTX EU - we are here! #250896][1], NFT[502086402170312576/FTX EU - we are here! #250881][1] | | |
| 02154525 | | TRX[.00538], USDT[0.03413062] | | |
| 02154526 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[54.61] | | |
| 02154532 | | 0 | | |
| 02154537 | | TRX[.000007], USD[0.01], USDT[.007013] | | |
| 02154538 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.59160441], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.72963402], ETHW[.72934687], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.57268628], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USDT[152.07589502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02154544 | | USD[0.00] | | |
| 02154545 | | AKRO[1], BAO[1], DENT[1], TRX[1.000001], USDT[0] | | |
| 02154547 | Contingent | CRO[180], FTM[89.9829], GAL[11.99772], JET[.981], KIN[409827.1], LUNA2[0.27208531], LUNA2_LOCKED[0.63486574], LUNC[59247.1509021], RNDR[9.298233], SHIB[490000], SOL[0], STARS[96.99297], USD[0.13], USDT[0] | | |
| 02154549 | | USD[25.00] | | |
| 02154552 | | NFT (437476864531004651/FTX EU - we are here! #107851)[1], NFT (480074257168486873/FTX EU - we are here! #109584)[1], NFT (548896011949016496/FTX EU - we are here! #107576)[1] | | |
| 02154553 | | BTC[0], DOGE[0], DOT[34.70954020], ETH[0.00000001], GRT[0], MANA[0], SAND[0], SOL[0], TRX[.000028], UNI[0], USD[0.00], USDT[0] | | |
| 02154554 | | BTC[.00000714], TRX[.000001] | | |
| 02154555 | | SOL-PERP[0], USD[0.07] | | |
| 02154557 | | TRX[.000003] | | |
| 02154558 | | ETH[.0005], ETHW[.0005], TRX[.000001], USDT[0] | | |
| 02154560 | Contingent | SRM[2.80104923], SRM_LOCKED[21.67896077], TRX[.000002], USD[0.00], USDT[0] | | |
| 02154562 | | ENJ[10.99802], EUR[0.00], FTM[28], LRC[23], SRM[.23008227], USD[0.55], VET-PERP[0], XRP[.72171743] | | |
| 02154566 | Contingent | SRM[.00206882], SRM_LOCKED[.01645752], TRX[.000001], USD[0.00] | | |
| 02154570 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02154572 | | FRONT[10.81793861], USD[0.00] | | |
| 02154573 | | ADA-PERP[0], BTC-PERP[0], USD[1.80] | | |
| 02154576 | | BNB[.00907342], USD[1.21] | | |
| 02154582 | | BNB[0], BTC[0], ETH[0], FTT[25.23325701], NFT (324803628448106037/FTX AU - we are here! #12200)[1], NFT (343211643049100467/FTX AU - we are here! #36052)[1], NFT (392466269459348771/FTX AU - we are here! #156842)[1], NFT (510752164959950046/FTX AU - we are here! #12186)[1], NFT (522236333201934568/FTX EU - we are here! #156774)[1], NFT (541171163550336725/FTX EU - we are here! #156944)[1], SOL[0.00000001], TRX[0.10080612], USD[0.00], USDT[0.00001161] | | TRX[.000001] |
| 02154583 | Contingent, Disputed | ETH[0.10233812], ETHW[0], USD[786.74] | Yes | |
| 02154590 | | AVAX[10], BTC[.0508], BTC-PERP[0], ENJ[500], ETH[.3], ETHW[.3], FTM[1200], FTT[25], GALA[2000], LINK[35], NEAR[.0484], SAND-PERP[0], SOL[8], USD[2769.95], XRP[1500] | | |
| 02154592 | | BTC[0], DOT[0], ETH[36.77712196], ETHW[0], SOL[2238.39434288], SOL-PERP[0], USD[-2.08] | | |
| 02154593 | | USD[0.00], USDT[1072.29080243], XRP[.128266] | | |
| 02154594 | | DENT[1], USD[0.00000006] | Yes | |
| 02154597 | | ADABULL[.87932133], AUD[0.00], ENJ-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-4.17], YFI[0.00322649] | | |
| 02154599 | | AXS[0], USD[0] | | |
| 02154602 | | TRX[.000006], USD[0.01], USDT[0.28562073] | | |
| 02154604 | | SOL[0] | | |
| 02154609 | | BNB[0], DOGEBULL[.00089797], FTT[.1], GST[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 02154619 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.12133234], FTT-PERP[0], KLAYA-PERP[0], LTC-PERP[0], LUNA2[0.75262675], LUNA2_LOCKED[1.75612909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[262.41], USD[0.00000001], XRP-PERP[0] | | |
| 02154622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00006780], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[177.96], USDT[-0.07474958], XRP[0], XRP-PERP[0] | | |
| 02154627 | | AKRO[576.89037], CVC[41.99202], DENT[14198.651], EUR[0.00], KIN[9958.2], REEF[1169.79098437], USD[-0.06], USDT[.0005566] | | |
| 02154628 | | ATLAS[7390], USD[0.07], USDT[.002236] | | |
| 02154629 | | AKRO[1], ALPHA[1.00215758], BAO[3], BNB[.00005502], DENT[7], DOGE[1], ETHW[.00001178], FIDA[1.04291602], FRONT[1.00167244], GRT[2.0001826], KIN[5], MATH[2.00321696], NFT (296673387736298227/FTX EU - we are here! #272608)[1], NFT (331622295789791419/FTX EU - we are here! #272605)[1], NFT (381894020966291182/FTX EU - we are here! #272603)[1], NFT (568767125844448043/The Hill by FTX #6788)[1], RSR[5], SOL[.00075587], SRM[1.04811511], SXP[1.01298771], TOMO[1.04244957], TRU[1], TRX[7], UBXT[3], USD[7.88], USDT[0] | Yes | |
| 02154633 | | USD[0.00] | | |
| 02154634 | | USDT[0.00003562] | | |
| 02154636 | | BADGER[.0638], DYDX[.07679], GRT[.602], SAND[.4102], SLP[1.376], STEP[.06994], TRX[.000002], USD[0.87], USDT[0] | | |
| 02154637 | | USDT[2.04802570] | | |
| 02154639 | | EUR[0.00] | | |
| 02154640 | | ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[2.32], EUR[2844.10], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.00858844], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1196.02], VET-PERP[0] | | |
| 02154642 | | USD[0.00] | | |
| 02154643 | | USDT[0] | | |
| 02154644 | | USD[0.00] | | |
| 02154646 | | XRP[536.543971] | | |
| 02154650 | | BNB[0], ETH[0] | | |
| 02154652 | | MATIC-PERP[0], USD[0.42], USDT[0.00576862] | | |
| 02154654 | | BTC[0], USD[0.02], USDT[0] | | |
| 02154658 | | ETH[.0001152], ETHW[.0001152], USDT[0.03923518] | | |
| 02154662 | | ETH[0.64582527], ETHW[.00099601], IMX[.01460095], LTC[.0063545], USD[0.00], USDT[0.00848530] | | |
| 02154665 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154666 | | POLIS[0.00054], USD[0.00], USDT[0] | | |
| 02154667 | | ENJ[12978.73674678], FTM[0], SUSHI[6632.31129466], USD[0.32], USDT[0.89113942] | | |
| 02154670 | | 0 | | |
| 02154676 | | USDT[.39219248] | | |
| 02154682 | | NFT (298119368293575136/FTX Crypto Cup 2022 Key #5214)[1], NFT (338843269820413556/FTX EU - we are here! #149563)[1], NFT (470854708515754803/The Hill by FTX #9718)[1], NFT (523799269761182192/FTX EU - we are here! #150049)[1], NFT (562131112926973901/FTX EU - we are here! #149266)[1] | Yes | |
| 02154683 | | NFT (441016896961767330/FTX AU - we are here! #52196)[1], NFT (463782258231745479/FTX AU - we are here! #52304)[1] | | |
| 02154686 | | BTC[.0043806], ETH[0.12483244], ETHW[0.12483244], LTC[.12209877], MANA[69], MATIC[50], SAND[1], SGD[18.82], SHIB[97492], USD[472.44] | | |
| 02154690 | | BTC[0.00000685], ETH[.00097365], ETHW[0.00097365], FTT[1] | | |
| 02154695 | Contingent | LUNA2[0.37904161], LUNA2_LOCKED[0.88443043], LUNC[82537.11], SOL[0], USD[0.04], USDT[0] | | |
| 02154698 | | BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], NFT (496830239601436736/FTX AU - we are here! #35861)[1], NFT (556215664710544307/FTX AU - we are here! #35963)[1], OMG-20211231[0], OMG-PERP[0], SHIB[200000], SHIB-PERP[0], TRX[.135247], USD[0.28], USDT[0.00000001] | | |
| 02154702 | | BTC[0.00000060], ETH[.00069908], ETHW[.11472408], FTT[0.06450328], TRX[.000488], USD[0.01], USDT[0] | | |
| 02154711 | | BTC[0], CRO[6.893494], ETH[0], FTM[13.78535898], FTT[.00154544], GBP[0.00], LINK[12.19780988], LRC[423.82786759], TRX[.002389], USD[1.41], USDT[0], YFI[0.00030254] | | |
| 02154713 | | USD[0.00], USDT[0] | | |
| 02154716 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[1.02] | | |
| 02154723 | | ETHW[.04255708], FTT[25.99506], NFT (393912601146735679/FTX AU - we are here! #13713)[1], NFT (405650244640079290/FTX EU - we are here! #118321)[1], NFT (506655563184579235/FTX AU - we are here! #13652)[1], NFT (508815622665855377/FTX EU - we are here! #42577)[1], NFT (561967404251187537/FTX EU - we are here! #118191)[1], SOL[.008], USD[81.52], USDT[0.00383186] | | |
| 02154724 | | USDT[5.78224468] | | |
| 02154727 | | FTT[.7], USDT[.07783616] | | |
| 02154731 | | 0 | | |
| 02154739 | | SLRS[16.30333744], USD[0.00] | | |
| 02154741 | | ADA-PERP[0], ALICE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTT[2.099316], LINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[23.16713155] | | |
| 02154743 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[2000.648937], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.46190785], ETH-PERP[0], ETHW[.46190785], FTT[19.49905], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.18861410], LUNA2_LOCKED[5.10676625], LUNC[476575.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[100.988942], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[443.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02154749 | | BTC[0], EUR[0.00], SOL[0], TRX[.001445], USD[0.00], USDT[0.00000021] | | |
| 02154750 | | FTT[4.8], TRX[.000001], USDT[3.86087053] | | |
| 02154753 | | BTC[.00003073], EUR[0.00] | | |
| 02154759 | | USD[4.86], USDT[0] | | |
| 02154761 | Contingent | APT-PERP[0], BNB[.08003093], BTC[0.00009771], ETH[0.18893380], ETHW[0.00090145], FTT[151.09942206], FTT-PERP[0], GMT[1.0025], GST-PERP[0], MATIC[0.61716663], NFT (330077563713261229/The Hill by FTX #10392)[1], SOL[23.91984598], SRM[2.9024672], SRM_LOCKED[21.57840987], USD[289.18], USDT[212.91127535] | | |
| 02154763 | | USD[0.00], USDT[0] | | |
| 02154764 | | BTC[0], TRX[0], USD[0.00], USDT[0.00015505] | | |
| 02154766 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.751367], NEO-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.04], SOL-PERP[0], STARS[.058738], THETA-PERP[0], TRX[.000002], USD[0.04], USDT[0.00000001], ZEC-PERP[0] | | |
| 02154767 | | BNB[4.43787183], DOGE[1094.056], USDT[177.34096] | | |
| 02154768 | | KIN[1], LINK[.00383234], MATH[1], USD[0.00] | Yes | |
| 02154773 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02154775 | | USDT[20.00000968] | | |
| 02154776 | | BNB[0], TRX[.000001], USDT[0.00000117] | | |
| 02154778 | Contingent | APE[.00148862], ETHW[.207], FTT[0], LUNA2[4.90037345], LUNA2_LOCKED[11.43420472], LUNC[0.00900646], USD[0.10], USDT[13.37345856] | | |
| 02154779 | | SLRS[20351.13255], USD[57.11] | | |
| 02154780 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[24.42871757], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[-9.69], USDT[10.41847099], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02154782 | | BLT[204], FTT[9.7], KIN[5730000], TRX[.000001], USD[0.79] | | |
| 02154786 | | 0 | | |
| 02154787 | | FIDA[.998], TRX[.000001], USDT[0] | | |
| 02154790 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.05107979], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.015441], SRM_LOCKED[.0704304], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[38.51], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02154791 | | AKRO[1], APE[0.00024271], BAO[0], BTC[0.00000029], DENT[2], DOT[0.00000001], ETH[.00000198], FTT[.00008332], KIN[5], LINK[.00030184], NEAR[0], RSR[1], RUNE[0], SOL[.00002978], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02154794 | | AVAX[2.199582], BTC[0.02426300], DOGE[.74825], ETH[.16012737], ETHW[.16012737], SOL[2.0896029], TRX[1295.75376], USD[0.00], USDT[1.20255636], XRP[6.81486] | | |
| 02154802 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02154803 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00006710], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00091358], ETH-PERP[0], ETHW[0.00091358], EUR[6.44], FTM[0], FTM-PERP[0], FTT[0.03473228], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PAXG[0.00005579], PAXG-PERP[0], RON-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02154807 | | ALICE[.09335], ETH[2.14451251], ETHW[2.14451251], FTT[14.99715], GRT[699.867], LINK[19.9962], SOL[6.49866297], SOL-PERP[0], SRM[99.981], STEP[599.886], USD[157.38] | | |
| 02154808 | | FTT[0.00069813], SOL[.08190244], USD[0.03] | | |
| 02154813 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.95], USDT[0.14250704], ZRX-PERP[0] | | |
| 02154816 | | MANA-PERP[0], MATIC[2.39968977], MATIC-PERP[0], USD[-8.21], USDT[16.43893231] | | |
| 02154817 | | SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154818 | | AAVE[1.83], ATLAS[3880], AUDIO[205], AXS[1.8], CRO[1790], DODO[192.9], DYDX[39.9], ENJ[606], GRT[1088.95428], HNT[16.2], RAY[33], REN[476], SAND[385], SRM[163.99262], USD[48.66], USDT[0], VGX[154] | | |
| 02154826 | | USD[4.25] | | |
| 02154827 | | OXY[54], SPELL[2100], USD[0.00], USDT[0] | | |
| 02154828 | | BNB-PERP[0], CELO-PERP[0], IMX[18.4], SRM-PERP[0], USD[1.98], USDT[7.77720128] | | |
| 02154831 | | ANC-PERP[0], APE[0], ATLAS[0], CRO[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (355947091663712207/The Hill by FTX #10596)[1], NFT (380486424385897061/Azelia #64)[1], NFT (445440890493128000/FTX Crypto Cup 2022 Key #19333)[1], NFT (458938250377387827/FTX AU - we are here! #45384)[1], NFT (562729924878655997/FTX AU - we are here! #45277)[1], RSR[0], STG[3368.28261371], USD[0.00], USDT[0] | | |
| 02154842 | | ATLAS[0], TRX[0] | | |
| 02154845 | | NFT (392616902067804807/FTX EU - we are here! #29778)[1], NFT (473744669253714032/FTX EU - we are here! #29915)[1], NFT (540941573275713076/FTX EU - we are here! #28218)[1] | | |
| 02154849 | | BNB[.00019], BTC[0], USD[0.01] | | |
| 02154851 | | CHF[50.77], KIN[1], USD[0.00] | Yes | |
| 02154852 | | ETH[0.00028282], ETHW[0.00028282], USD[0.00], USDT[0] | | |
| 02154853 | | AVAX[0], CEL-PERP[0], DODO-PERP[0], FTT[0.05622169], RUNE[192.3], USD[50.35], USDT[0] | | |
| 02154855 | | DENT[1], SPELL[.06168006], USD[0.13], USDT[0] | Yes | |
| 02154858 | | BAO[4], BTC[.00000002], DENT[1], DOGE[.08349861], ETH[.00000021], ETHW[.00000021], KIN[1], SOL[.00000000], SPELL[.00220589], STEP[.0006181], USD[0.00], USDT[0.83904804] | | |
| 02154860 | | BTC[0.00000736], USDT[0] | | |
| 02154867 | | RSR[111421.72640087] | | |
| 02154868 | | BNBBEAR[858967417] | | |
| 02154871 | | AKRO[7], AMPL[0], BAO[20], DENT[12], ETH[.03602171], FRONT[2], KIN[24], NFT (335131814826146978/FTX EU - we are here! #188672)[1], NFT (353840919788583819/FTX EU - we are here! #188568)[1], NFT (355945764250130400/FTX EU - we are here! #188645)[1], RSR[3], SECO[1], TRX[6.00005], UBXT[5], USD[0.00], USDT[0] | | |
| 02154875 | | ATLAS[2529.894], USD[0.51] | | |
| 02154878 | | BTC[0], DYDX[.1], USD[0.42] | | |
| 02154881 | | BTC[.00006034], DOT-PERP[0], ETH[2.4693332], ETHW[2.4703332], HBAR-PERP[1232], USD[3193.94], XRP[812.23] | | |
| 02154886 | | USDT[0.00000114] | | |
| 02154890 | | STEP-PERP[0], USD[0.00] | | |
| 02154893 | Contingent, Disputed | POLIS[2.27] | | |
| 02154895 | | USDT[.00211274] | | |
| 02154896 | | FTT[0.08396858], USD[0.00], USDT[0] | | |
| 02154897 | | BNB[.00000001], MATIC[0], USD[0.00], USDT[0.04002697] | | |
| 02154898 | | USD[0.00] | | |
| 02154899 | | BNB[0.00681114], USD[0.08] | | BNB[.00661] |
| 02154903 | | BCH[.08165433], BTC[.01280485], ETH[.0855715], ETHW[.0855715], LTC[.0737215] | | |
| 02154904 | | DOGE[12.9974], USDT[.079948] | | |
| 02154913 | | BTC[.09428114], ETH[1.2337542], ETHW[1.2337542], SOL[2.79944], USDT[1.19434865] | | |
| 02154914 | | ALICE-PERP[0], AURY[9.9981], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC[.000665], NEO-PERP[0], THETA-PERP[0], TRX[.000004], USD[73.88], USDT[0], XRP-PERP[0] | | |
| 02154916 | | USD[25.00] | | |
| 02154918 | | NFT (379400937523873611/FTX AU - we are here! #16534)[1], NFT (388159680946030198/FTX EU - we are here! #107571)[1], NFT (444166819567786658/FTX EU - we are here! #107364)[1], NFT (450185506405857411/FTX EU - we are here! #107808)[1], USDT[.00000001] | | |
| 02154921 | | TRX[.248755], USD[0.01], USDT[0.74604570] | | |
| 02154925 | | NEAR-PERP[0], SKL-PERP[0], TRX[0], USD[0.00], USDT[0.00401021] | | |
| 02154926 | | 0 | | |
| 02154927 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.98], XLM-PERP[0] | | |
| 02154928 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003715], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA[1.9383], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[1.10532], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[77767.23], USDT[110.02520962], WAVES-PERP[0] | | |
| 02154931 | | SPELL[90.98], USD[0.00], USDT[0] | | |
| 02154933 | | ATLAS[729.786], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTT[.89982], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], PERP[0], SRN-PERP[0], USD[4.99] | | |
| 02154935 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.09713663], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[9.18], USDT[0], ZIL-PERP[0] | | |
| 02154936 | | BTC[0], CEL[0], EUR[0.00], FTT[1.01479358], HNT[1.40000000], MATIC[0], RAY[10.64432850], SAND[6], SNX[14.90000000], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02154939 | | AUDIO[452.1899] | | |
| 02154940 | Contingent, Disputed | AXS[.09979157], CEL[.095896], FTT[.09960157], TRX[.000001], USD[1.08], USDT[0] | | |
| 02154941 | | FIDA[0] | | |
| 02154945 | | TRX[22.9954], USDT[.04277228] | | |
| 02154946 | | TONCOIN[.04674113], USD[0.01] | | |
| 02154947 | | TONCOIN[0], USD[3.57], USDT[0] | | |
| 02154949 | | ATLAS[7.07417986], USD[5.55] | | |
| 02154954 | | AURY[.31], FLOW-PERP[0], USD[0.01] | | |
| 02154961 | | AKRO[7], ATOM[17.83118615], BAO[18], BNB[0.76175327], BTC[0], DENT[5], DOGE[11], DOT[35.60952952], ETH[0.48565712], ETHW[0.00000095], EUR[0.00], FIDA[1], KIN[5], MATH[1], RSR[1], STETH[0], TRX[5], UBXT[6], USD[0.00], USDT[0.00003352] | Yes | |
| 02154964 | | C98-PERP[0], SUSHI[87.59056769], TLM-PERP[0], USD[4317.52], USDT[0.00007601] | | |
| 02154965 | Contingent | BTC[0], ETH[0], FTM[0], FTT[.0419409], LUNC[0], SRM[43.46054669], SRM_LOCKED[449.55167553], USD[1930.36], USDT[0.00033645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02154966 | | RAY[1.07036726], USD[0.48] | | |
| 02154971 | | USD[25.00] | | |
| 02154973 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00026449], ETH-PERP[0], ETHW[.00026449], FIL-PERP[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[3599962], SOL-PERP[0], TRX-PERP[0], USD[-0.53], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02154974 | | USD[0.00] | | |
| 02154975 | Contingent | CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[21.44129364], USD[3.53], USDT[0.00098097], XRP[2.228] | | |
| 02154980 | | TRX[0], USD[0.00], USDT[0] | | |
| 02154982 | | TRX[.258601], USDT[.4168341] | | |
| 02154983 | | ETH-PERP[0], ETHW[.72], USD[0.00] | | |
| 02154984 | | BAO[4], DENT[2], DOT[.00007742], ETH[0], KIN[4], TRX[1], USDT[0] | Yes | |
| 02154985 | | CONV[8.1038], EUR[0.00], USD[0.00] | | |
| 02154990 | | USDT[2.10700635] | | |
| 02154991 | | TRX[.00003804], USDT[0] | | |
| 02154992 | | ATOM[.052], ETH[.00000001], NFT (322520599461697195/FTX EU - we are here! #239916)[1], NFT (351009283627934801/FTX EU - we are here! #242845)[1], NFT (534997323422769763/FTX EU - we are here! #239892)[1], USDT[0] | | |
| 02154999 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02155001 | | EUR[0.00] | | |
| 02155002 | | TRX[.000001] | | |
| 02155003 | | USD[0.00], USDT[0] | | |
| 02155007 | Contingent | AMPL[0], BLT[51.99012], DMG[.075838], LUNA2[0.00062678], LUNA2_LOCKED[0.00146250], LUNC[136.4840631], USD[0.48] | | |
| 02155009 | | TRX[.000001] | | |
| 02155011 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04], USDT[1.764869] | | |
| 02155021 | | 1INCH[500.47631054], AAVE[1.86674796], AXS[1.87124577], BAND[0], BNB[1.10234684], CAKE-PERP[0], DOT[3.15129110], ETH[0.00098240], ETHW[0.00097723], LINK[20.16694870], LTC[0], RAY[143.45581329], SXP[205.14486060], UNI[2.08007232], USD[3.43], USDT[0], XRP[209.41762925], YFI[0.00074632] | | 1INCH[500.46604], AXS[1.827239], DOT[3.150967], ETH[.000982], LINK[20.165566], USD[3.43], XRP[209.2910661, YFI[.000743] |
| 02155025 | | USD[0.02] | | |
| 02155029 | | USD[0.00] | | |
| 02155043 | | BTC[.00000635], NFT (573973962542940872/Hungary Ticket Stub #1581)[1] | Yes | |
| 02155044 | | TRX[.000001] | | |
| 02155046 | | USDT[0] | | |
| 02155047 | Contingent, Disputed | ATLAS[9.49772], AURY[0.97386504], BNB[.00983796], FTT[0.0577621], IMX[.0852724], TRX[.000001], USD[0.00], USDT[0] | | |
| 02155050 | | USDT[.05605] | | |
| 02155051 | | ETH[.041], ETHW[.022], EUR[0.00], FTT[25.01156502], SOL[1.29], SRM[93], TRX[16], USDT[1.17995355] | | |
| 02155052 | | BNB[.42261715], BTC[0.00909608], USD[767.68], USDT[0] | | |
| 02155054 | | BNB[.00000001], ETH[0], TRX[.000028], USD[0.00], USDT[0.00001430] | | |
| 02155059 | | TRX[.000001] | | |
| 02155060 | | AKRO[3], BAO[1], HOLY[1.02039693], KIN[2], MATIC[.00059249], TRX[2.000006], UBXT[1], USD[0.00], USDT[152.94000000] | Yes | |
| 02155061 | | FIDA[0] | | |
| 02155063 | Contingent | LTC[.347], LUNA2[0.59895848], LUNA2_LOCKED[1.39756979], LUNC[130424.470386], STEP[10516.70072], USD[0.00], USDT[0] | | |
| 02155067 | | ALPHA-PERP[0], ATOM[4.0992], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.48], USDT[0.00000001], XTZ-PERP[0] | | |
| 02155072 | | USDT[.24253368] | | |
| 02155073 | | TRX[.000001], USDT[2.48871124] | | |
| 02155074 | | USD[0.01] | | |
| 02155075 | | USD[1.71] | | |
| 02155078 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00533], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02155087 | | BIT[.848], BIT-PERP[0], ETH[0], ETH-PERP[0], FTT[329.3], LOOKS[.00000001], NFT (332225235023848434/FTX EU - we are here! #215792)[1], NFT (387102074953555844/FTX EU - we are here! #215763)[1], NFT (415192703120687765/FTX EU - we are here! #215777)[1], OP-PERP[0], TRX[.00014], USD[2100.01], USDT[0], USDT-PERP[0] | | |
| 02155089 | | ETH[.00806313], ETHW[.00806313], GBP[0.00], USD[0.00] | | |
| 02155090 | | USD[0.00], USDT[0] | | |
| 02155091 | | BTC[.00000001], DOGE[.123], NFT (557970214112603099/The Hill by FTX #34623)[1], USD[0.00], USDT[0] | | |
| 02155092 | | BTC[0], TRX[.001554], USDT[.839068] | | |
| 02155094 | | SOL[.00000001], USDT[0] | | |
| 02155097 | | BTC[.0000655], FTT[1.59968], MOB[17.16685161], TRX[.000001], USDT[-1.56996321] | | |
| 02155098 | | USD[25.00] | | |
| 02155102 | | 0 | | |
| 02155104 | | 0 | | |
| 02155106 | | FTT[0.01844660], USD[0.00], USDT[0] | | |
| 02155110 | | BNB[.0099145], BTC[0.01259114], ETH[0.00082124], ETHW[0.00082124], FTT[.09588232], LINK[37.292913], LTC[7.99848], SHIB[98328], SOL[.0082539], USD[0.01], USDT[0.25762452], XRP[.9734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155111 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00046111], BTC-PERP[0], CRO[410], CRO-PERP[0], DFL[1470], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], SHIB[125000000], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[8.56], USDT[0.00000027], VET-PERP[0], XRP-PERP[0] | | |
| 02155114 | | TONCOIN[15.9], USD[0.00] | | |
| 02155115 | | FIDA[0], KIN[1] | Yes | |
| 02155118 | | BTC[0], GST[348.13930983], TRX[0.66470600], USDT[0.22539186] | | |
| 02155120 | | CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], USD[6698.04] | | |
| 02155122 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 02155124 | | USD[1.27] | | |
| 02155129 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[4.23699944], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00212819], LUNA2_LOCKED[0.00496579], LUNC[463.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[4100000], SHIB-PERP[0], SOL-PERP[0], USD[0.05], XRP[69.12087724], XRP-PERP[0] | | BAND[4.016895] |
| 02155131 | | USDT[3.12314] | | |
| 02155137 | | ADABULL[.2399642], BULL[0.00000833], ETHBULL[.00009044], USD[0.35], USDT[0.00280130] | | |
| 02155139 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.86], USTC-PERP[0] | | |
| 02155140 | | USDT[0.00000002] | | |
| 02155142 | Contingent | APE[7.2], ATOM[3.5], BTC[0], CRO[390], ETHW[.03468157], GALA[709.9715], LUNA2[0.32588443], LUNA2_LOCKED[0.76039702], LUNC[1.0498005], NFT (317298661521295870/FTX EU - we are here! #271986)[1], NFT (494476260692671823/FTX EU - we are here! #271982)[1], NFT (504191436445718695/FTX EU - we are here! #271978)[1], USD[1.32] | | |
| 02155144 | | AVAX-PERP[0], BTTPRE-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.07288632], XRP-PERP[0] | | |
| 02155145 | | BNB[0.00266158], DOGE[0], ETH[0], USD[1.24], USDT[0], XRP[0] | | BNB[.002629], USD[1.23] |
| 02155146 | | COPE[295], DOGE[100], EDEN[31.7], FTM[1], MANA[18], MATIC[30], SHIB[2000000], USD[4.43], XRP[50] | | |
| 02155152 | | ETH-PERP[0], TRX[106.507559], USD[0.04] | | |
| 02155153 | | BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[1162], UNISWAP-PERP[0], USD[-277.51], USDT[562.857555], XRP-PERP[0], ZEC-PERP[0] | | |
| 02155163 | | LTC[.00833259], USDT[0.95989631] | | |
| 02155166 | | BNB[0], ETH[.00000001], TRX[.001643], USDT[68.63025724] | | |
| 02155167 | | ETH[2.65238364], ETHW[2.65231098], FTT[25.095231], NFT (289087602479326138/Baku Ticket Stub #1228)[1], NFT (315389959905342148/France Ticket Stub #1021)[1], NFT (360882844626936925/Monaco Ticket Stub #1077)[1], NFT (395342580372437668/FTX AU - we are here! #24830)[1], NFT (408287822113750909/FTX AU - we are here! #23379)[1], NFT (425949543324050838/FTX EU - we are here! #9745)[1], NFT (526305209987176105/FTX EU - we are here! #97666)[1], NFT (559747099278363621/FTX EU - we are here! #97126)[1], TRX[.000778], USD[0.47], USDT[1.60923236] | Yes | |
| 02155169 | | ADA-PERP[225], ATOM-PERP[8.94], AVAX-PERP[38], DOGE[1907.44748], LUNC-PERP[0], ONE-PERP[5510], SOL-PERP[8.94], USD[283.63] | | |
| 02155170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02155173 | | BAO[1], EUR[0.50], UBXT[2], USD[0.01] | Yes | |
| 02155176 | | BTC-PERP[0], ETH-PERP[0], EUR[259.73], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-144.86], VET-PERP[0] | | |
| 02155177 | | TRX[.000001], USDT[2.776545] | | |
| 02155179 | | BNB[.009638], BTC[.01007376], NFT (341415213378361801/FTX EU - we are here! #273667)[1], NFT (505742331852290037/FTX EU - we are here! #273673)[1], NFT (546602815062793372/FTX EU - we are here! #273661)[1], USD[1.33], USDT[1079.784] | | |
| 02155181 | | BOBA[.0411765], USD[0.34] | | |
| 02155182 | | ETH[.00025056], ETHW[.00025056], STEP[551.1], USD[0.34] | | |
| 02155186 | | AKRO[1], BAO[2], DENT[1], KIN[4], SGD[0.00], USD[0.10], USDT[0], XRP[92.34106372] | Yes | |
| 02155188 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 02155189 | | BTC[.009], FTT[17.29654], SOL[9.10909370], USD[20.50], USDT[5.98458336], XRP[1339.83511166] | | USD[20.03], USDT[5.928035], XRP[1283.49695] |
| 02155191 | | EUR[4.42] | | |
| 02155193 | Contingent | AMC[44.991], AMC-0930[0], GME[29.98], GME-0930[0], LUNA2_LOCKED[45.40138529], USD[-64.98], USDT[0.00015243], XRP-PERP[0] | | |
| 02155197 | | BNB[.00075017], TRX[.371501], USD[0.00], USDT[0.24690001] | | |
| 02155198 | Contingent | LUNA2[0.12699450], LUNA2_LOCKED[0.29632050], LUNC[27653.32], USDT[0.00000216] | | |
| 02155202 | | BNB[.0003958], TRX[.000004], UBXT[10035.09297], USD[0.16], USDT[.1365441] | | |
| 02155203 | | SHIB[75123.02386889], USDT[0] | | |
| 02155208 | | USD[0.01] | | |
| 02155213 | | BTC[0], CRV[0], DODO[0], LTC[0], RAY[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 02155216 | | BTC[0.00972057], FTM[282], FTM-PERP[0], GALA[533.697], MANA[.97017], SAND[628.528], SOL[.839], USD[4.85], USDT[0] | | |
| 02155231 | | TRX[.000003], USDT[6.140035] | | |
| 02155232 | | ATLAS-PERP[0], AUDIO[.95649], AUDIO-PERP[0], BRZ[0], BTC[0], DOGE[.06966465], LINK-PERP[0], USD[0.00], USDT[0], XTZ-20211231[0] | | |
| 02155233 | | SOL[1.611477], USD[0.21], USDT[1.79012834] | | |
| 02155237 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000001], USD[0.00] | | |
| 02155238 | | BNB[1.74584352], FTT[1.99962], IMX[24.09555837], SHIB[39584776.82], SOL[.9998157], USD[183.46], VET-PERP[0] | | |
| 02155241 | Contingent | AXS-PERP[0], FIDA[14.997], LUNA2[0.00749104], LUNA2_LOCKED[0.01747909], LUNC[1631.19], MINA-PERP[0], USD[0.00] | | |
| 02155242 | Contingent | LUNA2[6.42932934], LUNA2_LOCKED[15.00176846], LUNC[1400000], SOL[7.8], USDT[0.05030200] | | |
| 02155245 | | 0 | | |
| 02155249 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[78.91492428], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[1615.69296], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[17996580], SRM-PERP[0], SUSHIBULL[29890000], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02155253 | | BTC[0.00573259], DFL[0], DOGE-PERP[0], FTT[0.00003288], MANA[32.03978318], MANA-PERP[0], MOB[0], SAND[51.15850000], SHIB[0], SHIB-PERP[0], SOL[3.42190483], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02155254 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155256 | | 0 | | |
| 02155259 | Contingent, Disputed | USD[25.00] | | |
| 02155262 | | FLOW-PERP[0], USD[0.08], USDT[0.53257075] | | |
| 02155264 | | BNB[.00256619], LTC[.00078101], NFT (310458877046317085/FTX EU - we are here! #85536)[1], NFT (497971737257338478/FTX EU - we are here! #85834)[1], NFT (552708754070100876/FTX EU - we are here! #85290)[1], TONCOIN[.001701441, TRX[.000001], USDT[10.00105536] | Yes | |
| 02155267 | | XRP[33667.89758400] | | |
| 02155269 | | EUR[1974.87], TRX[.000001], USD[6.47] | | |
| 02155272 | | ETH[.00668869], ETHW[.00668869], EUR[0.00], USD[0.00] | | |
| 02155275 | | TRX[.000002], USDT[0] | | |
| 02155280 | | RSR[1], TRX[.000001], USDT[0] | | |
| 02155283 | Contingent | ADA-PERP[0], AR-PERP[0], FTM[.82], FTM-PERP[0], FTT[0.18528160], GARI[.76222], LUNA2[30.41328112], LUNA2_LOCKED[70.96432262], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[8.76], USDT[0], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 02155291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.0000019], BTC-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00731792], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001852], TRX-PERP[0], USD[0.14], USDT[0.00763981], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02155295 | | ATLAS[289.929966], FTT[1.9], USD[24.06] | | |
| 02155297 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02155298 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], USD[0.00], XTZ-20211231[0] | | |
| 02155299 | | ADA-PERP[0], AVAX[3.30205608], BTC[0], CRO[1159.786212], DOT-PERP[0], DYDX[75], ETH[0], IMX[50], MANA[312.9598226], RUNE[57.48940275], SOL[7.28443844], USD[0.16], USDT[0.25009054] | | |
| 02155308 | | BTC[0.00000562] | | |
| 02155309 | | TRX[.000001], USDT[0] | | |
| 02155313 | | USD[0.00], USDT[0.00000042] | | |
| 02155314 | | FIDA[23], TRX[.000001], USD[25.00], USDT[3.79828038] | | |
| 02155315 | | TRX[.000001] | | |
| 02155319 | | USD[25.00] | | |
| 02155321 | | EUR[500.00] | | |
| 02155324 | Contingent | BNB[0], BTC[0], FTT[0], LTC[0.00110122], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], SHIB[0], TOMO[0], TRX[0.00016400], USD[644.42], USDT[0.00000004] | | |
| 02155326 | Contingent | GST[1656.1687], LUNA2_LOCKED[195.2160478], TRX[.001561], USD[-0.01], USDT[.57] | | |
| 02155329 | | BTC[.55719284] | Yes | |
| 02155331 | | USD[25.00] | | |
| 02155332 | | TRX[.000001], USD[0.00], USDT[0.00000198] | | |
| 02155334 | Contingent | LUNA2[8.23040750], LUNA2_LOCKED[19.20428419], USD[0.06] | | |
| 02155335 | | FIDA[.997], TRX[.000004], USDT[1.75331992] | | |
| 02155341 | | TRX[.000002], USD[0.00] | | |
| 02155342 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02155344 | | DOGE[525429], ETH[127.02618708], FTT[24.00082805], LUNA2[1572.33886166], LUNC[342379437.68927588], TRX[.00016], USD[2.57], USDT[13.63853814], XRP[46] | | |
| 02155346 | | USD[0.00] | | |
| 02155347 | | AKRO[.48459], BTC[0.00509169], CHZ[4199.392], COMP[3.48562728], ETH[.2002951], ETHW[.2002951], EUR[1.28], LINK[16.03482553], SUSHI[95.61958834], USD[52.77], USDT[0.06641398] | | LINK[16.003349], SUSHI[1.11935075] |
| 02155352 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.00000725], GMT-PERP[0], LUNA2_LOCKED[68.07142174], MATIC-PERP[0], NEAR-PERP[0], NFT (346136687573907073/FTX AU - we are here! #47800)[1], NFT (473829452015075235/FTX AU - we are here! #47810)[1], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02155358 | | FTT[.2147488], TRX[.000001], USDT[0] | | |
| 02155361 | | FTM-PERP[0], RAY[294.57530104], SOL[9.62364464], USD[0.00], USDT[0.00000001] | | |
| 02155362 | | MATIC[.5] | | |
| 02155363 | | ETHW[5.2731104], IMX[.005], USD[5.16], XRP[3812.72321] | | |
| 02155369 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[257.89], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[18500000], SOL-PERP[0], SRM-PERP[0], USDt-187.62], VET-PERP[0], XRP-PERP[0] | | |
| 02155370 | | TRX[.000001], USDT[0] | | |
| 02155371 | | BTC[.00000328] | Yes | |
| 02155377 | | AUD[0.00], AXS[2.98404576], BTC[.0519266], ETH[.82695304], ETHW[.82695304], MATIC[315.32609994], ROOK[0], SOL[2.33348411] | | |
| 02155380 | | USD[25.00] | | |
| 02155381 | | BAO[2], DENT[2], FTM[70.38454688], FTT[3.62918571], IMX[63.47103117], KIN[1], TRU[1], TRX[1.000001], UBXT[1], USDT[0] | | |
| 02155388 | | BNB[0], BTC[.0000029] | | |
| 02155389 | | NFT (372812588159868259/FTX Crypto Cup 2022 Key #7063)[1], TRX[.000009], USD[0.00], USDT[0.00000937] | | |
| 02155402 | | DENT[1], FTT[.0000543], TRX[.000001], USDT[1.08959677] | Yes | |
| 02155403 | | SOL[0], USD[0.00], USDT[0] | | |
| 02155404 | Contingent | FTT[0], LUNA2[0.01929607], LUNA2_LOCKED[0.04502416], LUNC[4201.76], USD[0.00], USDT[-0.00276708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155406 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008295], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FLM-PERP[0], FRONT[95], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02155410 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02155411 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.11416546], LUNA2_LOCKED[0.26638608], LUNC[24859.77], MRNA[0], USD[0.42] | | |
| 02155415 | Contingent | ATLAS[3.19070000], BTC[0], DFL[0], ETH[0.00034852], ETHW[0.0005613], FTM[0], FTT[315.918319], HUM[0], LOOKS[0], LUNA2[23.01049842], LUNA2_LOCKED[27.36058832], LUNC[510140.4419025], POLIS[0], PRISM[0], SPELL[0], TRX[.000013], USD[0.05144984], WRX[0], XRP[0] | | |
| 02155416 | | BTC[0.04969654], ETH[.21797568], PERP[.065], ETHW[.21797568], EUR[0.00], USD[-108.56] | | |
| 02155417 | Contingent | AVAX-PERP[0], BNB[.00805495], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.000033], ETH-20211231[0], ETH-PERP[0], ETHW[0.43413754], FIDA-PERP[0], FTM-PERP[0], FTT[0.04102735], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00694472], LUNA2_LOCKED[0.01620436], LUNC[.83], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (358218910306150023/Montreal Ticket Stub #58)[1], NFT (359696694963245139/FTX EU - we are here! #157969)[1], NFT (367903683745187851/FTX Crypto Cup 2022 Key #3789)[1], NFT (378792704778130937/The Hill by FTX #4545)[1], NFT (402490835173524508/France Ticket Stub #50)[1], NFT (428761474582716609/Silverstone Ticket Stub #574)[1], NFT (532610395310643847/FTX EU - we are here! #158018)[1], NFT (536944980422010217/0/FTX EU - we are here! #157906)[1], NFT (556848668505521264/Hungary Ticket Stub #103)[1], NFT (556968854453911128/Netherlands Ticket Stub #265)[1], SOL[0], SOL-PERP[0], USD[0.17], USDT[0.52000000], USTC[.98252], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02155424 | | BNB[0], ETH[0], USDT[0.00000495] | | |
| 02155425 | | ETH[1.054388], ETHW[1.054388], UNI[299.65401572], USD[0.00], USDT[25.35791051] | | |
| 02155428 | | ATLAS[4.9465], BNB[.001446], BTC-PERP[0], ETH[.00199981], ETHW[.00199981], SOL-PERP[0], USD[18.31] | | |
| 02155429 | | ATLAS[5009.05], BOBA[.05], BTC[0.00009819], FTT[25.495155], POLIS[.0715], SOL[.00004648], USD[6011.20] | | |
| 02155430 | | ETH[0.00002388], ETHW[0.00002388], USD[0.00], USDT[0.00003878] | | |
| 02155438 | | AKRO[1], TRX[.000001], USDT[0] | Yes | |
| 02155442 | | BNB[0], BTC[0], ENJ[4.583482], ETH[0], ETHW[0.02412280], FTT[.078164461], IMX[0.01186245], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02155447 | | ATLAS[1189.75007077], FTT[0], POLIS[52.02802386], REEF[311.98014971], TRX[.000001], USD[0.00], USDT[0], YFI[0] | | |
| 02155448 | Contingent | BAO[2], BTC[0], ETH[0], EUR[0.00], HNT[3.14990248], LINK[4.93361563], LTC[.43175366], LUNA2[2.47963176], LUNA2_LOCKED[5.58076542], LUNC[962.62025267], SOL[0], USDT[0] | Yes | |
| 02155449 | | FTM[2], MATIC-PERP[0], RAY[14.66367661], USD[0.00], USDT[0.00000001] | | |
| 02155450 | | BOBA[101.9796], OMG[.4796], TRX[.000001], USD[0.94], USDT[0] | | |
| 02155451 | | USD[25.00] | | |
| 02155454 | | ATLAS[9.9145], TRX[.000778], USD[0.00], USDT[2.64293868] | | |
| 02155460 | | ALGO-PERP[0], AXS-PERP[0], BNB[.00277059], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], UBXT[.8222], USD[90.40], USDT[0.00279791], YFII-PERP[0] | | |
| 02155462 | | BTC[.00000456], USDT[0.00050455] | | |
| 02155467 | Contingent | 1INCH[0], AAVE[0.20484726], BAL[2.019596], BTC[0.00030364], C98[14.998], CHZ[20], DYDX[2.9994], ETH[0.00203777], ETHW[0.00202929], IMX[4], LUNA2[0.80437442], LUNA2_LOCKED[1.87687364], LUNC[1751154.22359017], SUSHI[2.00486948], USD[37.68], USDT[0.00000000] | | USD[36.36] |
| 02155468 | | NFT (460199657168768419/FTX AU - we are here! #55673)[1] | | |
| 02155470 | | BTC[0.00005934], FTT[227.14422], SOL[.22], TRX[5.9978], USD[0.01], USDT[0.09376445] | | |
| 02155472 | Contingent, Disputed | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20211231[0], BTC[-0.00000001], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02155473 | | USD[0.04], USDT[1.48803936] | | |
| 02155474 | | FTT[0.00000009], SHIB[11260804.83070856], USD[0.00], USDT[0] | | |
| 02155475 | | AAVE[.83], BTC[.097381], ETH[2.01661], ETHW[2.01661], SHIB[99978511], SOL-PERP[4.55], USD[-778.06] | | |
| 02155478 | | FTT[.19996], TRX[.000001], USDT[.9792] | | |
| 02155482 | | ETHW[.0008344], USD[0.00] | | |
| 02155485 | | USD[5.45] | | |
| 02155486 | | KIN[1], TRX[.000001], USDT[0.00000006] | Yes | |
| 02155489 | | GENE[1.29981], TRX[.000004], USD[0.01], USDT[0] | | |
| 02155493 | | POLIS[147.871899] | | |
| 02155494 | | GMT[.3], GMT-PERP[-353], GST-PERP[-356.5], SOL-PERP[4.01], TRX[.001555], USD[218.99], USDT[0.00000001] | | |
| 02155496 | Contingent | ATOM[31.06567748], BNB[1.01469832], BTC[0], ETH[0.00041328], ETHW[0.00041136], FTT[123.98309000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00637300], OMG[0], UNI[0.02063204], USD[20002.11], USDT[368.63933691], USTC-PERP[0] | | |
| 02155501 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008551], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.16], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02155508 | | TRX[.000001], USDT[0.94110733] | | |
| 02155509 | | DENT[1], USDT[0.00000771] | | |
| 02155511 | | BNB[0], BTC[0], SHIB[.31439236], TRX[0.00248900], USD[-58.36], USDT[64.98099310] | | |
| 02155513 | | USDT[0.01245260] | | |
| 02155517 | | NFT (496879208479939846/FTX Crypto Cup 2022 Key #4899)[1], NFT (557037643086748915/The Hill by FTX #9440)[1], SOL[.00000001], USD[0.69] | | |
| 02155518 | | BTC[0.00005922] | | |
| 02155521 | | BTC[0], FTT[0.00255402], MER-PERP[0], SOL[0], USD[1.90], USDT[0] | | |
| 02155522 | | COPE[45], USD[0.01] | | |
| 02155523 | | TRX[.000001], USDT[0] | | |
| 02155529 | Contingent | ADA-PERP[16648], ALICE[105.17896], ALPHA[.314], ATOM-PERP[0], AVAX-PERP[35], BTC[.04859028], DOGE[23141.3708], DOT[110.77784], DOT-PERP[538], EOS-PERP[1561.9], ETH[1.6762708], ETHW[1.6762708], LINK[401.35848], LUNA2[26.84723403], LUNA2_LOCKED[62.64354607], LUNC[28651.7685], MANA[1241.3702], MATIC[6148.664], SHIB[171441860], SOL[111.747646], USD[-16485.23], VET-PERP[186214], XRP[1891.6216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155532 | | BNB[.007], USDT[2.08846236] | | |
| 02155533 | | DOGE[0], ENJ[0], FIDA[0], LTC[0], USDT[0.00000001] | | |
| 02155535 | | ETH[.00092905], ETHW[0.09792904], SHIB[99240], SOL[11.56], TRX[.000001], USD[0.15], USDT[0.00618218] | | |
| 02155537 | | AUD[.00], DOGE[0.63820215], KIN[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02155539 | | BTC[0.00791734], ETH[0], USDT[0.00019480] | | |
| 02155544 | | RAY[0], SOL[0], SRM[0] | | |
| 02155545 | | BTC[0.00002920] | | |
| 02155547 | | APT-PERP[0], FTT[.0996], FTT-PERP[0], IP3[.0009], KLAY-PERP[0], NEAR[.00003312], NFT (321330590380230939/FTX AU - we are here! #44539)[1], NFT (450822234508490526/FTX AU - we are here! #44550)[1], TRX[.001327], USD[23.60], USDT[0.00948289], USTC-PERP[0] | | |
| 02155549 | | ETH[.012], ETHW[.012], USDT[2.73026435] | | |
| 02155553 | | USD[0.01] | | |
| 02155554 | | BAO[1], DENT[1], KIN[1], NFT (292243951399080574/FTX EU - we are here! #124213)[1], NFT (297272345005100508/FTX AU - we are here! #51309)[1], NFT (358431061567336850/FTX EU - we are here! #123979)[1], NFT (551254490833009748/FTX AU - we are here! #51319)[1], USD[34.45], USDT[0] | Yes | |
| 02155555 | | FTM[1], USD[0.10], USDT[.04] | | |
| 02155556 | | FTT[0.09796010], USD[0.01] | | |
| 02155557 | | ATLAS[1736.96733398], TRX[.000001], USDT[0] | | |
| 02155563 | Contingent | BTC[0.03137066], EUR[2.03], LUNA2[13.24148450], LUNA2_LOCKED[1.53651750], LUNC[2.1195972], SOL[.699867], USD[521.51], USTC[.075208] | | |
| 02155566 | | NFT (548282051663172856/The Hill by FTX #22708)[1] | | |
| 02155572 | Contingent | BLT[.16168797], BTC-PERP[0], CRO[9.684], GMT-PERP[0], GODS[.070992], LTC[.0058224], LUNA2[0.03079896], LUNA2_LOCKED[0.07186424], LUNC[6706.538424], LUNC-PERP[0], NFT (350169721823231432/FTX EU - we are here! #173888)[1], NFT (354119369049051895/FTX EU - we are here! #173822)[1], NFT (488368145262795519/FTX AU - we are here! #173710)[1], SOL[.006842], TRX[.000018], USD[7.77], USDT[0], XRP[.6963] | | |
| 02155574 | Contingent | BCH[0], ETH[0], LUNA2[0.00408817], LUNA2_LOCKED[0.00953908], LUNC[890.20974164], MANA[1.53472907], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02155575 | | TRX[2.000001], USD[0.00], USDT[0] | | |
| 02155576 | Contingent | AVAX[0.00127232], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.05952947], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.23028806], LUNA2_LOCKED[0.53733880], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0028914], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[756.42], USDT[0.00000001] | | |
| 02155577 | | ADA-PERP[0], ATLAS[379.924], BNB-PERP[0], FTM-PERP[0], MATIC[4.97288408], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02155579 | | ATLAS[1389.97], TRX[.000002], USD[0.37], USDT[0] | | |
| 02155580 | | AUDIO[1669], TRX[.000001], USDT[4031.276878] | | |
| 02155582 | | AGLD[.0852247], AGLD-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02155583 | | AAVE[15.10378369], APE[288.03066434], AXS[183.9679329], BAT[1163.99999955], BAT-PERP[0], BCH[35.69460401], BTC[2.0230364], BTC-PERP[-1], CHZ[9060.00000009], ENJ[2146.00000035], ETH[7.92399503], ETH-PERP[-6], ETHW[1.86090425], FTT[35.097625], GALA[32920.00000025], KNC[3641.57256736], LINK[190.3221805], LOOKS[5609.99999951], MANA[1436.99999957], MATIC[2093.01518006], MKR[1.56686773], SAND[902.79238419], SHIB[127712707.05992571], SLP[150309], UNI[173.71599901], USD[462823.47], USDT[43724.2492], XRP[9619.549239], XRP-PERP[-10000], YGGI[4318.59676442] | | |
| 02155589 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02155591 | | TRX[.000002], USDT[0] | | |
| 02155597 | | USD[1.06], USDT[0.00000039] | | |
| 02155598 | Contingent | BIT[498.12219959], ETH[.0002116], ETHW[.0002116], RUNE[214.35712], SHIB[93280], SLP[6.224], SOL[5.60240583], SRM[.10607552], SRM_LOCKED[.07973814], TRX[.000001], USD[1.26], USDT[0.00174618] | | |
| 02155600 | Contingent | BAND-PERP[0], BNB[0.54925530], BTC[.00670058], BTC-PERP[0], CRO[9.95228644], DOGE[94.29758484], FTM-PERP[0], HBAR-PERP[0], SAND[12.03536513], SKL-PERP[0], SOL[0.48805955], SRM[13.30475162], SRM_LOCKED[.25056118], TRX[.000002], USD[63.91], USDT[0.00000001] | | |
| 02155603 | | USD[0.00] | | |
| 02155612 | | TRX[.000001] | | |
| 02155614 | | ATLAS[1158.42031957], USD[0.00], USDT[0] | | |
| 02155615 | | ALCX[.00096105], AURY[4], BCH-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[675.405766], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF[3700], REEF-PERP[0], SHIB-PERP[0], STEP[14.578074], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-7.38], USDT[0.06357748], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02155616 | | BTC[0] | | |
| 02155617 | | BTC[0], DOGE[0.19536406], USDT[0.08398657] | | |
| 02155618 | | USDT[0.82124646] | | |
| 02155624 | | ATLAS[751.55407117], GALA[0], REEF[0], USD[0.00], USDT[0] | | |
| 02155625 | | 0 | | |
| 02155628 | | DOGE[31008.98599409], SOL[.0067814], USD[1.70] | | |
| 02155631 | | NFT (330607545630243589/FTX AU - we are here! #39333)[1] | | |
| 02155632 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02155638 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00001447], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00044141], ETH-PERP[0], ETHW[0.00044141], FTM-PERP[0], FTT[0.02431437], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.08], USDT[18.53892144], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02155642 | | AUDIO-PERP[0], CAKE-PERP[0], FIDA-PERP[0], SLP-PERP[0], USD[0.50] | | |
| 02155643 | | ETH-PERP[0], LTC-PERP[0], USD[-0.53], XRP[7.89693998] | | |
| 02155644 | | FTM[48], USD[2.61] | | |
| 02155645 | | APE[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BEAR[1.05565337], BRZ[0], BTC[0], DEFIBEAR[0], DEFIBULL[0], FTT[0], GMT-PERP[0], MTA[0], POLIS[0], POLIS-PERP[0], SHIB[0], SPELL[0], USD[0.04], USDT[0.00000002], YFII[0] | | |
| 02155654 | | ETH[.00000001], FTT[0], IMX[0], USD[0.09], USDT[0] | | |
| 02155653 | Contingent, Disputed | TRX[.000001], USD[0.44], USDT[97.17232242] | | |
| 02155655 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155656 | | ATLAS[4539.1374], USD[1.11], USDT[0] | | |
| 02155663 | | NFT (440882346573502636/FTX EU - we are here! #170463)[1], NFT (457591701113374549/FTX EU - we are here! #170369)[1], NFT (574104426324491463/FTX EU - we are here! #170431)[1] | | |
| 02155664 | | BTC[0.11690663], DOT[0], SUSHI[0] | | |
| 02155668 | Contingent | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOOD[0], LINK-PERP[0], LUNA2[2.84085568], LUNA2_LOCKED[6.62866325], LUNC[0], MANA-PERP[0], SOL[0], TRX[0.00250300], USD[0.00], USDT[0.00000003] | | |
| 02155670 | Contingent | BTC-PERP[0], LUNA2[0.01372207], LUNA2_LOCKED[0.03201816], LUNC[2988.01], TRX[.000001], USD[0.00], USDT[0.00960539] | | |
| 02155673 | | USDT[0.97548010] | | |
| 02155674 | | KIN[1], TRX[.000001], USDT[0.00000006] | Yes | |
| 02155678 | | USD[0.00] | | |
| 02155679 | | ATLAS[49.994], POLIS[1], USD[0.46] | | |
| 02155683 | | 1INCH[1940.05137673], BNB[0.00701030], USD[1.62], USDT[0.00288377] | | 1INCH[.05137656], USD[1.62] |
| 02155691 | | 0 | | |
| 02155693 | | TRX[.000001] | | |
| 02155697 | | FTT-PERP[0], USD[33.53] | | |
| 02155701 | | ALGO-PERP[0], ALPHA[0], ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CLV[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GALA-PERP[0], HNT[0], LTC[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SLP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02155702 | | BNB[.00478871], BTC[.00535351], FTT[25.1952139], SOL[51.98805814], USD[718.07] | | |
| 02155703 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00956337], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[4.00856200], SOL-PERP[0], SPELL-PERP[0], TLM[0], TLM-PERP[0], TRX[.000042], TRX-PERP[0], TRYB-PERP[0], USDI[-1.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02155707 | | TRX[0.00004100], USDT[0.97480000] | | |
| 02155710 | | ATLAS[510], USD[0.51], USDT[0] | | |
| 02155712 | | APT[0], AVAX[0.00007325], ETH[0], MKR[0], SOL[0.00000001], TRX[0.00001900], USD[0.00], USDT[0.00000584] | | |
| 02155713 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USD[1.38], USDT[0] | | |
| 02155717 | | USDT[0.33168143] | | |
| 02155721 | Contingent | AGLD[0], ALGO-PERP[0], AMPL-PERP[0], APE[3.3], ATOM[18.1], ATOM-PERP[23.86], AVAX[5.6], AVAX-PERP[0], AXS-PERP[0], BCH[.836], BCH-PERP[0], BNB[6.67940814], BNB-PERP[.7], BTC[0.73433882], BTC-PERP[.0679], CRO-PERP[0], DOGE[1107], DOGE-PERP[0], DOT[7.7], DOT-PERP[0], ETH[6.501], ETH-2021123110], ETH-PERP[2.028], ETHW[-2.78414175], FTT[48.6958681], FTT-PERP[-10], LEO[44], LEO-PERP[0], LINA-PERP[0], LINK[230.6], LINK-PERP[0], LRC-PERP[0], LTC[4.32], LTC-PERP[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00001078], LUNC[1.00658888], LUNC-PERP[0], MANA-PERP[0], MATIC[430], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[1.34], SHIB[6000000], SHIB-PERP[0], SOL[.11.27], SOL-2021123110], SOL-PERP[13.51], STORJ-PERP[0], TRX[5918], TRX-PERP[0], TULIP-PERP[0], UNI[35], UNI-PERP[0], USD[1465.61], USDT[0.00353934], XRP[1404.98867620], XRP-PERP[366] | | |
| 02155732 | | USDT[0.00000023] | | |
| 02155744 | | BNB[0], ETH[0], NFT (398731890347112467/FTX EU - we are here! #28536)[1], NFT (421556234945228048/FTX EU - we are here! #29334)[1], NFT (562607621536024773/FTX EU - we are here! #28764)[1], SOL[0], USDT[0.00004456] | | |
| 02155746 | | ADA-PERP[0], BTC[0.00001496], LINK[15.9], PERP[0], SOL[5.25], USD[0.35], XRP[500] | | |
| 02155748 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02155752 | | USD[0.01] | | |
| 02155753 | Contingent | FTT[1.07213852], GRT[20.13262906], LTC[0.07070089], LUNA2[0.00898979], LUNA2_LOCKED[0.02097617], LUNC[1957.54582242], MATIC[27.45362334], USD[0.00] | | GRT[19.996] |
| 02155754 | | BTC-PERP[0], USD[211.28], USDT[0.00000001] | | |
| 02155755 | | FIDA-PERP[0], TRX[.000004], USD[2.62], USDT[0] | | |
| 02155756 | | BNB[0], STEP[0], STEP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02155757 | Contingent | ATOM-PERP[0], BTC[0.00009993], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.82], FTT[25], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.96929763], LUNC[13635.58822839], TRX[.000001], USD[1.55], USDT[0.00000001], USTC[50.3428957] | Yes | |
| 02155758 | Contingent | FTT[776.4320085], PSY[.031115], SRM[8.42767908], SRM_LOCKED[103.89232092], TRX[.001327], USD[0.00], USDT[0.54145125] | | |
| 02155761 | Contingent | BTC[.50608845], ETH[1.828], LINK[23.9], LUNA2[2.95930149], LUNA2_LOCKED[9.90503681], LUNC[644394.13], USD[0.69], USDT[0.82310506] | | |
| 02155762 | | AKRO[1], BAO[2], ETH[1.36498331], ETHW[1.36441009], TRX[2.000001], USD[0.00], USDT[0.00003804] | Yes | |
| 02155765 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00062755], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02155767 | | TRX[.000001], USD[0.00], USDT[25.18269333] | | |
| 02155768 | | BOBA[5.6], USD[0.11], USDT[0] | | |
| 02155770 | | 0 | | |
| 02155773 | | AGLD[.00857178], SHIB[0], USDT[0] | | |
| 02155774 | | BTC[.00007463], USD[0.07], USDT[0.01030760] | | |
| 02155775 | | 0 | | |
| 02155780 | | ALGOBULL[331965.5], DOGEBULL[.00297619], FTT[0.07353697], USD[0.00], USDT[0] | | |
| 02155782 | | BAO[1], BOBA[.00008605], ETH[0], KIN[1], OMG[0.00008605], RSR[2], TRX[.000001], USDT[0.00004246] | Yes | |
| 02155785 | | ADA-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02155786 | | BULL[1], DOT[20], ETH[0], ETHBULL[20], USD[7.60], USDT[0] | | |
| 02155789 | | AKRO[1], BAO[2], DENT[1], DOGE[616.93948784], KIN[6], MANA[43.01956544], SHIB[4288528.89849115], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02155792 | | BOBA[239.134431], OMG[58.494585], USD[0.98] | | |
| 02155795 | | USD[0.00], XRP-PERP[0] | | |
| 02155797 | | APT[240.25586143], DENT[1], NFT (297636179142517617/FTX AU - we are here! #10512)[1], NFT (560430449631627330/FTX AU - we are here! #10510)[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02155801 | | BNB[.00000001], ETH[0] | | |
| 02155803 | | BTC[0.00324966], ETH[.15097131], USD[215.50], USDT[0] | | |
| 02155807 | | TRX[.000001], USDT[2.31734604] | | |
| 02155814 | Contingent | ADA-PERP[2614], ETH-PERP[.311], FTM-PERP[381], LUNA2[0.11772785], LUNA2_LOCKED[0.27469832], LUNC[25635.4883316], MANA-PERP[250], MATIC[9.5], MATIC-PERP[459], SAND-PERP[356], SOL-PERP[10.11], USDI[-1048.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155815 | | GENE[1.7], GOG[35], USD[0.09] | | |
| 02155820 | | USDT[0] | | |
| 02155824 | | 1INCH[43.39133152], AAVE[.22513753], ALPHA[141.97395899], CRV[34.07912391], ETH[.00001809], ETHW[1.45946042], LINK[8.78386297], RUNE[.00019663], SUSHI[15.68695624], YFI[.00218717] | Yes | |
| 02155825 | | USD[0.07] | | |
| 02155826 | | AMPL[0.00030835], ANC[4.78606], ASD[.084397], BAO[563.62], BNB[0], BTC[0], CREAM[.0000568], DFL[1019.8062], DMG[.077782], EDEN[.03417215], FTM[.99126], LOOKS[.0006], LUA[.04736], MAPS[27.98955000], MATH[.09107], MCB[.0053985], OXY[.87612], PEOPLE[9.7587], PRISM[9.6181], PSY[.02457], REAL[.090139], RUNE[.000008], SKL[.9487], SOL[.0098765], SPELL[97.307], STEP[.018091], TRX[.198646], UBXT[.24], USD[0.00], USDT[.00016611] | | |
| 02155828 | | BAO[1], EUR[0.05], SHIB[39576586.26001552] | Yes | |
| 02155831 | | USDT[0.00490822] | | |
| 02155837 | | BTC[.047298], DOGE[0], ETH-PERP[0], SHIB[0], SOL[24.50537684], SOL-PERP[0], USD[0.02] | | |
| 02155839 | Contingent | ETH[.0009576], ETHW[.1959968], FTT[0.01418432], LUNA2[2.88854892], LUNA2_LOCKED[6.73994748], LUNC-PERP[0], USD[308.70], USDT[0] | | |
| 02155841 | | ATLAS[40611.7875], BNB[2.0095801], BTC[0.19723006], ETH[.46491165], ETHW[.46491165], USD[0.00], USDT[2.10899500] | | |
| 02155847 | | ETH-PERP[0], EUR[0.00], FTT[0.15985844], USD[0.00] | | |
| 02155857 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00039901], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], HN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-4.37], USDT[4.81057917], VET-PERP[0], WAVES-20211231[0], ZEC-PERP[0] | | |
| 02155860 | | SOL[.14437501] | | |
| 02155862 | Contingent | 1INCH[0], 1INCH-PERP[0], BTC[0], ETH[0], FTT[0], KSHIB[0], LINK[0], LUNA2[0.90203848], LUNA2_LOCKED[2.10475647], NFT (298120991577359065/Winter in the mountains #2)[1], RAMP[0], SHIB[0], SHIB-PERP[0], SOL[0.00008688], SUSHI[0], USD[0.57], XRP[0] | | |
| 02155864 | | AURY[0], BTC[0.00152843], ETH[0.03785730], ETH-PERP[0], ETHW[0], GENE[0], GOG[487.93882737], USD[43.29] | | |
| 02155867 | | TRX[.000001] | | |
| 02155870 | | TRX[.000035], USDT[0] | | |
| 02155871 | | BTC[0], USD[0.00], USDT[0] | | |
| 02155875 | | USD[0.00] | | |
| 02155878 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[1051.77461515], LUNA2[3.93608254], LUNA2_LOCKED[9.18419259], LUNC[857090.26], MATIC-PERP[0], USD[37659.44], USDT[10239.21105900], XRP-PERP[0] | | |
| 02155879 | | USD[26.46] | Yes | |
| 02155881 | | BTC[.00000026], SOL[.00000172], TRX[.000001], USDT[0.00038652] | | |
| 02155888 | | ATLAS[479.904], BOBA[10.89782], BTC[0.00621509], DOGE[265.2], ETH[0.09024810], ETHW[0.09024810], FTM[33.9868], MATIC[99.98], RAY[18.9962], SPELL[999.8], SUSHI[15.4969], TRX[.000001], USD[2.97], XRP[65.9868] | | |
| 02155889 | Contingent | ATLAS[312949.99999167], ATLAS-PERP[0], AVAX[0], AXS[0], LUNA2[.0158], LUNA2_LOCKED[.0369], LUNC[3447.50482024], MANA[0], POLIS[1366.7], SHIB[0], SOL[0], TRX[.000018], USD[0.01], USDT[0.00000001] | | |
| 02155890 | | 1INCH-PERP[0], BIT-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], FTM-PERP[0], USD[5.51], USDT[0] | | |
| 02155895 | | USD[579.60] | | |
| 02155897 | | RUNE[.090451], USD[4.21] | | |
| 02155902 | | USD[0.10] | | |
| 02155911 | Contingent | BTC[1.00908068], ETH[0.36650976], ETHW[0.36451733], LUNA2[399.2179643], LUNA2_LOCKED[931.5085834], TRX[1.99962], USD[301342.12], USTC[56511.232386] | | ETH[.3661] |
| 02155916 | | BTC-0930[0], BTC-PERP[0], USD[0.15], USDT[0.18514410] | | |
| 02155923 | | ATLAS[18.16922473], AXS[0], BAC[13], BOBA[.00001015], BRZ[0.00108081], CHZ[0.00054222], CRO[0.00017116], DENT[4], ENJ[1.05065273], GALA[.00021529], KIN[18], MANA[1.03674609], OMG[0.00001015], SAND[0.97659467], SHIB[3.81995949], SLP[0], SLRS[0], USDT[0.00009459] | Yes | |
| 02155928 | | APT-PERP[0], FTT[25.11102770], GST-PERP[0], USD[0.01] | Yes | |
| 02155930 | | ALCX-PERP[0], CHR-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000019], WAVES-PERP[0] | | |
| 02155934 | Contingent | BTC[.00001692], BTC-PERP[0], ETH[.00047241], ETHW[.00047241], FTM[.9703], FTM-PERP[0], LUNA2[0.42687262], LUNA2_LOCKED[0.99603612], LUNC[92952.4124655], MATIC[.748], USD[0.00] | | |
| 02155937 | | AVAX[0], BNB[0], BTC[0], ETH[0.00750001], ETHW[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000021] | | |
| 02155942 | | BOBA[.09640261], BTC[.00001461], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000196], USD[3.30], USDT[0.00600300], XRP-PERP[0] | | |
| 02155943 | | USD[1.61], USDT[0] | | |
| 02155945 | | AAVE[0], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[16037.60334437] | | |
| 02155948 | | FTT[26.59507539], SOL[7.75998154], USD[0.18], USDT[250.953428], XRP[2475.16726542] | | |
| 02155949 | | BTC[.01949686], DOGE[16], TRX[.000001], USD[0.19], USDT[1.29860519] | | |
| 02155958 | | BTC[0.00008614] | | |
| 02155959 | | BAO[27000], BTC[.04612645], DFL[70], ETH[.39704524], ETHW[.39704524], EUR[1100.00], FTT[4.15144315], KIN[140000], LINA[200], MATIC[170], MTA[21], SHIB[1003479.61224489], STORJ[12.6], SXP[10.49806485], TRX[512], TRYB[478], USD[750.50], XRP[85.5286033] | | |
| 02155964 | | KIN[1], TONCOIN[.09788], TRX[.000001], USD[0.01], USDT[0] | | |
| 02155965 | | MANA[15], USD[0.81], USDT[3.52546095] | | |
| 02155967 | | USD[26.46] | Yes | |
| 02155975 | | TRX[.000001], USDT[0] | | |
| 02155979 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0.00000006] | | |
| 02155980 | | BAO[1], CHZ[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02155984 | | ATLAS[10341.88437262], DFL[113.73272811], POLIS[101.89753575], TRX[.000001], USD[1.25], USDT[0] | | |
| 02155985 | | USD[1.02] | | |
| 02155987 | | XRP[4.75] | | |

Amended Schedule F-06: Nonpriority Claims on the Basis of Customer Entitlements

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02155993 | | ATOM-PERP[0], STEP[.0987], STEP-PERP[0], TRX[.000001], USD[114.15], USDT[20.68471582] | | |
| 02155995 | | USD[0.00] | | |
| 02155996 | | FTM[14.9762], USD[0.41] | | |
| 02155999 | | ATLAS[0], BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 02156002 | | BTC[5.11522360], DOGE[0], ETH[0.00745019], ETHW[0], FTT[156.05147691], SHIB[13647.12363367], TRX[146.66644559], USD[0.20], USDT[130665.44000244] | Yes | |
| 02156003 | | ETH[9.779232], LOOKS[100], USD[9.46] | | |
| 02156004 | | NFT (289930981165456472/FTX EU - we are here! #206613)[1], NFT (535020185154760990/FTX EU - we are here! #206545)[1] | | |
| 02156017 | Contingent | AAVE[.00000013], ALGO[.03388597], AVAX[.00198226], BAO[7], BTC[.0095408], DENT[2], ETH[.00427087], ETHW[.00150079], KIN[12], LTC[.02470917], LUNA2[0.05116340], LUNA2_LOCKED[0.11938127], MATIC[.11702039], NFT (304665900026131202/Raydium Alpha Tester Invitation)[1], NFT (306303643773338994/StarAtlas Anniversary)[1], NFT (332427583450733209/Raydium Alpha Tester Invitation)[1], NFT (334094461688670188/StarAtlas Anniversary)[1], NFT (347712619056359566/FTX Crypto Cup 2022 Key #7018)[1], NFT (349746899698441903/StarAtlas Anniversary)[1], NFT (377523962213580090/Raydium Alpha Tester Invitation)[1], NFT (395756180296587888/StarAtlas Anniversary)[1], NFT (397775581171744344/StarAtlas Anniversary)[1], NFT (430765899363024173/Raydium Alpha Tester Invitation)[1], NFT (441914785887365494/StarAtlas Anniversary)[1], NFT (449542513122611578/Raydium Alpha Tester Invitation)[1], NFT (459180159670613548/The Hill by FTX #17641)[1], NFT (470604655577980907/StarAtlas Anniversary)[1], NFT (481047187674203496/StarAtlas Anniversary)[1], NFT (502610084702935600/FTX EU - we are here! #51103)[1], NFT (511076512687838735/FTX EU - we are here! #50883)[1], NFT (529291425200740066/Raydium Alpha Tester Invitation)[1], NFT (562077862682496272/FTX EU - we are here! #62625)[1], NFT (575250187865873841/Raydium Alpha Tester Invitation)[1], NFT (576020311648372322/Raydium Alpha Tester Invitation)[1], RSR[2], SOL[.01605032], TRU[1], TRX[1.0145222], UBXT[5], USD[0.05], USDT[0.50112108], USTC[7.24242695] | Yes | |
| 02156018 | | CHR-PERP[0], ETH[.0689842], ETHW[.0689842], LINK[38.48834636], REN[1444.86756479], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[1.07505827] | | |
| 02156019 | | ATLAS[1.87205982], BTC[.00006951], ETHW[.0009426], REEF[17500], TRX[.00078], USD[0.00], USDT[0.49567661] | | |
| 02156024 | | EUR[0.00], FTT[3.96299226], USD[347.55] | | USD[346.01] |
| 02156025 | | 1INCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[.00291637], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00291637], FTM-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-0325[0], TRX-20211231[0], TRX-PERP[-4], USDС-1.19], XAUT-PERP[0] | | |
| 02156026 | | USD[0.06] | | |
| 02156032 | Contingent | BTC[.00006726], LUNA2[6.00510432], LUNA2_LOCKED[14.01191009], LUNC[1307624.11], TRX[.000702], USDT[10.61549667] | | |
| 02156034 | | USD[0.00] | | |
| 02156039 | | BTC-PERP[0], ICX-PERP[0], USD[0.03] | | |
| 02156044 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.37042089], BTC-PERP[.1861], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00035759], ETH-PERP[1], ETHW[.00035759], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI-6906.99], VET-PERP[0], XRP-PERP[0] | | |
| 02156046 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[12.5792], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CEL[0.23592693], CEL-PERP[0], COPE[.67125856], CREAM-PERP[0], DFL[9.728], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.983], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.243317], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN[0.09426124], TONCOIN-PERP[0], TRU-PERP[0], TRX[.9575], TULIP-PERP[0], USD[753.71], USDT[0.09931271], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02156047 | | USD[25.09], USDT[0] | | |
| 02156048 | Contingent | BTC[0.02759075], BULL[0], ETH[.012943], ETHW[.012943], EUR[90.18], GST[40], IMX[.088125], LUNA2[3.36504866], LUNA2_LOCKED[7.85178020], LUNC[19.6432663], TRX[.000777], USD[191.15], USDT[0.12051812] | Yes | |
| 02156050 | | BNB[0], DAI[0], ETH[0.00000001], FTM[0], SOL[0] | | |
| 02156055 | | MATIC[0], USD[0.00] | | |
| 02156058 | | ATLAS[1769.8347], MNGO[549.9449], POLIS[13.11480823], TRX[.000001], USD[1.53], USDT[0] | | |
| 02156061 | | NFT (400401277689593496/FTX EU - we are here! #282776)[1] | | |
| 02156064 | | BNB[.00981508], BTC[0] | | |
| 02156065 | | ETH-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02156066 | | AUD[0], NFT (535530534715545210/Letter "P")[1], USD[1093.53], USDT[0] | | |
| 02156070 | | AAVE[6.43586527], AVAX[3.7377874], BNB[16.61949006], BTC[.37171349], CRV[469.52825977], ETHW[.40806741], FTT[29.39850917], MANA[180.12882237], PAXG[.22602232], SAND[88.32709534], SOL[6.42029358] | Yes | |
| 02156071 | Contingent, Disputed | USD[0.00] | | |
| 02156072 | | TRX[.000001], USDT[0.00000001] | | |
| 02156073 | | ALPHA[1], GBP[0.00] | | |
| 02156081 | | FTT[.069915], USDT[0.66189533] | | |
| 02156082 | | BLT[1.94636419], USD[0.00] | | |
| 02156093 | Contingent | AMPL[-377.66910543], BTC[.0026], COMP[.109], DAI[24], FTT[35.8], LINK[.6], LUNA2[2.07818720], LUNA2_LOCKED[4.84910348], LUNC[452529.64], SOL[1.00775722], TRX[.000001], UNI[1.3], USD[0.00], USDT[3774.54903222] | | |
| 02156094 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02156096 | | TONCOIN-PERP[0], USD[0.00] | | |
| 02156099 | | 0 | | |
| 02156103 | | TRX[.000001] | | |
| 02156105 | | APT-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 02156114 | | 0 | | |
| 02156116 | | USD[25.00] | | |
| 02156122 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02156126 | | ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP[.01626], TRX[.000001], USD[25.00], XRP-PERP[0] | | |
| 02156127 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156136 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.36], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02156138 | | AVAX[18.89622], DOT[64.28714], ETH[45.7899414], TRX[.000003], USDT[0] | | |
| 02156145 | | ATLAS[9.99], COPE[19], TRX[.000001], USD[0.07], USDT[0] | | |
| 02156146 | | BTC[0.00000321], ETH[.00082589], ETHW[.00082589], EUR[0.70], USD[0.28], USDT[.60156088] | Yes | |
| 02156151 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000018], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0.01759889], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000027], UNI-PERP[0], USD[0.02], USDT[6.21990460], WAVES-PERP[0], XRP-PERP[0] | | |
| 02156152 | | FTT[1.97955201], USD[87.57], USDT[0.61618203], XRP[260.9518977] | | |
| 02156153 | | USD[0.02], USDT[0.71381790] | | |
| 02156155 | | ETHW[11.318], USD[0.00] | | |
| 02156156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[231.79], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02156157 | | BTC-PERP[0], JPY[124.70], USD[11.25], USDT[0.00447535] | | |
| 02156161 | | POLIS[5.4989], USD[0.21] | | |
| 02156168 | | BTC[.00493252], CHZ[0.19], ETH[0.15135379], ETHW[0.15135379], GALA[100], HT[7.46515121], MANA[81.44236091], SAND[34.73457871], SHIB[0], SOL[3.22774415], USD[61.00], USDT[-7.01010931], XRP[3.20575702] | | HT[3.5], SOL[1], USD[30.00] |
| 02156169 | | BNB[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00000097] | | |
| 02156170 | | IMX[0.00136353], NEAR[10.098081], USD[0.27] | | |
| 02156175 | Contingent | LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.007632], USD[0.00], USDT[0] | | |
| 02156178 | | BTC-PERP[0], ETH-PERP[0], USD[14.95] | | |
| 02156181 | | AKRO[1], ATLAS[510.69613949], EUR[0.00] | Yes | |
| 02156182 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0.50555614], EUR[0.00], FTT[0], TRX[4718], USD[0.19] | | |
| 02156184 | | USD[0.06] | | |
| 02156185 | Contingent | ATOM-PERP[8], AVAX[7.50387069], BTC[.0001], FTM[232.95573], IMX[179.9658], LUNA2[1.13411924], LUNA2_LOCKED[2.64627824], LUNC[246956.8537805], LUNC-PERP[0], NEAR-PERP[13], USD[1155.96] | | |
| 02156189 | | USD[10.73] | | |
| 02156190 | | AKRO[1], APT[.02557197], APT-PERP[0], AURY[.00000001], BAQ[41], BIT[.9806], BTC[0.00001508], DENT[.01834214], FTM[46064.78371102], FTT[.08527346], KIN[45], NFT [388282946862939315/Austin Ticket Stub #424][1], NFT [389252747518313691/Belgium Ticket Stub #1751][1], NFT [427546256156927502/Mexico Ticket Stub #369][1], NFT [438624780868647146/Japan Ticket Stub #1034][1], NFT [454638193292451114/The Hill by FTX #7719][1], NFT [480585132300436098/Monaco Ticket Stub #467][1], NFT [485293495710003579/FTX Crypto Cup 2022 Key #21427][1], NFT [485562704260520159/Monaco Ticket Stub #455][1], SECO[1.08793904], SOL[.00836], SRM[1.43425539], TRX[23571.000085], UBXT[5], USD[10.24], USDT[1.87586223] | Yes | |
| 02156191 | Contingent | BTC[13.23008974], FTT[632.00069399], RUNE[378.75074064], SRM[7.32282285], SRM_LOCKED[97.75678655] | Yes | |
| 02156192 | | USDT[0] | | |
| 02156194 | | BTC[4.9903802], ETH[199.96], ETH-PERP[0], ETHW[27.35367436], FRONT[1], FTM[0.95462015], FTM-PERP[0], GRT[1], HXRO[1], LTC[1], MATH[1], MATIC[2], OMG[1], TOMO[2], UNI[1], USD[78707.49], USDT[0.00988904] | | |
| 02156197 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00858761], LUNA2_LOCKED[0.02003775], LUNC[1869.9704332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.28], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02156199 | | TRX[.000001], USDT[0] | | |
| 02156202 | | USD[0.00] | | |
| 02156213 | Contingent | AMPL[0], BTC[0], FTT[150.95198441], SOL[0], SRM[.0614504], SRM_LOCKED[.28787888], STEP[0], USD[0.00], USDT[0] | | |
| 02156215 | | NFT [488904131764169573/FTX EU - we are here! #250892][1], NFT [511783260689768366/FTX EU - we are here! #250876][1], NFT [530525913598632643/FTX EU - we are here! #250901][1], USD[0.00] | | |
| 02156216 | | BTC[0.06386765], FTT[3.7], GRT[469], GRT-PERP[0], TSLA[.0294], USD[3.83], USDT[1.9774886] | | |
| 02156217 | | USD[0.00] | | |
| 02156219 | | FIDA[.1499258], SHIB[.00008617], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02156221 | | POLIS[25.8], USD[0.90] | | |
| 02156222 | | AUD[0.01], USD[0.00] | | |
| 02156223 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.56533610], LUNA2_LOCKED[5.98578423], LUNC[50607.337174], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02156225 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[.098993], BNB[0], BTC[0.00009954], BTC-MOVE-0520[0], BTC-MOVE-0610[0], BTC-MOVE-1103[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0007283], ETHW[.0007283], EUR[0.48], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[7.91883479], LUNA2_LOCKED[18.47728118], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0020707], SOL-PERP[0], STSOL[.0013094], TRX-PERP[0], USD[3.75], USDT[5607.45438120], XLM-PERP[0], XRP[.869371], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02156227 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000249] | | |
| 02156229 | | AUD[11.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156231 | | TRX[.000001], USDT[2.72319375] | | |
| 02156235 | | BLT[.9217], USD[0.00], USDT[0.00000058] | | |
| 02156236 | | APE[0], CRO-PERP[0], DEFI-PERP[0], DRGN-PERP[0], GARI[0], GOG[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-PERP[0], SLP[0], STG[0], TRX[.000001], UNI[0], USD[0.00], USDT[9.59249903] | | |
| 02156240 | | TRX[.000002] | | |
| 02156245 | | XRP[20.75] | | |
| 02156254 | Contingent | ATLAS[759.8632], LUNA2[0.18133124], LUNA2_LOCKED[0.42310623], LUNC[39485.26], TRX[.000001], USD[0.02], USDT[0] | | |
| 02156256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00611495], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[182.55], USDT[0.00000003], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02156257 | | USD[1.24] | | |
| 02156260 | | BF_POINT[200] | | |
| 02156264 | | BNB[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02156265 | | USD[59.02] | | |
| 02156266 | | SHIB-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 02156271 | | AAVE[.0099563], ALGO[.99012], AUDIO[.9829], MKR[.00099544], USDT[92.19451173], XRP[545.42737], YFI[0.00009950] | | |
| 02156281 | | DAI[0], SOL[0.20610638], USD[0.00] | | |
| 02156282 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00005344], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HT-PERP[0], INJ-PERP[-8], LUNA2[0.43681887], LUNA2_LOCKED[1.01924404], LUNC[95118.23], MATIC-PERP[0], TRU-PERP[0], TRX[.000216], UNI-PERP[0], USD[10.83], USDT[0.00161792], XRP[.389613] | | |
| 02156283 | | BTC[.00869907], USD[0.00] | | |
| 02156285 | | ATLAS[150], POLIS[1.7], USD[0.47], USDT[0] | | |
| 02156286 | | AVAX[0], RAY[.0000001], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02156288 | | FTT[25], USD[0.03], USDT[0] | | |
| 02156289 | | ADA-PERP[0], BAT-PERP[0], CRO[24.91569059], DENT[1369.35207625], DOGE-PERP[0], ETH[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00603948], XLM-PERP[0], XRP-PERP[0] | | |
| 02156290 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00001962], ETH-PERP[0], ETHW[0.00001962], EUR[0.00], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00914311], SOL-PERP[0], USD[0.77], USDT[0.00042991], XRP[.00001913], XRP-PERP[0] | | |
| 02156295 | | AKRO[2], BAO[3], BTC[.00427866], CGC[.00655583], DOGE[497.28849286], ETH[.07023104], ETHW[.06935766], KIN[5], MATIC[42.70228131], RSR[1], SOL[12.20294789], TSLA[.01293165], UBXT[2], USD[0.01] | Yes | |
| 02156296 | | ATLAS-PERP[0], USD[0.00] | | |
| 02156297 | | BTC[.00007431], USD[0.61] | | |
| 02156298 | | LTC[.00073019] | | |
| 02156299 | | NFT (337935657501636583/FTX EU - we are here! #219707)[1], NFT (357963680706796874/FTX EU - we are here! #219717)[1], NFT (359440321293084658/FTX EU - we are here! #219694)[1], NFT (383556968031590182/The Hill by FTX #45247)[1], USD[0.00] | | |
| 02156301 | | TRX[.000003], USDT[0] | | |
| 02156305 | | ATLAS[99.98], TRX[.179561], USD[0.25] | | |
| 02156308 | | GBP[0.00], SOL-PERP[0], USD[0.26] | | |
| 02156309 | | SOL[.000001], USD[0.00], USDT[0.00043544] | | |
| 02156315 | Contingent | ADA-20211231[0], ADA-PERP[0], CONV-PERP[0], DENT-PERP[0], EDEN-PERP[0], IOTA-PERP[0], LUNA2[1.70298748], LUNA2_LOCKED[3.97363746], LUNC[370829.11], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[1600], USD[-101.61], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02156316 | | USD[0.01], USDT[1.99] | | |
| 02156323 | | USDT[0.00000014] | | |
| 02156326 | | ADA-PERP[2552], BTC[0.02708968], BTC-PERP[.0783], DOT-PERP[252.8], ETH[0], ETH-PERP[0], FTT[25.05141923], LUNC-PERP[0], MATIC-PERP[0], RAY[276.85815795], SAND[67], SOL[3.43082572], USDJ-1363.64], USDT[0.00000001] | | |
| 02156330 | | TRX[.000001], USDT[0.19755698] | | |
| 02156333 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0.02200000], FTM-PERP[0], FTT[.24977398], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0024314], SOL-PERP[0], TRX[.00001], USD[-65.99], USDT[59.90690075], XRP-PERP[0] | | |
| 02156335 | | BAO[41.67382218], DOT[2.90578177], GALA[.00088757], KIN[115.36436413], TRX[.002331], UBXT[2], USD[0.00], USDT[0.00009118] | Yes | |
| 02156336 | | AXS-PERP[0], ETH-0325[0], ETH-20211231[0], FTT[.02914874], SOL-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02156338 | | BTC[0], ETH[0], ETHW[0.00063318], USD[0.00], USDT[175094.97943164] | | |
| 02156339 | | USDT[0.34389667] | | |
| 02156342 | | BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], USD[0.01] | | |
| 02156344 | | POLIS[17.40908171], USDT[0.00000002] | | |
| 02156345 | | ETH[.0000315], ETHW[.0000315], KIN[1], USD[0.01] | Yes | |
| 02156350 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[65.39] | | |
| 02156351 | | TRX[.828501], USD[0.00] | Yes | |
| 02156354 | | EOSBULL[1590313.692], USD[0.74970579], XRPBULL[158413.13899784] | | |
| 02156355 | | USD[25.00] | | |
| 02156356 | Contingent | BTC-PERP[0], FTT[176], FTT-PERP[0], LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.22], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00448900] | | |
| 02156358 | | ALGO-PERP[0], AVAX[12.3], BNB[.39], BTC[.0007], BTC-PERP[0], ETH[.032], ETHW[.076], FTT[25.5], LINK[22.5], SAND[35], SOL[21.18], TRX[.000777], USD[3032.88], XRP[1195] | | |
| 02156361 | | ATLAS[670], CRO[70], FTT[2.6], POLIS[15.79998], USD[0.89], USDT[0.00000001] | | |
| 02156362 | | BADGER-PERP[0], FTT[0], USD[1.03], USDT[194.82916709] | | |
| 02156368 | | ATLAS[230], ATLAS-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000013], USD[0.09], USDT[0] | | |
| 02156372 | | USDT[0] | | |
| 02156373 | | ATLAS[9.5098], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156379 | | ATLAS[7690], TRX[.002333], USD[0.09] | | |
| 02156384 | | BNB[.0021787], BTC[0.00000787], ETH[.00098522], ETHW[.00098522], FTT[.08288], LUNC-PERP[0], SOL[.00241984], USD[0.36], USDT[.24682762] | | |
| 02156387 | | BNB[251.50269185], BTC[1.01861119], DOT[754.52182455], FTT[186.99632062], SOL[224.08027336], USD[20147.74] | | |
| 02156392 | | USD[6.69] | | |
| 02156394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.02450057], BNB-PERP[0], BTC-PERP[0.00540000], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.499335], FXS-PERP[0], HBAR-PERP[0], IMX[.06445162], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], USD[5759.28], USDT[0.00231878], XRP-PERP[0], XTZ-PERP[0] | | |
| 02156401 | | USD[0.94] | | |
| 02156402 | | USD[0.00] | | |
| 02156403 | | BTC[0.00041381], USD[0.00], USDT[0.00005053], XRP[.440985] | | |
| 02156408 | Contingent | EUR[0.00], FTT[0.04788734], LUNA2[0.33790116], LUNA2_LOCKED[0.78843604], LUNC[1.08851103], SOL[4.45680401], USD[0.00] | | |
| 02156410 | | ATLAS[0], BTC[0], HUM[0], SOL[0], USD[0.00], USDT[0] | | |
| 02156411 | | BOBA[7.83714], BTC[.02776712], MNGO[9.828], USD[0.00] | | |
| 02156413 | Contingent | APE-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00266734], LUNA2_LOCKED[0.00622380], LUNC[580.82], LUNC-PERP[0], NFT (385072136542991202/FTX EU - we are here! #55125)[1], NFT (388767442758340574/FTX EU - we are here! #54778)[1], NFT (432549146260108047/FTX EU - we are here! #54975)[1], RUNE-PERP[0], SAND[0], SHIB[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02156417 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.04], USDT[0], XTZ-PERP[0] | | |
| 02156421 | | TRX[.000001], USDT[0] | | |
| 02156426 | | DFL[8.474], FTT[0.01313490], GENE[6.38122], USD[0.78], USDT[0.55336387] | | |
| 02156431 | | KIN[1], TRX[1.000025], USDT[0.00002880] | Yes | |
| 02156435 | | USD[0.86], USDT[1.71331424] | | |
| 02156437 | | ATLAS[2.472], USD[0.00], USDT[0] | | |
| 02156441 | Contingent | APE[100.86152939], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00], FTT[198.17929099], LUNA2[11.41446898], LUNA2_LOCKED[26.63376094], LUNC[2477453.02347247], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[82.87354213], SOL-PERP[0], TONCOIN[263.35340288], TRX[0.00001805], USD[0.97], USDT[0.00000003], USTC-PERP[0], XRP[0] | | SOL[1.29845013], USD[0.92] |
| 02156446 | Contingent | BTC[0], ETHW[.009227], FTT[0.00000008], LUNA2_LOCKED[105.6919393], USD[0.32], USDT[0] | | |
| 02156448 | | FIDA[.9652], TRX[.000002] | | |
| 02156449 | | BTC[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02156450 | | USD[0.03] | | |
| 02156451 | | USD[0.00], USDT[0] | | |
| 02156452 | Contingent | COPE[2539.65841], SRM[.60074471], SRM_LOCKED[.46315085], TRX[.734219], USD[0.04], USDT[0] | | |
| 02156454 | | ETH[0], SOL[.00855157], TRX[.000001], USDT[0.00002894] | | |
| 02156459 | | AKRO[1], AVAX[0], BAO[4], BNB[0], DENT[1], ETH[0], KIN[4], MATIC[0], SOL[0.00000111], TRX[3], UBXT[2], USDT[0] | Yes | |
| 02156464 | | USDT[2.810062] | | |
| 02156465 | | TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02156466 | | FTT[0.00799295], USD[10.91] | | |
| 02156468 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00016279], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.76229534], LUNC_LOCKED[255.4453558], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02156471 | | POLIS[317.62356123], USD[0.06], USDT[0] | | |
| 02156472 | | ETH[.0009065], ETHW[.0009065], USD[1.79], USDT[0.00796900] | | |
| 02156473 | | USD[0.00] | | |
| 02156475 | | USD[0.00], XRP[142.68098042] | | |
| 02156478 | | ATLAS[51674.88957114], AUDIO[.00056656], BAO[7], DENT[3], DOT[0], KIN[2], MER[.10832289], MTA[.0034929], RSR[1], TRX[3.000228], UBXT[2], USDT[0] | Yes | |
| 02156480 | | STEP[.08642], TRX[.000001], USD[0.00], USDT[0] | | |
| 02156482 | | SOL[.05], USD[3.80], USDT[27.22752064] | | |
| 02156485 | | ALGO-PERP[0], AXS-PERP[0], ETH[.167], ETH-PERP[0], ETHW[.167], FTT[.1], HBAR-PERP[0], MATIC-PERP[0], TRX[.000001], USD[17.43], USDT[1.81579496] | | |
| 02156486 | | NFT (516725841882737152/FTX AU - we are here! #49835)[1], NFT (552846094015935613/FTX AU - we are here! #49784)[1] | Yes | |
| 02156487 | Contingent | ALGO[1196.3286238], BAT[1452.64055994], CHZ[7736.08925956], DOGE[0], ENJ[1296.47128721], FTM[1906.07986521], GODS[239.83989403], GRT[0], IMX[613.72076750], LINK[103.40592658], LUNA2[0.00001611], LUNA2_LOCKED[0.00003759], REEF[0], RUNE[44.34257348], SAND[0], SPELL[0], USD[684.43], USDT[0], USTC[0.00228083] | | |
| 02156488 | | FTT[0.00808477], USD[0.00] | | |
| 02156490 | | BTC[.00000051], BTC-PERP[0], USD[11.01], XRP-PERP[0] | | |
| 02156491 | | NFT (316028759680467837/FTX EU - we are here! #110430)[1], NFT (360552457508962727/FTX AU - we are here! #23819)[1], NFT (418719971208597687/FTX AU - we are here! #2909)[1], NFT (423412613788247276/Mexico Ticket Stub #1341)[1], NFT (444999629332097840/Hungary Ticket Stub #1377)[1], NFT (494884637719132846/FTX AU - we are here! #110237)[1], NFT (506282699157171151/FTX AU - we are here! #2901)[1], NFT (561072763294095722/The Hill by FTX #1799)[1], NFT (565954732072062942/FTX EU - we are here! #110153)[1] | | |
| 02156500 | | AKRO[1], DENT[1], ETH[0], KIN[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02156501 | | EUR[0.01], KIN[1], RSR[1], UBXT[2], USD[0.00], XRP[.00001734] | Yes | |
| 02156503 | | BNB[0], BTC[0], CRO[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.36], USDT[0] | | |
| 02156506 | | AKRO[1], EUR[0.00] | Yes | |
| 02156507 | | USD[0.00], USDT[0.00000002] | | |
| 02156513 | | AMC-0930[0], FTM[.75471], LUNC[.0002933], TSLAPRE-0930[0], USD[0.01], USDT[6.51000011] | | |
| 02156514 | | BTC[0], BTC-MOVE-0308[0], LINK-PERP[0], USD[0.05], USDT[0.00001670] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156518 | Contingent | 1INCH-PERP[0], AAPL[0], ANC-PERP[0], AXS[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.03428875], GMT-PERP[0], GST-PERP[0], LUNA2[0.00527635], LUNA2_LOCKED[0.01231149], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC[0.74689358], USTC-PERP[0] | | |
| 02156521 | | EUR[0.71], FXS-PERP[0], NEAR-PERP[0], RUNE[.08892], SOL[0], SPELL[91.76], USD[0.00] | | |
| 02156526 | | BTC[0], USDT[0.00041000] | | |
| 02156528 | | AGLD-PERP[0], FTT-PERP[0], ONE-PERP[0], ONT-PERP[0], TRX[.000001], USD[-7.53], USDT[17.63953592], XTZ-PERP[0] | | |
| 02156529 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000705], BTC-PERP[0], CHR[.22765], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[21225.9663], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[699.867], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[483.308154], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.73174828], LUNA2_LOCKED[1.70741266], LUNC[159339.7296981], LUNC-PERP[0], MAPS-PERP[0], MATIC[809.3901], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (370560893101528525/The Hill by FTX #23233)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[119.9772], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3888.26], USDT[0.00000516], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02156530 | | TRU[1], TRX[.000001], USD[0.00], USDT[0.71311493] | | |
| 02156533 | | SOL[0] | | |
| 02156535 | | ATOM[0], ETH[0], GENE[0], LTC[0], NFT (335522734115817061/FTX EU - we are here! #5661)[1], NFT (404435125640368721/FTX EU - we are here! #5599)[1], NFT (454402716130892401/FTX EU - we are here! #5538)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02156539 | | ATLAS[160], CHR-PERP[0], MATIC[170], REEF[18328.2634], USD[0.29] | | |
| 02156540 | | FTT[.0696], TRX[.000001], USD[0.00], USDT[0] | | |
| 02156545 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00000011], XRP-PERP[0] | | |
| 02156547 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[31.26], BTC-MOVE-1012[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05781727], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[26.223], SPELL-PERP[0], TRX[.000001], USD[1298.64], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02156548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.92343], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM[.198727], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.611023], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0012493], BCH-PERP[0], BNB[.008518], BNB-PERP[0], BNT-PERP[0], BTC[0.26770389], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[3.44851], DOGE-PERP[0], DOT[.296371], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00342854], ETH-PERP[0], ETHW[0.00143424], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.36316175], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.920507], LINK-PERP[0], LRC-PERP[0], LTC[.0185677], LTC-PERP[0], LUNC-PERP[0], MATIC[147.68611], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.2244031], SOL-PERP[0], SUSHI[3.0627585], THETA-PERP[0], UNI[0.87246082], USD[144.21], USDT[10.01564646], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02156549 | | TRX[.000012], USDT[0.05128275] | | |
| 02156553 | | ETH[.07052638], ETHW[.06965022] | Yes | |
| 02156555 | | TRX[.000001], USD[1.00] | | |
| 02156557 | | SOL[0], USD[0.00] | | |
| 02156563 | | DOGE[13.93433808], TRX[.000001], USDT[0.00053370] | | |
| 02156564 | | MANA[28.99449], MATIC[39.9924], POLIS[11.497815], SAND[22.99867], SPELL[1000], USD[1.76] | | |
| 02156576 | Contingent | ATLAS[939.863618], AXS[0], BTC[0], ETH[0], FTT[25.00006893], LUNA2[0.11010782], LUNA2_LOCKED[0.25691825], LUNC[23976.21], POLIS[9.998157], SHIB[999815.7], USD[0.10] | | |
| 02156579 | | ALICE[.3], ATLAS[7.42293961], BTC-PERP[0], ETH[0], POLIS[.04815443], SAND[0], TRX[.000005], USD[0.91], USDT[0.00000428] | | |
| 02156583 | | USD[0.00] | | |
| 02156586 | | 0 | | |
| 02156587 | | LUNC-PERP[916000], MATIC-PERP[0], USD[-189.88], USDT[196] | | |
| 02156593 | Contingent, Disputed | ETH[0], EUR[0.00], FLOW-PERP[0], FTT[0], SHIB[.00000001], USD[0.03] | | |
| 02156595 | | 1INCH[0], BNB[0], BTC[0], DFL[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02156598 | | AURY[4.75291723], POLIS[8.39632], USD[0.00] | | |
| 02156600 | Contingent | BTC[0], CEL[.03850001], ETH[0], FTT[0], LUNA2[0.00131642], LUNA2_LOCKED[0.00307165], LUNC[.001584], MATIC[.28243738], MATICBULL[77.2670714], SOL[.001994], USD[10.61], USDT[0.00860000], USTC[.186345] | | |
| 02156603 | | BTC[0], TRX[.000796], USD[0.00], USDT[0.00572200] | | |
| 02156606 | | AVAX-PERP[0], BTC[.00008542], BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[102.18] | | |
| 02156608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00108469], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[48114], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-512.20000000], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.58931007], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[2092.947], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[-37.00882793], UNI-PERP[0], USD[10411.33], USDT[23371.07511733], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02156610 | | FTT[1.26157249], KIN[1], USDT[0.00000038] | | |
| 02156611 | | BTC[0], USD[0.00], USDT[0.00027947] | | |
| 02156614 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00018883], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.08168077], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.86], USDT[69.94770517] | | |
| 02156621 | | BAO[5369.94414017], FTT[.21479307], KIN[23206.80153854], USD[0.00], USDT[0] | Yes | |
| 02156623 | Contingent | BTC[0.00799874], CHR[5.99886], ENJ[3.99924], ETH[.00899829], ETHW[.00899829], LUNA2[0.02111318], LUNA2_LOCKED[0.04926409], LUNC[4597.44], SHIB[99924], SOL[.7298613], TLM[2], USD[0.17], XRP[45.35140144] | | |
| 02156626 | | BNB[.00083864], CQT[1984], USD[0.03] | | |
| 02156627 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000779], USD[0.14], USDT[2.01874255], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02156629 | | APE[8.5], ATLAS[1846.41], USD[0.92], USDT[0.00000001] | | |
| 02156630 | | EUR[0], USD[0.00], XRP-PERP[0] | | |
| 02156632 | | SHIB[23894.03932584], USD[0.31], USDT[0] | | |
| 02156636 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156640 | | BNB[.01625454], USD[0.00] | | |
| 02156641 | | BTC[0.57962087], ETH[2.44864419], ETHW[161.71469], SOL[43.87288], SOL-PERP[0], USD[5497.36], USDT[0.00296148] | | |
| 02156649 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.27045945], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04689895], FTT-PERP[0], LINK[0], MATIC[0], MKR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], TRX-UNISWAPBULL[0], USD[1.24], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02156650 | | USD[25.00] | | |
| 02156655 | | BTC[0.18466491], ETH[.00041354], ETHW[.00041354], EUR[1.50], SOL[.00000001], USD[0.17], USDT[0.49990831] | | |
| 02156656 | | USD[0.00] | | |
| 02156657 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.53], ICX-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02156662 | | SGD[353.99], USD[0.00], USDT[0] | Yes | |
| 02156663 | | USD[0.00] | | |
| 02156665 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SXP[.075927], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02156668 | Contingent | DOGE[.30968277], ETHW[.00096599], EUR[6020.92], LUNA2[0.00526211], LUNA2_LOCKED[0.01227826], USD[0.18], USTC[.74487733], XRP[3.00509660] | | |
| 02156670 | | ALCX[.000976], BNB[.079984], CRV[9.998], ENS-PERP[0], FTM-PERP[0], NEAR-PERP[.6], ONE-PERP[0], REN[59.988], RSR[9.818], SPELL[99.3], USD[0.19] | | |
| 02156672 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00007354], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02156676 | | SOL[.00005805] | Yes | |
| 02156677 | | BTC[0.00002636] | | |
| 02156682 | | ETH[5.17], ETHW[1], FTT[25.99525], USD[5.30], USDT[.004543] | | |
| 02156683 | | AVAX[0], BNB[0], BTC[0.00000037], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.29994000], SOL-PERP[0], USD[2907.03], USDT[0.00000197] | | |
| 02156686 | | BNB[0], TRX[1] | | |
| 02156689 | | NFT (405442785859689559/FTX EU - we are here! #138484)[1] NFT (506797639627242883/FTX EU - we are here! #138441)[1], NFT (555746279434089026/FTX EU - we are here! #138628)[1] | | |
| 02156692 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTT[0.14349679], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NFT (350517625593560264/FTX Crypto Cup 2022 Key #1065)[1], SRM-PERP[0], STEP[.04201124], SXP-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02156694 | | MNGO[1060], TRX[.000044], USD[0.73], USDT[.005992] | | |
| 02156696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000014], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98755.88], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02156698 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.09], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02156702 | | ANC-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02156705 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.21535249], LUNA2_LOCKED[0.50248916], LUNA2-PERP[0], LUNC[46893.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSD[1604.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02156706 | | AKRO[1], FTT[0.00190020], TRX[.000038], USD[0.61], USDT[0] | Yes | |
| 02156707 | | ATLAS[979.8236], BTC-PERP[0], CRO[39.9928], ETH[.00899856], ETH-PERP[0], FTT[0], MATIC[0], POLIS[21.596112], SOL[.1599712], USD[0.01], USDT[0.00000001] | | |
| 02156708 | | BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-0.47], USDT[1.06748207], XRP-PERP[0] | | |
| 02156710 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02156711 | | SOL[.3499335], USD[1.34] | | |
| 02156712 | | USDT[1.95495029] | | |
| 02156714 | | BNB[2.00829208], BTC[0.10804699], DOGE[1245.07], DOT[8.9], ETH[1.94399069], ETHW[1.94399069], GMT[53.99069], LINK[33.988], RUNE[27.469], SHIB[4253337], SOL[22.5979355], USD[484.49], USDT[73.008861] | | |
| 02156715 | | USDT[0.00036389] | | |
| 02156716 | | USDT[1.968335] | | |
| 02156717 | | ALGO-PERP[0], ATLAS[389.4566], BTC-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], TRX[.000001], USD[0.48], USDT[0] | | |
| 02156719 | | FTT[.00705235], SOL[1], USD[0.00] | | |
| 02156720 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[59.50], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02156721 | | BNB[.00420415], BTC[0], DYDX[137.61], GALA[2879.4528], USD[0.00], USDT[0.00009167] | | |
| 02156726 | | BTC[.00005467], TRX[.00008], USDT[0.00020173] | | |
| 02156727 | | ATOM[0], BNB[0], BTC[0], NFT (303615466438909113/FTX EU - we are here! #5709)[1], NFT (485054187858822788/FTX EU - we are here! #5806)[1], NFT (485287672281024043/FTX EU - we are here! #5891)[1], SOL[0], TRX[0.00006200], USD[0.00], USDT[0] | | |
| 02156729 | | CRO[319.9772], USD[0.87] | | |
| 02156730 | | ALGO-PERP[0], BTC-PERP[0], USD[321.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156731 | | ATOMBEAR[19996200], ATOMBULL[99.981], BCHBULL[1000], BTC[0.00001124], EOSBULL[1000], LTCBULL[99.981], SUSHIBULL[1000], SXPBULL[999.81], TOMOBULL[999.924], USD[0.00], USDT[0.00015706], XRPBULL[1000], XTZBULL[99.981] | | |
| 02156732 | | USD[3.12] | | |
| 02156734 | Contingent | ATOM-PERP[0], BTC[2.28735097], ETH[8.448], ETHW[8.448], LUNA2[165.704866], LUNA2_LOCKED[386.6446873], LUNC[36082583.4384287], LUNC-PERP[0.00000002], SOL[252.1626691], USD[4.26] | | |
| 02156738 | | BTC[0.00000583], USD[100014.52], USDT[0.79566369] | Yes | |
| 02156739 | | AXS[0], GENE[0], USD[450.82] | | |
| 02156741 | | BLT[22306.46815953], BTC[0.00001683], FTT[6.43411303], KIN[1], MAPS[7484.25507645], NFT[309440802378494476/FTX EU - we are here! #169498][1], NFT[325470845636448131/FTX EU - we are here! #169508][1], NFT[483824730526901031/FTX EU - we are here! #169896][1], SOL[0.00092550], TRX[.000004], USDT[0.00000027] | Yes | |
| 02156742 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], LUNC-PERP[0], MANA[3], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[7000], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 02156747 | | USDT[0] | | |
| 02156754 | | ATLAS[0], BTC[0], CHZ[0], POLIS[0], USD[0.00] | | |
| 02156762 | | BAO[2], KIN[1], NFT[369155682739234489/FTX EU - we are here! #92740][1], NFT[426086260477700716/FTX Crypto Cup 2022 Key #13308][1], NFT[499473067652823971/FTX EU - we are here! #92947][1], NFT[516436966766343457/The Hill by FTX #19240][1], NFT[557249494438721958/FTX EU - we are here! #92844][1], UBXT[1], USD[0.00] | Yes | |
| 02156763 | | ATLAS[2000], EUR[1.92], FTT[1.14904269], USD[0.00], USDT[0] | | |
| 02156765 | | AKRO[1], BAO[6], BNB[0], ETH[0], KIN[7], MATH[1.00152622], NFT[394457233072273372/Markers #4][1], SOL[0], UBXT[2], USD[0.00], USDT[0.00000040] | Yes | |
| 02156766 | | USD[25.00] | | |
| 02156770 | | LOOKS[79.42185155], POLIS[1], USDT[0] | | |
| 02156774 | | AXS[.00004641], BAO[7], CLV[.00484531], EUR[0.00], KIN[8], SHIB[85.18523364], SXP[.00000915], USD[0.05], USDT[0.00502744] | Yes | |
| 02156776 | | BF_POINT[300], MASK[1.66834487], USD[0.02] | Yes | |
| 02156777 | | 0 | | |
| 02156779 | | SHIB[467134936.19973536] | Yes | |
| 02156781 | | ATLAS[9.7739], BICO[.97929], JOE[15.99696], USD[1.12] | | |
| 02156783 | | USD[51.00] | | |
| 02156784 | | USD[0.00] | | |
| 02156787 | | USD[25.00] | | |
| 02156789 | | BTC[.00001108], USD[0.00], USDT[0.00013733] | | |
| 02156790 | | USD[0.00], USDT[0] | | |
| 02156792 | | NFT[364872321890417170/Austin Ticket Stub #1727][1], NFT[430752004125985065/FTX Crypto Cup 2022 Key #20642][1], NFT[460801241257154758/FTX EU - we are here! #226805][1], NFT[531560103630878245/FTX EU - we are here! #226854][1], NFT[552001179244545214/FTX EU - we are here! #226823][1], NFT[567475613892143903/The Hill by FTX #36962][1], NFT[651824595641951549/The Hill by FTX #20966][1] | | |
| 02156797 | Contingent | LUNA2[0.04450804], LUNA2_LOCKED[0.10385209], LUNC[9691.71970970], NFT[518812501024884911/FTX EU - we are here! #163056][1], NFT[534766382693472609/FTX EU - we are here! #163546][1], NFT[546577179608612799/FTX EU - we are here! #163396][1], USD[0.03] | | |
| 02156802 | | ETH[.00000002], TRX[.000779], USD[0.00], USDT[0.00001351] | | |
| 02156803 | | NFT[291250001395432047/FTX EU - we are here! #260547][1], NFT[449223168819153297/FTX EU - we are here! #260556][1], NFT[465928619499016285/The Hill by FTX #8809][1], NFT[483370018164457831/FTX EU - we are here! #260562][1], NFT[532234887341865319/Monaco Ticket Stub #875][1], NFT[561561590242935529/FTX Crypto Cup 2022 Key #5473][1] | Yes | |
| 02156806 | | BTC[0.05532989], CHF[0.00], ETH[.00525576], EUR[0.00], MANA[0], NFT[481492042198466587/NastyNerd-5088][1], NFT[537619747722033637/NastyNerd-2941][1], SAND[0], SOL[48.34520721], USD[0.00] | Yes | |
| 02156810 | | USD[0.00], USDT[.000272] | | |
| 02156811 | | ATLAS[5369.867], FTT[12], POLIS[14.99715], USD[0.28], USDT[0.00610599] | | |
| 02156812 | | BNB[.00034916] | Yes | |
| 02156813 | Contingent | BNB[.002], BTC[0.02739504], ETH[.10297188], ETHW[.10297188], FTT[1.99962], LINK[33.69278], LUNA2[0.00163811], LUNA2_LOCKED[0.00382226], LUNC[356.7022137], SAND[2.99943], SHIB[6298803], USD[-1.31] | Yes | |
| 02156817 | | NFT[296158153324762794/FTX AU - we are here! #46412][1], NFT[424949547086972447/FTX EU - we are here! #233430][1], NFT[457590754394796063/FTX AU - we are here! #14058][1], NFT[488861056790214142/FTX EU - we are here! #233439][1], NFT[494358522885251374/FTX AU - we are here! #14053][1], NFT[553253623566418477/Austria Ticket Stub #1897][1], NFT[568493639435160975/FTX EU - we are here! #233423][1] | | |
| 02156819 | | BAO[1], BAT[1], BTC[0], KIN[4], RSR[1], SGD[2.72] | | |
| 02156820 | | IMX[2631.68186238] | Yes | |
| 02156822 | | BAO[2], BNB[.00004803], KIN[2], NFT[406991523128759218/The Hill by FTX #21921][1], SOL[.00000256], USD[0.00] | Yes | |
| 02156827 | | 0 | | |
| 02156833 | | USDT[0.00009872] | Yes | |
| 02156834 | | ALGO[1050.77104], BTC[0.01205036], BTC-PERP[0], EUR[0.00], KIN[140000], SHIB-PERP[0], USD[0.33], USDT[12.19992129] | | |
| 02156835 | Contingent | SRM[99.27527179], SRM_LOCKED[1.87676169] | | |
| 02156837 | | USD[0.33], USDT[0.00000340] | | |
| 02156838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00032122], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[151.24], USDT[108.22880541], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02156842 | | AURY[10.47080165], USD[0.00] | | |
| 02156844 | | USD[25.00] | | |
| 02156848 | | BTC[0.00001130] | | |
| 02156849 | | DYDX-PERP[0], USD[4.51] | | |
| 02156850 | | USDT[0.00001716] | | |
| 02156854 | | 0 | | |
| 02156856 | | ETH[.00349], ETHW[.00349] | | |
| 02156857 | | ADABULL[.0494], APE[12.6], BCHBULL[12699.472], DOGEBULL[90.708963], ETHBULL[18.4006], USD[1.33] | | |
| 02156860 | | BTC[0] | | |
| 02156861 | | USD[1.01] | | |
| 02156865 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02156867 | | BTC[.0014], BTC-PERP[0], USD[-5.12], USDT[0] | | |
| 02156869 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02156871 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.90], USDT[0.00000001] | | |
| 02156872 | | AKRO[4], ALPHA[1.00052066], BAO[7], BTC[.00000147], DENT[2], ETH[.00006606], ETHW[.00006606], EUR[0.00], FTT[.00002807], GRT[1], KIN[1], MANA[185.35631218], SOL[7.98374594], SRM[.00009792], TRX[1], UBXT[4] | Yes | |
| 02156873 | | BTC[.08789822], USD[0.00], USDT[0] | Yes | |
| 02156878 | | ADAHALF[.00444909], GBP[0.00], MATIC[125.13301561], XRP[237.78265957] | | |
| 02156881 | | AAVE[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[34.89490439], FTT-PERP[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[0], UNI[0], USD[0.33], USDT[0.00000001], XRP[0] | | |
| 02156889 | | ETH[0], USD[0.70] | | |
| 02156890 | | BTC[0.00003034], FTT[8.39972], LTC[.005512], SOL[15.688816], USD[0.56] | | |
| 02156891 | | SUSHIBULL[17488501.6], THETABULL[502123], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 02156895 | | AURY[6], POLIS[.38], TRX[.000001], USD[0.96], USDT[0] | | |
| 02156896 | Contingent | APE[.8], BTC[.0003], CRO[20], ETH[.009], ETHW[.009], FTT[1], LUNA2[0.00642441], LUNA2_LOCKED[0.01499030], LUNC[1398.93], MANA[1], SOL[.13], USD[0.00] | | |
| 02156900 | | ATLAS[77.716961], POLIS[1.0119425] | | |
| 02156903 | | ETH[.57871892], LINK[1.499715], TRX[.000003], USD[0.00], USDT[0.48935100] | | |
| 02156904 | | BAO[1000.954816], COPE[.00000001], KIN[5419.79400887], LTC[.0009301], SHIB[3019.87773625], TRX[3.238462], USD[0.06], USDT[1.17984371] | | |
| 02156907 | | YFI[1.14613103] | | |
| 02156922 | | BNB[6.82347388], BTC[0.08382262], ENJ[50], ETH[3.22567395], ETHW[3.22567395], FTT[26.5], LINK[100.58147272], MANA[1000], SAND[1000], SGD[0.00], SHIB[1900000], SOL[31.85844608], USD[0.10] | | |
| 02156923 | | FTT[.1], PRISM[4450], USD[0.14] | | |
| 02156925 | | BTC[.05554979] | | |
| 02156927 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 02156928 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08883106], FTT-PERP[0], GRT-PERP[0], LTC[0.00479215], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02156931 | Contingent | APE-PERP[0], AUDIO[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003217], GALA[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], NFT (461736273013705834/FTX AU - we are here! #45760)[1], NFT (54863248240000929012/FTX EU - we are here! #257630)[1], ONT-PERP[0], SAND-PERP[0], SRM[.11352591], SRM_LOCKED[6.54751442], SRM-PERP[0], USD[1.73], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02156943 | | USD[0.11] | | |
| 02156945 | | USD[0.00] | | |
| 02156947 | | BTC[.00269946] | | |
| 02156954 | | BNB[0.00000001], FTT[0], HT[0], NFT (39139885356255976/FTX EU - we are here! #146847)[1], SOL[0], TRX[.000798], USD[0.00], USDT[0] | | |
| 02156956 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.0050602], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.01063364], ETH-PERP[0], EUR[0.00], FTT-PERP[-302.9], ICX-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[2323.30], USDT[0] | | |
| 02156957 | | BTC[0.00000546], BTC-PERP[0], LTC[0], USD[-0.58], USDT[0.13354170] | | |
| 02156962 | | MNGO[.7459], USD[0.00] | | |
| 02156963 | | ATLAS[1630], BNB[.0003268], USD[0.91] | | |
| 02156967 | | BAND[0], BNB[0], TRX[.000001], USD[-0.03], USDT[0.96087118] | | |
| 02156968 | | AAVE-PERP[0], ATLAS[4.504], ATLAS-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.01], USDT[.321254] | | |
| 02156969 | | AKRO[1], BAO[2], DENT[1], ETH[.00000039], ETHW[.00000039], KIN[2], RSR[1], SGD[0.00], SOL[.00001249], TRX[2], USD[0.00] | Yes | |
| 02156971 | | ATLAS[9.882], LOOKS[17.9964], USD[1.04], USDT[0] | | |
| 02156985 | | CHZ[3330.3816], USDT[636.58215351] | | |
| 02156986 | | USD[25.00], USDT[0] | | |
| 02156993 | | BULL[0], CHF[0.00], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02156999 | | BTC[0.00002659], USDT[0.00014014] | | |
| 02157004 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.97], USDT[0], XTZ-PERP[0] | | |
| 02157009 | Contingent | AURY[4.3079836], GENE[.3], GOG[27], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], LUNC-PERP[0], USD[0.63], USDT[0] | | |
| 02157011 | | AKRO[1], ATLAS[28400.33485878], AXS[9.64859347], BAO[6], BF_POINT[200], BNB[.00014551], BTC[0.00000104], CRO[.00519097], DENT[5], KIN[11], LINK[.00083958], MATIC[0.01280269], POLIS[.00310551], RSR[1], USD[0.04] | Yes | |
| 02157017 | | ALICE-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (356690429211029237/FTX AU - we are here! #48470)[1], NFT (47474986484612519/FTX AU - we are here! #48463)[1], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.41], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02157019 | | BAL-PERP[0], BTC[.07307381], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.33291], MATIC-PERP[0], TOMO-PERP[0], USD[2.32], USDT[0.35312872], ZIL-PERP[0] | | |
| 02157020 | | BTC[.000039], USDT[.448] | | |
| 02157028 | | USD[0.00] | | |
| 02157030 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00077601], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[336.79], USDT[1.07664905], VET-PERP[0], XTZ-PERP[0] | | |
| 02157034 | | BAO[3], ETH[0], KIN[1], TRX[.000013], USD[79.80718109] | | |
| 02157035 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02157036 | | BNB[.007164], BTC[0.00005774], EUR[1407.88] | | |
| 02157037 | | BTC[0], ENJ[.9894], ETHW[.19421272], MATIC[.96], SOL[.33021696], USD[919.09], WBTC[0] | | |
| 02157038 | | BNB[0], BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], SOL-PERP[0], TRX[110.568], USD[0.00], USDT[0.00000209], XRP-PERP[0] | | |
| 02157039 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0.00993997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157041 | | BAR[.00026484], BRZ[0], DENT[1], KIN[1], POLIS[0.03660576], RSR[1], UBXT[1] | Yes | |
| 02157042 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3267.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02157044 | | ATLAS[0], POLIS[0], USD[1.48], USDT[0], XRP[0] | | |
| 02157047 | Contingent, Disputed | USD[0.12], USDT[0] | Yes | |
| 02157048 | | ETH[0], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02157053 | | ATOM[.41392705], BAO[5], ETHW[2.02418141], KIN[10], LTC[.08253012], NFT (312165592417354939/Baku Ticket Stub #656)[1], NFT (342417898671029564/FTX EU - we are here! #155804)[1], NFT (347187858879123341/FTX EU - we are here! #154779)[1], NFT (358550252328384171/FTX AU - we are here! #516)[1], NFT (432072220198184966/Montreal Ticket Stub #69)[1], NFT (488175938686841280/Monaco Ticket Stub #160)[1], NFT (504456125885375269/FTX AU - we are here! #540)[1], NFT (546762215052127426/FTX EU - we are here! #155487)[1], QI[61.72552194], TONCOIN[.29161887], USD[3.64], USDT[.68360679] | Yes | |
| 02157055 | | BTC[0], ETH[0], USD[0.00] | | |
| 02157056 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00001], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.00], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02157057 | | USD[0.25] | | |
| 02157063 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004534], RUNE[36.706225], SHIB[14197160], USD[2.82], USDT[0] | | |
| 02157064 | | 1INCH[82.6190178], BAO[444000], BAO-PERP[0], BTC[0.01672775], DENT[60600], DOGE[3589.67500040], DOGE-PERP[0], ETH[0.43304038], ETHW[0.43075991], HNT[5], KIN[3380000], KIN-PERP[0], KSHIB[45430], MANA[221], SAND[116], SHIB[86000000], SHIB-PERP[0], SLP[135590], SOL[12.59654903], STARS[316], TRX[4331.28273965], UBXT[989], USD[0.03] | | 1INCH[77.032198], BTC[.016579], DOGE[3569.28102], ETH[.427498], SOL[12.12809], TRX[3861.167519] |
| 02157065 | | USDT[0.00001744] | | |
| 02157066 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BIT[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GODS[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[2.30], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02157069 | | TRX[.859559], USD[0.26], USDT[0.00199612] | | |
| 02157070 | | ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.01599696], FIL-PERP[0], FTM-PERP[0], FTT[0.00317507], HNT-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[1.05], USDT[0.13770249], XLM-PERP[0] | | |
| 02157071 | | BCH[.30930783], BTC[.03533], ETH[1.1151], ETHW[1.1151], XRP[830.942] | | |
| 02157072 | | DYDX-PERP[0], ETH[0], SOL[0], SRM-PERP[0], USD[0.40] | | |
| 02157073 | | ADA-PERP[0], ATLAS[90], AUDIO[1], DYDX[1], EUR[0.00], FTT[1.7], POLIS[1], SOL[.18107368], USD[0.86], USDT[0], XRP[4] | | |
| 02157077 | | USD[0.50] | | |
| 02157082 | | POLIS[14.1], USD[0.00] | | |
| 02157085 | | BNB[.006], NFT (422969139978725831/FTX EU - we are here! #67624)[1], NFT (514313931905849293/FTX EU - we are here! #67120)[1], NFT (546495630890450042/FTX EU - we are here! #67887)[1], TRX[.000773], USDT[1.28859265] | | |
| 02157089 | | ADA-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.0089811], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.15705918] | | |
| 02157092 | | ATLAS[259.898], DENT[700], SRM[6], TRX[.000047], USD[0.00], USDT[0] | | |
| 02157093 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB[.0089593], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[3.27], USDT[0], XRP-PERP[0] | | |
| 02157094 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[680.43], FIL-PERP[0], FLM-PERP[0], FTT[4.64821251], FTT-PERP[0], GENE[.08973449], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.03640418], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], USD[3176.62], USDT[0.53628773] | | |
| 02157095 | | TRX[.000777] | | |
| 02157097 | | ALICE[22.1], ATLAS[840], FTT[.0013106], GBP[0.00], RUNE[34.6], SKL[406], TRX[.000001], USD[0.64], USDT[0] | | |
| 02157101 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02157110 | | TRX[.000001], USDT[0.00000013] | | |
| 02157113 | | FTT[0], USD[0.00] | | |
| 02157115 | | 0 | | |
| 02157122 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02157137 | | USDT[0.00000155] | | |
| 02157138 | | USD[26.46] | Yes | |
| 02157139 | | BNB[.00005351], DOGE[.00501567], RSR[1], USD[1224.32] | Yes | |
| 02157141 | | BLT[196.98917], TRX[.000001], USD[2.60], USDT[0.00000001] | | |
| 02157142 | | DOGE[15.9968], USDT[.087856] | | |
| 02157143 | Contingent | ALICE[182.249555], BNB[.00068902], COMP[18.22583643], CRO[1649.6865], DOGE[10881.66926], DOT[.089455], ENJ[663.87384], ETH[.00018642], ETHW[.00053583], GRT[3243.18604], LUNA2[0.56087837], LUNA2_LOCKED[1.30871621], LUNC[122132.4478074], MATIC[9.8252], RAY[278.95611473], SAND[285.90348], SHIB[175977604], SOL[9.6681627], SUSHI[208.424095], TRX[0.00000], USD[3045.56], USDT[0.05436253] | | |
| 02157145 | Contingent | SRM[.02377146], SRM_LOCKED[.11942396], TRX[0] | | |
| 02157147 | | FTT[150], USDT[26.38033779] | | |
| 02157148 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.0173], STORJ-PERP[0], TRX[99.000014], USD[0.00], USDT[186.08686445], XRP-PERP[0] | | |
| 02157149 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[7.51193711], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00566443], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[.22668254], CONV-PERP[0], DOGE-PERP[0], DODO[.0662403], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00562683], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[6.69], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02157150 | | ATLAS[1109.778], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-2021123110], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02157154 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[24730], ETH-PERP[0], FTT[1583.5291702], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDL-1046.17], USDT[0.18129652], VET-PERP[0], XRP[.28852525], XRP-PERP[0], ZIL-PERP[0] | | |
| 02157155 | Contingent | ADA-PERP[0], ALICE-PERP[0], AUDIO[3], AVAX-PERP[0], BTC[0.00004531], BTC-PERP[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.97], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[130.5972833], LUNA2-PERP[0], POLIS-PERP[0], SAND[2], SHIB-PERP[0], SLP-PERP[0], SPELL[36.833], SPELL-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[.05], USDL-1.98], USDT[0.00622521], USTC[.23669], USTC-PERP[0], VET-PERP[0], XRP[.506975], YFI-PERP[0] | | |
| 02157159 | | NFT (351279887072509819/FTX EU - we are here! #119000][1], NFT (355426764193183045/FTX EU - we are here! #19461][1], NFT (401827851214519468/FTX AU - we are here! #43350][1], NFT (430698165468243773/FTX EU - we are here! #119575][1], NFT (456111887877976185/FTX AU - we are here! #17756][1] | | |
| 02157160 | | USD[28.38] | | |
| 02157162 | | USD[25.00] | | |
| 02157164 | | FTT[0.02681316], USD[0.01], USDT[0.00000001] | | |
| 02157166 | Contingent, Disputed | USD[0.16] | | |
| 02157174 | | SOL[0], TONCOIN[.09], USD[0.00] | | |
| 02157182 | Contingent | ADA-PERP[0], FTT[.5], LUNA2[2.54660808], LUNA2_LOCKED[5.94208553], MATIC[0], RAY[.93432666], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], USD[0.17], USDT[0] | | |
| 02157184 | | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUD[624.70], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.05358982], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1279.88], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02157186 | | USD[0.00], USDT[0] | | |
| 02157188 | | SPELL[17700], USD[0.58] | | |
| 02157194 | Contingent, Disputed | SOL[0], USDT[0] | | |
| 02157195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[7.9984], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HTD.19996000], ICP-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE[.1], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL_02700619], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USDI-0.22], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02157196 | | USD[0.00] | | |
| 02157198 | | BCH[.0860115], ETH[0.01382995], FTT[0.00000206], LUNC[0], LUNC-PERP[0], SOL[0], USD[59.21], USDT[0] | | |
| 02157199 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], FTT[0.04820242], GMT-PERP[0], LRC-PERP[0], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.02974611], SRM_LOCKED[.28170004], USD[0.22], USDT[0], USTC[14], USTC-PERP[0], XRP[0] | | |
| 02157201 | | BULL[1.13666000], ETHBULL[5.3702], USDT[872.16622471] | | |
| 02157208 | | USD[0.02], USDT[0] | Yes | |
| 02157209 | | BTC[1.369], BTC-PERP[0], BULL[1], DOGE-PERP[0], ETH[2.033], ETH-PERP[0], ETHW[2.033], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.46] | | |
| 02157210 | | FTT[104.690671], SOL[.00343032], USD[0.00], USDT[96.41563760] | | |
| 02157213 | | BTC[0], TRX[.000032], USDT[1] | | |
| 02157214 | | BNB[.00000001], TRX[.000004], USD[0.33], USDT[0] | | |
| 02157215 | | BRZ[32.58749500], USDT[0] | | |
| 02157219 | | TRX[.000011], USD[0.01] | | |
| 02157220 | | TRX[.000001] | | |
| 02157221 | | BTC[0.00000877] | | |
| 02157222 | | NFT (318501293714440798/The Hill by FTX #10253][1], NFT (367434717837081929/FTX Crypto Cup 2022 Key #4948][1], NFT (420552483828723286/FTX AU - we are here! #41181][1], NFT (456884946023878523/FTX AU - we are here! #41028][1], USD[1.02] | | |
| 02157225 | | MNGO[689.8689], USD[1.23] | | |
| 02157226 | | USD[10.00], USDT[3.792497] | | |
| 02157227 | | USD[0.00] | | |
| 02157229 | | SOL[0], USD[0.00] | | |
| 02157237 | | AAVE[0], ETH[0], USD[0.00], USDT[0] | | |
| 02157244 | Contingent | DOGE-PERP[0], ETH[.00000619], ETHW[.00011769], FTT[150], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SRM[.15417264], SRM_LOCKED[133.59060618], USD[28081.99] | | |
| 02157245 | | AKRO[1], BAT[1.01638194], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[3] | Yes | |
| 02157246 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.15985582], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02157247 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA[.00039], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.43913547] | | |
| 02157248 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], BICO[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SRM[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000075], USD[0.00], USDT[0.00000003], WAVES-0624[0], WAVES-PERP[0] | | |
| 02157257 | | FTM[1.998], FTT[.09998], USD[71.33] | | USD[69.85] |
| 02157258 | | BF_POINT[200], BTC[0], FTT[0.00000488], SKL-PERP[0], SOL[0], USD[0.93], USDT[0.00018229] | | USDT[.000178] |
| 02157266 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JST[.00000001], KNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02157268 | | ATLAS[183.16316451] | | |
| 02157271 | | BNB[6.35236141], USD[-0.12], USDT[1285.19815181] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157272 | | TRX[.000001], USD[6.07], USDT[0] | | |
| 02157277 | | ATLAS[9.972], MBS[6.9986], POLIS[90.55289752], USD[0.04] | | |
| 02157280 | | AKRO[2], CRO[2.2673893], KIN[1], MATIC[1.04346855], SHIB[11050.74392673], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02157282 | | BAO[1], BTC[0.00000354], ETH[0.00007904], ETHW[0], USD[0.01], XRP[0] | Yes | |
| 02157283 | | USD[0.00] | | |
| 02157284 | | TRX[.000001], USDT[1] | | |
| 02157289 | | ATLAS[5019.259114], BTC[0], CRO[162.42250897], ETH[0.05097375], ETHW[0.05097375], FTT[4.03783775], RAY[26.75613895], USD[0.00], USDT[0.00002564] | | |
| 02157290 | | BTC[0] | | |
| 02157293 | | ETH[0.00047133], ETHW[0.00047133], USD[0.00] | | |
| 02157294 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.09768], TONCOIN[68.8], USD[26.94], USDT[11.03534354] | | |
| 02157295 | Contingent | ALGO[.3], ATOM[147.5], AUDIO[5809], AVAX[356.11897698], BCH[17.818], BNB[.01], BTC[0.85378317], CHZ[174450], DOGE[2677953], DOT[581.4], ETH[40.105], ETHW[49.824], HNT[1260.188396], LINK[954], LTC[2.9], LUNA2[17.05139928], LUNC[.01], SOL[260.82], SXP[799.2], TRX[236], UNI[184.25], USD[30.00], USDT[0.33997253], XRP[5651] | | |
| 02157299 | Contingent | ATOM[.09794B], AVAX[0], DOT[9.9981], EUR[0.00], FTM[171.96732], LINK[14.09732100], LUNA2[0.00656989], LUNA2_LOCKED[0.01532975], LUNC[1430.6081328], SOL[-0.00005564], USD[0.00], USDT[120.11758603] | | |
| 02157300 | | ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.00303227], BNB-PERP[0], BTC[0.00000465], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.08], USDT[0.00000001], VETBULL[.8326], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02157302 | | 0 | | |
| 02157303 | | POLIS[2.03324733] | | |
| 02157304 | | ATLAS[749.85], USD[1.15] | | |
| 02157306 | | BTC[0.00491136], ETH[0.00002530], ETHW[0.00002530], EUR[2.69], MANA-PERP[0], STORJ-PERP[0], USD[3.30] | | |
| 02157307 | Contingent | AKRO[6], ATLAS[.0476122], BAO[13], DENT[2], KIN[12], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[0.00000341], SAND[.00010208], TRX[4], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 02157312 | Contingent | ATOM-PERP[0], BTC[.00507901], ETH[0.03639525], ETHW[0.03639525], FTT[.093], LUNA2[0.00076631], LUNA2_LOCKED[0.00178806], LUNC[166.86662], SOL[2.10778252], USD[0.00], USDT[1.28534861] | | |
| 02157314 | | ADA-PERP[0], BIT[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02157318 | | USD[0.00] | | |
| 02157322 | | BNB[0], CRV[0], CVX[.08250909], ETH[0], LTC[0], SXP[348.03355884], USD[5.40], USDT[0] | | |
| 02157323 | | GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[0], USD[0.00] | | |
| 02157324 | | USD[-0.05], USDT[.0728833] | | |
| 02157325 | | AURY[.94377622], USD[0.00] | | |
| 02157327 | | USD[2.00] | | |
| 02157333 | | ETH[0], USD[0.00] | | |
| 02157334 | | BTC[0], ETH[0], ETHW[0], USD[0.01], USDT[0.52659565], XRP[3395.17605124] | | | USDT[.524532] |
| 02157336 | | USD[0.00] | | |
| 02157337 | | BTC[0], ETH[0], ETHW[0], FTT[0.09648232], USD[0.01] | | |
| 02157339 | Contingent | ATOM-PERP[0], CHR[11555.0884], DYDX[.70864], DYDX-PERP[0], ETH[0], GRT[.053], LTC[.007346], MANA[.792], SAND[.5626], SOL[82.3380637], SRM[.13314451], SRM_LOCKED[.12747949], USD[49.28], USDT[67.02990768] | | |
| 02157341 | | SHIB[0], USD[0.10], USDT[0] | | |
| 02157343 | | AKRO[510.86829814], BAO[234877.48751889], BAT[1], BNB[.17709865], BTC[.00108642], BTT[12787429.66158267], CHR[33.53968776], DENT[2116.14789313], DOGE[21005454], DOT[.00002812], DYDX[21.22042056], ENS[.35990087], ETH[.04424282], ETHW[1.88909605], FTT[2.24374677], GOOGL[.7035266], GRT[1], KIN[166602.2491964S], MANA[15.63262653], RSR[621.64220599], SAND[11.14120366], SHIB[8438990.71013013], SOL[.48019933], SOS[4046277.73060141], SUN[1993.41113937], TRX[0], UBXT[380.15280998], USD[-0.02], USDT[0] | Yes | |
| 02157346 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0.00008283], CREAM-PERP[0], CRO-PERP[0], CRV[.16178859], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030463], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[7502.69648967], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.26211408], LUNA2_LOCKED[7.61159954], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.10488760], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02157348 | | BTC[0.00322410], ETH[.053], ETHW[.053], USD[0.15], USDT[0.00019053] | | |
| 02157349 | | ATLAS[600], USD[0.89] | | |
| 02157350 | Contingent | DAI[15608.27018777], ETH[3.06730003], ETH-PERP[0], ETHW[0.00054744], LUNA2[0.00147999], LUNA2_LOCKED[0.00345331], LUNC-PERP[0], NFT [304864767085711909/Raydium Alpha Tester Invitation][1], NFT [319673868859752836/Raydium Alpha Tester Invitation][1], NFT [342174176560698572/Raydium Alpha Tester Invitation][1], NFT [361803476364074159/Raydium Alpha Tester Invitation][1], NFT [393759730723449381/Raydium Alpha Tester Invitation][1], NFT [414806166441016900/Raydium Alpha Tester Invitation][1], NFT [431624590051028693/Raydium Alpha Tester Invitation][1], NFT [454149140093243358/Raydium Alpha Tester Invitation][1], NFT [459380088576573928/Raydium Alpha Tester Invitation][1], SOL[1], SOL-PERP[0], USD[60013.04], USDT[0.85180081], USTC.20951, USTC-PERP[0] | | |
| 02157355 | | POLIS[6.4], USD[0.00] | | |
| 02157356 | | BNB[0], CRO[0], ETH[0.00057059], ETHW[0.00057059], SOL[0], USD[0.00], USDT[0.00000158] | | |
| 02157364 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-093G[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[446.45000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02157368 | | CRO[9.86226], FTT[10.39792], KIN[18046498.3], STEP[643.8644634], TRX[.000001], USD[1.82], USDT[0.00000001] | | |
| 02157374 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[12.25], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[49.62] | | |
| 02157375 | | NFT [293927667030934539/FTX EU - we are here! #204292][1], NFT [346052509263590933/FTX EU - we are here! #204414][1], NFT [391581230135394107/FTX EU - we are here! #204168][1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157379 | | USD[0.00] | | |
| 02157383 | | COMP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[25.69999429] | | |
| 02157387 | | BCH[0], BTC[0], FTT[0], TRX[0.10007800], USDT[2363.48547239] | | |
| 02157390 | | ATLAS[349.958], USD[1.71] | | |
| 02157391 | | 1INCH[28.99449], AKRO[1649.6865], AUDIO[98803], BIT[47], BNB[.00882335], DYDX[2.599506], ETH[.00099525], ETHW[.00099525], GODS[5.698917], GRT[.97606], IMX[12.3], RUNE[3.99924], SHIB[1399734], TLM[75.97017], TRX[.000004], UNI[.098936], USD[33.92], USDT[0.34497595], WRX[.99449] | | |
| 02157393 | | 1INCH[.0095156], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[16.01559104], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202112[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-202112[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010801], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0224[0], BTC-MOVE-2021111B[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[470], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.40579780], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[2480.05047398], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02157398 | | NFT (333324329000681802/FTX AU - we are here! #22821)[1], NFT (349172212811695112/FTX EU - we are here! #47632)[1], NFT (455672189415914239/FTX EU - we are here! #47735)[1] | | |
| 02157399 | | AUDIO[285.9476588], FTT[16.91557709], GRT[76], LINK[49.39878362], UNI[42.64774232], USD[0.00], USDT[0], XRP[302] | | |
| 02157400 | | AURY[.00000001], SOL[0], USD[1.65], USDT[0.00812949] | | |
| 02157401 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2], GALA-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[2.68323878], LUNA2_LOCKED[6.26089049], LUNC[0], MANA-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[201.24], USDT[0.00813612], USTC-PERP[0], YFI-PERP[0] | | |
| 02157403 | | FTT[27.45072004], TRX[.000002], USDT[1.67869293] | Yes | |
| 02157407 | Contingent | LUNA2[0.36473006], LUNA2_LOCKED[0.85103682], LUNC[79420.74021559], USD[2.39], USDT[2.18200001] | | |
| 02157408 | | FTT[0.54914340] | | |
| 02157409 | | BNB[0.00000002], BSVBULL[0], BTC[0.00000014], ETHBEAR[0.00000001], LTC[0], SUSHIBULL[0], TRX[.004009], USD[0.00], USDT[0.00000130] | | |
| 02157410 | | BNB[0], ETH[0], SAND[0.05445224], SOL[0], USD[0.00] | | |
| 02157413 | | NFT (291028051984322610/FTX EU - we are here! #241532)[1], NFT (310222961208410908/FTX EU - we are here! #241535)[1], NFT (323148393823749758/FTX AU - we are here! #10250)[1], NFT (338093765640239651/France Ticket Stub #1573)[1], NFT (422809861275586324/FTX AU - we are here! #10246)[1], NFT (436720417124449852/Hungary Ticket Stub #931)[1], NFT (467192553198683313/FTX EU - we are here! #241540)[1], USD[10581.35] | Yes | |
| 02157414 | | FTT[0], USD[0.00], USDT[0.57499143], XRP[0] | | |
| 02157415 | Contingent | DOGE[0], LUNA2[0.03691198], LUNA2_LOCKED[0.08612797], LUNC[8037.66303677], MATIC[401.07485386], RNDR[570.406862], USD[30.07], USDT[0], XRP[5421.38802500] | | |
| 02157416 | | 0 | | |
| 02157418 | | BEAR[0], BTC[0.00091049], BULL[0], ETH[0], USD[0.00], USDT[0.00000239] | | |
| 02157419 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[.00000002], DOGE-PERP[0], DYDX-PERP[0], EDEN-202112[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.48], USDT[0.00081900], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02157420 | | BAO[1], DENT[1], KIN[2], NFT (408173649054998521/FTX EU - we are here! #100408)[1], NFT (490183488245715635/FTX EU - we are here! #99978)[1], NFT (503100223162603206/The Hill by FTX #21945)[1], NFT (513848876282370244/FTX EU - we are here! #100176)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 02157422 | | POLIS[8.39832], SOL[.00239085], USD[0.00], USDT[0] | | |
| 02157426 | | EUR[0.00], USD[0.00] | | |
| 02157427 | | AURY[9.998], ETH[.009998], ETHW[.009998], HNT[1.29974], SOL[.85], USD[127.73] | | |
| 02157431 | | ETHW[.0005623], FTM[.981], USD[297.18], USDT[0.00623434] | | |
| 02157432 | | DYDX[.03367495], DYDX-PERP[0], MATIC[0.01873978], NFT (437111694544222750/FTX EU - we are here! #253931)[1], NFT (444125572221027211/FTX EU - we are here! #253921)[1], NFT (463489184243745519/FTX AU - we are here! #60634)[1], NFT (542895685864888817/FTX EU - we are here! #253872)[1], USD[14582.11] | | |
| 02157434 | | IMX[18.95740346], USD[0.00] | | |
| 02157436 | | FTT[.35719423] | | |
| 02157438 | | ATOMHALF[0], AVAX[0], AVAX-PERP[0], BTC[0.00881752], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.13101351], ETH-PERP[0], ETHW[0.13101351], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC[0], LTCHALF[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.09], VET-PERP[0], XLM-PERP[0] | | |
| 02157440 | Contingent | ADA-PERP[0], BNB[-0.00000394], BOLSONARO2022[0], BTC[0.00660223], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000154], ETH-PERP[0], ETHW[-0.00000153], FTM-PERP[0], FTT[.04989663], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[-0.00002376], LTC-PERP[0], LUNA2[0.03278053], LUNA2_LOCKED[0.07648792], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.05723939], USD[9.55], USDT[0], XAUT[0], XAUT-PERP[0], XRP[0.04861730], XRP-PERP[0] | | TRX[.057219] |
| 02157441 | | ETH[0] | | |
| 02157442 | | AURY[.6387038], USD[11.92] | | |
| 02157443 | | TRX[.000001], USDT[3.47801641] | | |
| 02157445 | | TRX[0] | | |
| 02157453 | | CHR[15534.20924601], DOT[630.64303229], FTT[215.80896961] | Yes | |
| 02157456 | | AVAX[0.02512026], BNB[.39], BTC[0], FTT[30.17053274], MATIC[5], SOL[.09], USD[22.93], USDT[0.11411388], USDT-PERP[0] | | |
| 02157458 | | NFT (340803791817985650/FTX AU - we are here! #57035)[1], USD[3.91] | | |
| 02157461 | | COPE[44247], USD[0.37] | | |
| 02157462 | | POLIS[12.4], TRX[.000001], USD[0.57], USDT[0] | | |
| 02157463 | | APE[177.3], APE-PERP[0], BTC[.1205], BTC-PERP[.545], DOGE-PERP[0], FTT[4.48813603], FTT-PERP[-447], SHIB-PERP[0], SOL-PERP[-64.31], USD[-1785.21], VET-PERP[34620], XRP-PERP[2596] | | |
| 02157466 | | BAO[1], CONV[3466.81615577], EUR[0.00] | | |
| 02157472 | | BTC[.00059996], DOGE[8.863], LTC[.009992], USD[4.48], USD[9.58256439] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157475 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00837293], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.08866521], ETH-PERP[0], ETHW[.08488433], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI[62.91], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02157477 | | DOGE[90327.15407447], USD[0.00], XRP[1619.4260465] | | |
| 02157478 | | USD[0.07] | | |
| 02157479 | | BAO[1], BTC[0], EUR[0.00], SAND[.00181329], USD[0.00] | Yes | |
| 02157480 | | BTC[.00001872], GBP[0.00], USD[0.72] | | |
| 02157483 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.03004000], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.60095410], ETH-PERP[0], ETHW[5.55824525], FTM-PERP[0], FTT[17.07656120], FTT-PERP[0], IOTA-PERP[0], LUNA2[2.17959427], LUNC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-38.28], USDT[.0054] | | |
| 02157490 | | USD[0.00] | | |
| 02157497 | | CHF[0.00], ETH[.764], USDT[12.14573779] | | |
| 02157498 | | ALGO[0], ATLAS[0], BF_POINT[100], BTC[0.00000214], CHZ[0], DYDX[0], EUR[0.00], FTT[0], KIN[0], RUNE[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02157503 | Contingent | AKRO[2], DENT[1], MATIC[1.00001826], NFT (289551957682867319/FTX EU - we are here! #143515)[1], NFT (308727764261937061/Baku Ticket Stub #1923)[1], NFT (310532516621273847/FTX EU - we are here! #137851)[1], NFT (317552461527195968/FTX AU - we are here! #17328)[1], NFT (410820413294301918/Austin Ticket Stub #1215)[1], NFT (432295795886742815/FTX EU - we are here! #143639)[1], NFT (474909841722007576/The FTX #8133)[1], NFT (525103829735827004/Monza Ticket Stub #1416)[1], NFT (527906613763678826/Montreal Ticket Stub #189)[1], NFT (544672888403766673/Monaco Ticket Stub #826)[1], NFT (557944929336185667/FTX AU - we are here! #52742)[1], SRM[.35313826], SRM_LOCKED[13.02105143], USD[7831.95], USDT[0.14575470] | Yes | |
| 02157505 | | POLIS[20.4959], TRX[.000001], USD[0.73], USDT[0] | | |
| 02157506 | | DOGE[.00014289], USDT[0] | | |
| 02157509 | | 1INCH[1.04160702], AKRO[3], BAT[2.03352554], BTC[.00000355], DENT[1], GRT[2.00194936], HXRO[1], KIN[5], MATH[1], RSR[4], SXP[1.04386224], TONCOIN[26.75676982], TRX[3], UBXT[3], USD[9.78], USDT[16.63272270] | Yes | |
| 02157510 | | ATLAS[8170], USD[1.41], USDT[0] | | |
| 02157511 | | BAO[18175.24319955], CEL[.00080498], DENT[1], ETH[.04616797], ETHW[.04562113], FTM[.00469056], KIN[7], MATIC[.00000706], RSR[2], SLP[8960.93517017], UBXT[1], USD[4.94] | Yes | |
| 02157515 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00245534], XRP-PERP[0] | | |
| 02157518 | | USD[0.00] | | |
| 02157519 | | MATIC[0.00536062] | Yes | |
| 02157520 | | FTT[0], SOL[0] | | |
| 02157524 | | FTT[1], NFT (438611060981194823/FTX Moon #294)[1], TRX[.000001], USD[5.16], USDT[0] | | |
| 02157525 | | 1INCH[0], AKRO[6], ATLAS[0], AXS[.00000304], BAO[12], BAT[1.01587168], BTC[.00000006], DENT[8], ETH[0.00000006], ETHW[0.00000006], GBP[0.00], KIN[23], LTC[0], MANA[.00049362], RAY[.00002921], RSR[3], SAND[0.00118788], SHIB[0], SLP[.00225882], SNX[0], SUSHI[0], TRX[5], UBXT[7], USD[0.00], XRP[0] | Yes | |
| 02157527 | | DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 02157529 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0.00789849], FTT[0.00010453], GRT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00860799], USD[0.34], USDT[-0.18695891] | | |
| 02157530 | | KIN[1], USD[0.00] | Yes | |
| 02157532 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT[.57970173], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.04], FTM-PERP[0], GRT-PERP[0], HNT[.00000009], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.14889532], LUNA2_LOCKED[0.34742243], LUNC[32422.27147497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.000073], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USDI[4.78], VET-PERP[0] | | |
| 02157534 | | BTC[.00599886], ETH[0], ETHW[0.39614834], TRX[.000004], USD[1125.96], USDT[0.00741477] | | |
| 02157535 | | LTC[0], TRX[.000001], USD[0.34], USDT[0] | | |
| 02157538 | | TRX[1.600005] | | |
| 02157539 | | BTC[0] | | |
| 02157543 | | BAO[2], BTC[.00000008], DYDX[0], FTT[1.07589863], KIN[1], RSR[1], SOL[0.00], USD[0.00], USDT[0.00000022] | Yes | |
| 02157548 | | BTC[.0156], ETH[.1419716], ETHW[.1419716], SOL[3.94], USD[1561.20] | | |
| 02157549 | | FTM[2666.68849], FTT[.09655238], USD[54.52], USDT[.000228] | | |
| 02157553 | | NFT (520340460799586258/The Hill by FTX #45076)[1] | | |
| 02157554 | Contingent | SRM[51.20941873], SRM_LOCKED[.95264307] | | |
| 02157556 | | HKD[162.97], TRX[.000001], USDT[29] | | |
| 02157557 | | AURY[29], GENE[11.75845447], GOG[348.97376774], PERP[0], SOL[4.55726759], USD[0.00] | | |
| 02157558 | | BAO[5], BAT[1.01638194], DENT[3], ETH[.00000242], ETHW[.00000242], EUR[0.00], FIDA[1.03768133], KIN[3], SOL[.00005245], SXP[1.03293882], TRX[2], UBXT[5] | Yes | |
| 02157560 | | ALGO[64], AUDIO[0], AVAX[0], BTC[20], DAI[0], ENJ[0], ETH[0], FTM[94.63725831], FTT[0.01605548], LRC[0], MANA[0], MATIC[0], OMG[0], RUNE[0], SOL[0], STOR[0], STORJ[0], USD[0.16], USDT[0.00000001], VGX[0] | | |
| 02157561 | Contingent | ATOM[15], AVAX[8.40959069], BAT[2244.6620527], BTC[.00330528], CQT[1604.7035468], ETH[0], ETHW[0.83082446], FTM[15.06287704], FTT[25.09274713], LINK[2.5], LUNA2[0.14611628], LUNA2_LOCKED[0.34093800], LUNC[0], MATIC[248.72695137], SOL[6.94363218], USD[531.36], USDT[0], USTC[0] | | |
| 02157568 | | USDT[0.00271044] | | |
| 02157573 | | TRX[.000802], USD[0.00], USDT[0.00017348] | | |
| 02157575 | | AKRO[2], BAO[16], BNB[.00000733], BTC[.00000002], DENT[3], ETH[.00000016], ETHW[.02242113], FTT[.00001183], KIN[13], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02157576 | | RAY[.77753538] | | |
| 02157578 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2999.4762], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[39.99478], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[799.84], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[20000], SPELL-PERP[0], SRM-PERP[0], USDI[-514.56], USDT[0.00000001], VET-PERP[0], XRP[.5], XRP-PERP[0] | | |
| 02157582 | | ADA-PERP[0], AUDIO[93.07095618], AUDIO-PERP[0], BTC[20], BTC-PERP[0], DFL[0], DOGE-PERP[0], ENJ[20.93795282], ETH[0], ETH-PERP[0], HT-PERP[0], REEF[4267.36281352], REEF-PERP[0], SOL[.87038133], TRX[.00077771], USDI[-1.281], USDT[1.75257822] | | |
| 02157583 | | FTT[0.03351967], USD[29587.89], USDT[0] | | |
| 02157591 | | POLIS[3.5], USD[0.70] | | |
| 02157592 | | AKRO[1], ATLAS[376.06202088], BAO[1], EUR[216.37], FTM[303.61419977], KIN[2], RSR[1], SUSHI[29.17172352] | Yes | |
| 02157593 | | ETH[.00000001], SGD[0.00], USD[1.23], USDT[1.07682805], XRP[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157600 | | DOGE[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02157601 | | BTC[.20786167], ETH[51.05912177], ETHW[51.05912177], LRC[14], USD[10.26] | | |
| 02157603 | Contingent | AAVE[0.00000008], ATOM[0], AVAX[0], AXS[0], BNB[0.00000001], BTC[0.03072059], DOGE[0.00000001], ETH[3.14091898], ETHW[3.33121531], FTT[0.08849461], LUNA2[0.00826362], LUNA2_LOCKED[0.01928179], LUNC[179.79575025], MATIC[0], RUNE[149.49037222], SOL[0], SPELL[.00000001], TRX[406], USD[900.95], USDT[0.00930903], USTC[0.99612026] | | BTC[.025004], ETH[3.101152], USD[0.02] |
| 02157605 | | DENT[1], EUR[0.33], KIN[1], USD[0] | | |
| 02157606 | | ATLAS[1.02777812], BAO[5], KIN[3.03316751], SOL[.00000058], USDT[0] | Yes | |
| 02157608 | | BTC[.00004494] | | |
| 02157610 | | BTC[0.00005145], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0.08022662] | | |
| 02157614 | | GENE[.00046794], MATIC[5.77949813], SOL[0], TRX[0], USD[0.21], USDT[38.03608187] | | |
| 02157616 | | AAVE-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1024[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[9482.64], USDT[0] | | |
| 02157620 | | TRX[.000001], USDT[3] | | |
| 02157621 | | ADA-PERP[0], BTC-PERP[0], EUR[138.63], USD[0.00] | | |
| 02157625 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02157626 | | AURY[0.03166275], AVAX[0.01957375], BAO[80000], CRV[95], DFL[.3904725], ENJ[180.0000238], ETH[0], FTM[299], GALA[.0876352], MATIC[54.47861532], RAMP[.000154], SAND[0.00026303], SOL[3], USD[0.53] | | |
| 02157627 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3.46], XLM-PERP[0], XRP-PERP[0] | | |
| 02157628 | | DENT[8798.24], DYDX[2.09958], FTT[1.6], USD[0.43], USDT[0.00003713] | | |
| 02157629 | | SAND[40.9022], UNI[2095.75426], USD[69.60], USDT[468.88098632] | | |
| 02157630 | | TRX[.000001], USD[0.01] | | |
| 02157635 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[9.10000000], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[73.12], XLM-PERP[0] | | |
| 02157640 | | AKRO[1], ATLAS[6386.84172912], BAO[4], BTC[.01270144], ETH[.53332325], ETHW[.53339143], LRC[128.7835964], MATIC[27.66669738], POLIS[16.87400854], SHIB[1853831.11568085], TRX[1], UBXT[2], USD[0.00], USDT[0.00065622], XRP[90.84135707] | Yes | |
| 02157642 | | POLIS[10.4], USD[0.05] | | |
| 02157644 | | AKRO[0], ETH[0.18607347], ETHW[0.18607346], LTC[0], SOL[2.3], STARS[0], USD[0.00] | | |
| 02157645 | | NFT (339573731215182719/FTX EU - we are here! #207955)[1], NFT (393842761058386440/FTX EU - we are here! #207875)[1], SOL[.01633885], USD[0.00], USDT[0.00000083] | | |
| 02157648 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02040935], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[343.13], USDT[0.00000001], WAVES-PERP[0], XRP[25], XRP-PERP[0] | | |
| 02157649 | | BTC[.01357602] | Yes | |
| 02157650 | | ARKK[26.8201341], AVAX[60.20508675], CAKE-PERP[0], FTT[155.04316904], USD[586.36], USDT[0] | | AVAX[57] |
| 02157654 | | FLOW-PERP[0], MKR-PERP[0], USD[7.36], USDT[5.08302551] | | |
| 02157656 | | AXS-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002172], XRP[.00394041], XRP-PERP[0] | | |
| 02157665 | | BTC[0.00029995], POLIS[.4], USD[0.73] | | |
| 02157667 | | EUR[89.21], FTT[3.54] | | |
| 02157671 | | EUR[0.77], USDT[0.00000001] | | |
| 02157673 | | BAT[119.976], ETH[.11700114], ETHW[.11700114], HNT[7.09858], MATIC-PERP[20], SOL[1.109778], USD[591.27] | | |
| 02157674 | | AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[13], OMG[0.00510471], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[3027.71908694], USD[3.93], USDT[0.00000004] | | |
| 02157683 | | BNB[.239952], BTC[.0106], ETH[.159], ETHW[.159], EUR[0.00], SOL[.47], USD[1.55] | | |
| 02157686 | | USD[26.46] | Yes | |
| 02157690 | | ATLAS[260], AURY[2], BNB[0.00000001], BTC[.01562015], BTC-PERP[0], DAI[0], ENJ[10], ETH[0.36025225], ETH-PERP[0], ETHW[0.36025225], EUR[0.00], FTM[17], FTM-PERP[0], GENE[1.5], LINK-PERP[0], MATIC[20.77325808], MATIC-PERP[0], SOL[3.98530722], SOL-PERP[0], SPELL[.00000001], TRX[24.0000001], USDT[0.00001469] | | |
| 02157693 | | BALBULL[2], BTC[0.00323920], BTC-PERP[0], DEFIBEAR[0], DYDX-PERP[0], ETH[0], FB-2021123100], MATIC[0], SOL[0.15530415], SPELL[0], TOMOBEAR2021[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00001469], XLMBEAR[0], XLMBULL[0] | | |
| 02157696 | | 1INCH[0], AAVE[0], ADA-PERP[0], AUDIO-PERP[0], AXS[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0.30002734], COMP-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DYDX[7], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[22], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[10], OMG-PERP[0], ONE-PERP[0], REEF[3340], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[1e+06], SHIB-PERP[0], SLP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[17.993863], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[58.74957530], XMR-PERP[0], XRP[36], YFI[.002], YFI-PERP[0] | | |
| 02157697 | | SOL[0] | | |
| 02157698 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[500.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[062.874053], TRX-PERP[0], UNI-PERP[0], USD[7.84], USDT[11403.11014380], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02157699 | | ETHW[3.96211342], USD[0.00] | | |
| 02157700 | | ATLAS[2569.835876], ATOM[22.8], AVAX[13.89725716], BAT[390.9317314], ENJ[87.9846352], ETH[.024], ETHW[.024], FTM[155.9727624], FTT[11.1], GALA[2089.635866], HNT[4.999127], IMX[47.08217334], MANA[40.9926362], MATIC[417.925408], SAND[48.9914446], SOL[111.15845841], USD[0.35], USDT[938.95827060] | | |
| 02157707 | | POLIS[17], USD[0.45] | | |
| 02157710 | | BTC[0], EGLD-PERP[0], ETH[0], KSM-PERP[0], USD[0.00] | | |
| 02157711 | | BAO[981.95], BTC[0], DOGE[30.99411], GALA[0], MAPS[0.28490674], SAND[0], SOL[0], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157713 | | USD[0.00] | | |
| 02157715 | | AVAX-PERP[0], BTC[0], EOS-PERP[0], FTM[0], FTT[.000002], NFT (421261206641208096/Mystery Box)[1], SOL[.00009887], SOL-PERP[0], USD[0.00], USDT[0.00000101] | | |
| 02157721 | Contingent, Disputed | USD[3.00] | | |
| 02157724 | | AKRO[3], BAO[7], DENT[2], KIN[9], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 02157724 | Contingent | AAVE-PERP[0], ADABULL[10.96880188], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.08002544], LUNA2_LOCKED[0.18672604], LUNC[17425.709323], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[835.896], MATICBULL[4310.64406], MATIC-PERP[0], PAXGBULL[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000052], USDI-0.97], USDT[2.23583716], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02157731 | | BTC[0], DOGE[6.99525], USD[0.58] | | |
| 02157733 | | USD[00.00], USDT[0] | | |
| 02157734 | | TRX[.000001], USD[0.01] | | |
| 02157735 | | BTC[0], ETH[0], USD[0.00], XRP[2.541583] | | |
| 02157736 | | POLIS[25.93281], SOL[.9313] | | |
| 02157738 | | 0 | | |
| 02157742 | | AURY[20.94254667], LRC[3.9992], POLIS[24.09088479], SOL[1.0567453], SPELL[7600], USD[0.17] | | |
| 02157744 | | ATLAS[41.43961867], DENT[1], DOGE[.99924], EUR[0.00], GRT[20.22601468], SPELL[.03289056], XRP[.00006899] | Yes | |
| 02157746 | Contingent, Disputed | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02157747 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.01405182], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1058.935], DOGE-PERP[0], DOT[9.99589], ETH[36.161513], ETH-PERP[0], ETHW[36161513], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[14145939], LUNA2_LOCKED[.33007191], LUNC[30803.08], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.88344342], STX-PERP[0], SXP-0325[0], TRX[.003108], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02157748 | | POLIS[2], USD[1.63] | | |
| 02157750 | | USDT[1.14144801] | | |
| 02157755 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02157758 | | USD[0.00], USDT[0] | | |
| 02157763 | Contingent, Disputed | BAO[1], CQT[.00015685], EUR[0.02] | Yes | |
| 02157763 | | BTC[0.00000450], ETH[0], SOL[0.01000202], USD[6.53], USDT[0.00000026] | | |
| 02157771 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[2.6], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00120000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[209090.21389307], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.10100462], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.16365398], LUNA2_LOCKED[0.38185930], LUNC[35636], LUNC-PERP[59000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[.19], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.00], USDT[728.77393550], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02157776 | | SOL[.00000001], TRX[.6], USD[0.00], USDT[0.76301163] | | |
| 02157776 | | ALICE-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], BULL[.00006], DOT-PERP[0], ETH[0.00068083], ETHW[0.00068083], SPELL[95.95], STEP-PERP[0], TLRY[.098182], USD[-0.32], USDT[0.00168264] | | |
| 02157779 | | AKRO[1], BTC[.05609856], ETH[.33835319], ETHW[.33819251], GBP[0.40], HXRO[1], MATH[1.00019173], SOL[11.89819128], SXP[1.03380612], TRU[1], TRX[1], UBXT[1] | Yes | |
| 02157780 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00131975], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.22366759], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI[9.45], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02157788 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0.14560131], BTC-PERP[0-01999999], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.57456329], ETH-PERP[0], ETHW[.84361914], EUR[2104.64], FLM-PERP[0], FTM[7], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00273476], LUNA2_LOCKED[0.00638112], LUNC[.00814051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SOL[34.6497362], SOL-PERP-32.23], UNI-PERP[0], USD[3007.13], USDT[3631.41001478], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02157789 | Contingent | BTC[0], LUNA2[0.01800676], LUNA2_LOCKED[0.04201577], LUNC[3921.01], TRX[.00014866], USDT[0.00000067] | | |
| 02157790 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02157791 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02157792 | | ADA-PERP[0], BCH[.00442522], BTC[0], BTC-MOVE-20211020[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.53], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02157799 | | USD[25.00] | | |
| 02157802 | | 1INCH-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02157803 | Contingent | AAVE-PERP[.55], ALGO-PERP[0], ATLAS[269.83413], ATOM[1.099802], AVAX[.299982], BCH[0], BTC[0.00040000], BTC-PERP[0.0025], BTTPRE-PERP[0], CRO[100], DENT[140000], DOT[4], ETH[.0189964], ETH-PERP[0], ETHW[.0189964], FTT[3], LINK-PERP[2.8], LUNA2[0.01783658], LUNA2_LOCKED[0.04161870], LUNC[3883.9546172], MATIC[10], MOB[2.5], SOL[.67520515], SOL-PERP[.16], SPELL[8899.127], UNI[1], USD[19.08], USD[3.06366282], VET-PERP[814], XRP[43.98117542] | | |
| 02157806 | | KIN[2], TRX[.000001], USD[7.00000064] | | |
| 02157808 | | AVAX[389.00112056], ETHBULL[248.00594777], SOL[672.18513735], USD[56.43] | | |
| 02157812 | | ATLAS[.00053984], BTC[.0043513], DOGE[.00050894], ETH[.00000135], ETHW[.00000135], FIDA[.00690672], FTT[13.07778575], SHIB[1112057.36344276], SOL[5.4443391], SRM[.00697004], USD[0.01] | Yes | |
| 02157816 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], AXS-PERP[0], BAO[4], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-PERP[0], KIN[2], LINK[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], RSR[1], SOL-PERP[0], USD[5.36], USDT[0], USTC-PERP[0] | Yes | |
| 02157824 | | ETH[.00027627] | Yes | |
| 02157831 | | LTC[.00012] | Yes | |
| 02157832 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.26723112], USD[0.00], USDT[0.00000001] | | |
| 02157833 | | ADA-PERP[0], ALGO-20211231[0], ATOM-20211231[0], COMP-20211231[0], DOT-20211231[0], EDEN-20211231[0], EOS-PERP[0], FTM-PERP[0], GRT-20211231[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC[80], MATIC-PERP[0], OKB-20211231[0], SAND-PERP[0], SOS[100000], TRU-PERP[0], USD[1.83], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 02157836 | | TONCOIN[.05], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157838 | Contingent | DENT[11307.688], ETH[0.24811617], ETHW[0.24678832], LUNA2[0.46860998], LUNA2_LOCKED[1.09342328], LUNC[102040.81], SHIB[36470093.19], SLP[5009.0481], USD[0.74], USDT[0.11375272], XRP[1139.27547672] | | ETH[.242377], XRP[1093.33] |
| 02157839 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02157842 | | LTC[.00029469], USDT[.08] | | |
| 02157843 | Contingent, Disputed | ANC[0.07069849], BTC[0.00000096], DENT[1], HOLY[1.03711018], KIN[1], LUNA2_LOCKED[54.47157704], SECO[1.02606906], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02157844 | Contingent | LUNA2[1.09167931], LUNA2_LOCKED[2.54725174], LUNC[237715.47], USD[0.95] | | |
| 02157845 | | BTC[.00004373], USD[0.00], USDT[0.00004112] | | |
| 02157849 | | NFT (575975542956040370/The Hill by FTX #36000)[1] | | |
| 02157851 | | CHZ[.00000001], USD[0.00], USDT[0] | | |
| 02157854 | | 1INCH[2], AXS[1.8], BCH[0], BNB[0], BTC[0.00153501], ETH[0.07399999], ETHW[0.07400000], FTT[25.05463874], LINK[15.1], LRC[2266], LTC[0], MANA[114], SHIB[88800000], SLP[1070], SOL[0], UNI[0], USD[69.09], USDT[0] | | |
| 02157856 | | EUR[0.00], USD[0.00] | | |
| 02157860 | | AVAX-PERP[0], BTC[-0.00000011], BTC-PERP[0], GALA-PERP[0], HUM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.01], USDT[0] | | |
| 02157861 | | FTT[2.4], TRX[.000002], USDT[.26935452] | | |
| 02157863 | | USD[0.00], USDT[0] | | |
| 02157864 | | BTC[0], CHZ[55.31629088], ETHW[.01899677], STARS[4.99905], USD[0.44], USDT[99.18000000], XMR-PERP[0] | | |
| 02157867 | | ATLAS[1979.6238], ATLAS-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 02157871 | | BTC-PERP[0], USD[0.00] | | |
| 02157872 | | USDT[0] | | |
| 02157874 | | POLIS[2.27] | | |
| 02157876 | Contingent | BTC[0.01763606], CRV[12.07508115], EUR[0.00], LUNA2[0.00046617], LUNA2_LOCKED[0.00108774], LUNC[101.51065377], SOL[0], SUSHI[13.48516879], USD[0.00], USDT[0] | | |
| 02157881 | | USD[0.00] | | |
| 02157882 | | ATLAS[9.61], GENE[13.7945], IMX[56.5], USD[0.00], USDT[0] | | |
| 02157884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 02157897 | | ADA-PERP[0], BCH-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.09] | | |
| 02157899 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02157900 | | ATLAS[899.90306619], BTC[.0145], CRV[23.99544], DYDX-PERP[0], ETH[.043], ETHW[.043], EUR[0.00], FTT[3], LUNC-PERP[0], SHIB[1699677], SOL[2.74167706], TRX[0], USD[0.81], USDT[0] | Yes | |
| 02157904 | | ATLAS[550], POLIS[2.51], SPELL[99.98], USD[0.00] | | |
| 02157914 | | BNB[0.00538769], ETH[.00000001], FTT[0.00000023], USD[4.21], USDT[0] | | |
| 02157917 | Contingent | ALICE[.09886], BNB[0], DOGEBEAR2021[42.191982], ETH[.0003244], ETHW[.0003244], LUNA2_LOCKED[0.00000001], LUNC[.0017055], MATIC[0], MATICBEAR2021[22097800.62], USD[0.23] | | |
| 02157918 | | BTC[0.00849843], ETH[0.08298452], ETHW[0.08298452], FTT[1.199221], SOL[.9498195], USDT[0.38331799] | | |
| 02157929 | | BTC[.00006223], USD[0.00], USDT[0.43652294] | | |
| 02157931 | | BTC[0], ETH[0] | | |
| 02157933 | | NFT (373536328234032447/FTX Crypto Cup 2022 Key #12876)[1], NFT (380874171294667878/FTX AU - we are here! #5395)[1], NFT (383465391494891147/FTX AU - we are here! #4768)[1], NFT (400178862026224552/FTX EU - we are here! #245390)[1], NFT (425883576745555560/The Hill by FTX #3871)[1], NFT (469364082375802488/FTX EU - we are here! #245215)[1], NFT (501567330859013030/FTX AU - we are here! #5520)[1], NFT (562848299306570774/FTX EU - we are here! #245413)[1] | | |
| 02157936 | | USD[2.99] | | |
| 02157938 | | AKRO[6], ALPHA[1], BAO[5], BAT[1], DENT[3.11073635], ETH[.00007546], ETHW[0.00007545], EUR[0.00], KIN[7], MATIC[.00022672], RSR[4], SHIB[.00000001], SOL[.00000001], TRX[1], UBXT[2], USD[0.00], XRP[.10277796] | Yes | |
| 02157943 | | USDT[0] | | |
| 02157947 | | KIN[1515.15151515], USD[0.00], USDT[0] | | |
| 02157949 | | AVAX[3.7], BTC[0.04460272], BTC-PERP[0], ETH[.64216213], ETHW[.49171022], EUR[0.38], SHIB-PERP[0], SOL[53.83420629], SOL-PERP[0], USD[7.35], USDT[0.70301198] | | |
| 02157950 | | BTC[.0024], ETH[4.81494250], ETHW[4.81494250], LUNC-PERP[0], SOL-PERP[0], USD[88.74], USDT[0.00000150] | | |
| 02157951 | Contingent | ATLAS[0], GBP[0.00], LUNA2[1.52905350], LUNA2_LOCKED[3.56779151], USD[0.00], USDT[0] | | |
| 02157953 | | ADABULL[71.55394438], EGLD-PERP[0], USD[0.01] | | |
| 02157954 | Contingent | LUNA2[0.00018042], LUNA2_LOCKED[0.00042099], LUNC[39.28867646], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000024] | | |
| 02157957 | | USD[0.00] | | |
| 02157962 | | ATLAS[2744.50601521], FTM[6], POLIS[8.8], SHIB[100000], USD[0.00] | | |
| 02157963 | | ALPHA[2], ATLAS[230], MKR[.004], USD[0.70], USDT[0] | | |
| 02157968 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[219.95], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02157969 | | AKRO[1], BAO[8], CRO[733.12135062], DENT[2], EUR[0.00], FTT[11.50073808], GMT[16.76019424], KIN[11], POLIS[228.6679054], SHIB[5216588.73771493], STG[130.61137595], UBXT[1], USDT[0.00000001] | Yes | |
| 02157970 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT[.06], JASMY-PERP[0], KSHIB-PERP[10], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[-10.45], USDT[11.02316276] | | |
| 02157971 | | BNB[0.00000002], DOGE-PERP[0], FTT[0.15385790], NFT (337742826325406179/FTX EU - we are here! #249026)[1], NFT (428673621704773374/FTX EU - we are here! #249100)[1], NFT (434294895015132779/FTX EU - we are here! #249126)[1], NFT (452105850601170936/The Hill by FTX #3271)[1], USD[0.25], USDT[0] | | |
| 02157972 | | BNB[0.00016193], DOGE[11751], HT[0.04024141], UNI[0], USD[2.60], USDT[0.14158953] | | |
| 02157976 | | USDT[0] | | |
| 02157981 | | DYDX[0], FTM[0], USDT[0.16781807] | Yes | |
| 02157982 | | AGLD-PERP[0], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.10], USDT[.002937], XTZ-PERP[0] | | |
| 02157985 | | ATLAS[19923.73015029], EUR[0.00], USDT[0] | Yes | |
| 02157987 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02157988 | Contingent | ETH[0], LUNA2[0.00828215], LUNA2_LOCKED[0.01932503], LUNC[1803.457278], NFT (48415355619941403S/FTX AU - we are here! #56638)[1], USDT[.00013328] | Yes | |
| 02157995 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENS-PERP[0], OMG-PERP[0], STX-PERP[0], TRX[0.00000001], USD[0.03], USDT[0] | | |
| 02157999 | | AKRO[3], BAO[3], BAT[0.00976986], DENT[2], FIDA[.00034051], FRONT[1], KIN[5.30179015], MBS[96.46432065], RSR[0.96305286], SXP[.00033218], TRX[1], USD[0.33], USDT[0] | Yes | |
| 02158003 | | EUR[0.00], USDT[6.38858110] | | |
| 02158004 | | USD[0.00] | | |
| 02158006 | | AVAX-PERP[0], BTC[.00020038], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 02158007 | | ADA-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.87726812] | | |
| 02158008 | | BTC-2021123I[0], BTC-PERP[0], LTC[.00299], USD[1.52], USDT[0.00336112] | | |
| 02158009 | Contingent | BAO[7], DENT[3], DOGE[1], EUR[0.00], KIN[2], LUNA2[0.00002318], LUNA2_LOCKED[0.00005409], LUNC[5.04843908], POLIS[0.02755523], SPELL[.72881882], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02158011 | Contingent | FTT[1.75000711], SOL[.99], SRM[6.89030196], SRM_LOCKED[ 13083883], USD[0.97], USDT[0.00000001] | | |
| 02158012 | | ADA-PERP[0], BTC[0], DOGE[2.33984776], STEP-PERP[0], USD[0.00], USDT[0.00001365] | | |
| 02158014 | | FTT[0.00000001], USDT[0] | | |
| 02158015 | Contingent | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-0930[0], FTM-PERP[0], HUM-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00095117], LUNA2_LOCKED[0.00221940], LUNC[207.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02158017 | | ETH[0.00000150], ETHW[0.00000150], USD[0.00] | Yes | |
| 02158018 | | EUR[2.00], LTC[.00678464], USD[4.14] | | |
| 02158019 | | BTC-PERP[0], LOOKS[5.26949879], USD[0.00], USDT[0.00000004] | | |
| 02158026 | | USD[0.00], USDT[19.95474025] | | |
| 02158027 | | EUR[0.00], KIN[1] | | |
| 02158030 | | ETH[.00000001], EUR[0.00] | | |
| 02158034 | | EUR[0.00], USD[0.88], USDT[0.00000347] | | |
| 02158044 | | USD[0.00] | | |
| 02158045 | Contingent | BOBA[0], ETH[.00082923], LUNA2[0.00021481], LUNA2_LOCKED[0.00050123], USD[0.65], USDT[0], USTC[.030408] | | |
| 02158047 | | USD[16.04] | | |
| 02158048 | | BNB[0.03164564], ETH[.16885511], USD[2454.67] | Yes | |
| 02158049 | | FTT[10.6], SHIB[4200000], SRM[30], USD[1.48] | | |
| 02158056 | | ALGO[0.63910000], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[210.07123728], VET-PERP[0], XLM-PERP[0] | | |
| 02158057 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[1.22293600], ATOM-PERP[0], AVAX[.091032], AVAX-PERP[0], BNB[.00893229], BTC[0.00007290], BTC-PERP[0], EGLD-PERP[0], ENS[.009971S], ENS-PERP[0], ETH-PERP[0], EUR[0.99], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023545], LUNC-PERP[0], SOL[0.00898785], SOL-PERP[0], SUN[.00022017], USD[10264.41] | | |
| 02158059 | | TRX[.000001], USDT[0.00000135] | | |
| 02158062 | | BTC[0.00686969], ETH[.0005], ETHW[.0005], SOL[0], USD[0.00] | | |
| 02158066 | | USD[0.00] | | |
| 02158072 | | USD[0.00] | | |
| 02158073 | | HXRO[94654.817224], USD[12000.00] | | |
| 02158076 | | FTT[8.59769852], TRX[.000001], USDT[0.00000039] | | |
| 02158077 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0316[0], BTC-MOVE-0506[0], BTC-MOVE-0610[0], BTC-MOVE-2021121S[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.47702077], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01886030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031262], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (4686990223237816/9/The Hill by FTX #44799)[1], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[306.76], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158082 | | USD[0.07] | | |
| 02158084 | | SOL[0] | | |
| 02158087 | Contingent | FTT[25.09525], LUNA2[0.00304192], LUNA2_LOCKED[0.00709782], LUNC[0.00696693], LUNC-PERP[-0.00000011], USD[0.00], USDT[0.00011237], USTC[0.43059478], USTC-PERP[0] | | |
| 02158088 | | AVAX[0], BTC[0], USD[0.00] | | |
| 02158092 | Contingent, Disputed | BTC[0.00000961], BTC-0624[0], LTC[.01600728], TRX[.001568], USD[0.04], USDT[136.02462016] | | |
| 02158093 | Contingent | ATLAS[0], BNB[.00000001], ENJ[327.64494032], FTT[37.196192], LUNA2[0.05767363], LUNA2_LOCKED[0.13457181], MATIC[.30313425], TRX[.000001], USD[128.35], USDT[0.00000001] | | |
| 02158094 | | USD[0.00], XRP[0] | | |
| 02158095 | | USD[0.00], USDT[0.00000001] | | |
| 02158096 | | BNB[0], ETH[0], LTC[0], MATIC[0.49930091], TRX[0], USDT[0.00002928] | | |
| 02158099 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-2021123I[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-1230[0], AAVE-20211231[0], AAVE-PERP[1.05], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000779], USD[-81.96], USDT[47.63661567], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02158104 | | EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02158107 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02158110 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[101.13], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158111 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.033772], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158116 | | USD[0.07] | | |
| 02158117 | | BTC-PERP[0], ETH[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0.00000038] | | |
| 02158119 | | USD[6.25] | | |
| 02158120 | | POLIS[.00938621], USD[0.00] | | |
| 02158122 | | BTC[0.00007495], ETH[.00099449], ETHW[.00099449], FTT[18.3], TRX[.000229], USD[0.19], USDT[2913.54788640] | | |
| 02158127 | | 1INCH-20211231[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.44], XLM-PERP[0], XRP-PERP[0] | | |
| 02158129 | | BTC[.00000872], LTC[0], SHIB[.68990176], TRX[.000345], USDT[0.92000100] | | |
| 02158133 | | USD[0.00] | | |
| 02158136 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0000001], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02158141 | | CEL-PERP[0], TRX[.000792], USD[9.36] | | |
| 02158142 | Contingent | ADA-PERP[0], BTC[0.09041463], BTC-PERP[0], CHZ[1709.6922], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.59177085], ETH-PERP[0], ETHW[30.44484103], FTT[50], LINK[55.81280664], LINK-PERP[0], LUNA2[3.02092967], LUNA2_LOCKED[7.04883591], LUNC[657813.79745113], MANA-PERP[0], MATIC-PERP[0], RAY[278.30945156], SAND-PERP[0], SHIB[14102648.41], SHIB-PERP[0], SLP-PERP[0], SOL[25.87476778], SOL-PERP[37.25], SRM[203.26906818], SRM_LOCKED[2.8302292], USD[236.60], VET-PERP[0], XRP[1834.25800786], XRP-PERP[9330] | | BTC[.068784], ETH[.591628], LINK[55.802291], SOL[10.044189], XRP[1832.794704] |
| 02158143 | | BNB[0.00282522], DOT[10.74656476], ETH[.91005997], ETHW[.91005997], FTT[26.08086624], GBP[0.57], SOL[30.71418799], USD[759.92] | | BNB[.002766], DOT[10.278533], SOL[5.32561667] |
| 02158145 | | ATLAS[5743.34184031], BTC[.03779851], CHF[0.00], CQT[855.43972065], IMX[131.080506], SAND[1335], SUSHI[90], USD[0.00] | | |
| 02158146 | Contingent | LUNA2[0.06551579], LUNA2_LOCKED[0.15287018], SOL[0], USD[0.00], USDT[0] | | |
| 02158148 | | USD[5533.00] | | |
| 02158149 | | BNB[0], ETH[.06854217], FTT[.00000001], SOL[.020005], USD[0.00] | | |
| 02158150 | | USDT[3.808] | | |
| 02158153 | Contingent | APE[0], GBP[0.00], LUNA2[13.14182401], LUNA2_LOCKED[29.57755135], LUNC[41.60914273] | Yes | |
| 02158155 | | POLIS[.09955], TRX[.000001], USD[0.00], USDT[0] | | |
| 02158160 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02158163 | | USD[0.79] | | |
| 02158169 | | BNB[0.02200000], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02158171 | | USD[6.25] | | |
| 02158172 | | AAVE[0], ATLAS[0], BTC[0], ETH[.08113235], EUR[0.00], GRT[0], IMX[0], MATIC[0], USD[11.19], USDT[3914.68255944] | | |
| 02158176 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.03], USDT[11.62], VET-PERP[0], VGX[2], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158181 | | USD[0.41] | | |
| 02158182 | | 0 | | |
| 02158184 | | BNB[0], DOT[0], LTC[0], LTC-PERP[0], MANA-PERP[0], NFT [41536919883786920/FTX EU - we are here! #188613][1], NFT [477429370320425164/FTX EU - we are here! #188578][1], NFT [559818507205443965/FTX EU - we are here! #187236][1], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02158185 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00732], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.09754], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02158189 | | ADABULL[20], ALGOBULL[10000000], DOGEBULL[40], LINKBULL[500], MATICBULL[131581.1], THETABULL[1573], TRX[.000017], USD[0.00], USDT[0], VETBULL[3000] | | |
| 02158190 | | SOL[0], USD[0.00] | | |
| 02158192 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.21830357], FTT[3.299848], SOL[2.49122315], USD[0.00] | | |
| 02158193 | | BNB[.00571922], DENT[1], FTT[1.01661122] | Yes | |
| 02158197 | | FTM[.13476617], SOL[-0.03090624], USD[1.26], USDT[0.00000002] | | |
| 02158198 | | SUSHI[901.7447], TRX[47724.926301], USDT[0], YFI[2.11628215] | | |
| 02158203 | | BAO[1], CHZ[1], DENT[3], ETH[0], EUR[0.00], KIN[1], RSR[1], RUNE[361.90303295], UBXT[1], USTC[0] | Yes | |
| 02158206 | | USD[0.00] | | |
| 02158208 | Contingent | BTC[0.00002357], CRO-PERP[0], FTT[.09525], LUNA2[0.00000096], LUNA2_LOCKED[0.00000226], LUNC[0.21109264], LUNC-PERP[0], USD[0.00] | Yes | |
| 02158212 | | USD[25.00] | | |
| 02158217 | | AVAX-PERP[0], BTC[0.00008784], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[4.09997354], UNI-PERP[0], USD[-8.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158226 | Contingent | APE-PERP[0], ATOM[0], BNB[0.04890364], BTC[.28756973], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.02221078], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MATIC[9.81162795], NFT (300605865460608034/The Hill by FTX #19667)[1], NFT (464104789067089395/Monaco Ticket Stub #759)[1], SOL[0.00356708], USD[1114.02], USDT[0.000000011 | Yes | |
| 02158228 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02158230 | | USD[0.13] | | |
| 02158236 | Contingent | BNB[0.13982299], BTC[0.00014600], LINK[10.11592378], LUNA2[31.30747184], LUNA2_LOCKED[73.05076763], RAMP[3078.41499], RAY[65.61033443], SOL[1.04609298], USD[854.53], USDT[0.00223895], USTC[0], XRP[30.27206016] | | |
| 02158243 | | TRX[.000235], USDT[226.34208000] | | |
| 02158250 | | EUR[0.00], FTT[3.12386393], LINK[6.33016406], MATIC[182.60952851], SOL[2.29327807] | | |
| 02158258 | | AURY[.8542064], USD[0.01] | | |
| 02158266 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02158273 | | USD[25.00] | | |
| 02158275 | | 0 | | |
| 02158280 | | AVAX[0], BNB[0], DOT[0], ETH[0.33363616], EUR[0.00], FTM[0], FTT[0], LINK[0], MATIC[0], SPELL[0], USD[0.00] | | |
| 02158287 | | BTC[0.00007118], LINK[0.08039185], TRX[.000014], USD[1.06], USDT[227.25706787] | | |
| 02158289 | | BTC[.00000679], TRX[.000001], USDT[0.00004838] | | |
| 02158290 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02158292 | | BTC[.0003], USD[0.14], XMR-PERP[0] | | |
| 02158294 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[1.46], USDT[0], XRP-PERP[0] | | |
| 02158295 | | ATLAS[15089.10048974], CQT[1102.85482347], IMX[237.03590236] | | |
| 02158298 | | TRX[.00047], USDT[0] | | |
| 02158299 | | ALPHA-PERP[0], BAL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MTL-PERP[0], RUNE-PERP[0], USD[-0.53], USDT[0.59419422], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02158300 | | SLP-PERP[0], TRX[.100002], USD[-1.84], USDT[2.93702886] | | |
| 02158301 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-20211231[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02158302 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02158303 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT[0], COMP[0], CREAM[0], CRO[0], ENS[0], FTT[0.08926101], LUNC-PERP[0], NEAR-PERP[0], SOL[.12002584], USD[23.70] | | |
| 02158306 | | 0 | | |
| 02158307 | | USD[0.00] | | |
| 02158310 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], EDEN-0325[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.07046949], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02158317 | | ETH[.00000003], ETHW[.00000003], TRX[.000001], USDT[.48874991] | Yes | |
| 02158323 | | ATLAS[0], BTC[0], CEL[0.00051432], FTT[4.94782219], STG[.06223816], TULIP[.0000892], USD[4.06] | | |
| 02158326 | | AKRO[3], ATLAS[.38391887], AUDIO[1.02115603], AVAX[.00077367], AXS[.00117789], BAO[11], BTC[.0000006], COMP[.00038734], DENT[2], ETH[0], ETHW[2.45972083], FIDA[1.03154499], FTM[.14758972], GRT[.2910121], HOLY[.00264634], KIN[5], MANA[.09032827], MATH[1], RSR[3], SAND[.09246053], SPELL[10.14174597], SRM[.02858223], TRX[6], UBXT[5], USD[0.00], USDT[2.02035491], ZRX[.02485244] | Yes | |
| 02158327 | | NFT (465793662714482375/Apa Egg #19)[1], NFT (476780231105913958/Apa Egg #10)[1], USD[0.00] | | |
| 02158329 | | USDT[0] | | |
| 02158330 | | AAVE-PERP[0], ADA-PERP[2054], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], EOS-PERP[3523.7], ETH[2.02729155], ETH-PERP[.7], ETHW[2.02729155], FTM-PERP[0], HBAR-PERP[3344], HOT-PERP[0], HUM-PERP[0], LTC-PERP[10], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[6], SOS[15400000], SPELL[113977.2], SPELL-PERP[89800], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000781], USDI-11461.36], USDT[5375.78257909], ZRX-PERP[700] | | |
| 02158331 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02158332 | | ETH[.15520634], ETHW[.15450513] | Yes | |
| 02158339 | Contingent | AAVE[0], ALCX[0], APE[0], AURY[0], AVAX[0], BADGER[0], BF_POINT[600], BICO[0], BOBA[0], CREAM[0], CVX[0], DFL[0], DOGE[0], DYDX[0], ENS[0], ETHW[0], EUL[0], EUR[0.00], FTM[0], FTT[0], GENE[0], GMX[0.42682861], HBB[0], JOE[0], KSOS[0], LUNA2[0.00011914], LUNA2_LOCKED[0.00027801], LUNC[25.94460255], MANA[0], MNGO[0], POLIS[0], PRISM[0], RAY[0], REAL[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SLN2[0], SOL[0.00000001], SRM[0], STARS[0], STG[0], STORJ[0], TULIP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02158341 | | BTC[0], CRV[.984499], ETH[.0003306], ETHW[.0003306], EUR[1543.87], MANA[.4050921], SOL[0], USD[0.00], USDT[0] | | |
| 02158350 | | BTC[.00017], FTT[0.15576150], TRX[106.97967], USDT[0.01985668] | | |
| 02158351 | | USD[25.00] | | |
| 02158353 | | USD[4.77], USDT[65.18] | | |
| 02158356 | | AKRO[1], AUDIO[665.10073729], BAO[4], BF_POINT[700], CRO[142.81243862], DENT[176629.11544342], ETH[.0000005], ETHW[.0000005], EUR[0.02], FTT[1.26236447], KIN[5], MATIC[14.27653448], SHIB[2840329.3623252], SOL[2.86641009], UBXT[2] | Yes | |
| 02158357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], USD[-4.32], USDT[4.82030066], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02158358 | | POLIS[27.9], USD[0.87] | | |
| 02158362 | | BTC[0.00259949], DOGE[455], FTT[2], LINK[6.6], SUSHI[10], TONCOIN[33], TRX[984], USD[0.00], USDT[1.79023897] | | |
| 02158363 | | AVAX[.0057], BTC[0], ETH[21.66539062], ETHW[.00074412], EUR[0.00], FTT[187], HNT[35], SOL[.00221426], USD[407.37] | | |
| 02158364 | | USD[0.00] | | |
| 02158373 | | USD[0.00] | | |
| 02158374 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.48], XLM-PERP[0], XRP-PERP[0] | | |
| 02158376 | Contingent | ATLAS[3670], AURY[8], FTT[0.21727545], LOOKS[713], LUNA2[1.02035573], LUNA2_LOCKED[2.38083005], LUNC[.61], MAPS[92], NEAR[6], STARS[284], USD[0.12], USDT[0.86374795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158379 | | ATLAS[9.178], POLIS[.09644], TRX[.000031], USD[0.00], USDT[0.00000050] | | |
| 02158380 | | TRX[.000104], USD[0.00], USDT[0] | | |
| 02158381 | | 1INCH-20211231[0], ADA-20211231[0], ALGO-20211231[0], AVAX[0.01440304], AVAX-20211231[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH[0], ETH-20211231[0], FTT[0], MANA-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02158382 | | DFL[1680], USD[3.23], USDT[.00684] | | |
| 02158383 | | FTT[88.7], HT[.001], USD[0.98] | | |
| 02158386 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[128.98822], MNGO-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[86.97283], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[71.396713], TONCOIN-PERP[0], TRX[.000001], USD[-0.671, USDT1.12363400], XTZ-PERP[0] | | |
| 02158392 | | CHZ[619.8442], CRO-PERP[0], EUR[0.00], SOL[5.2219776], USD[0.00], USDT[2.00000006] | | |
| 02158397 | Contingent, Disputed | USD[0.00] | | |
| 02158399 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.03826711], ETH-PERP[0], ETHW[0.03826710], FTT[10.3981], LINK-PERP[0], LUNA2[4.96651576], LUNA2_LOCKED[11.58853678], LUNC[15.9990785], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000777], USD[0.78], USDT[0.00518365], VET-PERP[0], XRP[6.9987099], XRP-PERP[0] | | |
| 02158401 | Contingent | EUR[500.00], LUNA2[0.46343230], LUNA2_LOCKED[1.08134204], LUNC[100913.36], USD[0.00], USDT[493.74615686] | | |
| 02158405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06441207], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00000002], WAVES-PERP[0] | | |
| 02158410 | | DOGEBULL[2.241], USD[0.03] | | |
| 02158413 | Contingent | BF_POINT[200], CRO[0.47722226], EUR[0.00], LUNA2[10.11650897], LUNA2_LOCKED[22.76864794], SHIB[0], USD[0.00], USDT[0.00000007] | Yes | |
| 02158414 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02158415 | | TRX[.000007], USDT[0] | | |
| 02158419 | | AXS[.09683413], BTC-PERP[0], DOGE[47.0297], FTT[13.36696], USD[125.32] | | |
| 02158420 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[.018], FTM-PERP[0], FTT[.09268823], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB[0], SLP[0], SOL-PERP[.77], TRX-PERP[0], USD[-35.50], USDT[19.96159552], WAVES-PERP[0], XRP-PERP[0] | | |
| 02158423 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.00984105], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02158424 | | BNB[0.00000001], KIN[15020], SOL[0], TRX[0.00466200], USDT[0] | Yes | |
| 02158430 | | ATLAS[3822.75543053] | Yes | |
| 02158432 | | NFT (308300037605440581/FTX EU - we are here! #49874)[1], NFT (313804564468785207/FTX EU - we are here! #49158)[1], NFT (391090611797013544/FTX EU - we are here! #49566)[1] | | |
| 02158433 | | STEP[.03776], USD[828.35] | | |
| 02158435 | Contingent | AAVE[.6199357], AKRO[1003.20904252], AUDIO[39.71154595], BRZ[0], CRO[169.38628772], DMG[456.55031946], DODO[100.81015107], DYDX[16.1623306], ETH[.0897563], ETHW[2.05183921], FTT[5.89886], GARI[100.9798], GOG[101.30711813], GRT[113.96376022], HNT[3.57311291], KIN[101897.16978721], LINA[1232.47452666], LUNA2[2.66974578], LUNA2_LOCKED[6.22940683], MER[316.331434], POLIS[51.38447581], PRISM[1544.560843], QI[387.06294952], REEF[89.982], SAND[56.89706350], SLP[2417.98441985], UMEE[495.49802383], UNI[6.13389036], UNI-PERP[0], USD[0.01], USDT[0], VGX[38.92561409], XRP[48] | | |
| 02158436 | | FTT[23.40644646], USD[0.00] | | |
| 02158438 | | 0 | | |
| 02158442 | | ATLAS[0], AUD[0.00], BAO[1], DENT[2], ETH[0], KIN[2], SOL[0], USD[0.01] | | |
| 02158443 | | APT[0], FTT[0.00216438], USD[0.01], USDT[0] | | |
| 02158444 | | SOL[0] | | |
| 02158449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158450 | Contingent | BNB[0], BTC[0.06218853], CHF[0.00], ETH[0.81285017], EUR[0.00], FTT[13.39859932], LUNA2[0.40414344], LUNA2_LOCKED[0.94300137], LUNC[1.28976225], SOL[4.49235173], STETH[0.00000001], USD[0.00], USDT[3049.40466312] | Yes | |
| 02158451 | | USD[0.05], USDT[0] | | |
| 02158452 | | GOG[931.32140734], POLIS[20.01538048], USD[0.00], USDT[0.00000001] | | |
| 02158453 | | SOL[1.24], USD[6.55] | | |
| 02158464 | | CRO[12.54287031], TRX[1], USDT[0] | | |
| 02158467 | | LINK[132.238529] | | |
| 02158473 | | BTC[.03781429], DOGE[3603.62998627], EDEN[3737.77041807], IP3[1020.63146644], KNC[.00517952], LINK[35.07223038], NFT (394636015681651673/FTX AU - we are here! #17506)[1], PSY24[250.84091883], REN[36088.92364609], SRM[364.44700617], SUSHI[.00221415], TRU[1965.23020416], TRX[.16412099] | Yes | |
| 02158475 | | BTC[0.01754949], POLIS[11.78381876], SOL[.69], USD[0.00], USDT[0.00047955] | | |
| 02158477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[599.3], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[4962], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1070], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[875200], SNX-PERP[0], SOL-PERP[33], SRM-PERP[0], USD[1226.33], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158479 | | BNB-PERP[0], DOGE[0.00000001], USD[0.00], USDT[-0.00413876], USDT-PERP[0], XTZ-PERP[0] | | |
| 02158481 | | USD[0.00], USDT[0.48041980] | | |
| 02158491 | | EUR[0.00], USD[0.00] | | |
| 02158492 | | BTC[.00002068], BTC-PERP[0], USD[0.40] | | |
| 02158493 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], USD[114.39], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158494 | | POLIS[2.27] | | |
| 02158495 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.07452], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00500001], ETH-PERP[0], FTM[.10223945], FTM-PERP[0], FTT[.08844], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00126707], LUNA2_LOCKED[0.00295649], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0019755], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[1.956], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[5292.46], USDT[0], USTC[.17936], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02158496 | | USD[12.94] | | |
| 02158497 | Contingent | ATLAS[141686.84210526], ATLAS_IEF_LOCKED[7934463.15789474], FIDA[306.6], FIDA_IEF_LOCKED[17116.4], LUNC-PERP[0], MAPS[1053.66666666], MAPS_IEF_LOCKED[58977.33333334], OXY[422.73333333], OXY_IEF_LOCKED[23642.26666667], POLIS_IEF_LOCKED[40380], PYTH_IEF_LOCKED[833333], RAY[188.46666665], RAY_IEF_LOCKED[10520.53333335], SOL[19.68206571], SOL_IEF_LOCKED[1070.31783429], SOL-PERP[0], SRM[863.36707095], SRM_IEF_LOCKED[48135.41947162], USD[1750432.68], USD_IEF_LOCKED[125771.7] | | |
| 02158502 | | USD[25.00] | | |
| 02158506 | | NFT (442264252141171599/The Hill by FTX #21912)[1], SOL[.1] | | |
| 02158511 | | XRP[29.75] | | |
| 02158515 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], EDEN-PERP[0], ETH-20211231[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02158521 | | OMG[.3806], OMG-20211231[0], USD[81.39] | | |
| 02158527 | | USD[5.62] | | |
| 02158531 | | USD[0.33], USDT[0] | | |
| 02158539 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02158541 | | XRP[0.69528728] | | |
| 02158545 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[.09715839], LUNC-PERP[0], MNGO[30], NEAR-PERP[0], SRM-PERP[0], USD[1.46], USDT[0.00000011] | | |
| 02158552 | | 1INCH[99.981], AVAX[0.00771868], EDEN[201.561696], ETH[.49290633], ETHW[.49290633], HNT[8.498385], IMX[49.9905], REN[449.9145], TONCOIN[199.962], USD[110.23] | | |
| 02158556 | | FTT[6.79418], TRX[.000003], USD[0.28] | | |
| 02158558 | | AKRO[1], BAO[1], BF_POINT[300], BNB[0], BTC[0], DENT[2], ETH[0.00000037], ETHW[0.00000037], KIN[2], LTC[.00000537], MATIC[0.00000001], RSR[3], USDT[0], XRP[.00079873] | Yes | |
| 02158564 | | ATLAS[3480], EUR[0.00], USD[0.31], USDT[0.00000218] | | |
| 02158567 | | ATLAS[8.39683029], USD[0.00], USDT[0] | | |
| 02158568 | | IMX[.08648], MBS[.9896], SPELL[5.11524319], USD[149.23] | | |
| 02158570 | | ATLAS[0], DFL[0], ETH[0], MBS[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02158573 | | USDT[9.39686237] | | |
| 02158577 | | AURY[10.73070605], GOG[122.9754], IMX[14.79834], SAND[6.9986], USD[0.11] | | |
| 02158580 | | BULL[.67271], TRX[.000001], USDT[0.03137898] | | |
| 02158582 | | BF_POINT[600], EUR[0.01] | Yes | |
| 02158585 | | USD[0.00] | | |
| 02158586 | | BTC[0.00577096], BULL[0.00286000], CHZ[20], ETHBULL[0], LTC[.19], SKL[63.98784], USD[24.42] | | |
| 02158591 | | USD[0.00] | | |
| 02158592 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.01022127], ETHBULL[0.00008654], ETH-PERP[0], ETHW[-0.01015618], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[47.66], XLM-PERP[0], XRP-PERP[0] | | |
| 02158593 | Contingent, Disputed | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 02158595 | | BTC[.0137502] | Yes | |
| 02158606 | | BAO[4], BAT[1], BF_POINT[400], BTC[.29958605], DENT[1], DOGE[0.00083777], EUR[0.00], FTT[8.83302037], KIN[2], SECO[1.09958907], STETH[0.39458209], STSOL[11.632892], UBXT[3] | Yes | |
| 02158609 | | AR-PERP[0], ATOM-0325[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.68], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB[3593.40395281], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 02158614 | | MTA[193], USD[0.39] | | |
| 02158622 | | POLIS[2.55] | | |
| 02158623 | | 0 | | |
| 02158625 | | ETHW[0], EUR[0.00] | Yes | |
| 02158626 | | BTC-PERP[0], ETH-PERP[0], USD[1.78] | | |
| 02158631 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.00000072], LUNA2_LOCKED[0.00000168], LUNC[.1569592], TRX[0], USD[0.00], USDT[0] | | |
| 02158634 | | 0 | | |
| 02158635 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01126736], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00330444], LUNA2_LOCKED[0.00771037], LUNC[719.55], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.80], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02158639 | | LINK[132.14834], USD[2.69], USDT[0.00000001] | | |
| 02158642 | | USDT[1.75826726] | | |
| 02158644 | | USD[0.00], USDT[0] | | |
| 02158645 | | AKRO[1], BTC[0.05540118], KIN[1], LTC[.00001849], SOL[0.00030278] | Yes | |
| 02158651 | | APE[0], AVAX[0], ETH[0], EUR[0.00], HUM[0], USD[0.00] | | |
| 02158652 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158653 | | AAVE[0], AKRO[6], BAO[10], BNB[1.67813434], CEL[.00091427], DENT[6], DOT[9.99873742], DYDX[0.00005984], ETH[0.16482387], ETHW[0.03567483], EUR[64.83], FTM[498.1217482], FTT[19.75415927], KIN[14], LINK[.00398348], LRC[0.00052914], MANA[215.84036102], MATH[1], MATIC[207.34767218], SAND[173.3485086], SHIB[8616411.5439204], SOL[4.61074717], SPELL[0.06567006], SUN[0.017138511, SUSHI[0.00024598], TRX[2659.763970911, UBXT[4], USD[490.69] | Yes | |
| 02158655 | | DOGE[2877.4244], TRX[.000001], USDT[2000.54671] | | |
| 02158659 | Contingent | ALCX[0], AXS[154.6], BCH[0], BTC[0], BULL[0], COMP[0], FTT[35], LTC[96.01954872], LUNA2[0.91884474], LUNA2_LOCKED[2.14397106], NEAR[412], SRM[3.01987166], SRM_LOCKED[.04653553], USD[812.39], USDT[0] | | |
| 02158660 | | DOGE[0], LINK[0], LTC[0], UNI[0] | | |
| 02158661 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.22620927], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], POLIS[7.64743124], RVN-PERP[0], SHIB[0.00718875], TRX[.00000911], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 02158665 | | BTC[.00000376], USDT[0.00018605] | | |
| 02158666 | Contingent, Disputed | STETH[0] | | Yes |
| 02158667 | | BRZ[0], BTC[0], FTT[0.18614331], USDT[0] | | |
| 02158668 | | BTC[.02270222], ETH[.18587215], ETHW[.18587215], USD[0.38] | | |
| 02158669 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00075292], ETH-PERP[0], ETHW[.00075292], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.009798], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.00000041], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02158671 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.010362], USD[0], USDT[0.00000001], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02158674 | | GST[.05], USD[0.79], USDT[0.00356863] | | |
| 02158678 | | USDT[1.401264] | | |
| 02158679 | | ATLAS[119.976], CONV[19.996], USD[0.08], USDT[0] | | |
| 02158683 | | BTC[.00207332], SOL[0] | | |
| 02158684 | | SOL[0] | | |
| 02158686 | | USD[25.00] | | |
| 02158689 | | BLT[155.9964], USD[1.56], USDT[.58125659] | | |
| 02158692 | | POLIS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02158695 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02158697 | | FTM[329.84445882], FTT[214.96284788], STETH[2.17416871], UNI[.00085531] | | Yes |
| 02158701 | | ARS[0.37], BTC[.0028], TRX[.100806], USD[1.60], USDT[0] | | |
| 02158703 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.70] | | |
| 02158704 | | BCH[.00016806] | | |
| 02158707 | | TRX[.000007], USD[.01], USDT[53.80514165] | | Yes |
| 02158709 | | AUD[0.18] | | Yes |
| 02158710 | | BTC[.01952123], RON-PERP[0], SPELL[.03], USD[0.90] | | |
| 02158711 | | BNB[.0021978], EUR[0.34], LINA-PERP[0], USD[0.00] | | |
| 02158712 | | EUR[0.53] | | |
| 02158714 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.0099], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0305[0], BTC-MOVE-0313[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH[.01219961], ETH-PERP[0], ETHW[.01219961], EUR[24.00], FTM-PERP[0], FTT-PERP[0], FXS[.1], FXS-PERP[0], ICP-PERP[0], LUNA2[0.42400410], LUNA2_LOCKED[0.98934291], LUNC[92327.786716], LUNC-PERP[0], MANA[4.4446612], MAPS-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[29.53], USDT[0.33789141], VET-PERP[0] | | |
| 02158724 | | EUR[0.00] | | Yes |
| 02158726 | | USD[0.00], USDT[1.04] | | |
| 02158727 | | AURY[.94535786], USD[0.00] | | |
| 02158728 | | NFT (47449427358708992/4/The Hill by FTX #19211)[1] | | |
| 02158730 | Contingent | BTC-PERP[0], GALA-PERP[0], LUNA2[0.00041178], LUNA2_LOCKED[0.00096083], LUNC[89.66720095], USD[0.00], USDT[0] | | |
| 02158731 | | BNB[.07866326], BTC[.0011], CHZ[50], SHIB[400000], USD[4.32], USDT[3.43921611], XRP[52] | | |
| 02158735 | | 0 | | |
| 02158736 | | ETH[0], USD[0.41], USDT[0], XRP[.685] | | |
| 02158738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[692.99999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[15579.4], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[22790], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[80.49118139], FTT-PERP[245.4], FTXBEAR-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[100.21935828], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00131537], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[60.01316418], SRM_LOCKED[.01314148], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1040.86], USDT[10], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158739 | | BNB[.00992346], GENE[.075], LTC[.00833183], MATIC[.25983506], SOL[.00960665], TRX[.000217], USD[0.00], USDT[0.00000096] | | |
| 02158741 | | AAVE[0], ATLAS[0], EUR[0.00], FTT[0.00033441], GALA[0], GRT[0], LINK[0], MANA[0], SOL[0.00000001], SPELL[0], SUSHI[0] | | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158743 | | ADABULL[0], ADA-PERP[0], AURY[0], BTC[0.00000052], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HUM[0], ICP-PERP[0], KNC[0], LUNC-PERP[0], MATH[0], PERP[0], REEF[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02158751 | | 1INCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ[9.66], DENT[89.8], ETH-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02158752 | Contingent | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008758], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[.91873571], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000066], USD[-0.49], USDT[.00581023], XMR-PERP[0] | | |
| 02158765 | | ATLAS[124249.16952376], TRX[.000001], USDT[0] | | |
| 02158768 | | ETH[0], GBP[0.00], GMT[0], USD[150.00], USDT[0.00000001] | | |
| 02158770 | | AURY[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 02158771 | | EUR[0.05], KAVA-PERP[0], SOL[.00000026], USD[0.01] | Yes | |
| 02158777 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.25], USDT[.00684368], XRP-PERP[0] | | |
| 02158779 | | BNB[0] | | |
| 02158781 | | AURY[0], BRZ[0], BTC[0], GOG[0], POLIS[0], POLIS-PERP[0], SOL[0.00923594], SPELL[0], USD[0.00], USDT[0] | | |
| 02158789 | | TRX[.000778] | | |
| 02158792 | | AAVE[0.43861268], AKRO[4], BAND[8.59929072], BAO[42], BF_POINT[400], BNB[0.09784874], BTC[0.17834508], CRO[889.80265934], DENT[5], DOGE[.00137429], DOT[1.8768034], ETH[1.93387045], ETHW[1.77902478], EUR[241.50], FTM[26.01190195], GRT[48.40621375], KIN[38], LINK[13.72259169], LTC[0], MANA[155.82495406], MATIC[155.96408133], MKR[0.01140354], REN[37.61519357], RSR[11], RUNE[11.07943839], SAND[60.63689986], SHIB[9.31097218], SUSHI[15.14778768], TRX[1], UBXT[3], UNI[2.83811581] | Yes | |
| 02158795 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0-0.00010008], BTC-PERP[0], EUR[0.00], FTT[.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[50.95], USDT[2.02092600] | | |
| 02158799 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.010164], TRX-PERP[0], USD[0.00], USDT[1688.55862878], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02158800 | | BNB[12.9], BTC[0.00055439], ETH[.00092362], ETHW[.00092362], FTT[48.293445], LTC[432.46028287], TRX[.001788], USD[7.61648325] | | |
| 02158802 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067], USD[0.00], USDT[6329.54053763] | | |
| 02158803 | | BTC[0.02069653], ETH[.00000483], EUR[0.00], FTM[.00000001], KIN[1], SAND[.01013224], USD[0.00], USDT[54.91859772] | Yes | |
| 02158804 | Contingent | BAO[1], BF_POINT[200], BTC[.05179462], ETH[1.91767233], ETHW[1.91686688], EUR[0.00], KIN[3], LUNA2[0.00562216], LUNA2_LOCKED[0.01311839], LUNC[0], REEF[636.58395331], USD[54.58395331] | Yes | |
| 02158811 | Contingent | AVAX[1.68045108], BNB[.24449993], BTC[0.04509623], ETH[.21695868], ETHW[.21674088], FTM[138.62317833], FTT[6.76930281], KIN[2], LUNA2[0.40396254], LUNA2_LOCKED[0.93216127], LUNC[1.28818374], RUNE[19.2780448], SOL[.51820854], STORJ[0], SUSHI[.00078214], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02158812 | | USD[0.25], USDT[0.00000001] | | |
| 02158813 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02158819 | | BTC[.0067], DOT[24], ETH[.2899838], ETHW[.2899838], EUR[0.00], SOL[7.44], USD[1.00], USDT[2.93083267] | | |
| 02158822 | | ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.99750124] | | |
| 02158829 | | TRX[.000001] | | |
| 02158830 | | BTC[0], ETHW[0], EUR[0.00], SOL[.00000001] | | |
| 02158831 | | BTC[0.00009986], TRX[.000002], USD[1.23], USDT[1.04954223] | Yes | |
| 02158834 | | FTM[153.32857697], GBP[6262.23], KIN[4], RUNE[10.06896312] | Yes | |
| 02158836 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[.00000665], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.8170524], ETH-PERP[0], ETHW[.52155742], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.63762941], LUNA2_LOCKED[10.8211353], LUNC[1009853.5693255], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL[55.49365349], SPELL-PERP[0], SPELL[50.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02158838 | | ATLAS[575], POLIS[13.31271625], USD[1.56], USDT[0.00000013] | | |
| 02158839 | | BTC[.00000002], EUR[0.03], USD[0.01], USDT[0] | Yes | |
| 02158840 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.9518], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[-5.3], ATOM[.09756], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009774], BTC-PERP[0], CRV-PERP[0], CRV-PERP[-83], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[142], ETH-PERP[0], EUR[200.00], FIDA-PERP[0], FTM-PERP[0], FTT[.09898], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK[.09774], LINK-PERP[0], LRC[.9638], LRC-PERP[0], LUNC-PERP[0], MANA[.99615], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[8.2448], RSR-PERP[0], RUNE-PERP[0], SAND[.9878], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-2.74], SRM[.9956], SRM-PERP[0], SUSHI-PERP[0], SXP[.092], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.643201], TRX-PERP[0], USD[41.06], USDT[0.00853765], VET-PERP[0], XRP[.9816], XRP-PERP[0], XTZ-PERP[0] | | |
| 02158844 | | ETH[.0083783], ETHW[.0083783], POLIS[20.784011] | | |
| 02158845 | | TRX[.000001] | | |
| 02158847 | | POLIS[2.16] | | |
| 02158851 | | BTC[.00690634] | Yes | |
| 02158853 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.38], USDT[1.44], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02158854 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.31], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02158859 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.02565398], LUNA2_LOCKED[0.05985930], LUNC[5586.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001], ZIL-PERP[0] | | |
| 02158862 | | BAO[1], BTC[.06897183], ETH[1.46566952], ETHW[1.46598988], EUR[1008.22], SOL[1.00584217], USD[0.07] | Yes | |
| 02158868 | Contingent | 1INCH[0], AGLD[0], ALEPH[0], ALPHA[0], ASD[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], BADGER[0], BAT[0], BICO[0], BLT[0], BOBA[0], BTC[0], BTT[0], C98[0], CEL[0], CHR[0], CHZ[0], CONV[0], COPE[0], CREAM[0], CRO[0], DENT[0], DFL[300], DMG[0], DODO[0], EDEN[0], EMB[0], FIDA[0], FRONT[0], FTT[0], GOG[0], GT[0], IMX[0], IND[0], KNC[0], LEO[0], LINA[0], LOOKS[0], LUA[0], LUNA2[0.10244213], LUNA2_LOCKED[0.23903164], LUNC[22306.99], MATH[0], MBS[0], MNGO[0], MOB[0], MTA[0], MTL[0], OMG[0], OXY[0], PERP[0], POLIS[14], PORT[0], PRISM[0], PROM[0], PTU[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], RNDR[0], SAND[0], SHIB[0], SLN[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[0], SPA[0], SPELL[0], SRM[0], STARS[0], STEP[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRX[0], TRYB[0], UBXT[0], UMEE[5.66969952], USD[0.00], USDT[0], WFLOW[0], WRX[0], YGG[0] | | |
| 02158874 | | ADA-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02158875 | | USD[38.77], USDT[0.09329776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158879 | | GODS[.076899], TRX[.000004], USD[0.01] | | |
| 02158883 | | BTC[0.00239954], EUR[1.30] | | |
| 02158885 | | USD[0.68] | | |
| 02158886 | | ATLAS[5.71872274], ATLAS-PERP[0], CRO[.37701299], CRO-PERP[0], JST[4.35462254], SUSHI[6.5], TRX[.000032], USD[0.00], USDT[0] | | |
| 02158887 | | AKRO[1], BAO[1], BTC[.00032873], DOGE[35.33214333], FTT[.05570926], MANA[1.05385658], SHIB[80027.51613108], USD[0.00] | Yes | |
| 02158889 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02158891 | Contingent | APE[.03884], ETHW[1.6406718], LUNA2[10.71340577], LUNA2_LOCKED[24.99794681], LUNC[2332866.663334], MNGO[159.968], MPLX[3092], TRX[.000829], USD[0.10], USDT[1.93980897] | | |
| 02158892 | | AVAX[0], BTC[0], ETHW[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02158894 | | POLIS[4.32] | | |
| 02158896 | | USDT[9.2] | | |
| 02158898 | | USD[25.00] | | |
| 02158900 | | POLIS[.093457], POLIS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02158902 | | DYDX-PERP[0], SOL-PERP[0], USD[0.09], VET-PERP[0] | | |
| 02158903 | | ATLAS[0], BTC[0.00001540], EUR[0.00], SOL[1], USD[0.00] | | |
| 02158907 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.29600000], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[0.00055685], ETH-PERP[0], ETHW[0.00055685], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0043497], SOL-PERP[0], STEP-PERP[0], USD[1.68], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02158908 | | ADA-PERP[0], ATLAS[10622.59790190], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00055104], SOL-PERP[0], STEP[3003.2], USD[-0.60], XRP[.75], XRP-PERP[0] | | |
| 02158910 | | BTC[.00000054], ETH[.000004], ETHW[.000004], EUR[0.02], SOL[.00007518], USD[0.00] | Yes | |
| 02158911 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000001], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.01079913], LUNA2_LOCKED[0.02519798], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[1.52867], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02158920 | | AKRO[4], BAO[8], BTC[.08442817], ETH[0.57908636], EUR[19.34], KIN[8], SOL[8.3435837], TRX[3.28922411], UBXT[2], USD[6.00690075] | Yes | |
| 02158926 | | FTT[25.29492734], USD[0.00] | | |
| 02158927 | | USD[0.18], USDT[0] | | |
| 02158928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.09896], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ.9998], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[.9914], LUNC-PERP[0], MANA[.9974], MATIC[9.994], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], ENJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00628], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02158930 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02158936 | | 1INCH-PERP[0], AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.1], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[54.73000000] | | |
| 02158938 | | ATLAS[3670], BNB[.00925], IMX[72.6], USD[172.90], XRP[.864547] | | |
| 02158939 | | AKRO[1], BAO[2], BRZ[.0461566], EUR[0.00], FRONT[1], SECO[1], SXP[1], USD[0.00] | | |
| 02158941 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AXS-PERP[0], BADGER-PERP[0], BAL-0211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000017], BTC-MOVE-0426[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00796403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0325[0], OKB-2021123 1[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000055], USO-0325[0], USO-0624[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02158942 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 02158943 | Contingent | GENE[3.9], GOG[84], LUNA2[0.04656376], LUNA2_LOCKED[0.10864878], LUNC[.15], MATIC[30], SAND[12.9387379], UNI[1.431212], USD[34.02] | | |
| 02158945 | | 1INCH[.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0.10430759], EUR[0.00], FTT[.1645], THETA-PERP[0], TRX[.000001], UBXT[566], USD[-0.02], USDT[0] | | |
| 02158946 | | POLIS[2.16] | | |
| 02158948 | | ETH[0], USDT[0] | | |
| 02158949 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[11.32245586], FTT-PERP[-2994.3], SOL-PERP[0], TRX-PERP[0], USD[6657.20], USDT[0] | | |
| 02158950 | | BTC[0], ETH[0], EUR[0.01], FTT[150.09536916], STETH[0.00005295], USD[0.44], USDT[.042665] | | |
| 02158951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000248], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02158955 | | BNB[0], SOL[0], USD[0.13] | | |
| 02158963 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[1.05], BTC[.02539686], COMP-PERP[0], DENT-PERP[0], DOGE[1282], ETC-PERP[0], ETH[.13], ETHW[.13], EUR[0.00], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[148], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[16.4], SAND[118], SHIB[1800000], SKL-PERP[0], USD[926.28], USDT[182.08432860], YFII-PERP[0] | | |
| 02158964 | | ENJ[13.06442072], MANA[.34337292], TRX[.000002], USD[0.05], USDT[12.22634212] | | |
| 02158966 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00196050], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02158971 | | ALGOBULL[699867], EOSBULL[15697.017], LTC[.004], SUSHIBULL[45000], USD[25.06], XRPBULL[1160] | | |
| 02158976 | | POLIS[4.528826], USD[0.08] | | |
| 02158979 | | ATLAS[4.50118809], USD[0.00] | | |
| 02158980 | | USD[3.25], USDT[1.3] | | |
| 02158981 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALICE-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00013335], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00460334], ETH-20211231[0], ETH-PERP[0], ETHW[0.00457850], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00014780], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.05596471], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0.00372352], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | BTC[.000132], ETH[.004535] |
| 02158985 | | SOL[0.24000000], USD[1.55] | | |
| 02158986 | | AURY[2.38074004], USD[0.69] | | |
| 02158993 | | FTT[.199964], TRX[.000001], USDT[2.546085] | | |
| 02158996 | | BTC[.00373012], BTC-PERP[0], DOT[3.6], USD[-4.87] | | |
| 02158997 | | 0 | | |
| 02159001 | | ATLAS[0], BTC[0], CELO-PERP[0], ETH[0], GALA[0], GRT[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA[0], LRC[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02159002 | Contingent, Disputed | AXS-PERP[0], BADGER-PERP[0], CELO-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00009077], ETH-PERP[0], ETHW[0.00009076], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[39.05], VET-PERP[0] | | |
| 02159003 | | 1INCH-PERP[0], FTM-PERP[0], GMT-PERP[0], SKL-PERP[0], USD[9.43], USDT[0] | | |
| 02159004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001629], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.74232749], LUNA2_LOCKED[1.73209749], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00076864], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0.0046], USTC-PERP[0], ZEC-PERP[0] | | |
| 02159005 | | ADA-PERP[0], AXS[.097336], AXS-PERP[0], BNB-PERP[0], SAND[.5527], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02159008 | Contingent | AKRO[97.9804], DYDX[.0999], EOSBULL[8998.2], GRTBULL[23.9952], LINKBULL[3.9992], LTCBULL[89.982], LUNA2[0.00054681], LUNA2_LOCKED[0.00127590], LUNC[119.07], MATICBULL[8.29834], SHIB[99980], SLP[79.99], SOL[399920], SUSHIBULL[279890], SXPBULL[4599.08], TLM[11], TRX[.561902], USD[0.02], XRPBULL[399.92], XTZBULL[159.982] | | |
| 02159019 | | BF_POINT[300], BNB[.00000001], BOBA[0], BTC[0.03904217], CHZ[0], CRO[0], ETH[0.16786249], ETHW[0.16755039], EUR[0.00], GRT[0], LRC[0], SHIB[14167176.77044276], SOL[6.40569245], SPELL[.00000001], USD[0.00], USDT[0.00093115] | Yes | |
| 02159020 | | AKRO[1], TRX[.000001], USDT[0.00000003] | | |
| 02159022 | | CHR-PERP[0], DENT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.57], USDT[0] | | |
| 02159024 | | ATLAS[1550], USD[0.45] | | |
| 02159031 | Contingent | BTC[0], LTC[0], LUNA2[0.17101386], LUNA2_LOCKED[0.39903236], USD[0.00], USDT[0] | | |
| 02159032 | | SOL[0], TRX[.100001], USD[0.00] | | |
| 02159034 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[2835.97061037], XRP-PERP[0] | | |
| 02159035 | | ATLAS[1199.772], AURY[8.99829], POLIS[15.796998], TRX[.000001], USD[12.59], USDT[0] | | |
| 02159036 | | BTC[0.01108671], USD[0.00] | | |
| 02159043 | | AVAX-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02159045 | | AURY[.3353153], USD[0.00] | | |
| 02159049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06629553], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000005], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.78], USDT[4.49000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02159052 | Contingent, Disputed | USD[2.00] | | |
| 02159053 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02159055 | | POLIS[2.8], SPELL[400], USD[2.39] | | |
| 02159056 | | 0 | | |
| 02159059 | Contingent | AKRO[1], BAO[3], BF_POINT[200], DENT[1], KIN[2], LTC[0], LUNA2[0.00022870], LUNA2_LOCKED[0.00053365], LUNC[49.80163173], SOL[0], STETH[0], USDT[0.00000002] | Yes | |
| 02159061 | | USD[0.00], USDT[0.00000405] | | |
| 02159064 | | BTC[0.00792256], BTC-MOVE-0618[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[1.01831444], ETH-PERP[0], EUR[0.00], FTT[1.74918507], LEO-PERP[0], NFT[362187286168972521/FTX Crypto Cup 2022 Key #15368][1], NFT[475795652455649782/The Hill by FTX #42658][1], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02159066 | | EUR[0.00] | | |
| 02159071 | | SOL[1.2076572], USDT[28.28922045] | | |
| 02159075 | | FTT[113.63529] | | |
| 02159076 | | EUR[1.00] | | |
| 02159081 | | INTER[.3], USD[0.72] | | |
| 02159083 | Contingent | SRM[7.27382167], SRM_LOCKED[.02305501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159084 | | CEL[.0256], USD[3.73] | | |
| 02159089 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BRZ[0], FTM[0], FTM-PERP[0], MANA-PERP[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02159092 | | AKRO[8], ATLAS[1591.01657345], AVAX[1.03339548], AXS[.77851755], BAO[46], BTC[0], CEL[.00094587], DENT[7], ETH[.00000412], ETHW[.46169092], EUR[0.00], FTT[.00003677], KIN[41], LRC[73.97636916], RSR[1], RUNE[10.33954091], STGI47.23733902], TONCOIN[10.45134197], TRX[6], UBXT[5], USD[0.00], USDT[69.15872180] | Yes | |
| 02159102 | | BTC[.0008], DOGE[167.38], LTC[.23054505], STEP[.09856], USD[0.77] | | |
| 02159103 | | BRZ[.00260278], GALA[0], USD[0.00] | | |
| 02159104 | | BTC[0], ETH[.00000001], TRX[0], USDT[0] | | |
| 02159106 | Contingent | AVAX[.00911405], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], LUNA2[0.79759714], LUNA2_LOCKED[1.86105999], LUNC[8715.22], SOL[0], TRX[.00053], USD[0.76], USDT[245.98236184] | | |
| 02159110 | | CAKE-PERP[0], DOGE[155.94751648], KIN[587.99014615], MANA[.90986958], SAND[.66044], SHIB[2486708.38229901], SOL[0.07499376], USD[0.00] | Yes | |
| 02159111 | Contingent | AKRO[3], BAO[10], BTC[.00000006], EUR[0.00], KIN[12], LUNA2[0.00001706], LUNA2_LOCKED[0.00003981], LUNC[3.71578310], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02159113 | Contingent | CRO[0], CRO-PERP[0], CRV-PERP[0], ETH[0], FTT[0.00003170], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SRM[0.00289198], SRM_LOCKED[0.01627707], USD[4.25] | | |
| 02159117 | | AKRO[1], ALPHA[1], ATLAS[1365.30778529], BAO[1], BF_POINT[200], EUR[0.00], KIN[3], TRX[.000002], UBXT[1], USD[0] | Yes | |
| 02159118 | | POLIS[54.759723] | | |
| 02159124 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], UNI-PERP[0], USD[5.07] | | |
| 02159126 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[1.71], USD[0.06441424], XRP-PERP[0] | | |
| 02159128 | | FTT[8.8], SOL[.008984], USDT[0] | | |
| 02159130 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG[.0005], SOL-PERP[0], UNI-PERP[0], USD[3.38], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02159131 | | BF_POINT[200], BTC[.09175483], CHF[2878.25], DOT[3.80589622], EUR[0.00], MATIC[34.66974013], USDT[0] | Yes | |
| 02159134 | | USD[25.00] | | |
| 02159136 | | BOBA[0] | | |
| 02159141 | | CUSDT[0], OMG[0], USD[0.00], USDT[0] | | |
| 02159142 | | CHZ-PERP[0], GRTBULL[130498.62], POLIS[192.7], SHIB[25768770.76923076], SHIB-PERP[0], TRX[.000001], USD[.03], USDT[0.00000001] | | |
| 02159148 | | USD[0.46] | | |
| 02159151 | | USDT[0.00671131] | | |
| 02159152 | | ATLAS[776.008513], USD[0.00] | | |
| 02159156 | | BF_POINT[400], BTC[0.05354712], STETH[0.00000085] | Yes | |
| 02159157 | | BCH[.00000008], ETH[0.00000011], ETHW[0], USD[0.00], USDT[0.02608503] | Yes | |
| 02159161 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[33.56], EXCH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[-5.19], VET-PERP[0] | | |
| 02159162 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02159167 | | ATLAS-PERP[0], ETH[0], ONT-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 02159170 | | BTC[0.01569851], ETH[.0899829], ETHW[.0899829], MAPS[11], SOL[1.77], STEP[110.5], USD[3.54] | | |
| 02159171 | | EUR[5.96], USD[0.00] | | |
| 02159173 | | AMPL-PERP[0], FTT[0.00000001], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02159177 | | USD[25.00] | | |
| 02159178 | | AKRO[3], BAO[2], DENT[1], ENJ[349.56736181], EUR[0.32], HXRO[1], KIN[1], MANA[685.13829728], SAND[479.34216791], TRX[1], UBXT[3], USD[0], XRP[1061.92984225] | Yes | |
| 02159185 | | ADA-PERP[0], ATLAS[3470], BTC-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], REN-PERP[0], SAND[.99639], SOL-PERP[0], USD[0.82], XLM-PERP[0] | | |
| 02159187 | Contingent, Disputed | BNB[.00000001], ETH[.00000005], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 02159189 | | BTTPRE-PERP[0], DENT-PERP[0], EUR[0.54], HBAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.39], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02159205 | | BAO[2], EUR[2.04], KIN[6], MATIC[1.00042927], RSR[2], SOL[.00078719], TRX[0], UBXT[3], USDT[0], USTC[0] | | |
| 02159207 | | ATLAS[16553.79332046], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0099981], CHR[.98195], DOGE[.97625], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.99069], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS[6.399333], REEF[2829.4623], SAND-PERP[0], SUSHI[0.42120884], SUSHI-PERP[0], USD[0.03], USD[0.00151256], USTC-PERP[0], WAVES-PERP[0], XRP[.647] | | |
| 02159210 | | ATLAS[203.68648414], BAO[.00000001], IMX[3.78857061], USD[0.00] | Yes | |
| 02159213 | | BLT[.06168797], USD[0.75] | | |
| 02159216 | | FTT[25], TRX[.1], USDT[10.639889] | | |
| 02159217 | | FTT[0.02669562], NFT [3533989700070305542/The Hill by FTX #22938][1], USD[0.00] | | |
| 02159222 | | SOL[0], USD[0.00], USDT[0.76117970] | | |
| 02159224 | | ATLAS-PERP[0], AVAX-PERP[0], FTT[25.09525], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1241.12] | | |
| 02159229 | | BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[100.99] | | USD[100.00] |
| 02159230 | | AVAX[0], BNB[0], BTC-PERP[-0.1], ETH-PERP[-1.854], LUNC-PERP[0], MATIC-PERP[-1253], SOL[0], USD[20504.79], USDT[0] | | |
| 02159233 | | AURY[1], DOGE[40.96713493], GENE[1.41427856], GOG[5.66029321], POLIS[4.08182733], SRM[2.6825252], USD[0.00] | | |
| 02159234 | | ADABULL[.3264], DEFIBULL[15.961], ETHBULL[.7917], TRX[.000001], USD[0.00], USDT[498.22325198] | | |
| 02159238 | | USD[0.01], USDT[.68] | | |
| 02159240 | | BTC[.00160765], TRX[.000001], USDT[0.00001181] | | |
| 02159242 | | BAL-20211231[0], BOBA[.17306333], BTC[.0031], BTC-0325[0], COMP-20211231[0], CRO-PERP[0], ETH[.101], ETH-0325[0], ETH-PERP[0], ETHW[.101], GRT-20211231[0], OMG[0], OMG-20211231[0], USD[413.67], USDT[102.36769530] | | |
| 02159244 | Contingent | BTC[0.03469340], DENT[496229.01809], ETH[0], ETHW[0.75185009], FTT[5.1], LUNA2[0], LUNA2_LOCKED[15.39634359], SOL[0], TRX[.000982], USD[0.69], USDT[0.91633797] | | |
| 02159247 | | ATLAS[12088.02991166], STEP[920.47036074], USD[2.87], USDT[0.00000001] | Yes | |
| 02159250 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159251 | | GALA[19261.36181602], USD[0.00] | | |
| 02159252 | | BAO[3], BTC[.0146871], CHF[114.05], ETH[.0000779], ETHW[.0000779], KIN[1], REEF[.10507315], RSR[.23160232], SXP[.00094808], TRX[1], UBXT[1], USDT[0.00494469] | Yes | |
| 02159257 | | BNB[0], SOL[0] | | |
| 02159258 | | BTC[0], POLIS[0], TRX[0], USD[0.00] | | |
| 02159260 | | USD[37.58] | | |
| 02159262 | | AAVE[.08256627], ATLAS[1617.48473992], BAO[7], DENT[1], FTM[34.42288916], FTT[.29247021], IMX[22.84405342], KIN[4], RSR[1], SOL[.0000015], TRX[2.000001], USD[0.00], USDT[0.00000075] | Yes | |
| 02159263 | | BOBA[.02], OMG[.32], TRX[.000001], USD[74.62] | | |
| 02159265 | | AVAX[10.08128359], EUR[0.00], RUNE[58.6], USD[0.07], XRP[69.53808246] | | |
| 02159266 | | APT[.00391865], KIN[1], NFT (310206558933383798/FTX EU - we are here! #206576)[1], NFT (337752787436137985/FTX EU - we are here! #192308)[1], NFT (343761015786458036/The Hill by FTX #8062)[1], NFT (397645155002930202/FTX EU - we are here! #192288)[1], NFT (495533792499673416/FTX Crypto Cup 2022 Key #4588)[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02159276 | | BTC[0], EUR[0.00], FTT[0.03144578], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02159282 | | ATLAS[84.38209877], BTC[.00079271], ENJ[13.79231423], SHIB[0], USD[0.00] | | |
| 02159284 | | ALICE-PERP[0], ATLAS[140], ATLAS-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.93], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02159285 | | ATLAS[1040.42844843], EUR[0.00] | | |
| 02159290 | Contingent | AKRO[2], BAO[4], BIT[21.63321541], BTC[.00261966], DENT[3], ETH[.49002726], KIN[8], LUNA2[0.00013434], LUNA2_LOCKED[0.00031346], LUNC[29.25370058], MSOL[6.43139284], REEF[.03573678], SPELL[1297.51824447], STETH[0.00000265], USDT[0.00000902], USTC[0] | Yes | |
| 02159291 | | DAI[.00000001], ETH[0], FTT[.25], TRX[.000001], USD[1.30], USDT[0] | | |
| 02159295 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.03] | | |
| 02159304 | Contingent, Disputed | TRX[0.00087200], USD[0.00], USDT[0.00008595] | | |
| 02159306 | | USDT[0.00000188] | | |
| 02159308 | | DENT[9.51103923], ETH[.0009592], ETHW[.0009592], USD[0.19], XRP[875.9636] | | |
| 02159312 | Contingent | BTC[0.07899996], LUNA2[2.89453290], LUNA2_LOCKED[6.75391011], LUNC[630290.6347573], TONCOIN[.00107437], USD[1.83], USDT[1.42279690] | | |
| 02159318 | | BAO[2], DENT[1], ETH[0], FTM[.00024974], FTT[.00001943], KIN[2], SOL[0], SUSHI[.00001945], TRX[558.17693034], USD[0.00], USDT[0] | Yes | |
| 02159326 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[113.40] | | |
| 02159327 | | ATLAS[18290], USD[0.01] | | |
| 02159331 | | ATLAS[2650.39446925], AUDIO[33.46349127], FTT[.9979], USD[0.01] | | |
| 02159333 | | BAO[1], BTC[0], DOT[7.23161028], EUR[0.00], NFT (315252319153608064/FTX EU - we are here! #50607)[1], NFT (327172478008020248/FTX EU - we are here! #50554)[1], NFT (472501905313740491/FTX EU - we are here! #50495)[1], USD[0.00] | Yes | |
| 02159335 | | FTM[0], SAND[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02159339 | | ALGO[212.9574], BTC[0], CRO[0], EUR[0.00], FTT[0], MANA[0.56399701], RUNE[0], USD[0.20] | | |
| 02159341 | | ATLAS[500], BTC[.01503044], CRO[310], ETH[.077], ETHW[.077], SOL[4.55335905], USD[2.65] | | |
| 02159342 | | ATLAS[0], AVAX[0], BTC[0], CRO[0], FTT[0], LINK[23.18831891], LTC[0], MANA[0], MATIC[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00393455] | | |
| 02159345 | | ALGO-PERP[0], AUDIO[499.91], BAL[.0082], BTC-0624[0], BTC-PERP[0], CREAM[7.006805], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03123363], KNCBULL[99982], LINK-PERP[0], NEAR[9.5], SAND[314.551], SAND-PERP[0], SNX-PERP[0], SXP[190.091758], TOMO[499.91], USDT[278.92922205], XLMBULL[1690], YFI[.02372277] | | USDT[276.956411] |
| 02159347 | | POLIS[39.59208], USD[0.26] | | |
| 02159348 | | TRX[.000001], USDT[9.82800417] | Yes | |
| 02159350 | | BTC[0.21980625], EUR[1400.00], FTT[0], USD[0.00], USDT[0] | | |
| 02159352 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[-0.00000045], BTC[0], BTC-PERP[0], CHR[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.001572], USD[0.00], USDT[0] | | |
| 02159353 | | USD[5.47], USDT[5.17893924] | | |
| 02159355 | | BOBA[.99981], OMG[.99981], TRX[.000001], USD[1.74] | | |
| 02159360 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 02159364 | | BNB-PERP[0], BTC[-0.00000003], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[175.15], USDT[-4.99779315], VET-PERP[0], XRP-PERP[0] | | |
| 02159369 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[0], APE-0930[0], APE-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00032239], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PRISM[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00106198], SRM_LOCKED[0.00004511], SRM-PERP[0], STARS[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.17], USDT[0], XRP[2159.75017610] | | |
| 02159373 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00415673], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[9.9964], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.02599316], ETH-PERP[0], ETHW[.02599316], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-10.25], USDT[0.00881133], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02159376 | | ADA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02159377 | | ATLAS[32838.1969], USD[1.21] | | |
| 02159379 | | USD[0.01] | | |
| 02159381 | | SGD[0.00], USD[0.01] | | |
| 02159384 | | SOL[.0011] | | |
| 02159385 | | GARI[.9896], USD[0.00], USDT[597.17000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159387 | | AAVE-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1024[0], BTC-MOVE-1031[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[3.06], USDT[41.78452700] | | |
| 02159390 | | SPELL[61996.68], USD[1.25], USDT[474] | | |
| 02159393 | | 1INCH-PERP[0], ALCX-PERP[0], AVAX[5], BADGER-PERP[0], BAND-PERP[0], BSV-2021123[0], BTC[.02009955], BTC-PERP[0], CRO[200], DENT[100000], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.08759289], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MAPS[500], MAPS-PERP[0], OMG-2021123[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[442.56857103], RNDR[50], RNDR-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[13.36827115], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-177.73], USDT[0.00], VET-PERP[0], XRP[2000.03777303], XRP-PERP[0] | | |
| 02159394 | | TRX[.000001], USDT[0.00001451] | | |
| 02159396 | Contingent | AKRO[1], AVAX[.00006802], BAO[3], BOBA[.00096158], DENT[1], EUR[3.15], FXS[.00034892], KIN[1], KNC[.00116086], LUNA2[0.57405568], LUNA2_LOCKED[1.29723178], LUNC[125570.47748953], MANA[18.99666825], MATIC[.00014488], RSR[.06208987], SOL[.00000544], USD[0.00], USDT[0], XRP[4362.89630995] | Yes | |
| 02159397 | | BTC[0.03300403], ETH[.0919981], ETHW[.0919981], EUR[1.07], LINK[.6], LUNC-PERP[0], USD[0.62] | | |
| 02159402 | | EUR[200.00], SHIB-PERP[100000], SOL[.2043141], USD[1.22] | | |
| 02159405 | | ATLAS[859.886], SRM[8.9982], TRX[.000001], USD[53.22], USDT[.0073] | | |
| 02159407 | | FTT-PERP[0], TRX[.000001], USD[0.01] | | |
| 02159408 | | BTC[.00001624], KIN[1], TRX[.24999396], USD[0.00], USDT[.00001706] | Yes | |
| 02159414 | | ALGOBULL[430000], ATLAS-PERP[0], CRO[0], ETHBULL[0.00072051], SUSHIBULL[7499981], SXPBULL[68630], TRX[.000001], USD[0.00], USDT[0] | | |
| 02159418 | | ATLAS[579.8898], POLIS[8.598366], TRX[.000001], USD[0.48], USDT[0] | | |
| 02159420 | | BTC-PERP[0], JASMY-PERP[0], KSOS-PERP[0], USD[0.00], USDT[0] | | |
| 02159425 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], KAVA-PERP[0], SOL[.00005], USD[0.90], USDT[0] | | |
| 02159427 | | SOL[.02036696], USD[0.00] | | |
| 02159428 | | DENT[1], ETH[.06772144], ETHW[.06688026], GBP[0.27], KIN[3], LRC[24368.25688579], MOB[0], OMG[0], USD[0.00], USDT[11.64005383] | Yes | |
| 02159430 | | BTC[0], EUR[1.27] | | |
| 02159431 | Contingent | AVAX[1.33599392], BF_POINT[200], BNB[.04687754], DOT[5.36185262], LINK[2.84477681], LUNA2[0.35080362], LUNA2_LOCKED[0.81493973], LUNC[1.12618127], MANA[30.78987404], MATIC[40.43643503], NFT (448810326034932984/FTX AU - we are here! #4804)[1], NFT (552429664790147919/FTX AU - we are here! #4783)[1] | Yes | |
| 02159432 | | BAO[1], EUR[0.00], KIN[2], SOL[6.94360287] | Yes | |
| 02159433 | | FTT[.2], SOL[.009964], TRX[.115502], USD[0.21] | | |
| 02159435 | | APE[0], BTC[0], CHZ[0], CRO[0], DAI[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GODS[0], LINK[0.00000001], PAXG[0], SHIB[0], SLP[0], USDT[0.00000001] | Yes | |
| 02159437 | Contingent, Disputed | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02159440 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOGE-0325[0], DOGE-PERP[0], ETHBULL[.68], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.90], USDT[.00339613] | | |
| 02159441 | | 0 | | |
| 02159446 | | ADA-PERP[0], ANC[.98], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00096], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.23], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02159449 | | ATLAS[199.96], USD[0.44] | | |
| 02159459 | | BNB[0], USD[0.00] | | |
| 02159462 | | AURY[5.99943], POLIS[4.39943], TRX[.001555], USD[0.19] | | |
| 02159463 | | BTC[0], ETH[0.00006973], ETHW[0], EUR[0.00], SOL[.00000001], TRX[.000781], USDT[] | | |
| 02159466 | | BTC-0.00000002], SOL[0.13459663], USD[0.00] | | |
| 02159470 | Contingent | BTC[0], LUNA2[.15861977], LUNA2_LOCKED[3.03677946], RAY[32.32622711], USD[0.66] | | |
| 02159472 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[1.0592651], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.0074], BTC-MOVE-20211230[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[.081], ETH-PERP[0], ETHW[.081], EUR[0.00], FTT[1.80819530], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0.51146365], LOO-PERP[0], MATIC[53.6545365], POLIS-PERP[0], RAY-PERP[0], SOL[1.24615462], SOL-PERP[0], UNI[.1], USD[1165.39], USDT[0.00205001], XRP-PERP[0] | | AVAX[1], MATIC[50] |
| 02159476 | Contingent | AVAX[0], BNB[0], DOT-PERP[0], ENJ[0], ETH[0], ETHW[0], FTT[0], FTT[0], LUNA2[2.90403598], LUNA2_LOCKED[6.77608396], LUNC[632359.95], MANA[0], SAND[0], SOL[0], SPELL[0], TRX[.000001], USD[301.30], USDT[0.00000001] | | |
| 02159478 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00113208], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.9705251], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.3044744], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[1], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3109.73], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02159483 | | DOGEBULL[19.65], USD[0.04], XRPBULL[26600], XTZBULL[728] | | |
| 02159486 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02159487 | | BNB[0], ETH[0], FTT[0.01156529], USD[0.00], USDT[0], XRP[280.81030056] | | |
| 02159488 | | BTC[0.00002797], EUR[0.00], LTC[0], SOL[0], SOL-PERP[0], USD[9.31], USDT[0.00000001] | | |
| 02159489 | | POLIS[3.290373], TRX[.675002], USD[0.36] | | |
| 02159490 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0004999], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.33], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02159491 | | ALGO-2021123[0], BTC[.00019634], ETH[.00000001], TRX[.000045], USD[0.00], USDT[0.37113998] | | |
| 02159493 | | BAO[1], BTC[0], EUR[0.00], FTT[.0000028] | Yes | |
| 02159494 | | POLIS[52.7], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159500 | Contingent | ATLAS[4619.202], SRM[.59792575], SRM_LOCKED[.07056967], TRX[.700001], USD[0.68], USDT[0] | | |
| 02159504 | | ATOM-PERP[0], AVAX[.099715], BTC[0.00009972], BTC-PERP[0], CHZ[9.9487], EUR[0.00], LINK[.097549], LTC[.0096751], MATIC-PERP[0], SOL-PERP[0], USD[89.13], USDT[.82561359], XRP[.98404], ZIL-PERP[0] | | |
| 02159507 | | AUD[0.00], AXS[0], BAO[0], BNB[0], BTC[0.00023067], DENT[1], DYDX[0], ETH[0], FTM[0], KIN[5], LTC[0], MATH[1.00890694], RSR[1], SHIB[350.64944265], TRX[.08036553], UBXT[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 02159512 | | TRX[.000001] | | |
| 02159514 | | BTC[.0056246] | Yes | |
| 02159515 | | BAO[3], BTC[0], EUR[0.05], KIN[1], USDT[0] | Yes | |
| 02159517 | | EUR[0.00], USDT[0] | | |
| 02159519 | | ETH[.00006048], ETHW[0.00006047], SOL[.0000001], USD[0.93] | | |
| 02159522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[4], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[131.3110008], LUNC-PERP[0], MANA[2], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.0001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02159523 | | BTC[0], BTC-PERP[0], FTT-PERP[0], NFT {32248698349300598B/FTX EU - we are here! #40548}[1], NFT {46698672767870951 3/FTX EU - we are here! #40726}[1], NFT {49843101261407949 6/FTX EU - we are here! #40646}[1], SOL-PERP[0], THETA-PERP[0], USD[0.27], USDT[0] | | |
| 02159526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[.02231], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02159528 | | BTC[.4887156], FTM[0], USD[0.01], USDT[-0.00778782] | | |
| 02159533 | | BAO[18], BTC[0.04220630], DENT[1], EUR[1545.98], KIN[12], SXP[1], TRX[1], UBXT[1] | Yes | |
| 02159538 | | USD[0.00] | | |
| 02159539 | | BAO[1], BCH[.00000284], BF_POINT[200], BNB[.00010616], BTC[0.00000736], ETH[.00000001], ETHW[0.88887841], EUR[137.36], KIN[1], TRX[1], USD[0.16] | Yes | |
| 02159547 | | GOG[32.25811430], USD[0.53] | | |
| 02159549 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[2.59], VET-PERP[0], XRP-PERP[0] | | |
| 02159552 | | FTT[.09998], TLM-PERP[0], USD[0.05], USDT[0.00000526] | | |
| 02159554 | | USD[25.00] | | |
| 02159556 | | TRX[.000001] | | |
| 02159558 | | APE-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.10], USDT[2.36436831], USTC-PERP[0] | | |
| 02159560 | | AKRO[4], BAO[4], CHZ[1], DENT[1], DOGE[293.22675347], ETH[.42684144], KIN[3], UBXT[1], USD[0.00] | | |
| 02159561 | | ATLAS[970], FTM[103], FTT[2.45402154], RAY[14.46531336], USD[0.22] | | |
| 02159563 | | ATLAS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], USD[-0.42], USDT[12.71170573] | | |
| 02159565 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[-3.16], USDT[3.76635117], XMR-PERP[0] | | |
| 02159566 | Contingent | ATLAS[4999], BNB[0], BTC-PERP[0], FTT[24.9976], GMT[.9988], GMT-PERP[0], GOOS[60.49588], GOG[47.9974], LOOKS[51.9964], LRC[77.9966], POLIS[87.68264], POLIS-PERP[0], PSY[20.996], SKL[371.9846], SLP-PERP[0], SOL[12.86533466], SOL-PERP[7.48], SRM[544.83525538], SRM_LOCKED[1.6769599], SRM-PERP[0], SXP[26.19476], UBXT[.8872], USD[-93.76], USDT[3.28140020] | | |
| 02159567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02159570 | | FTT[0], POLIS[.098936], SHIB-PERP[0], SPELL[899.848], SPELL-PERP[0], USD[1.12] | | |
| 02159576 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.37], GRT-PERP[0], RUNE-PERP[0], USD[722.39], USDT[1239.795253], XRP-PERP[0] | | |
| 02159579 | | ETH[.00029522], ETHW[.05270063], USD[25.00], USDT[.36081367] | | |
| 02159582 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0088475], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], USD[8.07], XTZ-PERP[0] | | |
| 02159584 | | BTC[0], ETH[0.02548981], ETHW[0], EUR[0.00], FTT[0.00000958], USD[0.01] | | |
| 02159591 | | BTC[.00012362] | | |
| 02159594 | | AVAX[0], AXS[0], BNB[0.00000001], BTC[0.00000002], DOT[0], ETH[0], ETHW[0], FTT[150.00617507], LINK[0], MATIC[0], RUNE[0.00000002], SNX[0], SOL[0], USD[0.00] | | |
| 02159597 | | BTC[.47660879] | Yes | |
| 02159598 | | USD[26.46] | Yes | |
| 02159599 | | BTC[0.00004405] | | |
| 02159601 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02159602 | | LTC[0.00000001], SHIB[0], SOL[0.00000001] | | |
| 02159603 | Contingent | AKRO[2], AXS[.43966488], BAO[5], BNB[0], BTC[.00260648], ETH[.59847654], ETHW[.15908262], EURT[270.87250519], FTT[.00000174], KIN[6], LINK[1.52100224], LUNA2[0.26064669], LUNA2_LOCKED[0.60643348], LUNC[58683.58527778], RSR[11], SOL[.82082618], TRX[11], UBXT[11], USDT[0.09624720], XAUT[.01826018] | Yes | |
| 02159606 | | ETH[0], TRX[.000017], USDT[0.00000637] | | |
| 02159609 | | BTC[0], SHIB[4075.65106121], SOL[0] | | |
| 02159615 | Contingent, Disputed | ETCBULL[.28], KNCBULL[.09804], LTCBULL[6], MATICBULL[.6], SLP[9.964], SUSHIBULL[9904], SXPBULL[.2], TRX[.000001], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Amended Schedule F-9 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159623 | | AXS[0], BRZ[0], SHIB[0], SLP[0] | | |
| 02159629 | | BTC[0], ETH[.0665016], EUR[0.00], NFT (556955075634117423/FTX Crypto Cup 2022 Key #10697)[1], USDT[494.30413306] | Yes | |
| 02159630 | | BTC[.32617639] | Yes | |
| 02159633 | | BTC[0], GBP[0.00], USD[0.00], USDT[0.00000008] | | |
| 02159638 | | ATLAS[48054.5546], TRX[.000001], USD[0.92], USDT[0] | | |
| 02159639 | | CRO[2249.74101980], SPELL[12860.45424863], USD[0.60] | | |
| 02159640 | | BTC[0], CRV[3], DOT[2.59948], LINK[2.5], MANA[36.998], TONCOIN[1.6], TRX[.000013], UNI[2.24955], USD[0.39], USDT[400.03073563] | | |
| 02159641 | | BNB[0], STG[0], USDT[0.00000273] | | |
| 02159642 | | CRO[1179.7758], FTT[0.12397656], USD[0.00] | | |
| 02159645 | | USD[0.00] | | |
| 02159648 | | FTT[7.1], USDT[0] | | |
| 02159650 | | AKRO[2], BAO[1], DENT[1], KIN[1], NFT (436385709918206862/FTX EU - we are here! #202006)[1], USDT[0.00002757] | Yes | |
| 02159651 | | USD[25.00] | | |
| 02159653 | | AUD[100.00], CRO-PERP[0], USD[-0.11] | | |
| 02159658 | | BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02159660 | | SHIB-PERP[0], USD[0.00] | | |
| 02159663 | | ETH[.00000314], ETHW[.00000314], EUR[0.00], UBXT[1] | Yes | |
| 02159664 | | USD[0.00] | | |
| 02159665 | | AURY[9], GENE[3.3], GOG[234.957], SOL[.95], USD[1.15] | | |
| 02159671 | | SOL[0], USD[1.17] | | |
| 02159675 | Contingent, Disputed | USD[0.66] | | |
| 02159677 | | FTT[28.82819016] | Yes | |
| 02159682 | | BAO[2], BTC[.00452922], EUR[0.00], FTM[0], KIN[1], MANA[8.87300550], NFT (403058129868657186/FTX Crypto Cup 2022 Key #14520)[1], NFT (497390918579524888/The Hill by FTX #23252)[1], USD[0.00], USDT[25.81994712] | Yes | |
| 02159687 | | USD[0.00], USDT[1.22388918] | | |
| 02159688 | | ALCX-PERP[0], ALTBEAR[320000], ATOM-PERP[0], BAO[13000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], USD[0.05] | | |
| 02159690 | | TRX[.000001], USDT[0] | | |
| 02159691 | | POLIS[2.16] | | |
| 02159692 | | BTC[.0000012], EUR[0.12], KIN[1], SOL[.00019628], UBXT[1] | Yes | |
| 02159697 | | BTC[.0119], ETH[.141], ETHW[.141], FTM[46], FTT[.1], USD[5.54], USDT[0] | | |
| 02159699 | | DOGE[458.05612236], FTM[0], TRX[1] | Yes | |
| 02159706 | | POLIS[2.16] | | |
| 02159724 | Contingent | ATLAS[1.5161688], BNB[0], EUR[0.00], FTT[16.52839543], HT[.08252361], LUNA2[0.11631281], LUNA2_LOCKED[0.27139656], LUNC[25327.36], USD[0.23], USDT[0.00005525] | | |
| 02159727 | | TRX[.000001], USD[0.00], USDT[3.37155700] | | |
| 02159730 | | SOL[.03533594], USD[0.00] | | |
| 02159734 | | ALGO[107.46298461], CEL[7.77209097], ETH[.03459929], ETHW[.03417157], FTT[1.6088048], KIN[3], USD[0.38] | Yes | |
| 02159737 | | AKRO[4], ALPHA[1], ATLAS[0.00655705], BAO[6], BTC[0], CRO[0.00354058], DENT[4], ETH[.00000297], ETHW[0.00000297], FTT[0.00007152], GBP[0.00], HNT[.00012473], IMX[0.00014157], KIN[5], LRC[0.00055170], MANA[0.00026198], RSR[2], SAND[0.00018413], TRX[1], UBXT[3], UNI[.00013127], USDT[0] | Yes | |
| 02159739 | | NFT (315783699555407099/FTX EU - we are here! #178480)[1], NFT (358809951485357320/FTX EU - we are here! #179626)[1], NFT (437964677820319010/FTX EU - we are here! #178552)[1] | | |
| 02159753 | | BTC[.00013765], USD[0.01] | | |
| 02159754 | | ETH[1.16499365], EUR[15.40], TRX[2], USD[0.00] | Yes | |
| 02159758 | | 0 | | |
| 02159760 | | BTC[.00000148], DENT[1], DOGE[1], ETH[.28962136], ETHW[.28960024], EUR[1712.67], SOL[.13114086], UBXT[3], USD[0.00], USDT[1.01579510] | Yes | |
| 02159764 | | FTT[5.76342252] | | |
| 02159766 | | AVAX[0.00020625], BNB[.00000088], BTC[0.00003226], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[0.28], USDT[0.00017619] | | |
| 02159769 | | SOL-PERP[0], USD[24.70], XRP-PERP[0] | | |
| 02159770 | Contingent | ATLAS[0], AURY[0], BTC[0.00005708], ENJ[0], ETH[0.00072700], ETHW[0.00072700], FTT[0.06885987], GENE[0], MATIC[.00000001], SAND[0], SOL[0], SRM[12.29009277], SRM_LOCKED[76.43544364], TSLA[.029784], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 02159772 | | SOL[.0043], USD[0.70] | | |
| 02159779 | | USD[0.00] | | |
| 02159780 | | NFT (342090574677874209/FTX EU - we are here! #265162)[1], NFT (406464260270291521/FTX EU - we are here! #265192)[1], NFT (416484566450703804/FTX EU - we are here! #265209)[1], TRX[.223556], USD[0.01], USDT[0.24340167] | | |
| 02159788 | | ADA-PERP[1], BAO[1], BTC[.0122], TRX[1], USD[4.37] | | |
| 02159789 | | USD[8.92] | | |
| 02159793 | | BNBBULL[.00005342], USD[0.00], USDT[0] | | |
| 02159796 | | ATLAS[0], AVAX[0], BRZ[.00000001], BTC[-0.00019766], CRO[0], DOT[0], ETH[0], ETHW[0.00875287], FTT[3.44976163], GMT[0], MANA-PERP[0], POLIS[0], SAND[0], USD[0.00], USDT[0] | | |
| 02159798 | | AUD[0.00], ETH[0], FTM[999.96993709], GOG[1633.64442187], SOL[3.18151413] | | |
| 02159803 | | FTT[3.9992457], USDT[.5] | | |
| 02159805 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[11.56385084], TRX[.000001], TRX-PERP[0], USD[294.83], USDT[492.46827879], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02159811 | | SLP[0], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02159815 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 02159818 | | DYDX[34.193502], MNGO[2369.5497], USD[2.17] | | |
| 02159823 | | USDT[0.00000138] | | |
| 02159825 | | BTC[0.01529908], ETH[.233], ETHW[.233], SHIB[2799468], SOL[1.55], USD[1.50] | | |
| 02159826 | | BTC[0.03078103], ETH[.34287289], EUR[0.00], SOL[61.46945645], SUSHI[79.483945], USD[102.84], USDT[0] | | |
| 02159828 | | GBP[0.00], KIN[1], MATIC[1.00042927] | Yes | |
| 02159832 | | AKRO[3], AUDIO[23.85488537], AVAX[.20513316], BAO[23], BNB[0.00690069], CAD[0.00], DENT[14248.54459094], ETH[0], FTM[.00027214], FTT[.65590219], KIN[21], LTC[.11035099], RSR[3], SHIB[1264412.32745914], STORJ[19.24053141], TRX[2], UBXT[3], USD[0.00], XRP[24.762066] | Yes | |
| 02159834 | | BAO[1], FTT[3.73797846], UBXT[1], USD[0.00] | Yes | |
| 02159841 | | BTC[.00002208], TRX[.000001], USDT[0.00011208] | | |
| 02159845 | | BTC[0.00000001], CRV[33.87287022], ETH[0.22687305], ETHW[.13138548], EUR[0.00], FTT[0], LTC[.00159229], MATIC[0], SAND[18.08176885], STETH[0.0000067], TRX[250.95084637], USD[0.00], USDT[78.52274239] | Yes | |
| 02159847 | | USD[0.00], USDT[0] | | |
| 02159855 | | BTC[.0001951] | | |
| 02159858 | | AUD[0.49], BAO[1], CEL[0], TRX[1], USD[0.05], USDT[0] | | |
| 02159864 | Contingent | ETH[.00022611], ETHW[0.00022611], EUR[0.75], FTT[29.86128149], LUNA2[0.00620820], LUNA2_LOCKED[0.01448581], LUNC[1351.85], POLIS[44], USD[0.23], USDT[0] | | |
| 02159871 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02159872 | | AURY[8.28964144], SPELL[2500], USD[1.63] | | |
| 02159883 | | BICO[4.9340675], POLIS[9.76], USD[0.69] | | |
| 02159888 | | USDT[1] | | |
| 02159894 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[AM.88], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[264370], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[23011], TRX-PERP[0], TULIP-PERP[0], USD[-1121.87], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02159899 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], NFT (31764122148933920/Kobe Bryant)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02159906 | | BNB[0], CUSDT[0], EUR[0.00], FTT[0.00000003], USDT[0] | | |
| 02159907 | | ALGO-PERP[0], BTC[-0.00171372], FTT[0.07941017], USD[191.01] | | |
| 02159911 | | BEAR[827.64862252], LTCBULL[0], USD[266.30], USDT[0.02654878], XRPBULL[92.09916754] | | |
| 02159918 | | ALGO[.98789412], APE[13.42045381], AVAX[8.66722267], BAO[7], BNB[0.20120568], BTC[0.09175310], DENT[1], DOT[3.73558637], DYDX[.0525107], ETH[0.70962853], ETHW[0.00000662], FTM[770.01436946], FTT[9.87078639], GALA[1485.45831295], KIN[3], LINK[6.35334575], NEAR[128.94023778], RAY[139.08750247], RSR[1], SAND[434.7905963], SOL[15.09626235], SRM[1.20218338], TRX[.000006], TSLA[0], UBXT[2], USD[1111.69], USDT[0.23969353], XRP[0] | Yes | |
| 02159921 | | BTC[0], SOL[0], TRX[.000042], USDT[0] | | |
| 02159922 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], GMT-PERP[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[12.79], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02159925 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02159928 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02159929 | | EUR[0.99], USD[0.58], USDT[.009774] | | |
| 02159934 | | BTC[0], FTT[0.05096875], LTC[0], RUNE[2.22354273], USDT[0.00000005] | | |
| 02159937 | | BNB[0], DOGE[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02159948 | | BTC[0], SOL[0], TRX[.000805], USDT[0] | | |
| 02159955 | | CEL[0], USD[0.00], USDT[0] | | |
| 02159959 | | BTC[0], GOG[61], SOL[0.03004324], SPELL[1098.38630901], USD[0.79] | | |
| 02159971 | | TRX[-142.30867292], USD[0.00], USDT[20.08417528], XRP[0.38722519] | | |
| 02159973 | | AAVE[.05818633], AKRO[2560.39029165], AUDIO[156.39744461], BAO[3], DENT[47476.54893734], EUR[0.17], KIN[6], MATIC[21.60127304], SHIB[5867126.548729], TRX[564.87870657], XRP[257.92926419] | Yes | |
| 02159975 | | BCH[.01901158], BTC[0.39826316], SOL[0], TRX[.000777], USDT[0.004714] | | |
| 02159978 | | SOL[.56365286], USD[0.00] | | |
| 02159979 | | AXS[0], BTC[.17516338], DOT[57.04739894], ETH[1.50426063], ETHW[1.50362884], LINK[50.30884025], MATIC[463.28917952], SHIB[72042.57517033], SXP[1.02549128], USDT[0], XRP[296.77292448] | Yes | |
| 02159980 | | POLIS[2.4] | | |
| 02159984 | | DOGE[450.8758137] | | |
| 02159988 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 02159990 | | NFT (324724533673688325/FTX EU - we are here! #279725)[1], NFT (415966061068543693/FTX EU - we are here! #279792)[1] | Yes | |
| 02159997 | | ATLAS-PERP[0], BNB[0], COMPBULL[8.5973], LINKBULL[.09306], POLIS-PERP[0], USD[1.78], USDT[.00974625] | | |
| 02159999 | | USD[3.28] | | |
| 02160001 | Contingent | BAO[7], BTC[0.01901966], ETH[.19039569], ETHW[.19017819], EUR[90.88], FTT[2.32885728], KIN[8], LUNA2[.48650902], LUNA2_LOCKED[1.11056752], LUNC[8.17110797] | Yes | |
| 02160006 | | BRZ[.7104], ETH[.00109978], ETHW[.0109978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160011 | | ETH-PERP[0], TRX[.000001], USD[-0.07], USDT[2.82] | | |
| 02160012 | Contingent | AAPL[0.01999631], BABA[.005], BTC[0.00020549], ETH[0.00208207], ETH-PERP[0], ETHW[0.00208206], EUR[1.00], FTT[.09924], GOOGL[.0399924], LUNA2[0.00180164], LUNA2_LOCKED[0.00420384], LUNC[392.3130232], TSLA[.02999447], TSLAPRE[0], USD[1.32], USDT[0.25385865] | | |
| 02160013 | | AVAX-PERP[0], BAO[2631232.32732535], BNB[.00412615], BNB-PERP[0], BTC[0], DENT[1375.86811749], ETH[0.00004908], ETH-PERP[0], ETHW[0.00004908], GALA[30.52630492], IOTA-PERP[0], KIN[85142.61387824], MATIC[300.47121841], RAY[49.93446331], REEF[74.92651918], SHIB[188608.07242549], SOL[34.94089753], SPELL[401.27203234], STMX[320.53388123], TONCOIN[15.47847167], TRX[.000037], USD[-0.18], USDT[71.04782638] | | |
| 02160014 | | AURY[10.99468], FTM[200], SAND[81], SPELL[11198.689], USD[8.98] | | |
| 02160017 | | EUR[0.00], FTT[0], KIN[0], SHIB[0] | Yes | |
| 02160018 | | BTC[.21719321], USD[0.48], XRP[.42607878] | | |
| 02160019 | | USDT[0.00040880] | | |
| 02160023 | | ATLAS[8.7118], USD[0.00], USDT[0] | | |
| 02160024 | | BTC[0], SOL[0] | | |
| 02160025 | | 1INCH[0.00798797], AAVE[.0004371], AKRO[3], ATLAS[1.03493554], BAO[3], BTC[.00000124], CRO[0.61404851], DYDX[0.00264888], ETH[.00009331], ETHW[.00009331], EUR[0.00], HXRO[1], IMX[0.03100545], KIN[5], LRC[0.07234935], MATH[.00000915], MATIC[.02243825], RAY[0], RSR[1], SOL[0.00323654], SRM[0], TRX[3], UBXT[3], UNI[0.03840756], XRP[0.00971152] | Yes | |
| 02160028 | | BAO[2], BTC[.0149496], CRO[605.07816129], ETH[.80480995], ETHW[0.80469235], EUR[9.15], KIN[2], TRX[1] | Yes | |
| 02160030 | | BTC[0], CEL[0], FTT[0.02297969], USD[0.00], USDT[0.00000001] | | |
| 02160031 | | USD[0.00], USDT[0] | | |
| 02160032 | | USDT[0] | | |
| 02160033 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH[.00000001], BCH-PERP[0], BTC[.00001001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[83.86915469], LUNA2_LOCKED[195.69469429], LUNC[3608944.92816611], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[7.71], USDT[0.01131905], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02160034 | | FTT[0.02449473], USD[1.66] | | |
| 02160036 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1.81], USDT[0.00], XRP-PERP[0] | | |
| 02160038 | | ATLAS-PERP[0], AUD[15.99], AVAX-PERP[0], AXS-PERP[0], CRO[2379.5716], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[13.29], USDT[0] | | |
| 02160039 | | AKRO[10], ALPHA[1], BAO[31], DAI[0.00155903], DENT[15], DOGE[1], DOT[0], ETH[0], FRONT[2], KIN[42], MATH[2], MATIC[.00010862], NFT (361984912236171703/FTX EU - we are here! #218357)[1], NFT (451495032877543841/FTX EU - we are here! #218369)[1], NFT (569012786135979882/FTX EU - we are here! #218340)[1], RSR[4], SXP[1.01243271], TRX[1.000116], UBXT[9], USD[0.00], USDT[0.00000720], USTC[0], WFLOW[0] | Yes | |
| 02160043 | | TRX[.001603] | | |
| 02160044 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[3.64], USDT[0], USTC[0], VET-PERP[0] | | |
| 02160050 | | TRX[.000001], USDT[.00046091] | | |
| 02160052 | | BTC[0.00008186], ETH[.00030091], ETHW[.00030091], USD[0.47] | | |
| 02160054 | | AURY[.94745554], USD[0.00] | | |
| 02160058 | | ETH[.00356282], ETHW[0.00356281], LTC[.023462], SOL[.00330223], USDT[0] | | |
| 02160059 | | SOL[0] | | |
| 02160061 | | SOL[4.48943], USD[22.36] | | |
| 02160062 | | USD[0.01], USDT[0] | | |
| 02160064 | | LTC[100] | | |
| 02160065 | | BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], IBVOL[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02160072 | | EDEN-20211231[0], EDEN-PERP[0], REEF-20211231[0], TRX[.000001], USD[0.02], YFI-20211231[0] | | |
| 02160073 | | USD[560.81] | | |
| 02160075 | | ETH-PERP[0], FTT[0.19498162], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.62], USDT[0] | | |
| 02160077 | | USD[0.00] | | |
| 02160078 | | AGLD-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000779], USD[0.06], USDT[0.00117779] | Yes | |
| 02160082 | | NFT (375374047826638103/The Hill by FTX #36170)[1], TRX[5.000041], USD[0.00] | | |
| 02160085 | Contingent | APE-PERP[0], AVAX[0], BIT[383], BIT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.43470149], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[1000.01], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (385901855231479507/FTX EU - we are here! #158715)[1], NFT (475384364800404286/FTX EU - we are here! #158516)[1], NFT (545112279803981964/FTX EU - we are here! #158627)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[89.9201138], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], UNI-PERP[0], USD[0.02], USDT[0.98297405] | | |
| 02160087 | | TRX[.000031], USDT[0.00370966] | | |
| 02160098 | | ASD-PERP[0], ATLAS[280], BTC-PERP[-0.0014], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], POLIS[17.696846], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[37.76], XEM-PERP[0] | | |
| 02160099 | | EUR[4000.00] | | |
| 02160107 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], USD[-27.51], USDT[42.328288] | | |
| 02160108 | | POLIS[2.4] | | |
| 02160115 | | 1INCH-PERP[0], AUD[0.00], CRO-PERP[0], DOGE-PERP[0], GALA[.00063925], GALA-PERP[0], HUM-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00655801] | | |
| 02160117 | | AKRO[1], BTC[0], CHZ[1], KIN[1], SOL[0], UBXT[1] | | |
| 02160118 | | TRX[.000001], USDT[1.22252184] | | |
| 02160122 | Contingent, Disputed | TRX[.000001], USDT[0.03017630] | | |
| 02160123 | | GOG[270], USD[0.67], USDT[0] | | |
| 02160126 | | MANA[.995], POLIS[.0578] | | |
| 02160127 | | POLIS[.09646], USD[0.00], USDT[0] | | |
| 02160128 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160129 | | SOL[0] | | |
| 02160132 | | BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], MINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02160135 | | RUNE[17.85080710], SOL[0], USD[0.01], USDT[0.00000012] | | |
| 02160139 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.04487759], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[.0000339], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02160144 | | USDT[0] | | |
| 02160146 | | ETH[0] | | |
| 02160147 | | CAKE-PERP[0], FIDA-PERP[0], PERP[, 1], PERP-PERP[0], TRX[.000052], USD[0.38], USDT[.81902461] | | |
| 02160149 | | BRZ[54.39496062] | | |
| 02160160 | | AKRO[1], AUD[531.11], BAO[3], CHZ[1], CRO[137.1685284], KIN[4], RSR[1], TRX[1], UNI[1.12881969] | Yes | |
| 02160169 | | LOOKS[.3192], SOL-PERP[0], USD[-0.08], USDT[9] | | |
| 02160170 | | ATLAS[1269.874], BTC[.00029998], LTC[.001], TRX[.000001], USD[4.83], USDT[0.04391953] | | |
| 02160175 | | DOGEBULL[1] | | |
| 02160182 | | AUD[0.00], BTC[0], FTT[0.07862996], MATIC[8.47192545], SOL[26.3238734], USD[2.68], USDT[0] | | |
| 02160183 | | BTC[0.04216815] | | |
| 02160186 | | USDT[0.00013070] | | |
| 02160190 | | ATLAS[210], CRO[20], POLIS[8.6], USD[4.59], USDT[0] | | |
| 02160192 | | GOG[37], USD[36.15], USDT[72.57021400] | | |
| 02160193 | | FTT[0.05384341], IMX[259.5], STX-PERP[0], USD[0.00] | | |
| 02160205 | | SHIB[0], SOL[-0.00000237], USD[0.00] | | |
| 02160208 | | EUR[5.04], USD[0.00], USDT[0] | | |
| 02160210 | | POLIS[26.9], USD[0.18] | | |
| 02160211 | | ETH[.00078079], ETHW[0.00078079], USD[0.03], USDT[0] | | |
| 02160212 | Contingent, Disputed | BTT[8663947.36842105], USD[0.00], USDT[0.00005612] | | |
| 02160215 | | POLIS[162.686128], TRX[.826087], USD[0.47] | | |
| 02160218 | | USDT[9.2] | | |
| 02160221 | | ETH[0], FTT[.096257], USD[3.46], USDT[0.00000001] | | |
| 02160222 | | USDT[0.00000001] | | |
| 02160223 | | ASD-PERP[0], BNB[0.00002616], BTC[0], BTC-PERP[0], ETH[0.00000010], ETHW[0.00000010], HUM-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[0], OMG-PERP[0], SLP-PERP[0], SOL[0.00005195], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00492619], USDT-PERP[0] | | |
| 02160224 | | AKRO[1], ATOM[36.97287128], AVAX[0], BAO[9], BTC[.04009728], DENT[2], DOT[.00000913], ETH[2.6587263], ETHW[2.62361043], EUR[0.07], FTM[0], KIN[5], LTC[.00007698], MATIC[0], RSR[4], SUSHI[0.00045745], TRX[2], USDT[0.00103776] | Yes | |
| 02160225 | | SOL[0] | | |
| 02160227 | | 1INCH-PERP[0], AAVE-2021123 1[0], AAVE-PERP[0], ADA-2021123 1[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00019998], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123 1[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-2021123 1[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021123 1[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123 1[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021123 1[0], TRX-PERP[0], TULIP-PERP[0], USD[0.59], USDT[0.00022520], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02160228 | | TRX[.000987], USDT[0.00018214] | | |
| 02160230 | | NFT (524436198694515108/The Hill by FTX #46364)[1] | | |
| 02160231 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 02160237 | | LTC[.03597218] | | |
| 02160240 | | POLIS[2.51] | | |
| 02160242 | | BTC[.000079], TRX[.000001], USD[0.21], USDT[0.19275515] | | |
| 02160244 | | USD[0.00] | | |
| 02160246 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.4995], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02160248 | | ATLAS[2601.29266485], POLIS[33.87770151], TRX[.000001], USDT[0.29235900] | | |
| 02160251 | | USD[0.00] | | |
| 02160260 | | AKRO[2], ATLAS[0.12374168], BAO[10], BAT[1.01199226], DENT[1], DYDX[0.00224079], ETH[0.00000095], ETHW[0.00000095], FTM[0], KIN[10], MATIC[0.00460798], POLIS[0.00402803], RSR[1], SOL[0], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02160269 | | 1INCH[1024.74385789], AKRO[1], ETH[0.32499895] | Yes | |
| 02160271 | | SGD[0.00], SOL[9.6056256] | | |
| 02160274 | | USD[0.00] | | |
| 02160278 | Contingent | LUNA2[2.59210338], LUNA2_LOCKED[6.04824124], USDT[0.08325881] | | |
| 02160284 | | AUD[0.00], BTC[0], XRP[.852854] | | |
| 02160285 | | BAO[1], BNB[.00004783], ETHW[.00004372], USD[0.00] | Yes | |
| 02160287 | | USD[3.30] | | |
| 02160295 | | ATLAS[1670], POLIS[24.29514], POLIS-PERP[0], TRX[.000001], USD[0.22], USDT[0.00396095] | | |
| 02160297 | | SOL[0.40239481], USD[0.00] | | |

FTX Trading Ltd.
Amended Schedule F Comprising Customer Claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160304 | | MTL-PERP[0], TRX[.000001], USD[7.41], USDT[-5.12418798] | | |
| 02160310 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02160311 | | TRX[.427294], USD[0.00], USDT[0] | | |
| 02160312 | | AKRO[5], BAO[39.97018703], DENT[7.05595873], DFL[.02185608], GALA[.00311247], KIN[151.89281283], KNC[.02723444], MATIC[34.48555848], RSR[.18613486], SAND[9.62179752], SGD[0.00], SNX[5.18784306], SOL[.00000597], SUSHI[.00089189], TRX[33], UBXT[3], USD[0.00], USDT[0], XRP[.03626773] | Yes | |
| 02160314 | | AXS-PERP[0], DYDX-PERP[0], ETHW[.00033448], LOOKS-PERP[0], RON-PERP[0], SOS[71562.66855663], TRX[.000001], USD[0.68], USDT[0] | Yes | |
| 02160317 | | AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], TRX-PERP[0], USD[16.55], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02160324 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.37757393], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB[100000], SHIB-PERP[100000], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], USD[48.88], USDT[0], XRP-PERP[0] | | |
| 02160325 | | BTC[.04714863], ETH[1.18242041], ETHW[1.17608765] | | BTC[.046572], ETH[1.155939] |
| 02160328 | Contingent | AAPL[0], BABA-0325[0], BNB[0], BTC[0], BTC-PERP[0], NFLX-20211231[0], RAY[0], SOL[0], SRM[.00035045], SRM_LOCKED[.00283648], SRM-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], WAVES-032510[0] | | |
| 02160333 | | DMG[122.2], USD[0.00], USDT[0] | | |
| 02160340 | | USD[0.00] | | |
| 02160343 | | BTC[0], CEL[0], ETH[0], GBP[0.00], SNX[0], USD[0.12], USDT[0.00009364] | | |
| 02160344 | | POLIS[2.16] | | |
| 02160345 | | ATLAS[5.95176155], FTM[.9974], POLIS[.09936], USD[0.01], USDT[0] | | |
| 02160346 | | BNB[0], POLIS[2.59751721], SPELL[2606.72347685], USD[0.00] | | |
| 02160348 | | ATLAS[790.05221383], POLIS[7.22587864], USD[0.00], USDT[0] | | |
| 02160349 | | ATLAS[8738.3394], FTT[25.096231], NFT (290343338743415056/FTX AU – we are here! #56174)[1], NFT (312381529720272272/FTX EU – we are here! #186426)[1], NFT (346389133586355825/FTX EU – we are here! #186479)[1], NFT (375258665912327636/FTX AU – we are here! #4280)[1], NFT (545909848746193115/FTX EU – we are here! #186276)[1], NFT (555883996996729332/FTX AU – we are here! #4231)[1], USD[4.73] | | |
| 02160352 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[-20], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002465], BTC-PERP[0], C98-PERP[0], CRO[2009.57], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.03581657], ETH-PERP[0], ETHW[0.03581657], FTM-PERP[0], FTT[9.999321], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[2285.48], USDT[0], ZEC-PERP[0] | | |
| 02160355 | | FTT[0.08423044], USD[2.67], USDT[0.00278060] | | |
| 02160357 | | ATLAS[360], CRO[59.988], USD[0.00], USDT[.20966692], VGX[15] | | |
| 02160359 | | POLIS[10.6], TRX[.000001], USD[0.06], USDT[.009106] | | |
| 02160361 | | AUD[8.09], BAO[5], CEL[.00006077], KIN[3], POLIS[.00004282], RAY[.00004527], SRM[.00008931], UBXT[1], USD[0.00] | Yes | |
| 02160362 | | BTC[.19610203], CRO[351.99464462], ETH[.06613342], ETHW[.06534802] | Yes | |
| 02160366 | | ANC-PERP[0], APE[.098005], APE-PERP[0], BTC[0.00001935], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.31], USDT[0], XRP[.0660393], XRP-PERP[0] | | |
| 02160368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[6.25], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02160369 | | BTC-PERP[0], SAND[1.9996], SGD[0.00], SOL[0.40729062], USD[234.70], USDT[0.00000001] | | SOL[.198039] |
| 02160374 | | USD[0.00] | | |
| 02160376 | | AUD[259.72], BTC-PERP[0], ETH-PERP[-0.08], USD[364.85] | | |
| 02160378 | | ATLAS[2689.6599], AURY[25], GOG[106], POLIS[110.680867], SPELL[13399.164], USD[0.24] | | |
| 02160381 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.10], XTZ-PERP[0] | | |
| 02160382 | | ALGO-0624[0], ATOM[0], AVAX[0], BNB[0.02149954], BTC[0], FTT[2.10000000], FTT-PERP[0], GENE[0], HT[0.00000002], LTC[.000075], MATIC[0.01100000], NFT (380226129147922931/FTX EU – we are here! #13662)[1], NFT (445375043383290796/FTX AU – we are here! #13234)[1], NFT (497293785342805134/FTX AU – we are here! #13456)[1], OMG[0], SOL[0.00009908], TRX[0.02018200], USD[0.00], USDT[0.22577698] | | |
| 02160385 | | POLIS[.00531672], TRX[.000001], USD[576.82], USDT[0] | | |
| 02160387 | | USD[0.00] | | |
| 02160389 | | BTC[.01865679], DOGE[1357.9595], ETH[1], ETHW[1], MANA[447.9104], USD[0.68], USDT[53.69696414] | | |
| 02160391 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-5760.59], USDT[17274.24292852], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02160394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[7.96186386], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02160396 | | TRX[.000001], USDT[0] | | |
| 02160401 | | BRZ[0.00349286], ETHW[.00008808], USD[0.00] | | |
| 02160402 | | BTC[.00009386], CHZ[9.9506], ETH[.00058455], ETHW[.00058455], FTM[.37210616], RUNE[.02921785], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160405 | | 1INCH[0], BNB[0], FTT[46.89142435], HT[0], USD[0.00], USTC[0], XRP[0.39441000] | | |
| 02160410 | | BNB[1.16236818], GST[872.93], GST-PERP[0], IMX[826.242984], SOL[33.88753307], TRX[.000001], USD[1216.96], USDT[1.30403713] | | |
| 02160411 | | GOG[47], SPELL[3600], TRX[.000001], USD[0.38] | | |
| 02160412 | | BTC[.17939834], ETH[1.169], ETHW[1.696], USDT[6686.61841984] | | |
| 02160418 | | BNB[2.71583203] | | |
| 02160419 | Contingent | BTC[0.00002377], FTT[.079278], SRM[2.99868338], SRM_LOCKED[18.48131662], USD[27.66], USDT[1.00000001] | | |
| 02160420 | Contingent, Disputed | USDT[0.00002042] | | |
| 02160421 | | FTT[198.47067469], USD[0.00], USDT[0.40338482] | | |
| 02160423 | | BAO[1], CRO[41.65073752], KIN[1], USD[0.00], USDT[0] | | |
| 02160425 | | BTC[0.00036371], ETH[.007], FTT[0.20018762], FTT-PERP[-5.5], USD[13.86] | | |
| 02160426 | | ETH[.0005], ETHW[.0005], SOL[.006645], USD[1780.75], USDT[0] | | |
| 02160436 | | ATLAS[249.9525], TRX[.000001], USD[1.17] | | |
| 02160437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002631], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.43983364], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[17.17], USDT[0.00830200], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123100], YFI-PERP[0], ZEC-PERP[0] | | |
| 02160439 | | ETH[0], FTT[0.03447377], GALA[0], LOOKS[0], USD[0.00], XRP[0] | | |
| 02160450 | | FTT[.09636468], USD[0.00] | Yes | |
| 02160453 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00098822], ETH-PERP[0], ETHW[.00098822], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0098879], SOL-PERP[0], SPELL[87.46], SPELL-PERP[0], USD[0.06], USDT[0.00200010] | | |
| 02160454 | | USD[0.00] | | |
| 02160455 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000006], BNB-064z[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DPI-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.11467966], ETH-PERP[0], EUR[556.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[27.18015193], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[30.88531328], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02160463 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.000000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02160468 | | GST[.00000029], USDT[0] | | |
| 02160470 | | CEL-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02160473 | Contingent | AXS[.09864625], CEL[.090975], ENJ[.962095], ETH[0], FTT[26.0894873], GT[.020476], LINK[.09662465], LUNA2[0.36038737], LUNA2_LOCKED[0.84090387], LUNC[78475.11], SOL[0], UNI[.08987395], USD[0.21], USDT[0.00322691] | | |
| 02160477 | | BTC[0], FTT[0], LUNC[0], SOL[0.00600000], USD[2.71], USDT[0], YFI[0] | | |
| 02160481 | | AKRO[1], BAO[1], BRZ[0], DENT[1], FTT[17.61384489], HNT[3], KIN[2], RSR[1], RUNE[4.88457452], TRX[1], XRP[0] | Yes | |
| 02160483 | | BTC[.01691446], USD[25.20], USDT[1097.20744895] | | |
| 02160490 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.8943], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], PERP[.09671751], SOL-PERP[0], TOMO-PERP[0], USD[0.33], USDT[2.29464709], VET-PERP[0], WAVES-PERP[0] | | |
| 02160494 | | BNB[0], BTC[.10253308], ETH[2.00064116], PSY[25.36530429], USD[5136.41], USDT[0] | Yes | |
| 02160495 | | ETH-PERP[0], USD[0.41] | | |
| 02160503 | | USDT[14.005105] | | |
| 02160504 | | BNB[.00000001], TRX[.000001], USDT[2.90965521] | | |
| 02160507 | Contingent | AAVE[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[25.0953165], LINK[55.82101653], LUNA2[0.00007422], LUNA2_LOCKED[0.00017319], LUNC[16.16339910], SOL[11.76317785], USD[0.00], USDT[0.00000001] | | |
| 02160513 | | BNB[.01], USD[5.85] | | |
| 02160516 | | BTC[.000095], DOGE[.656], USD[0.00], USDT[0.36756415] | | |
| 02160519 | | ATLAS[1811.04308607], BAO[2], BRZ[.05479477], GALA[396.18446964], KIN[1], POLIS[38.2554035], RSR[1], SAND[15.80004527], SHIB[2763440.07983893] | Yes | |
| 02160521 | | ALTBEAR[315972.4], ATLAS[1040], SLP[1649.67], SPELL[26400], USD[0.14], USDT[0] | | |
| 02160523 | | BIT[429.93787], BIT-PERP[0], ETH[.7389525], ETH-PERP[0], ETHW[.7389525], GALA[4069.0234], SHIB[49895090], SHIB-PERP[0], TRX[.000001], USD[1.09], USDT[0.00000001] | | |
| 02160526 | | NFT[426467910016368069/FTX EU - we are here! #251514][1], NFT[446476143400458797/FTX EU - we are here! #251538][1], NFT[515824869647072453/FTX EU - we are here! #251529][1], SOL[.00707], USD[0.00], USDT[0] | | |
| 02160527 | | POLIS[9.66], USD[0.24] | | |
| 02160531 | | BNB[18.10000000], DOGE[36099.58425140], ETH[12.89007066], ETHW[10.58121037], FTM[1751.30636045], FTT[2.00651677], MANA[1851.97752809], USD[9016.94], USDT[0] | | |
| 02160532 | | USD[1.00] | | |
| 02160535 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00004360], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.33], USDT[0.00870000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02160536 | | GOG[145.12662478], POLIS[15.3], USD[0.59], USDT[0] | | |
| 02160537 | | TRX[.000001] | | |
| 02160539 | | SGD[0.00] | | |
| 02160541 | | BNB[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160545 | Contingent | ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.40459591], LUNA2_LOCKED[0.94405712], LUNC[86577.9370659], LUNC-PERP[0], SHIB[2000000], TRX-PERP[0], USD[1.45], USDT[0.00000001], USTC[.9905], USTC-PERP[0] | | |
| 02160548 | | BTC[0], POLIS[0], SOL[0], USD[0.35] | | |
| 02160550 | | BOBA[.03471508], CQT[0.84253638], DAI[0], FTM[0], USD[0.00] | | |
| 02160554 | | USD[1.83], USDT[0] | | |
| 02160561 | | USD[260.54] | | |
| 02160562 | | 1INCH[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], GRT-PERP[0], HT[0], LTC[0], OKB[0], SXP[0], USD[10.77], USDT[0], VET-PERP[0] | | USD[10.76] |
| 02160564 | | APE[.004477], ATLAS[5.9823], AUDIO[.88372], AVAX[.056471], BOBA[.071541], BTC[0], CHZ[7.492], DOGO[.099591], ENJ[.79958], ENS[.0071769], ETH[.00085997], ETHW[.00085997], FIL-PERP[0], GENE[.064042], IMX[.02798], POLIS[.057687], SOL[.0043877], SPELL[22.005], TRX[23851.46736], USD[1.11], USDT[0.00431600], XRP[.679503] | | |
| 02160568 | | BTC[0], USD[44.21], USDT[0] | | |
| 02160569 | | GENE[3.3], MANA[190.935], TRX[.000001], USD[0.00], USDT[337.99733558] | | |
| 02160571 | | 0 | | |
| 02160572 | | ATLAS[4.90999666], ATLAS-PERP[0], USD[0.00], USDT[0.00903793] | | |
| 02160581 | | BTC[0.22723789], CRV[0.01488193], DENT[1], ETH[0.00001209], ETHW[1.32412058], FTT[0], PUNDIX[.00000001], SPELL[0], UBXT[1] | Yes | |
| 02160584 | | ATLAS[3.26359369], USD[0.00] | | |
| 02160585 | | DOGEBULL[.0006827], ENJ[.98784], GARI[.92913], MATICBULL[1986.542912], SUSHIBULL[182836.01], TRX[.000002], USD[0.11], USDT[0.24357994] | | |
| 02160586 | | AURY[17.9964], FTT[0.01126936], GALA[199.96], GOG[92.9814], MANA[20], SAND[13], SPELL[13098.28], USD[0.60], USDT[0.00000001] | | |
| 02160587 | | ARS[0.00], KIN[3], USDT[0] | | |
| 02160592 | | POLIS[12.097701], USD[0.78] | | |
| 02160595 | | ATLAS[2.64989129], BTC[0], GOG[.73000681], POLIS[0], USD[0.00], USDT[0] | | |
| 02160599 | | POLIS[2.29] | | |
| 02160600 | | USD[0.00] | | |
| 02160606 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-3.96], USDT[4.65792714], XTZ-PERP[0] | | |
| 02160610 | | TRX[.000001], USD[-0.28], USDT[0.37123071], USTC-PERP[0] | | |
| 02160616 | | TRX[.000001], USD[2.47] | | |
| 02160619 | | AVAX-2021123![0], AVAX-PERP[0], TRX[.000001], USD[1.05] | | |
| 02160620 | | CRO[70], CRO-PERP[0], POLIS[6.27572745], POLIS-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 02160621 | | BTC[0.00007355], TRX[0] | | |
| 02160622 | | USD[0.00] | | |
| 02160623 | | USD[18.53] | | |
| 02160626 | | ALGO[62], DOGE[115.36034], IMX[.099088], LINK[.099544], TRX[.000001], USD[0.12], USDT[0.01050337] | | |
| 02160627 | Contingent | BNB[0], CRO[25.06488175], LUNA2[0.00727868], LUNA2_LOCKED[0.01698360], LUNC[0.02344747], SOL[0], SRM[.07686112], USD[0.82], USDT[0.00867280] | | |
| 02160631 | | AVAX[0], BNB[0], BTC[.0001], ETH[.00000001], GST-PERP[0], SOL[0], USD[1153.98], USDT[0] | | |
| 02160635 | | BNB[.00649629], FTM[.00000415], FTT[91.33481824], SRM[.44], USD[0.03], USDT[0.00000001] | | |
| 02160639 | Contingent | APT[0], BNB[0], LUNA2[0.00045317], LUNA2_LOCKED[0.00105741], LUNC[98.68], SOL[.24291566], USD[0.00], USDT[0.99490521] | | |
| 02160642 | | FTT[430.05], IND[4000], NFT (294606929651547344/FTX EU - we are here! #236703)[1], NFT (371607007632228981/FTX EU - we are here! #236689)[1], NFT (561393883443274004/FTX EU - we are here! #236635)[1], SOL[5], USD[15.22], USDT[1515.70489936] | | |
| 02160647 | | BTC[0.00077397], USD[0.00], USDT[0] | | |
| 02160651 | | BNB[0], BTC[.00008546], ETH[.00096615], ETHW[.00096615], FTM[.2955], LINK[.07786], SOL[.008672], USD[0.00], USDT[0], XRP[.63201] | | |
| 02160655 | | BTC-PERP[0], ETH[.0009586], ETHW[.0009586], USD[0.58], USDT[2.30336187] | | |
| 02160666 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1], ALICE-PERP[24.3], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[16.09287749], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.697739], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[0.00830770], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[23.791222], LINA[579.8898], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.99981], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.96067], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.99876741], USD[37.70], USDT[6.57727821], WAVES-PERP[0] | Yes | |
| 02160667 | | TRX[.000001], USDT[.00196778] | Yes | |
| 02160677 | | BNB[1], BTC[.4], BTC-PERP[1.1305], ETH[2.9996], ETHW[2.9996], TRX[.000167], USD[-20190.03], USDT[347.46634060] | | |
| 02160679 | | TRX[.000001] | | |
| 02160688 | | DOGE[33.33126108], ETH[0] | | |
| 02160693 | | BNB[8.50741094], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[4506.92094001], ETH[0], ETH-PERP[0], ETHW[2.38791561], FTT[33.87836419], FTT-PERP[0], SOL[2.15944523], SPELL-PERP[0], USD[957.92] | | SOL[.04974187] |
| 02160697 | | ATLAS[1.71329777], BAO[7784000], FTT[25], MNGO[5580], POLIS[1721.2], TRX[.172412], USD[15.06], XRP[.295326] | | |
| 02160698 | | BTC[.547924], ETH[1.77259], ETHW[1.77259] | | |
| 02160702 | | CRO[9.9848], GOG[200.85655], USD[0.21] | | |
| 02160709 | | USD[3.15] | | |
| 02160710 | | ATLAS[.99813798], USD[0.01], USDT[0] | | |
| 02160714 | | NFT (299396783081447873/FTX EU - we are here! #1252)[1], NFT (478333087075380920/FTX EU - we are here! #855)[1], NFT (561106699215707582/FTX EU - we are here! #1400)[1] | | |
| 02160718 | Contingent | AVAX[0.07968503], BNB[0], BTC[0], DOGE[861.44934089], ETH[0], ETHW[0.00000197], FTM[0], LINK[0], LUNA2[0.00427633], LUNA2_LOCKED[0.00997811], LUNC[1.82803718], MANA[.18432212], SAND[.97283], SOL[0.00381920], USD[0.00], USDT[0], USTC[0.60414769] | | AVAX[.079602] |
| 02160722 | | USD[0.00] | | |
| 02160725 | | USD[88.32] | | |
| 02160727 | | BNB[0], USDT[0.04622416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160730 | Contingent | ALGO-PERP[0], ALICE[.09703277], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03848009], ETH-PERP[0], ETHW[0.03848009], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[.05155362], LINK-PERP[0], LTC[.0096162], LTC-PERP[0], LUNA2[0.00010373], LUNA2_LOCKED[0.00024205], LUNC[22.5891754], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], STEP[551.20099875], USDI[875.02], USDT[0.06334000], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02160739 | | TRX[2.570522], TRX-PERP[0], USD[0.33], USDT[0.09504712] | | |
| 02160743 | | BTC-PERP[0], BULL[0.001979961], USD[0.04], USDT[.0439] | | |
| 02160744 | | POLIS[2.16] | | |
| 02160750 | | AKRO[2], ATLAS[.01976515], BAO[6], BF_POINT[200], BNB[.00000123], BTC[.00000028], CRO[242.51442326], DENT[2], DOT[4.79044907], ETH[0], HOLY[1.06367054], IMX[35.06033196], KIN[8], LTC[.85460138], POLIS[29.37137011], RSR[21.5HIB[84.45712523], SOL[0], SXP[91.46270916], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02160762 | Contingent | ALICE[1092.17756], BTC[.0254], CHZ[6.6792], ETH[.375], ETHW[.375], LUNA2[0.44327810], LUNA2_LOCKED[1.03431557], LUNC[96524.74], TRX[.000001], USD[50.38], USDT[0.00000001] | | |
| 02160774 | Contingent | AVAX-PERP[0], BNB[0.00009071], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00560155], LUNA2[1.28188418], LUNA2_LOCKED[2.99106309], PEOPLE-PERP[0], SGD[0.09], SOL[0.09], SOL-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02160780 | | FTT[.4], USD[0.01], USDT[49.752592] | | |
| 02160783 | | NFT [317449263353482187/FTX EU - we are here! #28790][1], NFT [403262157066956669/FTX EU - we are here! #29203][1], NFT [526184067624107264/FTX EU - we are here! #29146][1] | | |
| 02160786 | | FTT[.08006], POLIS[.03106], TRX[.000001], USD[0.00], USDT[0] | | |
| 02160787 | | TRX[.000001] | | |
| 02160788 | | BNB[.001], UNI[.04639], USD[0.00], USDT[0] | | |
| 02160790 | | BTC[0.03474711], BULL[0], ETH[1.23005208], ETHBULL[0], USD[0.36], USDT[0.00001006] | | BTC[.034746], ETH[1.229729] |
| 02160797 | | BTC[0.00016828] | | |
| 02160812 | | USD[0.00] | | |
| 02160814 | Contingent | BTC[0], LUNA2[0.16719930], LUNA2_LOCKED[0.39013170], TRX[0.01004000], USD[0.00], USDT[0] | | |
| 02160819 | | USD[0.11] | | |
| 02160821 | Contingent | AUD[0.57], FTT[540], SRM[18.78713908], SRM_LOCKED[153.30857552], USD[0.00] | | |
| 02160824 | Contingent | ATLAS-PERP[0], RAY[.88439412], SOL[.00013764], SRM[.05305274], SRM_LOCKED[.0389638], USD[0.00], USDT[0] | | |
| 02160826 | Contingent | SRM[76.36242704], SRM_LOCKED[.58564208] | | |
| 02160827 | | ETH[.06239574], ETHW[.06239574] | | |
| 02160828 | Contingent | BNB[2.78], BTC[1.82529907], BTC-PERP[0], CAKE-PERP[0], ETH[8.99400000], FTT[110.33360151], LUNA2[3.48886138], LUNA2_LOCKED[8.14067656], UNI[100], USD[2902.67], USDT[92.89480339] | | |
| 02160835 | Contingent | BOBA[.0489418], BTC[0.00008248], LUNA2[0.05169507], LUNA2_LOCKED[0.12062183], LUNC[11256.7108185], OMG[.12733403], SGD[0.00], USD[22453.72], USDT[0.00504867] | | |
| 02160838 | | POLIS[2.16] | | |
| 02160841 | | BTC[.00002048], TRX[.000001], USDT[0.00049320] | | |
| 02160842 | Contingent | BTC[.00521745], LUNA2[0.00148057], LUNA2_LOCKED[0.00345467], LUNC[.00834954], USD[402.17], USTC[.20957692] | Yes | |
| 02160852 | | BTC[0], ETH[0], SOL[0], SRM[0], TRX[.000012], USD[0.00], USDT[302.42193744] | Yes | |
| 02160855 | Contingent | FTT[780.092343], INDI_IEO_TICKET[1], NFT [492701302494879824/FTX AU - we are here! #45026][1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[0.00], YGG[.000105] | | |
| 02160859 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], USDI[-1.24], USDT[1.24669800], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02160872 | Contingent | AUD[0.00], BNB[.00000001], BTC[0], ETH[0.00000003], FTT[0], LUNA2[2.79378469], LUNA2_LOCKED[6.51883094], USD[0.00], USDT[0.00000001] | | |
| 02160873 | | AUD[0.00], FTT[28.19436], USD[5.13] | | |
| 02160874 | | BTC[.04749402], USD[0.00] | | |
| 02160878 | | BTC[.00702586], GALA[268.87191974] | Yes | |
| 02160881 | | AURY[.96448026], BTC[0.00005363], LTC[.15187288], USD[0.00], USDT[0] | | |
| 02160889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005061], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.80], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02160893 | Contingent | BTC[3.28377497], LUNA2[6223.383614], LUNA2_LOCKED[14521.22843], LUNC[223658170.700534], USD[0.04], USTC[735555.8212] | | |
| 02160897 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[65661.00], USDT[0], USTC-PERP[0] | Yes | |
| 02160901 | | BTC[.00246607], KIN[2], MSTR[.01767797], NFT [357847627191106808/FTX EU - we are here! #66024][1], NFT [483716623494918427/FTX EU - we are here! #66313][1], NFT [563296867404985487/FTX EU - we are here! #65735][1], USD[56.60], USDT[0.00375992] | | |
| 02160903 | Contingent, Disputed | BTC[0], DOGE[0], ENS[246.91956509], ETH[0], HKD[0.00], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[762.46722658], XRP[0] | | |
| 02160910 | Contingent | AURY[.00000001], ETHW[1], FTT[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9986575], SOL[454.52828648], TRX[.000001], USD[0.16], USDT[0.73369450] | | |
| 02160916 | | ATLAS[30], AVAX[0.05751453], USD[0.44] | | |
| 02160917 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[0], FTT[0], LUNC[.0004046], TRX[.000902], USD[0.00], USDT[0.00000012], WBTC[0] | | |
| 02160918 | | AKRO[1], ALPHA[267.9593329], ATLAS[534.22888621], BAO[4], BAT[1.01158634], CONV[3466.51858307], CRO[0001.34806866], DENT[19663.42839769], DFL[1161.71216213], DMG[1774.33727272], DOGE[3426.42514798], EMB[806.39988074], FTT[2.181099], KIN[22425.87497708], KSHIB[1317.45362563], LINA[1847.74191352], MATIC[1.0386775], SHIB[1979289.92648704], SLP[5103.55613333], STEP[225.23136661], STMX[205.8560814], TLM[735.69339499], TRX[2], UBXT[2], USD[0.05] | Yes | |
| 02160921 | | AKRO[1], AUDIO[1218.31687838], BAO[2], BTC[0.00000009], ETH[1.93739014], ETHW[2.01908724], KIN[2], LINK[177.55263686], LTC[2.88793609] | Yes | |
| 02160924 | | USD[0.00] | Yes | |
| 02160926 | Contingent | ANC[174.96675], ANC-PERP[0], BICO[84.98385], BTC[.073372], LUNA2[1.78953956], LUNA2_LOCKED[4.17559231], LUNC[389676.0074886], MANA[200.9506], MATIC[1509.028], SHIB[5199012], USD[54.51] | | |
| 02160927 | | USD[0.00] | | |
| 02160933 | | FTT[0.01000253], USD[0.01] | | |
| 02160935 | | USDT[7.62011329] | | |
| 02160938 | Contingent | ASD[0], CEL[0], DMG[0], DOGE[0], IMX[0], LUNA2[0.00444420], LUNA2_LOCKED[0.00103648], LUNC[96.72674913], MATH[0], MTA[0], SNY[0], SPELL[0], SUN[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02160940 | | BTC[0], FTT[0], TRX[0], USDT[0] | | |
| 02160949 | | USD[0.09], USDT[1.07772635] | | |
| 02160950 | | AVAX[.00000001], BAO[3], ETH[.00000077], ETHW[.00000077], KIN[1], TRX[2], USD[794.85], USDT[0] | Yes | |
| 02160951 | | TRX[.000001] | | |
| 02160953 | | DOGEHEDGE[11.3], USD[-7.81], USDT[15.196594] | | |
| 02160956 | | CQT[3474], USD[0.41], USDT[.89284362], XRP[.327759] | | |
| 02160962 | | MATIC[0], SOL[0] | | |
| 02160965 | | BLT[.81860794], USD[0.00], USDT[.08410113] | | |
| 02160966 | | ETH[0] | | |
| 02160967 | | ETH[0], TRX[.000002], USD[2.74], USDT[0.00966134] | | |
| 02160970 | Contingent | LUNA2[28.76344606], LUNA2_LOCKED[67.11470746], LUNC[6263300.9366739], USD[0.00], USDT[0.99056684] | | |
| 02160974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.031], ETH-PERP[0], ETHW[.031], FIL-PERP[0], FTM-PERP[0], FTT[1.5735950?], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99418], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[575.97], USDT[55.98], VET-PERP[0], XRP[12.04420151], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02160979 | | NFT (3320462921115471160/Apa Egg #23)[1], NFT (3607298839006655321/CatFamilya #8)[1], NFT (4743502023507125514/Apa Egg #12)[1], SHIB[1199772], USD[0.24], XRP[475.90975] | | |
| 02160981 | | DOT-PERP[0], FTM-PERP[0], IMX[2.998], MATIC-PERP[0], SOL-PERP[0], USD[38.51] | | |
| 02160983 | Contingent | ETH[.00048261], ETHW[.00048261], LUNA2[6.00911929], LUNA2_LOCKED[14.02127835], USD[216.46], USDT[5.48779409] | | |
| 02160990 | | ADA-PERP[0], BTC[.00355], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[1.63] | | |
| 02160994 | | DYDX[592.78], FTT[1.5], NFT (3529135553657246/1/Misty)[1], USD[19.03], USDT[1.06520780] | | |
| 02161001 | | AUD[6.89], DENT[1], ETH[.00164978], ETHW[.00164978], NIO[.13879259], USD[3.00] | | |
| 02161005 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02161006 | | ETH[2.29962073], FTT[14.27173743], GBTC[5.01917220], NFT (53461117080792225/FTX Crypto Cup 2022 Key #5728)[1], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 02161008 | | SOL[4.34924703], USD[0.76], XRP[443.91564] | | |
| 02161009 | | ALGO-PERP[0], BTC[.0000937], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-0930[0], LINK-PERP[0], SOL-PERP[0], USD[0.57], USDT[-0.00125277], XRP[0], XRP-PERP[0] | | |
| 02161010 | | BTC[.00005232], USD[0.00] | | |
| 02161011 | | BTC[0.00017297] | | |
| 02161013 | Contingent | BTC[0], FTM[556], FTT[0.04954156], GALA[250], LUNA2[6.14448071], LUNA2_LOCKED[14.33712166], NFT (32799466097560307/9/Medallion of Memoria)[1], NFT (37502568886680956/1/Medallion of Memoria)[1], NFT (400481774722122397/The Hill by FTX #22288)[1], NFT (456997803435456808/The Hill by FTX #23322)[1], NFT (45756246056627948/9/The Reflection of Love #3765)[1], SOL[0], USD[7425.10], USDT[.00314255] | | |
| 02161014 | | TRX[0.00000136], USD[0.06], USDT[0.00075913] | | |
| 02161016 | | BTC[0.00000049], SOL[0], USD[0.00] | | |
| 02161018 | | BTC[0.02743699], ETH[0], KIN[5], STETH[0.12506568] | Yes | |
| 02161019 | | BNB[.0000001], USDT[0.60245663] | | |
| 02161025 | | BTC[.00001061], TRX[.000014], USD[0.00], USDT[0.00001610] | | |
| 02161030 | | AMPL[0.07675369], CRO-PERP[0], FTT[10.90724984], FTT-PERP[0], USD[0.52], USDT[0.00719452] | | |
| 02161032 | Contingent | ETH[2.999555], ETHW[.000125], FTT[.062], LUNA2_LOCKED[0.00000004], LUNC[.0043456], USD[4266.38], USDT[.34368028] | | |
| 02161033 | | AKRO[3], ALPHA[1], BAO[9], DENT[5], DOGE[1], ETH[0], ETHW[0], GRT[5], KIN[12], MATH[2], MATIC[3.04188849], RSR[2], TRX[3.000016], UBXT[4], USD[0.02], USDT[0.01005907] | Yes | |
| 02161038 | | NFT (349446600514447754/FTX EU - we are here! #36003)[1], NFT (388558355558257083/FTX EU - we are here! #35912)[1], NFT (518863070617152761/FTX EU - we are here! #36109)[1] | | |
| 02161044 | | BAO[4], DENT[1], HUM[7.56382112], KIN[4], USD[0.00] | | |
| 02161046 | Contingent | APE[.0795648], APE-PERP[0], AXS[.08792], BNB[.009888], BNB-PERP[0], BTC[0.01288542], BTC-PERP[0], DOGE-PERP[0], ETH[0.08472553], ETH-PERP[0], ETHW[0.06198913], FTT[25.02009833], LUNA2[0.15294837], LUNA2_LOCKED[0.35687963], LUNC[33304.83], MATIC[.644462], SHIB[96728.6], UNI[.09318], USD[710.10], USDT[0] | | |
| 02161049 | Contingent | DFL[.00000001], LUNA2[0.00000132], LUNA2_LOCKED[0.00000309], LUNC[.28895121], MSOL[.00000001], NFT (289174989935722855/FTX AU - we are here! #27789)[1], NFT (304529984616012269/FTX EU - we are here! #77801)[1], NFT (320755313972841222/FTX AU - we are here! #21611)[1], NFT (373002576718370040/FTX EU - we are here! #78106)[1], NFT (427543192857663078/FTX EU - we are here! #77954)[1], NFT (430262697922399904/Baku Ticket Stub #2389)[1], NFT (567323412355265220/FTX AU - we are here! #12790)[1], USD[0.00] | Yes | |
| 02161051 | | BNB[0], USD[0.00] | | |
| 02161054 | Contingent | EUR[0.00], LUNA2[0.38023983], LUNA2_LOCKED[0.88722627], LUNC[82798.0242046], USD[0.32], USDT[0.00000392] | | EUR[0.00], USD[0.32, USDT[.0000039] |
| 02161056 | | ALCX[.0009064], ALICE[.04950733], ALPHA[.79201087], BAT[.49528022], BNB[.00304879], BOBA[.006302], BTC[0.00008251], CHZ[7.5686], COMP[.00003814], CRV[.9932], DOGE[5.03106664], ENJ[.89042], ETH[0.00065343], ETHW[0.00065343], FTM[.68740088], FTT[0.08271491], GRT[.1644], HNT[.00745167], HT[.04536], IMX[.0157], KIN[4122], LTC[.006632], MANA[0.35435746], MATIC[5.80017609], MTA[.6428], OMG[.462022], POLIS[.0136], RUNE[0.06556000], SAND[.916], SHIB[39320.35272560], SOL[.00123898], TOMO[0.06101309], TRX[.700776], TULIP[.08858], UNI[.07036], USD[263.81], USDT[5.49310290] | | |
| 02161057 | | BTC[.09], DOGE[1000], ETH[.089], ETH-PERP[0], ETHW[.089], LTC[.4], MANA[14.997], SHIB[999800], USD[0.30] | | |
| 02161060 | | AAVE[0], ATLAS[0], BAND[0], BTC[0], COMP[0], CRV[0], ETH[0], FTT[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02161061 | Contingent | KIN[1], LUNA2[0.00707209], LUNA2_LOCKED[0.01639655], LUNC[0.64507727], NFT (380721080147500370/FTX EU - we are here! #98608)[1], NFT (438845926107793310/FTX EU - we are here! #97017)[1], NFT (443995520430101443/FTX EU - we are here! #98220)[1], TRX[0], USD[0.00], USTC[.9943] | Yes | |
| 02161067 | | BCH-PERP[0], ETH[.00059164], ETHW[0.00059164], SOL[0.15391495], USD-PERP[0], USD[-1.23] | | |
| 02161069 | | BTC[0.00000188], NFT (40828394830183294/9/FTX EU - we are here! #27804)[1], NFT (489892211677501362/FTX EU - we are here! #27798)[1], POLIS[143.572716], USD[0.49] | | BTC[.00000001] |
| 02161070 | | ATLAS[9.82514164], ATLAS-PERP[0], IMX[.26], IMX[0.03724297], NEAR-PERP[0], USD[0.42], USDT[0.00005791] | | |
| 02161071 | | BNB[.0084092], BTC[0.35220070], DOGE[479.213524], DOT[127], ETH[0.31744124], ETHW[0.00160953], FTT[29.1726078], HNT[3.3856634], LINK[4.2951112], LTC[.6475556], SOL[7.4], TRX[.000001], UNI[26.5784175], USD[0.33], USDT[5469.15471640], XRP[81.124534] | | |
| 02161084 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0.01151206], UNI[0], USD[0.00] | | |
| 02161086 | | AXS[0], BNB[.01], BTC[0], DOT[.9], ETH[0], FTT[0], GMT[10], MATIC[10], PAXG[.0079], SOL[0], USD[24.13], XAUT[.003], XRP[0] | | |
| 02161090 | | AKRO[1], BAO[1], DENT[1], ETH[.02703052], ETHW[.02669384], EUR[0.00], FTT[6.27810088], GRT[14.0195028], KIN[1], MATH[1.00169093], SHIB[990019.59299493], SOL[1.45687533], SRM[31.26096281], USDT[0.00003762] | Yes | |
| 02161092 | | BTC[0.00000755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161093 | | BTC[0.06145579], ETH[0.35645776], ETHW[0.35645776], USD[1.66], USDT[1.64189798] | | |
| 02161095 | | ATLAS[459827.95905197], ATLAS-PERP[0], AVAX[99.981], IMX[14567.035381], LUNC-PERP[0], USDT[0] | | |
| 02161097 | | BIT[3114.434332], BTC[3.14405818], ETH[25.32941452], ETHW[25.32941452], FTT[96.08248295], MATIC[3], SHIB[91388429], SOL[81.42319712], TRX[.000046], USD[754.40], USDT[2271.63394338] | | |
| 02161098 | | ATLAS[10387.922], TRX[.000003], USD[0.05], USDT[0] | | |
| 02161102 | | AAVE-PERP[0], BTC-PERP[0], USD[7.10] | | |
| 02161108 | | AKRO[1], ETH[.16600948], ETHW[0.16564480], KIN[3], RSR[1], SOL[.00002171], UBXT[2], USD[1600.49], USDT[68.42092378] | Yes | |
| 02161111 | | BTC[0.00020143], DOGE[33.8878] | | |
| 02161115 | | BOBA[1], NFT [56300731269277125/FTX EU - we are here! #152582][1], OMG[1], USD[0.30], USDT[.012] | | |
| 02161118 | | USD[1.39] | | |
| 02161119 | | FTT[0.08999032], USD[-0.06], USDT[0] | | |
| 02161121 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BADGER[0], BTC[0], ETH[0], GALA[0], LTC[0], MANA[0], MATICBULL[0], MATICHALF[0], SHIB[0], SLP[0], STARS[0], TRX[0], USD[0.00], USDT[0.00109800], VET-PERP[0] | | |
| 02161123 | | USD[0.50], USDT[0.00000122] | | |
| 02161126 | | APT[.01104036], AVAX[0.01058300], ETH[0], SOL[0], TRX[.000014], USD[0.10], USDT[0.00206427] | | |
| 02161127 | | EUR[9.50], USD[0.00], USDT[0.00000001] | | |
| 02161128 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.93] | | |
| 02161132 | Contingent | BTC[0], FTM[0], FTT[0], LUNA2[0.00001532], LUNA2_LOCKED[0.00003575], LUNC[3.33649003], MATIC[0], SOL[0], USD[0.09], USDT[.0627168] | | |
| 02161134 | | ATLAS[7978.4832988], USD[0.16], USDT[.009074] | | |
| 02161136 | | TRX[.001555], USD[49.96], USDT[0] | | |
| 02161137 | Contingent | FTT[0.00082345], LUA[.004939], LUNA2[0], LUNA2_LOCKED[4.93024942], TRX[.000082], USD[7.12], USDT[10106.67825999] | | |
| 02161141 | Contingent | ATLAS[0], BTC[0], CUSDT[0], DENT[0], DMG[0], HOLY[0], KSHIB[0], KSOS[0], LUNA2[0.01010680], LUNA2_LOCKED[0.02358254], LUNC[2201.80297263], MAPS[2.00789431], MSOL[0], POLIS[0], SECO[0], SHIB[0], SLP[0], SOS[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02161147 | | TRX[.000001] | | |
| 02161149 | | ALICE[1221.59336], BTC[.00768104], FTT[.0551464], MANA[.11256], RUNE[.09932], SAND[.0276], USD[781.38], USDT[0.00000001] | | |
| 02161151 | | BTC[.006], FTT[8.4], SHIB[14700000], SOL[106.32634505], USD[1.37] | | |
| 02161153 | | BTC[.0000001], ETH[.00000009], ETHW[.00000009], FTT[2.72306836], STETH[0] | Yes | |
| 02161154 | Contingent | DOGE[25135.9], LUNA2[6.00130779], LUNA2_LOCKED[14.00305153], LUNC[1306797.408236], SOL[119.936026], TRX[.000001], USD[0.39], USDT[0.34565300], XRP[863.885] | | |
| 02161158 | | AAPL[0.00000966], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], MANA-PERP[0], SRN-PERP[0], SUN[6446.96576119], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00016367] | | |
| 02161159 | | ETH[0], MATIC[0], USD[0.00] | | |
| 02161161 | | AKRO[2], AUD[0.00], BAO[2], CEL[.00068445], DENT[1], ETH[0.00000155], ETHW[0.00000155], KIN[2], RSR[1], TRX[2], USD[0.00], USDT[0.00367176] | Yes | |
| 02161163 | | USD[0.00] | | |
| 02161164 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0322[0], BTC-MOVE-0602[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.06011901], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00356403], LUNA2_LOCKED[0.00831607], LUNC[.009281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.5045], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02161165 | | BNB[0], BTC[0.00000003], DOT[0], ETH[1.00000001], ETH-PERP[0], ETHW[0], FTT[0], USD[0.00], USDT[357.00111901] | | |
| 02161166 | Contingent | BTC[.00009], LUNA2[52.2065839], LUNA2_LOCKED[121.8153624], LUNC[9868093.56], TRX[.000001], USD[0.93], USDT[26.60131447] | | |
| 02161167 | | USD[25.00] | | |
| 02161171 | Contingent | ABNB[.44471392], AUD[0.00], BTC[.00597336], BTC-PERP[0], BULL[0.03189677], CRO[0], ETH[.03813069], ETH-PERP[0], ETHW[.03004133], FTT[0], LUNA2[0.54533590], LUNA2_LOCKED[1.27245044], LUNC[1.756739], MATIC[29.70344136], MSTR[.11513945], TSLA[.40366959], USD[0.00], XRP-PERP[0] | | |
| 02161180 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002918], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00190342], ETH-PERP[0], ETHW[0.00090342], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[9.01049469], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.17], USDT[0.11367562], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02161187 | | BTC[.0252], ETH[1.08785954], ETHW[1.08785954], MATIC[52.85216774], USD[1.40] | | |
| 02161192 | | ETH[.00662313], ETHW[33.91662313], USD[0.55], USDT[0.00457491] | | |
| 02161194 | Contingent | AXS[0], AXS-PERP[0], BCH[.0003], BNB[0], BTC[0.28757267], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.12001], FTM-PERP[0], GALA[6.3311], HBAR-PERP[0], LINK[.073184], LINK-PERP[0], LUNA2[0.00314249], LUNA2_LOCKED[0.00733248], MATIC[2992.14198271], SPELL-PERP[0], TRX[.002331], USD[28341.90], USDT[2.21492887], USTC[.444835] | | |
| 02161203 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0] | | |
| 02161206 | | BTC[.00000004], ETH[0.16972603], ETHW[0], USTC[0], WBTC[0.00451455] | Yes | |
| 02161209 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.09499663], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00008458], WAVES-PERP[0], YFI-PERP[0] | | |
| 02161216 | | TRX[.000004], USDT[.81098052] | | |
| 02161217 | | TRX[.000001], USDT[0.00025967] | | |
| 02161218 | | USD[0.00] | | |
| 02161219 | | BTC[0], ETH[0], USDT[0.00001413] | Yes | |
| 02161223 | | USD[0.00] | | |
| 02161232 | Contingent | AXS-PERP[0], BICO[.97688], BNB[.00124284], BNB-PERP[0], BTC[0.0007017], BTC-PERP[0], DOGE-PERP[0], DOT[.0712836], DOT-PERP[0], DYDX[.099082], EDEN[.0401975], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.27564789], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL[.009], SOL-PERP[0], SRM[.0172478], SRM_LOCKED[14.94523078], SXP[.033118], TRX[.000006], USD[0.00], USDT[22354.22368141] | | |
| 02161234 | | BNT[25.63760105], BTC[0.03469322], ETH[0.52828131], ETHW[0.52550349], RUNE[9.76078490], SHIB[310146560], USD[0.01], USDT[0.00172604], XRP[2179.37633988] | | BNT[19.630923], BTC[.034337], ETH[.520732] |
| 02161238 | | BTC[.0515], NFT [56003408653709067/The Hill by FTX #22132][1], TRX[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161243 | | BTC[0], USD[0.00], USDT[2.11652968] | | |
| 02161244 | | FTM[.21390622], SGD[0.01], USD[0.00] | | |
| 02161251 | | BF_POINT[400], BTC[.00000037] | Yes | |
| 02161252 | | CHF[100.38] | Yes | |
| 02161253 | | AR-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[1.07854199], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[10.41219671], LRC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[3323.29], USDT[0.00000001] | | |
| 02161259 | | DOGE[295.545994], ETH[0.23542345], ETHW[0.21603995], LRC[399], SHIB[1082326.68607593], SLP[0], SOL[8.09656825], USD[1.74] | | |
| 02161260 | | BTC[0], TRX[0.00233100], USDT[0] | | |
| 02161263 | | USD[25.00] | | |
| 02161265 | | TRX[.000001] | | |
| 02161268 | | USD[0.00] | | |
| 02161273 | | BTC[0.0002665], FTT[.05567265], USD[4524.55], USDT[5.29126182] | Yes | USD[4509.70], USDT[5.283743] |
| 02161277 | | AMPL[0], FTT[0], USDT[0] | | |
| 02161282 | | USD[0.00] | | |
| 02161286 | | USD[25.00] | | |
| 02161288 | | BTC[0], SOL[0] | | |
| 02161294 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02161296 | Contingent | BNB[0], ETH[0], LUNA2[0.00023191], LUNA2_LOCKED[0.00054113], LUNC[50.5], MATIC[.00000001], OMG[0], SHIB[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00009385] | Yes | |
| 02161299 | | AUD[0.00], BTC[.15867064], DENT[2], DOT[.00856251], ETHW[.00011359], LINK[313.14135668], UBXT[1], USD[0.00] | Yes | |
| 02161300 | | CQT[.924], TRX[.000001], USD[45.53], USDT[0] | | |
| 02161301 | | AURY[3], BRZ[10], HNT[.1], IMX[7.29856], MANA[38.9924], MANA-PERP[0], POLIS-PERP[0], SPELL[599.74], USD[0.25] | | |
| 02161306 | | NFT (447608655237938130/FTX EU - we are here! #181009)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02161308 | | BCH[.76146], BNB[4.18537514], ETH[10.77495518], ETHW[10.77495518], LINK[47.827], LTC[2.23819], XRP[914.26] | | |
| 02161315 | | BTC[0.09838894], DOGE[839.85829529], ETH[0.73776884], ETHW[0], FTT[27.71597294], SHIB[1999612], TRX[0], USD[0.00], XRP[2009.33935211] | | |
| 02161316 | | BAO[2], FIDA[12.19450077], FTT[3.3993889], JET[39.64927505], KIN[3], LINK[8.77857029], NFT (294991807589058278/FTX Cryptomen #40)[1], NFT (357428392821184182/Contemporary #15)[1], NFT (445306423465854037/Mr. Skull/31)[1], NFT (509995688054427888/Green Lie #3)[1], UBXT[1], USD[19.59], USDT[210.55237803] | Yes | |
| 02161317 | | BTC[0], ETH[0], ETHW[0.02112422], EUR[733.83], LTC[.02841038], USD[0.00], USDT[0] | | |
| 02161323 | | SOL[0] | | |
| 02161327 | Contingent | BTC[0.00006248], ETH[0.00010171], ETHW[.00003415], FTT[10.098081], FTT-PERP[0], LUNA2[0.00011448], LUNA2_LOCKED[0.00026714], LUNC-PERP[0], USD[14343.05] | Yes | |
| 02161329 | | DOGE[80.28215577], NFT (294957283886888916/FTX EU - we are here! #41383)[1], NFT (347199594744518141/FTX EU - we are here! #41193)[1], NFT (540759482100049030/FTX EU - we are here! #41616)[1], TRX[.001555], USDT[0.06530793] | | |
| 02161333 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0.00008842], FTM-PERP[0], FTT[0.02692041], GALA-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[2.25], USDT[0.00336162], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02161334 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0504[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[9.677], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[5230.12], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05959214], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TULIP-PERP[0], USD[5.73], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02161335 | | AURY[2], HMT[22], POLIS[6.76], SPELL[1100], USD[0.40] | | |
| 02161336 | | ALCX[0.37843207], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02161337 | Contingent | ADABULL[38.76482671], ADA-PERP[0], ATOMBULL[195560.65342], BTC[.00007175], DOGEBULL[20.68906833], EOSBULL[299.943], ETH[.0004814], ETHBULL[0.50380425], ETHW[.0004814], GRTBULL[418740.72229], HT[.090804], HTBULL[470.810529], LINKBULL[1466.72127], LUNA2[7.02204572], LUNA2_LOCKED[16.38477335], LUNC[1529065.2400795], MKRBULL[33.76558332], SXPBULL[6325334.8861], USD[0.00], XRP[.632495], XRPBULL[9175810.5153], XTZBULL[131054.09499], ZECBULL[1809.6561] | | |
| 02161338 | | BTC[.16082678], ETHW[2.2778899] | Yes | |
| 02161342 | | ETH[0.00000001], FTT[0], NFT (356805720348550474/FTX EU - we are here! #38155)[1], NFT (380012095005782888/FTX AU - we are here! #40510)[1], NFT (393746823019933648/FTX AU - we are here! #40451)[1], NFT (456078563160105528/FTX AU - we are here! #38183)[1], NFT (527958468483731530/FTX AU - we are here! #38083)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02161346 | | LOOKS[.93198], STEP[.07718947], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02161347 | | USD[0.00], USDT[-0.00000192] | | |
| 02161348 | | USD[26.46] | Yes | |
| 02161352 | | BTC[0.00067998], ETH[1.9965], SOL[80.32179069] | | |
| 02161354 | | BTC[.00068], TRX[.000001], USDT[260.06898232] | | |
| 02161355 | Contingent | BNB[33.92732891], BTC[1.11635292], ETH-PERP[0], FTT[708.44650803], LTC[0], NFT (299840860728946217/FTX AU - we are here! #45120)[1], NFT (316399317065929634/FTX AU - we are here! #169984)[1], NFT (335342559434265738/FTX EU - we are here! #169704)[1], NFT (367293754778220837/FTX EU - we are here! #169778)[1], NFT (380462063378541496/FTX EU - we are here! #170044)[1], NFT (386740428393901107/Silverstone Ticket Stub #611)[1], NFT (397111307209227338/Belgium Ticket Stub #1647)[1], NFT (399092268787164928/Monaco Ticket Stub #630)[1], NFT (410947149013091708/FTX Crypto Cup 2022 Key #4931)[1], NFT (427786094267568429/The Hill by FTX #2632)[1], NFT (478547641077004414/Monaco Ticket Stub #250)[1], NFT (501543510671305528/FTX AU - we are here! #40812)[1], NFT (511501346175445166/Montreal Ticket Stub #1252)[1], NFT (518621649436354044/FTX EU - we are here! #169808)[1], NFT (521649462784690771/FTX EU - we are here! #170087)[1], NFT (523993357090852275/Baku Ticket Stub #842)[1], NFT (529574394006457570/Baku Ticket Stub #828)[1], NFT (537440061908273168/Montreal Ticket Stub #1253)[1], NFT (538958356270639377/FTX AU - we are here! #45135)[1], NFT (545864800053834425/Austria Ticket Stub #200)[1], NFT (565437761455052880/FTX AU - we are here! #40861)[1], SRM[.1954837], SRM_LOCKED[151.46230591], USD[0.00], USDT[0.00000001] | Yes | |
| 02161356 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02161360 | | BTC[0], BTC-PERP[0], NFT (451227665610029011/FTX AU - we are here! #57173)[1], NFT (502386812699269144/FTX AU - we are here! #42887)[1], USD[0.00], USDT[0] | | |
| 02161361 | | ADA-PERP[0], BTC[.0000586], BTC-PERP[0], SOL[2.06146996], USD[0.95], USDT[0.00000001] | | |
| 02161362 | | BNB[0.01140014], BTC[.03760758], DOGE[0.01789694], EUR[0.00], FTT[3.72526368], SHIB[0], SOL[1.61093459], USD[0.00], USDT[0.00000001] | Yes | |
| 02161363 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BF_POINT[300], BTC[0.06310800], CHF[3.48], ETH[0.02138275], ETHW[.00000113], GMT-PERP[0], OXY[0], SOL-PERP[1.46], USD[-73.26], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161365 | | AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00000058], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02161368 | | FTT[5.42739092], FTT-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | Yes | |
| 02161370 | | AXS-PERP[0], DOGE[.967], SHIB-PERP[0], SOL[.002944], USD[4.27], USDT[0.00000001] | | |
| 02161372 | | USD[0.00], USO-0930[0] | | |
| 02161374 | | FTT[0], SHIB[0], TRX[0], USDT[0] | | |
| 02161376 | | ETH[1.62100414], ETHW[1.62050094] | Yes | |
| 02161377 | | APE[0], CELO-PERP[0], GBP[0.00], KAVA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00010215], USD[0.00], USDT[0] | | |
| 02161380 | | AXS[1.27316014], BNB[0.70533889], BOBA[0], BTC[0.04554492], ETH[0.83424283], ETHW[0.82130545], FTT[19.9976014], HNT[2.1], LTC[0.52020780], MANA[150], OMG[6.30780355], SAND[144.976], SHIB[149970090], SOL[8.58253461], TRX[69.27885811], USD[1.16], USDT[0] | | AXS[.856061], BNB[.69009], ETH[.78], LTC[.503441], OMG[6.177693], TRX[62.412804], USD[0.63] |
| 02161382 | | BTC[.04572648], USDT[32.862081] | | |
| 02161384 | | BNB[0], FTT[0.00594253], USD[0.19], USDT[0] | | |
| 02161387 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], DOGE-0325[0], DOT-PERP[0], ETH[0.20100000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[1208.48], USDT[99.05002264] | | |
| 02161394 | | BTC[.0000999], USDT[0] | | |
| 02161395 | | EUR[0.00] | | |
| 02161396 | | EUR[0.04] | Yes | |
| 02161399 | | SHIB[500000], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02161400 | | BNB[.13463851], DOGE[1607.51146103], LINK[54.690949], MATIC[254.4766], SHIB[15785573.22], STMX[8471] | | |
| 02161401 | | BTC[0], ETH[0], FTM[0], USD[4.73] | | |
| 02161402 | | BTC[.00492647], ETH-PERP[0], USD[321.21] | | |
| 02161410 | | CEL[5] | | |
| 02161411 | | BTC[0.03239450], DOGE[495.1], DOT[19.996314], ETH[0.31494194], ETHW[0.31494194], FTT[9.89816118], RAY[17.6846], SOL[.0087897], SRM[49.990785], TRX[.000001], USDT[1.76685218] | | |
| 02161412 | | ATLAS[31.98337295], BAT[2.9403342], BTC[.00002249], CHR[6.37860123], CONV[34.75022028], JST[14.90486388], KNC[.61811886], SLRS[2.52959427], STMX[159.31615214], TRX[10.84689381], USD[0.00] | Yes | |
| 02161420 | | USD[1.31] | | |
| 02161421 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.29732502], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.869], ETH-PERP[0], ETHW[1.258], EUR[1.42], FLOW-PERP[0], FTM-PERP[0], FTT[8.1], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[14.26509384], SOL-PERP[0], SPELL-PERP[0], SRM[67], THETA-PERP[0], TRU-PERP[0], USD[2.04], XRP[441], ZEC-PERP[0] | | |
| 02161425 | | BOBA[.05491], TRX[.000001], USD[0.00] | | |
| 02161427 | | BTC[.12527554], DOT[37.59248], ETH[.532894], ETHW[.532894], IMX[19.996], OMG[50.9868], POLIS[321.7286], SAND[57.9884], SOL[10.827634], USD[0.51] | | |
| 02161428 | | EDEN-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 02161445 | | USDT[0.42332125] | | |
| 02161447 | | BTC[.09618878], ETH[.95917559], ETHW[.95877263] | | |
| 02161451 | Contingent, Disputed | BNB[0], TRX[.304663], USD[0.00], USDT[0] | | |
| 02161455 | | BNB[0], ETH[.00000001], PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02161456 | | ATLAS[.33903036], BF_POINT[300], EUR[0.00], USD[0.00] | Yes | |
| 02161462 | | 0 | | |
| 02161463 | | FTT[0.01802243], LTC[0], USD[0.00], USDT[0] | | |
| 02161465 | | USDT[.99523067] | | |
| 02161474 | | USD[8.31] | | |
| 02161475 | | EUR[10.00] | | |
| 02161480 | | USD[0.31] | | |
| 02161483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.44709560], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5562.49], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02161484 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.68749800], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[9701253.9], SHIB-PERP[0], SLP[22007], SLP-PERP[0], SNX-PERP[0], SOL[2.57450491], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2.42], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02161486 | Contingent | ATOM[8.3], BTC[.00008727], DOT[25.88237237], ETH[.00942033], ETHW[11.356420333], FTM[.89513875], FTM-PERP[0], FTT[61.59525], GRT[0.77196601], LINK[.03692404], LUNA2[0.00028867], LUNA2_LOCKED[0.00067357], LUNC[62.86], LUNC-PERP[0], RUNE[0.00582633], SOL[28.31518491], USD[669.01], USDT[0] | | DOT[25.421024] |
| 02161489 | | BTC[.00000237], ETH[0.00008356], FTT[.09683137], KIN[1], USDT[0] | Yes | |
| 02161491 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00000001], BTC[.00002682], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31341986], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[15.43], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161493 | Contingent, Disputed | USD[0.27] | | |
| 02161495 | | USDT[0.00000003] | | |
| 02161499 | | TRX[.000007], USD[0.44] | | |
| 02161500 | | ATLAS[8.4052], ATLAS-PERP[0], AVAX-PERP[0], BICO[45.99172], CRV-PERP[0], ETH-PERP[0], JET[.90172], NEAR-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 02161504 | | USD[0.00] | | |
| 02161505 | | SOL[.00000001], TRX[.64], USDT[1.04774078] | | |
| 02161506 | | FTT[.56744866], USD[0.00] | | |
| 02161512 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00067944], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[6.46], VET-PERP[0], XRP[.75] | | |
| 02161513 | | 1INCH[12.81019941], BAO[4], CEL[4.41503139], CHR[1.3553943], CLV[17.90620589], FTT[1.3021137], KIN[6], TRX[1053.60637345], UBXT[1], USD[0.84], XRP[1.45255627] | Yes | |
| 02161515 | | SOL[0] | | |
| 02161516 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[.26892178], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00], USD[0.71], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02161518 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[3.83], SHIB-PERP[0], SOL-PERP[0], TRX[12], USD[0.06], USDT[0.00000001], VET-PERP[0] | | |
| 02161519 | | APE[6.298803], AVAX[1.65698], BTC[0.00259965], ETH[.39695478], MATIC[49.9962], SOL[.9999202], USD[6.10] | | |
| 02161520 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02161522 | Contingent | BTC[.00102372], ETH[.0000366], ETHW[0.00003659], FTT[8.59388099], LUNA2[0.00073500], LUNA2_LOCKED[0.00171500], SOL[11.69863523], STETH[0], TRX[2], USDT[0.00003911], USTC[0.10404319] | Yes | |
| 02161523 | | 0 | | |
| 02161525 | | C98[125.89348766], CRO[406.67949222], ENJ[118.04914925], MANA[10.063278], SAND[185.27935598], TRX[.000001], USD[0.00], USDT[0] | | |
| 02161526 | | USD[25.00] | | |
| 02161527 | | ETH[0], ETH-PERP[0], SOL[.00116969], TRX[.000004], USD[0.00], USDT[0.00000013] | | |
| 02161528 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[10], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01019982], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00088858], ETH-PERP[0], ETHW[.00088858], FTM[199.9991], FTM-PERP[0], FTT[0.00561548], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.15909648], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[631.41], USDT[0], WAVES-PERP[0] | | |
| 02161529 | | AUD[5.00], RAY-PERP[0], TRX[.000004], USD[-5.26], USDT[4.07013816] | | |
| 02161532 | | USD[3.96] | | |
| 02161535 | | BTC[0], ENS-PERP[0], ETH[1.764], ETHW[1.764], FTT[106.89041], GALA[1330], SOL[50.85459089], STORJ[361.1], USD[140.53] | | |
| 02161539 | | POLIS[27.55135459], USD[0.00] | | |
| 02161541 | | AAVE[0], BAND[0], BNB[0], BTC[0.00000087], COMP[0], CREAM[0], DEFIBULL[0], FTT[0], OMG[0], PROM[0], SOL[0], USD[0.00] | | |
| 02161543 | | NFT (3305454594596105016/FTX EU - we are here! #220461)[1], NFT (547852616339089875/FTX EU - we are here! #220425)[1] | | |
| 02161546 | | TRX[.000031], USDT[0] | | |
| 02161551 | | BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[8.50583181] | | |
| 02161552 | | SOL[0] | | |
| 02161553 | | BTC[.2], DOT-PERP[0], ETH[2], ETHW[5], FTT[28.39990972], SOL-PERP[0], USD[84.65], USDT[23.89443781], XRP[3.89317272] | | |
| 02161556 | | TRX[.000777], USD[184.55], USDT[0] | | |
| 02161560 | Contingent, Disputed | TRX[.000026], USD[25.54], USDT[0.00000001] | | |
| 02161561 | Contingent | EUR[0.66], FTT[19.2], LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], SOL[13.37005], SOL-PERP[0], USD[0.94], USDT[1382.58521933] | | |
| 02161563 | | BTC[0], EUR[0.01], USD[0.01], USTC-PERP[0] | Yes | |
| 02161564 | | USD[0.00] | | |
| 02161565 | | BNB[4.25030913], USD[13.51] | | |
| 02161566 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.008393], SOL-PERP[0], SRM-PERP[0], USD[2221.60], USDT[0] | | |
| 02161569 | | BTC[.00000001], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02161570 | | BTC[0.13472532], DAI[0.04713503], ETH[0.63744054], ETHW[0.63407698], FTT[50.09525], TRX[.000001], USD[266.14], USDT[.003418] | | |
| 02161573 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.05535144], ETH-0325[0], ETH-PERP[0], ETHW[1.05535144], EUR[0.00], FTM[185.97264], FTM-PERP[0], FTT[0.02207356], LUNC-PERP[0], PAXG[.05815808], SPELL[75033.05371998], USD[22.25] | | |
| 02161574 | | BAO[1], BTC[0.00000757], DENT[1], ETH[0.00007981], ETHW[0.00007981], KIN[1], RSR[2], SOL[.76585335], UBXT[2], USD[10.01681203] | Yes | |
| 02161577 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02161578 | | BNB[0], ETH[0], ETHW[0], FTT[0.22325006], NFT (326754993589645010/FTX EU - we are here! #233060)[1], NFT (401976939709003243/FTX AU - we are here! #17335)[1], NFT (426023709688282115/FTX EU - we are here! #233075)[1], NFT (473562677198007714/FTX EU - we are here! #233044)[1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 02161579 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.87] | Yes | |
| 02161582 | Contingent | ADA-PERP[0], BOBA[19.99612], BTC[.0041], ETH[0], FTT[25.0991926], LUNA2[0.00357985], LUNA2_LOCKED[0.00835298], OMG[19.99612], SOL-PERP[0], USD[0.00], USDT[0.00000040] | | |
| 02161585 | | EMB[7.81708394] | | |
| 02161586 | | ETH[.16159769], ETHW[.16159769], FTT[.00000056], USD[0.00], USDT[.00844] | | |
| 02161589 | | ETH[.055], ETHW[.055], SOL[0.00000584] | | |
| 02161592 | | USDT[.89] | | |
| 02161595 | | ALGO[1904.79678626], AUD[0.00], BTC[.00008637], CRO[0], ETH[1.63899154], SOL[60.72104150], XRP[6611.87686234] | Yes | |
| 02161597 | | USDT[449.330348], XRP[1831.36635] | | |
| 02161598 | Contingent | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[9], LUNA2[3.79858856], LUNA2_LOCKED[8.54926608], LUNC[11.8152623], SECO[1.04058244], SHIB[54013349.71397932], SXP[1.03937897], TRX[2], UBXT[8], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161599 | Contingent | FTT[.037623], NFT (450177367695483763/Austria Ticket Stub #1324)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02161600 | | DAI[6], TRX[.000001], USD[2.51], USDT[1.62392655] | | |
| 02161602 | | ALPHA-PERP[0], ATLAS[11420], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[189842.024], RSR-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.19], USDT[50.35572881], VET-PERP[0], ZIL-PERP[0] | | |
| 02161609 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[139.46], USDT[6.89813546] | | |
| 02161612 | | ATLAS[12722.04462111] | | |
| 02161614 | | BNB[0], GST[.09], USD[1541.39] | Yes | |
| 02161616 | | USDT[0] | | |
| 02161624 | | BTC-PERP[0], CONV[720], POLIS[6.4987], SUN[5598.89102676], TRX[.00043], USD[0.00], USDT[0] | | |
| 02161626 | | BNB[0], BTC[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 02161627 | | BTC[.00347618], REEF-PERP[20], USD[0.69], USDT[0.00027737] | | |
| 02161629 | | BNB[9.9981], CRO[279.9468], DOGE[195], SHIB[4999050], TRX[.000001], USD[14.66], USDT[468.06926901] | | |
| 02161631 | | BTC[0.00000007], FTT[0.00664218], USDT[0] | | |
| 02161632 | | USD[0.12] | | |
| 02161634 | | AR-PERP[0], FTM-PERP[0], ICP-PERP[0], TRX[.000778], USD[0.03], USDT[0.68340779] | | |
| 02161637 | | BAT[.00059389], DFL[.0026281], DOGE[.00041447], GALA[.00141905], SAND[.00001363], TRX[.00278273], USD[0.00], USDT[0.00007778], VGX[.00001892], XRP[.00011609] | Yes | |
| 02161638 | | USD[25.00] | | |
| 02161639 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00983559], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02161642 | | BEAR[221.4], BULL[0.0000626], USDT[0] | | |
| 02161645 | | BTC[.21340789], EUR[2640.33], RSR[1] | Yes | |
| 02161646 | | USD[10.19] | | |
| 02161647 | | CHR[132.9734], USD[0.00] | | |
| 02161648 | | 1INCH[173.63240876], 1INCH-PERP[-.41], AAVE-PERP[.83], ADA-PERP[-.29], APE-PERP[-6.50000000], BNB[0], BSV-PERP[-0.26000000], BTC[0.01649938], BTC-PERP[-0.00129999], CAKE-PERP[0], CEL-PERP[0], CHZ[977.1918], CVX-PERP[-11.2], DOGE-PERP[0], ETC-PERP[-0.5], ETH[.19311727], ETH-PERP[-0.01799999], ETHW[0.02811727], EUR[0.00], FIL-PERP[-9.8], FLOW-PERP[-7.85000000], FTT[1.56801076], GALA-PERP[-700], GRT-PERP[-.136], KAVA-PERP[-53.7], KSHIB-PERP[-14903], KSM-PERP[0], LTC-PERP[-1.11], MATIC[0], MINA-PERP[-.173], MKR-PERP[-0.012], ROSE-PERP[-167], SOL-PERP[0], USD[1087.61], USDT[28.72737742] | | |
| 02161649 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.24], USDT[0.00000001], WAVES-PERP[0] | | |
| 02161650 | | EUR[0.00], USDT[4.27958956] | | |
| 02161653 | | USD[0.00], USDT[124.42854484] | | |
| 02161654 | Contingent | FTT[150.03137841], LUNA2[0.78837754], LUNA2_LOCKED[1.83954760], USD[0.00], USDT[0] | | |
| 02161655 | | XRP[99] | | |
| 02161659 | | LINK[.06756], SOL[15.494216], USD[1.40], USDT[3.9060424], XRP[.199669] | | |
| 02161664 | | AKRO[1], BAO[5], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02161671 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02161675 | | BTC[0], SOL[19.40736168], USD[10.00], USDT[0.00000019] | | |
| 02161676 | | BIT[.05107], IMX[.068583], TONCOIN[.1], TRX[.000001], USD[2790.38], USDT[0] | | |
| 02161678 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02161679 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[11.11], USDT[0.00000001] | | |
| 02161680 | | DENT[2], EUR[0.01], LTC[.00001675], STEP[.29599391], USDT[0.00000122] | Yes | |
| 02161681 | Contingent, Disputed | TRX[.000001], USD[0.46], USDT[0] | | |
| 02161682 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00722785], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[10000], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[20000], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[20], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[1000], FXS-PERP[0], GALA-PERP[0], GALA-PERP[500], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[0], LUNA24.59497035], LUNA2_LOCKED[14.72159750], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[440], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.55199498], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2418.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02161685 | | LINA[199.96], LINA-PERP[0], TRX[.000004], USD[1.98], USDT[0.00024020] | | |
| 02161687 | | AUD[0.14], BTC[0.00001509] | | |
| 02161696 | | USD[0.00], USDT[0] | | |
| 02161698 | Contingent | ETH[12.2471025], ETH-PERP[0], ETHW[12.2471025], LUNA2[0.88905050], LUNA2_LOCKED[2.07445118], LUNC[193592.62], TRX[.000778], USD[0.13], USDT[9423.03277919] | | |
| 02161699 | | FTT[1.82170182], RSR[1], USDT[0.00000013] | Yes | |
| 02161702 | | USD[1.31], USDT[0] | | |
| 02161704 | | APE[.00808], USD[1.44] | | |
| 02161707 | | BTC[.000036], ETH[.0007032], ETHW[.0007032], USD[3.15] | | |
| 02161708 | | NFT (5307203343168467792/The Hill by FTX #364)[1] | | |
| 02161710 | | BTC[.01756602], ETH[.66101901], ETHW[.66074133], FTT[5.40632185], TRX[.000001], USDT[.00003116] | Yes | |
| 02161711 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161713 | | ANC-PERP[0], DOGE-PERP[0], TRX[.002334], USD[0.35], USDT[0] | | |
| 02161714 | | USD[0.00] | | |
| 02161718 | | ALICE[0.00] | | |
| 02161719 | | AKRO[1], BAO[4], BF_POINT[200], BTC[.0000001], DENT[1], DOGE[757.83290108], KIN[3], SHIB[3284590.49837257], SOL[7.32607878], SPELL[4.53794576], STETH[0.44716798], UBXT[1], USD[0.00] | Yes | |
| 02161724 | | TRX[.000088] | | |
| 02161726 | | AVAX[.0995], BTC[.00004628], ETH[.00041164], ETHW[.00037244], GALA[9.832], RNDR[.0952], SOL[.0022089], TRX[.000001], USD[330.24], USDT[0.00864103] | | |
| 02161727 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02161729 | | ATLAS[1361.93680938], STEP[244.17099934], USDT[0] | | |
| 02161731 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.14], USDT[0] | | |
| 02161732 | | MBS[3195.46933], SPELL[91.64], USD[2.32], USDT[0.00000001] | | |
| 02161733 | | BNB[51.07414197], DOGE[10563.56613633], FTT[313.54598748], GAL[.09561037], NFT (306654957965978997/The Hill by FTX #4036)[1], NFT (342406394500997581/FTX EU - we are here! #233796)[1], NFT (376481906008589983/FTX EU - we are here! #233814)[1], NFT (397593486259447915/FTX AU - we are here! #5478)[1], NFT (430100374350237461/FTX AU - we are here! #5517)[1], NFT (464486758119906803/FTX AU - we are here! #37290)[1], NFT (475657747429431457/FTX EU - we are here! #233777)[1], NFT (489624383682289201/FTX Crypto Cup 2022 Key #2083)[1], NFT (499907538552000445/Austria Ticket Stub #180)[1], SAND[.00151457], TRX[.000001], USD[1500], XPLA[.04047921] | Yes | |
| 02161734 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[300.02], USDT[0.00482229] | | |
| 02161735 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00200231], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-2.00] | | |
| 02161738 | | ATLAS[789.878], POLIS[2.2], USD[0.02] | | |
| 02161739 | | USD[0.00] | | |
| 02161740 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[12.84], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02161744 | | AVAX-PERP[0], ETH[2.48797628], ETHW[2.48797628], USD[0.68], USDT[10] | | |
| 02161745 | | ALICE[327.01939], BAO[251949.6], BNB[.36022641], BTC[.00066], ETH[.02635], ETHW[.02635], MCB[66.6373], SHIB[1699660], SLP[68126.364], SOL[4.42763], USD[676.27], USDT[0.00000001] | | |
| 02161746 | | AKRO[3], BAO[6], BAT[1.01638194], BTC[0.00198310], DENT[1], ETH[0.00000050], ETHW[0.00000050], GBP[0.00], KIN[7], LINA[1.66365624], RSR[1], SPELL[0], STEP[0.06085187], TRX[1], UBXT[3], ZAR[0.01] | Yes | |
| 02161747 | | EUR[0.00], USD[0.00] | | |
| 02161749 | | SLP[1555.78547001], USDT[.08393454] | Yes | |
| 02161752 | | ETH[.015], ETHW[.015], USD[27.41] | | |
| 02161754 | | BCH-PERP[0], USD[0.00], USDT[1.19868850] | | |
| 02161756 | | BOBA[.05859934], ETH[0], FTM[0.05043089], IMX[0.08024214], OMG[0.00], USD[0.00], USDT[0] | | |
| 02161759 | | BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[19.31], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[9.67] | | |
| 02161762 | | AGLD[0], ATLAS[0], BTC[0], C98[0], CRO[0], DOGE[0], FTM[0], GENE[0], LINA[0], MANA[0], REEF[0], SLP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02161769 | | ADA-20211231[0], BNB[0], HT[0], POLIS[0], TRX[.000024], USD[0.00], USDT[20.93660000] | | |
| 02161770 | | BTC-PERP[0], ETH[.0009952], ETHW[.0009952], FTT[0.01952353], LUNC-PERP[0], NEAR-PERP[0], USD[1.04], USDT[44.60296343] | | |
| 02161772 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0.21948656], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CU-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[38.0307209], LUNA2_LOCKED[88.73834877], LUNA2-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000952], TRYB-PERP[0], UNI-PERP[0], USD[13.98], USDT[.0083553], USTC[5383.43235751], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02161774 | | USD[10.82779757] | | |
| 02161775 | | BTC[0], EUR[2895.49], SOL[7.99856], USD[0.00], USDT[0] | | |
| 02161777 | | SOL[0], USD[0.00], USDT[0] | | |
| 02161781 | | BTC[.00000892], USDT[0.00051905] | | |
| 02161782 | | FTT[150.379043], FTT-PERP[0], USD[0.01], USDT[0.11520114] | | |
| 02161783 | | C98[.735916], ENS-PERP[0], ETH-PERP[0], FIDA[.7998], MKR-PERP[0], SLND[.069887], SOL-PERP[0], TRX[.002911], USD[0.22], USDT[0], YFII-PERP[0] | | |
| 02161787 | | TRX[.000001], USDT[0] | | |
| 02161788 | | APT[1158.70950342], AVAX[.09], NFT (567358024162070736/The Hill by FTX #41483)[1], SOL[.0098], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02161790 | | AGLD-PERP[0], AUDIO-PERP[0], ALICE[.06788], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.05777], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00745744], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.061], SXP-PERP[0], TLM[.48304], TRX[.000001], USD[0.03], USDT[0] | | |
| 02161792 | | ATLAS[1049.8005], POLIS[12.497625], USD[0.17], USDT[0] | | |
| 02161793 | | ETH[0], USD[0.00], USDT[0.00003609] | | |
| 02161795 | | BAO[1], BTC[0.00000176], DENT[0.61726752], EUR[0.00], FRONT[1], KIN[2], SHIB[0], TRX[3], UBXT[1], USD[0.00], XRP[0.10126688] | Yes | |
| 02161796 | | ATLAS[3299.9525], ATLAS-PERP[0], BIT[.96316], POLIS[11.9], SPELL[21796.637], STARS[2], TRX[.000869], USD[0.63], USDT[0.00541861] | | |
| 02161798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.87753975], LUNA2_LOCKED[9.04759276], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.04], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02161799 | | CHZ[99.98157], FTM[79.985256], FTT[5.00766435], LINK[9.488978], LTC[1.99962], MATIC[29.994471], SOL[1.9996314], USD[189.41], USDT[0], XRP[79.75] | | |
| 02161801 | | FTT[0.53443261], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02161803 | | FTM[301.001505], FTT[155.84], NFT (317522428052991754/FTX EU - we are here! #221814)[1], NFT (320959405824491119/FTX EU - we are here! #221825)[1], NFT (336266150818675384/FTX AU - we are here! #48832)[1], NFT (434094153360862252/FTX AU - we are here! #48818)[1], NFT (535303485077302705/FTX EU - we are here! #221820)[1], USD[2.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161805 | | ATLAS[.00613096], KIN[1], USDT[0.20012968] | Yes | |
| 02161810 | | USDT[0] | | |
| 02161817 | | BTC[0], DOGE[.8462], ETH[0], FTT[0], LRC[493.9012], MANA[303.9392], SHIB[99760], USD[2.28], USDT[0.00686236] | | |
| 02161818 | | AKRO[1], BAO[6], BTC[0.16400378], DENT[2], ETH[0], EUR[0.00], FTM[0], KIN[12], LUNC[0], MATH[1], MATIC[0], MSOL[.00001293], RSR[2], STETH[0], TRX[5], UBXT[3], USD[0.00], USDT[2618.49152237] | Yes | |
| 02161819 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE.00000001], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], USDI-25.18], USDT[28.10009768], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02161820 | | BOBA[.02262042], ETH[0], USD[0.00], USDT[0] | | |
| 02161821 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI[0.12], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02161823 | | FTT[3.18921795] | | |
| 02161824 | | BNB[0], BTC[0.02179586], ETH[0], LINK[.08802452], LRC[.96589924], LTC[0.00047858], MBS[.9865461], NEAR[27.893654], SHIB[854.92849541], SOL[0], UNI[.09992628], USD[2451.57], USDT[0.00270000], XRP[.86786303], XRP-PERP[0] | | |
| 02161825 | | AAVE-20211231[0], ADA-20211231[0], ADABULL[0], AVAX[.00000001], AVAX-20211231[0], BNB[0], BNBBULL[0], BTC[0], BTC-0325[0], BULL[0], DOT-20211231[0], DOT-PERP[0], ETH[6.27104299], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[1], ETHW[5.22703448], FTT[50.11164418], SOL[0], UNISWAPBULL[0], USD[-2510.54], XTZ-20211231[0] | | |
| 02161826 | | BTC-PERP[0], ETH-PERP[0], EUR[14893.79], SOL-PERP[0], USD[0.01] | | |
| 02161828 | | FTT[.06433917], USDT[0] | | |
| 02161833 | | BNB[.05263722], ETH[.03892142], ETHW[.03892142], TRX[251.18466507], USD[0.00], USDT[2.01750375] | | |
| 02161837 | | ATLAS[1899.7549], FTM[83.99544], POLIS[0], SOL[.43139832], SPELL[9698.955], STEP[218.77055], USD[57.66] | | |
| 02161838 | Contingent | BTC[0.00009944], DOGE[215.1], ETH[0], FTT[14.39730276], LUNA2[0.28958702], LUNA2_LOCKED[0.67570306], SOL[.60804975], USD[-11.15], USDT[0.07702969], USTC[40.9924437] | | |
| 02161839 | | ETH[0], TRX[.001556], USD[0.00], USDT[0.0063857] | | |
| 02161840 | | AURY[0.09858109], FTT[0], MNGO[0], USD[0.00], USDT[0.00000001] | | |
| 02161845 | Contingent | AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], CHZ-PERP[0], DOGE[.94208839], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00066810], ETH-PERP[0], ETHW[0.00066809], FTT[0.10105561], FTT-PERP[0], GMT[.9398], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007486], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND[.03554385], SAND-PERP[0], SHIB-PERP[0], SOL[.00751452], THETA-PERP[0], TRX[.003484], UNI-20211231[0], UNI-PERP[0], USD[0.00], USD[0.00916010] | | |
| 02161846 | | ALPHA-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC[200], SOL[.07], TRX[.00000001], USD[5.35], USDT[0.00000001] | | |
| 02161851 | | BTC[0.00000346], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], USD[105.83], VET-PERP[0] | | |
| 02161855 | | AXS[0.60212668], BTC[0.00101248], ETH[0.01125222], ETHW[0.01119197], SAND[8.99829], SLP[1079.7948], SOL[0.27173745], USD[84.63] | | AXS[.399924], BTC[.000999], ETH[.010997], SOL[.25995], USD[82.52] |
| 02161856 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-0930[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-LOCKED[0.51646265], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], USDI[0.04], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02161857 | | 1INCH[0.00176119], ALICE[0], BAO[5], DENT[1], EUR[0.00], KIN[6], MATIC[0.00029683], RSR[1], SHIB[4.32674582], SLP[0], SOL[0.00000532], STORJ[0], SUSHI[32.21977115], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02161859 | | STEP[7.38857382], USD[0.01] | | |
| 02161860 | | BTC[.00001523] | | |
| 02161861 | | 1INCH[.6367], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00005971], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT[.039412], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01920069], ETHW[0.01920069], FIL-PERP[0], FTM-PERP[0], FTT[0.08056978], GRT[.561], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.046846], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[3.08958253], XLM-PERP[0], XRP[5292], YFI-PERP[0], ZIL-PERP[0] | | |
| 02161863 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0], FTM[0], LUNA2[0.64593662], LUNA2_LOCKED[1.50718545], LUNC[0], SOL[0], USD[0.00] | | |
| 02161867 | | KIN[106000], TRX[.000001], USD[0.58], USDT[49] | | |
| 02161869 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.17701], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEXO[.647664], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI[4.20], USDT[0.00772620], WAVES-PERP[0] | | |
| 02161870 | | EUR[0.00] | | |
| 02161872 | | BTC[0.00000720], SOL[.003878], USD[0.34] | | |
| 02161873 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[8.90] | | |
| 02161891 | | USD[0.00], USDT[0.00061088] | | |
| 02161893 | | AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000180], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00130726], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.84145586], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 02161897 | | TRX[.000001], USD[25.00] | | |
| 02161900 | | BTC[0], ETH[0], FTT[28.94004901], SOL[0], USD[1.11] | | |
| 02161901 | | ADA-20211231[0], ALT-20211231[0], BTC[0.00614637], DEFI-20211231[0], LINK-20211231[0], TRX[.000001], USD[99.62], USDT[628.05004649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161904 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00538917], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-202112310[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02161907 | | BAO[2], USD[0.00] | Yes | |
| 02161909 | Contingent | LUNA2_LOCKED[76.32705391], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00163402], USD[1.37], USDT[0] | | |
| 02161910 | | USD[0.00] | | |
| 02161912 | | BNB[.00397247], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041408], USD[0.00], USDT[0] | | |
| 02161914 | Contingent | ATLAS[34228.11016337], BTC[0], ETH[0], FIDA[0], FTT[57.14107802], IMX[0], RAY[3262.69597540], SOL[189.46574374], SRM[0.39810625], SRM_LOCKED[5.519353], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[21.54956729] | | |
| 02161917 | Contingent | BIT-PERP[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX-PERP[0], USD[0.00.341], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02161919 | | BNB[.50716474], DOT-PERP[0], EUR[0.00], USD[161.12], XRP-PERP[0] | | |
| 02161921 | | NFT (290447740806277623/FTX EU - we are here! #266564)[1], NFT (377028358297134858/FTX EU - we are here! #266554)[1], NFT (573858248742825226/FTX EU - we are here! #266567)[1], TONCOIN[.08], USD[1.16] | | |
| 02161922 | Contingent | 1INCH[270], BNB[4.49521], DOT[150.00075], FTT[452.699366], LUNA2[0.10865698], LUNA2_LOCKED[0.25353297], LUNC[23660.28830085], MATIC[200.002], SHIB[236201698], SOL[41.27020635], TRX[10], USD[221.46] | | |
| 02161923 | | USD[8.05], USDT[0] | | |
| 02161924 | | BOBA[.02821793], OMG[0.02821793], USD[0.00] | | |
| 02161925 | | USD[26045.26] | Yes | |
| 02161926 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02161928 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02161929 | | ATLAS[121.59247646], BAO[456.87012172], BTC[.00027072], CONV[543.33887811], DENT[1.31391957], DFL[47.0134532], EMB[118.57103252], FTM[.00180429], GBP[0.00], HMT[17.38698293], HXRO[.02405302], JOE[1.05694477], KIN[281.94149738], LINA[346.29181163], LRC[5.29274404], MAPS[25.31232796], PORT[15.33226827], PRISM[381.14184419], SKL[45.27674463], SLP[250.08199338], SOS[3496934.1943837], SPELL[12.76509932], STEP[68.5965589], STMX[7.23892046], STORJ[8.07847623], TRX[1], USD[0.00] | Yes | |
| 02161931 | | ATLAS[481173.746], TRX[.000001], USD[0.06], USDT[0.00931600] | | |
| 02161932 | | BAO[0], BTC[0], CHR[0], LTC[0], MANA[30.82078778], SAND[18.18], SHIB[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 02161933 | | BOBA[.4555], OMG[0.07934027], USD[0.00], USDT[0] | | |
| 02161935 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02161937 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041613], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.22], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02161939 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.08], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02161940 | | OMG[3], SLP[20], USD[0.36], USDT[0.00548062] | | |
| 02161941 | | AXS-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02161942 | | ATLAS[9.937], ATLAS-PERP[0], AVAX-PERP[0], ENJ-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[-11.98], USDT[44.60316117], XLM-PERP[0] | | |
| 02161943 | | BTC-PERP[0], ETH-PERP[0], USD[9760.15] | | |
| 02161945 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[10.9427879], LUNA2_LOCKED[25.53317177], SOL[0], USD[887.61], USDT[0], WBTC[0], YFI[0] | | |
| 02161947 | | ETH[.005], ETHW[.005], USD[0.00] | | |
| 02161949 | | CHZ[9.86643], CREAM[.00843687], FTM[.9929605], FTT[25.99506], LINK[53.489835], LTC[0.00975632], RUNE[.0919858], SAND[.997834], SLP[9.22746], SLP-PERP[0], SOL[7.9684857], SUSHI[.4972925], TRX[.000001], USD[0.85], USDT[0.00000001] | | |
| 02161954 | | GENE[.01], RAY[.267], USD[0.00], USDT[0] | | |
| 02161956 | | ETH[0.24669545], ETHW[0.24669545], USD[0.00] | | |
| 02161958 | | MATIC[210], SOL[1.59], USD[6.51], XRP[288] | | |
| 02161961 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[21.43991801], LINK[-0.04287746], MATIC[0], SOL[0], USD[5566.42] | | |
| 02161964 | | USD[1000.00] | | |
| 02161972 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02161974 | | FTT[0.00188241], SHIB[0], USD[0.61], USDT[0] | | |
| 02161975 | | NFT (365746469595176321/FTX EU - we are here! #7077)[1], NFT (401838739190714925/FTX EU - we are here! #7220)[1], NFT (450511023863146998/FTX EU - we are here! #7280)[1] | | |
| 02161983 | | BNB[0], MATIC[9.9468], SHIB[271.62039988], USD[0.00], USDT[0] | | |
| 02161984 | | TRX[0], USD[.05], USDT[0] | | |
| 02161986 | | ETHW[4.19613084], FTT[.00193218], SPELL[182242.30663669], UBXT[1], USD[0.31], USDT[0] | Yes | |
| 02161989 | | ALGO-0624[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], MOB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002384], TRX-PERP[0], USD[0.00], USDT[0.00599999] | | |
| 02161990 | | BNB[.01335398] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02161993 | | BNB[0], ETH[0], MATIC[0], SOL[0], STG[0], TRX[0.00002301], USD[0.00], USDT[0], XRP[0] | | |
| 02161995 | | GBP[0.00], USDT[0] | | |
| 02161997 | | TRX[.000001], USDT[2.26773658] | | |
| 02161998 | | TONCOIN[.07], USD[0.00], USDT[.005217] | | |
| 02162000 | | ADA-PERP[676], ALGO-PERP[0], AVAX-PERP[0], BTC[0.05109684], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[298.3], ETH-PERP[.476], FTT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-716.55], VET-PERP[9767], XRP-PERP[0] | | |
| 02162005 | | AVAX-PERP[0], BNB[.00000001], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.348002], USD[0.53], USDT[0.00000001], ZIL-PERP[0] | | |
| 02162008 | Contingent | AUD[0.00], BTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02162013 | | TRX[.000006], USD[0.00] | | |
| 02162016 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.061], ETH-PERP[0], ETHW[.061], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[26.85], USDT[8.77516504], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02162018 | Contingent | DOGE[120], ETH[0.03008751], ETHW[0.00015909], LUNA2[0.00037226], LUNA2_LOCKED[0.00086860], SOL[0], USD[114.86], USDT[0] | | |
| 02162020 | | BOBA-PERP[0], BTC[.00000221], CRO[0], ETH[0], SOL[0], TRX[0], USD[0.07], USDT[0], XRP[0] | | |
| 02162022 | Contingent | ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[.0947], GENE[.05792], KSM-PERP[0], LUNA2[3.87943459], LUNA2_LOCKED[9.05201404], LUNC-PERP[0], MATIC[.00000001], SOL[.00999501], SOL-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.834872], TRX-PERP[0], USD[346.33], USDT[0.00999548], USTC-PERP[0] | | |
| 02162026 | | 1INCH-0624[0], 1INCH-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02162029 | | FTT[5.29962], NFT [364122956630473271/FTX EU - we are here! #102266][1], NFT [381805508811450097/FTX EU - we are here! #102699][1], NFT [420618410568287670/FTX x VBS Diamond #335][1], NFT [478949825342735853/FTX EU - we are here! #102455][1], USD[0.00], USDT[13.32192602] | Yes | |
| 02162030 | | USD[0.00], USDT[0] | | |
| 02162034 | | CHR[1], USD[0.22] | | |
| 02162038 | | NFT [350574329655972950/FTX EU - we are here! #69647][1], NFT [412514861808236088/FTX EU - we are here! #69821][1], NFT [440883681307980723/FTX EU - we are here! #69901][1] | | |
| 02162041 | | 0 | | |
| 02162044 | Contingent | BTC-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.03664327], FTT-PERP[0], SRM[1.25911218], SRM_LOCKED[7.70863435], TRX[.000837], USD[15.54], USDT[3.50616953] | Yes | |
| 02162049 | | USD[0.00], USDT[0] | | |
| 02162052 | | APT[0], DOGE[0], ETH[0], FTM-PERP[0], MATIC[0], USD[0.00] | | |
| 02162054 | | BTC[0.00002032], ETH-PERP[0], GST-PERP[0], LOOKS[30], RAY[34.995], SOL[.00553517], USD[37.02], USDT[0] | | |
| 02162056 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00002598], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[0.08201451], LUNC-PERP[0], SOL[0], SUSHI-20211231[0], USD[0.01], USDT[705.38375735], XRP[0] | | |
| 02162058 | Contingent | 1INCH[0], AUD[3373.48], AVAX-PERP[0], BTC[.00002], CEL-PERP[0], ETH[.0008097], ETH-PERP[0], ETHW[.62490448], FTM-PERP[0], LUNA2[13.77451665], LUNA2_LOCKED[32.14053884], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[18.98], USDT[0.00996263], XRP-PERP[0] | | |
| 02162063 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3.92], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.27294072], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02162066 | | OMG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02162068 | | NEAR-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00] | | |
| 02162070 | | BNB[.00000001], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02162072 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0994], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[0.992], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02162073 | Contingent | BTC[.11348609], ENJ[4593.65514623], FTT[10.9978], GENE[19.5961976], LTC[17.88428448], LUNA2[6.26053786], LUNA2_LOCKED[14.60792167], LUNC[1363245.3], SUSHI[208.28538407], UNI[101.40410562], USD[0.25], USDT[0.00000009] | | |
| 02162074 | | ATOM-PERP[0], BTC-PERP[0], LNC-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.00], USDT[.00071], VET-PERP[0] | | |
| 02162075 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000007], ETH-PERP[0], ETHW[0.00000007], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLN-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02162079 | | USD[0.00] | | |
| 02162080 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0.00044399], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001] | | FTM[.000428] |
| 02162081 | | DOGEBULL[423.543], ETHBULL[1.93], MATICBULL[6433], SHIB-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001], XRPBULL[781700] | | |
| 02162082 | | USDT[0] | | |
| 02162084 | | ALT-PERP[0], ATLAS[910], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.159], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[80], GALA-PERP[0], GRT-PERP[0], HNT[.098974], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[310], SOL-PERP[0], SPELL-PERP[0], STG[7.9986032], USD[62.90] | | |
| 02162086 | | ANC[.36833752], ATLAS[.00294165], BAO[10], BNB[0], CEL[5.06480533], DENT[6], KIN[13], RSR[1], SAND[.00034418], SGD[0.00], SHIB[185.65191142], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 02162092 | | USD[-0.72], USDT[.808224] | | |
| 02162096 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162100 | | EUR[22.71], USD[0.00] | | |
| 02162102 | | ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 02162103 | | USD[0.23] | | |
| 02162104 | Contingent, Disputed | SOL[0], TRX[.902921], USD[0.00], USDT[0] | | |
| 02162106 | | BTC[.00081165] | | |
| 02162108 | | USD[0.13] | | |
| 02162109 | | LTC[.00023789], USD[0.00], USDT[0], XRP[.06991885] | | |
| 02162110 | Contingent | 1INCH[118.99088], 1INCH-PERP[0], ATOM[2.1], AVAX[1.7], AVAX-PERP[1.4], BTC[0.04959492], BTC-PERP[.0116], DOGE[837], DOT[9.199316], DOT-PERP[7.2], ETH[.13], ETH-PERP[.056], ETHW[.13], EUR[1251.00], GALA-PERP[0], LTC[1.51], LTC-PERP[1.2], LUNA2[0.55869619], LUNA2_LOCKED[1.30362446], LUNC[1.7997777], LUNC-PERP[0], SAND-PERP[38], SOL[3.9197777], SOL-PERP[2.01], USD[-1541.39], USDT[0.11794435], VET-PERP[2499] | | |
| 02162116 | | ETH[0], SOL[0] | | |
| 02162122 | | ETH[.00005764], ETH-PERP[0], NFT (295553408173193243/The Hill by FTX #30976)[1], NFT (395144935281292727/FTX Crypto Cup 2022 Key #20225)[1], USD[-0.04] | | |
| 02162125 | | USD[6.20] | | |
| 02162127 | | ETH[.00499905], ETHW[.00499905], EUR[2.73] | | |
| 02162128 | | BAO[7], BNB[0], BTC[0], ETH[0], KIN[2], MATIC[0], TRX[0.07032937], UBXT[1], USD[0.04], USDT[0.00000728] | | |
| 02162130 | | BTC[0.00002307], CEL[773.8] | | |
| 02162131 | | NFT (349339896869359285/FTX EU - we are here! #40352)[1], NFT (365220129129341131/FTX EU - we are here! #40470)[1], NFT (541290066819312196/FTX EU - we are here! #40148)[1] | | |
| 02162134 | | NFT (324405259614964143/FTX EU - we are here! #23423)[1], NFT (418947429527776677/FTX EU - we are here! #23124)[1], NFT (516773624782811094/FTX EU - we are here! #22933)[1] | | |
| 02162135 | | BTC[0.00001562] | | |
| 02162138 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 02162139 | | AGLD-PERP[0], AR-PERP[0], BTC[0], DOT-PERP[0], ETH[.00000001], FTT[28.7974198], IMX[.07202543], SOL[.00032158], TRX[.000047], USD[102.94], USDT[2.62633844] | | |
| 02162143 | | ALGO-PERP[0], BTC-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[42.61], USDT[0] | | |
| 02162144 | | ETH-PERP[0], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02162147 | | TONCOIN[1008.908271], TRX[.000777], USD[1.41], USDT[5.26864118] | | |
| 02162148 | | BNB[.00000001], SOL[.00000001], USD[1.51], USDT[0.00000001] | | |
| 02162151 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02162156 | | BTC[.00000003], TRX[.000001], USDT[0] | | |
| 02162162 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02162164 | | SOL[0] | | |
| 02162165 | | DOGEBULL[21.68819074], USD[0.00], USDT[0.00000001] | | |
| 02162166 | | AVAX[0.00000001], BNB[0], MATIC[0], SOL[0] | | |
| 02162168 | | NFT (367843849748732530/FTX EU - we are here! #60274)[1], NFT (396777802536399869/FTX EU - we are here! #58980)[1], NFT (488555640270662065/FTX EU - we are here! #60369)[1], NFT (550042565149927975/FTX Crypto Cup 2022 Key #16124)[1] | | |
| 02162169 | | BOBA-PERP[0], ETH[2.99831385], ETH-PERP[0], ETHW[4.99981385], OMG[.25984446], SNX-PERP[0], USD[-431.58] | | |
| 02162172 | | BTC[.000012], ETH[0], FTT[0], MSOL[0], SOL[0], TRX[0.0077800], USD[0.00], USDT[0] | | |
| 02162173 | | USD[0.00] | | |
| 02162175 | | NFT (344373067412375580/FTX EU - we are here! #184751)[1], NFT (388227971703600407/FTX EU - we are here! #184545)[1], NFT (411436003036181678/FTX EU - we are here! #184452)[1] | | |
| 02162179 | | BTC[0.00000615], CHF[1056.70], EUR[0.74], GBP[2712.65], LTC[.00787809], TRX[.000041], USD[0.17] | Yes | |
| 02162180 | | USD[0.00] | | |
| 02162181 | | NFT (459803039207279829/FTX EU - we are here! #62994)[1], NFT (523016981285995333/FTX EU - we are here! #63169)[1], NFT (528247848753316539/FTX EU - we are here! #63332)[1] | | |
| 02162182 | | CEL[1.42235035], CEL-PERP[0], ONE-PERP[0], USD[-0.60] | | |
| 02162183 | | 0 | | |
| 02162186 | | ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02162188 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.04354745], LUNA2_LOCKED[0.10161072], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12.18931489], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02162190 | | BTC[.00839832], USD[0.86] | | |
| 02162193 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00059838], LUNA2_LOCKED[0.00139623], LUNC[130.3], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00490767], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02162198 | | BNB[0.0000001], ETH[0], FTT[0], MATIC[0], SHIB[95991.48952522], SOL[0], TRX[42.76304889], USD[125.33], USDT[0] | | |
| 02162200 | | AVAX[0.00000094], BNB[0], BTC[0], DOGE[.00000401], FTM[.02149564], LTC[.00003396], MATIC[.0004974], NFT (348122947102270761/FTX EU - we are here! #274603)[1], NFT (446712081677683617/FTX EU - we are here! #274638)[1], NFT (545758346344954869/FTX EU - we are here! #274658)[1], SAND[.00081], TRX[0.35268498], USD[0.01], USDT[0.02767658] | | |
| 02162202 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02162207 | | TRX[.000008], USD[0.05], USDT[0] | | |
| 02162208 | | NFT (312035232935018815/FTX EU - we are here! #56001)[1], NFT (341115316109489663/FTX EU - we are here! #54689)[1], NFT (421140096857289179/FTX EU - we are here! #55714)[1], TRX[.214603], USDT[0.00000211] | | |
| 02162212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0000011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.23], USDT[65.30094310], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02162214 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162216 | | AVAX[0], BTC[0], FTM[0], MATIC[0], SOL[0], TRX[.000018], USD[0.00], USDT[0.00000029] | | |
| 02162219 | Contingent | FTT[0], LUNA2[0.00391208], LUNA2_LOCKED[0.00912820], USD[2.00], USTC[0.55377499] | | |
| 02162221 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.12812139], VET-PERP[0], XRP-PERP[0] | | |
| 02162224 | | USD[26.46] | Yes | |
| 02162226 | | DOGE-PERP[0], GMT-PERP[0], LRC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000779], USD[0.10] | | |
| 02162228 | | AGLD[.08156], ETH[.001], ETHW[.001], MANA[.9748], USD[0.07], USDT[0] | | |
| 02162229 | | 1INCH[0], ADA-PERP[0], ALGOBULL[491992.9102962], ATOM[0], ATOMBULL[2139.39890611], ATOM-PERP[0], DOGEBULL[0], DOGE-PERP[0], LINA-PERP[0], MATICBULL[0], REN[0], SOL-PERP[0], TRX[.000006], USD[0.00], VETBULL[41.88542387], WRX[11.48422080], XLMBULL[10], XLM-PERP[0], XRP[0], XRPBULL[37444.37149873] | | |
| 02162230 | | NFT (356776942462864375/FTX AU - we are here! #28436)[1], NFT (472053412502801890/FTX AU - we are here! #12977)[1], NFT (514693334190815375/FTX AU - we are here! #12994)[1] | | |
| 02162232 | | EUR[0.00] | | |
| 02162233 | | BAO[1], EUR[0.00] | Yes | |
| 02162235 | | USD[26.46] | Yes | |
| 02162236 | | BTC[0], DOT[.00000001], ETHBULL[0], EUR[1240.00], FTT[0], PAXG[0], USD[1314.71] | | |
| 02162238 | | USDT[0] | | |
| 02162243 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DFL[260], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00200081], VET-PERP[0], XRP-PERP[0] | | |
| 02162251 | | ETH[1.89962], ETHW[.89982], MATIC[719.856], SOL[105.9788], TRX[.00081], USD[0.44], USDT[0.16181620], XRP[20067.936744] | | |
| 02162252 | | LINK[1.81844292], SHIB[50989800], SOL[0.51584461], USD[6.85] | | LINK[1.799642], USD[5.09] |
| 02162254 | | ATLAS[1568.44109658], USD[0.00] | | |
| 02162258 | | STEP[462.19746], USD[0.04] | | |
| 02162259 | | BTC[.0001541], STEP-PERP[0], USD[-0.94] | | |
| 02162260 | | BNB[0], SOL[0] | | |
| 02162261 | Contingent | ATLAS[3790], LUNA2[0.66766610], LUNA2_LOCKED[1.55788757], LUNC[145385.7], USD[0.00], USDT[.001063] | | |
| 02162263 | | ETH[0], FTT[0], NFT (466022139353129010/FTX Crypto Cup 2022 Key #6228)[1], NFT (466059347672479651/FTX EU - we are here! #67293)[1], NFT (574626556630990016/FTX EU - we are here! #66883)[1], NFT (576417684168689031/FTX EU - we are here! #67192)[1], ROSE-PERP[0], SOL[0], USD[0.00], USDT[0.00000240] | | |
| 02162270 | Contingent | BAO[1], BNB[0], BTC[.00003354], ETH[.00003448], ETHW[0.00003448], EUR[0.00], LUNA2[0.00003912], LUNA2_LOCKED[0.00009129], RSR[1], SOL[0], STETH[0.00003572], USDT[0.03584842], USTC[.00553364] | Yes | |
| 02162273 | | SOL[.06], TRX[.000001], USDT[40.72101078] | | |
| 02162274 | | USD[0.01] | | |
| 02162287 | | SOL[0], TRX[.000066] | | |
| 02162293 | | BTC[0.00000022] | | |
| 02162295 | | ATLAS[0], AXS[0], BAO[1], BNB[0], BTC[0.00000001], CHZ[0], DOGE[0], ETH[0], FTM[0], KIN[2], KSHIB[0], LINK[0], LTC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000144] | Yes | |
| 02162296 | | BF_POINT[100] | | |
| 02162300 | | NFT (312355608253550320/FTX EU - we are here! #53969)[1], NFT (385975280408912552/FTX EU - we are here! #53514)[1], NFT (436685859798929192/FTX EU - we are here! #48774)[1] | | |
| 02162301 | | AVAX[0], NFT (292419905876504845/Montreal Ticket Stub #767)[1], NFT (370291574920768622/Baku Ticket Stub #2340)[1], NFT (406506709079643015/The Hill by FTX #2756)[1], NFT (445328982998798886/France Ticket Stub #1417)[1], NFT (473195649926911991/Monaco Ticket Stub #1067)[1], NFT (521855493543984677/Hungary Ticket Stub #1060)[1], NFT (537690168096022256/FTX Crypto Cup 2022 Key #1183)[1], NFT (552153023155981821/Austin Ticket Stub #993)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02162303 | | USD[0.00] | | |
| 02162305 | | ATOM[.075998], ETH[0], MATIC-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02162307 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02162308 | | FTT[243.00786784], TRX[.000001], USDT[0] | | |
| 02162309 | | SAND[3], USD[1.57], USDT[0.00440602] | | |
| 02162311 | | AAVE[0], BTC[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02162312 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00002176], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000781], USD[-0.03], USDT[0] | | |
| 02162313 | | USDT[50] | | |
| 02162316 | | BOBA[7], OMG[7], TRX[.000001], USD[1.96], USDT[0] | | |
| 02162319 | | BNB[3.14837771], FTT[2.90180256], TRX[149.000002], USDT[0], XRP[20] | | |
| 02162331 | | TRX[.852574], USD[0.69] | | |
| 02162334 | Contingent, Disputed | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04370163], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008714], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.41117628], SRM_LOCKED[10.47895506], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02162335 | | BTC[.00193454], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02162336 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00040204], BTC[0.02646206], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[.0000434], FTM-PERP[0], GALA-PERP[0], GMT[4.99905], GMT-PERP[0], GRT-PERP[0], LINK[3.917], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04424549], LUNA2_LOCKED[0.10323949], LUNC[9634.55], LUNC-PERP[0], MANA-PERP[0], NEAR[2.799468], ONE-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[161.369334], TRX[.660001], USD[1.35] | | |
| 02162339 | | TRX[3.9] | | |
| 02162340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-20211231[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02162342 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01077390], LUNA2_LOCKED[0.02513910], LUNA2-PERP[0], LUNC[2346.04], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[16.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162344 | | ATLAS[0], BADGER[0], BTC[0], CRV[0], ENS[.00959983], ETH[.00000001], FTT[0], HOLY[0], LINA[0], LINK[0], LTC[0], LUA[0], MTL[.09647375], USD[0.63], USDT[0] | | |
| 02162345 | Contingent, Disputed | ATLAS[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0], SOL[0], USDT[0] | Yes | |
| 02162346 | | NFT (375053254985822447/FTX EU - we are here! #50274)[1], NFT (422958952453082476/FTX EU - we are here! #50318)[1], NFT (566990695032647480/FTX EU - we are here! #50225)[1] | | |
| 02162351 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[274.13361404], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2702.70], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02162354 | | ATLAS[8.1568478], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.00000001], GALA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00002115], SOL-PERP[0], TRX[.001554], USD[0.01], USDT[0.43154661] | | |
| 02162355 | | ETH[.00000562], ETHW[0.00000562], TRX[.420001], USD[0.04], USDT[0.00319394] | | |
| 02162358 | | BTC[0.51423617], DOGE[1], ETH[1.29410005], ETHW[.00001606], KIN[1], TRX[2], USDT[0.00033702] | Yes | |
| 02162359 | | FTT[29.53313156] | | |
| 02162362 | | NFT (289517664370660893/FTX EU - we are here! #159570)[1], NFT (368763093735291185/FTX EU - we are here! #159514)[1], TRX[.000039], USD[0.00], USDT[0.00000008] | | |
| 02162364 | | USDT[0.05529398] | | |
| 02162366 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.05] | | |
| 02162367 | | BTC[0.09508193], USD[0.87] | | |
| 02162370 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00614209], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0006696], ETH-PERP[0], ETHW[0.00066959], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02162372 | Contingent, Disputed | BNB[0], NFT (370456874876851302/FTX EU - we are here! #3066)[1], NFT (466574816367901278/FTX EU - we are here! #4475)[1], NFT (485811482539666821/FTX EU - we are here! #4625)[1], USD[1.14], USDT[0] | | |
| 02162381 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000011], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-0325[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.50837956], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-2021231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.14017487], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02162382 | | GBP[0.00], SHIB[15.49449928], USD[0.00] | Yes | |
| 02162384 | | EUR[200.00] | | |
| 02162386 | | KIN[1], RSR[1], USD[0.00], USDT[52.35769116] | Yes | |
| 02162391 | | TRX[.000001], USD[0.00] | | |
| 02162395 | | USD[0.00] | | |
| 02162396 | | USD[26.46] | Yes | |
| 02162412 | | FTT[12.196979], LTC[.00424912], USD[0.09], USDT[0.14819152] | | |
| 02162414 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02162415 | | BTC[.0002] | | |
| 02162418 | | 1INCH-PERP[0], BSV-PERP[0], BTC-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.600002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02162421 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 02162422 | | ETH[0], KIN[1] | | |
| 02162423 | | AVAX-PERP[0], MCB[0], SHIB-PERP[0], SOL[0.12482532], USD[0.00], USDT[0] | | |
| 02162424 | | BTC[.00085722], SOL-PERP[0], USD[23.36] | | |
| 02162428 | | CRO[299.943], DOGE[399.924], LTC[.265], SHIB[3999240], USD[27.97] | | |
| 02162432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1140], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04835705], LUNA2_LOCKED[0.0579511], LUNC[5408.32], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000786], TRX-PERP[0], USDT[0.34337680], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00566450], BTC-0930[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211016[0], BTC-MOVE-20211019[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-69.06], USDT[1.54260785], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02162440 | | NFT (351997531733371630/FTX EU - we are here! #267080)[1], NFT (486298202491876847/FTX EU - we are here! #267085)[1], NFT (573810514092581727/FTX EU - we are here! #267094)[1] | | |
| 02162441 | | USDT[3.97690421] | | |
| 02162443 | Contingent | AVAX[1.05637766], BAO[2], BNB[.2729454], BTC[.01827294], CRO[381.988252], ETH[.20492396], ETHW[0.20476875], LUNA2[0.31273177], LUNA2_LOCKED[0.72744559], LUNC[1.00671026], SOL[1.05700925], USD[0.00], USDT[0.00026948] | Yes | |
| 02162448 | | TRX[.000001], USDT[1.77466512] | | |
| 02162454 | | ETH[.00002465], ETHW[0.00002464], SOL[.00000001], USD[0.54670840] | | |
| 02162456 | | ETHBULL[0.03887032], SOL[0], STEP[0], USD[0.04] | | |
| 02162457 | | BAO[1], BTC[.03425382], LINK[43.42770812] | Yes | |
| 02162466 | | USD[25.00] | | |
| 02162468 | | AVAX[23.66606128], XRP[21803.10017132] | | |
| 02162471 | | USD[0.01] | | |
| 02162472 | Contingent | LINK[.099981], SRM[2451.9241622], SRM_LOCKED[28.2745163], USDT[1.616804] | | |
| 02162473 | | USD[0.36] | | |
| 02162474 | Contingent, Disputed | USD[0.00] | | |
| 02162475 | | BTC[.00000394] | | |
| 02162480 | | STEP[1120.77804], TRX[5], USD[0.73], USDT[0.00000001] | | |
| 02162481 | | NFT (321620090888789684/FTX AU - we are here! #36731)[1] | | |
| 02162489 | | BNB[.01259318], SGD[0.00], USD[0.94], USDT[3.78538027] | | |
| 02162490 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], ONE-PERP[0], TOMO-PERP[0], USD[-10.34], USDT[12.54046900] | | |
| 02162493 | | BTC[.26986027], USD[0.00], USDT[0.00013992] | | |
| 02162497 | | ATLAS[7.844], BTC-PERP[0], USD[3.04], USDT[0] | | |
| 02162498 | | ATLAS[2439.566], BTC[.0035], BTC-PERP[0], SHIB[199960], USD[0.42] | | |
| 02162503 | | LINK[0] | | |
| 02162504 | | BCH[1.23759262], BNB[2.92641678], USD[7.93] | | |
| 02162505 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0.09999110], EUR[0.00], SOL[25.80618685], USD[70.73], USDT[0] | | |
| 02162515 | | FTT[1], MATIC[.19322696], SPELL[100], USD[-0.04], USDT[0] | | |
| 02162516 | | ETH[0], TRX[.894407], USD[0.00], USDT[0] | | |
| 02162517 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.6], USD[0.90], USDT[.00941276], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02162521 | | USDT[0] | | |
| 02162524 | | BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], MANA[0], SHIB[0], SOL[0], SUSHI[0], USD[4.41] | | |
| 02162525 | | TRX[.000178] | | |
| 02162526 | Contingent | ATOM[0], AURY[.00000001], BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], GST[0], LUNA2[0.00007582], LUNA2_LOCKED[0.00017691], LUNC[16.51], LUNC-PERP[0], SOL[0], TRX[0.00000600], USD[0.09], USDT[0.00116918] | | |
| 02162527 | | ATLAS[0], BNB[0], BTC[0.00023754], GALA[0], MANA[0], POLIS[0], TRX[.000001], USD[0.00] | | |
| 02162528 | | BNB[0], IMX[0], USD[0.00], USDT[0.00000224] | | |
| 02162532 | | DOGE-PERP[0], USD[4.92] | | |
| 02162533 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (323584489304715318/NFT)[1], NFT (341549075869469635/Raydium Alpha Tester Invitation)[1], NFT (359620397762090734/Raydium Alpha Tester Invitation)[1], NFT (377800239030308817/Raydium Alpha Tester Invitation)[1], NFT (426407557662452511/Raydium Alpha Tester Invitation)[1], NFT (446964718503542529/Raydium Alpha Tester Invitation)[1], NFT (500430187835570977/Raydium Alpha Tester Invitation)[1], NFT (507496173895400495/Raydium Alpha Tester Invitation)[1], NFT (533338901317225134/Raydium Alpha Tester Invitation)[1], NFT (539461796303752792/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[.0015571], USDT[0.00000710] | | |
| 02162534 | Contingent | 1INCH[44.57507517], ALEPH[319], AVAX[2.62091031], AXS[0], BNB[.12], BTC[.00231336], BTT[15000000], CLV[104.5], CRO[279.58626350], DOGE[224], DOT[10.89826962], ETH[0.03233559], ETHW[0.03233559], FTM[215], FTT[10.50000000], GALA[348.27011142], GMT[9.78190401], INDI[600], KIN[530000], LUNA2_LOCKED[1.91948976], LUNC[22225.88], MANA[15.16665492], MAPS[193], MATIC[172.10847693], NEAR[5.1107416], OMG[0], OXY[1195.69000742], PSY[319], RAY[19.23077912], SAND[32.55976442], SHIB[2581970.61314391], SOL[4.05765281], STEP[215.2], STG[194.2017205], TRX[1171.45344289], USD[0.15], USTC[102], WRX[112], XRP[41] | | |
| 02162535 | Contingent, Disputed | USD[10.53], USDT[0] | | |
| 02162536 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.63037273], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[573.47], USDT[0.00], XRP-PERP[0] | | |
| 02162538 | | AKRO[1], ASD[0.04613764], BAO[1], DENT[1], HOLY[.00000913], KIN[1], SECO[.00001855], STEP[0.02646469], USDT[0.01803588] | Yes | |
| 02162539 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[-0.57], USDT[1.88002514], ZIL-PERP[0] | | |
| 02162540 | | BTC-PERP[0], ETH-PERP[0], USD[5.13], USDT[0] | | |
| 02162545 | | ADA-PERP[0], ALGO-PERP[0], EUR[0.00], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02162549 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.45066210], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-397.50], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162551 | Contingent | DAI[.03308529], DOGE[15049], LOOKS[.12445621], LUNA2[31.94763857], LUNA2_LOCKED[74.54448999], LUNC[6956665.56], MATIC[5], USD[0.09], USDT[0.76649319] | | |
| 02162555 | | AVAX[3], BTC[.0082], LINK[12.6], MATIC[150], USD[6.41] | | |
| 02162557 | | BTC[.0000015], EUR[0.60], USDT[0.04442835] | Yes | |
| 02162558 | | ATLAS[115.81243713], EDEN[.00330982], FTT[13.63662771], NFT (288844496121822351/FTX Crypto Cup 2022 Key #3981)[1], NFT (302185858747584410/FTX EU - we are here! #79458)[1], NFT (318058688931091949/FTX EU - we are here! #79559)[1], NFT (364152492855946947/FTX AU - we are here! #12924)[1], NFT (390045862995903729/Montreal Ticket Stub #1714)[1], NFT (453526497305602963/FTX AU - we are here! #2789)[1], NFT (458664187748800002/Austin Ticket Stub #1206)[1], NFT (460984485689237686/FTX AU - we are here! #79332)[1], NFT (526138385494664780/FTX AU - we are here! #12910)[1], NFT (571364062424003901/The Hill by FTX #10690)[1], USD[0.00] | Yes | |
| 02162559 | | BNB[1.08642179], BTC[.08546396], ETH[.5029392], ETHW[.50272806], FTM[41.94466695], NFT (296925661749857458/FTX AU - we are here! #6188)[1], NFT (568162437667633204/FTX AU - we are here! #6179)[1], USD[1161.45] | Yes | |
| 02162560 | Contingent | APE[.0712], AVAX[.0901], FTM[.91352], GALA[9.649], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], MATIC[9.55], SOL[.0014024], SOS[98742], USD[133.53] | | |
| 02162561 | | TRX[.000001], USDT[0.00003005] | | |
| 02162562 | Contingent | BRZ[0], BTC[0.00000247], FTT[.00000001], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02162565 | | COPE[467], USD[0.15] | | |
| 02162571 | | AKRO[2], BAO[2], BTC[.11975785], DENT[1], EUR[0.00], KIN[3], POLIS[381.25521079], UBXT[1], USD[0.00] | Yes | |
| 02162573 | | AXS-PERP[0], DYDX[253.55682], USD[-0.26], XRP[.47723199] | | |
| 02162576 | | USD[1.42], XRP[838.83019], ZRX[556.71446] | | |
| 02162577 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00977957], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.34], USDT[-0.00441600], VET-PERP[0], XRP-PERP[0] | | |
| 02162586 | | USD[0.00] | | |
| 02162590 | Contingent | BNB[.00044827], LUNA2[0.00219713], LUNA2_LOCKED[0.00512664], LUNC[478.43], TRX[0.000001], USD[0.40], USDT[0.75049051] | | |
| 02162592 | Contingent | BTC[0.00008009], ETH[0.00140394], ETHW[2.11606878], EUR[0.22], FTT[0.07879949], LUNA2[0.07612868], LUNA2_LOCKED[0.17763359], TRX[38.99222875], USD[2.29], USDT[9545.01239026], USTC[3.98441078] | | TRX[.00028], USD[0.17] |
| 02162595 | | ETH[.00000001], USDT[0] | | |
| 02162596 | | ALICE-PERP[0], BNB[.00000001], USD[0.01], USDT[0.00000001] | | |
| 02162597 | | ATLAS[0], ETH[.00000001], SOL[.00000002], USD[0.00], USDT[0.00000165] | | |
| 02162598 | | FTM[0], GBP[0.00], LTC[0] | | |
| 02162599 | Contingent, Disputed | NFT (349557960156027012/FTX EU - we are here! #101009)[1], NFT (363283426444492031/FTX EU - we are here! #99436)[1], NFT (560230579130186911/FTX EU - we are here! #101436)[1] | | |
| 02162600 | | BNB[.00481], BTC[0.00009570], BTC-PERP[0], ETH[.00055267], ETH-PERP[0], ETHW[.00055267], SOL[1.55905], SOL-PERP[0], USD[1324.92] | | |
| 02162601 | | SOL[3.46064615], USD[0.00], USDT[0] | | |
| 02162602 | | IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.19], USDT[0.00372600] | | |
| 02162604 | Contingent | BNB[.00005111], EUR[0.00], FTM[17.89837751], LUNA2[1.07345121], LUNA2_LOCKED[2.50471950], LUNC[3.45800378], SAND[49.18348374], SOL[0.00819751], USD[-0.25], USDT[0] | | |
| 02162606 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00539176], USD[105.21], USDT[2.6770065] | | |
| 02162607 | | 0 | | |
| 02162610 | | APT[0], BNB[0], BOBA[.02681368], ETH[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 02162614 | Contingent | SRM[1.80762467], SRM_LOCKED[13.43237533], TRX[.000002], USD[0.00] | | |
| 02162615 | | USD[0.00] | | |
| 02162618 | | ATOM[0], BNB[0.00000000], BTC[0], ETH[0], FTM[0], MATIC[0], PERP[0], SOL[0], TRX[0.00155600], USD[0.00], USDT[0.00000836], XRP[0] | | |
| 02162620 | | BNB[0], TRX[.00028], USDT[0.00026371] | | |
| 02162622 | | BAND-PERP[0], NFT (540718274722859142/FTX eu - we are here! #283064)[1], TRX[11.07243602], TRX-PERP[0], USD[0.18] | | |
| 02162624 | | USD[0.00], USDT[.75444475] | | |
| 02162628 | | ETH[0], EUR[0.00], SOL[.00000001] | | |
| 02162637 | | USD[0.00], USDT[0], XRP[0] | | |
| 02162639 | | ETH[.00000001], SOL[0.02418693], USD[0.00], USDT[3.73944784] | Yes | |
| 02162642 | | FTT[136.5], TRX[.000001], USD[1220.48], USDT[0] | | |
| 02162644 | | LTC[.0199981], SOL[.0099981], USD[84.95951328] | | |
| 02162646 | | AKRO[1], BAO[1], KIN[3], NFT (494107232203787814/FTX Crypto Cup 2022 Key #15563)[1], TRX[1.000005], UBXT[1], USDT[0.00195648] | Yes | |
| 02162647 | | ETH[.00064675], ETHW[0.00064674], TRX[.000001], USDT[0] | | |
| 02162660 | | ADA-PERP[0], ATLAS-PERP[0], GODS[5.1], SOL-PERP[0], TULIP[.096618], TULIP-PERP[0], USD[0.02], USDT[0.00636547] | | |
| 02162662 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02162666 | | ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02162668 | | BTC[.00000168], TRX[.000001], USDT[0.00001790] | | |
| 02162669 | | BAO[1], EUR[12.81] | | |
| 02162670 | | CRO[219.956], USD[4.43] | | |
| 02162674 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00405180], WAVES-PERP[0], XRPBULL[0.00000030], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02162675 | | ETH[0], NFT (308647951502910607/FTX EU - we are here! #217000)[1], USD[0.00], USDT[1.62091261] | | |
| 02162676 | Contingent | 1INCH[4], AAVE[3.89915959], ASD[95.6961297], ATLAS[490], ATOM[11.99772], AVAX[.8], BTC[0.06098846], CEL[13.89743823], CHZ[269.96314], CRO[22.99563], DYDX[.099601], ETH[1.12681477], ETHW[1.12681475], EUR[0.65], FTT[2.78568295], GALA[90], GALFAN[.09360479], IMX[90.89495018], LINK[33.19586446], LTC[.79], LUNA2[0.00598451], LUNA2_LOCKED[0.01396386], MATIC[15], OXY[14], RSR[2220], RUNE[8.4], SAND[88.9883891], SOL[2.74948599], SRM[10], SUSHI[4.5], USD[239.87], USDT[57.10237213], USTC[.847137], XRP[26] | | |
| 02162677 | | DOGE-PERP[0], FTT[0], SHIB-PERP[0], SUSHI[56.99290000], SUSHI-PERP[0], USD[0.86], USDT[0] | | |
| 02162678 | | BTC[0], DENT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162679 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[-8.52], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.0055], CAKE-PERP[0], CRO-PERP[-1000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.077], EUR[0.00], FTM-PERP[-483], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[-148], SOL-PERP[-4.68], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[171.21], USDT[2527.87170100], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02162685 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 02162686 | | MEDIA[.00849], SOL[.059986], USD[0.27] | | |
| 02162687 | | USD[0.03] | | |
| 02162689 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02162693 | | BTC[.00170408], EUR[0.00], KIN[1], TRX[.000001], UBXT[1], USDT[0] | | |
| 02162694 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02162695 | | DOGE[741.8576], FTT[6.9989592], MTA[.986032], UNI[3.64927], USD[0.00], USDT[4.04876797], VET-PERP[0] | | |
| 02162696 | | BTC[0.00003257] | | |
| 02162698 | | USD[0.02] | | |
| 02162699 | | BTC[0.00001012] | | |
| 02162705 | | USDT[0.00000006] | | |
| 02162709 | | BTC[.00629946], EUR[0.00], LTC[0], MATIC[.00000001], USD[0.00] | | |
| 02162710 | | BAO[1], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 02162711 | | BTC-PERP[0], ETH-PERP[0], USD[-0.86], USDT[0.00000001], XRP[56.21273213] | | |
| 02162714 | | BTC[0.00008858], SHIB[38821.31727328], SHIB-PERP[0], TRX[.000001], USD[0.83], USDT[0] | | |
| 02162717 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSH IB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.75], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02162723 | | NFT (476043383685385154/FTX EU - we are here! #192256)[1], NFT (492916264875861726/FTX EU - we are here! #192769)[1], NFT (520353129853982647/FTX EU - we are here! #193182)[1] | | |
| 02162731 | | AUD[0.00], BNB[0], GOG[13.24440771], USD[0.03], USDT[0] | | |
| 02162732 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], LTC[0], NFT (319386460903389164/FTX EU - we are here! #23052)[1], NFT (312702237586486663/FTX EU - we are here! #30069)[1], NFT (482852943889121049/FTX EU - we are here! #32009)[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02162735 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[0], RUNE-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 02162737 | | ATLAS[9420], CRO[2219.5782], TRX[.000001], USD[1.45], USDT[0.00000001] | | |
| 02162745 | Contingent, Disputed | NFT (360122263874660364/FTX AU - we are here! #16236)[1] | | |
| 02162752 | | USD[25.00] | | |
| 02162754 | | BAO[1], BNB[0], BTC[0], CHF[0.00], DOGE[0], ETH[0.00000059], ETHW[0.00000060], FTT[0.00003471], MANA[0], SAND[0], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02162755 | Contingent | APE[1546.05027255], AUDIO[10000], AVAX[200], BNB[20], BTC[4.9848], ETH[60], ETH-PERP[10], ETHW[60], EUR[0.00], FTM[10000], FTT[1000], GALA[28035.108], HNT[300], MATIC[30000], SOL[1300], SRM[10002.27225593], SRM_LOCKED[75.72774407], USDt-15129.44], USDT[0], XRP[50000] | | |
| 02162758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02162761 | | AKRO[1], ATLAS[0], BAO[3], EDEN[1.52589826], KIN[2], MNGO[0], TULIP[0], USD[0.00] | Yes | |
| 02162763 | | AUD[0.00], FTT-PERP[0], USD[4.77], USDT[0] | | |
| 02162765 | | BNB[0.00000787], ETH[0.00000013], GENE[0], SOL[0], TRX[67.08164894], USD[-0.01], USDT[0] | | |
| 02162768 | | 1INCH[107.58433311], AAVE[0.02984429], ADA-PERP[0], ALGO-PERP[0], ALICE[24.96021419], ALPHA[.98518], ATOM-PERP[0], AUDIO[.99525], AVAX-PERP[0], AXS[.19968099], BCH[0.00190397], BNB[.0000475], C98[42.9831565], CAKE-PERP[0], CHZ[789.732765], COMP[.000005], CRO[319.764096], DOGE[2.7038299], DOT-PERP[0], DYDX[17.39213058], EOS-PERP[0], ETH[0.07897557], ETH-PERP[0], ETHW[0.07897557], FTM[94.9236257], FTT[12.3975756], HNT[.29845188], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[10.49397339], LTC[1.66906637], LUNC-PERP[0], MATIC[139.851078], NEAR-PERP[0], NEO-PERP[0], REEF[27.954707], SAND[2.9911536], SOL[0.06922660], SUSHI[19.9879103], TRX[4.4650322], UNI[9.59161131], USD[647.70], XRP[151.9304068], XTZ-PERP[0] | | 1INCH[98.961601] |
| 02162769 | Contingent | ENS-PERP[0], LUNA2[0.01469120], LUNA2_LOCKED[0.03427946], LUNC[3199.04], TRX[.000001], USD[0.00], USDT[0.00001480] | | |
| 02162772 | | BAO[1], EUR[0.00], GARI[79.99471498], MATIC[.00036971], USD[0.00] | Yes | |
| 02162775 | | TRX[.432429], USD[0.71], USDT[0] | | |
| 02162777 | Contingent | 1INCH[94.9824915], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO[86], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0607[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0610[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0824[0], BTC-MOVE-0901[0], BTC-MOVE-0930[0], BTC-MOVE-1000[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM[1.77967194], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[37.05400697], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[27.33058343], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[4.49917065], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[1537.7165466], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.59], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02162778 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[3.67128171], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.02], USDT[45.19958270] | | |
| 02162779 | | FTT[26.51934662], FTT-PERP[0], MATIC[0.49799268], SNX[0.18154810], SUSHI[1.06189613], TRX[.001802], USD[-0.12], USDT[0.56437180], USTC-PERP[0] | | |
| 02162781 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02162783 | | TRX[.000001], USDT[0] | | |
| 02162785 | | COIN[.89983413], FTT[4.399164], USD[4.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0162786 | | SGD[60.00] | | |
| 0162787 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.09492], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (49658979051983361?/FTX AU - we are here! #16179)[1], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], TONCOIN[.08], TONCOIN-PERP[0], TRX[.000126], UNI-PERP[0], USD[14508.63], USDT[3999], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 0162790 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USDI-3.39], USDT[3.89492159], ZEC-PERP[0] | | |
| 0162792 | | FTT[2.1309522] | Yes | |
| 0162796 | | USD[0.00] | | |
| 0162799 | Contingent | ETHW[.50704924], LUNA2[0.00006832], LUNA2_LOCKED[0.00015941], LUNC[14.877024], USD[0.62], USDT[0.00000001] | | |
| 0162806 | | CRO[139.9734], ETH[.199], ETHW[.199], TRX[.000018], USD[5.65], USDT[2.22259393] | | |
| 0162807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006016], LUNA2_LOCKED[0.00014037], LUNC[13.1], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[53.95248652], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0162808 | | APT[0], BNB[0], USD[0.00] | | |
| 0162809 | | BTC[0.01739692], ETH[.45391374], STETH[0.00014991], USD[1.19], USDT[.002078] | Yes | |
| 0162810 | Contingent | BAO[1], BTC[0.06468322], BTC-PERP[0], DENT[2], ETH[0.02603968], ETH-PERP[0], ETHW[0], EUR[512.77], FTT[3.10892424], KIN[1], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], LUNC[2.5], TRX[1], UBXT[1], USDI[817.81], XRP[0] | Yes | |
| 0162812 | Contingent | AXS-PERP[0], C98[.49289], DENT[6.977], ETH-PERP[0], LUNA2[5.05072081], LUNA2_LOCKED[11.78501522], LUNC[1099805.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP[.02267625], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 0162814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004856], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDI[-0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0162816 | | BTC[0], ETH[0.00080297], ETHW[0.00080297], FTT[0], USD[0.00], USDT[0] | | |
| 0162817 | | ATOM[.03], CRO[49.99], TRX[.000003], USD[0.00], USDT[0] | | |
| 0162818 | | AKRO[1], BTC[0.00000108], ETHW[.44269606], GODS[48.71044863], TRX[1] | Yes | |
| 0162821 | | SLP[20400], USD[0.58] | | |
| 0162823 | Contingent | BAO[2], BF_POINT[200], BTC[0.02100645], ETHW[.06725847], EUR[0.00], KIN[2], LUNA2[0], LUNA2_LOCKED[0.33653828], LUNC[54460577], PAXG[.07911136], SHIB[272988.12627619], UBXT[1], USD[0.00] | Yes | |
| 0162828 | | SOL[0], USD[0.00], USDT[0] | | |
| 0162830 | | TRX[.000001] | | |
| 0162831 | | AUD[8.22], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[9.18503558], USD[0.00] | | |
| 0162832 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.45914424], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USDI[-16.50], USDT[35.61053552], VET-PERP[0] | | |
| 0162833 | | 0 | | |
| 0162836 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USDI[483.25] | | |
| 0162838 | | USD[0.00] | | |
| 0162840 | | BTC[0], USD[0.00], USDT[0] | | |
| 0162841 | | DOGE[4544.24334882] | Yes | |
| 0162842 | | BTC[0.00001661], TRX[.000004] | | |
| 0162843 | | BTC[0.00009508], EUR[2.25], LTC[5.0290519], USD[0.06] | | |
| 0162844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[3.06754039], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00036531], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.02529573], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0162848 | Contingent | AAVE[0.82813190], BIT[27000], BTC[0.09069935], ETH[0.28742994], ETHW[0.28613659], LUNA2[3.13596639], LUNA2_LOCKED[7.31725491], SOL[1], SUSHI[340.89736720], USD[19.68], USDT[1163.49266300] | | AAVE[.8099], BTC[.041221], ETH[.23608], SUSHI[313.29064] |
| 0162849 | | FTM[2922.51832], FTT[20.39592], MATIC[903.8358], TRX[.000001], USD[0.37], USDT[517.71] | | |
| 0162852 | | BTC[.08321359], ETH[.76754797], USD[49], USDT[3193.71080520] | | |
| 0162854 | | DOGEBULL[10.13565819], MATICBULL[1787.06738418], USD[0.07], USDT[0] | | |
| 0162856 | | ETHW[.115], EUR[179.13], MATIC[1402.04631518], USDT[3.46459158] | | |
| 0162859 | Contingent | AVAX[.9], AVAX-PERP[0], BNB[0.01997720], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.70000000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24508415], LUNA2_LOCKED[0.57186303], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[100.37506361], XRP-PERP[0] | | |
| 0162861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00022338], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08192155], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00377220], LUNA2_LOCKED[0.00880181], LUNC-PERP[0], MANA-PERP[0], MATIC[373], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00293000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.743778], TRX-PERP[0], UNI-PERP[0], USD[16.79], USDT[0.49887999], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0162865 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00] | | |
| 0162872 | | FTT[0.05008832], SHIB[11465.34], TRX[.000001], USD[0.52], USDT[2.90181934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162878 | | ETH[0], USD[0.33] | | |
| 02162880 | | ATOM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02162881 | | SPELL[0], TRX[.000001], USDT[0] | | |
| 02162886 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.1694], CLV-PERP[0], CRV-PERP[0], ETH[.519], ETH-PERP[0], FTM-PERP[0], FTT[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00750928], SOL-PERP[0], USD[-2436.52], USDT[298.91434352], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02162887 | | SOL[0] | | |
| 02162888 | | ALT-PERP[0], BTC[0.20663032], BTC-PERP[.01], ETH[0.67739715], ETHW[0.67739715], EUR[0.00], FTT[25.01169901], LEO[0], LINK[30.12816664], USD[16348.49] | | |
| 02162891 | | BOBA[.098575], OMG[.498575], USD[0.00] | | |
| 02162892 | | BTC[0], TRX[52.002149], USDT[0.01738033] | | |
| 02162896 | | FTT[.09455308], NFT (336535517011660529/FTX AU - we are here! #62433)[1], TRX[.000004], USDT[0] | | |
| 02162897 | | AXS[1], BF_POINT[300], EUR[0.00], MANA[26], USD[0.65] | | |
| 02162899 | | RSR[1], STEP[1723.83816195], TRX[1], USD[0.00] | Yes | |
| 02162901 | | ATLAS[2467.30671869], DOGE-PERP[359], DOT[2.399544], POLIS[13], USD[-18.60], USDT[0.00818588] | | |
| 02162903 | | BTC[0], USD[35.03] | | |
| 02162904 | | USD[4.72] | | USD[4.34] |
| 02162906 | | APE-PERP[0], AVAX[.04778], AVAX-PERP[0], CRV-PERP[0], RSR-PERP[0], TRX[.000302], USD[0.00], USDT[0.00057570] | | |
| 02162910 | | ATLAS[6220.00000063], POLIS[40.6], USD[0.67], USDT[.001] | | |
| 02162913 | | ATLAS[1100.594], AURY[6.75], BIT[59.988], CRV[.998], IMX[32.08628], POLIS[17.09658], SAND[30.9924], SPELL[3298.6], TONCOIN[27.89442], TRX[.000001], USD[2.56], USDT[0] | | |
| 02162914 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DAWN-PERP[0], DOGE[.4622], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.36942445], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009646], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[97860], SOL[1.96877], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[2107.23750541], XRP-PERP[0], ZIL-PERP[0] | | |
| 02162917 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[9.932], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02162921 | | ALGO-PERP[0], NFT (400266608478018346/FTX AU - we are here! #1019)[1], NFT (542001619924348922/FTX AU - we are here! #1015)[1], SHIB-PERP[0], USD[0.42], VET-PERP[0] | | |
| 02162923 | | USD[0.01] | | |
| 02162927 | | USDT[.03993834] | | |
| 02162928 | | BAO[1], BTC[.00000002], EUR[0.00], KIN[1] | Yes | |
| 02162930 | | SOL[0], USD[0.00], USDT[2.32488603] | | |
| 02162931 | | SAND[1], USD[0.04], USDT[.0073] | | |
| 02162934 | | ATLAS[17797.83838962], FTT[253.54152524], USD[0.00], USDT[0.00000037] | | |
| 02162935 | Contingent | APE[1.00000476], BTC[0.00644132], CRO[700.10178644], ETH[.09995711], ETH-PERP[0], ETHW[.09995711], FTT[1.00105259], LINK[2.13611118], LUNA2[0.15522341], LUNA2_LOCKED[0.36218797], LUNC[.50003499], ONE-PERP[0], SAND[11.86665294], SOL[8.00803429], USD[1.29], VETBULL[6.43320965], XRP[47.46331378] | | |
| 02162938 | | USD[0.00] | | |
| 02162940 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[49.87], USDT[0], XRP-PERP[0] | | |
| 02162943 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[130], BAND-PERP[0], BTC[.00000492], BTC-PERP[0], COMP-PERP[0], ETH-PERP[.004], LINK-PERP[0], NFT (446127992770462728/FTX EU - we are here! #275458)[1], NFT (467979744025971084/FTX EU - we are here! #275485)[1], NFT (498904327107192124/FTX EU - we are here! #275493)[1], RUNE-PERP[0], SOL[.39396188], SPELL[1300], SPELL-PERP[0], USD[-4.23] | | |
| 02162944 | | ALPHA[1], BADGER[.03], REN[.99981], ROOK[.004], USD[15.66] | | |
| 02162948 | | EUR[0.33], USD[0.01] | | |
| 02162950 | | ATLAS[510], USD[0.57] | | |
| 02162951 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00620412], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[-0.303], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[632.06] | | |
| 02162956 | | ETH[7.0589047], ETHW[7.06265661], EUR[0.00], USD[0.00], USTC[0] | Yes | |
| 02162960 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO[180], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[451.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND[8], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDC[-81.31], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02162962 | Contingent | APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[5.61064959], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[30.38330105], SOL-PERP[0], SPELL-PERP[0], SRM[388.41513232], SRM_LOCKED[6.08305483], SRM-PERP[0], USD[0.00], USDT[0.00001284], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02162963 | | BAO[2], EUR[0.00], USD[0.00], VGX[255.44784367] | Yes | |
| 02162966 | | ATLAS[293.80730878], POLIS[6.91492686] | | |
| 02162968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[-0.08000073], USD[0.00], USDT[0.00629315], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02162971 | | NFT (290438420514750250/FTX EU - we are here! #43259)[1], NFT (418381397762356659/FTX EU - we are here! #43137)[1], NFT (519695985977964887/FTX EU - we are here! #43386)[1], SOL[0] | | |
| 02162972 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00092115], ETH-PERP[0], EUR[0.00], FTT[0.06704664], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.00640114], WAVES-PERP[0] | | |
| 02162973 | | BTC[.0000242], TRX[.000001], USDT[0.00017859] | | |
| 02162976 | | USD[3.59], USDT[0] | | |
| 02162979 | | AMPL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21533540], OXY[371.97644], SOL[2531522], TRX[.000015], USD[-26.79], USDT[60.59860415] | | |
| 02162981 | | BTC[0.00015233], CQT[.91165], ETH[.00044642], ETHW[.96744642], SAND[.81874], USD[0.00], USDT[0.00862042] | | |
| 02162982 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[0.95479506], ETH-PERP[0], ETHW[0.95479506], FLM-PERP[0], GRT[1471.97136886], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[276.27836138], MATIC-PERP[0], PEOPLE-PERP[0], REN[1627.66491268], SAND[187.59563273], SNX[172.11030003], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[221.67], USDT[0.00003501], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02162987 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.23794], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.062019], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.0392425], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.049536], NEAR-PERP[0], ONE-PERP[0], RNDR[.070657], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SRM-PERP[0], TRX-PERP[0], USD[1409.78], USDT[92.81064919], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02162988 | | BTC[0], BULL[0.41336028], ETH[0], ETHBULL[3.56277300], ETHW[12.40314515], IMX[481.808439], POLIS[.077922], TRX[.000002], USD[0.01], USDT[15.55741645] | | |
| 02162989 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.03], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02162991 | | BNB[0], ETH[0.00003411], KIN[376], NFT (294002731204542607/FTX EU - we are here! #59597)[1], NFT (447330290134297899/FTX EU - we are here! #58841)[1], TRX[0.00000600], USD[1.64], USDT[1.02268815] | | |
| 02162993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[145.40], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02162994 | Contingent | 1INCH[8], ALPHA[62], BAND[8.1], BNT[13], BTC-PERP[0.04999999], CONV[1349.7435], CRV[13], DOGE[500], ETH-PERP[0], FTT[5], GODS[4.20033785], KIN[1250000], KNC[10.1], LINK[2.2], LUNA2[0.00323872], LUNA2 LOCKED[0.00755703], LUNC[705.2399482], MAPS[85], PERP[4.4], RAMP[205], REEF[2600], SNX[8.42105359], THETA-PERP[0], USD[-764.89], USDT[0.00854095], USTC-PERP[0], WRX[41], XRP[300.00272338], ZRX[56] | | |
| 02162999 | | CONV[54842.4], ETH[.00000001], USD[0.46] | | |
| 02163000 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.66], USDT[0.89527744], XRP[0], XRP-PERP[0] | | |
| 02163001 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.809], APT-PERP[0], ATLAS[8.5265], ATLAS-PERP[0], ATOM[.04252], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004446], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0006276], ETH-PERP[0], ETHW[.028606], EUR[2480.47], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.817], LOOKS[.5432], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USDT[19.86514612], XRP-PERP[0], YFI-PERP[0] | | |
| 02163002 | | NEAR[.09943], USD[11.65], USDT[0] | | |
| 02163005 | | USD[0.69], USDT[0] | | |
| 02163008 | | 0 | | |
| 02163010 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.03], USDT[0.00158510], VET-PERP[0] | | |
| 02163013 | | USD[0.00], USDT[0] | | |
| 02163015 | | AGLD[.0782], BEAR[888.4], BNBBULL[.0000603], COMPBULL[.01416], DOGEBULL[19.5509294], EOSBULL[7.08], SHIB[82240], SUSHIBULL[768.6], TRX[.000001], USD[4.88], USDT[11.06621197], XLMBULL[.0063] | | |
| 02163017 | | BTC-PERP[0], DAI[0], ETH-PERP[0], USD[2.20] | | |
| 02163018 | | ATLAS[108.39997796], BNB[0], BTC[0], CEL[.00000001], GALA[0], MANA[0], SAND[0], SHIB[0], USD[0.00] | | |
| 02163021 | | ETH[.038], ETHW[.038], GALA[459.9126], SHIB[4299183], SOL[.88], USD[103.70], USDT[1490.73208878] | | |
| 02163022 | | CEL-PERP[0], TRX[.000287], USD[1.01], USDT[0] | | |
| 02163026 | Contingent, Disputed | EUR[0.00], NFT (372932598418389034/The Hill by FTX #14579)[1], STETH[0], USD[0.00] | Yes | |
| 02163027 | | ADA-0930[0], AVAX[0], BNB[0.01342256], ETH[0], MATIC[0], NFT (322943466950537358/FTX EU - we are here! #239412)[1], NFT (431373661320915818/FTX EU - we are here! #239430)[1], NFT (560152158784122930/FTX EU - we are here! #239420)[1], SOL[0], TRX[.000013], USD[0.00] | | |
| 02163031 | | LINK[.00376589], MSOL[.07757677], STETH[3.10278112] | Yes | |
| 02163038 | | POLIS[19.4006553], USD[0.21], USDT[0] | | |
| 02163041 | | AKRO[1], BTC[.00431146], ETH[.0301105], ETHW[.02974087], KIN[1], RSR[1], SOL[.60132155], TRU[1], USDT[968.64186366] | Yes | |
| 02163042 | | FTT[0.05061763], SOL[0.00932728], USD[0.00], USDT[1.02848338] | | |
| 02163043 | | ATLAS[0], POLIS[0], TRX[.000066], USD[0.08] | | |
| 02163045 | | BNB[0.00013892], TRX[.000001], USD[0.00], USDT[0] | | |
| 02163046 | | AVAX-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], SHIB[3316749.5854063], SHIB-PERP[0], USD[284.29] | | |
| 02163047 | | ATLAS[199.54809222], OMG[0], POLIS[9.73000000], USD[0.01] | | |
| 02163049 | Contingent | ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00691446], FTT-PERP[0], GALA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00191925], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[11.29], USDT[0], XRP-PERP[0] | | |
| 02163050 | | ADABULL[.091545], ALGOBULL[25995250], DOGEBULL[140.102473], LUNC-PERP[0], MATICBULL[907.1481], THETABULL[33.53], TRX[.001554], TRXBULL[5.95136], USD[0.13], USDT[0], XLMBULL[56.677], XRP[2], XRPBULL[.35925.8] | | |
| 02163053 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], XRP[315.84878373], XRP-PERP[0], XTZ-PERP[0] | | |
| 02163058 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[31650], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08624735], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[10], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001658], TRX-PERP[0], UNI-PERP[0], USD[3.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02163061 | | AVAX[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[95.58], USDT[50.03671338] | | |
| 02163063 | Contingent | ADA-PERP[0], BTC[0], FTT[0], LUNA2[0.00270233], LUNA2_LOCKED[0.00630545], LUNC[588.44], MATIC[0], SHIB-PERP[0], SOL[.5], STETH[0.00920306], TRX[.65204], USD[0.08], USDT[.004815] | | |
| 02163069 | | ETHBULL[0.00543037], FTT[.09946], TRX[.00079], USDT[0.90237313] | | |
| 02163070 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], PRIV-PERP[0], USD[-1.24], USDT[2.33587443] | | |
| 02163071 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163072 | | USD[25.00] | | |
| 02163073 | | POLIS[32.3], USD[119.74] | | |
| 02163076 | | BNB[.1599164], BTC[0], BTC-PERP[0], ETH[1.40579024], ETH-PERP[0], ETHW[.00179024], TRX[.000005], USD[0.01], USDT[57.16348847] | | |
| 02163079 | | AURY[3.9992], GOG[117], POLIS[.00614215], USD[12.25] | | |
| 02163081 | | LTC[0], TRX[0] | | |
| 02163084 | | ETH[0], MATIC[.00000001] | | |
| 02163091 | | SOL[.0000001], TRX[.413411], USD[0.00] | | |
| 02163092 | | AUD[0.00], BAO[2], BTC[.00000248], DENT[1], KIN[10], RSR[1], UBXT[1], USD[0.02], USDT[9673.39848418] | Yes | |
| 02163095 | | BNB[0], BTC[0], ETH[-0.00000001], IMX[0], SGD[0.00], TRX[.000006], USD[0.01], USDT[0.56046105] | | |
| 02163100 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02163101 | | BTC-PERP[0], ETH-PERP[0], USD[137.29] | | |
| 02163102 | Contingent | BTC[0], FTT[0], LTC[0.00302354], LUNA2_LOCKED[27.23563807], USD[0.00], USDT[0.00248500], USTC[0] | | LTC[.003021] |
| 02163108 | | BTC[.00004455] | | |
| 02163109 | | ETH[.00398556], ETHW[.00398556], TRX[.99001], USD[0.95] | | |
| 02163111 | Contingent | ATLAS[13267.722154], FTT[8.598452], RAY[99.57881707], SRM[160.37342245], SRM_LOCKED[1.15682585], TRX[.000001], USD[4.22], USDT[3.09611220] | | |
| 02163112 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003043], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[895.33], USDT[10.00041267], USDT-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[27.01638403], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02163120 | | BTC[0], BTC-PERP[0], BULL[0.00085849], DOGE[.186], DOGE-PERP[0], ETH[.00042958], ETHBULL[0.00007109], ETH-PERP[0], ETHW[.00042957], FTT-PERP[0], LINK[.0999639], LINKBULL[3132], LINK-PERP[0], SOL[.00198132], USD[0.04], USDT[0.00210563], XRP[.557423], XRP-PERP[0] | | |
| 02163122 | | XRP[1.451128] | | |
| 02163123 | | TRX[.000001], USDT[319.3] | | |
| 02163126 | | AKRO[1], BAO[1], DENT[1], GRT[803.38464032], KIN[2], RSR[1], USD[0.00], USDT[0], XRP[108.73902548] | | |
| 02163127 | | APE-PERP[0], BIT-PERP[0], BTC-MOVE-0506[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], SPELL-PERP[0], TRX[.0015551], USD[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02163131 | | AURY[10.52130241], POLIS[26.7], TRX[.022], USD[0.00] | | |
| 02163132 | | TRX[1], USD[0.00] | | |
| 02163135 | | EUR[0.00] | | |
| 02163138 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 02163141 | | BAO[1], DENT[1], EUR[0.00], KIN[1], STG[0], TRX[75.78948721] | Yes | |
| 02163143 | | ETH[.004], EUR[0.00], SOL[24.02010896], USD[0.05] | | |
| 02163144 | | GENE[.050967], USD[0.01] | | |
| 02163146 | | AUDIO[1611.69961], SOL[.0076193], TRX[.000003], USD[1.22], USDT[0.00962500] | | |
| 02163147 | | BTC[0], USD[0], USDT[0] | | |
| 02163150 | | AKRO[3], ALPHA[1.00574233], EUR[0.00], KIN[335.90220076], KSHIB[216.43588108], MATIC[6.5763656], RSR[2], USD[0.00] | Yes | |
| 02163154 | Contingent | LUNA2[0.00009226], LUNA2_LOCKED[0.00021527], LUNC[20.09], SOL[0], USD[0.00], USDT[0.00038963] | | |
| 02163155 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000476], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02163161 | | LTC[0], USD[0], USDT[0] | | |
| 02163164 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.977743], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009928], BTC-PERP[0], CHR[.98254], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.099496], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[700.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[8.956], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.02480539], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[302.73], USDT[2.07251970], XLM-PERP[0], XRP-PERP[0] | | |
| 02163165 | | MATIC[0], USDT[0] | | |
| 02163166 | | TRX[.000001] | | |
| 02163167 | | USDT[0.00000005] | | |
| 02163168 | | AAVE-PERP[0], BTC[.00057248], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], ROOK-PERP[0], USD[12.29], VET-PERP[0] | | |
| 02163170 | | AKRO[1], BAO[8], BAT[1.00973319], BTC[.00338848], DENT[3], ETH[.01720947], ETHW[.01699043], FRONT[1.00414177], FTT[.01493295], HOLY[.00000935], KIN[9], RSR[3], SOL[.00010316], TRX[1.000389], UBXT[4], USD[0.00], USDT[0.00002008] | Yes | |
| 02163171 | Contingent | BTC-PERP[0], BULL[0.16581835], DOGE-PERP[0], FIL-PERP[12.6], FTT[26.72582434], SRM[57.07609014], SRM_LOCKED[1.1019136], TRX[.000902], USD[-444.62], USDT[2721.89124729] | | |
| 02163177 | | APE[0], APT[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0.00000001], DFL[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0.03406626], GENE[0.00000001], GST-PERP[0], HNT[0], HT[0], MATIC[-0.00000019], MATIC-PERP[0], NFT (288353015347134793/The Hill by FTX #43386)[1], NFT (298951508429889379/FTX Crypto Cup 2022 Key #21036)[1], NFT (305933064660784004/The Hill by FTX #43736)[1], NFT (320588906818769651/The Hill by FTX #43347)[1], NFT (326282665069729894/The Hill by FTX #43346)[1], NFT (346631533464023476/The Hill by FTX #43757)[1], NFT (354570058395873136/The Hill by FTX #43344)[1], NFT (388813538743399000/The Hill by FTX #43765)[1], NFT (396769368390419325/The Hill by FTX #43356)[1], NFT (400442112184792513/The Hill by FTX #43349)[1], NFT (470965209412381964/The Hill by FTX #43358)[1], NFT (509532379291931905/The Hill by FTX #43345)[1], NFT (514648040878420315/The Hill by FTX #43360)[1], NFT (531590742925036403/The Hill by FTX #43354)[1], NFT (534499687816798922/The Hill by FTX #43359)[1], NFT (545293964674506517/The Hill by FTX #43371)[1], NFT (551020936429428321/The Hill by FTX #43350)[1], SOL[0], USD[0.00], USDT[178.34657758], XRP[0] | | |
| 02163178 | | SAND[1.9996], TRX[.000001], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163181 | Contingent | BNB[.01], LUNA2[0.00048752], LUNA2_LOCKED[0.00113756], LUNC[106.16], USD[1.84] | | |
| 02163182 | | AKRO[1], BAO[2], DENT[1], DOGE[1], EUR[0.02], KIN[1], MATH[1], TRX[1], UBXT[3], USDT[.00004939] | Yes | |
| 02163183 | | BNB[.0000001], BTC[0], USD[0.26] | | |
| 02163189 | | BNB[0], ETH[0], TRX[0.00004000], USD[0.00], USDT[0] | | |
| 02163190 | | FTT[1.9996], TRX[.500188], USD[45.41], USDT[0.00000001] | | |
| 02163191 | | BF_POINT[400], EUR[0.00], USD[0.00], USDT[0.06268770] | Yes | |
| 02163192 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-20211231[0], ETH[.00711331], ETH-PERP[0], ETHW[.00711331], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000196], USD[-13.63], USDT[7.23400001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02163194 | | SOL[0], TRX[0], USDT[0] | | |
| 02163196 | | POLIS[2.4] | | |
| 02163198 | | KIN[1], STEP[0] | | |
| 02163199 | | AUD[0.77], BTC-20211231[0], ETH[0.86621123], ETH-20211231[0], ETH-PERP[0], ETHW[0.86621123], IMX[998.9211521], SOL[.00823148], SOS[49633.7956], USD[0.00], USDT[2.55261224] | | |
| 02163200 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00312886], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.17], USDT[5.58634332], XRP-PERP[0] | | |
| 02163205 | | NFT (483144522842331558/FTX EU - we are here! #205044)[1], NFT (483601700053913750/FTX EU - we are here! #205088)[1], NFT (571559978832166410/FTX EU - we are here! #204901)[1] | | |
| 02163211 | | FTT[.01577693], LINA-PERP[0], USD[0.00], XRP[131.36412762] | | |
| 02163221 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[2.329232], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000088], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01111072], LUNA2_LOCKED[0.02592502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.22], USDT[0], USTC[.9638], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02163222 | | AGLD-PERP[0], BNB[0.00104131], TRX[2.52416079], USD[-0.25], USDT[0.01385069] | | |
| 02163224 | | BAT[1.01638194], BNB[0], ETH[0.01687911], ETHW[0.01667376], KIN[1], TRX[2], USD[0.04], XRP[.00085803] | Yes | |
| 02163225 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[9900.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04588245], LUNA2_LOCKED[0.10705906], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02163227 | | BNB[0], BTC[0], TRX[.000001], USD[106.27] | | |
| 02163229 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[6.06561414], LUNA2_LOCKED[14.15309966], LUNC[29867.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0000241], USD[-0.61], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02163234 | | BTC-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 02163235 | Contingent, Disputed | EUR[10.00] | | |
| 02163238 | | BTC[0.00050327], FTM[0], USD[0.00], USDT[0] | | |
| 02163239 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[-1.4], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0.03000000], THETA-PERP[0], TULIP-PERP[0], USD[395.22], USDT[42.47187215], VET-PERP[0], XRP-PERP[0] | | |
| 02163242 | Contingent | AVAX[0], BNB[0], CRO[0], ETH[0.00000004], HT[0], KIN[1], LTC[0], LUNA2[0.11182054], LUNA2_LOCKED[0.26091461], LUNC[22501628], MATIC[0], SOL[0], TRX[0], USD[20.16], USDT[0] | Yes | |
| 02163245 | | FTT[12.44837194], NFT (376725675840243701/FTX EU - we are here! #68758)[1], NFT (464221014762892140/FTX EU - we are here! #68889)[1], NFT (493536492647199308/FTX AU - we are here! #56183)[1], NFT (513956953331137349/The Hill by FTX #8807)[1], NFT (568143898057374619/FTX Crypto Cup 2022 Key #13391)[1], NFT (572722569973616120/FTX EU - we are here! #68953)[1], USD[2.81] | | |
| 02163247 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAN-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[45], USDT[85.78131486], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02163250 | | AKRO[2], ALPHA[1.00778643], AUDIO[1.02847344], BAT[1.01638009], CHZ[1], DOGE[1], FIDA[1.04795255], FRONT[1.00929891], HXRO[1], KIN[2], MATH[1.00357703], RSR[1], SECO[1.08992373], SUSHI[1.08974455], SXP[2.10347651], TRX[1], USD[0.00] | Yes | |
| 02163254 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.14], USDT[27.75000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02163259 | | SUN[.5900278], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 02163260 | | USDT[0.04473080] | | |
| 02163266 | | BTC[.0000036], TRX[.00371532], USD[0.03], USDT[0.00202685] | | |
| 02163267 | | FTM[4862.49750505], HNT[243.34990308], SOL[42] | | |
| 02163269 | | BF_POINT[100], BTC[0], FTM[0], GRT[1] | Yes | |
| 02163270 | | RUNE-PERP[0], USD[0.00] | | |
| 02163274 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], USD[0.00] | | |
| 02163279 | | FTT[.1], SOL[0], TRX[.805587], TRX-PERP[0], USD[0.60], USDT[0.21192284] | | |
| 02163281 | | BTC[0], FTT[0], USD[0.00], USDT[1063.94619322] | | |
| 02163283 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.81], USDT[0], XRP-PERP[0] | | |
| 02163284 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00084111], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0331[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99696], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617419], LUNA2_LOCKED[0.01440646], LUNC[1344.44482459], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], USD[-17654.85], USDT[25534.79892387], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02163285 | | POLIS[993.891849], USD[0.33], USDT[0.00427600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163289 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005372], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[367], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.31200649], ETH-PERP[0], ETHW[1.31200648], FTM-PERP[0], FTT[3.47861805], GALA-PERP[0], GMT[-0.00034514], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59153172], LUNA2_LOCKED[10.71357402], LUNC[802992.42761627], LUNC-PERP[0], MANA[96314], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[20.35502318], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[7699410.24], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[117.03], USDT[154.66083387], WAVES-PERP[0], XRP[60.06874107], XRP-PERP[0], XTZ-PERP[0] | | |
| 02163291 | | BNB[0], USD[0.00], USDT[0.00000501] | | |
| 02163295 | | EUR[0.00], SOL[0.02293868], USDT[0] | | |
| 02163297 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0069626], EUR[0.17], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[.7846], USD[0.00], USDT[0.00092650], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02163300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.01440602], LUNA2_LOCKED[0.03361406], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], USD[0.63], USDT[0.00001713], XRP-PERP[0] | | |
| 02163306 | | POLIS[27.2], SOL[.185], USD[0.00], USDT[0] | | |
| 02163309 | | USD[25.00] | | |
| 02163313 | | ATLAS[8450], POLIS[181.375984], USD[0.62] | | |
| 02163316 | | POLIS[97.88377275], TRX[.000001], USD[0.25] | | |
| 02163317 | | TRX[.00078], USD[589.84] | | |
| 02163318 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[.002228], DYDX-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.00046565], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082872], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02163320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], EUL[1600.560635], FIL-PERP[0], FTM-PERP[0], FTT[0.01056738], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MYC[202872.04035], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[128756.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02163323 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], DOT[0], DOT-PERP[0], ETH[0.00000007], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02163328 | | EUR[100.00] | | |
| 02163329 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], ICP-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.56], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02163333 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.003952], TRX-PERP[0], USD[0.02], USDT[861.31611960], XRP-PERP[0] | | |
| 02163343 | | SHIB-PERP[0], USD[1.57] | | |
| 02163345 | | AGLD-PERP[0], ATLAS-PERP[0], FLOW-PERP[0], GALA-PERP[0], MEDIA[.0095291], MER[.956969], SLP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02163347 | Contingent | ATOM[.029855], ETHW[5.63292954], FTT[.036808], SRM[5.94000497], SRM_LOCKED[30.05999503], USD[0.00], USDT[0] | | |
| 02163349 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.17713151], LUNA2_LOCKED[0.41330686], SHIB[0], SOL[0], USD[9.15], XRP[0] | | |
| 02163351 | | ATLAS[0.2571], TRX[.000001], USD[0.90], USDT[0.00040200] | | |
| 02163355 | | POLIS-PERP[0], SPELL-PERP[0], USD[11.17] | | |
| 02163356 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00915252], FTT[1.98196294], LUNC-PERP[0], MANA[72.17817472], MATIC-PERP[0], SHIB[75740106.37172741], SHIB-PERP[0], SOL-PERP[0], USD[43.37], VETBULL[0], VET-PERP[0] | | |
| 02163360 | | BTC[.00000002], KIN[1], USD[0.00] | Yes | |
| 02163361 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[3.95], USDT[0.00426123], XRP-PERP[0] | | |
| 02163363 | | USD[0.00] | | |
| 02163364 | Contingent | ETH[.0009994], LUNA2[0.02761153], LUNA2_LOCKED[0.06442691], LUNC-PERP[0], STEP[36.1], USD[0.00] | | |
| 02163367 | | ETH[0], FTT[0], MATIC[0], SOL[.00210511], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 02163368 | | MATICBULL[107], USD[0.03], USDT[0], XRPBULL[3159.3996] | | |
| 02163369 | | BTC-PERP[0], USD[0.07] | | |
| 02163371 | | EUR[-0.06], UBXT[.42775], USDT[281.89876203] | | |
| 02163373 | | AVAX[0], BNB[0], BTC[0.00009415], DYDX-PERP[0], ETH[0], FTT[1.8], MANA[.9994471], MATIC[-0.06000121], MKR[0.00099926], SOL[0.00995945], SOL-PERP[0], TRX[.000016], UNI[0.19882969], USD[0.01], USDT[0], XRP[.9977884] | | |
| 02163374 | | DOGE[758.89596522], GBP[0.76], STARS[57.32427518] | | |
| 02163375 | | USD[0.15] | | |
| 02163376 | | FRONT[.9958], USD[0.00], USDT[0.10820993] | | |
| 02163379 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.07341167], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02163380 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123[0], DOT-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02163384 | Contingent | ALGOBULL[12637940], BIT[.9928], BTC[0], COMPBULL[127.77646], DRGNBULL[4.53], ETCBULL[44.801038], FTT[0.00074173], GRTBULL[691.09394], HTBULL[159.16816], LUNA2_LOCKED[30.829211], SUSHIBULL[1663667.2], SXPBULL[18547.726], THETABULL[7.0215954], USD[0.00] | | |
| 02163385 | | BAO[1], FTT[.99708159], USD[0.01] | Yes | |
| 02163389 | | ALCX-PERP[0], BIT-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], KSHIB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.06], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Claim | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163390 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.906510304], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.49082548], LUNA2_LOCKED[17.47859279], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.68], USDT[0.00001033], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02163392 | | ETH[0], ETHW[0.32176870] | | |
| 02163396 | Contingent | AKRO[685.83671636], APT[.00013744], ATLAS[213.98485826], AUDIO[4.3118766], AXS[0], BAT[17.48064413], BNB[0.01142154], BTC[0.02003055], CHZ[26.72441407], CRO[631.66571492], CRV[26.28590227], DOGE[105.91022652], DOT[11.37760965], ETH[.35086459], EUR[0.00], FTM[56.84272868], FTT[.00001972], GALA[117.30366791], HNT[0], HT[1.25304235], IMX[10.14457434], JOE[10.85780685], LINK[4.3613712], LRC[4.59017916], LUNA2[0.00267180], LUNA2_LOCKED[0.00623420], LUNC[567.43887217], MANA[3.66480358], MATIC[39.136503], POLIS[147.78027529], REEF[441.18065917], REN[16.03573024], RUNE[.00007796], SAND[5.830041], SHIB[0.65126603], SOL[1.06901053], SPELL[1381.66112483], STG[27.4455332], SUSHI[6.32343046], TRX[208.03480425], USD[0.00], USTC[.00932946] | Yes | |
| 02163397 | | USD[0.00], USDT[0] | | |
| 02163400 | | BEAR[491.86], BNB[.00413435], BNBBULL[0.00000152], COMPBULL[376.74116], GRTBULL[.094216], MATICBEAR2021[87.294], SUSHIBULL[20676332.02], TONCOIN[.07129], TONCOIN-PERP[0], USD[0.28], USDT[0], VETBULL[.091838], XRPBULL[66329.327], XTZBULL[.7726] | | |
| 02163406 | | USD[0.15] | | |
| 02163407 | | ADA-PERP[14], BTC-PERP[.0016], LRC-PERP[8], MANA-PERP[4], USD[2.73] | | |
| 02163409 | | POLIS[75.285693], USD[0.40], USDT[0] | | |
| 02163411 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02163413 | | BTC[0.00005466], FTM[0], TRX[.67906688], USD[0.55], USDT[0.06493907], XRP[-0.17974665] | | |
| 02163414 | | ATLAS[20000.0841], ETH[.00400301], ETHW[24.62010825], FTT[150.9933652], GENE[92], SOL[.2], USD[0.54], USDT[0.84185993] | | |
| 02163415 | | BTC[.01944776], ETH[.10787915], ETHW[.10787915], SOL[2.590397] | | |
| 02163420 | | ATOM[.058111], USD[0.00] | Yes | |
| 02163425 | | ADA-PERP[0], BNB[.03], BTC-PERP[.05], ETH-PERP[0], TRX[1750.915853], USD[-326.13] | | |
| 02163428 | | STEP[283.548952], TRX[.000001], USD[0.07], USDT[0] | | |
| 02163432 | Contingent | AVAX[.9], BTC[.00102286], LUNA2[0.00576455], LUNA2_LOCKED[0.01345061], SOL[.009952], USD[0.05], USDT[1.31629633], USTC[.816] | | |
| 02163438 | | TRX[.000045] | | |
| 02163441 | | BNB[0], ETH[0], SOL[0], TRX[.000005], USD[0.00], USDT[0.00001970] | | |
| 02163442 | | LOOKS[.74779507], USD[0.17], USDT[0.80349474] | | |
| 02163445 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.03], USDT[0.67001446], VET-PERP[0], XTZ-PERP[0] | | |
| 02163446 | | CRV-PERP[0], USD[-0.02], USDT[.02815125] | | |
| 02163447 | | POLIS[51], USD[0.61] | | |
| 02163448 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00174422], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MER-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0.78689715], SOL-PERP[0], SRN-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02163450 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ[213.97642], ENS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], FTM-PERP[0], FTT[25.6954892], GAL-PERP[0], GMT-PERP[0], HNT[10.896238], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.90008135], LUNA2_LOCKED[2.1001898], LUNC-PERP[0], PEOPLE-PERP[0], RUNE[0], SHIB-PERP[0], SOL[17.76881724], STG-PERP[0], TONCOIN[72.58732404], TONCOIN-PERP[0], TRX[0], USD[419.97], USTC-PERP[0] | | |
| 02163452 | | BTC[0], OMG[.00000001], SGD[0.38], USDT[1.977717] | | |
| 02163455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0000154], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.20], USDT[.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02163456 | | SHIB[3221.78115483], SPELL[99.12], TRX[.000001], USD[0.01], USDT[0] | | |
| 02163457 | | GST-PERP[0], USD[21.16], USDT[.00551174] | | |
| 02163459 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.68], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02163463 | | FTT[.009], GODS[.0946456], USD[0.10], USDT[0.00379113] | | |
| 02163472 | | BRZ[10261.29568559], ETH[.0002], ETH-PERP[0], ETHW[.8812], USD[1715.84] | | |
| 02163477 | | LOOKS[4.003808], USD[0.31], USDT[0] | | |
| 02163478 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[.0994], FTT-PERP[0], MATIC-PERP[0], MNGO[9.91], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI[.99998], SUSHI-PERP[0], TRX-PERP[0], USD[1.93], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 02163482 | | BAO[3], BF_POINT[200], BTC[.01325323], DENT[1], ETH[.13461747], ETHW[.13355339], EUR[1206.76], FTT[1.57639116], KIN[8], MATH[1], RSR[2], SOL[.69421503], TRX[1], UBXT[2], USD[0.00], USDT[110.94685083] | Yes | |
| 02163483 | | POLIS[.06], USD[0.00] | | |
| 02163488 | | USD[0.00], USDT[0] | | |
| 02163491 | | APE-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[.01055095], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.06] | | |
| 02163494 | | POLIS[2.4] | | |
| 02163498 | | USD[0.00] | | |
| 02163501 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163504 | | ETH[.00000001], GOG[176], POLIS[0], TRX[.000001], USD[1.44], USDT[0.00000067] | | |
| 02163505 | | BTC[0], CRO[10], TRX[.000001], USD[0.75], USDT[0] | | |
| 02163506 | | TRX[.000003], USD[256.39], USDT[0] | | |
| 02163507 | | AAVE[2], ETH[.193], ETHW[.193], SOL[5], USD[-0.03], USDT[0.15275665] | | |
| 02163509 | Contingent | BTC-PERP[0], ETH[.026], ETHW[.026], FTT[2.89611373], LUNA2[0.00006594], LUNA2_LOCKED[0.00015387], LUNC[14.36], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[6.78] | | |
| 02163510 | | BTC[0.00007265], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02163512 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02163515 | Contingent, Disputed | BTC[0], DOT[.08669521], ETH[.00000002], FTT[0.05466864], LTC[0], USD[-2.34], USDT[2451.56553283], XRP[.895], YFI[.00096771] | | |
| 02163516 | | ETH[0], TRX[1] | Yes | |
| 02163517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL[.0040827], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO[.011842], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.71092153], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], MKR[.00075224], ONT-PERP[0], OP-PERP[0], PROM[.003648], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0055939], TONCOIN-PERP[0], TRX[.003171], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[2.53812708], WAVES[.481], XRP-PERP[0], YFI-PERP[0], ZECBULL[56.23], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02163518 | | ATLAS[2340], USD[0.71], USDT[0] | | |
| 02163519 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 02163521 | | USD[0.00] | | |
| 02163523 | | ETH[.1128], ETHW[.1128], SOL[1.2097822], USD[0.32] | | |
| 02163524 | | ALICE[0], AMPL[0], BAT[0], BTC[0], C98[0], CRO[0], EOS-20211231[0], FTT[0], GALA[0], LINK[0], SHIB[0.00079900], SOL[0], TRX[0.01042289], USD[0.00], USDT[0] | | |
| 02163525 | | ETHW[.518], USD[1.29] | | |
| 02163532 | | 0 | | |
| 02163533 | | BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02163535 | | ATLAS[130], ATLAS-PERP[0], PERP[.0816039], POLIS[139.882767], SPELL[200], USD[0.10], USDT[0.00000001] | | |
| 02163536 | Contingent | 1INCH[0.95496256], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00009746], BTC-PERP[0], CRV-PERP[0], DFL[9.9352], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.03300002], ETH-PERP[0], ETHW[0.00099909], FB[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03653732], FXS[1.49973], GALA[9.892], GMT[.991], GMT-PERP[0], KNC[0], LDO-PERP[0], LINK[0], LTC[0], LUNA2[0.00335421], LUNA2_LOCKED[0.00782650], LUNC[506.02570681], LUNC-PERP[0], MATIC[9.9811036], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[16.3046], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TSLA[0], USD[-33.34], USDT[0.63549608], XLM-PERP[0], XRP[0.94599929], XRP-PERP[0], ZEC-PERP[0] | | |
| 02163537 | Contingent | ETHW[0.00084250], FTT[789.6], INDI_IEO_TICKET[1], MATIC[9.6], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.00], USDT[0.00000003] | | |
| 02163540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02163541 | | USD[25.00] | | |
| 02163542 | | SOL[0], TRX[.000004], USD[0.00], USDT[0.00000345] | | |
| 02163543 | | BTC[.00029099], BTC-PERP[0], USD[-3.28] | | |
| 02163544 | | 1INCH-PERP[0], ICP-PERP[0], LTC-PERP[0], SLP-PERP[0], USD[-1.67], USDT[2.48967373] | | |
| 02163545 | | BTC[.03120001], BTC-PERP[0], DYDX-PERP[0], FTT[25.7905418], FTT-PERP[0], PRISM[5600], RAY[.20738014], RAY-PERP[0], SOL[0.54621374], SOL-PERP[0], SRM-PERP[0], TRX[1.040199], USD[32.97] | | |
| 02163547 | Contingent | AXS[16.55727003], BTC[0], FTT[0], GALA[2159.144], LUNA2[2.00051542], LUNA2_LOCKED[4.66786931], LUNC[22019.481504], SOL[80], USD[1.55] | | |
| 02163548 | Contingent | ATLAS[14197.38294], FTT[9.44477043], RAY[154.50508519], SLND[151.37209698], SOL[84.82480583], SRM[144.61863686], SRM_LOCKED[1.74433946], USD[0.00], USDT[8.83887323] | | USDT[8.765156] |
| 02163550 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.72] | | |
| 02163552 | | AGLD[0], FTT[0], HT[0], USDT[0] | | |
| 02163554 | | TRX[.000001] | | |
| 02163555 | | USDT[1.71064558] | | |
| 02163560 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], MNGO-PERP[0], SLP[11659.7378], SLP-PERP[0], TRX[.000001], USD[19.94], USDT[1.89000000] | | |
| 02163562 | | MATIC[4.225], USD[0.38] | | |
| 02163564 | | DOGE-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02163565 | | BTC[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 02163566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.08259571], BTC-PERP[.2432], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01405438], ETH-PERP[0], ETHW[.52090856], EUR[725.00], FTM-PERP[0], FTT[.098272], FTT-PERP[0], GAL[41149.9424], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[481.91324], LRC-PERP[2409], LUNA2[0.74811575], LUNA2_LOCKED[1.74560342], LUNC[.5], LUNC-PERP[0], MANA[40], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[17], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-4278.86], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | USD[1.00] |
| 02163567 | | ATLAS[3461.37707983], DAI[0] | | |
| 02163568 | | SOL[0] | | |
| 02163570 | Contingent | BTC[0.00011495], FTT[152.36571178], LUNA2[0.00322581], LUNA2_LOCKED[0.00752689], USD[4.72], USDT[0], USTC[.45662934], WBTC[0] | Yes | |
| 02163573 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 02163574 | | CAKE-PERP[0], ETH[.0000388], ETHW[.0000388], GAL-PERP[0], HBAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], USD[0.82] | | |
| 02163578 | | USDT[0.00000031] | | |
| 02163579 | | BTC[0.11809967], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], COMP-0325[0], DOGE-0624[0], DOT[0.00000001], DOT-0930[0], DOT-PERP[0], ETH[0.17350925], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.27292647], EUR[6003.71], FTT[0.05344857], GRT-0325[0], GRT-0930[0], OKB[0], OKB-0930[0], UNI-0624[0], USD[0.70] | | |
| 02163580 | | ATLAS[51053.992], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02163582 | | AURY[2.80907264], POLIS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163583 | | NFT (352374494989754041/FTX AU - we are here! #20011)[1], NFT (377223160976165665/FTX AU - we are here! #51654)[1] | | |
| 02163584 | | USD[3.52] | | |
| 02163586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[9364.81950369], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[950.02], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-618.17], USDT[-0.19009876], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02163587 | | TRX[.000001], USD[.000], USDT[0] | | |
| 02163590 | | 1INCH[.99753], AAVE[.019886], ALCX[.00097378], AMPL[0], AVAX[0.10113755], BICO[37.99354], BTC[0.00373895], CHR[1.93597], CLV[170.469125], COMP[0.00002763], CREAM[.0092476], CRO[349.9392], DYDX[15.896029], EDEN[229.328712], ENJ[2.98537], ENS[.0098499], ETH[.06998689], FTM[3.96922], GALA[899.829], GODS[.098974], HUM[9.9563], IMX[.196295], MANA[98.96029], MATIC[9.9886], MOB[.0095706], MKR[.0009886], SAND[.99905], SOL[1.2298233], SPELL[198.556], STARS[.99924], STEP[448.865483], STORJ[.384306], TLM[1.82178], TOMO[.194414], TRYB[.01171], UNI[6.397948], USD[419.43], VGX[63.98499], YFI[.00099848] | | |
| 02163595 | | BTC-PERP[0], ETH-PERP[0], EUR[2.52], HUM-PERP[0], LTC-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-1.47] | | |
| 02163597 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.00002743], XRP-PERP[0] | | |
| 02163598 | | ALCX[5.54014962], AMPL[22.16393114], APE[0], BNB[0.05589463], BTC[0.16668763], CHR[0], CLV[186.45333523], CVX[0], DODO[0], DYDX[0], ENS[0], ETH[.29384606], ETHW[.29384606], FIDA[0], FTT[15.48840904], GST[44.25564782], KNC[44.65490304], LOOKS[408.51481047], PROM[31.52583308], ROOK[0.78910632], SKL[0], SLP[3219.82823181], SOL[0], TRX[.000018], USDT[3334.62139457], WAVES[23.88867781] | | |
| 02163601 | | SHIB[.83], USD[0.00], USDT[0] | | |
| 02163602 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[1.72], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0.00099999], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-0.00400000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0084967], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[2.4], LRC-PERP[0], LUNA2[0.35110861], LUNA2_LOCKED[0.8192543], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.000053], UNI-PERP[0], UNISWAP-PERP[0], USD[3.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02163603 | | XRP[132.52036911] | Yes | |
| 02163606 | | ADA-PERP[0], BTC[0.00007203], BTC-PERP[0], ETH[0.00048594], ETH-PERP[0], ETHW[0.00048594], FTT[0], HBAR-PERP[0], LINK[0], SHIB-PERP[0], USD[6.40], XRP[0] | | USD[5.00] |
| 02163607 | | LUNC-PERP[0], SOL-PERP[0], USD[50.64], USTC-PERP[0] | | |
| 02163608 | | BTC[0.00829632], USD[3.07] | | |
| 02163609 | | USD[0.01] | | |
| 02163614 | | SOL[0] | | |
| 02163616 | | TRX[.000001], USD[0.00], USDT[0.00021227] | | |
| 02163618 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[6.08635580], LUNA2_LOCKED[14.20149687], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00011061], SOL-PERP[0], USD[0.00], USDT[220.68734801], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02163619 | | BAO[3], BNB[.00132426], BTC[.00000571], DOGE[384.23603211], ETH[.00001478], ETHW[.00001478], KIN[7], LINK[.00400521], LTC[.00131433], MATIC[.03959232], SHIB[1848838.09660706], TRX[5.000001], UBXT[1], USD[0.00], USDT[0], XRP[.04033854] | Yes | |
| 02163624 | | TRX[.000001], USDT[160.54464], XRP[99.75] | | |
| 02163625 | | ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], HBAR-PERP[0], SOL[0], SOL-PERP[0], SXP-0325[0], TRX[12.61511914], USD[-0.64], USDT[0.00000009], XRP[0], XRP-PERP[0] | | |
| 02163627 | | ATLAS-PERP[0], BTC-PERP[0], USD[2.49], USDT[-0.00016414] | | |
| 02163628 | | AKRO[3], ATLAS[0.14182703], AUDIO[.0011049], BTC[0], CHZ[.0012402], DENT[1], ETH[0], EUR[0.00], FIDA[.00110431], FRONT[.00220923], GALA[.09489472], GRT[.00220879], JOE[125.67933186], KIN[0], LRC[0], MANA[0], MATIC[1.00042927], SHIB[0], SPELL[2.07941994], SXP[.00221006], TOMO[.00110451], TRX[2], USD[0.00] | Yes | |
| 02163629 | | BTC[0.20446114], EUR[1.50] | | |
| 02163630 | Contingent | ATLAS[209.96010219], FTT[3.00038389], GENE[1.39964641], GODS[8.597606], IMX[19.797188], SRM[12.12360608], SRM_LOCKED[1.10501432], THETABULL[93], USD[0.73], USDT[30.00337285] | | |
| 02163631 | | TRX[.000001] | | |
| 02163632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1152.70704344], FTT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[203.7495853], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[6600000], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-53.34], USDT[1924.27997587], XRP-PERP[0], YFI-PERP[0] | | |
| 02163633 | | USDT[0.06737063] | | |
| 02163634 | Contingent | ADA-PERP[0], BTC[.0744], CHZ[1418.48665531], ETH[0.10000000], ETHW[0.10000000], FTT[2.03790707], IMX[18.9], KIN[1960000], LUNA2[0.01014245], LUNA2_LOCKED[0.02366571], LUNC[2208.54], MANA[39], MATH[80.6], REEF[870], SAND[27], SECO[5.25167300], SOL[3.17653588], STARS[31], USD[0.02] | | |
| 02163637 | | NFT (343395561223657556/FTX AU - we are here! #63941)[1], NFT (487094665896235659/FTX AU - we are here! #15715)[1] | | |
| 02163640 | | USD[0.01], USDT[0.06452264] | | |
| 02163643 | | TRX[.000094] | | |
| 02163647 | | AKRO[3], ALPHA[2.00710448], ATLAS[.14251703], BAO[2], BTC[.00001003], DENT[3], DOT[.00082729], ENJ[0.06869519], FRONT[1.00040352], FTM[.08886836], GBP[0.56], HXRO[1], IMX[.00230796], KIN[2], MBS[604.61454627], RSR[1], SECO[0.00000597], SOL[.00051169], STARS[0], SXP[2.07985845], TRX[1], UBXT[4], USDT[12.51049444] | Yes | |
| 02163648 | | AAPL[0], AAPL-0325[0], BAO-PERP[0], CHZ-PERP[0], FTT[.1], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[-0.01052141], SPY-0325[0], TRX[10.12288044], USD[0.05], USDT[0.00000017], ZRX-PERP[0] | | |
| 02163649 | | ATLAS[170], LTC[.006], USD[0.17] | | |
| 02163650 | | BNB[0], BNBBULL[0], BTC[0.03399542], COMP[0], EOSHALF[0], ETH[.19191146], ETHW[.19191146], OMG[0], USD[836.94] | | |
| 02163652 | | USD[25.00] | | |
| 02163653 | | AKRO[9409], ATLAS[1250], AURY[9], EUR[0.00], GODS[35.5], POLIS[54.5], SUSHI[27.5], USD[0.00], USD[0.00595195] | | |
| 02163656 | Contingent | DFL[0], DOGE[0], EUR[0.00], GENE[0], LUNA2[10.54472459], LUNA2_LOCKED[23.73240821], MBS[0], PRISM[0], REAL[0], SAND[0], SHIB[48935.94044088], STG[0], STORJ[0], USD[0.00] | Yes | |
| 02163657 | | BTC[.00001075], DENT[1], USD[0.00] | Yes | |
| 02163660 | Contingent | ATLAS[0.47506998], BTC[0], CHZ[0], COMP[0], ENJ-PERP[0], ETH[0], FTM[0], FTT[.00000001], NEO-PERP[0], SRM[.00070311], SRM_LOCKED[.00309098], USD[-0.01], USDT[0.01834042] | | |
| 02163663 | | TRX[.000009] | | |
| 02163664 | | 1INCH[0], EUR[0.00], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163665 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], ENJ[100], ETH[.00000001], ETH-PERP[0], ETHW[0.00029485], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.025135511], LUNC-PERP[0], SAND[100], SHIB-PERP[0], USDI[-0.04], VET-PERP[0], XRP-PERP[0] | | |
| 02163670 | | BRZ[.00716483], USD[0.00] | | |
| 02163672 | | BTC[0.05721179], ETH[0.70000000], ETHW[0.70000000], FTT[.0965344], RUNE[.0904373], SOL[0.00038343], USDT[1.87802522] | | |
| 02163673 | | BF_POINT[300], BTC[1.21771398], ETH[0.16442809] | Yes | |
| 02163676 | | SHIB[404431.05827769], USD[0.00] | Yes | |
| 02163678 | | USD[0.33] | | |
| 02163683 | | POLIS[34.09996], USD[0.67], USDT[0.00000001] | | |
| 02163685 | Contingent | ATLAS[7668.744], LUNA2[0], LUNA2_LOCKED[5.35325632], MANA-PERP[0], POLIS[.09308], TRX[.983402], USD[0.03] | | |
| 02163686 | | SHIB[54510.97], USD[0.00], USDT[.00710502] | | |
| 02163687 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-5.36], USDT[103.44820028] | | |
| 02163697 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.3122787], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2071.82], USDT[0.00000003], XRP-PERP[0] | | |
| 02163702 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02163705 | | CHZ[862.24], DAI[.097583], TLM[3635], USD[0.03] | | |
| 02163706 | | TRX[.000001], USD[8.99], USDT[0] | | |
| 02163708 | Contingent | BTC[.04980494], ETH[.71325853], ETHW[.33297992], LUNA2[0.96859581], LUNA2_LOCKED[2.17996338], LUNC[3.0126444], RUNE[7.54369289], SOL[6.1413518] | Yes | |
| 02163718 | | AKRO[1], BAO[6], BTC[0], DENT[4], ETH[0], KIN[4], TRX[3], UBXT[1], USDT[0.00000280] | | |
| 02163723 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-093O[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDT[.57.59], USDT[0], WAVES-PERP[0] | | |
| 02163725 | | TRX[.000001], USD[0.00] | | |
| 02163726 | | DOGEBULL[.0098442], GST-PERP[0], TOMOBULL[1108867.08], TRX[.000075], USD[0.00], USDT[0], VETBULL[9.88], ZECBULL[.09948] | | |
| 02163728 | | TRX[.000964], USD[0.01] | | |
| 02163731 | | ALTBEAR[4158], FTT[53.20982365], USD[790.53], USDT[0.09213675] | | |
| 02163733 | | USD[0.00] | | |
| 02163734 | | ATLAS[0], ATOM[0], AVAX[0], BIT[0], BNB[0], BTC[0.35299184], CRO[0], CRV[0], CVX[0], DENT[3], ETH[0], EUR[0.00], FTT[0.00008999], GMT[0], GST[0], LRC[0], LTC[0], LUNC[0], NFT [301492357710243995/FTX Crypto Cup 2022 Key #15401][1], PAXG[0], POLIS[179.75617343], SNX[0], SOL[0], STG[0], TLM[0.00000001], USD[0.00], USDT[-0.00318830], USTC[0] | Yes | |
| 02163736 | | TRX[.000001], USDT[.36383917] | | |
| 02163737 | | POLIS[2.18] | | |
| 02163738 | | ETH[0], FTT[0], NFT [323852994325668587/FTX EU - we are here! #57499][1], NFT [330854889267568494/FTX EU - we are here! #57576][1], NFT [530412813443431045/FTX EU - we are here! #58050][1], SOL[0], USD[0.00], USDT[0.11454873] | | |
| 02163739 | | ATLAS[7.3789], TULIP[.05174], USD[0.00], USDT[1.23239447] | | |
| 02163741 | | 1INCH[28.95158183], ETH[0], ETHW[0.29909530], NFT [292615641209095467/FTX EU - we are here! #249294][1], NFT [415094732352434785/FTX EU - we are here! #249286][1], NFT [479383100189437172/FTX EU - we are here! #249274][1], SOL[0.09215702], USD[0.00], USDT[0] | Yes | 1INCH[28.947423] |
| 02163742 | | USD[0.00] | | |
| 02163749 | | ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02163751 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02163754 | | ADA-PERP[0], ALGO[.8566], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.03], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.09332], DOT-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.045], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.18], LUNC-PERP[0], MATIC-PERP[0], SOL[.65856], SOL-PERP[0], TRX[152], UNI-PERP[0], USD[1604.56], USDT[1004.00000013], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02163756 | | APT[0.00037247], ATLAS[0], ATOM[.00001107], AVAX[0], BAO[1], BIT[0], BNB[0], CRO[0], DENT[2], DOT[0], ETH[0], ETHW[0], EUR[0.15], FTM[0.01526536], FTT[0], GMT[0], KIN[1], LDO[0], LINK[0], LOOKS[0.00000001], MATIC[0], MBS[0], RSR[1], TRX[2.000019], UBXT[2], USD[0.00], USDT[0.00393520], WAXL[0], XRP[0.00142030], YGG[0] | Yes | |
| 02163759 | | NFT [442889259771470031/FTX EU - we are here! #202247][1], NFT [486504062451303527/FTX EU - we are here! #137786][1], NFT [564725635785083427/FTX EU - we are here! #137481][1] | | |
| 02163763 | Contingent | BNB[0], LUNA2[0.00472614], LUNA2_LOCKED[0.01102766], SOL[11.20363456], USD[0.00], USTC[0.66900800] | | SOL[.01254673] |
| 02163767 | | ADA-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[64.45] | | |
| 02163769 | | ATLAS[0], AVAX[0], ETH[0], POLIS[0], SOL[.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 02163770 | | NFT [368078179026295414/FTX EU - we are here! #199538][1], NFT [496203209274605824/FTX EU - we are here! #199609][1], NFT [517898538102115591/FTX EU - we are here! #199646][1] | | |
| 02163772 | | DOGE[.8845966], ETH[.00024872], ETHW[.00024872], SGD[0.01], USD[0.00], USDT[4.10162466] | | |
| 02163774 | | KIN[1], TRX[1], USD[0.00], USDT[0.00000009] | Yes | |
| 02163777 | | BULL[1.51446184], ETHBULL[2.05744114], USDT[6.39194499] | | |
| 02163778 | | BNB[.0095], CRO[140], USD[2.21] | | |
| 02163779 | Contingent | ALICE[0], ATLAS[0], AXS[0.36093564], BNB[0], CRO[84.17844014], CRV[0], ETH[0], FTM[0], FTT[0], GENE[0], GODS[0], IMX[0], KIN[0], LOOKS[17.02261822], LRC[0], LTC[0], LUNA2[0.07448861], LUNA2_LOCKED[0.17380677], LUNC[.2399568], MATIC[2.12381053], OKB[0], POLIS[36.47201064], SAND[0], SOL[0.60961436], USD[43.44], USDT[0] | | |
| 02163784 | | ALICE[17.9966826], BNB[.6458287], BTC[0.00669255], ETH[0.05097346], ETHW[0.05097346], FTT[4.09923297], SHIB[3999262.8], SUSHI[16.9968669], USD[1.07], USDT[0.00000002], XRP[399.75] | | |
| 02163786 | | USDT[1.77449388] | | |
| 02163793 | | BTC[0], SHIB[14400000], TRX[.000001], USD[0.84], USDT[0] | | |
| 02163795 | | EUR[0.00] | | |
| 02163800 | Contingent | BNB[0.00007230], BTC[0.00602969], ETH[0.00002345], ETHW[0.00002332], FTT[25.09525000], LUNA2[0.00229915], LUNA2_LOCKED[0.00536469], TRX[0.00000114], USD[0.00], USDT[12683.69043563], XAUT[0.00008220] | | BNB[0.0007], BTC[.006028], ETH[.000023], TRX[.000001], USDT[12679.627284], XAUT[.000082] |
| 02163801 | | BTC[0], NFT [429179275040394727/FTX EU - we are here! #258795][1], SOL[0], USD[0.00], USDT[0.00027128] | | |
| 02163804 | | BTC[0.02289644], CHZ[9.9354], DOT[.098613], ETH[.07767241], ETHW[.07767241], TRX[.000001], USD[0.00], USDT[0.76456024] | | |
| 02163805 | | BTC-PERP[0], USD[71.22], VET-PERP[0] | | |
| 02163806 | | 1INCH[.00000688], AAVE-PERP[0], BTC[.04599832], BTC-PERP[0], DOGE-PERP[0], ETH[.54011328], ETH-PERP[0], ETHW[.44011328], FTT[25.0992], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00965778], SOL-20211231[0], SOL-PERP[0], USD[1261.14], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163808 | | BTC[.00030618], KIN[2], ZAR[0.00] | Yes | |
| 02163810 | | USD[10.00] | | |
| 02163816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.94], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.49092365], LUNA2_LOCKED[1.14548853], LUNC[.66], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[395.43], USDT[0.05378627], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02163819 | | DOT[.07], MATIC[7.31206], RUNE[389.052142], SLP[6084.1673], TRX[.000001], USD[0.00], USDT[0.00111000] | | |
| 02163826 | | SOL[0.00] | | |
| 02163827 | | ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.00000002] | | |
| 02163830 | | USD[0.00] | | |
| 02163832 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV[34558.66648134], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00031088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], OMG-2021123[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[282.4961417], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP[9899.9707], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[20.88], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02163837 | | BEAR[206.38], COMPBULL[20995.087667], EOSBULL[2345800], GRTBULL[15959.074684], SUSHIBULL[1207.47], USD[0.05], USDT[0.11101974], VETBULL[12922.001032], XRPBULL[304643.8737] | | |
| 02163839 | | BNB[.00511577], USD[1.33] | | |
| 02163843 | | BAO[1], DENT[2], FIDA[1], KIN[1], RSR[1], RUNE[17.17423801], SPELL[.624877], TRX[1], USD[0.44] | Yes | |
| 02163844 | | ALTBEAR[0], ETH[0.00057932], ETH-PERP[0], ETHW[0.00409472], FTT[0], USD[0.09] | | |
| 02163845 | | BNB[1.58917041], BTC[.25451409], ETH[.52156509], FTT[.98195788], SOL[3.26688904] | Yes | |
| 02163848 | | SOL[0] | | |
| 02163854 | | BTC[0.03775602], DOT[.39992628], ETH[0], ETHW[0.04236226], EUR[0.00], FTT[5.30892768], LTC[.008], MSOL[1.00886409], POLIS[15.04790805], SOL[2.73113170], USD[0.00], USDT[0] | Yes | |
| 02163855 | Contingent | BNB[.0095], ETHW[1], FTT[.05], LUNA2[1.76610006], LUNA2_LOCKED[4.12090014], SOL[1.67], USDT[0.83451483], USTC[250] | | |
| 02163857 | | CRO[0], DOGE[0.21653154], OKBBEAR[13300000], USD[0.01], USDT[0.00104811] | | DOGE[.212846] |
| 02163859 | | POLIS[2.18] | | |
| 02163860 | Contingent | BTC[0.08623942], ETH[0.78632865], ETHW[0.78205509], LUNA2[0.06641956], LUNA2_LOCKED[0.01497899], LUNC[1397.8743534], SOL[16.06577659], TRX[.000028], USDT[24.86167686] | | BTC[.086232], ETH[.785781], SOL[.43951787], USDT[24.566306] |
| 02163862 | | 1INCH[4], EMB[60], ETH[.002], ETHW[.002], FTT[.499064], LINK[.09991], LRC[.99928], LTC[.0099928], OMG[.49991], STEP[19.9982], SUSHI[.99982], USD[3.20] | | |
| 02163870 | | USD[26.46] | Yes | |
| 02163875 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0624[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-166.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02163877 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000292] | | |
| 02163880 | | FTT[0.00910591], USD[0.04], USDT[0.03981449] | | |
| 02163882 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.20764956], LUNA2_LOCKED[0.48451565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02163886 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0.2], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.37], USDT[6.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02163890 | | GHZ[1357.98487994], FTT[25.29408135], NEAR[15.0348933], NFT [32431757853889560#/FTX EU - we are here! #193172)[1], NFT [5007499100822563866/FTX EU - we are here! #193269)[1], NFT [545394276484363625/FTX EU - we are here! #193374)[1], USDT[0] | | |
| 02163893 | | ATLAS[6518.072], FTT[0.01356159], POLIS[22.1912], SOL[.00950096], SOS[12400000], USD[0.13], USDT[0] | | |
| 02163894 | | AAPL-0930[0], AAPL-1230[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.00020595], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSTR-1230[0], NEAR-PERP[0], NFLX-1230[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSM-0624[0], TSM-0930[0], USD[389.43], USDT[0] | | |
| 02163898 | | ETH-PERP[0], USD[8.95] | | |
| 02163902 | | USD[25.00] | | |
| 02163905 | | DOGE-PERP[10000], ETH-PERP[4], MANA[1000], SHIB[14700000], SOL[30], USD[896.03], XRP-PERP[2000] | | |
| 02163906 | | ETH[0], LINK[0], SOL[0], SXPBEAR[1000000], USD[0.00], USDT[0.00000131] | | |
| 02163907 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00091095], VET-PERP[0] | | |
| 02163910 | | APE-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.00509366] | | |
| 02163912 | | ENJ[.8854], SLP[34554.24], USD[141.78], USDT[64.68000000] | | |
| 02163913 | | BNB[.0099126], BOBA[40], SOL[.00962], TRX[.000001], USD[0.00], USDT[0] | | |
| 02163917 | | AKRO[2], BAO[1], BTC[0], CHF[0.01], KIN[1], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02163918 | | USD[0.00] | | |
| 02163919 | | ALGOBULL[739519.6], ATOMBULL[.11102], DOGEBULL[.00061597], ETHBULL[0.00001672], SHIB[99012], SUSHIBULL[2313.18], USD[0.02], USDT[-0.00893643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02163920 | | TRX[.000001] | | |
| 02163921 | | BOBA[.02276118], BTC[.0001], EUR[0.00], TRU[.4842], USD[0.01], USDT[0] | | |
| 02163923 | | BTC[.01129502] | | |
| 02163926 | | TRX[.000001], USDT[.26] | | |
| 02163928 | Contingent | SRM[1.80762467], SRM_LOCKED[13.43237533], TRX[.000169], USD[0.00], USDT[0] | | |
| 02163931 | | TRX[.000001], USDT[.8332691] | | |
| 02163937 | | BTC-PERP[0], ETH-PERP[0], USD[1062.50], USDT[9459.48167532] | | |
| 02163940 | | BTC[0.00001906], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.20], FTT[25], MTA-PERP[0], PERP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.92], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02163944 | | TRY[1.11], USD[0.00], USDT[0] | | |
| 02163947 | | AXS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000003], ETHW[0.00000003], FTT[0.00000230], MATIC[0], SOL[0.00000073], USD[0.00] | | |
| 02163951 | | EUR[3392.25], USD[0.03], USDT[9.83993253] | | |
| 02163952 | | ETH[0], MATIC[0] | | |
| 02163955 | | SOL[.0613] | | |
| 02163956 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.01911948], SOL[0], USDT[0.00000001] | | |
| 02163958 | | BTC[.006], BTC-PERP[0], ETH-PERP[0], USD[1.10] | | |
| 02163960 | | DYDX[4.499012], SAND[1], USD[0.12] | | |
| 02163962 | | AKRO[1], USD[0.00] | Yes | |
| 02163963 | | TRX[.000001], USDT[0.00000064] | | |
| 02163973 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], USD[-13.44], USDT[30.72601210], XTZ-PERP[0] | | |
| 02163979 | | TRX[.000002], USD[0.05] | | |
| 02163984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00160424], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02163986 | | NFT (351635785272783467/FTX EU - we are here! #89102)[1], NFT (471671349116830842/FTX EU - we are here! #89599)[1] | | |
| 02163989 | | BOBA[5.9988], USD[0.00], USDT[0] | | |
| 02163990 | | CRO[168.80355175], KIN[3], NEAR[.0000477], USD[0.00] | Yes | |
| 02163995 | | ATLAS[9.10119628], USD[0.03], USDT[0] | | |
| 02163998 | | AVAX[.9], BTC-PERP[0], ETH[.03321549], ETH-PERP[0], ETHW[.03321549], USD[8.75] | | |
| 02164000 | | USD[0.00], USDT[0] | | |
| 02164002 | | AXS[1.9979279], CQT[533.07042503], IMX[167.02292191], RAY[24.90844374], SAND[64.98765], SPELL[69600], USD[1.09] | | |
| 02164004 | | SOL[59.94804832], USD[0.00], USDT[0.00000382] | | |
| 02164007 | | BNB[0], ETH[0.00099998], ETHW[0.00099998], EUR[0.00], FTT[25.02530533], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02164008 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01323503], ETH-PERP[0], ETHW[0.01323503], LRC-PERP[0], MANA-PERP[0], USD[3.60], VET-PERP[0] | | |
| 02164009 | | POLIS[13.4], USD[0.67] | | |
| 02164013 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.06423588], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006421], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.10514732], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[5.58306406], LUNA2_LOCKED[13.02714949], LUNC[106962.18647907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[20.00891675], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[412.80], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02164014 | | AAVE-PERP[0], ADABULL[.0857], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[1816], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOSBULL[420000], ETHBULL[.0228], ETH-PERP[0], FTM-PERP[0], GRTBULL[269], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[1525.7834], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIVBULL[.363], REN-PERP[0], SOL-PERP[0], SPELL[1900], TRX[.40012], TRX-0930[0], TRX-PERP[0], USD[-93.16], USDT[1247.86638475], VET-PERP[0], WAVES-PERP[0], XTZBULL[590], XTZ-PERP[0] | | |
| 02164017 | | BTC[0.00149947], ETH[.00599892], GOG[29.9946], POLIS[5.598992], SOL[.2298452], TRX[.000008], USD[0.59], USDT[0.00795434] | | |
| 02164020 | | AMPL[10.88011641], DFL[220], USD[1.19], USDT[.0022817] | | |
| 02164025 | | BTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02164027 | | BCH[.11255], BNB[.00842494], LTC[.54996], USD[0.01], USDT[1150.10828730], XRP[188.419] | | |
| 02164030 | | USD[0.27], USDT[0] | | |
| 02164031 | | USD[0.00] | | |
| 02164038 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004068], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[9.90], USDT[22.77381432], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02164041 | | EUR[0.00] | | |
| 02164044 | Contingent | AXS-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0.12982760], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SGD[0.00], SOL-PERP[0], TRX[0], USD[461.92], USDT[0.00000001] | | |
| 02164045 | | DOT[6.7], LTC[.16], LTC-PERP[0], STEP[4335.157294], STEP-PERP[0], TRX[.000061], USD[-3.43], USDT[0.00995282] | | |
| 02164046 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], REAL[183.01266], SAND-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.959487], TRX-PERP[0], USD[212.89], USDT[0], ZIL-PERP[0] | | |
| 02164055 | | SHIB[80873.43307723], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164056 | | NFT [431817895004725991/FTX EU - we are here! #96367][1], NFT [55348059874550328B/FTX EU - we are here! #96937][1] | | |
| 02164058 | | FTT[0], USD[1.55], USDT[5.69049867] | | |
| 02164062 | | BTC[0.00011365] | | |
| 02164065 | | EUR[0.00], RSR[1], USDT[1995.73803443] | Yes | |
| 02164071 | | BTC[.006805], RSR[4936.8034] | | |
| 02164074 | | ALGOBULL[22000000], DOT-PERP[0], GRTBULL[166715.013], MATICBULL[15597.036], TRXBULL[93.42253733], USD[0.07], USDT[0] | | |
| 02164077 | | BTC[.0007], ETH[.022], ETHW[.022], USD[43.42], USDT[0] | | |
| 02164078 | | USD[500.01] | | |
| 02164079 | Contingent | BF_POINT[100], BTC[0.00001117], ETH[0], LUNA2[0.00432579], LUNA2_LOCKED[0.01009351], LUNC[941.9504174], STETH[0], TRX[.000009], USD[0.05], USDT[0] | | |
| 02164080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[00.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02164082 | | ADABULL[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LINKBULL[0], MATIC[0], MATICBULL[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02164086 | | BTC[0.00039992], USD[1.16] | | |
| 02164087 | | COPE[187], USD[0.36] | | |
| 02164089 | | BULL[0.05895879], ETH[0], ETHBULL[0.55661227], LINK[14.26069476], RAY[8.82374622], RUNE[0], SAND[91], SOL[9.63965124], STARS[52.380631], USD[-0.36] | | |
| 02164091 | | FTT[0], WRX[0] | | |
| 02164092 | | POLIS[1.96] | | |
| 02164096 | | USD[0.00] | | |
| 02164097 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00005168], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FRONT-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.03], VET-PERP[0], WAVES-093010], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0624I0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02164101 | | 1INCH[.5325], AAVE[0], AVAX[0.34119130], BADGER[0], BTC[0], COMP[9.762891], CRV[.966], DFL[.50], FTT[0.06320923], LTC[0.06563610], REEF[6.6], RUNE[.548797], SOL[.00966], SRM[.58503], USD[1.71], USDT[0] | | |
| 02164104 | Contingent | ATLAS[2999.4], AVAX[10.64919272], AXS[0], ETH[0], FTM[.9182], FTT[25.19496], GALA[3150], LUNA2[0.00414134], LUNA2_LOCKED[0.00966313], LUNC[901.78612504], MANA[.9216], SUSHI[108.96707941], TRX[.000779], USD[1.17], USDT[0.84842404] | | |
| 02164108 | | POLIS[0.06236966], USD[0.83] | | |
| 02164110 | | AAPL[.00332226], AAVE[.00862817], ENJ[11.76868925], ETH[.00076356], ETHW[.00076356], FTT[1.33404381], LINK[.00324553], MANA[.01490651], MRNA[0], NVDA[.00244084], RUNE[.09838], SKL[306.1332], USDt[-1.91], USDT[0.00976755], XRP[.26037658] | | |
| 02164112 | | BNB[1.23], BTC[.06856882], ENJ[266], ETH[.73179767], ETHW[.73179767], EUR[0.00], FTM[169], FTT[10.54364626], RUNE[51.4], SOL[2.67], SRM[76.11227498], USD[0.00], XRP[499.58297311] | | |
| 02164117 | | ADA-PERP[0], AVAX-PERP[0], BNB[.01617875], DOT-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.67] | | |
| 02164118 | | USD[0.48] | | |
| 02164122 | | EUR[0.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 02164124 | | ATLAS[1355.55740707], BNB[0.00361515], BTC[0.03808222], DOGE[104.67146275], EUR[0.00], SAND[11.49011032], SAND-PERP[0], SHIB[2000000], USD[0.00], USDT[146.50650972] | | BTC[.038081], DOGE[104.668572], USDT[146.366441] |
| 02164129 | | BNB[2.51767872], BTC[.01864485], DOGE[171.69926634], EDEN[5.2396159], ETH[.36413836], FTT[41.8343703], NFT [296109835191175938/Japan Ticket Stub #1263][1], NFT [297281955421637776/France Ticket Stub #1926][1], NFT [305630499094108152/FTX Crypto Cup 2022 Key #486][1], NFT [329931709977897275/FTX EU - we are here! #155878][1], NFT [337572040651719427/Mexico Ticket Stub #708][1], NFT [374053096822602434/Baku Ticket Stub #2419][1], NFT [379058451358274253/FTX AU - we are here! #263][1], NFT [386645364120123932/Silverstone Ticket Stub #967][1], NFT [399019212198640811/Hungary Ticket Stub #1550][1], NFT [412629670632535877/Netherlands Ticket Stub #534][1], NFT [426234309745780576/Belgium Ticket Stub #338][1], NFT [441210304497628689/Monza Ticket Stub #1120][1], NFT [448391275172486742/FTX AU - we are here! #1522][1], NFT [458349427830102116/FTX EU - we are here! #153427][1], NFT [480666503209264119/Montreal Ticket Stub #102][1], NFT [484308515570094412/Singapore Ticket Stub #365][1], NFT [495881360468094980/The Hill by FTX #6554][1], NFT [510328519373197895/Austria Ticket Stub #381][1], NFT [536103390414895930/FTX EU - we are here! #155984][1], NFT [560091990861151895/Austin Ticket Stub #712][1], NFT [576048495710630873/FTX AU - we are here! #38728][1], SRM[16.47110039], UBXT[1], USD[0.06], USDT[0.00002288] | | |
| 02164130 | | GBP[1.00] | | |
| 02164133 | | ONE-PERP[0], USD[4.02] | | |
| 02164136 | Contingent | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008074], BTC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.14620514], LUNA2_LOCKED[0.34114533], LUNC[31836.478207], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 02164139 | | POLIS[4] | | |
| 02164143 | | EUR[0.00], SOL[2], USD[2.34] | | |
| 02164145 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 02164146 | | ETH[.00000001], ETHW[.00000001], NFT [291331145273861357/Netherlands Ticket Stub #223][1], NFT [321000770072281189/FTX AU - we are here! #1244][1], NFT [324148311308620684/Austin Ticket Stub #773][1], NFT [326323037932603423/FTX EU - we are here! #70653][1], NFT [330590965881862399/Belgium Ticket Stub #72][1], NFT [366079656182875512/The Hill by FTX #2176][1], NFT [396874570062121379/Hungary Ticket Stub #365][1], NFT [439383449463398658/France Ticket Stub #117][1], NFT [443216196671935969/FTX Crypto Cup 2022 Key #322][1], NFT [444968558661972588/FTX AU - we are here! #1243][1], NFT [468084704336928164/FTX EU - we are here! #2173][1], NFT [497668479154051254/Singapore Ticket Stub #1072][1], NFT [502361233446452002/FTX EU - we are here! #70469][1], NFT [506581373045933153/Monza Ticket Stub #1120][1], NFT [511830448565939056/Austria Ticket Stub #9][1], NFT [519788833475978742/Monaco Ticket Stub #116][1], NFT [525159245190326818/FTX AU - we are here! #2418][1], NFT [529419220798136635/Baku Ticket Stub #1396][1], NFT [537360322962687407/Montreal Ticket Stub #164][1], NFT [554777338552835760S/Silverstone Ticket Stub #996][1], USDT[.04572832] | Yes | |
| 02164149 | | AVAX[.00000001], BNB[0], SOL[0], TRX[0], USD[0.06], XRP[0] | | |
| 02164152 | Contingent | AAVE[.0092381], AKRO[21], ALGO[1], AMPL[0.29201065], AUDIO[.99031], BAL[.01], BCH[.00076459], BEAR[822.39], BULL[0.00143007], COMP[0.00113988], DEFIBULL[2], DOGE[1.0752], DOTI.099563], ETHBULL[.0090196], ETHW[.00104183], FIDA[.9943], FRONT[1], FTT[.09962], HNT[1], KNC[.076896], LINK[.097055], LTC[.0095953], LUNA2[0.01593070], LUNA2_LOCKED[0.03717163], LUNC[2845.1392286], MAPS[1], MKR[.00098347], MOB[.5], NEAR[1.7], OCEAN[64], RUNE[.139504], SOL[.0032955], SRM[.95744], SUSHI[.464375], SXP[.072868], TOMO[.6], TRU[2.49042], TRX[12.30308], UNI[.047606], USD[0.00], USDT[15634.33313671], XRP[.91849], YFI[.00009962] | | |
| 02164153 | | DYDX[1849.63], FTM[2899.4], HNT[27.19456], LINA[149970], USD[2902.04], USDT[9900.00000001] | | |
| 02164155 | | ATLAS[12087.7029], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164158 | | CHZ[6.4641], ETH[.00073951], ETHBULL[0.00001938], ETHW[.00073951], SOL[.0036825], TRX[.000001], USD[606.68], USDT[1934.18311882] | | |
| 02164159 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], RAY[9.5798066B], SNX[6.21798331], SNX-PERP[0], SOL[0.00113396], SUSHIBULL[15443.1590909], USD[0.37], USDT[19.18977120], XRP[12.01356515], XRP-PERP[0] | | DOGE[230.633011], RAY[.31890865], SNX[6.214784], USDT[19.140687], XRP[12.014713] |
| 02164164 | | BAO[2], DENT[1], DOGE[16705.05545998], MATIC[1.02413119], SHIB[1720357.96866347], UBXT[1], USD[2145.03] | Yes | |
| 02164165 | | ATLAS[60], BTC[0.00003045], BTC-PERP[0], SOL[.38], USD[0.34] | | |
| 02164169 | | TRX[.000001] | | |
| 02164171 | | NFT (331542015752969959/FTX EU - we are here! #125641)[1], NFT (335314319146328852/The Hill by FTX #16883)[1], NFT (412534321583982671/FTX EU - we are here! #125949)[1], NFT (414165276605222827/FTX EU - we are here! #125803)[1] | | |
| 02164175 | | ATLAS[3030.29146193], POLIS[109.25148274], USD[0.00], USDT[0] | | |
| 02164178 | Contingent | ETH[0], ETHW[0.00091006], LUNA2[1.61933186], LUNA2_LOCKED[3.77844102], LUNC[0], USD[2130.19], USDT[0] | | |
| 02164180 | Contingent | ADA-PERP[0], ALGO[.00521], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010256], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[896.83], FTM[0], FTM-PERP[0], FTT[0.00033116], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.48793833], LUNA2_LOCKED[3.47185611], LUNC[.7052677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0.00004255], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00776342], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02164182 | | FTT[0.01119510], USD[0.66] | | |
| 02164183 | | APT-PERP[0], SRM[0], SWEAT[0], USD[0.00], USDT[0] | | |
| 02164188 | | BTC[0.00002709], TRX[0], USDT[6.00018828] | | |
| 02164190 | | ADA-PERP[0], ATLAS[430], DENT-PERP[0], DOT-PERP[0], ETH[.0001679], ETHW[0.00016789], HBAR-PERP[0], SOL[.0099791], SOL-PERP[0], USD[1.30], USDT[0] | | |
| 02164194 | Contingent | BTC[.00085109], GOG[23.66550375], IMX[4.427608], LUNA2[0], LUNA2_LOCKED[2.12369202], POLIS[4.484068], USD[0.00] | | |
| 02164198 | | AXS-PERP[0], BNB[.00766706], BTC-PERP[0], DOT-PERP[0], ENS[.00565402], ENS-PERP[0], ETH[.00020444], ETH-PERP[0], ETHW[.00020444], LINK[.02384297], LINK-PERP[0], LUNC-PERP[0], MATIC[5.50300989], MATIC-PERP[0], SHIB[55063.79520902], SOL[.007272], SUN[.00076], TRX[.000006], USD[0.01], USDT[11.46701422], XRP[.97], XRP-PERP[0] | | |
| 02164200 | | SOL[6.3278473], USD[2.24], USDT[3.2823425] | | |
| 02164203 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1010], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[-7.6], LCP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[99.449], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[154.74], USDT[0.00000001] | | |
| 02164204 | | BTC[.00428549], BTT[1000000], ETH[.03899544], ETHW[.03899544], FTM[1.99982], KIN[200000], LRC[20], RAY[1.99962], SOL[1.4497245], SOS[400000], SPELL[199.962], USD[0.55], ZRX[30] | | |
| 02164208 | | ADA-2021123[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000516], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH-0325[0], ETH-2021123[0], GRT-PERP[0], GRT-2021123[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000001], TRX-2021123[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[0], XAUT-PERP[0], XEM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 02164209 | | AVAX-PERP[0], BTC[.00009996], BTC-PERP[0], BULL[0.00000282], DOGEBEAR2021[.0042144], SOL-PERP[0], TRX[.000001], USD[1.72], USDT[0] | | |
| 02164210 | | BTC[.01131046], IMX[.091298], MANA[.96105], SAND[.88524], USD[0.00] | | |
| 02164211 | | ATLAS[1827.32715244], AURY[13], GODS[17.0562362], POLIS[82.50000000], USD[13.55] | | |
| 02164213 | | BNB[.00000001], SOL[.00316], USD[1.04], USDT[0] | | |
| 02164214 | | ETH[0], FTT[0], MATIC[0], PERP[0], SHIB[0], USD[3.34] | | |
| 02164220 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00117577], SAND-PERP[0], SRN-PERP[0], USD[0.07], XRP[4.22230400] | | |
| 02164223 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.44], USDT[4.22230400] | | |
| 02164227 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USDT[.004556], VET-PERP[0], XRP-PERP[0] | | |
| 02164228 | | DOT[.0906], USD[0.00] | | |
| 02164231 | | USD[2.03] | | |
| 02164235 | | BNB[0], SOL[.75509763], USD[0.00] | | |
| 02164236 | | USD[0.00], USDT[0.00007323] | | |
| 02164239 | | NFT (305203907732572672/FTX AU - we are here! #43004)[1], NFT (470631376213279474/Austria Ticket Stub #1433)[1], NFT (524450585659937957/The Hill by FTX #25345)[1], TRX[.000001], USD[0.04], USDT[0.0-00315482] | | |
| 02164241 | | MCB[.008404], USD[0.00], USDT[0] | | |
| 02164243 | | SXP[5104.7531495] | | |
| 02164244 | | BLT[.32121884], USD[0.00] | | |
| 02164246 | | AAVE-0930[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01519711], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.05845720], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1.52], VET-PERP[0], WAVES-PERP[0], XRP[.313156], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02164247 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC[0.00249006], BTC-PERP[0], ETH[.03420449], ETH-PERP[0], ETHW[0.03420449], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.27] | | |
| 02164249 | | EUR[0.00], USD[0.00] | | |
| 02164250 | | BNB[0.00000819], FTT[.22056103], SAND[.01962], USD[0.00], USDT[0.00000001] | | |
| 02164252 | | BAO[1], NFT (320871496908253063/Netherlands Ticket Stub #1620)[1], NFT (334884097946905660/Japan Ticket Stub #902)[1], NFT (363235012977628062/Austin Ticket Stub #727)[1], NFT (373309632509360231/France Ticket Stub #1471)[1], NFT (430061973589107858/The Hill by FTX #1813)[1], NFT (504236700583915438/Singapore Ticket Stub #202)[1], NFT (505639238033635749/Belgium Ticket Stub #1032)[1], NFT (525172890321048877/FTX EU - we are here! #240357)[1], NFT (527818059453931044/Mexico Ticket Stub #940)[1], NFT (531593387529325502/FTX Crypto Cup 2022 Key #1707)[1], NFT (545498547109410851/Hungary Ticket Stub #540)[1], NFT (551211210688742717/FTX EU - we are here! #240341)[1], USD[1070.12], USDT[0] | Yes | |
| 02164253 | | ADA-2021123[0], ALGO-2021123[0], AMPL[0], AXS-PERP[0], BTC[0], COMP[0], COMP-2021123[0], COMP-PERP[0], ENJ[419], KAVA-PERP[0], LINK-2021123[0], LTC[2.48], MANA-PERP[0], PERP[64.4], SLP-PERP[0], SOL-2021123[0], SPELL-PERP[0], THETA-2021123[0], UNI[35.5], USD[4.68], USDT[0], VET-PERP[0], XRP[344], XRP-PERP[0] | | |
| 02164256 | | NFT (298973314721974086/FTX EU - we are here! #216587)[1], NFT (431122364437244203/FTX EU - we are here! #216497)[1], NFT (519222169424496416/FTX EU - we are here! #216535)[1] | | |
| 02164260 | | BNB[.00000001], ETH[0], FTT[0], HT[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 02164261 | | AVAX[0], BNB[0], BTC[0], ETH[0], SGD[0.00], SHIB[1000000], USD[0.00], USDT[0.00000524], XRP[0] | | |
| 02164270 | | 0 | | |
| 02164271 | | AVAX[.99981], BNB[0.55864438], ETH[.10001836], ETHW[.10001836], FTT[.99981], UNI[6.00831588], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164272 | | BNB[0.00000001], BTC[0], MATIC[0], SOL[0], USDT[0.00000034] | | |
| 02164282 | | APE-PERP[0], CRO[148.85520319], IMX[12.5], TRX[0.00001], USD[2.70], USDT[0] | | |
| 02164285 | | ATLAS[3361.58393667], POLIS[256.15702660], USD[0.00] | | |
| 02164286 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[11.34] | | |
| 02164287 | Contingent | ADA-PERP[0], APE-PERP[0], APT[.9829], BTC[0.00009481], BTC-PERP[0], DOGE[.05462], DYDX-PERP[0], ETH[.00076022], ETH-PERP[0], ETHW[.00081], FIDA-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA[24.11356405], LUNA2_LOCKED[9.59831613], LUNA2-PERP[0], MATIC[0], RAY-PERP[0], SHIB[93787.0000001], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], USD[0.00], USDT[318.06412778], XRP[.80639], XTZ-PERP[0] | | |
| 02164291 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00205825], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.53046632], LUNA2_LOCKED[5.90442142], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (46775072368161799/The Hill by FTX #44792)[1], OMG-0624[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00029637], SRM_LOCKED[0.00137754], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02164292 | | FTT[0.56975642], USD[14.69], USDT[0] | | |
| 02164294 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.41], USDT[0.41201435], VET-PERP[0], ZIL-PERP[0] | | |
| 02164295 | | USD[0.23] | | |
| 02164296 | | SOL[.00500001], USD[0.00], USDT[1.46121532] | | |
| 02164300 | Contingent | BTC[0.00000525], BTC-PERP[.0048], ETH-PERP[0], FTT[25], KLUNC-PERP[0], LUNA2[1.37745168], LUNA2_LOCKED[3.21405394], LUNC[0], PROM-PERP[0], PUNDIX-PERP[0], USD[4349.95], USDT[0] | | |
| 02164301 | | USD[0.00] | | |
| 02164302 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00712414], GRT[.79283979], MANA-PERP[0], ONE-PERP[0], POLIS[4.8], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.87], USDT[0.00446804] | | |
| 02164306 | | CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], TRX[.000001], USD[0.00], USDT[0.57756988] | | |
| 02164307 | | ETH[1.01002241], SRM[672.23033105], USD[11.01] | Yes | |
| 02164308 | | ATOMBULL[330000], EOSBULL[29949477.2], FTT[0.00494317], GRTBULL[263223.03232], LINKBULL[95926.9252], LTCBULL[554860], USD[0.16], USDT[0], VETBULL[504153.92998], XRPBULL[2463923.226] | | |
| 02164310 | | TRX[.000001] | | |
| 02164316 | | BTC[0], TRX[299.04233400], USDT[0.14290886] | | |
| 02164320 | | BTC[0], TRX[.000001] | | |
| 02164324 | Contingent | AVAX[0], BOBA[.028844], GST[37.3], LINK[-0.00480620], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053301], USD[81.94] | | |
| 02164326 | | ATLAS[340], BTC[0.01150116], BTTPRE-PERP[0], DOGE[27.18764746], KIN[860000], LRC[2], RSR[2532.7716713], SHIB[1000000], USD[1.25], XRP[626.97564271] | | BTC[.011361], DOGE[26.7], RSR[2210], XRP[600.613359] |
| 02164328 | | XRPBULL[287754] | | |
| 02164332 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08239435], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[110.83], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02164334 | | USD[0.00] | | |
| 02164336 | | AVAX[0], BNB[0], SOL[0], USDT[0] | | |
| 02164339 | Contingent | BTC[0.06867907], FTT[17.9964], LUNA2[1.31272952], LUNA2_LOCKED[3.06303556], LUNC[285849.618526], USD[7.17], USDT[9.98492745] | | |
| 02164343 | | AKRO[2], BAO[2], FTT[125.05701864], KIN[1], NFT (303718648182986282/FTX EU - we are here! #64747)[1], NFT (345527461904993795/FTX EU - we are here! #150300)[1], NFT (373266949751154202/FTX EU - we are here! #150345)[1], NFT (402118534064020565/FTX AU - we are here! #972)[1], NFT (439815567203448253/FTX AU - we are here! #973)[1], SOL[15.3094679], USD[0.00] | Yes | |
| 02164345 | | ATLAS[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTM[605.60720198], GODS[0], IMX[0], MANA[244.14403239], SAND[320.71480424], SOL[2.37612540], USD[0.00], USDT[0] | Yes | |
| 02164348 | | ATLAS[5825.37170112], CONV[14921.39539753], USD[0.00], USDT[0] | | |
| 02164349 | | NFT (317051498117312658/The Hill by FTX #29096)[1] | | |
| 02164354 | | ATLAS[1038.49353979], AURY[1.70254515], USD[0.00] | | |
| 02164357 | | ATLAS[175.15167927], POLIS[8.0853342], TRX[.000001], USDT[0] | Yes | |
| 02164361 | | BNB[.0009791] | | |
| 02164362 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[.00032528], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02164364 | | KIN[20000], SHIB[78422.58525223], USD[0.78] | | |
| 02164365 | | AURY[1.01887098], USD[0.00] | | |
| 02164366 | | BTC[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02164367 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02164368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[.2284], FTM-PERP[0], GALA[9.356], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.04], USDT[0.07368822], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02164369 | | BTC[0.04447342], ETH[0.27530188], ETHW[0.27386337], FTT[3.299373], USD[0.54], XRP[2305.71141115] | | BTC[.043933], ETH[.26995] |
| 02164371 | | BAO[1], BCH[1.09371409], BTC[0.00491614], ETH[.00000096], ETHW[.00000096], EUR[0.00], RSR[1], XRP[53.96019299] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164372 | | ETH[.0124996], ETH-PERP[0], ETHW[.0124996], USD[-7.17] | | |
| 02164373 | | BNB[0], ETH[.03450033], ETHW[.03450033], MATIC[505.18153785], RUNE[33.45047902], SHIB[9406304.75238549], USD[0.00] | | |
| 02164375 | | BNB[4.16330535], BTC[.1148], ETH[.74628214], ETHW[.46738214], SOL[21.23909336], USD[0.00] | | |
| 02164378 | | USD[-0.46], USDT[.92863928] | | |
| 02164379 | | DOGE[139.8849664], USD[15.40] | | |
| 02164383 | | USDT[0.00000173] | | |
| 02164384 | | AKRO[5], AUDIO[1], BAO[17], BTC[.01243571], DENT[10], EUR[0.00], KIN[9], RSR[2], TRX[5], UBXT[4] | Yes | |
| 02164385 | Contingent | AAVE[18.53], AXS[245.3], BOBA[137.5], COMP[91.7792], CRO[14270], ENJ[.002], FTT[25.0251202], LINKBULL[4944.1], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], OMG[399.5], RAY[494], RUNE[.04152], SAND[418], SOL[10], SUSHIBULL[45049000], UNISWAPBULL[5.1102], USD[2367.67], USDT[671.24141576], XRP[4980] | | |
| 02164387 | | USD[0.00] | | |
| 02164389 | | ETH[0.08498418], ETH-PERP[0], ETHW[0.08498418], FTT[1.799658], USD[3.84] | | |
| 02164394 | | ATLAS[433.72577446], BTC[.00009982], CRO[159.996], DFL[6326.37730762], ETH[.0009994], ETHW[.0009994], FTT[2.59978], GALA[29.998], POLIS[7.06192417], USD[1.31], USDT[0], XRP[27.9942] | | |
| 02164395 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02164397 | | EUR[0.00], FTM[565], LUNC-PERP[0], RUNE[34.8], SOL[2.96], USD[-709.40], USDT[1206.30000000] | | |
| 02164399 | | BNB-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02164400 | | BTC[0.12527778], USD[3.33], USDT[9.40000000] | | BTC[.124176] |
| 02164406 | | ATLAS[0], BNB[00000001], FTT[0.12834450], USD[0.00], USDT[0] | | |
| 02164408 | | BTC-PERP[0], MTA[160], USD[0.00], USDT[1.11539402] | | |
| 02164409 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[6], SOL-20211231[0], SOL-PERP[0], USD[-435.42] | | |
| 02164412 | Contingent | 1INCH[0], ADA-PERP[0], ALICE[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BEAR[0], BTC[0.00539762], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.09928320], FTT-PERP[0], GALA-PERP[0], LUNA2[0.01703675], LUNA2_LOCKED[0.03975243], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM[0], USD[277.45], USDT[0.00000001] | | |
| 02164416 | | NFT (403516474451268382/FTX AU - we are here! #237)[1], NFT (575898194307520623/FTX AU - we are here! #236)[1] | | |
| 02164427 | | SOL[0], USDT[0.89643432] | | |
| 02164428 | | FTM[524], SOL[2.07], USD[1.02] | | |
| 02164431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.7], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.07248], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[41.18004182], FTT-PERP[0], GALA-PERP[0], GRT[.54960], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.4668], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.09724], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000225], TRX-PERP[0], USD[354.66], USDT[0.06381267], VET-PERP[0], XLM-PERP[0], XTZ-MID-20211123[0], SHIT-20211231[0], USD[119.03] | | |
| 02164440 | | | | |
| 02164441 | | AVAX[.09924], BTC[.0062832], CRO[410], MATIC[9.9981], SAND[29], USD[137.67], USDT[0], XPLA[19.981] | | |
| 02164443 | | AUD[0.60], USD[0.07], USDT[0.00000001] | | |
| 02164444 | | SOL[0] | | |
| 02164445 | | ATLAS[0], BOBA[0], BTC[0], FTT[0], TRX[0] | | |
| 02164446 | | ATLAS[9580], FTM[.94], FTT[3.4], USD[0.01] | | |
| 02164447 | Contingent | APE[240], ATLAS[38382.997417], AXS[10], ETH[3.2], ETHW[3.2], FTT[25.4953127], GALA[8000], IMX[1000.04585], LUNA2[7.00532312], LUNA2_LOCKED[16.34575397], LUNC[1525423.86], MANA[1200], SAND[200], USD[521.20], USDT[.3] | | |
| 02164450 | | ATOMBULL[3], BNB-PERP[0], BTC[0.00000723], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.707], FTM-PERP[0], FTT[25.1710868], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND[.2], SHIB-PERP[0], SOL-PERP[0], SPELL[94.566], SPELL-PERP[0], SPY-0325[0], SUSHI-PERP[0], TRX[.000028], UNI[.0764272], USD[6218.76], USDT[0.00990251], XAUT-PERP[0], XRP-PERP[0] | | |
| 02164453 | | ATLAS[5.2728], ATLAS-PERP[0], BAO[2999.81], TRX[.000058], USD[0.00], USDT[0] | | |
| 02164456 | | USD[0.00] | | |
| 02164457 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], HNT-PERP[0], ONT-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.08], USDT[0] | | |
| 02164460 | Contingent | ATLAS[4338.06307401], RAY[0.63510400], SOL[.00000001], SOL-PERP[0], SRM[.0107442], SRM_LOCKED[.09452199], USD[0.00] | | |
| 02164465 | | BAO[5], BAT[37.75888298], EUR[0.00], FTT[5.86660006], KIN[2], MSOL[.00015262], REEF[20.18419852], STETH[0.00000776], STSOL[.00000001], UBXT[2], USDT[0] | Yes | |
| 02164468 | Contingent | LUNA2[0.47164048], LUNA2_LOCKED[1.10049447], LUNC[102700.70915383], LUNC-PERP[0], SOL[2.37284582], USD[0.00] | | |
| 02164470 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AC-PERP[0], APE-PERP[0], ATOMBULL[591], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[60.1], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00481483], LUNA2_LOCKED[0.01123461], LUNC[1048.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], VETBULL[86.5], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02164472 | | POLIS[99.191279], SPELL[88700], USD[0.38], USDT[.008868] | | |
| 02164473 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02164474 | | TRX[.000001] | Yes | |
| 02164476 | | ANC-PERP[0], BTC-MOVE-20211002[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02164479 | | USD[0.00], USDT[0.00000020] | | |
| 02164482 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.46], USDT[0] | | |
| 02164484 | | COMP[0], USD[0.00] | | |
| 02164487 | | ATLAS[0], FTT[0.04403169], IMX[0], SHIB[0], USD[0.10], USDT[0] | | |

Schedule F-13 Nonpriority Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.334], BCH-PERP[0], BNB-PERP[0], BTC[.0125], BTC-PERP[-0.00780000], CAKE-PERP[0], CHZ[370], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[477], DOGE-PERP[0], DOT[11.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0579937], ETH-PERP[0], ETHW[.0579937], EUR[30.38], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061371], LUNA2_LOCKED[0.00143200], LUNC[133.63798174], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[19], SLP-PERP[0], SNX-PERP[0], SOL[3.56982], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[171.49], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[673], XRP-PERP[0], XTZ-PERP[0] | | |
| 02164490 | | USD[10.00] | | |
| 02164491 | | GOG[92.18767394], USD[10.23055637] | | |
| 02164493 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-0.22], VET-PERP[0], XRP[7.24214771], YFI-PERP[0] | | |
| 02164496 | | ATLAS[360], TRX[.000085], USD[0.00], USD[10.00011129] | | |
| 02164498 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[-0.45], USDT[1.60713046], XRP-PERP[0] | | |
| 02164501 | | USDT[0.00000088] | | |
| 02164505 | | AXS-PERP[0], ETH[.00003694], ETH-PERP[0], ETHW[.00003694], NFT (318978723551915936/FTX EU - we are here! #277329)[1], NFT (330124853385119561/FTX EU - we are here! #277311)[1], NFT (487447946150082408/FTX EU - we are here! #277323)[1], SOL-PERP[0], USDt[-1.76], USDt[2.43898374] | | |
| 02164506 | | BTC[0.00009355] | | |
| 02164512 | | ADA-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02164513 | | DYDX[27.794718], POLIS[130.229646], TRX[.000001], USD[1.02], USDT[0] | | |
| 02164517 | | DENT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[27.72], USDT[10.657562] | | |
| 02164524 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[0.00009967], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00134774] | | |
| 02164528 | | AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02164529 | | FTT[0], USD[0.00], USDT[0] | | |
| 02164536 | | AXS[0], BNB[0], BTC[0], CHF[0.00], CRO[0], DAI[0], ETH[0], MANA[0], SOL[0], USD[0.02], USTC[617.042048] | | |
| 02164541 | | TRX[.000002], USDT[.68248976] | | |
| 02164543 | | FTT[0.18981364], SOL[.78], USDT[0], XRP[9.75] | | |
| 02164544 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GOG[30], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.15960526], SRM-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[81.02], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02164556 | | BTC[.4333765] | Yes | |
| 02164562 | | BTC[0.00004000] | | |
| 02164568 | Contingent | BNB[.42724433], ETH[.1444557], ETHW[0], FTT[11.01833272], SOL[0], SRM[255.99774641], SRM_LOCKED[4.65376945], USD[11.05] | | |
| 02164572 | | BAO[2], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00000054] | | |
| 02164575 | | SOL[0], USD[0.00], USDT[0.00000042] | | |
| 02164576 | | DOGE[4.999], ETH[0.00799840], NFT (504051848635033315/FTX EU - we are here! #22918)[1], SAND[1], SOL[.02721409], USD[0.39], USDT[0], XRP[0] | | |
| 02164577 | | BTC[.01112883] | Yes | |
| 02164582 | Contingent | ATLAS[6010], BTC[.03], CEL[12.5905], ETH[1], ETHW[1], EUR[0.00], FTT[0.08553774], IMX[91.19031], LUNA2[0.00010573], LUNA2_LOCKED[0.00024670], LUNC[23.023052], RAY[11.98992201], RUNE[102.9981], SOL[29.38920121], SUSHI[9.9981], USD[0.00], USDT[1114.41670492] | | |
| 02164588 | | TRX[.000001] | | |
| 02164590 | | AURY[.91974456], GOG[84], USD[0.42], USDT[0] | | |
| 02164596 | | ETH[.0059986], ETHW[.0059986], UNI[1.39972] | | |
| 02164597 | | BTC[0.00001259], TRX[0], USD[0.00], USDT[0] | | |
| 02164601 | Contingent | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.27233675], LUNA2_LOCKED[0.63545242], LUNC[.17731294], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[18.43774164], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02164603 | | USD[0.00] | | |
| 02164605 | | ALGO[874.8341342] | Yes | |
| 02164607 | | USD[0.01], XRPBULL[200] | | |
| 02164609 | | USD[0.09], USDT[0] | | |
| 02164610 | | BAO[6], DENT[204990.39438634], EUR[0.00], KIN[2], RSR[965.96819311], TRX[1] | Yes | |
| 02164611 | | USD[0.00] | | |
| 02164613 | | ATLAS[606.4016383], POLIS[51.6], USD[0.00], USDT[0] | | |
| 02164614 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSOS[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[29.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02164615 | Contingent | AVAX[0.00838764], DOGE[111.94748256], LTC[.10074874], LUNA2[2.82066074], LUNA2_LOCKED[6.58154173], LUNC[614000.3406674], SOL[3.33699792], TONCOIN[541.175], TRX[.001546], USD[373.98], USDT[8.35000500] | | |
| 02164620 | Contingent, Disputed | USD[25.00] | | |
| 02164622 | | BNB[0], BTC[0], LTC[0], MATIC[0], NFT (481168230653681880/FTX EU - we are here! #111754)[1], NFT (565465852772950857/FTX EU - we are here! #112237)[1], SOL[0], TRX[0], USDT[0] | | |
| 02164631 | | BNB[0.00019675], DOGE[3069.79519865], DOT[157.73223715], SOL[2.04794495], USD[599.86], USDT[1.18531362] | | |
| 02164636 | | USD[25.00] | | |
| 02164637 | | AAVE[.008916], BTC[0.00003330], CONV[94841.028], ETH[.0008604], ETHW[.0008604], FTT[.09952], TRX[.000001], USD[0.91], USDT[.00043187] | | |
| 02164641 | | TRX[.000001], USD[0.00], USDT[.001052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164642 | | USDT[0] | | |
| 02164649 | | BTC[.00006945], DFL[9.932], ETH[0], TRX[.000126], USD[0.00], USDT[0.64483647] | | |
| 02164652 | | NFT (356873017002892324/FTX EU - we are here! #6530)[1], NFT (473024411460425823/FTX EU - we are here! #6130)[1], NFT (508458049515350036/FTX EU - we are here! #6353)[1] | | |
| 02164653 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[4.59], USDT[0.00000003], VET-PERP[0], XRP-2021123101, XRP-PERP[0] | | |
| 02164659 | | AVAX[0], ETH[0], SOL[17.52624829], TRX[.000001], USD[0.24], USDT[1.08764245] | | |
| 02164661 | | ALGO-0325[0], BTC[0.00000120], BTC-PERP[0], DOGE-PERP[0], ETH[.07830663], FTT[0.03868425], LINA-PERP[0], SAND-PERP[0], USD[10.10] | | |
| 02164662 | | NFT (334475492099792687/FTX EU - we are here! #73013)[1], NFT (410937907463360103/FTX EU - we are here! #72656)[1], NFT (458052490268592277/FTX EU - we are here! #73297)[1] | | |
| 02164672 | | ALGOBULL[100000.1], BCHBULL[.40], EOSBULL[19197.15], ETHBEAR[127000000], HTBULL[8.99829], LTCBULL[306.97986], SUSHIBEAR[49990500], TRX[.000001], USD[0.11], USDT[0], XLMBULL[8.099183], XRPBEAR[7000000], XRPBULL[5699.3395618], ZECBULL[12.8] | | |
| 02164673 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.51], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02164674 | | NFT (338733667847260126/FTX EU - we are here! #225283)[1], NFT (362720736272714105/FTX EU - we are here! #225378)[1], NFT (437744290568040687/FTX EU - we are here! #225333)[1] | | |
| 02164675 | | ADA-0624[0], SOL[1.4897169], USD[3.56], USDT[.136] | | |
| 02164677 | | ETH[.00000001], SOL[0], TRX[.000001], USDT[0] | | |
| 02164679 | | BTC[0.00001632] | | |
| 02164682 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], MANA[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02164687 | | 0 | | |
| 02164697 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[63.92], USDT[0.35382714] | | |
| 02164702 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[108.13], XLM-PERP[0], XRP-PERP[0] | | |
| 02164703 | | NFT (303497746603454299/FTX Crypto Cup 2022 Key #25212)[1] | | |
| 02164705 | | 1INCH[0], BTC[0.00995758], ETH[.0009314], ETHW[.00091771], SOL[.00467985], TRX[.000014], USD[303.80], USDT[0.00450000] | Yes | |
| 02164709 | Contingent | SRM[1.81473599], SRM_LOCKED[13.42526401], TRX[.000001], USD[0.00] | | |
| 02164712 | | USD[0.01] | | |
| 02164713 | | ATLAS[9.642], TRX[.000001], USD[0.00], USDT[0] | | |
| 02164716 | | BTC-PERP[0], ETH[0.00376486], ETH-PERP[0], ETHW[0.00376487], FTT[25.09525], RUNE[0.06935848], RUNE-PERP[0], SOL[.0006504], SUSHI[0.39129816], USD[2281.50], USDT[756.50843385] | | |
| 02164721 | | ETH[0], SOL[0] | | |
| 02164722 | | SUSHI[60.98822], SUSHI-PERP[-4.5], USD[21.42], XRP[.948705] | | |
| 02164724 | | BNB[0], LTC[0], SOL[0], USDT[0.00000172] | | |
| 02164725 | | AXS-PERP[0], DOGE[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02164734 | | BTC-PERP[0], USD[0.04] | | |
| 02164735 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02164742 | | TRX[.000017], USDT[0.64919887] | | |
| 02164745 | | TRX[.000001], USDT[0] | | |
| 02164748 | | BTC[0], XRP[0] | | |
| 02164749 | | DOGEBULL[4349.91215338], GRTBULL[53.4], TRX[.000029], USD[.04], USDT[.007708], XRPBULL[2850] | | |
| 02164752 | | POLIS[2.6], USD[0.40] | | |
| 02164753 | | AKRO[1], KIN[1], USDT[0.00130631] | Yes | |
| 02164756 | | CRO[149.9715], LTC[.00171], USD[0.77], USDT[0.00236751] | | |
| 02164761 | | BTC[.01557159], BTC-PERP[.0041], USD[-176.55] | | |
| 02164763 | | AKRO[1], BAO[1], BTC[.00196319], CHF[0.00], DENT[1], ETH[.12292992], ETHW[.12176028], FTM[14.77346164], FTT[2.03114316], KIN[5], LINA[564.34523521], MATIC[19.63578339], RSR[1], SOL[1.4577515], SPELL[3432.51406931, SRM[3.92180249], TRX[293.60101761, UBXT[41], USD[0.00], WAVES[.9726090?], XRP[25.94900418] | Yes | |
| 02164764 | | 0 | | |
| 02164765 | | EUR[0.00] | Yes | |
| 02164767 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA[9.9981], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[9.9981], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[200], USD[16.28], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[19.93] |
| 02164779 | | AAVE[.009962], MNGO[9.94], USD[0.01] | | |
| 02164785 | | SOL[0] | | |
| 02164788 | | BTC-PERP[0], DOGE[.00000001], USD[58.72] | | |
| 02164790 | | ALPHA[1.00002996], BAO[1], BAT[1.01073844], DENT[1], ETH[0], ETHW[1.2774167], FIDA[1.01080405], GRT[1.00204665], HOLY[1.06282669], KIN[1], LTC[.00004118], SAND[.00824475], SXP[1.03088038], TOMO[2.09116493], TRX[2], UBXT[2], USD[0.01], USDT[1.61221834] | Yes | |
| 02164793 | | USD[0.00] | | |
| 02164794 | | AKRO[1], BAO[22], BNB[0], DENT[1], ETH[0], KIN[23], SOL[0], TRX[.001237], UBXT[6], USD[0.00], USDT[0] | | |
| 02164796 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[327.58], USDT[.00904], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02164798 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164802 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[69.61], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02164805 | | BTC-PERP[0], USD[0.00] | | |
| 02164808 | | FTT[.3], SPELL[9900], USD[1.04], USDT[0.39410650] | | |
| 02164812 | | BTC[0], POLIS[0] | | |
| 02164816 | | BTC[.00003224], TRX[.000001], USDT[0.00054573] | | |
| 02164821 | | USD[0.48] | | |
| 02164822 | | BTC[.23484241], ETH[1.37570401], ETH-PERP[0], ETHW[1.37570401], SOL[140.32968286], USD[6522.84], USDT[1] | | |
| 02164824 | | GBP[0.00], USDT[4.83468263] | Yes | |
| 02164826 | | SOL[0] | | |
| 02164827 | | ETH[.00201457], ETHW[.00201457], NFT (338547445806540014/The Hill by FTX #23095)[1], USD[22.00] | | |
| 02164829 | | ALPHA[851], ETH[.000421], ETHW[.000421], SKL[3004.399], TRX[.000013], USD[0.00], USDT[0] | | |
| 02164830 | | BNB[0], BTC[0], HT[0], NFT (369735890030643122/FTX EU - we are here! #160651)[1], NFT (460195102635440761/FTX EU - we are here! #82269)[1], SOL[0], TRX[.367999], USD[0.00], USDT[0.00000001] | | |
| 02164838 | Contingent | 1INCH[0.20666245], ADA-PERP[0], ANC-PERP[0], APE[.0074], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00025303], ETH-PERP[0], ETHW[0.00025302], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00125575], LUNA2_LOCKED[0.00293010], LUNC[0.00067206], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0.00002605], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[32.57], USDT[0.02755140], USDT-PERP[0], USO-0930[0], USTC[0.17775839], USTC-PERP[0] | | |
| 02164839 | | USD[1.14] | | |
| 02164842 | | BTC[0], FTT[0], MATIC[0], NFT (386845848546584727/FTX Crypto Cup 2022 Key #14464)[1], NFT (479625819813491890/FTX EU - we are here! #16897)[1], NFT (524818151305923262/FTX EU - we are here! #16891)[1], NFT (572336458287640114/FTX EU - we are here! #16703)[1], SOL[0], STG[0], USDT[31.18537483] | | |
| 02164843 | | TRX[.000005], USD[0.88] | | |
| 02164844 | Contingent | AVAX[200], BAO[1520000], DOGE[2744.5], FTT[39.9924], SHIB[24295383], SOL[200], SRM[207.0830225], SRM_LOCKED[3.5708092], USD[1900.00], USDT[0.00712500], YGG[147.15932813] | | |
| 02164848 | | LOOKS-PERP[0], POLIS[452.4], USD[0.94] | | |
| 02164849 | | BNB[.227], BTC[.0101], BTC-PERP[0], ETH[.08930471], ETHW[0.08930471], FTT[2.8], SOL[2.5], SRM[12], USD[0.00] | | |
| 02164852 | | ATLAS[2679.464], CRO[669.866], POLIS[326.64104], TRX[.000001], USD[0.36], USDT[0] | | |
| 02164854 | | USD[0.41] | | |
| 02164855 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02164858 | | BTC[0], ETH[.3376894], ETHW[.33752924], EUR[0.00], USD[0.00] | Yes | |
| 02164859 | | ETH[.00040123], ETHW[0.00040123], TRX[.000001], USD[0.00], USDT[0] | | |
| 02164863 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], ETH[1.12974087], SOL[.009424], USD[0.00] | | |
| 02164865 | | BTC[0], EUR[0.00], FTT[0], USD[1.31], USDT[0] | | |
| 02164866 | | ALPHA[1.00776973], ATLAS[0], BAO[4], BAT[0], DENT[2], DOGE[0.04663675], ETH[.00000001], GBP[0.00], KIN[1], RSR[1], SECO[.00000987], SPELL[.45763917], SRM[0.00119066], TRU[0], UBXT[1], USD[0.00], USDT[36.22212768] | Yes | |
| 02164867 | | ATLAS[709.8651], BOBA[5.74165409], COPE[57], OMG[.24165409], TRX[.000008], USD[0.41] | | |
| 02164870 | | MPLX[212], SOL[.004012], TRX[.000063], USD[0.00], USDT[.14544381] | | |
| 02164872 | | POLIS[17.91628739], USD[0.01], USDT[0] | | |
| 02164873 | | APE[0], CRO[0.00135244], DENT[1], ETH[0.00001142], ETHW[0.00001142], KIN[1], NFT (412587922164776179/FTX EU - we are here! #204184)[1], NFT (421883801488335838/FTX AU - we are here! #24285)[1], NFT (470620962658154090/FTX EU - we are here! #204201)[1], NFT (471258563459392819/FTX AU - we are here! #19427)[1], NFT (557551345890716388/FTX EU - we are here! #204223)[1], UBXT[1], USD[0.01] | Yes | |
| 02164875 | | BTC[0.00003264] | | |
| 02164878 | | BNB[0], LUNC[.0007028], MATIC[0], NFT (422119900287930447/FTX EU - we are here! #248789)[1], NFT (475803706223859856/FTX EU - we are here! #248800)[1], NFT (536128660929857246/FTX EU - we are here! #248770)[1], SOL[0], TRX[.251923], USD[0.00], USDT[0] | | |
| 02164881 | | BTC[0.00000076], USD[0.01], USDT[0] | | |
| 02164885 | | BTC[0], USDT[2.9335107] | | |
| 02164887 | Contingent | 1INCH[104.26209791], ATOM[0], BNB[0], BTC[0.00799912], DOT[0], ETH[0.00000001], FTM[0], FTT[0], LINK[0], LTC[0], LUNA2[0.58816430], LUNA2_LOCKED[1.37238336], LUNC[127979.48692473], MATIC[0], OMG[0], SOL[10], TRX[0], UNI[0], USD[50.31], USDT[0], USTC[0.00823324] | | 1INCH[104.261741], USD[50.30] |
| 02164896 | | DENT[1], EUR[0.00], HXRO[1], TRX[.000004], USDT[0] | | |
| 02164897 | | SOL[.00000001], TRX[.308989], USD[0.69], XRP[.406] | | |
| 02164898 | | NFT (312106083768863771/FTX EU - we are here! #215674)[1], NFT (452458710008152588/FTX EU - we are here! #215636)[1], NFT (535173620775387119/FTX EU - we are here! #215704)[1], TRX[.702134], USD[0.01], USDT[0] | | |
| 02164906 | | BTC[.03707606], USDT[43.0611493] | Yes | |
| 02164907 | | USD[2.06] | | |
| 02164909 | | EUR[0.00] | | |
| 02164910 | | BNB[0], SHIB[19.43902439], TRX[.000002], USDT[0.05700440] | | |
| 02164912 | | ATLAS[200], POLIS[2], USD[0.00] | | |
| 02164913 | | BNB[0], DOGE[0], SOL[0], TRX[0] | | |
| 02164917 | | 1INCH-PERP[0], ALICE-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02164918 | | POLIS[.0996632], USD[0.00] | | |
| 02164921 | | ADABULL[.0108], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20211231[0], ETH-PERP[0], FIL-PERP[0], GRT-20211231[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[.00000772], XAUTBEAR[.00112], XRP[0], XTZ-PERP[0] | | |
| 02164924 | | ATLAS-PERP[0], POLIS[1.899601], POLIS-PERP[0], SOL-PERP[.11], USD[10.87] | | |
| 02164926 | | TRX[.000001] | | |

| Customer Code | Contingent, Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02164929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.089], BCH-PERP[0], BNB[0.00381576], BNB-PERP[0], BTC[.0119976], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03732186], LUNA2_LOCKED[0.08708434], LUNC[8126.914292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[2], USD[1015.94], VET-PERP[0], WAVES-PERP[0], XRP[663.875], XRP-PERP[0], ZEC-PERP[0] | | |
| 02164933 | Contingent | CHR[981.60423], CHZ[3942.6831], ENJ[.07128], LUNA2[0.39035213], LUNA2_LOCKED[0.91082165], LUNC[85000.0001175], SOL[1.0088752], USD[205.37], USDT[775.30320016] | | |
| 02164934 | | FTT[0.04645717], USD[0.01] | | |
| 02164938 | | ETH[0], USD[0.00] | | |
| 02164944 | | ADA-PERP[0], BTC[0.00476585], BTC-PERP[.0014], ETH[1.6447039], ETH-PERP[.023], ETHW[.0097703], EUR[10.00], LINK[39.9928], LUNC-PERP[0], MATIC[300.919], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00928], SOL-PERP[0], USDT[0.00000001], VETBULL[3300] | | |
| 02164945 | | AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02164946 | | SOL[0], TRX[0] | | |
| 02164950 | | USD[0.00] | | |
| 02164953 | | FTT[136.05], SOL[183.29074249], USD[19.06] | | |
| 02164957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP[880], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.21], USDT[0] | | |
| 02164958 | | SOL[0], TRX[0], USDT[0.88162675] | | |
| 02164959 | | AKRO[1], BAO[5], BICO[.00003378], BIT[0], BOBA[0.00149669], CHR[0.01475509], COPE[0], CRO[0.06778574], DEFI[1], DFL[.05206076], DOGE[148.47181618], ENS[.00063255], EUR[304.54], FTM[.00815704], FTT[0], GALA[0.06385075], GENE[.00125683], GODS[0.00003240], GRT[0], IMX[.00226686], KIN[5], LRC[0], LTC[.05481867], MANA[0.00294177], MTA[0], RSR[1], SAND[0.00348468], SHIB[5.60079226], SOL[0.00004482], SPELL[0], STARS[.00511582], STORJ[0], TLM[.05157197], TONCOIN[.00254619], TULIP[0], UBXT[1], USD[0.00], VGX[.002093] | Yes | |
| 02164961 | | BTC[0], BTC-PERP[0], USD[0.60] | | |
| 02164962 | | BTC[.013376505], STETH[0.34071553], USDT[3558.01561927] | Yes | |
| 02164964 | | EUR[0.00], LTC[0] | | |
| 02164966 | | MATIC[0], SOL[0], USDT[6.99472751] | | |
| 02164970 | | BNB[1.35484082], HNT[8.74154309], USD[0.00], USDT[0] | | |
| 02164972 | | USD[0.00] | | |
| 02164973 | | APT[0.00829914], ETH[0], GENE[0], SOL[0.00327725], TRX[0] | | |
| 02164974 | | ETH[0] | | |
| 02164975 | | BOBA[5.85516737], ETH[0], OMG[5.85516737], STARS[.908204], TRX[.000001], USD[0.00], USDT[0] | | |
| 02164976 | | BTC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02164979 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0.01430000], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.11894002], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.96142739], USD[167.13], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02164981 | | ADA-PERP[0], ATOM[3.91063593], AVAX[4.07030692], BNB[.43238396], BTC[0.00907631], BTC-PERP[0], CAKE-PERP[0], CHZ[200], CHZ-PERP[0], DOGE-PERP[0], ETH[.082], ETH-PERP[0], ETHW[.082], EUR[0.76], FTM[148.13032227], LEC[59.99332366], SAND[17.169288], TRX[.000004], USD[4.59], USDT[0.00033363], VET-PERP[0], XRP-PERP[0] | | |
| 02164982 | | AURY[0], FTT[0.02637114], USD[0.00], USDT[0.00000001] | | |
| 02164986 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2569.91] | | |
| 02164989 | | TRX[.324201], USDT[0.20303396] | | |
| 02164991 | | APE[13.6], BTC[.07189936], ETH[.614], ETHW[.614], MANA[46.9968], SAND[41.9968], SOL[9.0796], SRM[8], USD[0.10] | | |
| 02164992 | | ADA-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (328044403642405551/The Hill by FTX #16286)[1], USD[0.00], USDT[820.93418611] | | |
| 02164995 | | BTC[0], ETH[0], USDT[0.00015167] | | |
| 02165000 | | USD[25.00] | | |
| 02165002 | Contingent | BRZ[51.18215683], BTC[0.09770000], BTC-PERP[0], ETH[0], ETHW[.23198822], LINK[1], LUNA2[0.19562749], LUNA2_LOCKED[0.45646415], LUNC[21.71554630], LUNC-PERP[0], NEAR-PERP[0], USD[147.96], USDT[20.62717431] | | |
| 02165011 | | USDT[0.00000086] | | |
| 02165014 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02165017 | | BF_POINT[1500], USD[0.00], USDT[0] | Yes | |
| 02165022 | | EDEN[865.9221055], NFT (329755472711473814/Singapore Ticket Stub #1945)[1], NFT (347962297632086209/The Hill by FTX #1990)[1], NFT (358844754458786161/Monza Ticket Stub #1399)[1], NFT (373686663663822857/Netherlands Ticket Stub #1977)[1], NFT (389974676792336230/Belgium Ticket Stub #630)[1], NFT (433222778812402347/Montreal Ticket Stub #1018)[1], NFT (436697023027175494/France Ticket Stub #982)[1], NFT (454640177483850395/Austin Ticket Stub #690)[1], NFT (476936090340401255/Hungary Ticket Stub #505)[1], NFT (549781001133635660/FTX Crypto Cup 2022 Key #253)[1], NFT (550754771048943402/Japan Ticket Stub #628)[1] | Yes | |
| 02165024 | | ATLAS[7459.5991], USD[0.78], USDT[0.00000001] | | |
| 02165029 | | ADA-PERP[0], BTC[.00005788], SHIB[31294053], SOL[2.56222589], SOL-PERP[0], USD[-1.86] | | |
| 02165038 | | STEP[4169.68922894], USD[0.00] | | |
| 02165039 | | BNB[0], ETH[0], MATIC[0], NFT (317111284494021857/FTX EU - we are here! #18958)[1], NFT (319110478917437480/FTX Crypto Cup 2022 Key #8604)[1], NFT (447136524163025585/FTX EU - we are here! #18189)[1], NFT (486457110250467426/FTX EU - we are here! #1886 1)[1], SOL[0], TRX[0.00283000], USD[0.00], USDT[0.00000860] | | |
| 02165040 | | AKRO[1], BAO[2], BTC[.02064821], CRV[22.45973529], DOGE[191.76080661], ETH[.80722732], ETHW[.80727154], KIN[3], RSR[1], SHIB[9684662.54671248], SOL[.00001437], TRX[4.000001], UBXT[2], USD[0.00], USDT[0.00000039] | Yes | |
| 02165044 | | BAO[2], KIN[1], SGD[27.11], USD[0.00], USDT[0] | Yes | |
| 02165045 | | BNB[0], UNI[0], XRP[0.00000034] | | |
| 02165048 | | BTC[0.00008186], EUR[4.98], FTT[4.798081], STEP[326.73977076], USD[0.25] | | |
| 02165049 | | USD[-0.14], USDT[.18672867], YFI-PERP[0] | | |
| 02165050 | | AURY[0], GOG[16.31272277], SPELL[0], USD[0.00] | | |
| 02165053 | | AAVE[0], ATLAS[0], BTC[0], COMP[0], ENJ[0], ETH[0], FTT[0], MATIC[0], MKR[0], SOL[0], UNI[0], USD[0.00] | | |
| 02165054 | | C98-PERP[0], CELO-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02165057 | | EUR[0.00], STETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165059 | | POLIS[14.39712], USD[0.91], USDT[0] | | |
| 02165060 | Contingent | FTT[5.6505678], RAY[43.63248446], SRM[137.74858432], SRM_LOCKED[2.13901234], TRX[.000001], USD[0.65], USDT[0] | | |
| 02165061 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DENT-PERP[0], DYDX-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], TRX[.000027], USD[0.00], USDT[0.00013499], VET-PERP[0], XRP-PERP[0] | | |
| 02165062 | | FTM[862.76317590], HNT[90.996998], RUNE[63.08865586], SOL[10.39031659], USD[1.07] | | FTM[837.982173] |
| 02165064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02165067 | | BNB[0], ETH[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02165069 | | BTC[.00034221], SOL[.4], USD[0.00] | | |
| 02165072 | | 1INCH[0], ALGO-PERP[0], ATLAS[40], BTC[0.00200737], CRO[458.81962197], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[2], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR[140], SPELL[1300], STEP[94.9], USD[55.79], XRP-PERP[0] | | |
| 02165073 | | AGLD[.19624], BAO[1950.8], ETH[.01166205], ETHW[.01166205], EUR[15.00], GENE[.2], GMT[.9974], MAPS[.9946], MATH[.09382], MBS[.9872], USD[157.91], WAVES[.4998] | | |
| 02165074 | Contingent | 1INCH[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], BAND-PERP[0], BNB[0.46593250], BTC[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.17675039], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.82152514], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB[0], SOL[-0.00792433], SOL-0325[0], SOL-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02165075 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.01835262], BTC-MOVE-20211015[0], BTC-PERP[0], C98-PERP[0], CHR[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DYDX[0], ENS[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTM-PERP[0], GODS[0], HT-PERP[0], HUM[0], HUM-PERP[0], LRC[0], MATIC[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL[3708.74263007], STARS[0.00000001], STX-PERP[0], TOMO[0], TRU-PERP[0], USD[4.54], USDT[0.00000001] | | |
| 02165077 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02165079 | | AVAX[.13828655], USD[0.00] | | |
| 02165080 | | BNB[0], EUR[0.00], FTT[50.91889944], SOL[0.00321414], USD[1.06], USDT[0.00000329] | | |
| 02165081 | | AURY[.00000001], USD[0.00], USDT[0.34459390] | | |
| 02165083 | Contingent | AUD[0.00], BAO[12], DENT[1], LUNA2[0.02933404], LUNA2_LOCKED[0.66844611], MSOL[0.77848959], SOL[0.00000001], TRX[1], UBXT[1] | Yes | |
| 02165085 | | ATLAS[1560], BTC[0.00609081], FTT[8.9994414], SOL[1.0097796], USD[36.52] | | |
| 02165086 | | ATLAS[249.8727], POLIS[.09981], TRX[.000001], USD[0.00] | | |
| 02165087 | | TRX[.60158], USD[0.01], USDT[0.20191335] | | |
| 02165090 | Contingent | BTC[0], LUNA2[17.08170962], LUNA2_LOCKED[39.85732244], USD[0.00] | | |
| 02165092 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[7.653], FTM-PERP[0], FTT-PERP[0], LEO[15], LUNC-PERP[0], MATIC-PERP[0], OKB[12], SHIB-PERP[0], SOL-PERP[0], USD[0.23], USDT[24.43995874] | | |
| 02165094 | | BTC[.00627988] | | |
| 02165097 | | USDT[1.29358098] | | |
| 02165100 | | USD[0.00], USDT[0] | | |
| 02165101 | | BTC[.00000421] | | |
| 02165102 | | MOB[.4962], USDT[0] | | |
| 02165105 | | COMPBULL[316.1], TRX[.000001], USD[0.05], USDT[0.12328587] | | |
| 02165106 | | BAO[2], BAT[0.06271081], DENT[1], DOGE[2], EUR[0.03], FTT[0.00098742], HOLY[1.08068025], KIN[1], MATH[1.00787606], SXP[1.04513858], UBXT[2], USDT[0] | Yes | |
| 02165107 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTT-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[69.9867], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02910460], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02165109 | | NFT (44130797674042420/FTX EU - we are here! #250972)[1], NFT (471961195339668617/FTX EU - we are here! #250985)[1], NFT (499648272705777860/FTX EU - we are here! #250979)[1], USD[0.00] | | |
| 02165110 | | BTC[.00018834], TRX[.000001], USD[0] | | |
| 02165111 | | BTC[0.06231585], DOGE[33526.84036622], ETHW[.00087179], SHIB[285297322.09], USD[0.00] | | |
| 02165114 | | BAO[4], BTC[.14111856], EUR[0.00], FTT[5.73021817], KIN[3], LINK[14.63337325], LTC[0], UBXT[1] | Yes | |
| 02165115 | | BNB[0], USD[0.00], USDT[0.00017049] | | |
| 02165120 | Contingent | AXS-PERP[0], BF_POINT[200], BNB[0.00000192], BTC[0.00000019], CRV[.13058826], ETH[0.00000249], ETHW[.27224902], EUR[0.04], FTM[0.00112437], FTT[3.51643077], GENE[1.08640287], KIN[1], LUNA2_LOCKED[47.6048919], SUSHI[22.96658064], TRX[.000001], USD[3.25], USDT[0], USTC[2888.01537294] | Yes | |
| 02165122 | | AKRO[5], ATLAS[.75446862], AUDIO[.08652721], BAO[5], BAT[1.01244548], CHZ[3.00841291], DENT[13.51057628], ETH[.00009727], ETHW[0.00009726], EUR[0.03], GALA[.15830955], GRT[2.03233266], HOLY[2.16918733], KIN[5], LRC[.03415486], MATIC[.12784004], RSR[2], RUNE[.01001407], SECO[3.25084606], SRM[.01576525], SXP[1.04140678], TOMO[1.03754733], TRU[1], TRX[4], UBXT[4] | Yes | |
| 02165124 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-202112310], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0.07396839], XRP-PERP[0] | | |
| 02165125 | | BAO[3], BTC[0.00000001], EUR[0.00], KIN[3], LTC[.00000084], USD[0.00] | Yes | |
| 02165126 | | BTC[0], USD[3.21] | | |
| 02165131 | Contingent | ADA-PERP[0], AGLD[629.7], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.0002851], ANC-PERP[0], APE[77.8], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[33.2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05322295], LUNA2_LOCKED[39.79085354], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[27.5], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[1890000], SHIB-PERP[0], SLP[31480], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[159400000], SPELL[115800.001], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-464.94], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1444.855442], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02165135 | | TRX[.000046], USD[3.16], USDT[0.00000001] | | |
| 02165137 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02165147 | | ALICE[0], AMPL[0], AMPL-PERP[0], ANC[0], ATLAS[0], AXS[0], BAO[0], BICO[0], BOBA[0], BTC[0], BTC-PERP[0], CHR[0], CHZ[0], CREAM-PERP[0], CRO[0], CVC[0], ETH-PERP[0], GALA[0], GENE[0], GODS[0], HT[.06718217], HT-PERP[0], IMX[0], LINA[0], LOOKS-PERP[0], LRC[0], LUA[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], OMG[0], POLIS[0], ROSE-PERP[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STARS[0], STORJ[0], TRX[0], USD[7.60], VGX[0], WAVES-PERP[0] | | |
| 02165148 | | EUR[0.00], SHIB[3.09578544], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165150 | | BTC[.00003278], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00069446], ETH-PERP[0], ETHW[0.00069446], LINK[.04379488], LINK-PERP[0], LUNC-PERP[0], USD[13398.34], USDT[0], XRP[16720.89471907], XRP-PERP[0] | | |
| 02165151 | | AKRO[2], ATLAS[.00001535], BAO[4], DENT[1], KIN[1], POLIS[.00004019], TRX[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02165153 | | ATLAS[1369.506], BTC[0], USD[0.20], USDT[0] | | |
| 02165157 | | ATLAS[2212.11161961], USD[0.11], USDT[0] | | |
| 02165158 | | CELO-PERP[0], FTT[0.02186091], LINK[11.2], MATIC[85.91666161], SOL[4.48], USD[0.14], USDT[0] | | |
| 02165159 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02165162 | | AAVE[1.02529542], BCH[1.06824866], COMP[.99981], DOGE[2030.88512855], ETH[.25], ETH-PERP[0], ETHW[.25], FTT[8], LINK[10.17644957], LTC[5.00245843], MKR[.199962], SUSHI[21.92424242], TRX[87.16637081], USD[0.00], USDT[688.79365532], XRP[200] | | AAVE[.99981], DOGE[1994.81], LINK[9.999939], SUSHI[20.008567], TRX[78.317242], USDT[684.314937] |
| 02165165 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000001], USD[-0.31], USDT[.313869001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02165169 | | ATLAS[2.756], POLIS[615.6], TRX[.000001], USD[0.29] | | |
| 02165170 | | AVAX-PERP[0], BTC[.0014], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[100.00], SLP-PERP[0], USD[106.08], USDT[446.612506] | | |
| 02165181 | | EUR[10.00] | | |
| 02165182 | Contingent | DAI[5100.05495572], LUNA2[0.69431717], LUNA2_LOCKED[1.62007339], LUNC[220.95622], USD[136.51], USDT[0.00398601], USTC[.229983] | | |
| 02165183 | | BTC[-0.00118580], USD[0.01], USDT[25060.42673486] | | |
| 02165186 | | 0 | | |
| 02165188 | | ETH[0], SOL[0], TRX[.00004], USDT[0.00000048] | | |
| 02165189 | | LTC[0.00859148] | | |
| 02165190 | | BTC[.20295819], NFT[294840048410854269//FTX AU - we are here# #28795][1], NFT[363037177419293735//Netherlands Ticket Stub #1350][1], NFT[407774000408929601//The Hill by FTX #3744][1], NFT[425100408349854719//FTX AU - we are here# #4022][1], NFT[505435464244325584//FTX EU - we are here# #97998][1], NFT[523662249216023646//FTX AU - we are here# #97818][1], NFT[541995468066023991//FTX EU - we are here# #97550][1], NFT[551235230772240028//FTX AU - we are here# #4039][1], NFT[568051147322165286//France Ticket Stub #527][1], USD[0.09], USDT[0] | Yes | |
| 02165192 | | ENJ[0], USD[0.00], USDT[0] | | |
| 02165194 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045717], TRX[.000001], USD[0.00], USDT[33.36581694] | | |
| 02165196 | | BNB[0], NEAR[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02165198 | | BTC-PERP[0], FTT[.0524], LTC[.00379], LTC-PERP[0], STEP[.03942], TRX[.000001], USD[0.00] | | |
| 02165199 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], NFT[468357063823014758//The Hill by FTX #21946][1], SHIB[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000083] | | |
| 02165201 | | 0 | | |
| 02165202 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LUNA2_LOCKED[39.58394561], LUNC-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP[11.55770947], XRP-PERP[0] | | |
| 02165204 | | USD[6.25] | | |
| 02165205 | | 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[.00000657], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA[100], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[2.38], USDT[5.92724761] | | |
| 02165210 | | AKRO[1], BAO[66.67447691], BTC[0.00000027], EUR[0.00], FTT[0.69773861], GENE[0.00006034], SLND[0.00006209], TRX[1], UBXT[1], XRP[0.00058007] | Yes | |
| 02165213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00964], BTC-PERP[0], DASH-PERP[0], DOGE[-0.21113657], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9942], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.03], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02165214 | | ALGO[0], BNB[0], DOGE[0], ETH[0], MATIC[0], NFT[418384100246663058//FTX EU - we are here# #56367][1], NFT[520008075486635291//FTX AU - we are here# #21274][1], NFT[521413398900790076//Magic Eden Pass][1], SOL[0], TRX[.000043], USD[0.00], USDT[0.00000508] | | |
| 02165215 | Contingent | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[.00005], ETH-PERP[0], FTT[0.00038765], LUNA2[0], LUNA2_LOCKED[14.89629655], LUNC[.00000001], LUNC-PERP[0], USD[0.01], USTC-PERP[0], XRP[0] | | |
| 02165217 | | AURY[10], POLIS[18.6], USD[2.32] | | |
| 02165218 | | SOL[0], TRX[0], USD[0.00] | | |
| 02165221 | | GBP[0.00] | | |
| 02165222 | | USD[1.12] | | |
| 02165228 | | TRX[.00003], USDT[0.58783606] | | |
| 02165229 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.03], VET-PERP[0] | | |
| 02165232 | | ENJ[.016438], GMT[15], MANA[87.80355149], MNGO[410], SAND[215], TRX[0], USD[0.00], USDT[264.00165871] | | |
| 02165233 | | ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.57], XRP-PERP[0] | | |
| 02165235 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0804839], BTC-PERP[0], CRO-PERP[0], DOGE[.18596], ETHW[.000046], FTM-PERP[0], FTT[.098], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[12.25575498], LUNA2_LOCKED[28.59676162], LUNC[2668716.45], LUNC-PERP[0], MATIC[9.79], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.01156], USD[16.10], USDT[0.01431374], USDT-PERP[0], XMR-PERP[0], XPLA[6.6], YGG[.9], ZIL-PERP[0] | | |
| 02165237 | | USD[0.00], USDT[0] | | |
| 02165240 | | TRX[.000001], USDT[0.00013952] | | |
| 02165241 | | ATLAS[1059.8575], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 02165242 | | BTC[.00009363], DOT[382.9234], ETH[.0006], ETHW[.0006], FRONT[2427], HGET[1914.3], MATH[21000.6], SRM[555], USDT[3.12481311] | | |
| 02165244 | | ETH[.00000001], FTM[729.88840000], FTM-PERP[0], TRX[.00028], USD[-19.94], USDT[0] | | |
| 02165248 | Contingent | ATLAS[0], EUR[0.00], LUNA2[5.41431701], LUNA2_LOCKED[12.63340638], LUNC[1000000], POLIS[192.84348006], TRX[.000001], USD[-0.16], USDT[0] | | |
| 02165249 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00000021], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1133.20], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0624[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-877.77], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02165251 | | SOL[.00000001], TRX[.634211], USD[0.00], USDT[0.00000001] | | |
| 02165255 | | BTC[.05], EUR[2.50], FTT[25.9954226], SOL[5.46052058], SRM[69.987778], USD[1457.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165259 | | BNB[.00000844], BTC[.55979032], EUR[0.11], KIN[1] | Yes | |
| 02165261 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], JET[44], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02165264 | Contingent | APT[0], BTC-PERP[0], DOGE[.0202], ETH-PERP[0], ETHW[.2317754], LUNA2[1.15064735], LUNA2_LOCKED[2.68484383], SHIB[117585060], SLP[7.994], SOL[0.01945075], SOL-PERP[0], TRX[.001432], USD[59.67], USDT[0.00000001], XRP[.0038] | | |
| 02165265 | | BTC[0], OMG[.44702222], USD[1.27] | | |
| 02165266 | | ETH[0], ETHW[0], GOG[14238.53226400], SOL[0], USD[696.64] | | |
| 02165270 | | USD[500.01] | | |
| 02165271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.34272427], TRX-PERP[0], USD[-0.01], USDT[2.01047481], VET-PERP[0], XRP-PERP[0] | | |
| 02165275 | | USD[0.01] | | |
| 02165276 | | USD[0.32], XRP[29.7926555] | | |
| 02165277 | | CRV[109.44260149], ENJ[222.30301701], EUR[7000.00], FTM[100.26502577], FTT[8.53547141], GALA[2017.29138607], GRT[1966.39032428], LINK[32.20630619], MANA[414.78123541], MATIC[290], PRISM[10580], REN[2529.12776595], SHIB[23040600.57589469], SKL[2720.96347648], SOL[1.49846021], SRM[139.44995731], USD[-824.66], USDT[0], VET-PERP[4000], XLM-PERP[2509], XRP[2275.62896276], XRP-PERP[0] | | |
| 02165278 | | APT[0], NFT (428669844329489589/FTX EU - we are here! #1660)[1], NFT (567763761575372246/FTX EU - we are here! #1425)[1], USD[0.05], USDT[0.08051041] | | |
| 02165281 | | ATLAS[669.26299132], COPE[0], LOOKS[8.30999604], MNGO[15.00206955], USD[2.04] | | |
| 02165283 | Contingent | BTC[.03896852], CRV[45.33441321], DOT[16.53112542], FTM[106.76872679], FTT[0], LUNA2[1.45588430], LUNA2_LOCKED[3.27667552], RUNE[34.54783856], USD[0], USTC[206.18911865] | | |
| 02165285 | Contingent | BNB[0.29282235], BTC[0.02623167], CRO[49.9905], ETH[.04], ETHW[.04], EUR[0.00], FTT[2], LUNA2[0.14568956], LUNA2_LOCKED[0.33994230], LUNC[31724.20848], MATIC[0], SOL[0], USD[562.66], USDT[0] | | BNB[.05], BTC[.026165] |
| 02165286 | | ATLAS[0], BNB[0], BTC[0], CRO[5.7057537], TRX[.000001], USD[0.00], USDT[0] | | |
| 02165289 | | SOL[0] | | |
| 02165291 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.10044624], LUNA2_LOCKED[0.23437456], LUNC[.00000001], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02165293 | | BAO[1], BTC[.00000035], CRV[0], FTM[.02003902], HMT[0], RSR[0], SOL[0], USD[0.11], USDT[0] | Yes | |
| 02165298 | Contingent, Disputed | BNB[0], FTT[0], REEF[0], USD[0.00], USDT[0] | | |
| 02165305 | | BTC[0], THETABULL[474.32052399] | | |
| 02165307 | | EUR[0.00], LTC[0], USD[0.00] | | |
| 02165311 | | ETH[0], SLRS[797.28351497] | | |
| 02165312 | | AAVE[4.31601776], AKRO[14844.86390779], ALICE[3.44620352], ATLAS[5785.5506553], AUDIO[548.07343229], AVAX[6.72457152], BOBA[30.62618515], BTC[.2093219], CHZ[2440.49741506], COMP[3.69980398], CRO[2174.25988787], CRV[162.24743114], DOGE[1369.39762833], DOT[29.37529282], ENJ[217.33333186], ETH[2], ETHW[2], EUR[0.00], FTM[409.41378392], GRT[1172.95200297], HNT[7.06250357], LINK[75.58323513], LRC[1342.3337129], LTC[5.12689605], MANA[588.9641068], MATIC[656.77851918], MKR[.188072], OMG[30.62618515], REN[130.2379308], RUNE[80.05417218], SKL[1553.95570118], SLP[1012.68731493], SNX[70.51451707], TRX[1112], UNI[44.29110792], USD[397.47], USDT[224.31887692], WAVES[31.36602435], XRP[699.93546772], YFI[.0166729] | | |
| 02165313 | Contingent | AAVE[0], AKRO[0], AUDIO[0], BTC[0], CITY[0], CLV[0], DENT[0], ETH[0.06434399], ETHW[0.28229865], FTT[333.60000000], GRT[0], INTER[0], IP3[167], KSHIB[0], LINK[0], LUNA2[1.03035858], LUNA2_LOCKED[2.40417004], LUNC[95125.12], MANA[0], MATIC[0], MCB[0], PAXG[0], QI[0], SECO[37.00187753], SHIB[0], SNY[0], SRM[0], STORJ[0], SUSHI[0], TRU[0], UBXT[0], USD[1.34], USDT[0.00572277], XRP[0] | | |
| 02165316 | | ATLAS[769.846], POLIS[2.4995], USD[0.20], USDT[0] | | |
| 02165317 | | BTC-PERP[0], ETH[0], NFT (410176589032678686/FTX EU - we are here! #20676)[1], NFT (413748589388835171/FTX EU - we are here! #20267)[1], NFT (520118196457471460/FTX EU - we are here! #20543)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02165318 | | USD[8.25] | | |
| 02165319 | | FTT[0.02106413], USD[0.98] | | |
| 02165320 | | BAO[2], BF_POINT[200], BNB[2.44714096], BTC[.10954831], ETH[2.34106854], EUR[0.02], FTT[97.52407635], UBXT[1], USD[0.00] | Yes | |
| 02165323 | | AURY[0], BTC[.00000941], CRO[240], CRO-PERP[0], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 02165324 | | BNB[.0079], MATIC[1.02744497], NFT (563642760467836591/The Hill by FTX #27006)[1], TRX[.000029], USD[1.11], USDT[0.18158028] | | |
| 02165325 | | BTC[.00002797], USDT[0] | | |
| 02165326 | | USD[102.03] | | |
| 02165328 | | ETH[1.25252795], ETHW[1.25200183], KIN[1] | | |
| 02165332 | | BTC-MOVE-0314[0], DOT[.087707], USD[2.08], USDT[0] | | |
| 02165334 | | ADA-PERP[0], BTC[0.00007085], BTC-PERP[0], EDEN-PERP[0], ETH[.00948457], ETH-PERP[0], ETHW[.00948457], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.01], USDT[0.00779090], VET-PERP[0] | | |
| 02165335 | | BTC[.00003046], ETH[.00021216], ETHW[.00021216], EUR[0.00], USDT[0] | | |
| 02165337 | | SOL[0] | | |
| 02165338 | | BAO[100000], BNB[2.81963199], CRO[1682.93036441], DENT[83000], FTT[.8], HNT[4.8], KIN[1020000], MATIC[44.98825332], SHIB[1400000], SXP[105.25260204], USD[3.81], USDT[2.18863586] | | |
| 02165343 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002187], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.62943563], ETH-PERP[0], ETHW[.087], EXCH-PERP[0], FIL-PERP[0], FTT[30.09909874], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-2.26], USDT[2.73418683], XRP-PERP[0], XTZ-PERP[0] | | |
| 02165346 | | TRX[.000001], USDT[0] | | |
| 02165348 | | SOL[0] | | |
| 02165353 | | TRX[.000001], USDT[2.819814] | | |
| 02165354 | | 0 | | |
| 02165355 | | COMP[0.00007172], MNGO[400], SHIB[99734], SOL[.0099449], SXP[.096181], TOMO[.096257], USD[0.29], USDT[0.05252186] | | |
| 02165357 | | TRX[.000017], USDT[0] | | |
| 02165359 | | AKRO[1], ATLAS[259.27527473], BAO[1], COPE[106.23425108], KIN[1], SOL[1.09732677], USD[0.00] | Yes | |
| 02165365 | | LINK-PERP[0], USD[0.00] | | |
| 02165366 | | SOL[0], USDT[0.00000003] | | |
| 02165368 | | GALA-PERP[0], MATIC[12.99753], RUNE-PERP[0], USD[0.86], USDT[1.2658717], XRP-PERP[0] | | |
| 02165369 | | AURY[17.93756501], SPELL[2900], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165370 | | AKRO[1], USD[0.00] | | |
| 02165373 | | BLT[1.34966821], USDT[0.00000001] | | |
| 02165383 | | BTC-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[0.03] | | |
| 02165387 | Contingent, Disputed | BNB[.009], USDT[0.41126436] | | |
| 02165388 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[15.26], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02165391 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[9.99], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.99], XRP-PERP[0] | | |
| 02165395 | | RUNE[1.09271868] | Yes | |
| 02165397 | | LTC[0], USD[0.01] | | |
| 02165403 | | ATLAS[10782.67993226], SOL[.000022], USD[0.00], USDT[0] | | |
| 02165407 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0424[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0100.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.45.31], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP.03767002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02165408 | | MOB[111.9777], USD[0.29], USDT[.002922] | | |
| 02165409 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], TRX[.000176], USD[0.00], USDT[0] | | |
| 02165412 | | AAVE-0624[0], AGLD[.0834], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0.09835416], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.36825], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOMBULL[.639], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAT-PERP[0], BCH[.10062613], BIT-PERP[0], BOBA-PERP[0], BTC[0.00009993], BTC-0325[0], BTC-0624[0], BTTPRE-PERP[0], C98-PERP[0], CLV[.08877936], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], ETH[.00043418], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-093[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.99943418], ETHW-PERP[0], EUR[52662.54], FLOW-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GODS[.01697], GRT-0624[0], GRT-20211231[0], GST-PERP[0], GST[.012661], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[.036825], MATIC-PERP[0], MCB-PERP[0], MID-20211231[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], USD[0.02], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZECBEAR.81195], ZEC-PERP[0] | | |
| 02165413 | | BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[4.13], VET-PERP[0] | | |
| 02165414 | | NFT (429883517180053940/FTX EU - we are here! #80960)[1], NFT (481285848202252818/FTX EU - we are here! #81770)[1], NFT (508093616928588889/FTX EU - we are here! #81364)[1] | | |
| 02165416 | | XRPBULL[3039842.73744719] | | |
| 02165420 | | USD[0.00] | | |
| 02165422 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00020387], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01773097], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00214427], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00770885], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02165425 | | ADA-PERP[1], AMPL[0.22375822], BTC[0.00319983], CHZ[10], ETH[.003], ETHW[.003], LTC[.02], SOL[.03], USD[1.23], USDT[18.02690487] | | |
| 02165426 | | BNB[0], USD[0.00], USDT[0] | | |
| 02165436 | Contingent, Disputed | USD[0.00], USDT[0.00000098] | | |
| 02165437 | | BTC[0], FTT[25.0955585], USD[1.64], USDT[0] | | |
| 02165444 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 02165445 | | SOL[.75] | | |
| 02165447 | | SOL[0], USD[0.00], USDT[.06283885] | | |
| 02165448 | | BAO[1], BTC[.00000002], CRO[10305.92381102], KIN[2], RUNE[.00003648], SOL[1.10989098], SPELL[0] | Yes | |
| 02165449 | | AKRO[1], BNB[0], BTC[.00000023], ETH[.00000114], ETHW[.00000114], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02165450 | | ALICE[0], ANC-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EUR[0.00], GALA[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[0], SAND[0], SAND-PERP[0], SOL[0.00825368], SOL-PERP[0], USD[-0.02], WAVES-PERP[0] | | |
| 02165457 | | 1INCH[1], AKRO[5], ATLAS[422.45463462], BAO[21], BF_POINT[100], BTC[0.00000134], DENT[2], ETHW[.76841902], EUR[0.00], KIN[14], MAPS[1.00550365], NFT (474982369340597801/FTX Crypto Cup 2022 Key #15318)[1], NFT (506050336526325738/FTX EU - we are here! #174730)[1], NFT (541277276762368879/FTX EU - we are here! #174468)[1], NFT (575492104823296926/FTX EU - we are here! #174792)[1], RSR[1], UBXT[6], USD[0.00], USDT[115.06040158] | Yes | |
| 02165458 | | USD[2.23] | | |
| 02165460 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02165461 | | USD[0.00] | | |
| 02165463 | | BTC[0.00839840], ETH[.2499525], ETHW[.2499525], USDT[11.4204] | | |
| 02165465 | | AURY[9.15241274], USD[0.63] | | |
| 02165466 | | AUDIO[16], CHZ[90], ETH[.00000001], USDT[0], XRP[43.99164] | | |
| 02165469 | | USD[0.00], USDT[0] | | |
| 02165470 | | 0 | | |
| 02165471 | | USDT[0] | | |
| 02165476 | | LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 02165479 | | EUR[0.00], KIN[2] | Yes | |
| 02165480 | | ATLAS[9.9544], CRO[9.9886], GRT-PERP[0], IMX[30.294243], POLIS[.098499], SPELL[99.753], SPELL-PERP[0], SUSHI[.49886], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-123G[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM_72616908], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[1.96304708], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02165487 | | ATLAS[2000] | | |
| 02165488 | | 1INCH-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00009751], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], DODO-PERP[0], DOGE-20211231[0], DOT-20211231[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0004299], ETHW-PERP[0], FTT-PERP[0], GALA[7.694407], MANA-PERP[0], MNGO-PERP[0], OMG-20211231[0], SHIB-PERP[0], USD[0.23], XRP[.857946], XRP-20211231[0], XRP-PERP[0] | | |
| 02165489 | | AKRO[2], ATLAS[24002.03522915], BAO[3], CRO[703.74254664], KIN[2], TRX[2.000001], UBXT[1], USDT[0.00000001] | Yes | |
| 02165493 | | BNB[70.05862207], SXP[600], USDT[97.83666604] | | |
| 02165494 | | SOL[.00597526], TRX[.000019], USDT[0] | | |
| 02165495 | | BTC[0], ETH[10.726], SOL[347.18062799], USD[1.59] | | |
| 02165497 | | AURY[1.07392089], USD[0.00] | | |
| 02165499 | | ATLAS[.5266], FTT[.099982], POLIS[.022618], TRX[.000001], USD[0.01], USDT[0] | | |
| 02165500 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00016165], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08930428], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.66517454], LUNA2_LOCKED[13.21874059], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-1.76], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02165501 | | USDT[0.00014741] | | |
| 02165502 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585357], SOL[0], SUN[24766.92820413], TRX[.00337], USD[0.00], USDT[0.00000001] | | |
| 02165504 | | ATLAS[13427.314], TRX[.000001], USD[1.69], USDT[0] | | |
| 02165506 | | EUR[1.42], USDT[0.00000001] | | |
| 02165508 | | BNB[.0011685], USDT[1.32001655] | | |
| 02165511 | | BTC[0] | | |
| 02165518 | Contingent, Disputed | USD[6.25] | | |
| 02165521 | | BTC[0.00580887], ETH[.07398594], ETHW[.07398594], USD[132.49] | | |
| 02165523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[123.9], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02165527 | Contingent | AKRO[1], ALGO[0], APE[0], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BAO[13], BAT[.00000001], BNB[0], BTC[2], CRO[0], DENT[1], DOT[0], ETH[0.00000085], ETHW[0], EUR[0.00], FTM[0], KIN[12], LUNA2[0.00027952], LUNA2_LOCKED[0.00065222], LUNC[60.86730525], MANA[0], MATIC[0], RSR[1], SAND[0], SOL[0], STETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02165534 | | ADABULL[.00447015], USD[0.01] | | |
| 02165535 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC2-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[10634.20415291], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02165536 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02165538 | | BTC[0.01209739], CRO[409.9183], ETH[.25289113], ETHW[.25289113], EUR[31.11], USD[5.53] | | |
| 02165539 | | BAO[0], BTC[0], ETH[0], GALA[0], GMT[0], SOL[0], USD[3738.07], USDT[0.00000001] | Yes | |
| 02165540 | | USD[0.00] | | |
| 02165541 | | DODO[88.1], USD[0.80], USDT[0] | | |
| 02165543 | | TRX[.1618], USD[0.70] | | |
| 02165544 | | BNB[.00531595], POLIS[6.2], USD[0.83] | | |
| 02165548 | Contingent | ETH[0.44873550], ETHW[0], LUNA2[1.42992169], LUNA2_LOCKED[3.33648396], LUNC[5.78497871], SGD[0.00], SOL[3.42140637], USD[3.11], USDT[0] | | |
| 02165550 | | BRZ[4.03880455], BTC[.059904], ETH[1.03028236], ETHW[.31872] | | |
| 02165552 | | ATLAS[1513.54865444], POLIS[18.92954385], TRX[.000001], USDT[0] | | |
| 02165557 | | BTC[.0000997], BTC-PERP[0], DOT[.09978], ETH[.0009964], ETHW[.0009964], LINK[.0997], LUNC-PERP[0], USD[-12.86], USDT[10.06654635] | | |
| 02165558 | | BOBA[.04200835], ETH[-0.00061377], ETH-PERP[0], ETHW[-0.00060996], FTT[51.980183], TRX[.000045], USD[-2.74], USDT[4.31018417] | | |
| 02165561 | | TRX[0], USDT[0.00062148] | | |
| 02165566 | | FTM[0], USD[0.00] | | |
| 02165570 | | APE[6.40365628], BTC[.18424535], ETH[.46004518], ETHW[.45985198], USD[0.00] | Yes | |
| 02165574 | | BNB[.00073283], BOBA[.085753], BTC[0.00002988], RUNE[.015678], SOL[.0058727], USD[1.04], USDT[0.00822228] | | |
| 02165575 | | LUNC-PERP[0], USD[-0.69], USDT[1.22] | | |
| 02165576 | | USD[0.00] | | |
| 02165577 | | ETH[0.00499456], ETHW[0.00499456], FTT[.0965], USD[0.83], USDT[2.84493652] | | |
| 02165578 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[2.81704621], SAND-PERP[0], SHIB-PERP[0], SRM[.0381168], SRM_LOCKED[.23260374], USD[0.00], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0] | | |
| 02165584 | | AAVE[0], APE[0], AVAX[0], AXS[0], BNB[0], BTC[0.70566024], CRV[0], DOGE[0], ENJ[0], ETH[3.10775762], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GRT[0], KIN[1], LINK[0], LUNC[0], MANA[0], MATIC[0], OMG[0], PAXG[0], RUNE[0], SAND[0], SNX[0], SOL[0], STG[0], UNI[0], USD[0.00], WAVES[0], YFI[0] | Yes | |
| 02165585 | | BICO[39.992], CRO[483.25384272], DOGE[43], ENJ[33.9932], FTM[3], GRT[2331.8266], MANA[93.9858], MATIC[269.958], RUNE[107.18492], SAND[35.9964], USD[0.17], USDT[0.54109312] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165588 | | FTT[0.07485949], USD[0.00], USDT[0.00000001] | | |
| 02165589 | | USD[0.00] | | |
| 02165591 | | BTC[0.00890585], ETH[0.02354380], ETHW[0.02341637], SOL[0.49213126], USDT[602.44496624] | | BTC[.008835], ETH[.02326], SOL[.47880753], USDT[3.764251] |
| 02165595 | | SOL-PERP[0], USD[-0.10], USDT[2.177925] | | |
| 02165598 | | AURY[5], BTC[.00004953], GRT[9], SAND[4], USD[2.37] | | |
| 02165599 | | LTC[14.45995910] | | |
| 02165600 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001556], USD[-1160.19], USDT[11171.81216417] | | |
| 02165601 | | USD[0.75] | | |
| 02165603 | | 1INCH[22], ATLAS[310], CLV[.1], STEP[103.6], USD[0.12], USDT[.0093491] | | |
| 02165605 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02165606 | | BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00003], USD[1.33], USDT[2.63939470], XRP-PERP[0] | | |
| 02165608 | | ATLAS[259.9696], BAO[1000], USD[0.51] | | |
| 02165609 | | SOL[0] | | |
| 02165612 | Contingent | COIN[.02], FTT[44.943], RAY[.21448588], SRM[.43391617], SRM_LOCKED[1.07659357], USD[400.09], USDT[0.05169826], XRP[0] | | |
| 02165613 | | BTC[0.51253507], BTC-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SRM-PERP[0], USD[899.00], VET-PERP[0], WRX[.99946] | | |
| 02165615 | | FTT[68.187042], USD[0.23], USDT[0] | | |
| 02165616 | | BNB[0], NFT (495707505021912128/FTX EU - we are here! #268260)[1], NFT (508271001510483674/FTX EU - we are here! #268258)[1], NFT (510933067319799990/FTX EU - we are here! #268263)[1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000235] | | |
| 02165622 | | BTC[0.00119976], ETH[4.20229710], ETHW[4.20229710], FTM[18306.43150002], GBP[0.00], LUNC-PERP[0], SAND[2981.4036], SOL[462.76921654], USD[2.60], USDT[0.00850100] | | FTM[5876.94263], SOL[396.740035] |
| 02165623 | | USD[322.12] | | |
| 02165624 | | BNB[0.00157352], BTC-PERP[0], ETH-PERP[0], FTT[25.99401917], USD[2665.80], USDT[1251.13533430] | | |
| 02165626 | | BTC[.00000001], BTC-20211231[0], ETH[0.00000001], ETH-0624[0], ETH-20211231[0], FTM[390.59608231], FTM-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], USDI-2.99] | | |
| 02165629 | | BTC[.0316] | | |
| 02165630 | | DOGE[0], USDT[0] | | |
| 02165632 | | ETH[.00000001], SOL[0] | | |
| 02165633 | Contingent, Disputed | BNB[0], ETH[0], LUNC[0], NFT (390641643385922314/FTX EU - we are here! #621)[1], SOL[0], TRX[.00078] | | |
| 02165635 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], EUR[332.91], LUNC-PERP[0], SOL-PERP[0], TRX[-0.15061762], TRX-PERP[0], USD[0.05], XRP[.0000518], XRP-2021123100] | | |
| 02165636 | | TRX[.000174] | | |
| 02165641 | | ATLAS[7.81215], BAR[.093616], CITY[.09316], COPE[360.9348395], FTT[.08548704], ICP-PERP[0], MANA[.948738], TRX[.000001], USD[0.00], USDT[0] | | |
| 02165643 | | TRX[.000003], USD[25.00] | | |
| 02165644 | | SOL[0] | | |
| 02165647 | | USD[1.01] | | |
| 02165648 | Contingent | AAPL[11.18], AXS-PERP[0], BTC[0], DENT[1], ETH[0], ETH-PERP[0], ETHW[0.00105081], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00730155], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM_73390772], SRM_LOCKED[5.50609228], TRX[.000001], USD[0.52], USDT[0.00000001] | Yes | |
| 02165649 | | NFT (559250745039979700/FTX EU - we are here! #186697)[1], NFT (569593355825548709/FTX EU - we are here! #184255)[1], TRX[.818], USD[5.27] | | |
| 02165650 | | 1INCH[0], ATLAS[0], AXS[0], BAT[0], BNB[0], BTC[0.01122181], CRO[0], DOGE[0.00020630], EUR[0.00], FTM[0], FTT[2.24344237], MANA[0], MATIC[4.88559464], SHIB[144791.77068520], SOL[0], UNI[1.12007243], USD[0.00], XRP[0] | Yes | |
| 02165651 | | ATLAS[0], TRX[.000002], USD[0.66], USDT[-0.45402767] | | |
| 02165659 | | BTC[0.00001448] | | |
| 02165660 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008854], BTC-PERP[0], DAI[.00000001], ETH[.00066679], ETHW[.00066679], HNT[10], LUNC-PERP[0], MANA[29.08818582], SAND[19.1042217], SC-PERP[0], SOL[.89554957], SOL-PERP[0], TRX[0], USDI-3.53], USDT[3.52586601] | | |
| 02165662 | | ATLAS[1089.782], TRX[.000001], USD[0.28], USDT[.001053] | | |
| 02165664 | | BTC[0], BULL[0], GALA[0], SAND[0], USD[0.00] | | |
| 02165665 | | NFT (342636083403350674/The Hill by FTX #30973)[1], NFT (374744041871318010/FTX EU - we are here! #2227)[1], TRX[.842502], USD[0.07], USDT[0.00000001] | | |
| 02165666 | | BTC[.04387157], ETH[.42767728], ETHW[.42749768], FTT[133.57941093], NFT (319234063243594243/FTX EU - we are here! #170575)[1], NFT (358159626396701013/FTX AU - we are here! #4418)[1], NFT (378539057020200353/FTX EU - we are here! #170842)[1], NFT (528684524402012307/FTX AU - we are here! #4404)[1], NFT (552817183584777881/FTX EU - we are here! #170890)[1], SOL[8.30227465] | Yes | |
| 02165671 | | SOL[0] | | |
| 02165672 | | ADA-PERP[0], ALICE-PERP[0], ETC-PERP[0], FTM-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000038], USD[0.00], USDT[0], XRP-PERP[0], YFI-CVX-PERP[0] | | |
| 02165675 | | AUDIO-PERP[0], BTC[0.00005520], BTC-PERP[0], DOGE-PERP[0], ETH[.00015922], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC[.00806732], MATIC[555], SOL-PERP[0], UNI-PERP[0], USD[402.18], USDT[0.00935927], USDT-PERP[0], USTC-PERP[0] | | |
| 02165677 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[.49753], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-0.14], USDT[10.69433899], ZEC-PERP[0] | | |
| 02165678 | | USD[361.61] | | |
| 02165679 | | ETH[.045], ETHW[.045], STEP[52.8], USD[101.92] | | |
| 02165682 | | ETH[1.00007402], ETHW[0.38609989], FTT[25.17142439], USD[3462.35] | | ETH[1.086859], USD[3438.44] |
| 02165685 | | ATLAS[3078.466], MNGO[1059.936], POLIS[58.7737], USD[0.26], USDT[0] | | |
| 02165688 | | USD[0.01], USDT[0] | | |
| 02165691 | | STEP[.08572], USD[0.43], USDT[.36276188] | | |
| 02165692 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (386635438389753064/The Hill by FTX #38524)[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00503834], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[11.51], USDT[0.16905805], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165693 | | BTC-PERP[0], ETH-PERP[0], OP-0930[0], USD[78.57] | | |
| 02165697 | | DOGE[0], ETH[0], TRX[0.00000115], USDT[0] | | TRX[.000001] |
| 02165701 | | USD[0.00] | | |
| 02165710 | | ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], FTT[0.01776728], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 02165714 | | LTC[0.00000010], TRX[0.03914597], USD[-0.10], USDT[0.11159795] | | |
| 02165715 | | ATLAS[100], BAND-PERP[0], BTC-PERP[0], CHZ[800], FLUX-PERP[0], FTT[0], OXY[110], POLIS[30.99535149], PROM[21.82641299], RAMP[1358.80868465], USD[17.59], USDT[0] | | |
| 02165716 | | SNX[.2], USD[0.61] | | |
| 02165720 | | BTC[.00771332], CREAM[20.96], ENJ[381], ETH[.0799848], FTT[4.6], GRT[2342.55483], KNC[114.1464728], REN[1678.68099], USD[551.57] | | |
| 02165723 | | AGLD-PERP[0], ATLAS[2], BTC[.0000855], EDEN-20211231[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02165724 | | USD[0.03] | | |
| 02165727 | | APT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], XRP[.696218] | | |
| 02165731 | | BTC[0], DOT[17.6], EUR[0.00], IMX[41.8], NFT (306785641392721873/The Hill by FTX #36628)[1], SOL[0], USD[1.73] | | |
| 02165736 | | TRX[.983066], USD[0.00], USDT[0.10213789] | | |
| 02165738 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BICO[100], BOBA[20], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[2750], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GENE[24.6], MANA-PERP[0], PTU[186], SAND-PERP[0], SLND[30], SLP[3000], SOL-PERP[0], USD[1.38] | | |
| 02165739 | Contingent, Disputed | POLIS[5.3], USD[0.83] | | |
| 02165740 | | BTC[0.00469512], TONCOIN[.00046484], USD[0.00], USDT[0.00006306] | Yes | |
| 02165742 | | AAVE[.0045147], TRX[.002248], USD[3.26], USDT[0.32244157], XRP[.44653] | | |
| 02165744 | | USDT[0.00000079] | | |
| 02165745 | | BNB[.00630826], GENE[.0044], TRX[.540549], USD[0.29], USDT[0.21224801] | | |
| 02165746 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.9855082], FTM-PERP[0], FTT[.0991], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[12.9977302], RAY[.996508], RUNE-PERP[0], SLP[9.46], SOL-PERP[0], SRM[.995635], USD[365.82] | | |
| 02165747 | | BTC[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.13] | | |
| 02165748 | | EUR[0.00] | | |
| 02165749 | | BRZ[.86776871], KIN[1], USD[19.06] | | |
| 02165750 | | USDT[0.00000040] | | |
| 02165753 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02165755 | | EUR[0.00] | | |
| 02165758 | | NFT (294542963689677756/FTX EU - we are here! #65847)[1], NFT (435803321333379975/FTX EU - we are here! #66031)[1], NFT (528148325608816352/FTX EU - we are here! #68039)[1] | | |
| 02165759 | | EUR[100.00] | | |
| 02165761 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00150898], USD[526.29], USDT[44.32023655] | | |
| 02165763 | | USD[0.00] | | |
| 02165770 | | AKRO[1], BAO[10], DENT[2], ETH[.01279438], EUR[0.00], KIN[7], RSR[1], TRX[4], UBXT[2], USDT[0.01325387] | | |
| 02165772 | | APE-PERP[0], AVAX-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02165773 | | BNB[0], GENE[0.00061840], MATIC[.00069114], SOL[0], TRX[0.00830000], USDT[0.00000213] | | |
| 02165775 | | BCH-PERP[0], BTC[.13250062], BTC-PERP[0], ETH-PERP[0], FTT-PERP[8952.5], TRX[.000076], USD[22477.15], USDT[.002242] | | |
| 02165779 | Contingent | AVAX[0], ETH[.00000001], ETHW[0.00024868], FTT[.02466941], LOOKS[.01537772], LUNA2[0.00036739], LUNA2_LOCKED[0.00085724], LUNC[80], USD[0.75], USDT[0] | | |
| 02165782 | | TRX[.000028] | | |
| 02165785 | | BNB[0], BRZ[0.04455570], EUR[0.00], USDT[0] | | |
| 02165786 | | USDT[0.00000070] | | |
| 02165787 | | DOGE[.838], ETH[0], FTT[0], TRX[.000007], USD[71.61], USDT[0.07024288] | | |
| 02165788 | | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02165789 | | USDT[0] | | |
| 02165791 | | SOL[0.04] | | |
| 02165793 | | MATICBULL[72], USD[0.04] | | |
| 02165797 | | NFT (321160605733372227/FTX EU - we are here! #1284)[1], NFT (352038748490217754/FTX EU - we are here! #961)[1], NFT (508497033510938273/FTX EU - we are here! #1163)[1], SOL[0], USD[0.00] | | |
| 02165798 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[52.5], LINK-PERP[0], LUNA2[7.29909741], LUNA2_LOCKED[17.03122731], MATIC-PERP[0], TRX[.000016], USD[1.41], USDT[0], VET-PERP[0], XRP[243], XRP-PERP[0] | | |
| 02165799 | | AKRO[1], BAO[4], BTC[.06695252], DENT[1], DOGE[1], ETH[0.15091599], ETHW[0.15016952], EUR[0.00], FTT[1.2], KIN[8], RSR[1], STETH[0], TRX[2.000778], UBXT[2], USD[0.00], USD[0.00012261] | Yes | |
| 02165806 | | AURY[1.68029527], GOG[5], USD[0.28] | | |
| 02165808 | | TRX[.000094] | | |
| 02165809 | | NFT (299280606899949874/FTX EU - we are here! #1838)[1], NFT (384494037128148813/FTX EU - we are here! #1154)[1], NFT (404090578902325764/FTX EU - we are here! #1928)[1] | | |
| 02165810 | | 1INCH[1], ASD[1], ATLAS[110], BNB[.01], BTC[0.08323516], BTC-PERP[0], CHZ[20], FTT[45.09577125], GT[1], HT[1], IMX[1], LEO[1], OKB[1], RSR[2200], SAND[40], SOL[1], UNI[1], USD[208.38], USDT[683.05202921] | | |
| 02165812 | | USD[0.00] | | |
| 02165813 | | BTC[0.00009701], DAI[0], ETH[0.00049999], ETHW[0.00050000], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165816 | | POLIS[2.28] | | |
| 02165818 | | SOL[0] | | |
| 02165819 | | ADA-PERP[0], BTC-PERP[0], CRO[79.15334225], ETH[0], ETH-PERP[0], SHIB[114911.81186531], USD[0.09], USDT[0.00000692] | | |
| 02165824 | Contingent | LUNA2[0.19750481], LUNA2_LOCKED[0.46084457], NFT (454965209867868621/The Hill by FTX #13139)[1], TONCOIN[0], USD[0.00], USDT[0.00000002], USTC[1] | | |
| 02165831 | | BF_POINT[400], BTC[0.01644418], ETH[0.00000081], ETHW[0], EUR[0.42], KIN[1], SOL[0.00000632] | Yes | |
| 02165832 | Contingent, Disputed | SOL[0] | | |
| 02165833 | | USD[0.57] | | |
| 02165834 | | POLIS[2.89942], TRX[.372401], USD[0.25] | | |
| 02165836 | | POLIS[.08], USD[0.00], USDT[2.52098381] | | |
| 02165839 | | BNB[0] | | |
| 02165847 | | DYDX[0], ETH[0], SHIB[.00000005], SOL[0], USD[0.00], USDT[11042.45688089] | | |
| 02165850 | | USDT[0.00000068] | | |
| 02165853 | | AURY[13.99734], USD[1.86] | | |
| 02165854 | | FTT[0.49945441], NFT (291522520526388391/FTX AU - we are here! #49589)[1], NFT (374723948545188084/FTX EU - we are here! #208465)[1], NFT (460017869381320918/FTX AU - we are here! #49595)[1], NFT (545803380011856920/FTX EU - we are here! #208489)[1], NFT (546959409907237318/FTX EU - we are here! #208501)[1], SPELL[0], USD[0.00], USDT[0.00000030] | | |
| 02165856 | Contingent | APT[0], LTC[0], LUNA2[0.00612485], LUNA2_LOCKED[0.0142913 1], LUNC[.00337], SOL[.00000001], TRX[.00000$], USD[0.00], USDT[0.00000001], USTC[.867] | | |
| 02165859 | | BTC[0.00001535], BTC-PERP[0], ETH-PERP[0], USD[0.87], XRP[-0.00000012] | | |
| 02165862 | | 1INCH[15.69863147], BAO[4], BTC[2.01182479], KIN[4], LINK[2.29316385], MANA[14.57510095], SHIB[741108.33452122], USD[0.16] | Yes | |
| 02165863 | | APE[.07643734], ETH[0.00074284], ETHW[0.00074276], SOL[0.00852348], USD[0.00], USDT[0.00000072] | | |
| 02165865 | | ETH[0.01729103], ETHW[0.01729103], GENE[1.8], GOG[68], USD[0.30], USDT[0.00000018] | | |
| 02165868 | | BNB[0], NFT (322905354115686601/FTX EU - we are here! #232593)[1], SOL[0], TRX[0.00006000], USD[0.00], USDT[3733.64842900] | | |
| 02165871 | | BTC-PERP[0], USD[65.92], UST-PERP[0] | | |
| 02165872 | | BADGER[0], BNB[.00000001], BRZ[0], BTC[0.00000116], ETH[0], OXY[25.73281919], POLIS[0], USD[0.00] | | |
| 02165874 | | BTC[.01471111], ETH[0.55158373], ETHW[0.05446283], NFT (442637802638633528/FTX EU - we are here! #232646)[1], NFT (503612924527647849/FTX EU - we are here! #232638)[1], NFT (548086518657925545/FTX EU - we are here! #232630)[1], TRX[.05968], USDT[2513.89182113] | | |
| 02165875 | | ATLAS[519.9012], TRX[.000001], USD[0.91], USDT[0] | | |
| 02165876 | | ATLAS[1210], USD[0.17], USDT[0] | | |
| 02165878 | | BNB[0], BTC[0.00003536], ETH[0], SOL[0.00000001], TRX[0], USDT[0.04593119] | | |
| 02165879 | Contingent | ATLAS[9.9082], BTC[0.00818900], CRO[7.73099731], CVX[.099766], ENS[0.00913436], ETH[0.04668275], ETHW[0.01369079], FTM[2.5591], FTT[4.41021306], GBP[0.00], LUNA2[0.94501114], LUNA2_LOCKED[2.20502599 1], LUNC[50078.1654542], MATIC[20.02046230], REN[.97678], RUNE[0.00019397], SAND[0], SHIB[0], SKL[19.9964], TRX[25.59924089], USD[1.70] | | |
| 02165887 | | XRP[25000.119102] | | |
| 02165890 | | AURY[14], GOG[121.9914], POLIS[.09302], POLIS-PERP[-0.3], USD[1.19], USDT[0.07000000] | | |
| 02165891 | | TRX[41] | | |
| 02165892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0003], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.17], USDT[11.631751], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02165898 | | USD[19.72] | | |
| 02165899 | | FTT[0], SECO[0], TRX[0], USD[0.00] | | |
| 02165903 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], USD[1256.70], XRP-PERP[0] | | |
| 02165907 | | USD[0.37], USDT[0] | | |
| 02165910 | | SOL[0] | | |
| 02165917 | | FTT[.09934469], HT[.09434978], SRM[.9977884], TLM[.9056384], USD[0.00], USDT[0] | | |
| 02165923 | Contingent | ALICE[0], AURY[0], FTM[0], FTT[0.06761523], LUNA2[0.00043518], LUNC[0.00293018], SPELL[0], STARS[0], USD[0.00], USDT[0], USTC[.0616] | | |
| 02165924 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX[.00034], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02165927 | | USD[3.47], USDT[0] | | |
| 02165928 | Contingent, Disputed | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02165936 | | PTU[.99392], TRX[.648297], USD[0.00], USDT[0] | | |
| 02165938 | | BTC[0], FTM[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02165939 | | EUR[0.00] | | |
| 02165942 | | BTC[0.10988782], EUR[2.95] | | |
| 02165945 | | SOL[0] | | |
| 02165947 | | DENT-PERP[0], ENS-PERP[0], ICP-PERP[0], NEAR-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02165948 | Contingent, Disputed | NFT (374777982192308762/FTX EU - we are here! #260632)[1], NFT (546970139220727346/FTX EU - we are here! #260616)[1] | | |
| 02165949 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[11.2], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[259.9], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00003], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02165950 | | ETH[0] | Yes | |
| 02165951 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02165952 | | ATLAS[260], POLIS[46.35558463], USD[256.85], USDT[0.00000005] | | |
| 02165954 | | AAVE[3.50559663], APE[131.46766185], ATLAS[53305.092], EUR[0.00], POLIS[6.1], SAND[221.97475982], SOL[6.758648], USD[0.32], USDT[0.00000001] | | |
| 02165957 | | BTC-PERP[0], CAKE-PERP[0], HBAR-PERP[0], REEF-PERP[0], USD[-1.08], USDT[11.62] | | |
| 02165958 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.60], USDT[0.00000001] | | |
| 02165961 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[3.32290917] | | |
| 02165962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009904], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.93926405], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0077], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0098005], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98.99], USDT[59.32193520], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-03250], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02165963 | | TRX[.000187], USDT[0.41557679] | | |
| 02165965 | | BTC[0.00064892], USD[0.31] | Yes | |
| 02165976 | | BRZ[0.00151510], SOL[0], USD[0.00], USDT[0] | | |
| 02165978 | | REEF[24835.2804], USD[0.35] | | |
| 02165979 | | XRP[1207.218166] | | |
| 02165983 | | ATLAS[369.926], MNGO[200], SOL[4.78706632], TRX[.000001], USD[2.51], USDT[.002651] | | |
| 02165985 | | CHZ[1482.29268], TRX[.000001], USDT[30.38686421] | | |
| 02165987 | | ATLAS[0], FTT[0], POLIS[0], USD[0.00], USDT[0.00000005] | | |
| 02165990 | | DOGE[.00531199], KIN[1], USD[0.00] | Yes | |
| 02165991 | | POLIS[.09582], TRX[.000001], USD[1.23] | | |
| 02165992 | | ATLAS[9.814], TRX[.700001], USD[0.00] | | |
| 02165994 | | USD[0.08] | | |
| 02166006 | | USD[0.46], USDT[0] | | |
| 02166011 | | ETH[0], XRP[.00000001] | | |
| 02166014 | | BNB[0], ETH[.00000001], TRX[.057801], USDT[0.00000237] | | |
| 02166016 | Contingent | BTC[0.63131750], DOGE[41997], EUR[0.00], FTT[16.21459520], LINK[454.9854888], MANA[2120.907462], SOL[69.77604251], SRM[1083.31451586], SRM_LOCKED[9.43050542], UNI[554.2459516], USD[2.73] | | |
| 02166019 | | USD[0.00] | | |
| 02166028 | | FTT[45.19377085], MANA[140], USD[32.80], USDT[0], XRP[520.46694975] | | |
| 02166033 | | BNB[0.00000001], USDT[0.00000500] | | |
| 02166034 | | ETH[0] | | |
| 02166036 | | TRX[.000061], USD[0.00], USDT[0] | | |
| 02166037 | | BTC-PERP[0], CHZ-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.02301911] | | |
| 02166038 | | PRISM[29105.06663092], USD[0.00] | | |
| 02166039 | | BTC[0.12076241], DOGE[1344.9487], ETH[1.49986405], ETHW[1.49986405], FTM[.91089], MANA[203.96124], SOL[17.82051792], USD[-1932.03], USDT[0] | | |
| 02166046 | | DENT[130094.762], FTT[32.4994015], LTC[.008], MTA[609], POLIS[55], TLM[1450], USD[355.46], USDT[0] | | |
| 02166051 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GMT-PERP[0], HOLY-PERP[0], MATIC[1], OMG-PERP[0], REN-PERP[0], TRX[.000778], USD[0.04], USDT[0.00000015] | | |
| 02166054 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001231], TRX-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02166057 | | ATLAS[10], BOBA[177.3], FTT[25], SOL[0.01969672], TRX[.76241], USD[1.87] | | |
| 02166063 | Contingent, Disputed | USD[0.00] | | |
| 02166064 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00001951], ETHW[0.00001950], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.19], USDT[0.00000001], WAVES-PERP[0] | | |
| 02166067 | | BTC-PERP[0], GALA[9.816], GALA-PERP[0], SNX[.01524082], USD[0.00], USDT[0] | | |
| 02166070 | | BNB[0], ETH[0], HT[0], SOL[0] | | |
| 02166072 | | BTC[-0.00064959], FTT[2.99946], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], USD[18.74], USDT[0.00000001], VET-PERP[0] | | |
| 02166073 | | DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02166078 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000069], USD[0.00], USDT[0.00000035] | | |
| 02166080 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00006228], ETHW[0.00006228], FTT[.00000004], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[17.94463678], LUNA2_LOCKED[41.87081917], LUNC[3907482.4410785], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.03], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[367.515], USDT[0.00695331], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02166081 | | EUR[0.00], USDT[452.45895920] | Yes | |
| 02166086 | | TRX[.000001], USDT[0.00000139] | | |
| 02166087 | | BTC[0.02629582], ETH[.10997866], ETHW[.10997866], FTT[2.1], HNT[20.9], SOL[2.859428], USD[0.40], XRP[254.95053] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USDI[-7.53], USDT[9.64751848], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02166093 | Contingent, Disputed | TRX[.000001] | | |
| 02166105 | | BOBA[347.06925], OMG[347.06925] | | |
| 02166111 | | BF_POINT[300] | | |
| 02166112 | | ALICE[.09893106], FTT[3.86518562], USD[0.00] | | |
| 02166114 | | ATLAS[6920], POLIS[39.2], USD[0.13] | | |
| 02166117 | | MATIC[0], SOL[0], TRX[0] | | |
| 02166128 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.01051846], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02166130 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[.00788959], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.57], USDT[0.00000001], ZIL-PERP[0] | | |
| 02166132 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], TRX[1] | | |
| 02166138 | | TRX[.530001], USD[0.60] | | |
| 02166139 | | ADA-PERP[552], EUR[989.29], USD[-1433.01], XRP-PERP[1943] | | |
| 02166143 | | SOL[1.13451152] | | |
| 02166144 | | BNB[0], ETH[0], SOL[0], TRX[0.00686583], USD[0.03], USDT[0] | | |
| 02166145 | | AVAX[0], ETH[0], NFT (531906068209223163/FTX AU - we are here! #22836)[1], TRX[.000071], USDT[4.71001253] | | |
| 02166146 | | BNB[0.02943083], BTC[0.00000001], EUR[0.00], SPELL[0], STSOL[.00000001] | Yes | |
| 02166147 | | BNB[0], SOL[0], TRX[0], USDT[0.00000002] | | |
| 02166150 | | XRPBULL[638405.01068075] | | |
| 02166152 | | SHIB-PERP[0], USD[0.01] | | |
| 02166161 | | 0 | | |
| 02166167 | | CHZ[3.92], USDT[0] | | |
| 02166169 | | NFT (421169227254756242/FTX EU - we are here! #239876)[1], NFT (531709213424501591/FTX EU - we are here! #239859)[1], NFT (549233479519089737/FTX EU - we are here! #239850)[1] | | |
| 02166170 | | ETH[0], SOL[0], USDT[0.00000045] | | |
| 02166171 | | POLIS[5.23725973], TRX[.000001], USD[0.00], USDT[0] | | |
| 02166179 | | SOL[.39], TRX[.000001], USD[0.23], USDT[446.89391871] | | |
| 02166182 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02166184 | | BTC[.1196], BTC-PERP[0], ETH[.479], ETHW[.479], MANA[355], SAND[184], SOL[7.21], USD[9.10] | | |
| 02166186 | | APT[0], BNB[0], BTC[0], ETH[0], SHIB[0], SOL[0], TRX[0.00002900], USD[0.10], USDT[0.52154064] | | |
| 02166187 | | ATLAS-PERP[0], BIT[8.9982], DYDX[.7], RSR[499.996], USD[0.33], USDT[0] | | |
| 02166190 | Contingent | APT[0], ATOM[0.54490800], BNB[0], DOT[1.19962], ETH[0.00000001], GENE[0], LUNA2[0.00028789], LUNA2_LOCKED[0.00067175], LUNC[62.69], MATIC[0], SOL[1.10004753], TRX[0.00001100], USD[0.00], USDT[0], USTC[0], WRX[0] | | |
| 02166191 | | BAO[2], DENT[1], EUR[0.00], KIN[1], MANA[36.36245354], RSR[1], SAND[15.96085127], USD[0.00] | | |
| 02166193 | | BNB[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02166194 | | AVAX[9.3993325], AXS[12.4], BF_POINT[300], BNB-PERP[0], BTC[0.22096936], BTC-PERP[0], CAKE-PERP[0], CHZ[1037.5], DOGE[1712.02447104], DOT[27.98423181], ETH[1.94572578], ETHW[127.606], EUR[1.57], FTT[38.55], MANA[250], MATIC[400], SAND[190], SHIB[19350000], SOL-PERP[0], USD[0.49], USDT[0.61526633] | | |
| 02166195 | | SOL[0], TRX[0], USD[0.00] | | |
| 02166199 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02166200 | | REEF-PERP[130], USD[5.60] | | |
| 02166205 | | NFT (340898717341624378/FTX Crypto Cup 2022 Key #14860)[1] | | |
| 02166212 | | USDT[0.00000056] | | |
| 02166214 | | FTT[0.06125135], USDT[0.00000002] | | |
| 02166215 | | FTM[428], FTT[47.8], MNGO[5720], USD[0.14] | | |
| 02166219 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1201.32], FXS-PERP[0], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[6.53561888], SOL-PERP[0], TRX[.000022], USD[8.69], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02166221 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02166223 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[2], FTM-PERP[0], FTT[1.7], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[2.25] | | |
| 02166226 | | ALGO-PERP[0], ATOM-PERP[0], BAT[7.69975288], BTC-MOVE-20211208[0], BTC-PERP[0], CVC-PERP[0], DFL[49.9905], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.59], USDT[1.87579727], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02166227 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166228 | | FTT[0.05279853], NFT (325854660801597632/Keeper of the Shell)[1], NFT (327382115632206700/Worker***)[1], NFT (361475753243192821/Green Lie #4)[1], NFT (361609586093231768/Competitor)[1], NFT (379538491252256668/Worker *)[1], NFT (409061302273975779/Green Lie #2)[1], NFT (409700608875204297/Raise #4)[1], NFT (549434561775446530/Worker**)[1], USD[0.05], USDT[1.7092] | | |
| 02166229 | | BTC[0.24121145], BTC-PERP[0], EOS-PERP[0], ETH[.269], ETHW[.269], ONE-PERP[0], SHIB[83940], SHIB-PERP[0], SOL[81.08888682], STX-PERP[0], USD[6.45], XLM-PERP[0] | | |
| 02166230 | | RAY[0], USD[0.00], XRP[0] | | |
| 02166232 | | EUR[3.81], USDT[0] | | |
| 02166235 | | SOL[.00000001], TRX[.116982], USDT[0] | | |
| 02166239 | Contingent | BTC[0.00924469], ETH[.173], ETHW[.173], LUNA2[0.33885807], LUNA2_LOCKED[0.79066884], LUNC[73787.06], USD[2.90] | | |
| 02166240 | | USD[0.00], USDT[0] | | |
| 02166243 | | BAO[2], ETHW[.00003473], FTT[0], KIN[3], NFT (421373855530267820/The Hill by FTX #14222)[1], SOL[.00234273], USD[0.00], USDT[0] | Yes | |
| 02166244 | | AXS-PERP[0], NFT (325381106752279493/FTX Crypto Cup 2022 Key #18211)[1], NFT (496589671099453325/The Hill by FTX #25377)[1], USD[0.00], USDT[0] | | |
| 02166246 | | ICX-PERP[0], PERP-PERP[0], TRX[.000012], USD[0.45], USDT[169.37024023] | | |
| 02166247 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CEL-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], THETA-PERP[0], TONCOIN[0], TRX[0.00334481], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 02166249 | | 0 | | |
| 02166253 | | GOG[13], USD[0.07] | | |
| 02166255 | | BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (307355975572445493/FTX EU - we are here! #133314)[1], NFT (509363912078813618/FTX EU - we are here! #133605)[1], NFT (568505007287443103/FTX EU - we are here! #133033)[1], OMG[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00001008] | | |
| 02166256 | | RAY[0], SOL[0], USD[0.00] | | |
| 02166258 | | ADA-PERP[0], AVAX-PERP[0], BTC[.005557], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[9.7235771], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[236.20], USDT[0] | | |
| 02166259 | | SOL[0] | | |
| 02166260 | | AURY[10.92896554], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 02166261 | | ATLAS[292.45473857], SPELL[601.22124173], USD[0.00] | | |
| 02166262 | | ATOM[0], BNB[0.00000001], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02166264 | | SOL[.00957], USD[0.01], USDT[1.0301154] | | |
| 02166265 | | SOL[0] | | |
| 02166266 | | FTT[25.46713206], USD[2.25] | | |
| 02166269 | | 0 | | |
| 02166270 | | ATLAS[0], AVAX[0], AXS[0], BAO[1], BF_POINT[100], BICO[0], BNB[0], CHZ[0], CREAM[0], DFL[0], DOGE[37.52492282], DOT[0], ETH[0.27669604], ETHW[0], EUR[0.00], GALA[0], GENE[0], IMX[0], KIN[3], KSHIB[0], LINK[0], LOOKS[0], MANA[0], PEOPLE[0], PRISM[0], PTU[0], RNDR[0], RSR[2], SAND[0], SHIB[0], SOL[0.00000923], SOS[0], SPELL[0], STARS[0], SXP[0], UBXT[1], USD[0.00] | Yes | |
| 02166273 | | ETH[.0075], ETHW[.0075] | | |
| 02166274 | | ATLAS[0], POLIS[0], RAY[1.03631569] | | |
| 02166277 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.63] | | |
| 02166278 | | DOT[.1], ETH[0], SOL[.06376782], USD[0.00], USDT[0] | | |
| 02166282 | Contingent | ATLAS[39.9962], AURY[.99943], CRO[19.9962], FTT[1.099829], POLIS[3.199392], RAY[2.36041518], SPELL[199.962], SRM[3.05754401], SRM_LOCKED[.04904849], USD[0.92] | | |
| 02166283 | | AKRO[3], AURY[.00076453], BAO[23], BAT[.00884113], CRO[670.90048279], DENT[6], FTM[108.05669468], GALA[.00692505], HUM[0], KIN[29], MANA[58.94458256], RSR[2], SGD[0.00], SHIB[0], SPELL[.06212988], STARS[.00164336], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 02166285 | | BOBA[.09854549], BTC[0.00006408], DOGE[.1865762], DOT[110.01223478], ETH[0.37525099], ETHW[0], LDO[751.9113585], MATIC[858.8069717], SAND[1472.1884275], SHIB[38415.93], SOL[48.45794555], STEP[.05239536], STGB5.8062854], SWEAT[77.6997], UNI[154.80447818], USD[5093.97], USDT[0.50140124], XRP[2776.062683] | | |
| 02166287 | | NFT (345069000571836853/FTX EU - we are here! #283950)[1], NFT (387103768706440216/FTX EU - we are here! #283931)[1] | | |
| 02166289 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1652.19969393], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.07008186], AVAX-2021123110], AVAX-PERP[0], AXS[0.04742653], AXS-PERP[0], BADGER-PERP[0], BAND[0.06412618], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ[7.625], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.29024456], DOGE-PERP[0], DOT[0.02783140], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088239], ETH-PERP[0], ETHW[.00088238], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.98294704], FTM-PERP[0], FTT[0.03773238], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[74.69189954], LUNA2_LOCKED[174.2810989], LUNC[14951302.52725578], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.34], YFI-PERP[0], WAVES-PERP[0], XAUT[0.00006849], XMR-PERP[0], XTZ-PERP[0], YFI-2021123110], YFI-PERP[0], ZIL-PERP[0] | | |
| 02166290 | | SOL[0], TRX[.6471], USD[0.84], USDT[0.00575831] | | |
| 02166295 | | DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 02166297 | | BRZ[.55996755], USD[0.00], USDT[0] | | |
| 02166303 | Contingent | ATLAS[0], BTC[.00000459], ETH[0.00000005], ETHW[0.00000005], EUR[0.00], LUNA2[0], LUNA2_LOCKED[3.95606488], SHIB[0], SOL[0], TLM[0], USD[0.00] | | |
| 02166304 | | AURY[.00000001], SOL[0], TRX[0], USD[0.33], USDT[0.00396010] | | |
| 02166311 | | USDT[0] | | |
| 02166314 | | AAVE-0624[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00532], SOL-PERP[0], STEP-PERP[0], USD[1.02], USDT[0.15145501], ZIL-PERP[0] | | |
| 02166317 | Contingent | AKRO[2], BAO[7], BTC[0], DENT[2], ETHW[.10228383], EUR[0.00], KIN[3], LUNA2[0.00012317], LUNA2_LOCKED[0.00028740], LUNC[26.82086685], RUNE[10.10040133], TRX[1], UBXT[2], USDT[0.00024069] | Yes | |
| 02166324 | | USD[0.00] | | |
| 02166326 | | BTC[.005], ETH-PERP[0], USD[-49.00] | | |
| 02166331 | | AKRO[1], ATLAS[1640.95605918], BAO[5], CQT[175.63575523], EUR[0.09], HT[.00498343], KIN[44], POLIS[35.66553689], RSR[1], SPELL[0.25465798], TLM[.00483], UBXT[2] | Yes | |
| 02166332 | Contingent | BTC[0], BTC-PERP[0], ETH[.21195972], ETHW[.21195972], EUR[879.00], FTM[3059], LUNA2[26.19814376], LUNA2_LOCKED[61.12900213], LUNC[5704700.9636695], LUNC-PERP[0], SOL[3.5193312], SOL-PERP[0], USD[5735.40], USDT[1.78139513] | | |
| 02166333 | | TRX[.000001] | | |
| 02166334 | | USDT[0.00000136] | | |

FTX Trading Ltd.

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166335 | | TRX[.000061], USDT[0.35768467] | | |
| 02166339 | | AVAX[0.00007676], CHZ[0], DOGE[0.58606908], ETH[0.00001930], ETHW[0.00001930], FTT[.00004431], HT[0.00019098], MANA[0.00170379], MNGO[.00216544], SHIB[0], SOL[0.00001034], SRM[0], USD[0.01], USDT[0] | Yes | |
| 02166341 | | USD[10.00] | | |
| 02166342 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02166344 | | SOL[0], USD[0.00] | | |
| 02166345 | | BTC[.02384036], DOGE[3066.303], DOT[27.7], ETH[.681217], ETHW[.681217], LTC[1.839158], USD[0.00], XRP[2006.5235] | | |
| 02166346 | | BTC[.00305982], BTC-PERP[0], ETH[.08302407], ETH-PERP[0], ETHW[.08302407], USD[86.09] | | |
| 02166347 | | BOBA-PERP[0], IMX[.05638], USD[-0.49], USDT[0.00001587], XRP[3.98347943], XRP-PERP[0] | | |
| 02166352 | | USD[0.83] | | |
| 02166355 | | POLIS[164.3], USD[0.70] | | |
| 02166360 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 02166363 | | GALA[9.97], NEO-PERP[0], POLIS[200.24932], SPELL[41792.48], USD[0.04] | | |
| 02166365 | | BNB[1.84941113], DAI[4231.022771], FTT[1.94925796], SOL[10.41511603], USD[22650.50] | | |
| 02166374 | | ADA-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.00000075], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02166374 | | SOL[0.00000007] | | |
| 02166379 | | BTC[0], FTT[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02166380 | | AURY[.99982], POLIS[40.43022118], SOL[.33], USD[0.22] | | |
| 02166381 | | ALPHA-PERP[0], ANC[.7836], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MCB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.98], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02166382 | | FTT[0.13276369] | | |
| 02166384 | | TRX[.000006] | | |
| 02166387 | | ATLAS[9.9753], ETH-PERP[0], USD[0.41] | | |
| 02166389 | | USD[25.00] | | |
| 02166390 | | ETH[.0784], ETHW[.00000001], NFT (290196239987647009/FTX Crypto Cup 2022 Key #11382)[1], NFT (512364732230129094/The Hill by FTX #13142)[1], NFT (542435451957456606/FTX EU - we are here! #96047)[1], TRX[.000075], USD[0.00], USDT[8.90000000] | | |
| 02166391 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000088], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02166393 | | USD[0.00] | Yes | |
| 02166398 | | EUR[0.00] | | |
| 02166403 | | FTT[0.00027201], USD[0.01] | | |
| 02166405 | | BIT[0], BNB[0], BTC[0], CHR[0], DOGE[0], ETH[0], LRC[0], MANA[0], MATIC[0], NFT (303737283022885200/FTX EU - we are here! #8949)[1], NFT (404874580567161684/FTX EU - we are here! #8549)[1], OMG[0], OXY[0], SAND[0], SHIB[0], SNX[0], SOL[0], STOR[0], TRX[0], UNI[0], USD[0.00], WRX[0] | | |
| 02166407 | | BNB[0], CRO[0], DOGE[1812.9905], FTM[0], FTT[0], HNT[0], MATIC[0], SHIB[30762.63139385], SOL[0], SRM[0], USD[0.00] | | |
| 02166418 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.89], USDT[2535.14843543] | | |
| 02166420 | | BAO[1], BTC[0.00000001], EUR[0.00], KIN[1], REN[0], SOL[0.03], USDT[208.49057506] | Yes | |
| 02166422 | | USD[0.00] | | |
| 02166423 | | APT-PERP[0], LUNC-PERP[0], SRN-PERP[0], STEP[.07218386], TRX[.0009], USD[0.28], USDT[0.00342214] | | |
| 02166426 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02166427 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[.00473581], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02166430 | | AURY[53.55510326], USD[0.00] | | |
| 02166442 | | ATLAS[0], BNB[0.00000011], BTC[0], ETH[0], LTC[0], SOL[0], TRX[1.31815532], USDT[0] | | |
| 02166444 | | ATLAS[6490], BTC[.00008191], STARS[29], TRX[.000001], USD[0.01], USDT[24.4770376] | | |
| 02166445 | | USD[11.43], USDT[0] | | |
| 02166446 | | BTC[0], USD[0.00], USDT[0] | | |
| 02166447 | | TRX[.000001], USDT[0] | | |
| 02166450 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-MANA-PERP[0], SHIB-PERP[0], USD[-809.70], USDT[1113.66695101], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02166454 | | NFT (328244018731308673/FTX EU - we are here! #173901)[1], NFT (400678367558634747/FTX EU - we are here! #173988)[1], NFT (548214847791177617/FTX EU - we are here! #173632)[1] | | |
| 02166457 | | USDT[0.00024528] | | |
| 02166461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002004], BTC-MOVE-0525[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[.8938], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0007965], ETH-PERP[0], ETHW[.0000449], EUR[1.72], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[5], TRX-PERP[0], USD[0.70], USDT[3897.03005458], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02166472 | | BNB[0], ETH[0], GENE[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 02166480 | | FTM[0], SOL[0], USD[0.00], USDT[0.00000368] | | |
| 02166482 | | ADA-20211231[0], BTC[0.00008396], ETH[.05457067], ETHW[.00060217], MANA[328], USD[3.42] | | |
| 02166484 | | NFT (397768712515258388/FTX EU - we are here! #82075)[1], NFT (397991332842859492/FTX EU - we are here! #81939)[1], NFT (435540436822250101/FTX AU - we are here! #6313)[1], NFT (529771965098509129/FTX EU - we are here! #81844)[1], NFT (541681729140114053/FTX AU - we are here! #6327)[1], USDT[.00842899] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166485 | | AXS-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02166486 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[192.64] | | |
| 02166490 | Contingent | LUNA2[0.21734490], LUNA2_LOCKED[0.50713810], TRX[.000001], USDT[27.28882783] | | |
| 02166493 | | POLIS[25.53821767], USD[0.00] | | |
| 02166499 | | DOGE-PERP[0], DYDX[0], REEF[0], SLP[0], USD[0.00], USDT[0] | | |
| 02166503 | | AKRO[1], ATLAS[1300.67537451], AVAX[2.57866259], BAND[6.13716993], BAO[7], CHZ[458.27533981], DENT[1], DOGE[105.54945557], FTT[1.02722543], GALA[106.60837636], KIN[4], LINK[1.84826687], MANA[128.53897671], QI[54.86779726], REN[200.82263154], RSR[9472.97252519], STMX[.00000001], TLM[733.80510044], TRX[0], UBXT[2], UNI[1.16326622], USD[0.00], USDT[0.00000003], XRP[164.08577583] | Yes | |
| 02166504 | | USD[0.00] | | |
| 02166505 | | APT[0], ATOM[0], BNB[0], ETH[0.00000001], GENE[0], GMT[0], LUNC[0], MATIC[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0.00001500], USD[0.00], USDT[0.00000002] | | |
| 02166508 | | GENE[.0447453], USD[0.00] | | |
| 02166514 | | MANA[0], RUNE[0], SHIB[0], SOL[0.37219092], USD[0.00], USDT[0] | | |
| 02166515 | | BNB[.04699527], SOL[0] | | |
| 02166517 | | CEL-20211231[0], EUR[5.00], STMX-PERP[0], STORJ-PERP[0], USD[-0.14] | | |
| 02166518 | Contingent | ADA-PERP[0], DFL[3.074], FTT[.0102584], FTT-PERP[0], JASMY-PERP[0], LUNA2[46.135766], LUNA2_LOCKED[107.6501207], MATIC[.25506506], NFT (547970565912149021/CORE 22 #25)[1], NFT (573157122347695839/FTX Crypto Cup 2022 Key #11147)[1], SWEAT[112645.62], USD[8758.55], USDT[1949.84622424] | | |
| 02166519 | | ATOM-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02166523 | | BTC[0], ETH[0], EUR[9446.00], FTT[25], LTC[0], TRX[.000032], USD[6.22], USDT[0] | | |
| 02166527 | | USD[0.07] | | |
| 02166530 | | USDT[1.60828212] | | |
| 02166531 | | EUR[3931.59], GBP[0.00] | | |
| 02166532 | | ETH[0], GENE[0], NFT (451930296205283788/FTX EU - we are here! #25978)[1], NFT (454383132016561447/FTX EU - we are here! #28296)[1], NFT (530280878722853560/FTX EU - we are here! #25752)[1], SOL[0], TRX[0.00004000], USD[0.00], USDT[0.00001525], USTC[0] | | |
| 02166533 | | ACB[0], AKRO[3], BAO[4], BTC[0], COIN[0], DENT[2], FB[0], KIN[3], SLA[.00000003], TSLAPRE[0], UBXT[1], XRP[0] | | |
| 02166536 | | BTC[0.47726079], ETH[1.78875957], ETHW[1.78875957], FTT[5], GBP[0.00], LINK[37.77934482], RUNE[156.24169070], SLND[430.9247474], SOL[0.00134976], USD[30.26], USDT[2.76521569], XRP[.054583] | | |
| 02166538 | Contingent | DFL[490.06965727], LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], TRX[.000001], USDT[0] | | |
| 02166539 | | BTC[.00008538] | Yes | |
| 02166540 | | 0 | | |
| 02166541 | | BF_POINT[500], BTC[0.00964781], GALA[0.05339869], KIN[1], MATIC[799.88719265], SAND[595.47801668], SOL[16.31938291] | Yes | |
| 02166542 | | BTC-PERP[.0017], ETH-PERP[0], TRX[.000018], USD[-43.09], USDT[42.88] | | |
| 02166544 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.30], USDT[.977073], VET-PERP[0] | | |
| 02166547 | | NFT (379463368369390062/FTX EU - we are here! #256971)[1], NFT (428510973117611523/FTX EU - we are here! #256927)[1], NFT (542428419866239289/FTX EU - we are here! #256943)[1] | | |
| 02166551 | | DYDX-PERP[0], FIL-PERP[0], IMX[.001399], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02166555 | | ATLAS[148742.212], POLIS[356.3171], POLIS-PERP[0], TRX[.000001], USD[0.51], USDT[0.00075569] | | |
| 02166561 | | AXS-PERP[0], BOLSONARO2022[0], BRZ[.00577008], DOGE-PERP[0], ETHW[.00038419], ETHW-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.000018], USD[88.51], USDT[0] | | |
| 02166569 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.01324975], XRP-PERP[0] | | |
| 02166570 | | BNB[-0.00088093], REEF-PERP[0], TRX[.000001], USD[-0.07], USDT[1.70293340] | | |
| 02166571 | | NFT (292711109974117346/FTX EU - we are here! #72693)[1], NFT (471844343972575835/FTX EU - we are here! #72255)[1], NFT (523942811985486719/FTX EU - we are here! #72522)[1] | | |
| 02166573 | | AKRO[2], BAO[3], CHZ[1], CRO[.00019163], DENT[4], ETH[.06803481], FRONT[1.00051149], GRT[1.00364123], KIN[3], MATIC[2.17692211], RSR[2], SOL[.00002646], TOMO[1.04792844], UBXT[2], USD[0.17] | Yes | |
| 02166576 | | BTC[.01] | | |
| 02166579 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[130], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02166580 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02166582 | | ETH[.00000001], GENE[.00000001], NFT (328469524405045858/FTX EU - we are here! #2233)[1], NFT (490414331936221250/FTX EU - we are here! #1732)[1], NFT (528560349598170992/FTX EU - we are here! #2392)[1], SOL[0], TRX[0.00303899], USDT[0] | | |
| 02166586 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02166590 | | USDT[0.00000038] | | |
| 02166592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02166593 | | USDT[0.98170578] | | |
| 02166600 | | STEP[2266.4], USD[0.00], USDT[0] | | |
| 02166604 | | NFT (516672346778431699/FTX EU - we are here! #122461)[1], NFT (544652350676738130/FTX EU - we are here! #114986)[1] | | |
| 02166606 | | ATLAS[1000], USD[0.89] | | |
| 02166607 | | SOL[0], TRX[.155701], USD[0.02], XRP[0] | | |
| 02166609 | | ETHW[0.69277746], GBP[0.00], MATIC[0], SYN[204.45075977], TRX[.000006], USDT[0.00000001] | | |
| 02166611 | | ETH[.00000002], MATIC[6.09691299], NFT (315941613720522340/FTX Crypto Cup 2022 Key #15203)[1], SOL[.00000001], USD[0.33], USDT[0.00000001] | | |
| 02166613 | Contingent | LUNA2[0], LUNA2_LOCKED[0.06394268], USD[0.00144385] | | |
| 02166616 | Contingent | ADA-PERP[0], BNB-PERP[0], CQT[19092.6198], FTT[55.287404], LUNA2[0.00393347], LUNA2_LOCKED[0.00917811], LUNC[.004306], LUNC-PERP[0], TRX[.000001], USD[2642.59], USDT[0], USTC[.5568], USTC-PERP[0], XRP-PERP[0] | | |
| 02166617 | | USD[0.37] | | |
| 02166620 | | AKRO[1], BTC[.16986141], CHZ[2], DOGE[3], EUR[0.03], FIDA[1.03959735], HOLY[2.10524603], KIN[3], SECO[1.02314022], SXP[1], TOMO[1.03164805], TRX[1], UBXT[2] | Yes | |
| 02166621 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166625 | | NFT (305359135103365438/The Reflection of Love #3468)[1], NFT (520579652773722152/The Hill by FTX #23512)[1], NFT (528986190494506719/Medallion of Memoria)[1], USDT[0] | | |
| 02166627 | | USDT[0.00002435] | | |
| 02166628 | | SLRS[.95269], USD[0.00], USDT[0] | | |
| 02166629 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.0103], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[372.87], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02166631 | | USD[13.14] | | |
| 02166633 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01433673], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.13959478], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-1230[0], UNI-PERP[0], USD[-0.47], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02166635 | | AURY[4], POLIS[0.1], SOL[.06], SPELL[1100], USD[0.21], USDT[0.00012824] | | |
| 02166636 | | BTC[.02464069], DOGE[.0008096], EUR[5.34], SAND[51.97531693] | Yes | |
| 02166639 | | SOL[0] | | |
| 02166641 | | FTM[413.69605148], SLND[.09662], SOL[2.07589553], SPELL[17096.58], USD[3.87], USDT[0.88478785] | | FTM[407.9184] |
| 02166642 | | ETH[.00000001], MATIC[3.56340788], TRX[.001373], USD[0.00], USDT[0.04023425] | | |
| 02166643 | | USDT[0.68680569] | | |
| 02166648 | | BTC[0.01203722], ETH[0.06528389], FTT[.27609], USD[1.55] | | |
| 02166649 | | ETH[0.00000001], NFT (291110505887920169/FTX EU - we are here! #2858)[1], NFT (351904622453326703/FTX EU - we are here! #2020)[1], NFT (446658107064134379/FTX EU - we are here! #4348)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02166650 | | MBS[14], SOL[.0099582], STARS[1], USD[0.64] | | |
| 02166652 | | BF_POINT[200], EUR[0.00], MOB[0.34155000], SOL[.00380992], USD[0.00] | Yes | |
| 02166653 | | 0 | | |
| 02166654 | | BTC[.763461], LOOKS[125], USD[0.00] | | |
| 02166655 | | NFT (329225656809945921/FTX EU - we are here! #177505)[1], NFT (421819707056872163/FTX EU - we are here! #177131)[1], NFT (468645496355850677/FTX EU - we are here! #176695)[1], NFT (477226951660270369/FTX Crypto Cup 2022 Key #9704)[1], NFT (565740176133465672/The Hill by FTX #14060)[1], TRX[.001885], USDT[0.00003429] | | |
| 02166659 | | TOMO[.29994], TRX[.000017], USD[0.00], USDT[0.01629581] | | |
| 02166661 | | ALGOBULL[1660000], ATLAS[2610], BSVBULL[590000], DOGEBULL[1.005], EOSBULL[24800], ETCBULL[7.83], ETH[0.00070461], ETHW[0.00070460], GRTBULL[12], HTBULL[10.1], LINKBULL[25.1], MATIC[2.10645189], MATICBULL[1800], SXPBULL[13040], THETABULL[.591], TOMOBULL[118500], TRX[.000001], USD[0.00], USDT[0], XRPBULL[41170], XTZBULL[.31] | | |
| 02166663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ARD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.93], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02166665 | | CRV[11.96381281], FTT[3.01091288], RSR[2790], SOL[.06027972], TRX[0], USD[0.99], USDT[0] | | |
| 02166671 | | TRX[.000001], USD[0.01], USDT[1.58099998] | | |
| 02166672 | | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LUNC[0], OKB[0], SOL[0.00], USDT[0], USTC[0], WBTC[0], XRP[0] | | |
| 02166673 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02166674 | | USDT[1.44275336] | | |
| 02166677 | | AKRO[1], BAO[1], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00000198], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00006005] | | |
| 02166679 | | NFT (374924578971281568/FTX EU - we are here! #102929)[1], NFT (493657541417996554/FTX EU - we are here! #102369)[1], NFT (545676476189344141/FTX EU - we are here! #101880)[1] | | |
| 02166680 | | SOL[.01], USDT[1.49280953] | | |
| 02166681 | | BTC[.00106797] | | |
| 02166682 | | SHIB[39565439.34545454], USD[0.00], USDT[0.00000001] | | |
| 02166684 | | BTC[0.05816829], ETH[0.81321989], EUR[0.00], USDT[0.00000047] | Yes | |
| 02166687 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00259243], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[3.57], USDT[0.00000098], VET-PERP[0] | | |
| 02166688 | | DOGE[0], USD[0.03], USDT[0] | | |
| 02166692 | | ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.01565875], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-000001], TRX-PERP[0], USD[-0.37], USDT[.6476], XRP-PERP[0] | | |
| 02166693 | | ETH-PERP[0], NFT (465570824242586704/FTX EU - we are here! #171404)[1], NFT (476302697124939286/FTX Crypto Cup 2022 Key #8231)[1], NFT (515407181645038531/FTX EU - we are here! #171793)[1], NFT (522422471330831474/The Hill by FTX #16549)[1], NFT (569721505065515722/FTX EU - we are here! #171502)[1], TRX[.000779], USD[-0.60], USDT[1] | | |
| 02166699 | | USD[0.00] | | |
| 02166700 | | SOL[3.08069376] | | |
| 02166703 | | USD[0.00], USDT[1.94398864] | | |
| 02166712 | | BNB[0], ETH[0], ETH-PERP[0], FTT[.001], LUNC-PERP[0], NFT (298651969452335084/FTX EU - we are here! #35423)[1], NFT (328521214147428323/FTX EU - we are here! #211400)[1], NFT (351955531026994868/FTX AU - we are here! #35467)[1], NFT (377534101124922025/FTX EU - we are here! #211370)[1], SOL[0.00600000], TRX[0], USD[0.03], USDT[0.01989969] | | |
| 02166714 | | EUR[0.00] | | |
| 02166723 | | SOL[0] | | |
| 02166723 | | AKRO[1], APT[.00000183], BAO[4], BNB[0], ETH[0], FTT[0], GBP[0.00], KIN[1], MATIC[0], SHIB[0], TRX[.00017], USD[0.00], USDT[0.00000465] | Yes | |
| 02166727 | | AXS-PERP[0], BNB[0], BTC[0.00070016], BTC-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.01598459], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000169], USD[-0.87], USDT[1.49421985], USDT-PERP[0] | | |
| 02166728 | | ALICE[6.278169], CHZ[490], SOL[0.50094154], TRX[.000001], USD[13.80], USDT[3.72209360] | | |
| 02166729 | | USD[0.21], USDT[0.00441065] | | |
| 02166731 | | LOOKS[84.98385], USD[2.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166732 | | USD[0.00] | | |
| 02166733 | | BNB[0.00000001], BTC[0], COPE[0], ETH[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02166736 | | 0 | | |
| 02166738 | | ADA-PERP[0], BTC[0.00005173], DOT-PERP[0], ETH-PERP[0], FTT[0.05872256], SOL-PERP[0], USD[-1.04], USDT[2.69127418] | | |
| 02166740 | | COPE[471.9056], TRX[.000001], USD[1.63], USDT[0] | | |
| 02166744 | | ATLAS[860], USD[0.08] | | |
| 02166745 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02166750 | | ATLAS[0], ETH[0], POLIS[0], SAND[0], SOL[0], USDT[0.00000001] | | |
| 02166754 | Contingent | LUNA2[0.02380421], LUNA2_LOCKED[0.05554316], LUNC[5183.41764043], SOL[5.83166148], USD[0.02], USDT[0] | | SOL[5.649336] |
| 02166755 | | USDT[0.00000012] | | |
| 02166757 | | SOL[0] | | |
| 02166759 | | USD[0.00] | | |
| 02166761 | | GBP[0.00] | | |
| 02166762 | | 0 | | |
| 02166764 | | FTT[0.00725400], LOOKS[27], TLM[26], USD[0.08] | | |
| 02166766 | | BAO[1], DOGE[55.76260737], EUR[0.00], KIN[1], XRP[27.93286863] | Yes | |
| 02166769 | | CRV[.0040288], EGLD-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02166776 | | ATLAS[800], CRO[34.51899061], USD[0.10], USDT[0] | | |
| 02166778 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012651], SOL[0], TRX[0], USD[0.00], USDT[0.07256709] | | |
| 02166780 | | TRX[.1], USDT[0.61076968] | | |
| 02166782 | | EUR[50.00], FTT[10.25897661] | | |
| 02166784 | Contingent, Disputed | ETHW[.006996], USD[0.01], USDT[3.11608460] | | |
| 02166786 | | NFT [378354188831062026/FTX EU - we are here! #6501][1], NFT [527002895363496631/FTX EU - we are here! #6812][1], NFT [531633194975483765/FTX EU - we are here! #7004][1] | | |
| 02166787 | | SOL[0] | | |
| 02166788 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[.07828653], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[8.19], XTZ-PERP[0] | | |
| 02166792 | | SOL[0] | | |
| 02166793 | | USD[0.00], USDT[0.00000001] | | |
| 02166794 | | BTC[.01721364], BTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.59] | | |
| 02166796 | | ATLAS[1519.734608], BTC[0.01199790], BTC-PERP[0], ETH[0.10998079], ETHW[.1099079], EUR[0.00], FTM[23.9958096], FTT[5.76550948], MNGO[339.940636], SHIB[1199790.48], SOL[1.9996508], USD[908.25], USDT[87.73000000] | | |
| 02166798 | | SUSHIBULL[336935.97], THETABULL[2.08585826], USD[0.18], USDT[48.50000001] | | |
| 02166800 | | ATLAS[0], ATOM[0], BNB[0], BTC[0], CHZ[0], ENJ[0], ETH[0.00402027], ETHW[0], EUR[0.00], FTT[0], MANA[0], MATIC[0], NFT [352885732157871394/FTX Crypto Cup 2022 Key #15775][1], RUNE[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02166802 | | BAO[2], BNB[.81944584], BTC[.08070922], ETH[.05393842], FTM[.00003837], FTT[2.47733944], LINK[4.29134756], MSOL[3.70416681], RUNE[14.58465969], SECO[2.62953519], TRX[1], USD[111.68], USDT[0.06696281] | Yes | |
| 02166806 | | USD[0.01], USDT[25.52] | | |
| 02166808 | | BTC[0.00000669], FTT[0], USD[0.00], USDT[0] | | |
| 02166810 | | POLIS[11.5], USD[0.44] | | |
| 02166811 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02166812 | | BNB[2.00626419], BTC[.12496683], ETH[.20111831], USD[3.69], USDT[0] | Yes | |
| 02166815 | | AURY[.9998], BTC[.00029994], POLIS[.09928], SOL[.119976], SPELL[99.76], USD[3.75] | | |
| 02166818 | | BTC[0], CHZ[0], NEAR[0.00000001], SOL[.46], USD[0.17], USDT[0.00000001] | | |
| 02166819 | | POLIS[138.2], USD[0.36] | | |
| 02166821 | | BNB[.00000001], SOL[0] | | |
| 02166823 | | AURY[3], FTT[.00845026], TRX[.00008], USD[0.47], USDT[0.00000002] | | |
| 02166825 | | AVAX-0930[0], AVAX-PERP[0], BTC[.00000753], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], FTT-PERP[0], GMT-PERP[0], SCRT-PERP[0], SOL[.00040945], SOL-0930[0], SOL-PERP[0], USD[-0.11], USDT[0.07025485] | | |
| 02166827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[.00005882], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02166834 | | BAT[15.75317] | | |
| 02166837 | | AKRO[1], EUR[0.00] | Yes | |
| 02166846 | Contingent | AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[.00000137], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-1025[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-1230[0], FTT-PERP[0], LUNA2[2.03263729], LUNA2_LOCKED[4.74282035], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-20211231[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 02166850 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.29311211], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], FLM-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.43] | | |
| 02166853 | | BAO[2], BNB[.00006658], EUR[0.97], HOLY[.000798], KIN[2], RSR[1], TRX[1], USDT[.0000489] | Yes | |
| 02166855 | | BAO[2], BF_POINT[200], BTC[.02249345], DENT[2], EUR[103.97], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166856 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[7.6], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.10786941], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[3183.39504], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.92856], FTM-PERP[0], FTT[0.08853868], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[28.9], LINK-PERP[0], LUNA2[0.94252893], LUNA2_LOCKED[2.19923418], LUNC[205237.66], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USDT[199.60099960], XRP[1.37991325], XRP-PERP[0], ZIL-PERP[0] | | |
| 02166858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02166859 | Contingent | EUR[0.00], LUNA2[0.00273749], LUNA2_LOCKED[0.00638747], USD[0.00], USDT[0.00876900], USTC[.387505] | | |
| 02166865 | | BNB[0], NFT [413190022449767045/The Hill by FTX #19656][1], USD[0.33] | | |
| 02166866 | | USD[0.12] | | |
| 02166869 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-2021123100, TONCOIN-PERP[0], TRU-PERP[0], USD[0.43] | | |
| 02166874 | | LTC[.0048739], USDT[0.76548191] | | |
| 02166880 | | ETH[.241203], ETHW[.241203] | | |
| 02166886 | | BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12098415], USD[0.19], USDT[0.01848009] | | |
| 02166887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100.25297686], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA-PERP[0], MATIC[.3468], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3268736758469311187/FTX EU - we are here! #201053][1], NFT [361769123394406372/FTX EU - we are here! #200601][1], NFT [510506431285370453/FTX EU - we are here! #200958][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.24006524], SRM_LOCKED[.17940684], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02166893 | | ATLAS[9.388], USD[0.00], USDT[0] | | |
| 02166896 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00237946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02166898 | | FTT[0.03336643], TRX[.000271], USD[0.00], USDT[0.00000508] | | |
| 02166899 | | POLIS[37.4925], USD[0.62] | | |
| 02166900 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 02166908 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.00626714], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[6.10722822], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02166909 | | AAPL[0], AAVE[0], ALCX[0], BADGER[0], BCH[0], BNB[0], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0.14351497], USD[0.00], WBTC[0], XRP[0], YFI[0] | | SOL[.004543] |
| 02166913 | | BTC[.00199767], LTC[1.015], SOL[.00502], TRX[.001554], USD[0.32], USDT[97.65936283] | | |
| 02166917 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[112.88], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02166922 | | BNB[0], BRZ[0], BTC[0], USD[0.00], USDT[0.00000407] | | |
| 02166923 | | BNB[0], BTC[0.00001389], BTC-PERP[0], ETH[0], EUR[0.03], RUNE[0], TRX[306971.4758], USD[-912.32], USDT-PERP[0], USTC-PERP[0] | | |
| 02166925 | | BNB[0.00000003], ETHW[0.00083032], FTT[0], MATIC[0], NFT [340131776758507312/The Hill by FTX #30876][1], SAND[0], SOL[.00320001], TRX[0], USD[0.75], USDT[0.10968668] | | |
| 02166926 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.01330992], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00056990], ETH-PERP[0], ETHW[0.00056761], LUNA2[0.08925908], LUNA2_LOCKED[0.20827119], LUNC[19436.3537078], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NFT [407434920024191890/The Hill by FTX #37925][1], NFT [492839543632389924/The Hill by FTX #37932][1], SAND-PERP[0], USD[0.00], XLM-PERP[0] | | ETH[.00056752] |
| 02166927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00150301], TRYB-PERP[0], USD[0.00], USDT[277.73590109], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02166928 | | APE[21.37752340], BAO[3], BTC[.00064138], DENT[1], GBP[0.34], KIN[1], RSR[2], UBXT[1], USD[0.00], USDT[0.00011122] | | |
| 02166929 | | SOL[0], USD[0.00], USDT[0.00000020] | | |
| 02166930 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[7.55], USDT[0.00000003], VET-PERP[5293], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02166931 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02166935 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02166936 | | FTM[.77796804], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN[3613.00682456], MANA-PERP[0], NEAR-PERP[0], RAY[4.87653425], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[1.19], XRP-PERP[0] | | |
| 02166942 | | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], EGLD-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.04], USDT[7.61365000], XLM-PERP[0] | | |
| 02166944 | Contingent | AVAX[0], EUR[0.00], LUNA2[0.00248620], LUNA2_LOCKED[0.00580114], SOL[0], USD[0.00], USDT[18.15033246], USTC[.35193447] | | |
| 02166949 | | DOGE[0] | | |
| 02166950 | | BTC[0.00001058], SOL[2.66], USD[0.00], USDT[0.00000062] | | |
| 02166957 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02166959 | | SOL[0], TRX[.000119], USDT[0.00000006] | | |
| 02166960 | | USD[0.05] | | |
| 02166965 | | USDT[0] | | |
| 02166966 | | USDT[225.51519] | | |
| 02166967 | Contingent | LUNA2[0.07522086], LUNA2_LOCKED[0.17551534], LUNC[179.44099301], POLIS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02166968 | | AKRO[4], BAO[7], BTC[.0243476], DENT[2], ETH[.03187419], ETHW[.03147718], GBP[0.00], KIN[8], SECO[1.04068694], TRX[2], UBXT[3], USD[0.02] | Yes | |
| 02166972 | | SOL[0.01419420] | | |
| 02166973 | | ETH-0325[0], EUR[0.48], USD[0.00] | | |
| 02166974 | | BTC-PERP[0], USD[25.26] | | |
| 02166976 | | ADA-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.12081727], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 02166977 | | GOG[214.957], POLIS[18.5], USD[0.53] | | |
| 02166979 | | ATLAS[.00181331], BAO[30], BF_POINT[400], BNB[0.00002563], BTC[0.00000009], ETH[0], ETHW[0], EUR[0.00], FTT[0.0001489], KIN[25], POLIS[.00002031], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02166983 | | BTC[0.00000857], SOL[13.3476258], TRX[.000001], USD[0.01], USDT[0.12766568] | | |
| 02166985 | | 0 | | |
| 02166986 | | AGLD[.0000728], BNB[0], SOL[0.04245778], TRX[0], USD[0.00] | | |
| 02166988 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[1.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02166991 | | SOL[0.00000001], USD[1.40], USDT[0.00000001] | | |
| 02166994 | | EUR[0.00] | | |
| 02166997 | | USDT[1.61771756] | | |
| 02166999 | | USD[25.00], USDT[0] | | |
| 02167000 | | BTC[0], SOL[0], USDT[0.00038791] | | |
| 02167001 | | EOSBULL[85.57883164] | | |
| 02167004 | | BNB[0], BTC[0.00000231], CEL-PERP[0], FTT[0.00000194], GST-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], WFLOW[0] | | |
| 02167005 | | USD[0.00], USDT[0] | | |
| 02167006 | | DOGE[.90984122] | | |
| 02167008 | | AKRO[1], AUDIO[.00000914], BAO[3], DENT[2], ETH[0], EUR[0.00], GENE[0], KIN[5], NFT (419687552001104260/FTX EU - we are here! #245048)[1], NFT (430920106442614848/FTX EU - we are here! #245075)[1], NFT (464007460095012815/FTX EU - we are here! #245063)[1], RSR[4], TRX[4.001439], UBXT[4], USD[35.00], USDT[123.16282843] | Yes | |
| 02167012 | | ATLAS[100000], POLIS[750] | | |
| 02167016 | | 0 | | |
| 02167017 | | USD[9.00], USDT[0] | | |
| 02167018 | | POLIS[1750.6934], TRX[.000002], USD[0.01], USDT[0] | | |
| 02167019 | | TRX[.000001], USDT[0] | | |
| 02167026 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02167031 | | ENJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02167032 | | BEAR[490000], DOGEBULL[9], SHIB[22239.70264023], USD[0.18], USDT[0.22044344] | | |
| 02167037 | | EUR[0.01], TRX[.000778], USDT[0] | | |
| 02167038 | | AVAX-PERP[0], BTC[0], BULL[0], ETHBULL[0], SAND[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02167040 | | USDT[1.13242472] | | |
| 02167043 | | USD[0.34] | | |
| 02167044 | | ATLAS[13963.40563710], BNB[0], BTC[.16608548], DOGE[839.28382453], ETH[1.29720786], EUR[0.00], FTT[9.08522249], KIN[1], POLIS[0], SOL[3.56935971], STG[384.7185356], TRX[2316.42284253], USDT[0.00133859] | Yes | |
| 02167045 | | TRX[.990011], USDT[0] | Yes | |
| 02167047 | | AURY[4], POLIS[1], SPELL[3200], USD[0.69] | | |
| 02167049 | | ATLAS[10], FTT[28.3681], USD[0.54] | | |
| 02167051 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.06] | | |
| 02167052 | | ALGO-PERP[0], ATOM-PERP[0], BAO[1], BTC[0.07718986], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHW[.24295626], EUR[1764.96], FIL-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[300.00], VET-PERP[0] | | |
| 02167054 | | SOL-PERP[0], TRX[.960156], USD[0.07] | | |
| 02167055 | | USD[0.00] | | |
| 02167056 | | BTC[.00050528] | Yes | |
| 02167060 | | USD[0.00] | | |
| 02167065 | | CRO[1.219475], LTC[0], USD[0.53], USDT[0.00221959] | | |
| 02167066 | | BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.68], USDT[15.834914], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02167069 | | ETH[.00000001], NFT (299763114557489770/Official Solana NFT)[1], SOL[0], USD[0.00] | | |
| 02167070 | | BTC[.02145494], USDT[539.72861857] | Yes | |
| 02167071 | | KIN[1], TRX[.000001], USDT[0.00000019] | Yes | |
| 02167074 | | TRX[.000001] | | |
| 02167082 | | ATLAS[18495.01525928], AVAX[0.00000001], BNB[0], ETH[0], FTT[0], POLIS[0], SOL[0.00000003], STG[460.82374533], USD[0.00], USDT[0] | | |
| 02167087 | | LTC[.00003407], USD[0.00], USDT[0] | | |
| 02167088 | | USDT[0.00000153] | | |
| 02167093 | | USD[0.00], USDT[0] | | |
| 02167095 | | FTM[.08345116], USD[0.19], USDT[0.88109216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167097 | | TRX[.000001], USDT[0.00000054] | | |
| 02167098 | | BTC[0.00539895], FTT[0], SOL[3.34062645], USDT[0] | | |
| 02167099 | | BTC[0], BTC-PERP[0], USD[1.98] | | |
| 02167100 | | EUR[0.00] | | |
| 02167103 | | BULL[1.13864500], USD[10.96] | | |
| 02167104 | | AURY[4.36619237], USD[0.00] | | |
| 02167106 | | TRX[.000061], USDT[1.534075] | | |
| 02167109 | | ETH[0], SOL[0], USD[3.01], USDT[0.00000104] | | |
| 02167110 | | USD[0.06], USDT[0.09031261] | | |
| 02167111 | | TRX[.490617], USD[0.21], USDT[0.17962027] | | |
| 02167114 | | BNB[.00047969], BTC[0.00016510], ETH[.00019481], ETHW[0.00019481], TRX[.000001], USDT[2.23244150] | | |
| 02167115 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00032561], BTC-MOVE-0913[0], BTC-MOVE-2021120S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.088], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56727740], LUNA2_LOCKED[1.32364728], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[95.49], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02167117 | | TRX[.000001], USDT[0] | | |
| 02167120 | | ATLAS[.01722926], BAO[5], BNB[.00000096], CHZ[.01083145], ETH[.0000024], EUR[0.00], FTM[.00411448], KIN[1], SAND[14.81271422], SHIB[2.3135929], SOL[.00004221], UBXT[1], USD[0.00] | Yes | |
| 02167122 | | BTC[0.00000142], EUR[0.00], KIN[1], MATIC[105.59147795], USDT[0.00004545] | Yes | |
| 02167125 | | APE[.041879], ETH[.00698001], ETH-PERP[.021], ETHW[0.00698000], SAND[.309], SOL[.00113072], TRX[.643703], USD[-23.57], USDT[0.00929401] | | |
| 02167127 | | USD[3.96], XRP[.088785] | | |
| 02167131 | | TRX[.000001], USD[0.01] | | |
| 02167137 | | AKRO[2], ATLAS[0.17866149], BNB[0], ETH[0], FTM[0], SOL[0], STARS[0], UBXT[2], USD[0.00], USDT[0.00000568] | Yes | |
| 02167141 | | POLIS[.084154], USD[0.05] | | |
| 02167142 | | ATLAS[1999.62], BOBA[30], RAY[3], RUNE[62.082311], TRX[.000001], USD[0.00], USDT[.4630595] | | |
| 02167145 | | STEP-PERP[0], USD[0.06] | | |
| 02167148 | | AURY[3.84442312], USD[0.00] | | |
| 02167152 | | ETH[.956494], ETHW[.00022094], USD[3.74], USDT[2.90864182] | | |
| 02167155 | | AAVE[.0099676], ALPHA[40.99262], BNB[.63020445], BTC[0.07493800], CRO[30], DOT[9.224], ETH[.48519582], ETHW[.48519582], EUR[13.78], GRT[.99532], LINK[.099694], MANA[.00046], PERP[2.92425701], SHIB[500000], SOL[1.67206665], TRX[.000001], USD[48.41], USDT[971.38345404], VET-PERP[270] | | |
| 02167156 | | SOL[0], TOMOBULL[4000], TRX[.000017], USD[0.08], USDT[0] | | |
| 02167158 | Contingent | AKRO[4], BAO[7], BNB[0.01807122], BTC[0.15558893], CHZ[1], DENT[2], EUR[949.32], FTT[0], GRT[1], KIN[9], LUNA2[0.00013943], LUNA2_LOCKED[0.00032533], LUNC[30.36127872], RSR[3], SOL[.00000001], UBXT[6], USD[0.00], USDT[0.00000002] | Yes | |
| 02167159 | | TRX[.000921], USDT[0.00000006] | | |
| 02167162 | | ATLAS[6.754], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167163 | | TRX[.000001], SOL[0.50003890], XRP[.32429636] | | |
| 02167164 | | BTC[0], KIN[2], LTC[0.00000261] | Yes | |
| 02167165 | | EUR[0.00], FTM[8.77472929], NFT (334313929439094480/FTX EU - we are here! #222510)[1], NFT (374124115835805493/FTX EU - we are here! #222544)[1], NFT (407782376976427797/FTX EU - we are here! #222531)[1], SPELL[.47909445] | | |
| 02167167 | | BTC[.0278088], ETH[.10547815], ETHW[.10441992], TRX[.0033069], USD[0.00], USDT[0] | Yes | |
| 02167169 | | ADABULL[0], BNB[0.00014660], BTC[0], C98[0], CRO[0], ETH[.00000001], FTM[0], FTT[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02167171 | | TRX[.000001] | | |
| 02167173 | | NFT (291523961578875846/FTX EU - we are here! #107112)[1], NFT (301255650674433397/FTX EU - we are here! #107328)[1], NFT (434399841371186088/FTX EU - we are here! #107568)[1], SOL[.00000001], USD[0.00], USDT[0.00000040] | | |
| 02167176 | | USD[0.35] | | |
| 02167185 | | BAO[2], CHZ[.31050539], CQT[30.23062455], FTM[34.36700569], KIN[4], MATIC[58.73948361], UBXT[1], USD[0.03] | Yes | |
| 02167187 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSD-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[.000064], TULIP-PERP[0], USD[0.00], USDT[.09520115], ZEC-PERP[0] | | |
| 02167189 | | BNB[.15], BOLSONARO2022[0], BRZ-PERP[0], BTC[.02577524], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0812[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-MOVE-1112[-0.088], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], CHZ[150], DOGE[758], ETH[.015], FTT[1.4], FTT-PERP[.20], MATIC[50], NEAR[50], SOL[18], USD[535.33], USD[TD0], XRP[50] | | |
| 02167190 | | 1INCH-1230[0], 1INCH-PERP[40], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0.2], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0331[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[162], CHZ-PERP[0], COMP-PERP[.7316], CRV-PERP[17], CVC-PERP[0], DASH-PERP[0], DENT-PERP[24800], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[118], FXS-PERP[0], GALA-PERP[0], GMT-PERP[53], GRT-PERP[278], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[6.68], IOTA-PERP[0], JASMY-PERP[4300], KAVA-PERP[13], KLAY-PERP[0], KNC-PERP[7.50000000], KSHIB-PERP[0], KSM-PERP[.64], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[3], MKR-PERP[0], NEAR-PERP[10.7], NEO-PERP[0], OMG-PERP[16], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[770], SAND-PERP[0], SHIB[196492], SOL-1230[0], SOL-PERP[11.10000000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[153.90], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[.6], ZIL-PERP[0], ZRX-PERP[95] | | |
| 02167193 | | POLIS[2.4] | | |
| 02167195 | | MBS[.54267], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 02167201 | | ETH[.00000001], NFT (557223292450001098/The Hill by FTX #25717)[1], USD[0.33], USDT[0.02968400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167202 | | AVAX[0], FTT[0], JOE[0], LUNC[0], NEAR[325.08100947], SOL[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02167203 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001241], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.59882000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], UNI-PERP[0], USD[8.87], USDT[0.00000035], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02167206 | | MBS[10.06684052], USDT[0.00000001] | | |
| 02167208 | | TRX[.000001], USDT[0.17983297] | | |
| 02167209 | | BTC-PERP[0], ETH[0], EUR[11970.04], FTT[25], SOL[0], USD[0.00], USDT[0] | | |
| 02167210 | | SOL[.00000001], TRX[.000778], USD[0.49], USDT[0.08086648], XRP[0] | | |
| 02167212 | | TRX[.000001], USD[0.66], USDT[.00952] | | |
| 02167216 | | BNB[.0000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02167217 | | APT-PERP[0], ATOM[0], BIT-PERP[0], BNB[0], FTT-PERP[0], GENE[.00000001], NFT (298393948252470194/FTX EU - we are here! #45086)[1], NFT (383954888388061642/FTX EU - we are here! #44962)[1], NFT (452951230264562990/France Ticket Stub #360)[1], NFT (575826389839745533/FTX EU - we are here! #44853)[1], PROM-PERP[0], SNY[.98], SOL[0.05099282], SOL-PERP[0], USD[-0.79], USDT[3.59777378] | | |
| 02167218 | | ADA-PERP[36], BTC[.0017], BTC-PERP[0], DOGE[365], DOT-PERP[0], ETH[.05100068], ETHW[0.05100068], FTT[2.4], HNT[10.32799310], HNT-PERP[2.5], SOL[2.22], USD[-62.55] | | |
| 02167219 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00837415], USDT-PERP[0] | | |
| 02167221 | | AKRO[1], ALT-PERP[0], BAO[3], FTT[0], KIN[1], USD[1.06], USDT[0] | | |
| 02167222 | | AVAX[0], BAO[1], ETH[0], FTT[0], KIN[2], MATIC[0], NEAR[0], NFT (37508904417098373/FTX EU - we are here! #170955)[1], NFT (436302005430200237/The Hill by FTX #24992)[1], NFT (506693634855202192/FTX EU - we are here! #182718)[1], NFT (505534990085214117/FTX Crypto Cup 2022 Key #9819)[1], RSR[1], TRX[0.00001200], UBXT[1], USD[0.00], USDT[0] | | |
| 02167223 | | ETH[0], EUR[0.00] | | |
| 02167225 | | 0 | | |
| 02167227 | | STEP[238.9], USD[0.19], USDT[0] | | |
| 02167229 | | SOL[0] | | |
| 02167230 | | HNT-PERP[0], USD[0.00], USDT[0] | | |
| 02167232 | | USD[25.00] | | |
| 02167233 | | POLIS[12.7], USD[0.13] | | |
| 02167237 | Contingent, Disputed | USDT[0.00000004] | | |
| 02167240 | | NFT (296990471630354727/FTX AU - we are here! #20748)[1] | | |
| 02167241 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[.04762852], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02167242 | | BTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 02167244 | | BNB-PERP[0], DOGE-PERP[0], POLIS[.0000727], POLIS-PERP[0], USD[0.00], USDT[0.35686208] | | |
| 02167246 | | FTT[0.01950261], TRX[.000001], USD[0.08], USDT[.00891947] | | |
| 02167248 | | USDT[0.27149062] | | |
| 02167249 | | ADA-PERP[0], BTC-PERP[0], BULL[.00238], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[158.24] | | |
| 02167251 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH-20300706[0], FTM-PERP[0], FTT[220.5], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[85130.54], USDT[0], XRP-PERP[0] | | |
| 02167252 | | BTC-PERP[0], USD[246.06], USDT[253.51498118] | | |
| 02167255 | | BTC[0], NFT (355783530381861886/FTX EU - we are here! #232255)[1], NFT (398891880593386769/FTX EU - we are here! #232262)[1], NFT (531148675535244404/FTX EU - we are here! #232280)[1], USD[0.00] | | |
| 02167256 | | ATLAS[499.943], AURY[29.9981], USD[2.34] | | |
| 02167257 | | BAO[2], EUR[25.87], USD[0.02] | Yes | |
| 02167259 | | BTC[.03105892], ETH[0.00774233], EUR[0.00], FTT[4.23460374], PAXG[.03009517], USD[1263.47] | Yes | |
| 02167260 | | BTC[0.70848859], BTC-PERP[0], FTT[72000.0000018], TRX[8662610.21499840], USD[2725439.23], USDT[19245250.42709150] | | TRX[.000037] |
| 02167261 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02167263 | | ATLAS[2804.0745404], BAO[4], TRY[0.00] | Yes | |
| 02167264 | | BTC[0.00298287], ETH[0], FTT[0.00661689], USD[0.32], USDT[0] | | |
| 02167266 | | USD[124.80], USDT[10] | | |
| 02167267 | | BAO[1], ETH[10.01445556], ETHW[0], EUR[0.00], KIN[1] | Yes | |
| 02167269 | | ETH[.127], ETH-20211231[0], ETHW[.127], USD[0.42] | | |
| 02167273 | | TRX[.000001], USDT[0.00000110] | | |
| 02167276 | | TRX[.000001], USDT[0.30919657] | | |
| 02167277 | Contingent | AKRO[4], AURY[.00177969], BAO[15], CHZ[0], CRO[.00285646], DENT[1], EUR[0.00], KIN[19], LTC[0], LUNA2[0.01607076], LUNA2_LOCKED[0.03749845], LUNC[3520.85611449], MANA[.0013121], MATIC[0], RSR[1], SAND[.00399845], SOL[.00001064], TRX[2], UBXT[1], USD[0.00], USDT[0.00000005], XRP[0] | Yes | |
| 02167278 | | BTC[0], EUR[1.38] | | |
| 02167285 | | ATLAS[9.254], POLIS[.01948], TRX[.000001], USD[0.00] | | |
| 02167289 | | BTC[0], USD[0.00], USDT[113.18320388] | | |
| 02167294 | | TRX[.000073], USD[200001.38], USDT[5795.85163244] | | |
| 02167300 | | ATLAS[2749.5231], ATLAS-PERP[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02167302 | | AKRO[1], ATLAS[11697.78425677], TRX[1.000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167309 | | ATLAS[9.6656], COPE[.99582], IMX[.096333], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167313 | | USD[25.00] | | |
| 02167317 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPLX[.13415], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.26025241], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02167320 | | TRX[.000001], USDT[113.50288975] | | |
| 02167322 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1.07], USDT[1.07885573] | | |
| 02167324 | | APT[.07286347], AVAX[1.08092544], BNB[0], DOGE[.73215439], ETH[0], LTC[0], MATIC[0], SOL[0.00100000], USD[0.00], USDT[0.00000001] | | |
| 02167327 | | BTC[0], ETH[0] | | |
| 02167328 | | CAKE-PERP[0], TRX[.000001], USD[1.05] | | |
| 02167331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0.82927128], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00201215], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01858715], ETHBULL[0], ETH-PERP[0], ETHW[0.01858715], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[2.62949503], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-4.65], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02167337 | Contingent | ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00005668], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.02052845], LUNA2 LOCKED[2.38123306], LUNC222222.22], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8674.65], USDT[19.49884991], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02167340 | | TRX[.000001], USDT[.626354] | | |
| 02167341 | | CEL[.010538], GBP[0.48], USD[0.76] | | |
| 02167342 | | ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], DOGE[0], ETH[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], RSR-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[764.23], VET-PERP[0], ZIL-PERP[0] | | |
| 02167345 | | FTM[.99], FTT[0.17105436], USD[0.00], USDT[0.00000056] | Yes | |
| 02167348 | | SOL[0] | | |
| 02167352 | | CONV[0], USD[0.00], USDT[0] | | |
| 02167355 | | BCH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02167356 | | APE-PERP[0], APT[0], ATOM[.099587], ATOM-PERP[0], BNB[0], CEL-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09270920], ICP-PERP[0], LINK-PERP[0], MATIC[.2562], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[196.92], USDT[43.77382400], XRP[.381231] | | |
| 02167359 | | USD[0.06], USDT[0.00554711] | | |
| 02167361 | | 0 | | |
| 02167363 | | BTC-PERP[0], ETH-PERP[0], USD[21.93] | | |
| 02167365 | | USD[0.50] | | |
| 02167367 | | BTC[0.01729688], DOGE[216.96094], ETH[.1149793], ETHW[.1149793], EUR[0.00], LTC[.99982], SHIB[99766], USD[16.22], USDT[22.08562227] | | |
| 02167369 | | ADABULL[4.23096232], ALGOBULL[76459018], ASDBULL[2907.630574], BSVBULL[5941000], DOGEBULL[68.532], EOSBULL[1268758.89], HTBULL[266.549346], LINKBULL[362.431125], LTCBULL[8797], MATICBULL[11029.198286], TOMOBULL[2739011.71], USD[0.03], XLMBULL[340.035381], XRPBULL[439853.8449], XTZBULL[3985.968127], ZECBULL[705.066012] | | |
| 02167373 | | POLIS[2.28] | | |
| 02167376 | | AURY[29], BTC-PERP[0], SPELL[17800], USD[1.43] | | |
| 02167378 | | ATLAS[2.672], TRX[.000055], USD[0.00] | | |
| 02167380 | | GENE[0], SOL[0], TONCOIN[0], TRX[.000004], USD[0.00], USDT[0.00000315] | | |
| 02167381 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.02118082], USD[0.00], USDT[0.00298600] | | |
| 02167383 | | ATLAS[8.33], TRX[.000001], USD[0.00] | | |
| 02167384 | | ATLAS[6.7453], USD[0.00], USDT[0] | | |
| 02167387 | | TRX[.000001], USD[0.01], USDT[-0.00844987] | | |
| 02167389 | | ATLAS[3140], ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02167390 | | FTT[0.04289844], USD[0.67], XRP-PERP[0] | | |
| 02167398 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 02167402 | | TRX[.000001] | | |
| 02167408 | | FTM[3], TRX[.000017], USD[1.19], USDT[0.00891948] | | |
| 02167410 | | ATLAS-PERP[0], ENJ[0], FTM[0], GALA[0], MANA[0], TRX[.000092], USD[0.00], USDT[0.05407242], XRP[0] | | |
| 02167413 | | ATLAS[130], ATLAS-PERP[0], BLT[11], USD[0.30] | | |
| 02167417 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02167420 | | USD[0.00], USDT[0] | | |
| 02167426 | | BRZ[.00092886], USD[0.00] | | |
| 02167430 | | USD[0.01] | | |
| 02167432 | | TOMO[.090519], USDT[0] | | |
| 02167437 | | ATLAS[430], IMX[11], POLIS[9.4981], USD[0.01] | | |
| 02167439 | | ATLAS[1829.7321], TRX[.000001], USD[0.81], USDT[0] | | |
| 02167440 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00513844], BNB-1230[0], BNB-PERP[0], BTC[.00519109], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.05451286], ETH-PERP[0], EURO[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[709.70], USDT[129.08742912], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167441 | | TRX[.000001], USDT[0.00000798] | | |
| 02167447 | | GST[.09956], USD[0.04] | | |
| 02167453 | | ATLAS[8.48954397], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167456 | | ATLAS[8.8543], SOL[.007], USD[1.54], USDT[.005306] | | |
| 02167457 | | TRX[.000009], USDT[1.06508221] | | |
| 02167460 | | ATLAS[9.948], TRX[.000001], USD[0.12] | | |
| 02167464 | | ATLAS[9.3882], USD[91.78] | | |
| 02167471 | | ATLAS[5.494], ATLAS-PERP[0], BNB[.00243262], TRX[.000047], USD[0.00], USDT[0] | | |
| 02167472 | | USD[0.00], USDT[0] | | |
| 02167473 | | TRX[.000001], USD[0.07] | | |
| 02167474 | | ATLAS[2879.234], FTT[0.01354432], USD[0.00] | | |
| 02167475 | | STEP[516.545831], TRX[.000001], USD[0.25], USDT[0] | | |
| 02167477 | | DENT[2], KIN[1], TRX[1], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02167484 | | ATLAS[7.66617664], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167487 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000012], USD[1.49], USDT[0.00000001] | | |
| 02167496 | | ATLAS[9.4832], BTC[0.00007233], ETHW[.018], FTT[.099487], TRX[.000057], USD[0.01], USDT[23.68065840] | | |
| 02167497 | | ATLAS[9679.46534946], GST[125.3], USD[1.02], USDT[0.00300000] | | |
| 02167499 | | NFT (406723329602706108/FTX Crypto Cup 2022 Key #12862)[1], USD[0.00], USDT[0] | | |
| 02167503 | | BTC[0.00000772], ETH[0], SOL[0], USDT[0.43254804] | | |
| 02167504 | | ATLAS-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], POLIS-PERP[0], TLM-PERP[0], TRX[-0.00000009], USD[0.00], USDT[0.00000001] | | |
| 02167505 | | APE-PERP[0], BAO[915.18061597], BTC-PERP[0], BTT[331.68316831], CAKE-PERP[0], CRO[10.37007966], DOGE[.24742637], ETH-PERP[0], EUR[0.00], FTM[0], GALA[100.0932743], GALA-PERP[0], KIN[7289.6095558], KNC[.08006964], LEO[.00233053], ROSE-PERP[0], RUNE[0.07366772], SHIB[27176.28541997], SOL-20211231[0], SOL-PERP[0], SOS[90113.94591860], SPELL[800.75285501], STMX[24.845459], TRX[0.52651211], TRX-PERP[0], USD[-3.08], XRP[.85940271], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02167506 | | BTC[0.00000095], NFT (291831999403975224/FTX Crypto Cup 2022 Key #8823)[1], USD[0.04] | | |
| 02167507 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 02167508 | | USD[0.00] | | |
| 02167510 | | TRX[.000001] | | |
| 02167512 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167513 | | TRX[.670923], USD[0.00], USDT[0] | | |
| 02167514 | | ATLAS[8.6504], TRX[.000001], USD[0.00], USDT[12.16022475] | | |
| 02167515 | | USD[0.00] | | |
| 02167520 | | TRX[.000001] | | |
| 02167521 | | ATLAS[9.706], TRX[.000001], USD[0.01] | | |
| 02167524 | | TRX[.000001] | | |
| 02167526 | | ATLAS[6.3732], POLIS[.093236], SHIB[90082], SOL[.0096257], SRM[.98385], TRX[.000001], USD[0.00] | | |
| 02167528 | | BAO[1], KIN[2], TRX[.000001], USDT[0.00000042] | Yes | |
| 02167529 | | USD[0.02] | | |
| 02167530 | | ATLAS[0.69575924], BNB[0], C98[0], DOGE[0], NFT (395663118839259365/FTX Crypto Cup 2022 Key #25208)[1], NFT (450215130424378105/The Hill by FTX #43473)[1], USD[0.10], USDT[0] | | |
| 02167534 | | USD[0.00], USDT[0] | | |
| 02167535 | | ATLAS[9.824], TRX[.000001], USD[0.01] | | |
| 02167537 | | BNB[.00000001], ETHW[1.0103], FTT[1.00118288], SOL[0], USD[0.00], USDT[0] | | |
| 02167538 | | ATLAS[.00990895], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA[.0058], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00078], USD[0.01], USDT[0.07828744] | | |
| 02167539 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00097233], ETH-PERP[0], ETHW[0.00097232], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00915], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1.23], USDT[0.00831511], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02167541 | | ATLAS[640], TRX[.000001], USD[0.96], USDT[.003675] | | |
| 02167543 | | BNB[.006295], TRX[.000001], USD[1.39], USDT[.003938] | | |
| 02167546 | | ATLAS-PERP[0], BAO-PERP[0], USD[0.01], USDT[0.00454663] | | |
| 02167548 | | ATLAS[90], TRX[.000001], USD[0.24] | | |
| 02167549 | | TRX[.000001], USD[0.00] | | |
| 02167552 | | NFT (546931700020304033/The Hill by FTX #38476)[1], STARS[.99563], USD[0.98], USDT[0] | | |
| 02167557 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02167561 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32432265], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (334121115169787723/The Hill by FTX #43283)[1], ONE-PERP[0], USD[0.17], USDT[247.08304530] | | |
| 02167568 | | USDT[0.00000009] | | |
| 02167570 | | USD[0.01] | | |
| 02167573 | | ATLAS[300], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167575 | | TRX[.000001] | | |
| 02167576 | | ATLAS[7.9613], USD[0.00] | | |
| 02167580 | | USD[0.00], USDT[0] | | |
| 02167581 | | ATLAS[1213.78450435], USD[0.00], USDT[0] | | |
| 02167582 | | KIN[1], SOL[0.07237626] | Yes | |
| 02167587 | | ATLAS[9.8328], USD[0.25], USDT[0.00514201] | | |
| 02167588 | | ATLAS[0], ATLAS-PERP[0], MANA[0], SHIB[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167589 | | APE-PERP[0], AUD[0.09], ETHBULL[0.00349233], LINKBULL[8449.05125], MATICBULL[.069471], THETABULL[.06529033], TRX[.000779], USD[0.00], USDT[0], XTZBULL[15.114251] | | |
| 02167590 | Contingent | FTT[.099981], LUNA2[0.00023421], LUNA2_LOCKED[0.00054649], LUNC[51.0003081], USD[0.12], USDT[0] | | |
| 02167592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02167593 | | NFT (296600707166409251/FTX EU - we are here! #150516)[1], NFT (344723287075439096/FTX EU - we are here! #150668)[1], NFT (506062136064842739/FTX EU - we are here! #150980)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167601 | | AAVE[.00000897], BAO[1], ETHW[.00001806], USD[0.00] | Yes | |
| 02167606 | | TRX[.00007], USDT[0.59664834] | | |
| 02167607 | | ATLAS[.896], BNB[.0024747], SOL[0.00390098], STEP[.08686], TRX[.000001], USD[1.48], USDT[0.00654531] | | |
| 02167608 | | ATLAS[9.2837], COPE[.97739], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167611 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02167613 | | TRX[.00007], USD[0.43], USDT[.00149] | | |
| 02167614 | | ATLAS[9.2286], USD[0.00] | | |
| 02167616 | | TRX[.000001] | | |
| 02167620 | | ATLAS[8.24527531], NFT (290413872295021891/FTX EU - we are here! #201388)[1], NFT (307603170415561652/FTX EU - we are here! #201313)[1], NFT (448431782825495861/FTX EU - we are here! #201244)[1], USD[0.06], USDT[0] | | |
| 02167622 | | BTC[.0000017], TRX[.000001], USDT[0.00032093] | | |
| 02167624 | | BTTPRE-PERP[0], DOGE-2021123110, DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LTC-2021123110, LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-2021123110, SXP-PERP[0], THETA-2021123110, TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-2021123110] | | |
| 02167626 | | NFT (481074698831469625/FTX EU - we are here! #138567)[1], NFT (502608390190086789/FTX EU - we are here! #139083)[1], NFT (521298324435913012/FTX EU - we are here! #139814)[1], TRX[.000001], USD[0.01] | | |
| 02167627 | | TRX[.000001], USD[35.87], USDT[.007584] | | |
| 02167631 | | BAO[1], TRX[.000001], USDT[0] | Yes | |
| 02167632 | | ATLAS[7.891], DENT[1], USD[0.67], USDT[0.00002297] | | |
| 02167634 | | ATLAS[0], BNB[.00381189], BTC[0], SOL[0], USD[0.04], USDT[0] | | |
| 02167635 | | ATLAS[9.8309], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.00007398], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.07], USDT[0.56134547] | | |
| 02167637 | | DYDX-PERP[0], TLM[.96751], TRX[.000001], USD[0.11], USDT[.0067619] | | |
| 02167638 | | FTT[0.00100736], TRX[0], USD[0.05] | | |
| 02167643 | | ATLAS[194.9563], FTT[0.00000009], FTT-PERP[0], SAND-PERP[0], SOL[0.49772474], USD[0.40], USDT[0] | | |
| 02167644 | | ATLAS[1519.791], TRX[.000001], USD[0.38], USDT[0.00100000] | | |
| 02167645 | | ATLAS[0], BAL[.0092267], RSR[9.5402], USD[0.00], USDT[0] | | |
| 02167649 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 02167650 | | ATLAS[13302.23135549], GODS[239.5], IMX[226.4], USD[0.24], USDT[332.62550500] | | |
| 02167651 | | ATLAS[2.75087761], TRX[.000001], USD[1.36], USDT[0.03000001] | | |
| 02167653 | | ATLAS[9.398], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[-0.00913803], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02167657 | | ATLAS[4.462], TRX[.00004], USD[0.00], USDT[0] | | |
| 02167662 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 02167663 | | ATLAS[904.98004635], AURY[1.75602828], TRX[.000032], USD[0.00], USDT[0.87241629] | | |
| 02167664 | | ATLAS[18980], TRX[.000001], USD[0.01] | | |
| 02167665 | | ATLAS[409.905], TRX[.000001], USD[0.16], USDT[0] | | |
| 02167669 | | ATLAS[4.497954], AVAX[0.00064593], USD[0.00], USDT[0] | | |
| 02167670 | | TRX[.000001] | | |
| 02167671 | | ATLAS[2718.224], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167675 | | ATLAS[4.7864], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167677 | | TRX[.000001], USD[0.00] | | |
| 02167679 | | ATLAS[2408.656], USD[0.42], USDT[0] | | |
| 02167680 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167682 | | AGLO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[20.8358779], SOL-PERP[0], USD[4.39], USDT[0], XLM-PERP[0] | | |
| 02167684 | | ATLAS[7.4046], TRX[.000001], USD[0.00], USDT[124.12000000] | | |
| 02167686 | | ATLAS[2836.30489565], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02167687 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02167689 | | ATLAS[8.516], ENJ[.9806], SAND[.9328], TRX[.000001], USD[0.00] | | |
| 02167690 | | ATLAS[1040], USD[0.00], USDT[46.25226012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167692 | | USD[0.00], USDT[0] | | |
| 02167693 | | ATLAS[9.2153], POLIS[.090443], TRX[.000001], USD[0.00] | | |
| 02167695 | | TRX[.000001], USD[0.01] | | |
| 02167696 | | TRX[.000001], USD[0.01], USDT[1.732687] | | |
| 02167697 | | USD[0.00], USDT[0] | | |
| 02167698 | | BNB[.00000001], FTT[0.03133022], USD[0.01], USDT[0] | | |
| 02167704 | | ATLAS[9.026], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167706 | | GT[.0142791], USD[0.70], USDT[0] | | |
| 02167707 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.37], USDT[.002342], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02167710 | | ATLAS[12369.5592], ENJ[.88144], TRX[.000001], USD[0.92], USDT[0] | | |
| 02167711 | | ATLAS[8.8024], USD[0.01], USDT[0] | | |
| 02167712 | | ATLAS[8.8337], DOGE[.61113], SHIB[92058], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167713 | | TRX[.000001], USDT[50] | | |
| 02167714 | | MANA[0], TRX[.000001], USD[3.08], USDT[0] | | |
| 02167715 | | ENJ[8.99829], MANA[7.99848], SAND[17], USD[0.00], USDT[0.73000000] | | |
| 02167717 | | ATLAS[9.448], MANA-PERP[0], MINA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02167719 | | TRX[.000001], USD[0.00] | | |
| 02167722 | Contingent | APE[.098404], ATLAS[1639.4661], SRM[34.04478461], SRM_LOCKED[.03972237], TRX[.000004], USD[0.07], USDT[0] | | |
| 02167723 | | AVAX[0], USD[0.00] | | |
| 02167725 | | TRX[.000001], USDT[10] | | |
| 02167726 | | TRX[.000001], USD[34.93], USDT[0] | | |
| 02167728 | | ATLAS[8.8556], TRX[.000001], USD[0.00] | | |
| 02167733 | | ATLAS[0], USD[1.41] | | |
| 02167734 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[462.67438113] | | |
| 02167737 | | TRX[.00017], USD[0.00], USDT[0] | | |
| 02167739 | | ATLAS[9.7682], TRX[.000001], USD[0.00] | | |
| 02167740 | | TRX[.000001] | | |
| 02167741 | | ATLAS[4.80416813], USD[0.02], USDT[.632] | | |
| 02167745 | | ATLAS[0], AVAX-PERP[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02167747 | | USD[0.98], USDT[0] | | |
| 02167748 | | AGLD[0], ATLAS[0], POLIS[750.99401365], REEF[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02167750 | | TRX[.000062], USD[0.87], USDT[0] | | |
| 02167752 | | TRX[.000001] | | |
| 02167753 | | USD[0.00], USDT[0] | | |
| 02167754 | | ATLAS[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02167756 | | ATLAS[4.6477], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167757 | | POLIS[.09901465], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000065] | | |
| 02167761 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02167764 | | ATLAS[9.458], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167765 | | ATLAS[9.944], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167767 | | ATLAS[7.78142089], ATLAS-PERP[0], USD[0.01], USDT[-0.00631356] | | |
| 02167772 | | ATLAS[9.953925], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167773 | | ATLAS[2462.733255], POLIS[57.29825047], USD[0.00] | | |
| 02167774 | | ATLAS[1670], TRX[.000001], USD[0.59], USDT[0.05442831] | | |
| 02167776 | | ATLAS[8.8955], USD[0.06], USDT[0] | | |
| 02167783 | | ATLAS[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02167784 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 02167785 | | ATLAS[0], BTC[0], ETH[0], FTM[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02167792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000408], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00002022], LTCBULL[.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.48], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000039], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02167796 | | AKRO[1], ATLAS[.652683], BAO[3], DENT[1], KIN[1], TRX[1.000077], USDT[0.00638044] | Yes | |
| 02167800 | | AKRO[1], KIN[1], USDT[0] | | |
| 02167804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02167805 | | FTT[0.05009827], NFT (322743255804067271/FTX EU - we are here! #206611)[1], NFT (47395676505792062/FTX EU - we are here! #206706)[1], NFT (501323154512303004/FTX Crypto Cup 2022 Key #17318)[1], SOL[.70986511], USD[0.00], USDT[0] | | |
| 02167809 | | ATLAS[9.39], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167810 | | ATLAS[5.6656], NFT (408318055260360461/FTX EU - we are here! #270169)[1], NFT (455804162175188482/FTX EU - we are here! #270170)[1], NFT (564000707073653048/FTX EU - we are here! #270165)[1], TRX[.000001], USD[0.00], USDT[0.00002928] | | |
| 02167813 | | ENJ[0] | | |
| 02167817 | | ATLAS[1399.72], USD[0.72], USDT[.5879] | | |
| 02167820 | | ATLAS[1429.714], STEP[.07506], USD[1.85], USDT[0.00000001] | | |
| 02167822 | | ATLAS[2171.76914735], RSR[1], TRU[1], TRX[.000001], USDT[0] | | |
| 02167831 | | FTT[0], SAND[0], USD[0.00], USDT[0] | | |
| 02167832 | | ATLAS[5.85363536], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167833 | | ATLAS[2457.5984], TRX[.000001], USD[0.58], USDT[0] | | |
| 02167834 | | TRX[.000001] | | |
| 02167836 | | ATLAS[0.00360416], LTC[0] | | |
| 02167838 | | ATLAS[2.2837], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167839 | | FRONT[.7777], MANA[.95782], RSR[9.3961], SOL[.0094914], USD[0.00], USDT[0] | | |
| 02167845 | | DENT[.2], USD[0.00], USDT[0.00000001] | | |
| 02167846 | | ATLAS[8.674], USD[0.00], USDT[0.83072461] | | |
| 02167848 | | ATLAS[0], TRX[.783801], USD[0.01] | | |
| 02167851 | | ATLAS[4.438], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167852 | Contingent | ATLAS[9.778], LUNA2[0.21178412], LUNA2_LOCKED[0.49416296], LUNC[46116.44], USD[0.00], USDT[.007] | | |
| 02167853 | | BTC[0], EUR[0.37], USDT[0] | | |
| 02167854 | | ADA-PERP[0], AKRO[.98366], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.16], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02167855 | | EUR[11.85], TRX[.000032], USDT[0] | | |
| 02167859 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO[0], DOGE-0325[0], DOGE-PERP[0], DOT[40.20364599], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[851.45895830], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.06786328], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[16.95971171], SOL-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.00078000], TRXBULL[0], UNI-PERP[0], USDI-598.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02167869 | | ATLAS[2769.373], GODS[16.6], MBS[.97758], SLP[9.7644], USD[0.00] | | |
| 02167872 | | BTC[0.06235510], ETH[2.08833953], USD[1562.54] | | |
| 02167873 | Contingent | ETH[0], FTT[0.02790748], RAY[0], SOL[.00000001], SRM[.00000885], SRM_LOCKED[.00005967], USD[0.00], USDT[0] | | |
| 02167880 | | POLIS[2.28] | | |
| 02167883 | | USD[0.01], USDT[0], XRP[0] | | |
| 02167895 | | ATLAS[8.1944954], USD[0.11], USDT[0] | | |
| 02167896 | | ATLAS[9.06024401], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167899 | | TRX[.000001], USD[0.10] | | |
| 02167908 | | ATLAS[8.92], TRX[.000001], USD[0.00] | | |
| 02167910 | | NFT (303912114985400634/FTX EU - we are here! #172526)[1], NFT (338970179863105715/FTX EU - we are here! #221839)[1], NFT (391867956610606473/FTX EU - we are here! #171286)[1], USD[3.58] | | |
| 02167912 | | TRX[.000001], USDT[.675] | | |
| 02167917 | | ATLAS[2299.6998], BAO[1], DFL[589.9145], DOGE[239.76812006], DOGE-0624[0], LTC[.00576072], NFT (321694367096333209/FTX EU - we are here! #222814)[1], NFT (535512889019617551/FTX EU - we are here! #222791)[1], NFT (566503600212562263/FTX EU - we are here! #180258)[1], TRX[.421281], TRY[0.00], USD[2.27], USDT[0], XRP[.712] | | |
| 02167919 | | ATLAS[10510], KIN[49990.5], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02167920 | | BNB[.00660341], BTC[0.00005738], TRX[.336675], USDT[0.59817524] | | |
| 02167921 | | ATLAS[1.14567359], BICO[.49371883], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167922 | | BTC[0.00969815], POLIS[0.03107027], TRX[.000017], USD[0.96], USDT[0] | | |
| 02167925 | | BF_POINT[100] | Yes | |
| 02167928 | | BTC-PERP[0], RUNE-PERP[0], USD[4.13] | | |
| 02167929 | | ATLAS[0], MANA[0], NFT (314628441132635310/FTX EU - we are here! #254957)[1], NFT (396610751098198331/FTX EU - we are here! #254946)[1], NFT (445266949111957028/FTX EU - we are here! #254968)[1], TRX[0], USD[0.00] | | |
| 02167930 | | BAO[1], KIN[1], RSR[1], TRX[.000001], USDT[0] | | |
| 02167931 | | ATLAS[959.7872], AVAX[0.05054247], USD[0.09], USDT[.122913] | | |
| 02167932 | Contingent | ATLAS[1864.86000333], AURY[3.43812247], BTC[0], FTT[.00004215], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00976], LUNC-PERP[0], MKR-PERP[0], USD[-4.25], USDT[0] | | |
| 02167934 | | TRX[.000001] | | |
| 02167937 | | SOL[0] | | |
| 02167938 | | ADABULL[.98822733], DEFIBULL[441.44845436], ETH[3.99473481], ETHW[2.43373481], EXCHBULL[.31959724], FTT[0.04222224], SOL[48.28974887], TONCOIN[3209.64538821], USD[31.71] | | |
| 02167939 | | ATLAS[4.216], MNGO[9.892], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02167941 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02167944 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02167945 | | AVAX-PERP[0], ENJ-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.05] | | |
| 02167946 | | USD[0.16], USDT[0] | | |
| 02167951 | | ATLAS[2.617154], SHIB[98220], SLP[9.314], USD[0.00], USDT[0] | | |
| 02167953 | | BTC[.06687761], STETH[0.63229342] | Yes | |
| 02167955 | | ATLAS[8.9056], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02167956 | | USD[0.00], USDT[0] | | |
| 02167960 | | GBP[0.00], LTC[0], USD[0.00] | | |
| 02167961 | | ATLAS[3.09352716], KAVA-PERP[0], TRX[.832502], USD[0.43], USDT[0] | | |
| 02167963 | | USD[0.00] | | |
| 02167981 | | AKRO[1], SECO[1], USD[3.98] | | |
| 02167982 | | ATLAS[400], TRX[.000001], USD[0.06] | | |
| 02167984 | | ETH[.00068487], ETHW[0.00068486], TRX[.000001], USD[0.01], USDT[0] | | |
| 02167985 | | USD[25.00] | | |
| 02167988 | | AKRO[1], DENT[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168005 | | AKRO[1], ATLAS[.09531961], BAO[2], KIN[2], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02168006 | | ATLAS[3.76695038], USD[0.00], USDT[0] | | |
| 02168007 | | CEL[.0896], TRX[.000001], USD[2.53], USDT[0.00000002] | | |
| 02168008 | | ATLAS[2279.5668], USD[0.36] | | |
| 02168014 | | TRX[.000007] | | |
| 02168016 | | USD[0.00] | | |
| 02168018 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168019 | | ATLAS[1889.6485], TRX[.000001], USD[0.01] | | |
| 02168021 | | TRX[.000001], USD[0.01], USDT[0.68766529] | | |
| 02168024 | | AKRO[1], ATLAS[8309.30731966], BAO[2], DENT[1], GRT[1], KIN[4], RSR[1], TRX[1], TRY[01], USD[0.00], USDT[0] | Yes | |
| 02168026 | | USD[0.82], USDT[0] | | |
| 02168028 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07], USDT[.000624] | | |
| 02168029 | | ATLAS[5.32837977], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168031 | | APE[.032533], APT[.067296], GOG[.94984], NFT (354218399045712685/FTX Crypto Cup 2022 Key #5729)[1], SOL[1.30552182], TONCOIN[15], TRX[.000001], USD[20982.78], USDT[19700.00000001] | | |
| 02168032 | | ATLAS[8.42], CQT[.8682], MNGO[9.736], POLIS[.07962], STEP[.0045], TRX[.000123], USD[0.00], USDT[0] | | |
| 02168035 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02168037 | | USD[1.50], USDT[0.01022988] | | |
| 02168039 | | USD[0.00], USDT[0.00000093] | | |
| 02168042 | | ATLAS[9.064], CITY[.0984], GALFAN[.09752], USD[0.00], USDT[0] | | |
| 02168044 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02168047 | | TRX[.000001], USDT[0] | | |
| 02168056 | | TRX[.000001], USDT[0] | | |
| 02168057 | | TRX[.000001], USD[0.00] | | |
| 02168059 | | ATLAS[7.81784094], BNB[0.00000001], USD[0.01], USDT[4.22334273] | | |
| 02168065 | | 1INCH[1], AKRO[4], ALPHA[1], ATLAS[13454.50071961], BAO[5], BTC[.00009416], DENT[6], KIN[6], MATIC[6.80466961], NEAR[518.08119496], SOL[124.34935779], SXP[1.0358071], TRU[1], TRX[3.000871], UBXT[3], USD[0.14], USDT[2530.49425505] | Yes | |
| 02168070 | | ATLAS-PERP[0], SHIB[0], USD[0.50], USDT[0], XRP[0] | | |
| 02168073 | | ATLAS[430], TRX[.000001], USD[0.45], USDT[0] | | |
| 02168075 | | BNB[0], USD[0.00], USDT[0.14759335] | | |
| 02168076 | | ATLAS[9.868], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168078 | | USD[0.00], USDT[0] | | |
| 02168081 | | AKRO[1], ATLAS[2331.3330903], BAO[2], DENT[1], KIN[4], POLIS[2.99456114], TRX[1], USD[0.00], USDT[0] | | |
| 02168082 | | BTC[0.00009874], USD[1.91], USDT[0] | | |
| 02168083 | | ATLAS[11367.7731], FTT-PERP[0], SHIB-PERP[0], USD[0.94], USDT[.004] | | |
| 02168087 | | ATLAS[2219.5782], USD[0.48] | | |
| 02168091 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168094 | | BRZ[0.16754468], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168095 | | ATLAS[.556], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02168101 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168107 | | BNB[0], DFL[0], SOL[0], USD[0.00] | | |
| 02168111 | | ATLAS[1.46540045], USD[0.00], USDT[0] | | |
| 02168112 | | BTC[0.00000999], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02168118 | | USD[0.07], USDT[0.00930867] | | |
| 02168123 | | ATLAS[9.908], ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02168124 | | CQT[0], FTT[0], USD[0.00], USDT[0] | | |
| 02168128 | | ATLAS[9.9981], USD[0.67], USDT[0] | | |
| 02168129 | | TRX[.000008], USD[0.71], USDT[0] | | |
| 02168131 | | APT-PERP[0], BAL-PERP[0], BNB[.002], BTC-PERP[0], REEF-PERP[0], TRX[.000015], USD[0.01], USDT[0] | | |
| 02168137 | | USD[0.00], USDT[0] | | |
| 02168141 | | 1INCH-PERP[0], ATLAS[2779.444], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168143 | | ATLAS[2.5977245], USD[0.01] | | |
| 02168145 | | BAO[2], KIN[1], TRX[0], USDT[0] | | |
| 02168148 | | ATLAS[.592], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168149 | | ATLAS[9.56921298], USD[0.00], USDT[0] | | |
| 02168154 | | ATLAS[199.96], AURY[3.9992], CRO[59.988], POLIS[4.999], USD[9.52], USDT[0] | | |
| 02168156 | | BAO[3], TRX[1], USD[0.01] | Yes | |
| 02168157 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02168158 | | ATLAS[9.746], TRX[.000001], USD[0.00] | | |
| 02168162 | | TRX[.000845], USD[0.00], USDT[0.00000231] | | |
| 02168166 | | ATLAS[19958.294], TRX[.000001], USD[1.07] | | |
| 02168169 | | BTC[.00000067], ETH[0.00001249], ETHW[.00001143], EUR[0.00], TRX[1], UBXT[1], USDT[0.67821648] | Yes | |
| 02168170 | | BAO[2], USDT[0] | Yes | |
| 02168171 | | ATLAS[9.924], TRX[.000001], USD[0.01], USDT[0] | | |
| 02168172 | | ATLAS[4.4938], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168182 | | ATLAS[7.57], CRV-PERP[0], POLIS[.0938], USD[0.00], USDT[0] | | |
| 02168183 | | ATLAS[1649.7131], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 02168187 | | BNB[-0.00011763], USD[0.01], USDT[0.07106545] | | |
| 02168188 | | ATLAS[7.57329855], USD[0.00], USDT[0] | | |
| 02168190 | | ATLAS[908.45423803], USD[0.00], USDT[0.00000001] | | |
| 02168191 | | ATLAS[9.905], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168195 | | TRX[.887703], USD[0.64] | | |
| 02168197 | Contingent | ATLAS[6.156], DOGE[.7014], LUNA2[0.03158949], LUNA2_LOCKED[0.07370883], LUNC[6878.68], TRX[.000001], USD[0.01], USDT[0.02037603] | | |
| 02168200 | | ATLAS[1649.6865], TRX[.000001], USD[0.86], USDT[0] | | |
| 02168201 | | TRX[.0001], USD[0.22], USDT[0] | | |
| 02168204 | | DENT[1], TRX[.000001], USDT[0.00000097] | | |
| 02168205 | | TRX[.000001], USD[0.00], USDT[12.59542573] | | |
| 02168207 | | TRX[.000001] | | |
| 02168209 | | ATLAS[8.7289], POLIS[.099449], USD[0.06], USDT[0] | | |
| 02168210 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02168211 | | ATLAS[269.8765], TRX[.000001], USD[0.00] | | |
| 02168214 | | USD[25.00] | | |
| 02168215 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000522], BTC-2021123110], BTC-MOVE-0217[0], BTC-PERP[0], BTT[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.23994211], LUNA2_LOCKED[2.89319826], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[16170], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000003], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[-23.60], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-0624[0], YFI-2021123110], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02168224 | | AKRO[3], ATLAS[1295.64366469], BAO[45730.63836322], BOBA[2.52344305], DENT[3], KIN[666384.76451846], RSR[1], TRX[.01123147], TRY[0.00], UBXT[8], USDT[0.06171193] | Yes | |
| 02168225 | | ATLAS[3.53], FTM[.9806], TRX[.000001], USD[0.00], USDT[1.25315112] | | |
| 02168226 | | USD[0.04], USDT[0.00000006] | | |
| 02168228 | | APE[.09316], ATLAS[2389.60772998], USD[0.00], USDT[0.00000001] | | |
| 02168231 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168234 | | BTC[0], FTT[.0161296], USD[0.00], USDT[0] | | |
| 02168236 | | TRX[.689401], USDT[0.56058443] | | |
| 02168238 | | ATLAS[27974.508], TRX[.191502], USD[0.18] | | |
| 02168246 | | ATLAS-PERP[0], AURY[.0002], TRX[.000188], USD[0.02] | | |
| 02168248 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02168250 | | ATLAS[7.954], USD[0.44] | | |
| 02168253 | | ATLAS[0.03814156], USD[0.01], USDT[0] | | |
| 02168256 | | ATLAS[9.3749], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168261 | | BAO[1], BTC[.00310407], DENT[1], ETH[.00000001], EUR[0.00] | Yes | |
| 02168268 | | ATLAS[500.66153238], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[72.62], USDT[0] | | |
| 02168272 | | COPE[.99373], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168273 | | ATLAS[210], USD[0.01], USDT[0] | | |
| 02168274 | | ATLAS[1089.7929], COPE[.99012], TRX[.000001], USD[0.22], USDT[.0036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168276 | | NFT [3038394124238470621/FTX EU - we are here! #181543][1], NFT [37235581533222227627/FTX EU - we are here! #181708][1], NFT [39645993713883230/FTX EU - we are here! #181887][1], NFT [458100466979702410/The Hill by FTX #26055][1], SAND[.99943], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168279 | | TRX[.000001] | | |
| 02168281 | | GST-0930[0], TRX[.000001], USD[1.12], USDT[0.00000106] | | |
| 02168285 | Contingent | LUNA2[0.00037354], LUNA2_LOCKED[0.00087160], LUNC[81.34], USDT[0.00365859] | | |
| 02168290 | | USD[0.00], USDT[0] | | |
| 02168294 | | USD[2.81] | | |
| 02168295 | | ATLAS[429.8214], TRX[.000001], USD[0.00] | | |
| 02168299 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL2 1240833], SOL-2021123110], SQL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 02168300 | | ATLAS[6552.39793], USD[1.26], USDT[.003706] | | |
| 02168301 | | TRX[.000001] | | |
| 02168304 | | ADA-20211231[0], ETH[0.00078028], ETHW[0.00078028], USD[2.01] | | |
| 02168312 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[87.8115], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.42], USDT[0], VET-PERP[0] | | |
| 02168313 | | TRX[.000001], USDT[0] | | |
| 02168316 | | AURY[2.00924], GENE[.499905], GOG[11.99772], USD[0.51] | | |
| 02168318 | | ATLAS[7.3514], TRX[.000076], USD[0.00] | | |
| 02168319 | | CLV[59.03072], ETH[.00000001], FTT[5.798898], USD[0.01], USDT[20.47253958] | | |
| 02168320 | | TRX[.000001], USD[0.44], USDT[0] | | |
| 02168321 | Contingent | LUNA2[0.51388509], LUNA2_LOCKED[1.19906521], LUNC[111899.5609107], SOL[.102781], TRX[.000002], USD[0.11], USDT[0.00000003] | | |
| 02168324 | | NFT [318692373158012010/FTX EU - we are here! #284459][1], NFT [364752966973407594/FTX EU - we are here! #284453][1] | | |
| 02168325 | | USD[0.01] | | |
| 02168326 | | ATLAS[2598.75908214], RSR[1], USDT[0] | | |
| 02168327 | | ADABULL[0.06033331], ALGO-PERP[0], BNBBULL[0], BTC[0], BULL[0.00056068], DOGE[0], DOGEBULL[0.16831404], ETHBULL[0.67808530], FTT[0], IOTA-PERP[0], MATICBULL[36.110178], USD[0.00], USDT[0.00000001], VETBULL[646.1790466], XRPBULL[9119.18], XTZBULL[4432.947938] | | |
| 02168336 | | AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.11], VET-PERP[0] | | |
| 02168340 | | TRX[.000001], USD[2.62], USDT[0] | | |
| 02168342 | | ATLAS[6.1563], TRX[.000001], USD[0.01], USDT[0.00660982] | | |
| 02168343 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168344 | | TRX[.000001] | | |
| 02168348 | | ATLAS[9869.4384], TRX[.000778], USD[0.05], USDT[0.00000001] | | |
| 02168349 | | TRX[.000001], USD[0.00], USDT[0.00000079] | | |
| 02168350 | | TRX[.000001] | | |
| 02168352 | | USD[1.30] | | |
| 02168353 | | POLIS[5.3], TRX[.000001], USD[0.31], USDT[0] | | |
| 02168355 | | ATLAS[8.89375881], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02168361 | | ATLAS[9.956], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168364 | | ATLAS[13613.2987], TRX[.000001], USD[0.63] | | |
| 02168368 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], UNI-PERP[0], USD[229.81], USDT[0] | | |
| 02168373 | | ALPHA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[1.34], USDT[0.00877301], ZIL-PERP[0] | | |
| 02168376 | | ATLAS[1179.7758], ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02168378 | Contingent | LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], USDT[0.00000027] | | |
| 02168379 | | BAO[1], KIN[1], USD[0.02], USDT[0] | Yes | |
| 02168380 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000389], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.36], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02168382 | | AAVE[.7495687], EUR[0.00], SOL[.7497245], USD[1.47], USDT[0.00000001] | | |
| 02168384 | | BTC[0.00009009], DYDX-PERP[0], ETH[0], ETHW[0.00018007], FTT[2.23965826], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000024], USD[-2.03], USDT[0.00000001] | | |
| 02168385 | | USD[25.00] | | |
| 02168386 | | ETH-PERP[2.99], SHIB-PERP[0], USD[-4320.12], USDT[2247.63949803] | | |
| 02168387 | Contingent | ENJ[31], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], TRX[13.9972], USD[0.73] | | |
| 02168388 | | AURY[3], BIT[56.99709], BNB[0.09057293], BTC[0.00119990], ETH[0.01699728], FTM[.99903], FTT[4.999012], LINK[1.9997672], POLIS[8.4], SAND[3.999224], SOL[.40581866], SPELL[5900], TRX[.000001], USD[2.91], USDT[0] | | |
| 02168389 | | BNB[.00190553], USD[0.00], USDT[0] | | |
| 02168390 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02168392 | | ATLAS[80], POLIS[.09998], USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168396 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02168397 | | FTT[0], POLIS[.09666265], SHIB[0], USD[0.00], USDT[0] | | |
| 02168398 | | BTC[0], SOL[0] | | |
| 02168400 | | ATLAS[429.8727], USD[0.07] | | |
| 02168402 | | ATLAS[1119.7872], TRX[.000001], USD[3.26] | | |
| 02168403 | | ATLAS[1883.25477649], DOGE[0], POLIS[.95852796], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02168407 | | ATLAS[3.564], DOGE[.27], TRX[.000001], USD[2.01], USDT[0.98507089] | | |
| 02168414 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168415 | | EUR[0.00] | | |
| 02168417 | | ATLAS[1359.7416], KIN[1389735.9], SHIB[4699107], USD[0.31] | | |
| 02168422 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02168423 | | TRX[.000001], USD[0.99], USDT[0] | | |
| 02168424 | | AKRO[3], AURY[.00330075], BAO[4], KIN[3], RSR[1], TRY[0.00], UBXT[2], USDT[52.71657201] | Yes | |
| 02168425 | | TRX[.000001], USD[0.46] | | |
| 02168433 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 02168434 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HOT-PERP[0], LTC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], USD[1.33], USDT[0.00000535], XMR-PERP[0] | | |
| 02168435 | | USD[0.00] | | |
| 02168438 | | TRX[.000001], USD[1.14], USDT-PERP[0] | | |
| 02168439 | | ATLAS[3839.2704], TRX[.000001], USD[0.30], USDT[0] | | |
| 02168442 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.39141246] | | |
| 02168444 | | ATLAS[269.9012], USD[0.03] | | |
| 02168445 | | USD[0.01], USDT[0] | | |
| 02168449 | | USDT[3.71418055] | | |
| 02168450 | | ETH[.00004791], GST[.074331], NFT (437351779700327079/FTX Crypto Cup 2022 Key #26720)[1], SOL[.009995], TRX[.000001], USD[0.00], USDT[1.22814844] | | |
| 02168456 | | TRX[.300001], USD[0.63], USDT[0] | | |
| 02168458 | | ATLAS[8.4629], ATLAS-PERP[0], FTT[.00103198], HOT-PERP[0], ICX-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168460 | | ALEPH[2942], CHZ[2210], USD[0.62] | | |
| 02168461 | | USD[0.71] | | |
| 02168468 | | USD[0.00] | | |
| 02168469 | | TRX[.000006], USDT[0.00098949] | | |
| 02168474 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168486 | | ATLAS[0], BTC[0], FTT[0.06614550], USD[0.84], USDT[72.95135258] | | |
| 02168488 | | POLIS[1187.6753], POLIS-PERP[0], USD[0.01] | | |
| 02168491 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02168492 | | ATLAS[6618.9474], USD[0.73], USDT[0] | | |
| 02168494 | | TRX[.000001] | | |
| 02168495 | | ATLAS[719.7302], BTC[0], NFT (347154030827681623/FTX Crypto Cup 2022 Key #9360)[1], NFT (381530827459256077/FTX EU - we are here! #77468)[1], TRX[.300002], USD[0.00], USDT[0] | | |
| 02168496 | | ATLAS[3947.7238], TRX[.000001], USD[0.00] | | |
| 02168498 | Contingent | BTC[0], LUNA2[0.28154658], LUNA2_LOCKED[0.65694202], LUNC[61307.36135098], USD[0.00] | | |
| 02168506 | | AKRO[1], ALPHA[1.00004565], ATLAS[1354.59141965], BAO[18], BNB[0], BTC[0.00648647], ETH[0.62397180], ETHW[0.59164339], EUR[0.01], FTM[0], KIN[10], LTC[.05101604], MANA[16.42462976], POLIS[13.28060241], RSR[2], SECO[1.06499241], SHIB[2452655.89450168], TOMO[1.02393299], TRX[2], UBXT[3], USD[0.01], USDT[0.00012474] | Yes | |
| 02168509 | | FTT[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[46.41798672] | | |
| 02168510 | | BTC-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.38] | | |
| 02168511 | | USD[0.00], USDT[0] | | |
| 02168516 | | ATLAS[4.82927483], FTT[0], TRX[.00007], USD[0.06], USDT-PERP[0] | | |
| 02168517 | | FTT[0], USD[0.00], XRP[0] | | |
| 02168518 | | ATLAS[9.1573], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168521 | | POLIS[.04229129], USD[0.00] | | |
| 02168526 | | AKRO[1], ATLAS[2215.73335361], BAO[1], BAT[1.01054396], DENT[1], EUR[9.26], SOL[1.98520431], TLM[2068.59911245], UBXT[1], USD[822.10] | Yes | |
| 02168534 | | ATLAS[0], BF_POINT[300], CHZ[0], FTM[0], USD[0.00], USDT[0] | Yes | |
| 02168538 | | BF_POINT[300], BTC[.40962659], DOGE[.03333739], ETH[0.63805500], ETHW[0.63778691], EUR[0.00], LINK[.03668322], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02168540 | | TRX[.000001] | | |
| 02168545 | | BAO[2], BRZ[.03934077], KIN[1], POLIS[25.45108036], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02168546 | | USDT[0] | | |
| 02168547 | | BTC[.0001], BTC-20211231[0], DOGE-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[8.1], SHIB[1800000], SOL-20211231[0], SOL-PERP[0], STX-PERP[3], USD[187.94], VET-PERP[1469], XRP-20211231[0] | | |
| 02168551 | | ATLAS[9.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168554 | | USD[0.09] | | |
| 02168558 | | TRX[.000001], USDT[.128884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168562 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.65], USDT[2.73666758], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02168563 | | FTT[5.1], SOL[3.45701], USD[494.61], USDT[0] | | |
| 02168570 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[15.23], USDT[0], XMR-PERP[0] | | |
| 02168576 | | CAKE-PERP[0], ETH-PERP[0], USD[-133.33], USDT[615] | | |
| 02168580 | | USDT[0.36139155] | | |
| 02168583 | | NFT (340688678173645867/The Hill by FTX #25260)[1] | | |
| 02168589 | | BNB[.0345], ETH-PERP[0], KNC-PERP[0], USD[0.54], VET-PERP[0] | | |
| 02168590 | | USD[0.00] | | |
| 02168592 | | ATLAS[0], AURY[0], BTC[0], CITY[0], INTER[0], NFT (377105209598695696/FTX EU - we are here! #249501)[1], NFT (477617580494454558/FTX EU - we are here! #249544)[1], NFT (492724545136483194/FTX EU - we are here! #249531)[1], REEF[0], SOL[.00000001], STARS[0], USD[0.00], USDT[0] | | |
| 02168593 | | ATLAS[9.9012], USD[0.10] | | |
| 02168594 | | AKRO[1], ATLAS[10.44061577], BAO[2], DENT[1], KIN[3], TRX[1.000001], USDT[0] | | |
| 02168595 | | USD[0.00], USDT[0] | | |
| 02168597 | | USD[0.00], USDT[0] | | |
| 02168603 | | BADGER[0.00863401], COMP[0.00008468], USD[0.67] | | |
| 02168604 | | BTC[0], BTC-PERP[0], USD[0.19], USDT[0] | | |
| 02168606 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.8], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.14], USDT[0.00764119] | | |
| 02168608 | | ATLAS[0], USD[0.00], USDT[0.00003705] | | |
| 02168705 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.29272], ETH-0930[0], ETH-PERP[0], ETHW[.29272], FLOW-PERP[0], FTM-PERP[0], FTT[1.11642291], IOTA-PERP[0], LINK[.0359727], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[481.97834], SUSHI-PERP[0], TULIP-PERP[0], USD[653.55], USDT[0.00000001], XRP-PERP[0] | | |
| 02168610 | | FTT[.099886], TRX[.000001], USD[0.01], USDT[0] | | |
| 02168617 | | ATLAS[559.943], USD[1.42], USDT[0] | | |
| 02168618 | | AURY[6.9986], KIN[35000], SPELL[200], TRX[10], USD[0.20] | | |
| 02168621 | | AUD[0.00], SOL[0], STEP[158.244609] | | |
| 02168624 | Contingent | ADABULL[.000997], APT-PERP[0], BALBULL[1.076], BTC[0], BTT[995400], DOGE-PERP[0], ETHBULL[.00986], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009302], MATCBULL[0.88780000], SUSHIBULL[5595.68241971], USD[0.01], USDT[0], USTC-PERP[0], XRP[0], XRPBULL[1.198] | | |
| 02168626 | | ATLAS[729.828], AURY[3], MANA[50.995], POLIS[11.79764], USD[0.06], USDT[50.4978984] | | |
| 02168633 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.20] | | |
| 02168635 | | AXS[.000014], BTC[0], ETH[0], LINK[0.07204359], POLIS[0], SOL[0], USD[213.78] | | |
| 02168643 | Contingent | EGLD-PERP[0], LUNA2[0.00107310], LUNA2_LOCKED[0.00250390], LUNC[233.67], USD[-0.01], USDT[0.00788701] | | |
| 02168644 | | BTC[0.01419730], BTC-PERP[.0058], USD[62.74] | | |
| 02168645 | Contingent | ADA-PERP[0], ATLAS[459.908], BOLSONARO2022[0], BTC[0.03506035], LUNA2[3.06007053], LUNC[3.14016457], USD[1.71], USDT[1.05641619] | | |
| 02168651 | | AKRO[3], AUDIO[1.02469644], BAO[6], BNB[.07304703], BTC[.02556765], DENT[3], DOGE[887.45070002], ENS[.000434], ETHW[.22249402], EUR[0.01], HOLY[.00000921], IMX[.00067131], KIN[8], LINK[22.18552189], LTC[1.63696016], MATIC[.10457565], RSR[1], SOL[1.86235795], STORJ[.00884327], TRX[6.84418915], UBXT[6], USD[0.00], USTC[0] | Yes | |
| 02168656 | | POLIS[12.266442] | | |
| 02168657 | | ATLAS[320], GOG[42], USD[0.75], USDT[.00528579] | | |
| 02168659 | | ATLAS[1000], USD[0.08], USDT[0] | | |
| 02168660 | | ATLAS[3.59742733], POLIS[.093464], USD[0.00], USDT[0] | | |
| 02168665 | | ETH[1.349], ETHW[1.349], TRX[.000001], USD[0.78] | | |
| 02168673 | | ATLAS[0], USD[-0.56], USDT[1.13046909] | | |
| 02168676 | | TRX[.000001], USD[0.00] | | |
| 02168679 | | ATLAS[9.9297], TRX[.000001], USD[0.01] | | |
| 02168682 | | ATLAS[8.144], MANA[.9354], USD[0.00], USDT[0] | | |
| 02168689 | | KIN[15992.22893355], NFT (332279416173296013/FTX EU - we are here! #247281)[1], NFT (479887997882164092/FTX EU - we are here! #247234)[1], NFT (518569637953162647/FTX EU - we are here! #247294)[1], TRX[.000001], USDT[31.65771545] | Yes | |
| 02168692 | | ATLAS[9.7986], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168697 | | USD[0.00] | | |
| 02168702 | | TRX[.000001], USDT[0] | | |
| 02168706 | | ATLAS[529.8556], ATLAS-PERP[0], TRX[.000001], USD[0.14], USDT[.000099] | | |
| 02168708 | | POLIS[94.2], USD[0.39], USDT[0.00000001] | | |
| 02168709 | | ATLAS[9.9221], ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 02168710 | | AURY[3], POLIS[1.9], USD[0.82] | | |
| 02168717 | | ATLAS[1990.96346052], USD[0.00] | | |
| 02168723 | | AURY[.00000001], BNB-PERP[0], DOGE-PERP[0], GENE[.02884979], LUNC-PERP[0], MATIC[0], NFT (296068901318177135/Raydium)[1], NFT (305408650850521139/Raydium)[1], NFT (394498328189992266/Raydium)[1], NFT (394993604525178226/Raydium)[1], NFT (406309645622360254/1StarAtlas Anniversary)[1], NFT (415764380911831832/StarAtlas Anniversary)[1], NFT (420065487333659408/StarAtlas Anniversary)[1], NFT (435772425326430576/Raydium Alpha Tester Invitation)[1], NFT (449442205159503298/Raydium)[1], NFT (455074845315978752/StarAtlas Anniversary)[1], NFT (463111486456277587/Raydium)[1], NFT (487372117069553160/Raydium)[1], NFT (507929792585635679/Raydium)[1], NFT (557950401897238762/StarAtlas Anniversary)[1], NFT (562708965847037924/StarAtlas Anniversary)[1], NFT (563357979066617173/Raydium)[1], NFT (574455783875618505/StarAtlas Anniversary)[1], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02168730 | | AURY[.92876236], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168731 | | DENT[1], KIN[2], TRY[0.00], USDT[0] | | |
| 02168732 | | BTC[0], CRO-PERP[0], POLIS[0], RAY[0], SOL[0], TRX[0], USD[0.00] | | |
| 02168738 | | ATLAS[8.816], USD[0.00], XRP[.75] | | |
| 02168741 | | KIN[0], SOS[0], USD[0.00] | Yes | |
| 02168746 | | USD[31.25], USDT[0] | | |
| 02168752 | | BOBA[383], SOL[0], USD[5.48] | | |
| 02168754 | | DYDX[49.23037238], TRX[.000001], USD[0.00], USD[0.00000014] | | |
| 02168757 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168758 | | TRX[.000001] | | |
| 02168759 | | APT[0], TRX[.000001], USD[0.23], USDT[0.18563457] | | |
| 02168764 | | ATLAS-PERP[0], CHZ[.00000001], POLIS-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 02168765 | | ATLAS[0.06277319], BAO[1], HXRO[1], KIN[2], MATH[1.00083143], RSR[2], TOMO[1.03844907], TRU[1], TRX[1.09085588], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02168766 | | BTC[-0.00000001], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC[0], MTL-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[0.43], USDT[8.10598833], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02168767 | | POLIS[14.45751191], USD[0.00] | | |
| 02168768 | | AURY[0], AVAX[0], BTC[0.01588273], GOG[0], POLIS[116.82042302], USD[0.00] | | |
| 02168771 | | ATLAS[1608.80353595], BNB[0], CRO[390], POLIS[72.990747], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168774 | | TRX[.000001], USD[0.90], USDT[0] | | |
| 02168775 | | USDT[0] | | |
| 02168776 | | 0 | | |
| 02168777 | | POLIS[3.8], USD[0.29] | | |
| 02168782 | | ATLAS[3.72036038], USD[0.00], USDT[0] | | |
| 02168783 | | CEL[.0014], USD[0.00] | | |
| 02168784 | | TRX[.000001], USD[0.54], USDT[0] | | |
| 02168786 | | BNB[0.00696225], BTC[0.00006044], FTT[.0000125], USD[-0.32], USDT[0.91867396] | | |
| 02168788 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[5.77], USDT[0] | | |
| 02168790 | Contingent | BTC[1.7256], LUNA2[10.82288396], LUNA2_LOCKED[25.2533959], LUNC-PERP[0], USD[0.99], USDT[1.11680774], USTC[.248704] | | |
| 02168799 | | SOL[80], USD[0.00] | | |
| 02168802 | | USD[0.00], USDT[0] | | |
| 02168804 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02168809 | | ATLAS[7.5129], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168811 | | ATLAS[1.5486726], BRZ-PERP[0], SHIB-PERP[0], TRX[.686481], USD[0.00] | | |
| 02168812 | | USD[0.00] | | |
| 02168814 | | AKRO[4], APE[16.57305533], ATLAS[1380.51360781], BAO[8], DENT[3], DOT[6.21627635], FTM[85.72516095], GALA[476.70368601], IMX[94.33535591], KIN[7], LOOKS[22.16928387], MATIC[19.95172837], MBS[148.91536177], RSR[5], SAND[91.08357272], SOL[4.47625996], SUSHI[51.87680279], TRU[1], UBXT[4], USD[0.00] | Yes | |
| 02168815 | | REN-PERP[0], USD[0.12], USDT[11] | | |
| 02168820 | | AVAX-PERP[0], BTC[.00011266], BTC-PERP[0], CRO-PERP[0], KIN-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.71] | | |
| 02168823 | | AGLD[0], AKRO[0], APE[0], AUD[0.01], AVAX[0], AXS[0], BNB[0], BTC[0], CRO[0], ETH[0.00053738], ETHW[0], FTM[0], HUM[0], LUNC[0], MANA[0], MATIC[0], OMG[0], REN[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0.00027530], STEP[0], TRX[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02168825 | | ATLAS[219.900478], TRX[.000001], USD[0.01], USDT[0] | | |
| 02168827 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00642801], USD[-0.01], USDT[0] | | |
| 02168832 | | ATLAS[9.622], TRX[.000001], USD[0.01] | | |
| 02168835 | | AKRO[1], ATLAS[1.53745295], BAO[8], DENT[3], KIN[15.35924655], MANA[.0004268], RSR[2], UBXT[1], USDT[0.00428638] | Yes | |
| 02168836 | | ATLAS[9.8822], GRT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02168837 | | AURY[10.13581529], GENE[23.14479039], GOG[381.30951601], POLIS[274.13068689], SPELL[28285.43239875], TRX[.00158], USD[0.00], USDT[0.00034326] | | |
| 02168840 | | POLIS[22.4], USD[0.21] | | |
| 02168846 | | USD[0.01], USDT[.009536] | | |
| 02168848 | Contingent | COPE[137.9905228], FTT[2], SOL[0], SRM[.24224939], SRM_LOCKED[.01227581], TRX[.000001], USD[0.21], USDT[0] | | |
| 02168850 | | ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[8.63], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02168853 | | TRX[.000001], USD[0.57], USDT[1.63260414] | | |
| 02168855 | | BAO[9], BTC[0.03167773], ETH[.03785606], ETHW[.03739244], EUR[1.20], KIN[4], SOL[1.19286388], TRX[2], UBXT[2], USDT[0] | Yes | |
| 02168857 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], USD[2.08], USDT[0] | | |
| 02168859 | | TRX[.000001], USD[0.00] | | |
| 02168860 | | ATLAS-PERP[0], USD[0.00] | | |
| 02168864 | | ATLAS[2379.524], TRX[.000001], USD[0.29], USDT[0] | | |
| 02168867 | | FTT[.09145049], USD[4.74] | | |
| 02168868 | | USD[0.00] | | |
| 02168869 | | ATLAS-PERP[0], USD[1.36], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168874 | | ATLAS[5.674], TRX[.452601], USD[0.02], USDT[13.797378] | | |
| 02168875 | | ATLAS-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ICX-PERP[0], MANA-PERP[0], REEF-PERP[0], TRX[0.00123212], USD[0.00], USDT[0] | | |
| 02168877 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[10.37], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-3.82], USDT[0], VET-PERP[0] | | |
| 02168881 | | BRZ[0.49392028] | | |
| 02168882 | | USD[0.00] | | |
| 02168884 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.71832250], LUNA2_LOCKED[1.67608584], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.95], USDT[0] | | |
| 02168885 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02168886 | | ATLAS[5489.3635], TRX[.000001], USD[0.73], USDT[0] | | |
| 02168888 | | ADA-PERP[0], AXS-PERP[0], BRZ[15], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02168889 | | SOL[2.28914034], USDT[0.00000024] | | |
| 02168894 | | TRX[.000001] | | |
| 02168896 | | MATIC[0] | | |
| 02168898 | Contingent | ETH[.00001], ETHW[.00001], LUNA2[0.48863224], LUNA2_LOCKED[1.14014190], LUNC[106400.7], TRX[.52174], USD[0.11] | | |
| 02168899 | | TRX[.000001], USDT[0.00023149] | | |
| 02168900 | | ATLAS[09.982], POLIS[5.9988], SPELL[1099.78], USD[0.92], USDT[0.00000001] | | |
| 02168901 | | ATLAS[9.40103654], USD[46.29] | | |
| 02168904 | | ATLAS[1039.6865], USD[1.07] | | |
| 02168908 | | NFT [295708954124796953/FTX EU - we are here! #269143][1], TRX[.000777] | | |
| 02168910 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 02168912 | | AVAX-PERP[0], ETH[0], KAVA-PERP[0], LTC[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02168914 | | USD[0.07] | | |
| 02168920 | | ALGO-1230[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-1230[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], BAL-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01007805], GLMR-PERP[0], GST-PERP[0], MEDIA-PERP[0], OKB-1230[0], USD[-40.47], USDT[45.13469438], USDT-PERP[0], XEM-PERP[0], XTZ-1230[0] | | |
| 02168922 | | ATLAS-PERP[0], HOT-PERP[0], TRX[.000001], USD[-185.61], USDT[204.89065754] | | |
| 02168923 | | ETH[1.68967377], ETHW[1.68967377], TRX[.000001], USD[9707.34], USDT[0.83827300] | | |
| 02168925 | | BLT[.76813493], USD[2.61] | | |
| 02168928 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02168933 | | ATLAS[0], BNB[0], BTC[0], POLIS[0], SOL[0], TRX[0] | | |
| 02168935 | | FTT[25.09523195], USD[0.40] | | |
| 02168938 | | USD[0.72] | | |
| 02168940 | | USD[0.00] | | |
| 02168943 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[19], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[5.7], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02168944 | | BTC[4.10000000], BTC-PERP[0], FTT[.07150089], TRX[1397155], USD[1318664.55], USDT[-3928.64987734] | | |
| 02168946 | | FTT[.00036677], NFT [393046429044432190/Singapore Ticket Stub #1790][1], NFT [436549042943773211/Netherlands Ticket Stub #979][1], NFT [440892287914138461/FTX Crypto Cup 2022 Key #4303][1], NFT [497274950759512411/Belgium Ticket Stub #580][1], NFT [500388897802709659/France Ticket Stub #1765][1], NFT [526031730132618114/Monza Ticket Stub #1172][1], USD[1.40] | Yes | |
| 02168950 | | TRX[.000001], USD[0.00], USDT[0.00121] | | |
| 02168955 | | ATLAS[4619.1222], USD[0.01] | | |
| 02168957 | | MNGO[1080], MNGO-PERP[0], TULIP[4.49942], USD[115.05], USDT[0.42620202] | | |
| 02168959 | | BRZ[0], SHIB[1347090.17881631] | | |
| 02168961 | | AUDIO[1.03348084], BAO[1], BAT[2.08248416], CEL[1.07012876], DOGE[187.77764999], FIDA[.00001831], GRT[2.03531498], KIN[2], MATIC[1.04326557], RSR[2], SECO[.00000914], SGD[0.00], UBXT[3], USD[0.00], USDT[0.25926116] | Yes | |
| 02168963 | | 0 | | |
| 02168964 | | ATLAS[17275.606], TRX[.000009], USD[2.62], USDT[1.00000001] | | |
| 02168965 | | ATLAS[1009.644], USD[0.01] | | |
| 02168968 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[-0.1319], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[-86.3], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.00079], USD[3393.00], USDT[0.03650551], VET-PERP[0], ZIL-PERP[0] | | |
| 02168970 | | USD[0.00] | | |
| 02168974 | | USD[0.00] | | |
| 02168977 | | ETH[-0.00027832], ETHW[-0.00027655], SOL[-0.00428446], USD[2.85] | | |
| 02168979 | | BTC[0.00006649], USDT[0.95501228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02168981 | | USDT[0] | Yes | |
| 02168984 | | POLIS[2.4] | | |
| 02168987 | | FTT[0], USDT[0] | | |
| 02168992 | | GOG[13], USD[0.34] | | |
| 02168993 | Contingent | ADA-PERP[0], AUD[-5.75], BNB[0], SOL[0], SPELL[0], SRM[1.12561764], SRM_LOCKED[5.11438236], USD[5.18] | | |
| 02168995 | | ETH-PERP[0], EUR[0.00], LINK-PERP[0], MTL-PERP[0], USD[0.52], USDT[0] | | |
| 02168997 | Contingent | BNB[.00946729], BTC[0.00022617], ETH[0.05287310], ETHW[2.16508202], FTT[25.24995444], LUNA2[0.00334287], LUNA2_LOCKED[0.00780003], USD[1.07], USTC[.4732], USTC-PERP[0], WBTC[.00001586] | | |
| 02168998 | | FTT[3.799278], USD[4.49] | | |
| 02168999 | | POLIS[3.5], USD[1.14] | | |
| 02169000 | | ATLAS[0], BCH[.00045382], ETH[.001], ETHW[.001], SOL[1.31839751], USD[-0.70], USDT[0.00000470], XRP[0] | | |
| 02169001 | | ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.04721876], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[174.23], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02169004 | | USDT[13] | | |
| 02169010 | Contingent | LUNA2[0.00055535], LUNA2_LOCKED[0.00129581], LUNC[.001789], USDT[2.49165465] | | |
| 02169017 | | ALPHA[122.96745], BAT[0], BTC[0.00025643], CHZ[0], DYDX[12.597606], JST[9.9715], MATIC[0], SUN[302.50751265], UNI[.499829], USD[12.47], USDT[0.00000001] | | |
| 02169019 | | USD[0.00] | | |
| 02169020 | | USD[0.03], USDT-PERP[0] | | |
| 02169025 | | TRX[.000001] | Yes | |
| 02169037 | | AUD[0.78], USD[0.00] | | |
| 02169041 | Contingent | ALICE[.099031], ATOM[.098917], AVAX[.199848], BIT[75.98195], BTC[0.00014381], C98[95.98176], COMP[.00008125], DENT-PERP[0], DODO[111.078891], DOGE[.91754], DOT[37.991469], DYDX[6.898689], ETH[.00099772], FTM[72.98613], FTT[3.399354], GENE[117.577656], HNT[.198879], LINK[.197378], LUNA2[0.00569723], LUNA2_LOCKED[0.01329354], LUNC[1240.5842442], OP-PERP[0], SAND-PERP[0], SOL[.0199069], SRM-PERP[0], STX-PERP[0], TRX[3.380791], USD[248.85], USDT[156.28552577], WAVES[7.498575] | | |
| 02169043 | | AVAX[0.00143352], AVAX-PERP[0], BNB[.009958], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.03965189], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.958], MATIC-PERP[0], SOL-PERP[0], USD[146.76], USDT[0.00000001], ZIL-PERP[0] | | |
| 02169044 | | DOGE[.98157], SHIB[8998670], USD[0.91] | | |
| 02169045 | | BTC[0], ETHW[.0197989], USD[0.00], USDT[50.01782456] | | |
| 02169049 | | ATLAS[3.3562], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00464943] | | |
| 02169051 | | BTC-PERP[0], HNT-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[0.63], USDT[5.58298405] | | |
| 02169061 | | FTT[26], USDT[2.22561660] | | |
| 02169063 | | TRX[.000001], USDT[0.00056904] | | |
| 02169068 | | ATLAS[7.4312], TRX[.000055], USD[0.00], USDT[0] | | |
| 02169073 | | AURY[1.03523205] | | |
| 02169079 | | ADA-PERP[1], AUD[295.00], ETH-PERP[-0.068], LINK-PERP[0], USD[241.45] | | |
| 02169082 | | ATLAS[82.73236716] | | |
| 02169083 | | STEP[539.8], USD[0.08] | | |
| 02169084 | | ATLAS[104011.6.30104467], AVAX-20211231[0], AVAX-PERP[0], POLIS[1000.0285], TRX[.000779], USD[0.00], USDT[0] | | |
| 02169086 | Contingent | LUNA2[8.92526736], LUNA2_LOCKED[55.82562384], LUNC[1730345.184582], LUNC-PERP[0], REAL[.03778], USD[0.00], USDT[57.86452945] | | |
| 02169090 | | ATLAS[8.4135], CITY[.005475], TRX[.000001], USD[12.05], USDT[0] | | |
| 02169091 | | EUR[0.47], USD[0.00], USDT[0] | | |
| 02169092 | | AURY[11], USD[10.28] | | |
| 02169097 | | DFL[9.872], ETH[0], USD[0.00], USDT[14.12235084] | | |
| 02169099 | | ATLAS[0], AURY[87.02621367], POLIS[0] | | |
| 02169100 | | BTC[0.00059988], ETH[.00299943], ETHW[.00299943], SOL[.0299943], USD[0.06] | | |
| 02169101 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00073230], WAVES-PERP[0], XRP-PERP[0] | | |
| 02169103 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.000843], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.25864379], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02169104 | | CEL[54.06708], GOG[68.9862], PEOPLE[289.942], POLIS[2.28], SPELL[88.32], USD[0.10] | | |
| 02169111 | Contingent, Disputed | AAVE[.00000137], ATOM[.00000073], AVAX[.00000547], BIT[.000228], CRV[.00011856], DOGE[.00166932], DOT[.00001733], ETH[.00007014], GRT[.00104642], LDO[.00006384], LINK[.00001396], MANA[.00001452], MATIC[.00014064], MKR[.00000016], SAND[.00011856], SOL[.00003321], UNI[.0000184], USD[0.00] | Yes | |
| 02169113 | | BOBA[9.4961], ETH[0.00000001], USD[0.26] | | |
| 02169117 | | AVAX[.83450603], BNB[.0000308], BRZ[.1], BTC[.00428201], ETH-PERP[0], FTM[6], SOL[.41143561], USD[0.35] | | |
| 02169126 | | ATLAS[6630], POLIS[208.1], USD[0.00], USDT[0.80000001] | | |
| 02169134 | | BTC[0], ETH[2.79636906], FTT[0], SOL[0], USD[0.00], USDT[0.00001056] | | |
| 02169135 | | AKRO[1], AUDIO[.00000914], BAO[1], DOT[.00000045], ETH[0.00000001], ETHW[0.00000001], FTM[.00486538], FTT[.00000037], GBP[0.00], HXRO[1], KIN[2], LINK[.00009759], RAY[.00000264], TOMO[.00000915], TRX[2], USD[0.00], USDT[0.00000001], XRP[.00457253] | Yes | |
| 02169137 | | AKRO[1], BAO[1], CAD[0.00], HXRO[1], KIN[1], SHIB[45123533.86676822], TRX[4], USD[0.00] | Yes | |
| 02169138 | | BNB[.00523597], BOBA[.0086], FTM[.008], OMG[.0086], TRX[.000001], USD[0.01], USDT[9.08146452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169140 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00131151], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00004356], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-2025[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00476430], LUNA2_LOCKED[0.01111671], LUNC[0978593], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[9.60], USDT[5.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02169142 | | AUD[137.84], BNB-PERP[.4], BTC-PERP[.0046], ETH[.08598366], ETH-PERP[.066], ETHW[.08598366], FTT-PERP[5.7], TRX[.000008], USD[-1104.05], USDT[910.30800000], XRP-PERP[348] | | |
| 02169144 | | BTC[0], USD[0.00], USDT[0] | | |
| 02169146 | | FTT[16.99677], LEO-PERP[50], USD[-207.83], USDT[335.21628300] | | |
| 02169148 | | ATLAS[8.2026], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169150 | Contingent | AXS-PERP[0], BNB[0], BTC[2.02220000], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.22275968], GMT-PERP[0], LUNA2[5.12231974], LUNA2_LOCKED[11.95207941], LUNC[0], SOL[0], USD[166088.70], USDT-PERP[-131849] | | |
| 02169157 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01090603], LTC-0930[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02169161 | | BNB[0], SXP[0], TRX[0] | | |
| 02169162 | | AUD[0.00], BTC-PERP[0], USD[0.75] | | |
| 02169164 | | AURY[13.7389761], FTT[0], POLIS[11.4], SPELL[4063.04890345], USD[0.33], USDT[0.00601506] | | |
| 02169166 | | BNB[0], BTC[0], ETH[0], ETHW[0], LTC[1.36351736], RSR[0], RUNE[0], USD[0.00], USDT[0] | | |
| 02169169 | | EUR[0.00] | | |
| 02169170 | | ATLAS[0], AURY[4], POLIS[3], SOL[.65], USD[1.24] | | |
| 02169177 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], GRT[0], HT[0], MATIC[0], NFT (35323606251686790/FTX EU - we are here! #28700)[1], NFT (574369334257153006/FTX EU - we are here! #29034)[1], SAND[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02169178 | | TRX[.000002], USDT[11.83794] | | |
| 02169181 | | BAO[1], TRX[.000001], USDT[0] | | |
| 02169183 | | ETH[.00000001], USD[0.00] | | |
| 02169184 | | ATLAS[1140], AURY[3.22043904], BTC[0], FTT[0], LOOKS[95.97663], USD[2.48] | | |
| 02169190 | | SOL[2.209558], USD[17.89] | | |
| 02169191 | Contingent | APT[0.00960035], AURY[.00000001], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008444], MATIC[0], NFT (413089528094927933/NFT)[1], SOL[0.00214730], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02169192 | | 1INCH-PERP[0], ADABULL[.08262], ADA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APP-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0009174], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9008], CRV-PERP[0], DOGE-0930[0], DOGEBULL[.0514], DOGE-PERP[2260], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01004499], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[91.52], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[11300000], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0.20329724], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02169194 | | BRZ[881.80664846], HNT[.0286121], JPY[0.00], POLIS-PERP[0], SAND[0], USD[0.81], USDT[0] | | |
| 02169197 | | AUD[-8018.52], BOBA[53.07852788], BTC[0.00000069], ETH[3.43148170], ETHW[3.43148170], LTC[11.00286591], OMG[54.25409633], SNX[0], SRM[895.930431], TULIP[152.86942], USD[189.51] | | |
| 02169199 | | AKRO[7], ALPHA[1.0000913], AUDIO[1.01189477], BAO[8], BNB[0.00001612], CHZ[2.00285141], DENT[15724.55464297], FIDA[1.03017869], HOLY[.00066232], KIN[12], MANA[169.44177174], MATIC[902.44732557], REN[1675.68244402], RSR[2], SGD[0.00], SHIB[15704026.31933338], SOL[16.91581117], SUSHI[176.92702938], SXP[1.04208596], TOMO[1.04102043], TRU[2.00016442], TRX[2], USTAT[0], USD[0.00], USDT[0.00147428], XRP[7936.49073319] | Yes | |
| 02169205 | | CRO[70], SOL[1.34369669], USD[3.98] | | |
| 02169207 | | AURY[.92685067], BTC[0.00013801], USD[0.00] | | |
| 02169212 | | USD[0.00] | | |
| 02169213 | | ATLAS[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.14] | | |
| 02169216 | | ATLAS[239.9544], USD[0.93] | | |
| 02169220 | | BNB[.06699619], BTC[0.00229954], USD[0.00], USDT[0] | | |
| 02169221 | | AURY[.99601], USD[172.06] | | |
| 02169223 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.00], USDT[0.00000138] | | |
| 02169226 | | FTT[99.19256996], SOL[137.29493312] | | |
| 02169227 | | MATIC[0], USD[0.92] | | |
| 02169228 | | DAI[.01458345], USDT[0.00000072] | | |
| 02169231 | | 0 | | |
| 02169233 | | FTM[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169242 | | AKRO[2], ALPHA[1], BAO[3], ETH[1.10004918], ETHW[1.12544918], KIN[1], MATH[1], RSR[2], SGD[0.00], SHIB[11817916.47907837], TRX[.000001], USDT[32.47002302] | | |
| 02169258 | | OMG[2.9962], USD[0.00] | | |
| 02169262 | | USD[0.00] | | |
| 02169263 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[121.55] | | |
| 02169264 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02169265 | | BNB[0], BTC[0], ETH[0], SOL[20.54203557], USDT[0.00000001], XRP[29.23090401] | | |
| 02169268 | | USD[0.00] | | |
| 02169272 | Contingent | BAT[.29879254], BTC[0.00022331], ETH[.00032275], LUNA2[0.00276892], LUNA2_LOCKED[0.00646082], SHIB[3770.79542117], SOL[0.00631037], USD[0.00], USTC[.391955] | | |
| 02169273 | | USD[0.00] | | |
| 02169274 | | TRX[.000001], USD[0.37] | | |
| 02169278 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169280 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02169281 | | BTC[.00008546], DOT-PERP[0], USD[0.00] | | |
| 02169289 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02169291 | | BNB[1.03979824], DFL[419.91852], ETH[.2259274], ETHW[.2259274], FTT[2.1], MATIC[69.9806], POLIS[.01842], RAY[21], SHIB[4399146.4], SOL[4.2974353], USD[1.17] | | |
| 02169297 | | AVAX[.00046], BIT[.0014], DOGE[.0008], ETH[1.63470547], ETHW[.94326602], FTM[.9876], FTT[0.00804269], IMX[.08808], LRC[.9448], MANA[.9922], SAND[.9966], SOL[6.71170407], USD[130.67], USDT[0] | | |
| 02169301 | | USD[10.00] | | |
| 02169303 | | ATLAS[480], AUD[0.00], BTC[0.04060407], CHR[96.99544], CRO[49.9772], DOT[4.1], ETH[.20997112], ETHW[.20997112], FTM[37.02332651], LINK[3.3], LRC[20.99943], MANA[17.2331404], MATIC[49.9905], SAND[315.86236630], SOL[.9198507], USD[1.00] | | |
| 02169305 | | USD[0.00] | | |
| 02169306 | | DOGE[119.55606686], TRX[.000001], USDT[0] | | |
| 02169307 | | ATLAS[314.28483972], CRO[20], FTT[.06472476], POLIS[4.3099568], USD[0.00], USDT[0] | | |
| 02169312 | | ATLAS-PERP[0], BNB[.00000001], CAD[0.00], SOL[0], USD[0] | Yes | |
| 02169318 | | BTC[0.05019074], ETH[0.36676410], ETHW[0.36676410], FTT[.09962], LINK[3.9992628], SOL[11.9981], TRX[.000001], USDT[247.04671398] | | |
| 02169328 | Contingent | LUNA2[0.07015888], LUNA2_LOCKED[0.16370406], USD[0.00], USTC[9.93132942] | | |
| 02169329 | | TRX[.000001] | | |
| 02169330 | Contingent | BOBA[.24145305], LUNA2_LOCKED[0.00000001], LUNC[.001626], OMG[.24180666], USD[3.00] | Yes | |
| 02169331 | | MOB[54.489645], USD[0.95] | | |
| 02169332 | | BAO[1], BTC[.0001242], ETH[.0020922], ETHW[.00206482], USD[0.01] | Yes | |
| 02169335 | | ADA-PERP[0], BTC[.0000015], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02169340 | | TRX[.000006] | | |
| 02169342 | | BTC[.00933994], ETH[1.25121254], ETHW[1.25121254], LINK[85.5465197], LTC[2.25206416], MATIC[1982.33781], SOL[7.34582581], UNI[14.0725152], USD[0.00] | | |
| 02169344 | | TRX[-0.57758731], USD[-8.91], USDT[9.93610567] | | |
| 02169348 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.83], USDT[0], VET-PERP[0] | | |
| 02169349 | | ATLAS[9.944], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169353 | | BNB[3.08876925] | | BNB[3.017763] |
| 02169357 | Contingent, Disputed | USD[0] | Yes | |
| 02169361 | | CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000001], USD[11.33], USDT[0] | | |
| 02169363 | | ATLAS[9.81], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169364 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00001055], LUNA2_LOCKED[0.00002463], LUNC[0], LUNC-PERP[0], NFT (303369442767464697/FTX AU - we are here! #67896)[1], RUNE-PERP[0], SOL-PERP[0], SRM[1.99790263], SRM_LOCKED[230.31498071], SRN-PERP[0], STG[0], USD[0.00], XRP-PERP[0] | | |
| 02169366 | | TRX[.000001], USD[0.88], USDT[.00898] | | |
| 02169367 | | BAO[1], BTC[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02169368 | | USD[25.00] | | |
| 02169370 | | BTC-PERP[0], NFT (291343823691123024/FTX Crypto Cup 2022 Key #6770)[1], USD[147.55], XRP-PERP[0] | Yes | |
| 02169373 | | POLIS[4.7], USD[0.73] | | |
| 02169374 | | AURY[0] | | |
| 02169376 | | DOT[3.3], FTM[8], FTT[0.08557942], POLIS[13.43908], SHIB[1700000], USD[1.91] | | |
| 02169377 | | USD[0.00], USDT[0] | | |
| 02169379 | | TRYB[.00000001] | | |
| 02169381 | | GOG[79], MANA[149.59973004], USD[16.67] | | |
| 02169383 | | BEAR[519.6], LINKBULL[.49188], MATICBULL[.907], SAND[.9722], TRX[.000001], USD[0.00], USDT[1.72846466] | | |
| 02169395 | | ATLAS[3629.8043], ATLAS-PERP[0], GST-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02169397 | | IOTA-PERP[0], USD[45.34] | | |
| 02169401 | | TRX[.000001], USD[0.07] | | |
| 02169402 | | AXS[0.03581404], UNI[2.36085585], USD[0.00] | | |
| 02169412 | | SOL[0] | | |
| 02169413 | | DOGE[197.5133512], USD[0.20] | | |
| 02169414 | Contingent | BNB[.00000001], BTC[0], LUNA2[0.00331650], LUNA2_LOCKED[0.00773852], TRX[.001559], USD[0.50], USDT[0.00002402], USTC[.469468] | | |
| 02169416 | | BNB[.0097144], ETH[.0009], ETHW[.0009], MATIC[.7293], SOL[.0089208], TRX[.001311], USD[57.25], USDT[2.58929000] | | |
| 02169428 | | FTT[5.09515406] | | |
| 02169433 | | CEL[0], KIN[2] | Yes | |
| 02169434 | Contingent | ETH[.05358482], FTM[0], FTT[25], LUNA2[0.00001195], LUNA2_LOCKED[0.00002789], LUNC[0], SGD[0.00], TRX[0.00196702], USD[0.00], USDT[0.0001101], XRP[.372657] | | TRX[0.0193] |
| 02169435 | | BTC[0], COMP[0], FTT[25], LTC[.00000001], SHIB-PERP[0], USD[0.31], USDT[0] | | |
| 02169436 | | POLIS[23.29534], USD[0.73] | | |
| 02169438 | | POLIS[2.28] | | |
| 02169440 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02169441 | | NFT (301987072292869001/FTX EU - we are here! #123132)[1], NFT (536232939843133052/FTX EU - we are here! #123660)[1] | | |
| 02169444 | Contingent | LUNA2[0.00286776], LUNA2_LOCKED[0.00669144], LUNC[624.4613298], USD[125.08] | | |
| 02169445 | | CRO[3.12773223], FTT[0.04008291], GOG[688.13060171], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169446 | | GOG[34], USD[0.83] | | |
| 02169448 | | BTC[0.04605809], DOGE[0], DOT-PERP[0], LINK[0], LTC[0], SHIB[0], SOL[50], USD[0.00], USDT[0] | | |
| 02169449 | | USD[0.00] | | |
| 02169450 | | CRV-PERP[0], FTM-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0] | | |
| 02169452 | | LTC[4.03448057], POLIS[98.98119], USD[0.37] | | |
| 02169453 | | USD[0.00] | | |
| 02169455 | | AURY[10.35397] | | |
| 02169456 | | ATLAS[770], USD[0.67] | | |
| 02169459 | | SOL[.06686937], USD[0.00] | | |
| 02169462 | | ATLAS[2049.8578], AURY[3.07645549], POLIS[105.08263], SOL[.24128779], SRM[9.9991], TRX[.000109], USD[0.08], USDT[0.00040000] | | |
| 02169464 | | TRX[.000001], USD[0.01] | | |
| 02169466 | | BTC[0.02700518], TRX[.001556], USD[3.66], USDT[.0059], WBTC[.00002475] | | |
| 02169467 | | BTC[0], FTT[25], USD[0.00], USDT[0.63009840] | | |
| 02169472 | | BTC[.00001704] | | |
| 02169473 | | ATLAS[7.89464183], FTT[0.01473773], SHIB-PERP[0], USD[0.00] | | |
| 02169478 | | USD[0.81] | | |
| 02169482 | Contingent | SRM[.04688912], SRM_LOCKED[1.1445077] | | |
| 02169483 | | BAO[1], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 02169486 | | RSR[1], SOL[.00060704], USD[0.00] | Yes | |
| 02169489 | | APE-PERP[0], FTT[0.00285296], USD[0.00], USDT[0] | | |
| 02169497 | | XRP[372.371578] | | |
| 02169501 | | ATLAS[16849.4949], GENE[3.4], POLIS[200.661867], USD[0.00] | | |
| 02169502 | | TRX[.000001], USDT[0.00002685] | | |
| 02169503 | | BTC[0] | | |
| 02169506 | | ETH[.00000001], EUR[0.23], FTT[0.32478358], USD[1.29], USDT[0] | | |
| 02169509 | | MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], TRX[.000001], USD[5.78], USDT[-0.00227371] | | |
| 02169510 | | BCH[.10527362], BNB[15.9684696], BTC[0.04537605], DOGE[21522.95198545], ETH[.71304615], ETHW[.71304615], LTC[1.8351779], MATIC[179.9658], TRX[2290.154522], USD[34.80], XRP[1479.628497] | | |
| 02169512 | | BTC[0] | | |
| 02169513 | | AVAX[0], BNB[0], ETH[0], MATIC[0], OMG[0], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 02169515 | | USD[0.00], USDT[0] | | |
| 02169516 | | ATLAS[756.41056740], POLIS[8.30688046], USDT[0] | | |
| 02169517 | | POLIS[.96744], USD[1.44] | | |
| 02169522 | | BCH[4.295075], BNB[8.1206887], BTC[0.14858348], DOGE[9735.05374186], ETH[2.3223417], LTC[14.00830412], MATIC[907.25813531], SOL[10.34798054], USD[0.00], XRP[1763.036779] | | |
| 02169525 | | USD[0.00] | | |
| 02169529 | | BNB[.00000001], SOL[0] | | |
| 02169531 | | ATLAS[8.876], USD[1.70] | | |
| 02169533 | | USD[0.01], USDT[0] | | |
| 02169537 | | NFT (390667978544321457/FTX AU - we are here! #15902)[1] | | |
| 02169539 | Contingent | AXS[.00001751], BAT[322.80423827], BIT[53.31861675], BTC[.00000032], C98[5.31964321], CRO[1045.05674823], DENT[8511.74026269], EDEN[31.91902583], ENJ[63.83805192], ETHW[.0031881], FIDA[.16476825], FTM[.00087548], FTT[9.40465711], GT[1.06396718], LINA[1965.05038663], LUNA2[0.33445612], LUNA2_LOCKED[0.77750278], MANA[108.00755774], MAPS[269.90439381], MSOL[.0001886], NEAR[15.65673985], NFT (318564144687162302/FTX EU - we are here! #89466)[1], NFT (329106255790369714/Singapore Ticket Stub #1708)[1], NFT (340535904224318247/Japan Ticket Stub #282)[1], NFT (349731223321027669/FTX EU - we are here! #89138)[1], NFT (354642335891289690/FTX EU - we are here! #89358)[1], NFT (400132207855561193/FTX AU - we are here! #23453)[1], NFT (550356249329851379/FTX AU - we are here! #16937)[1], SAND[21.52821955], SHIB[106143.51436179], STMX[1595.95129928], TLM[2153.69189694], XPLA[6998.07299739] | Yes | |
| 02169540 | | ATLAS[5800], CRO[28078.132], USD[6.54] | | |
| 02169541 | | BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02169545 | | AXS-PERP[0], FTM-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND[6.99560432], USD[0.00] | | |
| 02169549 | | BTC[0.00000081], FTT[0.24516920], USD[0.00], USDT[.001104] | | |
| 02169553 | | BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], CVC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02169555 | | ETH[.00006497], ETHW[0.00006497], SOL[.00000001], USDT[.00001032] | Yes | |
| 02169560 | | BTC[0], SPELL[9300], USD[0.00] | | |
| 02169562 | | BOBA[3], OMG[3], OMG-PERP[0], TRX[.000001], USD[3.38], USDT[.81] | | |
| 02169566 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02169567 | | USD[0.11] | | |
| 02169574 | | ETH[.002], USD[0.83] | | |
| 02169575 | | BTC-PERP[0], DOGE[46.98461], SPELL[96.751], USD[98.92], USDT[0] | | |
| 02169578 | | ATLAS[1451.39253428], BNB[.0099829], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169585 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[11667], UNI-PERP[0], USD[0.22], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02169586 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169591 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0868736], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02169592 | | SOL[4.14], TRX[.000001], USDT[1.84069146] | | |
| 02169599 | | TRX[.000001], USD[1.73], USDT[0] | | |
| 02169600 | | USD[0.51], XRP[513.9525] | | |
| 02169602 | Contingent | LUNA2[0.05121874], LUNA2_LOCKED[0.11951040], LUNC[11152.99], SHIB[1499715], SPELL[1500], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02169605 | | USD[0.00] | | |
| 02169608 | | BNB[14.2317181], BTC[0], FTT[.099981], RAY[20.52623286], TRX[.000001], USDT[0.00000001] | | |
| 02169614 | Contingent, Disputed | USDT[0.07628777] | | |
| 02169617 | | BNB[-0.00000111], ETH[0.00904045], ETHW[0.00904045], NFT (308503238137285962/Coffee cup - start to work!)[1], NFT (389382471979742062/[OSM] - SNAKE KONG #5)[1], SOL[0] | | |
| 02169619 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[15.09878], AXS-PERP[0], BNB[.80665876], BTC[.03146648], BTC-PERP[0], DOGE-PERP[0], DOT[2.9994], ENJ[103.56], ETH[1.35877679], ETH-PERP[0], ETHW[0], FTM[358.23711767], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.22405330], LUNA2_LOCKED[0.52279105], LUNC[14997.4779], LUNC-PERP[0], MATIC[84.68], SHIB[9936663.09], SHIB-PERP[0], SOL[32.86305], SOL-PERP[0], SRM[10.82], SRM-PERP[0], USD[61.27], USDT[.00849578], USTC-PERP[0], XRP[13.04676486], XRP-PERP[0] | | |
| 02169620 | | TRX[.000001] | | |
| 02169621 | | BLT[.002], ENS-PERP[0], USD[2.28] | | |
| 02169625 | Contingent | FTT[0.03454601], LUNA2[0.00102032], LUNA2_LOCKED[0.00238075], LUNC[222.1777782], SOL[.00000001], USD[0.03], USDT[0] | | |
| 02169633 | | FTT[.097435], USD[0.00], USDT[0] | | |
| 02169636 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[15.008], ETH-PERP[0], ETHW-PERP[0], FTT[25.08998331], FTT-PERP[0], GMT-PERP[0], JPY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070016], LUNC-PERP[0], MATIC[32656.15430879], MATIC-PERP[0], MINA-PERP[0], NFT (485475682000031157/FTX Crypto Cup 2022 Key #15275)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.944403], SRM_LOCKED[29.05270704], TRX-PERP[0], USD[8159.62], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02169639 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012530], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[.00078977], ETH-20211231[0], ETH-PERP[0], ETHW[.00078977], FLOW-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-20211231[0], PRIV-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02169641 | Contingent | BTC[.4998836], ETH[3.34058499], ETHW[3.34058499], FTT[14.997], LUNA2[5.90523354], LUNA2_LOCKED[13.77887828], LUNC[699903], SGD[0.00], SHIB[25594880], SLP[1999.612], SOL[89.98254], TRX[.000002], USD[0.14], USDT[442.31489467], USTC[380.926086], XRP[371.967] | | |
| 02169642 | | SOL[-0.00019095], SOL-PERP[0], USD[0.62], USDT[0.46674700] | | |
| 02169651 | | USDT[.513375] | | |
| 02169654 | | USD[0.00] | | |
| 02169655 | | USD[0.00] | | |
| 02169661 | Contingent | LUNA2[0.57393819], LUNA2_LOCKED[1.33918913], LUNC[124976.2513799], SOL[27.94227792], USD[0.12], USDT[389.73321987] | | |
| 02169662 | | POLIS[15.07171079], USD[0.00], XRP[.015027] | | |
| 02169663 | | ATLAS[9.816], CRO[9.982], TRX[.000003], USD[0.00], USDT[0] | | |
| 02169667 | | POLIS-PERP[0], USD[0.00] | | |
| 02169670 | | USD[0.08] | | |
| 02169674 | | TRX[.000001], USD[0.01] | | |
| 02169677 | | BTC[.0005] | Yes | |
| 02169678 | | FTT[0], NFT (439644520088938620/FTX EU - we are here! #18300)[1], NFT (443415994712881700/FTX x VBS Diamond #94)[1], NFT (472049421147423275/FTX EU - we are here! #18223)[1], NFT (539702442485722059/FTX EU - we are here! #17456)[1], USD[0.00], USDT[0] | | |
| 02169683 | | TRX[.000006] | | |
| 02169686 | | AAVE[30.64495143], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0.00607252], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.05011399], BCH-PERP[0], BNB[13.73946671], BNB-PERP[0], BTC[0.90562040], BTC-123000], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.08874233], CEL-PERP[0], CRV-PERP[0], DFL[1.82859088], DODO-PERP[0], DOGE[48394.42862244], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000102], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.53500840], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.10041031], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[495.79274885], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.100102], JOE[.08563154], KLUNC-PERP[0], KNC[.036591], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[11.16705799], LINK-PERP[0], LOOKS[1922.92198304], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[933.9025758], MATIC[0.01056654], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.44695514], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG[1896.09674743], STSOL[0.00714788], STX-PERP[0], SUSHI[112.44069122], SXP[0.07520853], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00456392], TRX-PERP[0], UNI-PERP[0], USD[19450.49], USDT[483.40949487], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.42197250], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | SOL[13.367774] |
| 02169687 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02169688 | | AGLD[.08119], ATLAS[9.2305], TRX[.000001], USD[0.00], USDT[0] | | |
| 02169690 | | ATLAS-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00028535], SHIB-PERP[0], USD[0.00] | | |
| 02169695 | | TRX[.000002], USDT[0.48109446] | | |
| 02169696 | | AURY[.93605652], USD[0.00] | | |
| 02169701 | | POLIS[5.940786] | | |
| 02169704 | | USD[11983.19] | | |
| 02169706 | | BNB[.00000001], DAI[0], FTT[0], NFT (347653703304901071/MARS)[1], NFT (521739602724806454/Owleye)[1], USD[0.49], USDT[0] | | |
| 02169707 | | AGLD-PERP[0], AMPL[0.00034401], ATLAS[.004725], ATLAS-PERP[0], BIT-PERP[0], BLT[1.271725], BOBA[.0063185], BOBA-PERP[0], BSV-PERP[0], BTC[.01759], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV[.3561], CQT[4971], CRO-PERP[0], DFL[14921.013725], EDEN[.000239], EDEN-PERP[0], ENS-PERP[0], ETH[.0015], ETHW[0.89634776], FLOW-PERP[0], FTT[.093499], GENE[.62252275], HT-PERP[0], INTER[50.4], IP3[.78505], MAPS[.007235], MCB[100.07264242], OKB-PERP[0], OXY[.731815], SLND[.051336], SLP-PERP[0], STEP[.0002745], STETH[0.00000038], STG[.272195], SWEATI4428.7885], TONCOIN[.064805], TRX[.001085], TRYB[6311.03189019], USD[206.38], USDT[17.45887230], WBTC[.0004] | | |
| 02169709 | | ATLAS[9.9601], USD[0.00], USDT[0] | | |
| 02169713 | | AXS-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], LINK-PERP[0], POLIS[0], SOL[0], TRX[.000004], USD[0.07] | | |
| 02169717 | | GOG[26.136165], SPELL[50], USD[0.06], USDT[0.00000001] | | |
| 02169718 | | POLIS[124.7717495], TRX[.000001], USDT[0.00000005] | | |
| 02169720 | | CHZ[2380], USD[1345.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169724 | | USDT[0.00025506] | | |
| 02169726 | | ATLAS[42460], ATLAS-PERP[0], MATIC-PERP[0], POLIS[315.3], USD[0.06], USDT[0] | | |
| 02169727 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL[.003], SPELL-PERP[0], SRM-PERP[0], USD[1.94], USDT[10.60751293] | | |
| 02169741 | | BAO[1], DENT[2], GBP[0.00], KIN[3], SOL[0.35525086], TRX[1], UBXT[2], USD[5.00] | | |
| 02169744 | | BNB[.0000001], SOL[0], TRX[.002055], USD[-0.00005589] | | |
| 02169749 | | USDT[0.00033309], YFI[.001688] | | |
| 02169750 | | BLT[937.9], USD[0.00] | | |
| 02169753 | | USD[8.43] | | |
| 02169759 | Contingent | BTC[0], ETH[0], ETHW[0.68566284], FTM[0], FTT[25.09767917], LUNA2[0.32338403], LUNA2_LOCKED[0.75456275], LUNC[13264.10912108], SAND[.0000478], SOL[14.37240112], USD[0.68], USDT[0.00039481] | | |
| 02169760 | | ATLAS[.00003061], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02169761 | | BNB[11.98649458], BTC[.06451], ETH[2.60718127], ETHW[2.60718127], FTM[466.9125069], FTT[23.29568985], GALA[12998.613934], SAND[99.98157], SOL[2.9994471], TRX[.000001], USD[8.28], USDT[0], XRP[3292.62] | | |
| 02169764 | | ATLAS[6308.738], POLIS[.69986], SHIB[1299740], SRM[4.999], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 02169765 | Contingent | 1INCH[3760.00515282], ATLAS[43330], AXS[42.73449250], BNB[7.28975374], ETH[3.31346929], ETHW[3.29782693], FTT[29.994], LUNA2[163.2517661], LUNA2_LOCKED[380.9207876], LUNC[33554841S.77463591], MATIC[14412.48022089], SGD[0.00], TRX[4499.22119066], USD[48.60], USDT[13192.54064998] | | AXS[42.734449], ETH[3.313053], MATIC[14412.408158], TRX[4491.530119], USD[48.57], USDT[13191.31887] |
| 02169766 | | USD[0.06] | | |
| 02169770 | | USD[4.33], USDT[0] | | |
| 02169772 | Contingent | AAVE[0], ADA-PERP[0], DOGE[0], ETHBULL[0], LINA-PERP[0], LUNA2[0.07968193], LUNA2_LOCKED[0.18592452], LUNC[17350.91], SAND-PERP[0], SHIB[0], TLM[0.96922000], USD[0.24], ZIL-PERP[0] | | |
| 02169774 | | TRX[.000354], USDT[1.414816] | | |
| 02169779 | | AKRO[2], BAO[1], DENT[2], FRONT[1.00453066], RSR[2], UBXT[1], USDT[0] | Yes | |
| 02169780 | | BTC[0.95193092], ETH[18.22342288], ETHW[0], LUNC-PERP[0], SOL[8.56556973], USD[109.56] | | |
| 02169781 | | TRX[.000006] | | |
| 02169782 | Contingent | COMP[0.00002327], FTT[0.03973158], LUNA2[0.00312341], LUNA2_LOCKED[0.00728796], LUNC[680.13], TRX[.000001], USD[0.01], USDT[0] | | |
| 02169784 | | SOL[0] | | |
| 02169786 | | TRX[.000001], USD[0.00] | | |
| 02169792 | | ADABULL[14.12880732], AVAX[2.099], USD[1.36], USDT[0] | | |
| 02169794 | | BNB[.00140418], ETH[1.02684781], ETHW[1.02684781], MATIC[.01733982], USD[1.30], USDT[1940.26738021] | | |
| 02169796 | | BNB[1.5597036], CRO[729.8613], DOGE[1381.89622186], LTC[.988355], SHIB[8298423], USD[2408.21] | | |
| 02169802 | | EUR[0.16], USD[0.01] | | |
| 02169807 | | USD[0.01], USDT[0] | | |
| 02169812 | | CAKE-PERP[0], DYDX[.07972], PERP[.04824642], USD[2.21] | | |
| 02169816 | | TRX[.670458], USD[0.11], USDT[0.06212281] | | |
| 02169817 | | BNB[0], FTT[0.05793010], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02169818 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10199841], LUNA2_LOCKED[0.23799630], LUNC[22210.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02169827 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02169829 | | BF_POINT[300], TRX[.000777], USD[49.23] | | |
| 02169833 | Contingent | ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.12015572], BTC-PERP[0], CEL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[71.67952998], LUNA2_LOCKED[167.2522366], PERP-PERP[0], RAY-PERP[0], STETH[0], SUSHI[0], THETA-PERP[0], USD[458.65], USTC[0] | | USD[458.34] |
| 02169838 | | ETH[0], TRX[.001803], USDT[0.00000023] | | |
| 02169839 | | TRX[.000001] | | |
| 02169843 | | DENT[1], DOGE[1616.26635064], ETH[.72809115], ETHW[.72778525], FTT[13.64730936], GRT[378.74426376], KIN[1], RUNE[239.78180228], SGD[0.00], TRX[.000001], USDT[0] | Yes | |
| 02169844 | | USD[0.55] | | |
| 02169845 | | BTC[0], USD[5.94] | | |
| 02169850 | Contingent | ETH[1.6236752], ETHW[1.6236752], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004098], SOL[5.24631664], TRX[.000007], USD[0.00], USDT[0.01369675] | | |
| 02169855 | | DOGE[9], SAND[.9632], TRX[.000001], USD[1.95], USDT[0.00382145] | | |
| 02169856 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00] | | |
| 02169858 | | GOG[104.98993], TRX[.740012], USD[0.20] | | |
| 02169861 | | USD[0.01] | | |
| 02169863 | | AKRO[1], APE[12.7407182], BAO[1], DENT[1], DOGE[1172.17436234], ETH[.06988744], ETHW[.06988744], EUR[410.00], UBXT[1], XRP[174.97438943] | | |
| 02169864 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02169870 | | NFT (323307543435709924/FTX EU - we are here! #66552)[1], NFT (489134807574039248/FTX EU - we are here! #65281)[1], NFT (525096730181803365/FTX EU - we are here! #66197)[1] | | |
| 02169872 | | ATLAS[19156.7428], SOL[47.5971495], TRX[.657764], USD[2.51] | | |
| 02169873 | | TRX[.000001], USD[0.80] | | |
| 02169874 | | USD[6.37] | | |
| 02169876 | | TRX[.000001] | Yes | |
| 02169878 | | BTC[0.01449724], USDT[.982943] | | |
| 02169879 | | LTC-PERP[0], USD[0.00], USDT[1.26862495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02169880 | | AVAX[0], BNB[.00001324], LUNC-PERP[0], SOL[0.00000441], USD[0.00] | | |
| 02169883 | | LOOKS[.29351193], USD[1.48] | | |
| 02169886 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0.77038584], AMPL-PERP[0], AUDIO-PERP[0], BLT[.66360973], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01267865], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[.00000001], MANA-PERP[0], NFT (31302714922680167O/FTX EU - we are here! #57970)[1], NFT (420726225360292575/FTX EU - we are here! #58277)[1], NFT (451429735742214009/FTX EU - we are here! #58107)[1], OXY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[44.68], USDT[0.04513261], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02169888 | | TRX[.000001], USDT[0] | | |
| 02169892 | | RSR[10970.9316], SHIB[23370977.38], USD[2.00] | | |
| 02169893 | | FTT[7.42847273], SGD[57.21], SOL[1.91962752], USDT[7.22567000] | | |
| 02169895 | | AUDIO[.987], AXS[1.29974], DOT-PERP[0], ETH[.00054248], ETHW[.00054248], LUNC-PERP[0], MATIC[9.974], NEAR-PERP[0], SAND[33.9932], SOL[0.85013914], TRX[.000001], USD[0.12], USDT[0] | | |
| 02169897 | | SHIB-PERP[0], USD[870.85], USDT[0.00000001] | | |
| 02169898 | | FTT[0.00000007], TRX[.000007], USD[0.00], USDT[1000.20000000] | | |
| 02169901 | | NFT (319842606323331798/FTX EU - we are here! #172628)[1], NFT (405860377360927835/FTX EU - we are here! #172513)[1], NFT (493987423327913964/FTX EU - we are here! #172823)[1] | | |
| 02169904 | | ETH[5.86165530], ETHW[.00123003], LINK[.004] | | |
| 02169907 | | BAO[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02169908 | | AURY[0], BTC[0.00217516], CRO[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02169909 | Contingent | AVAX[0], AXS[0], BTC[0], CRO[0], ETH[0.36141653], ETHW[0.00082000], FTT[0.47236132], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], MANA[0], RUNE-PERP[0], SAND[0], SOL[158.83341938], TRX[.000001], USD[0.00], USDT[0.00548391] | | |
| 02169913 | | MANA[175.997], MANA-PERP[0], SHIB[1400000], USD[9.89], USDT[1.10239363] | | |
| 02169915 | Contingent | APE-PERP[0], AVAX[.0986], AVAX-PERP[0], BTC-PERP[0], CRO[0.94], ETH-PERP[0], FTM[20.9276], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.00203646], LUNA2_LOCKED[0.00475175], LUNC[102.63], LUNC-PERP[0], MATIC[30], RUNE-PERP[0], SOL[.013997], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[175.07], USDT[0.00830539], USTC[.22155446], USTC-PERP[0], WAVES[0] | | |
| 02169925 | | BTC[0.04958739], FTT[17.2] | | |
| 02169928 | | BTC[.0001], USD[0.01], USDT[0.05072853], XRP[66.78485805] | | |
| 02169932 | | USDT[.327558] | | |
| 02169933 | | BNB[0], ETH[0], FTT[0.00012670], GENE[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02169934 | | CHZ[3715.1385], SLP[12127.435], USD[39.37], USDT[177.99817833] | | |
| 02169940 | | FTT-PERP[0], LTC[.148885], USD[-0.08] | | |
| 02169941 | | AAVE-PERP[0], AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000007], USD[11254.98] | | |
| 02169943 | Contingent | LUNA2[0.02543184], LUNA2_LOCKED[0.05934096], SOL[.0490861], USDT[0], USTC[3.6] | | |
| 02169944 | | ATLAS[0.00753966], BAO[2], BNB[0], KIN[1], TRX[1] | Yes | |
| 02169946 | | USD[0.00] | | |
| 02169948 | | USDT[10.41] | | |
| 02169949 | Contingent | AVAX [0255531], BTC[0.00022069], ETH[0.00061469], ETHW[0.00061469], FTT[0.01715188], LUNA2[4.35746188], LUNA2_LOCKED[10.16741108], LUNC[6.408718], LUNC-PERP[0], SOL[.006688], USD[0.22], USDT[9.97097500] | | |
| 02169951 | | ATLAS[74.20345203], FTT[0], POLIS[1.27386483], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02169955 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 02169962 | | BNB[.00001391], DOGEBULL[4.21953027], DRGNBULL[.0083299], LINKBULL[.009677], MATICBULL[10], MKRBULL[.00085579], THETABULL[.00060464], USD[0.00], USDT[0.00800000], XTZBULL[.92618] | | |
| 02169965 | | BNB[0], USD[7.87] | | |
| 02169969 | | BNB[.00000001], ETHBULL[0.00007978], ETH-PERP[0], USD[0.00] | | |
| 02169970 | | POLIS[7.03376109] | | |
| 02169976 | | DOT[.00439313], ETH[.00969742], ETHW[.82969742], LINK[.00618636], USD[1340.28] | | |
| 02169982 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.15500000], ETH-PERP[0], ETHW[0.15500000], FTM[111.9929605], FTT[40], LINK[.0994585], LTC[.47], SAND-PERP[0], SHIB[99411.57], SOL[7.27968722], SOL-PERP[0], USD[242.73] | | |
| 02169984 | | USD[1.30] | | |
| 02169985 | | BNB[0], ETH[0], TRX-20211231[0], USD[0.00] | | |
| 02169986 | | AVAX-20211231[0], DAI[.00000001], ETH[0.00835575], ETHW[0.00835575], FTM[100], FTM-PERP[5], FTT[25.001], USD[-1.27], USDT[0] | | |
| 02169989 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[444], BF_POINT[100], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.1508], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098985], ETHBULL[.7396], ETH-PERP[0], ETHW[.354], FTT[1.59100082], FTT-PERP[0], ICP-PERP[0], LINKBULL[31820], LOOKS-PERP[0], LTC[0], LUNA2[0.00035572], LUNA2_LOCKED[0.00083002], LUNC[77.46], MATICBULL[7], NEAR-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.04910472], UNI-PERP[0], USD[-1.92], USDT[7.06425404], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02169991 | | AAVE[.348081], ADA-PERP[0], ATOM-PERP[0], BNB[.4293274], BTC[0.01799249], ETH[.04686168], ETHW[.04686168], FRONT[12.10909], FTM-PERP[0], LINK[3.078226], LTC[.1072355], LUNC-PERP[0], MATIC-PERP[0], SOL[.8847332], TRX[.895501], USD[236.79], USDT[403.23303429], XMR-PERP[0], XRP[112.42012] | | |
| 02169996 | | ALCX[.26503049], ATLAS[2149.64802275], POLIS[7.20973304], TRX[.000046], USD[1.28], USDT[0.07767911] | | |
| 02170003 | | ATLAS[1580], STEP[81], TRX[.000001], USD[-0.01], USDT[.00948242] | | |
| 02170004 | | ALGOBULL[409922.1], BNBBULL[2.5445744], BULL[1], EOSBULL[900000], ETHBULL[7.3646396], LTCBULL[5000], SXPBULL[700], THETABULL[17], TRX[.000143], USD[0.09], USDT[0.55762063], XRPBULL[12000] | | |
| 02170009 | | BTC[0], LTC[.004], USD[0.00] | | |
| 02170011 | | 0 | | |
| 02170014 | | SHIB[177267024.96] | | |
| 02170018 | | USD[0.00] | | |
| 02170019 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[23.99164], AVAX-PERP[0], BNB[.00312516], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[70.86449985], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.45400001], ETH-PERP[0], ETHW[.454], LINK[107.48235221], LINK-PERP[0], LUNA2[2.61016268], LUNA2_LOCKED[6.09037960], LUNC[8.41350509], LUNC-PERP[0], MANA[302.94243], MANA-PERP[0], MATIC[619.9031], MATIC-PERP[0], SGD[0.01], SOL[7.54], SOL-PERP[0], TRX[.000001], USD[-1967.11], USDT[0.00407123], VET-PERP[0], XRP[.5], XRP-PERP[0] | | DOT[68.172053] |
| 02170022 | | BTC[0] | | |
| 02170025 | | ATLAS-PERP[0], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170026 | Contingent | ALGO[280.47017792], ETHW[0], HKD[0.00], LINK[172.88586347], LUNA2[0.00077373], LUNA2_LOCKED[0.00180539], LUNC[168.4832195], USD[118400.15] | Yes | |
| 02170029 | | BTC[0.00169649], FTT[109.8816889], HXRO[10950.1048355], USD[0.44], USDT[0] | | |
| 02170034 | | AGLD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.28], USD[0.00], USDT[0], USDT[0], XEM-PERP[0] | | |
| 02170035 | | ATLAS[23800.0003], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GBP[0.00], HNT-PERP[0], PAXG[0], SAND-PERP[0], TRX[.000013], USD[0.03], USDT[0] | | |
| 02170036 | | DOT[.00705426], ETH[0], ETH-PERP[0], USD[0] | | |
| 02170038 | | BTC[.07171328], RUNE[.0843], SRM[12.9974], TRX[.000003], USD[204.78], USDT[0.05945414] | | |
| 02170042 | Contingent | ETHW[.00016617], LUNA2[4.09649398], LUNA2_LOCKED[9.55848596], TRX[.000017], USD[0.00], USDT[0] | | |
| 02170045 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0.8765], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.04710238], XRP-PERP[0] | | |
| 02170046 | Contingent, Disputed | TRX[.383438], USD[70.75090033] | | |
| 02170048 | | LINK[.08868], TRX[.000114], USD[0.00], USDT[0] | | |
| 02170049 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02170050 | | AUD[-14.35], DOGE[.00065294], USD[-24.17], USDT[88.73358833] | | |
| 02170052 | | TRX[.000001] | | |
| 02170054 | | DOGE[1373], ETH[2.00579], ETHW[2.00579], FTM[2675.76072562], FTT[25], LTC[53.66914459], MATIC[994.77531682], USD[0.92] | | |
| 02170060 | | USD[0.00] | | |
| 02170063 | | BTC[.0232], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08000000], SHIB[0], SHIB-PERP[0], USD[0.36], USDT[0.00000001] | | |
| 02170079 | | ASD-PERP[0], ETH[.038], ETHW[.038], FTT[31.54808582], HOT-PERP[0], LRC-PERP[0], SLP-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 02170083 | Contingent | BAO[2], BTC[.02822204], CRO[230.23511214], DENT[2], ETH[.05103065], ETHW[.01566206], KIN[4], LUNA2[0.00003889], LUNA2_LOCKED[0.00009075], LUNC[8.46960726], MATIC[53.89003282], TRX[1], USD[0.00] | Yes | |
| 02170093 | | FTM[0], NFT (322666429732219486/FTX EU - we are here! #108907)[1], NFT (371013618263779249/FTX EU - we are here! #109335)[1], NFT (420602333126642522/FTX EU - we are here! #109170)[1], USDT[0] | Yes | |
| 02170095 | | USD[0.00] | | |
| 02170100 | | BNB[0], BTC[0], FTT[0], USDT[0.00003332], XRP[5] | | |
| 02170106 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170107 | | BRZ[0], BTC[0], GRT[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02170108 | | USD[131.05] | | |
| 02170110 | | USD[0.00], USDT[0] | Yes | |
| 02170111 | | NFT (348197981380194041/FTX EU - we are here! #206441)[1], NFT (435443384652724917/FTX EU - we are here! #206567)[1], NFT (459303959775873209/FTX EU - we are here! #206530)[1], TRX[.524304], USD[0.91], USDT[0.05619414] | | |
| 02170113 | | ATLAS[1289.742], BNB[.48067121], BTC[.06336294], ETH[2.2281046], ETHW[2.2281046], FTM[3215.3188], FTT[0.08098429], SGD[0.00], SOL[2.0909786], USD[13.72] | | |
| 02170117 | | AKRO[4], ALPHA[1], ATLAS[34461.20419619], BAO[2], DENT[4], EUR[0.00], KIN[6], RSR[1], SOL[27.82153107], SPELL[27945.28622434], TRX[3], UBXT[4], USDT[0.00000033] | Yes | |
| 02170118 | | HUM[200] | | |
| 02170129 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FB-0624[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00114809], LUNC[250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[51.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02170130 | | ATLAS[.222], TRX[.000001], USD[0.95], USDT[0.00093900] | | |
| 02170131 | | BAO[2], ETH[.00000007], ETHW[.00000007], KIN[5], SXP[1], TRX[.000204], USD[0.00], USDT[0.00000001] | Yes | |
| 02170137 | | BAO[1], KIN[2], TOMO[1], UBXT[1], USD[0.00], USDT[0.00000022] | | |
| 02170139 | | 1INCH-PERP[0], AUD[0.00], BSV-PERP[0], BTC[.02208261], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.3094808], ETH-PERP[0], ETHW[.3094808], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.28], XRP-PERP[0], ZEC-PERP[0] | | |
| 02170141 | | ATLAS[6.76798893], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170144 | | TRX[.000001], USD[0.01], USDT[0.51000000] | | |
| 02170150 | | BNB-PERP[0], BTC[0], FTT[3.9992], TRX[.000001], USD[0.00], USDT[0.33757400], XRP-PERP[0] | | |
| 02170151 | Contingent | ATLAS[0], FTT[0.00000001], SOL[0], SRM[.00007468], SRM_LOCKED[0.00039415], USD[0.00], USDT[0.00258099] | | |
| 02170159 | | AURY[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000019] | | |
| 02170168 | | FTT[8.3], SAND[1.947536], USD[0.00], USDT[0] | | |
| 02170169 | | 1INCH-PERP[7000], AGLD-PERP[10], ALICE-PERP[1], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[510], BNT-PERP[0], BTC[.01211994], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[72480], CLV-PERP[0], COMP-PERP[0], CRO[2020.75962109], CRO-PERP[0], CVX-PERP[801], ENS-PERP[400], EOS-PERP[0], ETH[0.71068281], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[3100.24804038], FTT-PERP[6000], FXS-PERP[0], GAL-PERP[2000], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[326700], HT-PERP[0], IOTA-PERP[4000], JASMY-PERP[0], KAVA-PERP[3000], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[30000000], MASK-PERP[0], MTL-PERP[7935], NEO-PERP[151.5], NFT (314680104569245541/FTX AU - we are here! #30324)[1], NFT (416960692966128010/FTX AU - we are here! #30198)[1], NFT (416962647375178302/The Hill by FTX #3949)[1], NFT (516193085935655266/FTX Crypto Cup 2022 Key #20937)[1], OKB-PERP[0.09999999], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[1], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[1], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[122900000], SKL-PERP[50000], SPELL-PERP[0], STG-PERP[6000], STX-PERP[0], SXP-PERP[39059.82165], TONCOIN-PERP[0], TRU-PERP[173], TRX[.3117605], TRX-PERP[0], TRYB-PERP[0], USD[2.45571.95], USDT[11010.51423202], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[2924.5], YFII-PERP[0] | | |
| 02170171 | | AAVE[.00994], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC[.044896], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000029], USD[0.56], USDT[1.52348176], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02170172 | | AXS-PERP[0], DOGE-PERP[0], FTT[0], TONCOIN-PERP[0], USD[0.00], USDT[7.13409109] | | |
| 02170174 | | USD[0.00] | | |
| 02170175 | | TRX[.000001], USDT[0] | | |
| 02170180 | | USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.1792], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-0.01], USDT[0.00725985], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02170189 | | ALCX-PERP[0], APT[.98997], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHW[.00084727], ETHW-PERP[0], FTT[0.02792464], HT-PERP[0], KLAY-PERP[0], KLAUC-PERP[0], LUNC-PERP[0], MINA-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SWEAT[94.594], USD[0.20], USTC-PERP[0], XRP[0] | | |
| 02170193 | | ATLAS[289.01434972], LUA[.038099], TRX[151.6714175], USD[0.05], USDT[0] | | |
| 02170194 | | ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], ATOM-20211231[0], AVAX-20211231[0], BNB-PERP[0], BRZ-PERP[0], BTC-0325[0], DEFI-20211231[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], LTC-20211231[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0] | | |
| 02170195 | | ATLAS-PERP[0], MCB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02170204 | | ETH[.00696482], ETHW[.00499999], NFT (295472514275313321/FTX AU - we are here! #13774)[1], NFT (298336232504374509/FTX AU - we are here! #27366)[1], NFT (298701025350382941/FTX AU - we are here! #13751)[1], NFT (311218124706702127/Austria Ticket Stub #1237)[1], NFT (395387127466888602/The Hill by FTX #4682)[1], NFT (487714993197092325/Netherlands Ticket Stub #1930)[1], NFT (565654835989772172/FTX Crypto Cup 2022 Key #3502)[1], USD[0.00] | | |
| 02170208 | | 0 | | |
| 02170210 | | USD[14954.16] | | |
| 02170213 | | NFT (427264824417990408/FTX AU - we are here! #18729)[1] | | |
| 02170220 | | ALPHA[.9905], BNB[.4597359], TRX[.000001], USD[1.96], USDT[296.743608] | | |
| 02170221 | | ATLAS[640], TRX[.000001], USD[0.46], USDT[0] | | |
| 02170224 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02170227 | | ATLAS[35.88575754], AXS[0], BICO[0], DFL[0], ETH[0], GALA[1.08819614], HNT[0], KIN[0], SHIB[21178.52914524], SOL[0], SPELL[150.13721183], TRX[0], USD[0.06] | | |
| 02170228 | | DOGE[3138.1211] | | |
| 02170229 | | USD[4.94] | | |
| 02170233 | | ATLAS[2309.64400082], USD[0.00], USDT[.34] | | |
| 02170236 | | MPLX[.649605], NFT (388991661100270798/Mystery Box)[1], USD[0.10], USDT[0.15014515] | | |
| 02170240 | | ATLAS[14947.1595], TRX[.000001], USD[0.01] | | |
| 02170246 | | BTC-PERP[0], USD[-0.02], USDT[0.01801472] | | |
| 02170251 | | POLIS[.09752], USD[0.11], USDT[-0.00630504] | | |
| 02170254 | | ATLAS[5509.70433120], BTC[0.00059989], FTT[0.74744124], GODS[127.987517], POLIS[93.1767168], USD[0.05], USDT[0.00000001] | | |
| 02170262 | | ATOM[10.066924], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH[.594], ETH-0930[0], ETH-PERP[0], ETHW[.058], FTT[.04608929], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00804397], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-1230[0], TRX-PERP[0], USD[233.53], USDT[.00873081] | | |
| 02170267 | | NFT (466328286435236168/FTX EU - we are here! #67702)[1], NFT (501821030621250952/FTX EU - we are here! #67188)[1], NFT (514284385889811359/FTX EU - we are here! #67813)[1] | | |
| 02170269 | | NFT (290052339126619657/FTX EU - we are here! #14349)[1], NFT (388130986786878453/FTX AU - we are here! #40280)[1], NFT (481584639673392744/FTX EU - we are here! #14319)[1], NFT (490094731433208526/FTX EU - we are here! #14370)[1], NFT (504986589051221043/FTX AU - we are here! #40217)[1] | | |
| 02170270 | Contingent | ETH[0.03100000], GENE[.04295069], LUNA2[1.11954609], LUNA2_LOCKED[2.61227423], LUNC[243783.52], NFT (365044612801803334/FTX EU - we are here! #1520)[1], NFT (492496303349901717/The Hill by FTX #24452)[1], NFT (500147164850353832/FTX EU - we are here! #1275)[1], NFT (501981489270006952/FTX EU - we are here! #1646)[1], SOL[.006797], USD[0.01], USDT[10489.14842627] | | |
| 02170272 | | ATLAS[5.4286], USD[0.01] | | |
| 02170277 | | BTC[.0005], COPE[291], DENT[2000], DOGE[72], EDEN[18.5], MATIC[10], SHIB[2500000], USD[0.58], XRP[37] | | |
| 02170278 | | ATLAS[1630], TRX[.000001], USD[0.48], USDT[0] | | |
| 02170279 | Contingent | ATLAS[799.84], FTT[.2], LUNA2[0.01956847], LUNA2_LOCKED[0.04565978], LUNC[4261.077614], TRX[.000798], USD[0.00], USDT[0.00767337] | | |
| 02170280 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-517.46], USDT[49.35435390], VET-PERP[0], WAVES-PERP[351.5], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02170283 | | NFT (401696533522521127/FTX AU - we are here! #54810)[1], USD[807.63], USDT[0.23003692], XRP[10.82031] | | |
| 02170287 | | MATIC[.00000001], TRX[.075364], USD[-0.01], USDT[0.22908206] | | |
| 02170291 | | USD[0.00] | | |
| 02170293 | | DOGE[16], ETH[0], MATIC[5.5], USD[0.02], USDT[0.45659395] | | |
| 02170294 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02170295 | | FTT[2.25963632], SHIB[7848.33367933], USDT[0.00000024] | | |
| 02170301 | | AUD[58.69], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], REN-PERP[0], SHIB-PERP[0], TULIP[4.1], USD[1.78] | | |
| 02170303 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[100.21], USDT[0], XLM-PERP[0] | | |
| 02170306 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06794634], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[6.04658307], ETH[1.69777899], ETH-PERP[0], ETHW[1.69777899], IMX[15.6], MANA[263], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[8174.90], USDT[4830.84913191] | | |
| 02170313 | | USD[0.00] | | |
| 02170322 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06848927], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SOL[.00000100], UNI[0], USD[-0.02], USDT[0] | | |
| 02170332 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02170323 | | USD[279.25] | | |
| 02170336 | | POLIS[3.6], USD[0.85] | | |
| 02170340 | | USD[109.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170341 | | 1INCH[1.02361363], AKRO[20], AUDIO[0.00012001], AXS[.00013265], BAO[11], BAT[.00001798], BNB[0], BTC[0], CEL[1.02626594], CHZ[1], CRO[.23607604], DENT[13], DOGE[81987.86171299], ETH[0.00022295], ETHW[0.00022295], FIDA[.02134814], FRONT[4.08472489], FTT[.00015164], GRT[3.02805916], HNT[.00000632], HOLY[.00001881], HXRO[1], IMX[.00361493], KIN[8], LINK[.00046964], LTC[.00081557], MANA[.02284728], MATH[1.00002399], RSR[9], RUNE[.00000636], SAND[0], SHIB[2322414568.15648202], SXP[2.05421126], TRU[2], TRX[10], UBXT[6], USDT[0] | Yes | |
| 02170343 | | USD[0.00] | | |
| 02170347 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00875200], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 02170349 | | TRX[.000777] | | |
| 02170351 | | BNB[0], SOL[0], USDT[0.00000110] | | |
| 02170354 | | TOMO[0], TRX[0] | | |
| 02170355 | | ETH[.06714488], ETHW[.06714488], TRX[.000001], USDT[0.00002831] | | |
| 02170358 | | ETH[.0001634], ETHW[0.00016339], TRX[.507509], USD[1.94] | | |
| 02170359 | | ATLAS[30155.40618805], ATLAS-PERP[0], AUD[53.40], USD[21.39] | | |
| 02170360 | | AVAX[0], BTC[0.00009613], CRV[0], ETH[0.00026829], ETHW[0.00026830], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02170370 | | POLIS[9.998], USD[0.33] | | |
| 02170372 | Contingent | LUNA2[0.00562104], LUNA2_LOCKED[0.01311577], LUNC[.009876], NFT (509715773672382703/FTX Crypto Cup 2022 Key #17246)[1], USD[0.00], USTC[.79568] | | |
| 02170373 | | BNB[0], BTC[0], SAND[0], SOL[0] | | |
| 02170378 | | GOG[.92609], TRX[.000019], USD[0.82], USDT[0.16451503] | | |
| 02170382 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[1.7840709], UNI-PERP[0], USD[0.11], USDT[-0.00332767], VET-PERP[0] | | |
| 02170385 | | TRX[.000001] | | |
| 02170388 | | BLT[0], BNB[0], KSHIB[0], STEP[0], TRX[0], ZRX[0] | | |
| 02170389 | Contingent | AKRO[10], ALGO[250.67442088], ATLAS[2243.57223190], AUD[0.02], BAO[18], BTC[0], CEL[.00243788], CRO[13.33490337], DENT[7], FIDA[1.00191204], GRT[1], KIN[2512160.46629372], LUNA[215.96724349], LUNA2_LOCKED[35.93656696], LUNC[4.96705782], MANA[20.36817926], MATIC[17.81673231], RSR[4], TRX[9], UBXT[5], USTC[0.01339304], XRP[0] | Yes | |
| 02170390 | | FTT[0], LRC-PERP[0], USD[1.99], USDT[2.10467220], USDT-PERP[-2] | | |
| 02170393 | | ATLAS[939.8214], USD[0.04], USDT[0.00335702] | | |
| 02170394 | | POLIS[.085769], TRX[.000016], USD[0.01] | | |
| 02170395 | | TRX[.284501], USDT[0.23126965] | | |
| 02170398 | | ETHBULL[0.00008642], TRX[.000001], USDT[0], XRPBULL[86.744] | | |
| 02170402 | Contingent | AAVE-PERP[10.05], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[2000], ANC-PERP[0], APE-PERP[248.6], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[60], AVAX-PERP[92.1], AXS-PERP[28.8], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.05000000], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[86.85], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.72532245], ETH-PERP[.405], ETHW[0.72532244], FIDA-PERP[0], FTM-PERP[1166], FTT[40.21717355], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.7112], GMT-PERP[433], GRT-PERP[0], GST[1500], GST-PERP[27215.3], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[300], KNC-PERP[1224.2], KSM-PERP[0], KSOS-PERP[2000000], LDO-PERP[0], LOOKS[1999.90975], LOOKS-PERP[6378], LRC-PERP[0], LUNA[24.96303814], LUNA2_LOCKED[11.58042234], LUNC[1080712.00589270], LUNC-PERP[0], MANA-PERP[937], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[1170], OP-PERP[1224], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[144], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[320], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[29.994471], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[97.61], UNI-PERP[0], USD[-17079.60], USDT-PERP[0], XRP[1798.9], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02170405 | | BTC[.00000018] | Yes | |
| 02170408 | | 0 | | |
| 02170411 | | BOBA[4.99905], ETH[.165], ETHW[.165], FTM[174.93768], FTT[10.10032354], RUNE[18.2], USD[0.00], USDT[0] | | |
| 02170412 | | ATLAS[1249.894], USD[0.15], USDT[0] | | |
| 02170413 | | ATLAS[918106.3583], MANA[12183], USD[10.66], USDT[0], USDT-PERP[0] | | |
| 02170414 | Contingent | ATLAS[1739.652], AUDIO[58.9882], BTC-PERP[0], CRO[659.9], DENT[49990], DOGE[1438.7122], ETH[.2159568], ETHW[.2159568], FTM[474.905], GALA[3199.36], LUNA2[1.61975816], LUNA2_LOCKED[3.77943570], LUNC[222865.625352], MANA[86.9826], MATIC[129.974], NEAR[97.68046], SHIB-PERP[0], SOL[14.997], SRM[49.99], USD[295.77], USTC[.9334] | | |
| 02170415 | | GOG[54.18720018], SOL[.7], USD[0.00] | | |
| 02170417 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.0928681], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02170429 | | NFT (473319046296239805/FTX EU - we are here! #263740)[1], NFT (522242251010540501/FTX EU - we are here! #151909)[1], NFT (562962124895389377/FTX EU - we are here! #263765)[1], USD[0.00], USDT[0] | | |
| 02170431 | Contingent | LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], TRX[.000001], USD[0.24], USDT[0] | | |
| 02170434 | | BAO[1], ETHW[.00595039], FTT[0], KIN[1], USDT[0], VND[0.00] | | |
| 02170438 | Contingent | AAVE[.0094258], ADA-0624[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.02623095], AVAX-PERP[0], BTC[0.00003077], CAKE-PERP[0], CQT[.877051], CRV[.955882], DOT-PERP[0], EGLD-PERP[0], ETHW[6], FTT[.096832], IMX[.0951094], LUNA2[0.00536894], LUNA2_LOCKED[0.01252753], LUNC-PERP[0], ONE-PERP[0], RUNE[.04441942], TRX[.000001], USD[16450.76], USDT[0.00031598], USTC[.76], VET-PERP[0] | | |
| 02170439 | | ETH[.99981], NFT (451310899359271576/FTX Crypto Cup 2022 Key #18719)[1], USD[3500.00] | | |
| 02170442 | | TRX[.000001] | | |
| 02170444 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02170451 | | ETH[0], RSR[1], TRY[0.00], USDT[0] | Yes | |
| 02170454 | | AKRO[1], BF_POINT[400], BNB[0.60623134], BTC[0.02797732], ETH[0.02000000], EUR[0.00], FTM[0], FTT[0.03342402], HXRO[1], KIN[1], KSHIB[0], LUNC[0], MANA[0], REEF[0], RSR[2], SHIB[0], SOL[0], TRX[1], USDT[0], USTC[0] | Yes | |
| 02170456 | | ATOMBULL[531], TRX[.000001], USD[-57.13], USDT[63.36420217] | | |
| 02170459 | | USDT[.02840349] | Yes | |
| 02170466 | | GRT-PERP[0], USD[0.16], USDT[-0.11044936] | | |
| 02170467 | | BTC[.00061675], SOL[0], USD[0.00] | | |
| 02170468 | | BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], KSM-PERP[0], MATIC-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170469 | | ADA-PERP[0], BNB[0.00380587], BTC[0], CRO-PERP[0], DOT-PERP[0], FTT[38.4897], HT[0], LINK[0], MATIC-PERP[0], SOL[0.20693815], TRYB[0], UNI[0], USD[292.04], USDT[0], VET-PERP[0], XRP[0.28570396], XRP-PERP[0] | | |
| 02170471 | | BTC[0.00015996] | | |
| 02170472 | | ATLAS[0], ENJ[0], MANA[0], USD[0.07], USDT[0], XRP[0] | | |
| 02170476 | | ATLAS[9.7606], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170480 | | BNB[.00000001], ENS[.0048035], ETH[0], GMT-PERP[0], MATIC-PERP[0], NFT (289157996829503797/FTX EU - we are here! #117950)[1], NFT (375635679939278223/FTX AU - we are here! #67772)[1], NFT (397275303494548788/FTX EU - we are here! #88397)[1], NFT (566515594456633544/FTX EU - we are here! #118018)[1], POLIS[0], SHIB[0], SHIB-PERP[0], SOL[0.01044076], TRX[0.00077700], USDI-0.04], USDT[0], USTC-PERP[0] | | |
| 02170481 | | USD[0.00], XRP[.75] | | |
| 02170486 | | USD[0.00] | | |
| 02170489 | | TRX[.000001], USDT[0] | | |
| 02170491 | | ETH-PERP[0], USD[0.26] | | |
| 02170493 | | AUD[0.00] | | |
| 02170496 | | BNB[.00000001], CRO[455.67309715], SOL[0], TONCOIN[102.22720587], USDT[0] | | |
| 02170498 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00001], USD[1.00], USDT[0.12212314], VET-PERP[0], ZIL-PERP[0] | | |
| 02170500 | | ATLAS[999.81], BTC[0.03753801], FTT[13.09757427], USD[3.21], XRP[0] | | BTC[.037012], USD[3.12] |
| 02170501 | | TRX[.000001], USD[0.00], USDT[3.20000000] | | |
| 02170507 | | DOGE-PERP[0], ETH-0325[0], ETH-20211231[0], USD[59.42], USDT[0.00000003] | | |
| 02170509 | Contingent | ATLAS[8.8651], SRM[.01720286], SRM_LOCKED[.01192286], USD[0.00], USDT[0] | | |
| 02170511 | | ATLAS[4289.142], TRX[.000001], USD[1.29], USDT[0] | | |
| 02170513 | | DYDX[.0099], TRX[-0.58450589], USD[0.08] | | |
| 02170515 | | USDT[1.122829] | | |
| 02170516 | | ATLAS[149.928], AVAX[.7], MNGO[40], SHIB[100000], TRX[.00026], USD[3.24], USDT[7.14030022] | | |
| 02170517 | | NFT (454770970149993415/FTX AU - we are here! #37717)[1], NFT (466340340219913447/FTX AU - we are here! #37702)[1], SOL[.05399637], USD[0.00] | | |
| 02170520 | Contingent | DOGE[12645.85661424], ETH[3.66909776], ETHW[3.66909776], FTT[14.997], SHIB[291994424.629], SRM[3.68795293], SRM_LOCKED[.06756155], TRX[.000001], USD[0.03], USDT[92.58400287] | | |
| 02170522 | | ATLAS[115.09066032] | | |
| 02170527 | | TRX[.000001], USD[0.00] | | |
| 02170528 | | TRX[.000001], USD[0.40], USDT[0] | | |
| 02170529 | | FTT[0], SOL[0], USD[0.00] | | |
| 02170536 | | BTC[.0004], USD[1.96] | | |
| 02170537 | | BF_POINT[200], BNB[0], FTT[116.62968341], FTT-PERP[0], LINK[19.19666968], USD[575.34], USDT[0] | | |
| 02170538 | Contingent | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.04072196], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM[.64520476], SRM_LOCKED[1118.13985618], TRX[.526112], TRX-PERP[0], USD[65491.57], WAVES-PERP[0] | | |
| 02170539 | | ATLAS[620], TRX[.400001], USD[0.29] | | |
| 02170541 | | ATLAS-PERP[0], AURY[.9978], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02170542 | | ATLAS-PERP[0], USD[0.53] | | |
| 02170558 | | TRX[.000001] | | |
| 02170561 | | BTC[0.09128265], ETH[0.99981000], ETHW[0.99981000], SOL[37.5428655], USD[2.80] | | |
| 02170566 | | USD[0.01], USDT[.52181872] | | |
| 02170570 | Contingent | ADA-PERP[0], BTC[.00333311], ETH[0.12049828], ETHW[0.12049828], LUNA2[0.02117136], LUNA2_LOCKED[0.04939985], LUNC[4610.11], SAND[1.34276294], SAND-PERP[0], USD[50.00] | | |
| 02170572 | | ATLAS[199.96], AURY[1], POLIS[1.39926], TRX[.000001], USD[0.83], USDT[0] | | |
| 02170577 | | FTT[25.07837202], MATIC[.49478612], TRX[.000002], USD[0.09], USDT[0] | | |
| 02170582 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00113594], LTC[0], USD[0.00], XTZ-PERP[0] | | |
| 02170586 | | ATLAS[409.918], ATLAS-PERP[0], FTT[.19996], PAXG[.00000001], SOL[0.00214926], SPELL[134733.99431044], STEP[0], USD[-1.36], USD[0.00869151] | | |
| 02170587 | | USD[0.00] | | |
| 02170588 | | ATLAS[1450], NFT (537921433861469321/FTX Crypto Cup 2022 Key #4566)[1], USD[0.14] | | |
| 02170589 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.82], USDT[0.00000003], XAUT-PERP[0], XRP-PERP[0] | | |
| 02170597 | | ETH[0], USD[0.49], XRP[.034936] | | |
| 02170598 | | APE[1.17691939], BTC[0.01323715], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02170600 | | TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02170602 | | BTC[0.04375568], FTT[.000002], TRX[.000001], USD[0.00], USDT[0.00001749] | | |
| 02170605 | | GMT[.62], GST[.05], TRX[.001557], USD[0.00], USDT[0] | | |
| 02170608 | | MNGO[2850], TRX[.000001], USD[0.22], USDT[0] | | |
| 02170609 | | ADABULL[0.10678584], ATOMBULL[1610], AVAX-PERP[0], BAT-PERP[0], BCHBULL[9673.45527], BTC[0.00277987], BTC-PERP[0], DOGEBEAR2021[595.78644], DOGEBULL[954.2084667], ETH[.00098347], ETH-PERP[0], ETHW[.00098347], FTT[0.01143872], HT-PERP[0], MATICBEAR2021[6838700.4], MATICBULL[8421.576896], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[1485966.75], TOMOBULL[496674.54], TOMO-PERP[0], USD[54.45], USDT[0], VETBULL[1283.338728], XLMBULL[112.8], XRPBULL[24847.2735], ZECBULL[234.46941] | | |
| 02170610 | | ATLAS[1837.834], DOGE[.95174], KIN[9867], LINA[8.8353], USD[0.21], USDT[0] | | |
| 02170612 | | BTC[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02170614 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HNT-PERP[0], USD[-11.58], USDT[15.70385431], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170815 | Contingent | LUNA2[0.00375415], LUNA2_LOCKED[0.00875968], LUNC[817.4746503], MANA[0], TRX[.000001], USD[0.00], USDT[0.00493796] | | |
| 02170618 | | ETHW[0.91030543], IMX[.09111111], MATIC[1.05157094], TRX[.000082], USD[637.54], USDT[4.89069308] | | |
| 02170619 | | ATLAS[8249.32490796], ATLAS-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 02170620 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02170622 | | BTC[.00001064], TRX[.000001], USDT[0.97042164] | | |
| 02170623 | | BTC[0], DOT[.095364], FTM[.96941], FTT[0], MANA[.98309], SOL[.0081399], USD[0.00], USDT[0] | | |
| 02170627 | | ATLAS[8.0316], ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02170628 | | TRX[.000001], USD[0.00] | | |
| 02170635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.03706562], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02170636 | | NFT (428313518819081692/FTX EU - we are here! #64007)[1] | | |
| 02170638 | | TRX[.000003], USDT[0] | | |
| 02170639 | | NFT (313309077212577760/FTX EU - we are here! #36370)[1], NFT (333939519625110411/FTX EU - we are here! #36313)[1], NFT (398404099539952108/FTX EU - we are here! #36279)[1] | | |
| 02170640 | | ATLAS[1.596], MANA[.8754], SLP[60267.27], TRX[.000001], USD[0.20], USDT[0.19700000] | | |
| 02170642 | | ATLAS[5.25316987], USD[0.01], USDT[0] | | |
| 02170645 | | BNB[0], TRX[.000047], USD[0.29], USDT[0.00000001] | | |
| 02170650 | | ATLAS[9.97306026], USD[0.00], USDT[0] | | |
| 02170651 | | AUD[0.00], USD[19444.92] | | |
| 02170652 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[382], ETH[.0686558], ETHW[0.06865579], MANA[31], SAND[30], SAND-PERP[0], SHIB[4687986.7387392], SHIB-PERP[0], SOL[.99981], SUSHI-PERP[0], TLM[400], USD[0.30] | | |
| 02170653 | | SGD[1.11], USD[10.72] | | |
| 02170654 | | AAVE[.00000001], ETH[0.00000001], GBP[0.00], RUNE[0], SOL[0], TRX[.012005], UNI[.00000001], USD[0.00], USTC[0] | | |
| 02170656 | | BTC-PERP[0], ETH-PERP[0], JOE[142.9714], NEAR[43.2], NEAR-PERP[0], SOL[5.768432], SOL-PERP[0], STARS[57.9904], STORJ-PERP[0], SUSHI-PERP[0], USD[69.46], USDT[100.18190721], XRP-PERP[0] | | |
| 02170657 | | BNB[.00000001], ETH[.00000001], ETH-PERP[0], TRX[.00081], USD[0.00], USDT[0.00030301] | | |
| 02170658 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 02170659 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02170660 | | C98[.997866], DOGE[1446], FTT[.09788], USD[0.07], USDT[0.00000001] | | |
| 02170662 | | FTT[17.86141] | | |
| 02170663 | | ETH[.00063307], ETHW[0.00063307], FTT[25], SOL[.0083068], USD[2.32], XRP[.517123] | | |
| 02170669 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02170671 | | ATLAS[22947.2248030], BTC[.00009573], ETH[0], USD[2.01] | | |
| 02170672 | | COPE[23.78471445], USD[0.00], USDT[0.00000001] | | |
| 02170673 | | AXS[1.9996], ETH[.023], ETHW[.023], IMX[35.4], SOL[.9998], USD[0.07], USDT[.00513739] | | |
| 02170675 | | USDT[.012197] | | |
| 02170677 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01000001], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.84941662], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02170678 | | FTT[80.05586314] | Yes | |
| 02170682 | | BTC[0] | | |
| 02170686 | | ATLAS[9.836], TRX[.000001], USD[0.03], USDT[0] | | |
| 02170689 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02170693 | | 0 | | |
| 02170698 | | ATLAS[2904.21078529], AVAX[0], PORT[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 02170703 | | NFT (384796165356013096/FTX EU - we are here! #75951)[1], NFT (535465996520703154/FTX EU - we are here! #76058)[1], NFT (547270499313788329/FTX EU - we are here! #75383)[1] | | |
| 02170709 | | AUD[2.81], MATIC[.1346], USD[0.49] | | |
| 02170711 | | CRO[650], ETH[.00000001], GALA[9.984], LINA[30], MBS[27.9944], SLP[9.436], USD[1.53], USDT[0] | | |
| 02170723 | | NFT (329753419703050124/FTX EU - we are here! #207512)[1], NFT (401695594630766683/FTX EU - we are here! #207379)[1], NFT (559999556850907297/FTX EU - we are here! #207444)[1] | | |
| 02170724 | | SOL[0], TRX[0], USDT[0] | | |
| 02170730 | | USDT[0] | | |
| 02170732 | | APE[1046.39152797], AUDIO[1.00029177], ETH[.00003416], ETHW[0.00003415], KIN[1], MATIC[1.004044], TRX[1], USD[0.04], USDT[0.00151880] | Yes | |
| 02170734 | | TRX[0], USD[0.00], USDT[0] | | |
| 02170735 | | USD[0.61] | | |
| 02170741 | | ATLAS[570], USD[0.05], USDT[0] | | |
| 02170742 | | BTC[0], USD[5.97] | | |
| 02170746 | | BTC-PERP[0], ETH-PERP[0], TRX[.000782], USD[0.00], USDT[0.80568386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170748 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[2705.5], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-299.17], XRP-PERP[0], ZIL-PERP[0] | | |
| 02170750 | Contingent | ETH[0.44533877], ETHW[0.44333111], FTM[0.42488709], GALA[9.7169], LUNA2[0.16257044], LUNA2_LOCKED[0.37933102], LUNC[34476.1982775], MATIC[3.01572687], SAND[.96846], SPELL[86.738], TRX[.000001], USD[310.94], USDT[848.39266332], USTC[.600575] | | |
| 02170751 | | BNB[5.92957104], DOGE[2130.6023], ETHW[.129], SHIB[8100000], USD[0.94], USDT[0] | | |
| 02170758 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00001210], BTC[0.00000001], BTC-1230[-0.2], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-7], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[17695.99], USD[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.83114801], XRP-PERP[0], ZIL-PERP[0] | | |
| 02170763 | | USD[0.00] | | |
| 02170764 | | ATLAS[35311.7141], DFL[2500], USD[0.68], USDT[0] | | |
| 02170766 | Contingent, Disputed | USD[0.01], USDT[499.00064143] | | |
| 02170767 | | ATLAS[608.40955714], KIN[1], TRX[1], USD[0.01] | | |
| 02170773 | | TRX[.000001], USD[1.61], USDT[0] | | |
| 02170774 | | BTC[0], DYDX[.0001211], FTT[.00002387], GBP[0.00], PERP[.00010087], SUSHI[.00009184], TULIP[.00041066], USD[0.00], USDT[0] | Yes | |
| 02170775 | | BTC-PERP[.0001], TRX[.000001], USD[-5.09], USDT[88.59693885], XRP[10] | | |
| 02170782 | | ATLAS[0], SHIB[8052.4171922], TRX[.000001], USD[0.01] | | |
| 02170783 | | USD[1.52], USDT[0] | | |
| 02170784 | | AXS[0], CRO[0], ENJ[0], ETH[0], FTT[0.04461638], POLIS[0], SLP[0], SOL[0], USD[1.95] | | |
| 02170790 | | ATLAS[980], ATLAS-PERP[0], USD[0.97], USDT[0] | | |
| 02170798 | Contingent | ATOM[42.3], AVAX[15.4], COMP[0], ETHW[.035], FTT[25.00079903], LINK[86.7], LUNA2[0.84256290], LUNA2_LOCKED[1.96598010], LUNC[57228.18], SAND[471], SOL[10.16], USD[117.92], USDT[660.45030467], USTC[.335101152], WBTC[0] | | |
| 02170802 | | TRX[.000001], USD[0.00] | | |
| 02170809 | | C98-PERP[0], TRX[.000001], USD[0.00] | | |
| 02170815 | | ATLAS[979.804], TRX[.000001], USD[0.57], USDT[0] | | |
| 02170827 | | USD[0.20] | Yes | |
| 02170831 | | ATLAS[1.50663087], USD[0.01], USDT[0] | Yes | |
| 02170832 | | ATLAS[4.37081871], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170837 | | USD[0.00] | | |
| 02170839 | | ATLAS[26161.18840640], ETH[0.00], EUR[0.00], MATIC-PERP[0], USD[0.81] | | |
| 02170842 | | TRX[.000001], USD[0.00] | | |
| 02170846 | | ETH[0], FTT[5.15969810], RUNE[20.79807863], SOL[0] | | |
| 02170849 | | ATLAS[9.6409], SHIB-PERP[0], USD[0.99] | | |
| 02170851 | | AKRO[1], BAO[1], EUR[0.05], FTT[5.46664604], KIN[1], RSR[1], TRX[1.000001], USD[0.00], USD[0.00000001] | Yes | |
| 02170852 | | BTC[.0272], CEL[1928.6], ETH[.364], ETHW[.364], FTT[303.99546619], USD[316.79], USDT[0] | | |
| 02170855 | | AURY[.00000001], SECO[1.01620705], TRX[.000003], USD[0.00], USDT[0] | | |
| 02170856 | Contingent | ATLAS[0], FTT[.099905], POLIS[0], SRM[.000345], SRM_LOCKED[.0016047], USD[1.37], USDT[0] | | |
| 02170861 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02170866 | | ATLAS[40016.302], ATLAS-PERP[0], C98[.99], DOGE[.4972], USD[0.45], USDT[0.00000001] | | |
| 02170870 | | TRX[0], USDT[0.00000005] | | |
| 02170877 | | BTC[.00001573], USD[0.00007154], XRP[1.11] | | |
| 02170879 | | BTC[0.00001330] | | |
| 02170887 | Contingent | AAVE[10.63971333], ATLAS[11629.170479], AVAX[29.62252328], BNB[62.27266835], BTC[0.44011829], CHZ[1920], DOT[24.11662128], ETH[0.53995546], ETHW[.539], FTT[42.69368725], IMX[824.7], LINK[75.42709955], LUNA20.00293624], LUNA2_LOCKED[0.00685124], LUNC[156.43775925], MANA[147], MATIC[410.1046981], SAND[153], SOL[125.60645558], USD[7244.71], USDT[1881.31979814], USTC[.313944] | | SOL[119.174604] |
| 02170890 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09389169], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0.81268574] | | |
| 02170892 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02170893 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[297.07], LTC[0], SOL[0.00983986], UNI[-0.0001005], USD[0.00], USDT[0.00379460], XRP[0] | | |
| 02170895 | | ATLAS[9.708], TRX[.000001], USD[0.01] | | |
| 02170899 | | USD[0.00] | | |
| 02170904 | | AKRO[4], ATLAS[.36248425], BAO[6], BAT[1], DENT[3], DOGE[1], FIDA[1], GALFAN[.00044441], KIN[6], RSR[1], TRX[6], TRY[0.02], UBXT[2], USDT[0.18128888], WAVES[.00019646] | | |
| 02170906 | | ATLAS[0.97837162], BAO-PERP[0], FIL-PERP[0], ICP-PERP[0], MCB-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.72], USDT[0], XRP[1.19188800], XRP-PERP[0] | | |
| 02170907 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[-2.05], USDT[2.21971901], VET-PERP[0], ZIL-PERP[0] | | |
| 02170908 | | USD[0.00], USDT[0] | | |
| 02170915 | | USD[0.00], USDT[0] | | |
| 02170919 | | USD[502.00] | | |
| 02170922 | | ATLAS[.7226], USD[0.00], USDT[0] | | |
| 02170928 | | USD[25.00] | | |
| 02170929 | | ATLAS[9.998], USD[0.00] | | |

Amended Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02170939 | | NFT (292582726582883238/The Hill by FTX #34154)[1], TRX[ 000006], TRY[0.00], USD[0.00] | | |
| 02170941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.01900623], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02170942 | | ATLAS[9.6466], ENJ[.84059], FTT[.093654], USD[0.00], USDT[0] | | |
| 02170944 | | BTC[0], USDT[2.08157868] | | |
| 02170949 | | UBXT[1], USD[0.02] | Yes | |
| 02170950 | | BOBA[67.99658], OMG[67.99658], USD[12.72] | | |
| 02170957 | | AKRO[1], ATLAS[3943.65319828], BAO[2], DENT[1], KIN[1], TRX[.000001], TRY[0.00], UBXT[3], USD[0.00], USDT[0.00226534] | Yes | |
| 02170958 | | SOL[4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170961 | | ATLAS[8078.20260], USD[0.05] | | |
| 02170969 | | NFT (336337516214955646/FTX EU - we are here! #48199)[1], NFT (435984501844819944/FTX EU - we are here! #48857)[1], NFT (444327096106164927/FTX EU - we are here! #48750)[1] | | |
| 02170972 | | BNB[0], BTC[0.00001793], ETH[0.34600000], ETHW[10.19406276], MATIC[0.01170940], NFT (491195623971144647/Fuck Your Gas #5)[1], SOL[0], TRX[0.00019900], USD[0.00], USDT[0.00000285] | | |
| 02170974 | | BTC[0.00000080], ETH[0.00000106], ETH-PERP[0], ETHW[0.00071144], FTT[.00015], USD[13931.63] | | |
| 02170979 | | POLIS[2.399568], TRX[.000001], USD[0.04], USDT[0] | | |
| 02170983 | | ATLAS-PERP[0], BNB[0.00004096], MANA[0], SAND[0], USD[0.11], USDT[0.00000082] | | |
| 02170984 | | ATLAS[9.8404], TRX[.000001], USD[0.00], USDT[0] | | |
| 02170986 | | ATLAS[0], ETH[0], SOL[0], USD[0.00], USDT[0.00405624] | | |
| 02170989 | | ATLAS[379.9278], USD[0.53], USDT[0] | | |
| 02170992 | | BTC-0624[0], FTM-PERP[0], USD[0.01], USDT-0930[0] | | |
| 02170994 | | ATLAS[250], BTC[.00089982], CRO[116.61511777], FTT[.0661055], POLIS[7.4], SHIB[99980], USD[1.61] | | |
| 02170999 | | TRX[.000001] | | |
| 02171000 | | ATLAS[1460.16451327], TRX[.000019], USD[0.24], USDT[0] | | |
| 02171002 | Contingent | GENE[.499905], LUNA2[0.04000328], LUNA2_LOCKED[0.09334100], LUNC[8710.8], MATIC[4], SOL[.55], USD[57.04], USDT[0.00000001] | | |
| 02171008 | | FTT[6.99867], SRM[.99012], USDT[0] | | |
| 02171009 | | ATLAS[3.2], USD[0.00], USDT[0] | | |
| 02171015 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.55489179], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00218282], BTC-0624[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-2021123 1[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.032], ETHBULL[0], ETH-PERP[0], EURT[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HMR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05595110], LUNA2_LOCKED[0.13055257], LUNC[.00778413], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEBI-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-69.19], USDT[0.04390494], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0.00380055], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02171019 | | EUR[923.25], STEP[96.98254], USD[0.00] | | |
| 02171030 | | BOBA[.00272], USD[0.35], XRP[0] | | |
| 02171032 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00921393], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.29995037], ETH-PERP[0], ETHW[.29995937], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[120.87958593], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0] | | |
| 02171033 | Contingent | BIT[.7246606], BNB[.00742987], BTC[.00006827], DOGE[4869.56534], ENJ[644], ETH[.368], ETHW[.368], LTC[7.58], LUNA2[6.45266918], LUNA2_LOCKED[15.05622809], LUNC[1405082.3], LUNC-PERP[0], MANA[5929], MATIC[879.5877], MATIC-PERP[0], RUNE[849.08515999], SAND[468.66665019], SHIB[31600000], SOL[7.75], SPELL[82.7087688], USD[0.01], USDT[0] | | |
| 02171034 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02171035 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[1.49985256], AXS-PERP[0], BNB[0.97864430], BNB-PERP[0], BTC[0.00589789], BTC-PERP[0], CRO[129.976041], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[10.89878362], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.73149791], SOL-PERP[0], USD[-3.52], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02171036 | | FTT[0.00415894], USD[0.00], USDT[0] | | |
| 02171041 | | ATLAS[590], BCH[.00098366], TRU[118.97739], USD[0.31] | | |
| 02171044 | | AKRO[3], BAO[2], DENT[1], DOGE[2348.59037524], FTT[23.15420538], GBP[0.45], TRX[1], USD[0.29], XRP[.00398272] | Yes | |
| 02171048 | Contingent | BAO[8], DOGE[8386.22128827], KIN[10], LUNA2[0.03237301], LUNA2_LOCKED[0.07553703], LUNC[7049.48490347], RSR[1], SAND[13.53726746], SHIB[715165.20170591], SUSHI[7.29569987], TRX[3], UBXT[5], USD[0.00], USDT[0.00000001], VGX[13.08941606] | | |
| 02171051 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00008715], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000095], USD[0.14], USDT[84], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02171058 | | FTT[.00898], NFT (556183316017472732/FTX AU - we are here! #53615)[1] | | |
| 02171062 | | ATLAS[4589.9069], USD[0.03], XRP[2409.3983836] | | |
| 02171064 | Contingent | BTC[.10669294], CRO[79359.182], DOT[126.9734], LUNA2[5.23471086], LUNA2_LOCKED[22.81732669], MANA[5940.9136], SAND[199.96], SOL[28.003812], USD[327.78], USDT[656.42963468] | | |
| 02171077 | | BTC[.08238557], ETH[.20557986], ETHW[.20546706], MATIC[.00185585], RSR[1], USD[0.01], USDT[1980.36303225] | Yes | |
| 02171079 | | BTC[0.03607239], SOL[0], USD[0.00] | | |
| 02171082 | | ATLAS[8518.1912], DOT-PERP[0], SOL[39.03246899], USD[-173.19] | | |
| 02171083 | | ATLAS[2.28], USD[0.00], USDT[0] | | |
| 02171093 | | DOGEBULL[.178], SUSHIBEAR[300000000], THETABEAR[389943000], THETABULL[22.32], USD[0.18], USDT[0.00000001] | | |
| 02171094 | | ETH[.00199242], ETH-0325[0], ETHW[.00199242], USD[-0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171102 | | ATLAS[5498.9], USD[0.00], USDT[0.98883103] | | |
| 02171104 | | TRX[.000001] | | |
| 02171108 | | AGLD[0], USD[0.00], USDT[0] | | |
| 02171111 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02171113 | Contingent | BNB[0.59094680], BTC[0.09947435], ETH[0.19693039], ETHW[0.19604087], LINK[22.90173536], LTC[2.51405521], LUNA2[0.10674982], LUNA2_LOCKED[0.24908293], LUNC[23245], SAND[12], SHIB[900000], TRX[.0000011], USD[0.82], USDT[0], XRP[712.35945523] | | BTC[.030003], ETH[.180043], LINK[22.7] |
| 02171116 | | USDT[0] | | |
| 02171120 | | ATLAS[6400], SHIB[3000000], TRX[.000001], USD[2.46], USDT[0] | | |
| 02171128 | | AVAX[0], ETH[0], MATIC[.00305641], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02171129 | | LTC[.00820381], USD[0.00], USDT[0] | | |
| 02171132 | | USD[0.09] | Yes | |
| 02171135 | | ATLAS[179.964], USD[1.49], USDT[1] | | |
| 02171136 | | AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02171141 | Contingent | LUNA2[0.01395929], LUNA2_LOCKED[0.03257169], SOL[1.03580417], USD[0.00], USDT[19.05851990], USTC[1.97600595], XRP[16521227] | | |
| 02171144 | Contingent | ADABULL[37.9006557], ALGOBULL[110458740], ALTBULL[15.9968], ASDBULL[579953.986], ATOMBULL[826807.55450952], BALBULL[18167.8], BCHBULL[250773.9894], BNBBULL[2.26446126], BULL[.000444], BULLSHIT[21.4957], COMPBULL[382154.81768957], DEFIBULL[461.90723064], DOGE[12.9988], DOGEBULL[292.6985754], DRGNBULL[39.992], EOSBULL[53163.52169276], ETCBULL[84.983], ETHBULL[8.43922414], FXS[.09676], GRTBULL[583711.89165436], HTBULL[11.25864], KNCBULL[0.01208884], LINKBULL[13911.52183936], LTCBULL[39782.842], LUNA2[0.00270284], LUNA2_LOCKED[0.00630663], LUNC[588.55], MATICBULL[17477.6018], MKRBULL[33.9932], OKBBULL[4.999], PRIVBULL[15.9968], SHIB[9097820], SLP-PERP[0], SPELL[6983.26], SUSHIBULL[18949954], SXP[.9998], SXPBULL[199895.112], THETABULL[12221.63875440], TOMOBULL[129974], TRX[.000002], TRXBULL[229.954], UNISWAPBULL[78.01196604], USD[0.57], USDT[0.17060745], VETBULL[28856.43458688], VGX[.96692], XLMBULL[749.85], XRPBULL[332730.80771494], XTZBULL[243334.01825046], ZECBULL[4610.1678] | | |
| 02171146 | | BOBA[18.2], GALA[979.8138], MNGO[649.9031], RAY[29], STARS[3], SWEAT[499.905], USD[1.63] | | |
| 02171149 | Contingent | ADA-PERP[0], ATLAS[5380], AUDIO[170], AVAX-PERP[0], BAT[592], BNB[3.37856069], BNB-PERP[0], BTC[2.03432894], BTC-PERP[0], DOGE[4099.83296693], ENJ[716], ENS[8.43], ETH[11.86417680], ETH-PERP[0], ETHW[11.81836292], FTT[27.01079655], GRT[1027.79825080], IMX[128.5], LINK[40.19997582], LTC[103.55461784], RAMP-PERP[0], RAY[46.64506716], ROOK-PERP[0], SAND[1456], SLP[5890], SNX[154.45709756], SOL[37.97471461], SOL-PERP[0], SPELL[121700], SRM[53.20327687], SRM_LOCKED[.99116431], THETA-PERP[0], USD[42033.17], USDT[0.00000001], WAVES-PERP[0], XRP[3910.39158849], XRP-PERP[0], YFI[0] | | BNB[3.323065], DOGE[4081.511476], GRT[1022], LINK[40.157794], LTC[102.909649], SNX[144.817102], XRP[3849] |
| 02171150 | | ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETHW[.244], FTT[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02171152 | | SLP[4350], USD[0.84] | | |
| 02171155 | | REEF[0], SHIB[0], XRP[0] | | |
| 02171158 | | GST-PERP[0], IMX[.059986], LTC[.00345], TRX[.000003], USD[0.00], USDT[134.43603337] | | |
| 02171159 | | ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.05], USDT[3.64854208], XTZ-PERP[0] | | |
| 02171161 | | BNB[.00259619], SGD[0.00], TRX[.000005], USD[0.00], USDT[0] | | |
| 02171163 | | ETH[.38493455], ETHW[.38493455], TRX[.344293], USD[3.47] | | |
| 02171165 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003581], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE[13526.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.64072986], ETH-PERP[0], ETHW[.64072986], FTT[1.82698606], GRT-0930[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[16.5289916], LUNA2_LOCKED[38.56764706], LUNC[3599222.72], LUNC-PERP[0], MANA-PERP[0], MATIC[10.22906078], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[277], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.54405907], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2048.98], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02171166 | Contingent | ADA-PERP[0], AKRO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.31288666], LUNA2_LOCKED[0.73006888], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.30], USDT[3.07689619], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02171168 | | USD[0.00] | | |
| 02171176 | | NFT (382112849879611474/FTX EU - we are here! #280929)[1] | | |
| 02171179 | | GALA[39190.41081932], SWEAT[218.59292438], USD[0.00], WRX[7532.81791157], XRP[169822.41782513] | Yes | |
| 02171181 | | BTC[.01369752], USD[4.20] | | |
| 02171182 | | ATLAS[9.398], FTT[0.02679989], USD[0.07], USDT[0.89799242] | | |
| 02171183 | Contingent | ETH[3.13755957], ETHW[2.73271890], LUNA2_LOCKED[3990.600697], LUNC-PERP[0], USD[0.00] | | |
| 02171184 | | BTC[0], ETH[0.01000000], ETHW[0], FTT[93.8], USD[0.00], USDT[0] | | |
| 02171187 | | ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02171196 | | KLUNC-PERP[0], USD[65.11], USDT[0] | | |
| 02171202 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006979], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082555], ETH-PERP[0], ETHW[0.00082108], FTT[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | ETH[.000815] |
| 02171203 | | ATLAS[9.9563], USD[0.00], USDT[0] | | |
| 02171205 | | ADA-20211231[0], AVAX-20211231[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC-1230[.0233], BTC-20211231[0], ETH-0624[0], ETH-1230[.367], ETH-20211231[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[13.43], SOL-20211231[0], USDt-2.30], USDT[0.00000001] | | |
| 02171207 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09654865], AXS-PERP[0], BNB[0.00832800], BNB-0930[0], BNB-PERP[0], BTC[0.00077977], BTC-PERP[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06458374], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[9.795427], MATIC-PERP[0], NEAR-PERP[0], NFT (320873138732233672/FTX EU - we are here! #56125)[1], NFT (432719962033672166/FTX EU - we are here! #56706)[1], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00778000], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2011.39], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02171209 | | ATLAS[0], CHF[832.22], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02171212 | | SOL[0], TRX[.000026], USD[0.01], USDT[0.00000030] | | |
| 02171215 | | ATLAS[8.1494], USD[0.00], USDT[0] | | |
| 02171217 | | BAO[5], BF_POINT[200], BTC[0.14760659], CRO[0.00141166], DENT[1], DOT[.00002913], ETH[1.60351039], ETHW[0], EUR[2892.26], FTM[0], KIN[10], MSOL[0], NEXO[12.53489919], SRM[0], STETH[0.00000020], TRX[.00611589], UBXT[11], USDT[2072.90902850] | Yes | |
| 02171218 | | ATLAS[7700.62914486], BAO[4], DENT[1], RSR[2], TRX[1.000001], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171225 | Contingent | AMPL[8.88906140], APT[10], BCH[1.00181], BNB[.00555903], BTC[0.03474009], CAKE-PERP[0], CHZ[0], CRO[240], DOT-PERP[0], EGLD-PERP[0], ETH[0.25578306], ETHW[0.25578306], FTT[15.99753], KNC[.089741], LTC[.099791], LUNA2[0.11594569], LUNA2_LOCKED[0.27053996], LUNC[225247.42], SHIB[1011705.5], SOL[1.0263008], USD[11.26], USDT[9.13129447] | | |
| 02171230 | | ADA-PERP[0], BTC[0], ETH-PERP[0], SOL-PERP[0], TRX[0.00000115], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 02171234 | | AKRO[1], BAO[3], FTM[12.1077821], KIN[2], USD[0.00], USDT[0.00000004] | | |
| 02171236 | | USD[0.17] | | |
| 02171238 | | ALT-PERP[0], EUR[0.00], SHIT-PERP[0], USD[0.36] | | |
| 02171240 | | ETH[0], FTT[.000192], NFT (304536460740952778/FTX EU - we are here! #2934)[1], NFT (362701212263101691/FTX EU - we are here! #3126)[1], NFT (496339239373120286/FTX EU - we are here! #3194)[1], TRX[0], USDT[.01524711] | | |
| 02171251 | | FTT[0.01045338], USD[0.00], USDT[0] | | |
| 02171252 | | BTC[0.00000428], FTT[0.01122703], NFT (288972802496633649/The Hill by FTX #17982)[1], USD[0.00], USDT[0] | | |
| 02171254 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02611374], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[37269.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02171258 | | USD[0.35] | | |
| 02171259 | | NFT (314554805525065189/FTX EU - we are here! #239387)[1], NFT (326196437308625387/FTX EU - we are here! #239392)[1], NFT (559076953745712936/FTX EU - we are here! #239367)[1] | | |
| 02171261 | | TRX[.000001] | | |
| 02171264 | | SOL[.0106156], TRX[.000002], USD[1.23], USDT[0] | | |
| 02171269 | | BAO[1], BTC[.02009698], DENT[1], ETH[1.53616451], ETHW[1.53551929], TRX[3.000001], UBXT[2], USDT[367.95332110] | Yes | |
| 02171271 | | ETH[0], EUR[0.00], FTT[2], SOL[2.21], SRM[8], USD[1.76] | | |
| 02171273 | Contingent, Disputed | POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 02171275 | Contingent | FTT[0], GALA[49.9903], LUNA2[1.27541306], LUNA2_LOCKED[2.97596382], LUNC[277723.88111262], MATIC[0], RAY[109.62235384], TLM[66], USD[0.00], USDT[0] | | |
| 02171276 | | ATLAS[289.91], ENJ[.9984], SHIB[800000], TRX[.000001], USD[2.72], USDT[0] | | |
| 02171287 | | BULL[0], THETABULL[16013.37090000], USD[0.08] | | |
| 02171297 | | ATLAS[8.2729], USD[0.00], USDT[0] | | |
| 02171299 | | ATLAS[5.3374], MANA[.93217], TRX[.000001], USD[0.00] | | |
| 02171306 | | ATLAS[1840], USD[1.52], USDT[0.00000001] | | |
| 02171308 | | BIT[128.19028393], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02171312 | | HTBULL[.03879803], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], TSLA[.00338193], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02171318 | | BLT[.00700843], DENT[2], FIDA[1.03435384], KIN[3], TRX[.000001], TRY[0.00], UBXT[1], USD[0.00], USDT[0.01767966] | Yes | |
| 02171319 | Contingent, Disputed | ATOM[.00000001] | | |
| 02171321 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], LINK[2.01874708], LINK-PERP[0], ONE-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[408.49], XRP[635.42855032] | | LINK[2.017968], USD[406.69], XRP[635.379759] |
| 02171323 | Contingent | FTT[.89295494], LINK[21.09578], LUNA2[0.00039549], LUNA2_LOCKED[0.00092282], LUNC[86.12], USD[-0.86], USDT[2.75894905] | | |
| 02171333 | | TRX[.000001], USD[0.72], USDT[.002929] | | |
| 02171338 | | ATLAS[6.662], USD[0.01], USDT[0] | | |
| 02171339 | | AVAX[0.01067872], TLM[.9024], USD[0.01], USDT[0] | | |
| 02171341 | | ATLAS[7.0911], USD[0.00], USDT[0] | | |
| 02171346 | | BOBA[.0833], OMG[.0833] | | |
| 02171351 | | USD[0.00] | | |
| 02171353 | | ATLAS[8.16088], FTT[.09794063], USD[2.31], USDT[0.00000001] | | |
| 02171355 | | ATLAS[810], TRX[.000001], USD[0.83] | | |
| 02171356 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0.00000003] | | |
| 02171371 | | ENJ[.00007], USD[0.01], USDT[0] | | |
| 02171373 | | USD[0.00] | | |
| 02171375 | | ATLAS-PERP[-70], USD[17.71], USDT[0], XRP[.69934] | | |
| 02171376 | | ATOM[0], TRX[1], XRP[.06561198] | Yes | |
| 02171379 | | ATLAS[0], BNB[0], SAND[0], USD[0.00], USDT[0.00000400] | | |
| 02171384 | | BTC-PERP[0], TRX[.000001], USD[0.82] | | |
| 02171385 | | CONV[3112.58911653] | | |
| 02171394 | | USD[0.44] | | |
| 02171398 | | ATLAS[0], ATLAS-PERP[0], CITY[0], DOGE[0], ENJ[0], FTT[0], MATIC[0], USD[0.00000001], XRP[0] | | |
| 02171399 | | ATLAS[7.62652859], TRX[0], USD[0.10], USDT[.009667] | | |
| 02171400 | | ETH[0.00000001], FTT[25], MNGO[1420], NFT (355425135473000531/FTX EU - we are here! #153201)[1], NFT (356435471347104470/FTX EU - we are here! #152729)[1], NFT (449049583329723449/FTX EU - we are here! #153273)[1], TRX[.000198], USD[34.63], USDT[2.44685400] | | |
| 02171402 | | ATLAS[1959.77], USD[1.00] | | |
| 02171420 | | AAVE[.10000011], ETH[0.02469027], KIN[1], STG[0], UBXT[1] | | |
| 02171423 | | ATLAS[6916.89872919], AURY[5.48238145], KIN[19974], USD[0.03], USDT[0.00000001] | | |
| 02171426 | | ATLAS[8698.428], ETHBULL[.0012], MIDBULL[8.274], THETABULL[6.408718], USD[0.35], USDT[492.50148000] | | |
| 02171430 | | BTC[.00004803], TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171431 | | ETH[0] | | |
| 02171439 | | ATLAS-PERP[0], USD[0.16], USDT[0] | | |
| 02171444 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000098], USD[0.00], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02171445 | | USD[0.00] | | |
| 02171446 | | TRX[.1284], USD[0.00] | | |
| 02171451 | | TRX[.000001], USD[0.00], USDT[0.03753487] | | |
| 02171452 | Contingent | FTM[.41565713], LINK[.05339203], LUNA2[3.91136528], LUNA2_LOCKED[8.80308591], LUNC[12.16604654], MATIC[.26630612], SOL[.0467512] | Yes | |
| 02171464 | | CAKE-PERP[0], USD[0.21], USDT[1.04097417] | | |
| 02171465 | | AURY[2.9994], SRM[6.9986], TRX[.000001], USD[0.22], USDT[.005843] | | |
| 02171466 | | APT[.1], USDT[2.784813] | | |
| 02171467 | Contingent | FTT[7.69856037], MATIC[59.988942], SAND[.9948396], SOL[1.21892805], SRM[12.27441565], SRM_LOCKED[.22815047], USD[0.00], USDT[0] | | |
| 02171468 | | ATLAS[2100], USD[0.43], USDT[0.00000001] | | |
| 02171471 | | BTC[0.00001343], USDT[0.45208042] | | |
| 02171481 | | 0 | | |
| 02171482 | | USD[0.65] | | |
| 02171489 | | ATLAS[9.382], USD[0.00], USDT[0] | | |
| 02171495 | | ATLAS[9.7], GALFAN[.2972], MANA[.997], USD[0.00] | | |
| 02171496 | | ETHW[.00022381], USD[0.00] | | |
| 02171503 | | BTC[0], USD[4.11] | | |
| 02171509 | | BAT[2.09140185], TRX[1], USDT[0] | Yes | |
| 02171510 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 02171512 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], PERP[0], TRX[2.35792008], USD[0.00], USDT[0] | | |
| 02171515 | | USD[0.00] | | |
| 02171517 | | BAO[2], DENT[1], KIN[2], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 02171519 | | ATLAS[0], ATLAS-PERP[0], TRX[0], USD[1.16], USDT[0] | | |
| 02171523 | | DENT[1], KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 02171532 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02171534 | | ATLAS[768.34346262] | | |
| 02171537 | | BTC[0.01619692], USD[0.01], USDT[.77192435] | | |
| 02171538 | | FTT[7.154] | | |
| 02171542 | Contingent, Disputed | 1INCH-PERP[0], BAR[1.6], BNB-PERP[0], BTC[0], CAKE-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], USD[0.00], USDT[1.78191229] | | |
| 02171549 | | USD[0.94], USDT[.008455] | | |
| 02171554 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], DOT[44.01250978], ETH[1.78150053], ETHW[1.78150053], MATIC[1], MOB[328.22845856], SOL[.86280737], TRX[1], USD[0.00], WNDR[97.775] | Yes | |
| 02171569 | | USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02171576 | | TRX[.000001], USDT[0.00000354] | | |
| 02171580 | | AURY[1.9994], USD[4.17] | | |
| 02171581 | Contingent | AKRO[2], ATLAS[8877.32057533], AVAX[17.8618302], BAO[13], BF_POINT[200], BNB[.0000476], BTC[.02895566], DENT[8], ETH[0.34872049], ETHW[0.27354855], EUR[0.00], FTT[18.57786712], GBP[0.00], KIN[16], LUNA2[0.01212275], LUNA2_LOCKED[0.02828643], LUNC[2643.27791], MSOL[.00000001], NEAR[26.22076666], RSR[1], SOL[3.12702130], TRX[1], UBXT[1], USD[62.09], USDT[726.05848133] | Yes | |
| 02171583 | | POLIS[.08309], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171584 | | USD[0.00] | | |
| 02171594 | | ATLAS[769.754], USD[0.00] | | |
| 02171599 | | ATLAS[5.182], TRX[.000001], USD[0.00] | | |
| 02171600 | | EUR[0.00], STEP[1762.56747328] | | |
| 02171601 | | DOGE[8.75397694], FTM[0], USD[1.75] | | |
| 02171607 | | ATLAS[11910], ATLAS-PERP[0], BNB[.00001992], DOGE-20211231[0], REEF[95800.836], SXP[608.47828], USD[0.71], USDT[0.00638920] | | |
| 02171611 | | BTC[.00009305] | | |
| 02171620 | | FTT[0], USDT[0.00000013] | | |
| 02171630 | | ATLAS[2.079793], FTT[.0977884], FTT-PERP[0], TRX[.000001], USD[0.11], USDT[0.87000000] | | |
| 02171631 | | FTT[152.02860955], NFT (326664386023731063/FTX AU - we are here! #41092)[1], NFT (466644630372325252/FTX AU - we are here! #41073)[1] | | |
| 02171633 | | BTC[0], USD[0.00] | | |
| 02171636 | | BTC[0], XRP[0] | | |
| 02171637 | | USD[0.00], USDT[0] | | |
| 02171645 | | USDT[.3399166] | | |
| 02171646 | | IMX[38.5], STEP[51.2], TRX[.000002], USD[0.39] | | |
| 02171647 | | NFT (323729509406167436/FTX EU - we are here! #139899)[1], NFT (516614281719318107/FTX EU - we are here! #139594)[1], SOL[0.00105810], TRX[.001554], USD[0.00], USDT[-0.00000002] | | |
| 02171651 | | ALPHA[0.81740732], ATLAS[9], CEL[0.01304551], ENJ[0.05007643], FTT[1.20000000], USD[11.04], YFI[0.00050000] | | |
| 02171654 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171656 | | ATLAS[5.89891081], ATLAS-PERP[0], TRY[0.00]. USD[0.00], USDT[0] | | |
| 02171657 | | BNB[.009998], BTC-PERP[0], CRO[10], ETH[.0029994], ETH-PERP[0], ETHW[.0029994], FTM[3.9992], FTT[.09998], USD[0.97], USDT[0.00138602], XRP[0] | | |
| 02171665 | | FTT[0.82916354], USD[0.35], USDT[0.00000001] | | |
| 02171666 | | USD[0.01] | | |
| 02171676 | | ATLAS[569.88922579], BAO[3], KIN[1], USDT[0.00039012] | Yes | |
| 02171678 | | SHIB[34776560.59815684], SOL[25.3051911], USDT[5.19504000] | | |
| 02171689 | | AAVE[36.98], AAVE-PERP[0], BTC-PERP[0], USD[404.54], USDT[5703.94000340], XRP[12352.48377] | | |
| 02171690 | | BTC[0.00005424], TRX[.000196], USDT[11.20915435] | | |
| 02171693 | Contingent | C98[43.56582910], ENJ[20.56149346], LUNA2[0.07030434], LUNA2_LOCKED[0.16404348], LUNC[15308.92], SAND[49], SOL[10.92779224], USD[4.99], USDT[0.00000001] | | |
| 02171694 | | ETH-PERP[0], NFT (294864690310959073/FTX Crypto Cup 2022 Key #11219)[1], USD[0.00], USDT[0] | | |
| 02171695 | | FTT[.01237321], TRX[.000001], USD[0.01] | | |
| 02171699 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0], LUNC-PERP[0], SOL[0], USD[0.01], USDT[6.60485834] | | |
| 02171701 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000829], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.00939857], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.42915528], LUNA2_LOCKED[1.00136232], LUNC[393449.4660678], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02171702 | | ATLAS[8.336], USD[0.00] | | |
| 02171705 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 02171706 | | POLIS[59.3], TRX[.000006], USD[0.51], USDT[0.00000001] | | |
| 02171707 | | USD[0.00] | | |
| 02171713 | | BNB[0], BTC[0.00001141], ETH[0.00089826], ETHW[0.37389826], FTT[0], SOL[0.00938831], USD[0.00], USDT[1641.26441627] | | |
| 02171715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02171722 | | USD[4.43] | | |
| 02171723 | | ATLAS[0], SLP[0], TRX[.000001], USD[1.04], USDT[0] | | |
| 02171724 | | APE[.6], SXPBULL[3090], USD[0.06], USDT[.00717797] | | |
| 02171728 | | BTC[.17106578], ETH[.45892618], ETHW[.45892618], TRX[.00003], USDT[6589.27206364] | | |
| 02171729 | | IMX[22.55055535], STEP[2004.54225760], USD[0.00], XRP[12.39732898] | | |
| 02171730 | | AAVE[0], ATLAS[31.40983224], AUDIO[0], AURY[0], CHZ[0], DENT[0], DOGE[0], DYDX[0], ENJ[0], FTM[0], GALA[0], LTC[0], MANA[0], MATIC[0], MNGO[0], POLIS[0], REEF[0], RUNE[0], SRM[0], SXP[0], TRX[0], TRY[0.00], USDT[0], XRP[0] | Yes | |
| 02171742 | | ATLAS[830], USD[2.35], USDT[0] | | |
| 02171743 | | AKRO[1], ALPHA[1.00012782], BAO[1], CEL[1.05221145], CTX[0], DENT[1], DOGE[1], FIDA[1.02902449], FRONT[1], KIN[3], SPELL[.59973134], TOMO[1.03729231], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02171744 | | BTC[0.00009975], ETH[.05098309], ETH-PERP[0], ETHW[.05098309], SOL[.0099544], USD[2.03], USDT[.34723972] | | |
| 02171749 | | SOL[0.00696204], USD[0.00] | | |
| 02171750 | | ATLAS[10], USD[0.14] | | |
| 02171752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GMT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02171753 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009925], LUNC-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00], USDT[0.56540800] | | |
| 02171754 | | ATLAS[74968.614], USD[3.34], USDT[.009167] | | |
| 02171757 | | BTC[.26676812], EUR[0.38] | | |
| 02171758 | | USD[0.00], USDT[0] | | |
| 02171759 | | NFT (372415733856639973/FTX EU - we are here! #285125)[1], NFT (556553221585175312/FTX EU - we are here! #283864)[1] | | |
| 02171762 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 02171764 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.22], WAVES-PERP[0], XRP-PERP[0] | | |
| 02171773 | | ATLAS[2229.316], USD[0.01] | | |
| 02171781 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02171782 | | TRX[.000001], USD[0.39], USDT[0] | | |
| 02171783 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 02171786 | | USDT[0] | | |
| 02171788 | | USD[0.00], USDT[0.00000001] | | |
| 02171796 | | FTT[.0939755], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171803 | | USD[0.00], USDT[15.85471396] | | |
| 02171807 | | ATLAS[0.09800712], DOGE[.5954], FTM[587.82160000], GALA[9.406], LINK[.07518], MATIC[9.97], PERP[0], RUNE[0], SHIB[0], SOL[5.38451950], USD[0.66], XRP[.9] | | |
| 02171814 | | USD[0.00] | | |
| 02171816 | | ETH[.0033233], ETHW[.00096996], USD[0.00], USDT[0.00000001] | | |
| 02171817 | | BAO[2], ETH[.04163512], FTT[0], NFT (355495968834578298/FTX EU - we are here! #91282)[1], NFT (372770908012209929/FTX EU - we are here! #91187)[1], NFT (380920846454224363/FTX AU - we are here! #1847)[1], NFT (436723367431937395/FTX AU - we are here! #90955)[1], NFT (492177538244258124/FTX AU - we are here! #24069)[1], NFT (517969755547759123/FTX AU - we are here! #1848)[1], SRM[1.06052131], USD[0.00], USDT[53.06582882] | Yes | |
| 02171822 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171823 | | ATLAS[430], USD[0.94] | | |
| 02171826 | | DOT[.09878] | | |
| 02171841 | | DOT[0], FTT[25], HKD[0.00], MATIC[-0.00000003], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171843 | | ATLAS[9.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171848 | | USDT[0.05036799] | | |
| 02171850 | | TOMO[.09156], USD[0.42], USDT[0] | | |
| 02171855 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[1.30], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.93] | | |
| 02171857 | | ATLAS[7.02986428], USD[0.00], USDT[0] | | |
| 02171858 | | ATLAS[7.9195], USD[-690.20], USDT[758.99546480] | | |
| 02171861 | | ATLAS[109.978], USD[1.28], USDT[.005] | | |
| 02171862 | | ALPHA[0.36612186], BTC[.00003687], FTT[.08326], SAND[0.73301171], SNX[.0838], USD[1.01] | | |
| 02171867 | | BCH[.00031054], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171871 | Contingent | ATLAS[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ENJ[0], EUR[0.00], FTM[0], FTT[0.00125183], LINK-PERP[0], LUNA2[7.40496068], LUNA2_LOCKED[17.2782416], LUNC[21977.34702293], MANA[0], MATIC[0.07801927], SAND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02171873 | | USD[0.00], USDT[0] | | |
| 02171879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3499.335], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.20505081], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[506.9686581], FTM-PERP[0], FTT[25.09536267], GALA-PERP[0], GENE[40.9924437], GOD$[99.981], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[90.65157988], LINK-PERP[0], LTC[0.43084185], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[510.56265909], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[67.58996627], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[5.25953933], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6001.64], VET-PERP[0], WAVES-PERP[0], XRP[167.82839056], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | FTM[500], LINK[90.14161], LTC[.41787], SOL[.04326504] |
| 02171880 | | USD[0.00], USDT[0] | | |
| 02171887 | | RUNE-PERP[0], USD[-0.03], USDT[50.2] | | |
| 02171891 | | ATLAS[0.0918], TRX[.000001], USD[0.00] | | |
| 02171896 | | ATLAS[1405.328982], USD[0.96], USDT[0] | | |
| 02171899 | Contingent | ATLAS[4540.85527297], BICO[0], CRV[203.46542213], DOGE-PERP[0], DOT[0], FTM-PERP[0], FTT[7.18122749], QI[0], SRM[.0001802], SRM_LOCKED[.07807583], USD[0.09], USDT[0], XRP[.09054711] | | |
| 02171902 | | EUR[1.29] | | |
| 02171904 | | USD[25.00] | | |
| 02171905 | | ATLAS[20756.2494], DOGE[.72697], MANA[1.97986], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02171909 | | NFT [338583742163555313/FTX EU - we are here! #94291][1], NFT [414096325315423856/FTX EU - we are here! #89456][1], NFT [476184621908328303/FTX EU - we are here! #89779][1] | | |
| 02171911 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02171914 | | USD[0.13] | | |
| 02171916 | | NFT [377498837045089458/FTX EU - we are here! #38223][1], NFT [435482396757098995/FTX EU - we are here! #38077][1], NFT [486666346590699141/FTX Crypto Cup 2022 Key #14019][1], NFT [514366612294760575/The Hill by FTX #28743][1], NFT [561267646437625639/FTX EU - we are here! #37931][1], USD[0.00], USDT[0.00914788] | | |
| 02171918 | | BTC[.00000091], ETH[.00002511], ETHW[.00002511], EUR[0.00] | Yes | |
| 02171919 | | AVAX[0], BTC[0], ETH[1.85135301], ETHW[1.85135301], MATIC[0], SGD[0.00], SOL[0], USD[4.03] | | |
| 02171920 | | BTC[.1179764], ETH[0.97261742], ETHW[.615], USD[0.00] | | |
| 02171922 | | BTC[0], USD[0.00] | | |
| 02171924 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45946563], LUNA2_LOCKED[1.07208647], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.773226], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00970947], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02171926 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2_LOCKED[7.67982436], USD[0.02], USDT[0] | Yes | |
| 02171929 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3.80], USDT[0] | | |
| 02171934 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000053], USD[0.07], USDT[0.00000001] | | |
| 02171936 | | USD[0.00], USDT[0] | | |
| 02171937 | | AKRO[1], BAL[0], BAO[6], BF_POINT[300], BTC[0.00252975], CRO[0], CRV[0], DENT[4], ETH[0], EUR[0.00], FTM[0], FTT[0], GODS[0], KIN[9], LRC[0], MATIC[0], SPELL[0], SRM[0], STG[17.34837334], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02171938 | | 0 | | |
| 02171940 | | USDT[10] | | |
| 02171943 | | USD[0.01] | | |
| 02171946 | | AKRO[3], ATLAS[0.04571316], AURY[0], BAO[6], CHZ[1], DENT[3], EUR[0.00], KIN[1], RSR[3], SOL[0], TRX[1], UBXT[3], USDT[0.00000017] | Yes | |
| 02171947 | | USD[0.00], USDT[0] | | |
| 02171948 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SXP-PERP[0], THETA-PERP[0], TRX[.66560643], TRX-0325[0], USD[-42.85], USDT[47.52822444], WAVES-PERP[0], XLM-PERP[0] | | |
| 02171951 | | BNB[0], USD[0.48] | | |
| 02171953 | | SPELL[11582.39448242], USD[0.00] | | |
| 02171954 | | TRX[.000049], USDT[.171433] | | |
| 02171956 | | ALGO[32], FTT[0.07094636], INTER[15], NFT [475265045072148768/FTX EU - we are here! #285093][1], NFT [555342717714656932/FTX EU - we are here! #285107][1], USD[0.00], USDT[.30437208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02171958 | | USD[0.00] | | |
| 02171960 | | APE[649.900725], APE-PERP[0], BTC[2.39019256], DOGE[31994.205], DOT[399.924], ETH[59.60041527], ETHW[59.328394], FTT[99.981285], GALA[32294.946], MATIC[17134.33165948], MATIC-PERP[0], SAND[199.9639], SOL[14.51931980], UNI[16.828613], USD[61420.79] | | |
| 02171962 | | BTC[0.10088082], EUR[5.45] | | |
| 02171964 | | ATLAS[25425.1683], CHZ[1249.7625], SHIB[33393654], USD[0.51] | | |
| 02171965 | | BTC[0], BTC-PERP[0], DOGE[121.01144610], MAPS[0], NFLX[0.00000001], TLM-PERP[0], USD[0.00] | | |
| 02171967 | | TRX[.000001], USDT[.96734521] | | |
| 02171968 | | ATLAS[3.2236], USD[0.23], USDT[0] | | |
| 02171970 | | AMC[0], BABA[0], BTC[.00035546], CAD[0.00], COIN[0], EUR[0.00], FTT[0], GBP[0.00], GME[.00000002], GMEPRE[0], NVDA[0], PYPL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 02171976 | | ATLAS[70959.97250628], USD[0.00], USDT[0] | | |
| 02171980 | | ATLAS[9.8917], TRX[.000001], USD[0.00], USDT[0] | | |
| 02171990 | | ATLAS[2713.38174547], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02171991 | | ETH[.08334289], ETHW[.08231857] | | |
| 02171992 | | FTT[52.19530624], USD[2.52] | | |
| 02171994 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 02171997 | | NFT (337024937925185511/FTX EU - we are here! #16518)[1], NFT (424594978270683086/FTX EU - we are here! #16601)[1], NFT (554551590840160718/FTX EU - we are here! #16384)[1] | Yes | |
| 02172004 | | ALTBULL[25], DEFIBULL[24.74102302], ETH[0], ETHBULL[56.67922890], SNX[.04697228], USD[0.18], USDT[0.00203063] | | |
| 02172005 | | ATLAS[49.9924], USD[0.67] | | |
| 02172009 | | ETH[0] | | |
| 02172018 | | ATLAS[290], FTT[1.2], TRX[.00021], USD[0.00], USDT[0.29756733] | | |
| 02172020 | | ETH[0.00000001], FTT[0], OMG-PERP[0], USD[0.00], USDT[0.00002774] | | |
| 02172021 | | BTC[.02699487], RUNE[24.893], USDT[5.1024272] | | |
| 02172023 | | CRO[0], USD[0.00], USDT[0.00000291], XRP[0] | | |
| 02172026 | | ATLAS[0], ENS[0], USDT[0] | | |
| 02172028 | | BOBA[8.59956], CQT[46], SOL[.00000001], USD[0.99], USDT[0] | | |
| 02172029 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02172031 | Contingent | BTC[.0008], ETH[.001], ETHW[.001], FTT[25.10497447], LUNA2[0.58634522], LUNA2_LOCKED[1.36813884], NFT (308213250569313863/FTX EU - we are here! #280791)[1], USD[21.00], USTC[83] | | |
| 02172033 | | ATLAS[.09277373], AUDIO[.00014193], BAO[.99461955], CEL[.00073011], CHZ[.02787457], DENT[1], EUR[0.02], FIDA[21.82999862], FTT[1.08714449], LUA[2170.7699482], MAPS[.00045784], MATIC[.00964039], MER[0.00962567], RAY[.00009611], SOL[.01312994], SRM[32.67352449], TRX[.03666011], USD[0.00], USDT[.00685105] | Yes | |
| 02172034 | | BTC-PERP[0], EUR[0.00], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02172035 | | BNB[0], RUNE[0], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00001541] | | |
| 02172041 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-76.31], USDT[83.75185281], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02172051 | | ATLAS[.02006539], BAO[3], DENT[1], KIN[10], TRX[.000003], TRY[0.00], UBXT[3] | Yes | |
| 02172052 | | USD[0.00] | | |
| 02172054 | | ETH[0], USD[0.00], USDT[0] | | |
| 02172057 | | BOBA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SPELL[5543.9752632], SPELL-PERP[0], STEP-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02172058 | | 1INCH[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02172059 | | ETH[0], TRX[.000001], USDT[0.00000014] | | |
| 02172064 | | AKRO[4], AUD[0.01], BAO[11], BTC[.03110423], DENT[2], ETH[1.79498947], ETHW[1.79423553], FTM[412.65738496], KIN[1], MANA[.00000494], RSR[3], SHIB[.87763306], SOL[4.54119643], TRX[3], UBXT[1], USD[0.01], XRP[100.53880325] | Yes | |
| 02172068 | | GST-PERP[0], TRX[.000001], USDT[0.00000000] | | |
| 02172069 | | GOG[27.26753233], POLIS[2.5], USDT[0.17280000] | | |
| 02172070 | | ATLAS[8.4211], ENJ-PERP[0], POLIS[.088353], TRX[.000001], USD[0.82], USDT[0] | | |
| 02172081 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-03250], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0.62160341], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02172084 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02172085 | | BTC[0.00565968], ETH[.00096069], ETHW[0.00096068], EUR[400.00], LTC[.18], USD[1485.65] | | |
| 02172086 | | BNB[.00036201], USD[0.44] | | |
| 02172088 | | AXS[0], BNB[0], ETH[.0491745], ETHW[.0491745], MATIC[0], SGD[0.92], SOL[0.00000001], USD[0.00], USDT[0.00003160] | | |
| 02172091 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[16.18], VET-PERP[0], WAVES-PERP[0], XRP[.040174], XRP-PERP[0] | | |
| 02172092 | | ATLAS[30], ETH[.00000001], SOL[.01], USD[0.90], USDT[0.03163526] | | |
| 02172093 | | ATOM-PERP[0], AVAX[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT[16023], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LTC-PERP[0], NFT (365734804751695136/The Hill by FTX #29218)[1], RAY[2035.33776288], SOL-PERP[0], TRX[.000032], UNI-PERP[0], USD[176.93], USDT[0.00000001], WAVES-PERP[0] | | |
| 02172094 | | FTT[58.095231], USD[6.32], USDT[5.92228301] | | |
| 02172098 | | ADABULL[.827], ALGOBULL[12360000], BNBBULL[.194], BTC[.0051], BULL[0.63079998], DOGEBULL[88.15], ETHBULL[.45], LUNC-PERP[0], USD[2001.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172100 | | BTC[0], EUR[0.00], TRX[.000777], USDT[0.00017966] | | |
| 02172103 | | ETH[0], TRX[1], USD[1.41], USTC[0.00000001], XRP[0.00402779] | Yes | |
| 02172104 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00939748], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00098464], ETH-PERP[0], ETHW[0.02599506], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.29944900], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.0052968], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[61.98], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02172105 | | ATLAS[9.728], USD[0.12] | | |
| 02172107 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], TONCOIN[.09678], TONCOIN-PERP[0], USD[0.88], USDT[0] | | |
| 02172111 | | TRX[.000001], USDT[0] | | |
| 02172114 | | ATLAS[0], BNB[0] | | |
| 02172115 | | ATLAS[8.5161], USD[0.00] | | |
| 02172119 | | BTC[0.00000072], EUR[0.00], USDT[52.30257665] | | |
| 02172127 | | BEAR[984.99], BNBBULL[0], BULL[0], ETH[.00999791], ETHW[.01799962], LTCBULL[16.694756], SHIB-PERP[0], SXPBULL[23628.6095], TRX[.000948], USD[0.00], USDT[1.49132839], XRPBULL[480] | | |
| 02172130 | | BLT[.2354], BTC[.00007358], USD[75.89], USDT[.000951] | | |
| 02172132 | | FTT[0.01557093], USD[0.00], USDT[0] | | |
| 02172133 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02172134 | | TRY[132.51], USDT[0] | | |
| 02172136 | | BNB[0], MATIC[0], SOL[0.01125445], TRX[.372794], USD[0.00] | | |
| 02172137 | | ATLAS[9.9867], USD[0.01], USDT[0] | | |
| 02172141 | | USD[0.45], USDT[0] | | |
| 02172149 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09525], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0060519], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02172151 | | FTT[0.07073945], USD[0.77], USDT[0] | | |
| 02172152 | | BNB[1.00495155], FTT[.04951137], SOL[10.05070453], TRX[80.98461], USD[17874.06], USDT[9.93952243] | Yes | |
| 02172154 | | ATLAS[8.574], ENJ[.9546], USD[0.00], USDT[0] | | |
| 02172160 | | BTC[.00000781], CHZ[1], ETH[.00001899], ETHW[3.46949329], NFT (505157350774026734/FTX AU - we are here! #68049)[1], TRX[.000111], USD[0.20], USDT[0] | Yes | |
| 02172164 | | BTC[0.00049991], DOT[1.599696], ETH[.01694479], ETHW[.00599886], EUR[0.00], FTT[1.499905], SOL[.3299373], USDT[4.24023008] | | |
| 02172166 | | APE[314.32406815], ETH[.00000001], FTM[0], FTT[.22789682], GMT[421.867744], HNT[91.76189996], MNGO[0], RAY[0], SOL[236.02351952], SRM[1700.65980000], TULIP[0], USD[2840.72] | | |
| 02172170 | | ATLAS[3.28821833], USD[0.00], USDT[0] | | |
| 02172171 | | TRX[.000001] | | |
| 02172172 | Contingent | AXS[1.99962], BNB[.6498765], BTC[0.00949838], CRO[349.9259], DOGE[1105.31230652], ETH[.12738266], ETHW[0.12738265], LUNA2[0.10295689], LUNA2_LOCKED[0.24023274], MANA[37.95497], SAND[7.99848], SLP[5149.0215], SOL[6.24007162], TLM[150.8955], TRX[.000001], USD[2.18], USDT[0.26788723], XRP[284.46675] | | |
| 02172173 | | DYDX[16.9966], USD[2.61], XRP[.493] | | |
| 02172180 | | USDT[0.32567084] | | |
| 02172181 | | NFT (386372069189931934/FTX EU - we are here! #167386)[1], NFT (490036962109536518/FTX EU - we are here! #167284)[1], NFT (572753809240791813/FTX EU - we are here! #167079)[1], TRX[.726368], USD[0.58] | | |
| 02172183 | | ATLAS[9.5478], FTT[0.00012995], USD[0.00], USDT[0] | | |
| 02172184 | | USD[0.00] | | |
| 02172187 | | ANC-PERP[0], BNB[0], ETH[0.00000001], ETHW[0], FTM-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02172188 | | ATLAS[5249.0405], USD[0.69] | | |
| 02172191 | | BTC[.00000523], USDT[0.00036114] | | |
| 02172192 | | ATLAS[9.366], SRM[.9924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172197 | | USD[3.40] | | |
| 02172202 | | NFT (396262784222598157/FTX EU - we are here! #39398)[1], NFT (427160158586425046/FTX EU - we are here! #39303)[1], NFT (480403699670578388/FTX EU - we are here! #39223)[1] | | |
| 02172205 | | ATLAS[2920], USD[0.72], USDT[0] | | |
| 02172206 | | USD[0.01] | | |
| 02172208 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.09], LUNC-PERP[0], MNGO[390], ONE-PERP[0], SOL-PERP[0], USD[2.11], USDT[0], XLM-PERP[0] | | |
| 02172212 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.297], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 02172213 | | C98[27], FTM[64.987], LTC[1.64], RAY[14], USD[0.00] | | |
| 02172214 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 02172215 | | ATLAS[.01356035], COMP[0], CRV[0], ENJ[0], ETH[0.00000169], ETHW[0.00000169], FTT[0], USD[1.64], USDT[0] | | |
| 02172216 | | TRY[0.00] | | |
| 02172217 | | TRY[0.00], USDT[0] | | |
| 02172222 | | AKRO[2], ATLAS[.67039551], BAO[15], DENT[1], DYDX[.00227037], GOG[.00068948], IMX[.00018784], KIN[17], RSR[1], SLP[.10999366], SXP[.01058624], TRX[2], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02172225 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB[.00254164], BNB-PERP[0], BTC[0.00008733], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.56446954], LUNA2_LOCKED[1.31709560], LUNC[55505.586662], MATIC[0.13090554], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[44.22155486], XRP-PERP[0] | | |
| 02172226 | | USD[100.00], USDT[27.92118681] | | USDT[27.069559] |
| 02172228 | | AMPL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.35], VET-PERP[0] | | |
| 02172229 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172230 | | USD[25.00] | | |
| 02172233 | | BNB[.00014531], BTC-PERP[0], USD[0.00], USDT[-0.00260227] | | |
| 02172234 | | DOGE[1130.531], SHIB[17996760], SNX[.09388], TRX[.438401], USD[14.94], USDT[0.00000001] | | |
| 02172236 | | USD[0.00] | Yes | |
| 02172237 | | COPE[0], LTC[0], SHIB[0], USD[0.00] | | |
| 02172238 | | USDT[0] | | |
| 02172239 | Contingent | AKRO[1], BAO[5], BTC[0], DENT[4], EUR[0.00], FTM[.00035125], KIN[3], LUNA2[1.94467987], LUNA2_LOCKED[4.37677970], LUNC[6.04868947], STETH[0], TRX[1], UBXT[2], USD[0.00], USDT[458.54566788] | Yes | |
| 02172243 | | BTC[0], BULL[0], FTT[0.08741010], GOD[0], USD[3.93] | | |
| 02172244 | | NFT (465282589264385155/FTX EU - we are here! #131412)[1], NFT (470302631379504971/FTX EU - we are here! #130174)[1], NFT (503632524016725943/FTX EU - we are here! #132149)[1], USD[0.00] | | |
| 02172248 | | BAT[.8344416], BTC[.0257491], ETH[.98976245], ETHW[.98976245], USD[2731.75] | | |
| 02172249 | | BOBA[85.478435], OMG[85.478435], USD[1.71], USDT[.0096203] | | |
| 02172254 | Contingent | BNB[1.69872253], BTC[0.01684557], DOGE[.1895458], ETH[0.26900003], ETHW[0.26900003], LTC[5.6570075], LUNA2[0.10636658], LUNA2_LOCKED[0.24818870], LUNC[23161.5484695], SOL[4.45954099], TRX[.00000011], USD[0.29], USDT[0.00200306] | | |
| 02172255 | | BNB[.00039223] | Yes | |
| 02172266 | | EUR[4341.63], KIN[1], USDT[99.29150985] | Yes | |
| 02172270 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[12.17], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02172272 | | ADA-PERP[0], ALGA-PERP[0], BOBA-PERP[0], BSV-PERP[0], EDEN-PERP[293], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], THETA-PERP[0], TRX[0.43329500], USD[-37.09], USDT[19.47177395] | | |
| 02172276 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.73655194], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.999715], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ[8.827852], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[5000.775705], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[305.09380802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[275.97114460], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY[.099905], HOT-PERP[0], HT[-0.05521897], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00463555], LUNA2_LOCKED[0.01081629], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.58013000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0880205], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[500], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0875.09999999], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.53312666], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.371162], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], UNI[0], UNI-PERP[0], USD[33763.25], USDT[869.85246793], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00001275], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02172277 | | USD[0.00] | | |
| 02172278 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00005858], ETH-0930[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USDI-0.05], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02172281 | | FLOW-PERP[0], TRX[.000001], USD[0.03] | | |
| 02172282 | | USDT[.76459239] | | |
| 02172283 | | BTC[.0052871], ETH[.06192335], ETHW[0.06169337], GBP[0.00], LUNC-PERP[0], RUNE[25.03662302], SOL[1.29435706], UNI[2.88212828], USD[0.00], USDT[0.00151626] | | ETH[.056892] |
| 02172288 | | USD[0.00] | | |
| 02172295 | | BAT[.00000001], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000241] | | |
| 02172297 | Contingent | BCH[.0632257], BTC[.0968629], CRO[44459.60392456], DOGE[50.6736167], EUR[0.03], LRC[2679.85224516], LUNA2[0.25231681], LUNA2_LOCKED[0.58714907], LUNC[.81134106], NEXO[143.28325732], RUNE[36.83718583], SXP[193.36001829], USD[0.00], USDT[13.09727596] | Yes | |
| 02172301 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003752], LUNC-PERP[0], USD[0.00], USDT[1.18288476] | | |
| 02172304 | | ATLAS[800], KIN[135046.775408], SHIB[309142.93036], SLP[180.293979], USD[0.11] | | |
| 02172305 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.27], VET-PERP[0] | | |
| 02172306 | | SHIB[200000], USD[46.55], USDT[0] | | |
| 02172310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[55], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02172315 | Contingent | BTC[0.00539544], ETH[.08798328], ETHW[.08798328], LUNA2[0.16140214], LUNA2_LOCKED[0.37660500], LUNC[3.0794148], USDT[360.28811709] | | |
| 02172316 | | ATLAS[1912.34482198], BNB[3.11913414], FTT[0.00115951], GENE[28.89422], HT[0], KNC[0], MANA[67.88642], RAY[26.13354978], SAND[0], SOL[14.53469647], USD[3.10] | | |
| 02172320 | | NFT (419589541090750886/The Hill by FTX #29353)[1] | | |
| 02172322 | | ETH[.005], ETHW[.005], SOL[.0199962], TRX[.00000001], USD[0.88], USDT[1.54776638] | | |
| 02172323 | | ATLAS[4217.2877], TRX[.000001], USD[2.21], USDT[0.55303849] | | |
| 02172329 | | BIT-PERP[0], BTC-PERP[0], CEL-0930[0], COMP-PERP[0], DOGE-PERP[0], DOGE-0930[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[100000], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDT[0.0000002] | | |
| 02172331 | | XRP[20.25] | | |
| 02172332 | | ATLAS[6198.822], TRX[.00015], USD[0.00], USDT[65.00506965] | | |
| 02172335 | | AUD[0.01], USD[0.01] | | |
| 02172336 | | ATLAS[3370], USD[0.71] | | |
| 02172348 | | TRX[2.000779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172349 | | APT[.3178], ETH-PERP[0], FTT[.07837814], GALA[7], USD[1.62], USDT[0.00186010], XPLA[2.336] | | |
| 02172350 | | ATLAS[9.122], SRM[.5616], USD[0.00] | | |
| 02172352 | | AKRO[323], AXS[3.09367002], BAT[20], BNB[0.00018300], BRZ[7.48711570], CHZ[20], EUR[0.00], FTM[10.99857160], FTT[1], GALA[30], GRT[20], HNT[3], KIN[10000], LUNC-PERP[0], MANA[10], MATIC[10.7195728], OKB[1.23113022], RAY[12.11669633], SAND[10], SLP[600], SOL[1.0738703], STEP[10.6], SXP[10], TRU-PERP[0], TRX[350.97796615], USD[0.22], USDT[0], VET-PERP[0], XRP[20.87154334] | | AXS[2], FTM[10.468481], MATIC[10], OKB[.2], TRX[305], XRP[20] |
| 02172359 | | USDT[.67158255], XRP[.1276] | | |
| 02172362 | | ATLAS[0], DOGE[34.07243737], FTT[0], USD[0.02] | | |
| 02172366 | | NFT (388277948891409574/FTX EU - we are here! #86638)[1], NFT (391823100867920167/FTX EU - we are here! #86965)[1], NFT (393234640395789114/FTX EU - we are here! #87369)[1] | | |
| 02172368 | | BTC[0], ETH[0], USD[0.00] | | |
| 02172370 | | AGLD[0], ATLAS[1502.91539073], IMX[0], USD[0.00] | | |
| 02172371 | | STEP[7989.32205152], USD[0.04] | | |
| 02172373 | | TRX[.000001], USD[1.97], USDT[1.58649670] | | |
| 02172378 | | ATLAS[0.82305379], BTC[0], DENT[0], ENS[0], GALA[0], LRC[0.64361050], MANA[0], OMG[0], SAND[0], SHIB[0], STORJ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172379 | | USD[0.98], USDT[0.00000001] | | |
| 02172380 | | EUR[20845.40], USD[0.00] | | |
| 02172382 | | ATLAS[7918.6513], AUDIO[.88201], TRX[.000001], USD[0.69], USDT[0] | | |
| 02172384 | | BTC[0], USD[0.05] | | |
| 02172385 | | BTC-PERP[0], USD[11.67] | | |
| 02172394 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00009414], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00774082], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[31], USD[1668.44], USDT[19.64322058], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02172395 | | ATLAS[3.31398164], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172397 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02172404 | | ATLAS[8.8334], TRX[.000001], USD[0.50], USDT[0] | | |
| 02172408 | | AKRO[2], ATLAS[0], BAO[5], CHZ[.32154], ETH[0], KIN[2], TRX[1], TRY[0.00] | | |
| 02172413 | | USD[0.00] | | |
| 02172414 | | ETH[0], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02172417 | | BTC[0], HNT[0], TRX[32595.23543795], USD[0.00] | | |
| 02172420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.99980645], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[3170], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00058013], ETH-PERP[0], ETHW[0.00058013], EUR[0.00], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[45074.83354571], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[18.95454515], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02172423 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00004020], ETH-PERP[0], ETHW[0], FTT[68.03990653], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01098182], LUNC[0], NEXO[11.11131291], OKB[0.00000002], OKB-PERP[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000001], USD[0.04], USDT[0.00000002], USTC[0] | Yes | ETH[.00004] |
| 02172424 | Contingent, Disputed | AXS-PERP[0], OMG-PERP[0], USD[-0.01], USDT[.65881601] | | |
| 02172426 | | USD[0.00] | | |
| 02172427 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.05481444], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00000203], ETH-PERP[0], GLMR-PERP[0], IOTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02172431 | Contingent, Disputed | AUD[0.00], ETH-PERP[0], FTT[0.00086452], SOL-PERP[0], USD[2.11], USDT[0] | | |
| 02172432 | Contingent | ATLAS-PERP[0], DOGEBULL[.08], LUNA2[0.00488156], LUNA2_LOCKED[0.01139030], LUNC[1062.97], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172433 | | BNB[0.18924768], BTC[0], FTT[0.00207047], USD[0.00], USDT[0] | | |
| 02172434 | | TRX[.911863], USDT[4.13323552] | | |
| 02172436 | | ETH[.02393911], ETHW[.02393911], MANA[21.54629967], MANA-PERP[20], SAND[706.23458705], SHIB-PERP[400000], SOL[.23362044], USD[-8.08] | | |
| 02172442 | | USD[327.77] | Yes | |
| 02172445 | | USD[0.01] | | |
| 02172446 | | ATLAS-PERP[0], ETH[.00020818], ETHW[.00020818], FTM-PERP[0], LUNC-PERP[0], SOL[.03490466], SOL-PERP[0], USD[-0.09], USDT[0.00000043] | | |
| 02172447 | Contingent | ALGOBULL[85655], ATOMBULL[290.92], AVAX-PERP[0], BALBULL[7.6516], COMPBULL[401.9], EUL[17.6], GENE[8], IMX[44], LINKBULL[.26375], LUNA2[2.50289763], LUNA2_LOCKED[5.84009448], LUNC[545011.23], SOL-PERP[0], THETABULL[.0062326], USD[6582.96], USDT[49.90169023], XRPBULL[82.824] | | |
| 02172449 | | BIT[0], BTC[0.00044681], CHZ[0], CREAM[0], CRV[0], DODO[0], ENJ[0], KSHIB[0], LINK[0], STX-PERP[0], USD[0.00] | | |
| 02172450 | | AXS[0.29603121], BTC[.04772947], ETH[.4181531], ETHW[.4181531], EUR[2.41], MATIC[440], USD[11.96] | | |
| 02172452 | | BICO[.90101], USD[0.07] | | |
| 02172454 | | USD[2.00] | | |
| 02172455 | | SOL[0] | | |
| 02172456 | | USDT[0] | | |
| 02172462 | | ATLAS[79.34496134], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172465 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DEFI-0325[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099598], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00003320], LUNA2_LOCKED[0.00007747], LUNC[7.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001101], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02172466 | | NFT (301728700492876710/FTX EU - we are here! #275081)[1], NFT (432773871754404580/FTX EU - we are here! #275050)[1], NFT (468234655309535991/FTX EU - we are here! #275083)[1] | | |
| 02172471 | | ATLAS[10128.1766], USD[0.36], USDT[0], XRP[.428] | | |
| 02172473 | | FTT[9.07728072], USD[0.00] | | |
| 02172475 | | ATLAS[9.76], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172476 | | TRX[.000001], USD[0.53] | | |
| 02172478 | | AUDIO[46.64262616], BTC[0.06234503], ETH[.35944751], ETHW[.35944751], FTM[834.63430817], MANA[407.88869354], MATIC[0], SHIB[24339023.88193966], TRX[.000001], USDT[0.12120977] | | BTC[.037577] |
| 02172482 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000452], LOOKS-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02172488 | | ATLAS[569.8917], POLIS[.157535], USD[3.25] | | |
| 02172494 | | CHZ-20211231[0], DOT-20211231[0], DOT-PERP[0], KSM-PERP[0], USD[0.56], VET-PERP[0] | | |
| 02172503 | | ATLAS[10487.902], AUDIO[184.9462], BTC[.00409918], ETH[1.7595722], ETHW[1.7595722], LINK[37.19256], MATIC[299.94], SAND[300.9318], SOL[3.999], USD[1.73], USDT[.98952736] | | |
| 02172506 | | BTC[0.16444993], DOT[0], FTM[0], LUNC[0], MANA[0], SOL[0], USD[0.00] | Yes | |
| 02172509 | | MANA[0.02283804], USDT[0.00000018] | Yes | |
| 02172511 | | USD[0.00] | | |
| 02172518 | | ATLAS[390], HUM[40], USD[1.90], USDT[.00305809] | | |
| 02172519 | | BAO[3], BNB[.13854625], BTC[.00580026], DENT[1], DOGE[295.85323896], ETH[.09548264], ETHW[.09444615], FTT[1.96286054], KIN[6], TRX[.000001], UBXT[6], USDT[0.00032755] | Yes | |
| 02172527 | | ATLAS[8.4933], C98[.97739], HTBULL[.016384], MATICBEAR2021[8.99993], MATICBULL[7.589574], TRX[.000001], USD[0.00], USDT[0] | | |
| 02172529 | | USDT[1.14513055] | | |
| 02172533 | | ATLAS[0], POLIS[0.00030563] | | SOL[.000292] |
| 02172538 | | EUR[0.00], USDT[0.00000368] | | |
| 02172541 | | ATLAS[35216.7133], TRX[.000005], USD[0.00] | | |
| 02172542 | | ATLAS[1093.68101746], AURY[35.37725003], BEAR[277000], IMX[71.43485603], USD[0.00] | | |
| 02172545 | | GBP[0.01], TRX[.000001], USDT[0] | | |
| 02172546 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02172548 | | AKRO[4], BAO[42], BNB[.02788601], BTC[.0056894], CRO[5.90538341], ETH[.02072775], ETHW[.01151448], EUR[792.60], FTT[3.00161688], HNT[.12126206], KIN[45], MANA[1.0331438], PERP[.35582752], RSR[2], SPELL[198.50456246], TRX[4], UBXT[1], USD[0.00], USDT[98.68255687] | Yes | |
| 02172549 | | BTC[0], ETH[0], EUR[0.00], KIN[1], STETH[0], SXP[1], TRX[1] | Yes | |
| 02172550 | | ETH[0], GMT[0], SOL[0], TRX[0.00117700], USD[1416.14] | | |
| 02172553 | Contingent | ATLAS[4039.192], ETH[.162], FTT[1.699666], GALA[109.978], LINK[8.5], LUNA2[0.00036737], LUNA2_LOCKED[0.00008570], LUNC[7.9984], MANA[12], SAND[109.978], SLP[689.73616], TRX[.000001], USD[1.77], USDT[187.32430962], XRP[874.3119] | | |
| 02172556 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 02172559 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0.00078500], USD[0.65], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02172563 | Contingent | ATLAS[0], BTC[0], ETH[0], ETHW[.058], FTT[0], LUNA2[1.13495958], LUNA2_LOCKED[2.64823904], SOL[0.00909923], USD[2308.54], USDT[0.00824065] | | |
| 02172570 | | ATLAS[8.8651], USD[0.00] | | |
| 02172583 | | ETHW[1.484], USD[0.19], USDT[0.00000301] | | |
| 02172585 | | ADABULL[22.82085591], BNBBULL[1.00800000], BTC[0], BULL[2.32339393], DOGEBEAR2021[0], DOGEBULL[246.09323340], ETHBULL[30.24109280], MATICBULL[25300], OKBBULL[12.9775338], SHIB[998347], SHIB-PERP[0], SUSHIBULL[15297093], THETABULL[5186.06446050], TRX[.000133], USD[3.06], USDT[0.00000001], XRPBULL[289944.9] | | |
| 02172587 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], GST-PERP[0], ICP-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02172588 | | BTC[0.00010574], FTT[.099981], SGD[0.00], SOL[2], USD[0.00] | | |
| 02172592 | | ATLAS[666.11657541], CRO[280], CRV[37.58702387], DYDX[12.55419242], EUR[0.03], FTM[68], FTT[5.53414287], MANA[34], PERP[6.22221754], RAY[10.43780533], REN[120.18010559], RUNE[7.22733702], SAND[20], SRM[16.39048287], USD[0.46] | | |
| 02172593 | | USD[0.01] | Yes | |
| 02172599 | | BTC[0.00129976], TRX[.001014], UMEE[9.9582], USD[0.00], USDT[1.39041228] | | |
| 02172600 | | BAO[8], BTC[.00391896], DENT[1], KIN[7], TRX[1], UBXT[1], USDT[0.00039822] | Yes | |
| 02172604 | | USD[4.85], USDT[0.00000005] | Yes | |
| 02172605 | | BTC[.1], TRX[.000777], USDT[.61866075] | | |
| 02172608 | | TRX[.000001], USD[0.09], USDT[0.00407307] | | |
| 02172610 | | APE-PERP[0], CEL-PERP[0], ETH[.507], ETH-PERP[0], ETHW[.96896148], EUR[0.94], MANA-PERP[0], SOL[5.19], SOL-PERP[0], USD[1.03], USDT[0.00015571] | | |
| 02172611 | | ATLAS[1060], BTC[.03002008], CHZ[1639.846], CRO[18508.924], ENJ[85.9828], ETH[.5], ETHW[1.5], GALA[800], MANA[498.875], SOL[19.0196], TRX[.000007], USD[119.58], USDT[37.45802108] | | |
| 02172617 | | APE-PERP[0], APT-PERP[0], BAO[1], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.05589550], HT-PERP[0], JPY[127.39], NFT (3515241233249220398/FTX AU - we are here! #17118)[1], NFT (5679232210378438968/FTX AU - we are here! #34476)[1], SOL[301.70000001], SOL-PERP[0], SPELL-PERP[0], TRX[.805825], TRY[0.00], USD[401.01], USDT[0] | | |
| 02172619 | | SOL[11.30773395], USD[0.95] | | |
| 02172620 | Contingent, Disputed | AVAX[0], BNB[0], ETHW[0], EUR[0.00] | Yes | |
| 02172621 | Contingent | BNB-PERP[0], CAKE-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], SAND[356], SOL-PERP[1.5], TRX[.000001], USD[59.29] | | |
| 02172622 | | SOL[0], USD[0.00] | | |
| 02172623 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[.235], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0094712], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[.2089], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[.0784625], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02172626 | | AVAX-20211231[0], BAND-PERP[0], DOGE-20211231[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00], XAUT-PERP[0], YFI-PERP[0] | | |
| 02172627 | | ATLAS[0.33964875], USD[0.00], USDT[0] | | |
| 02172629 | | BNB[.002], SOL[200.15666935], USD[4.39], USDT[.044] | | |
| 02172630 | | BAO[1], BTC[.03862851], COIN[1.20935814], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[14706.48804503] | Yes | |
| 02172631 | Contingent, Disputed | ADA-PERP[0], AUD[0.01], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02172634 | | FTT[0], USD[0.00], USDT[0] | | |

Amended Schedule F/C - Comprising Consolidated Customer Records

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172637 | | SOL[.00543065], TRX[2602.50543], USDT[0.12425318] | | |
| 02172638 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075271], TRX[.000002], USD[0.00], USDT[0.00000778] | | |
| 02172641 | | USD[0.00] | | |
| 02172642 | | BLT[.00275], IMX[.00223333], NFT [544921955128637968/The Hill by FTX #38637][1], USD[0.40], USDT[0.00000313] | | |
| 02172643 | | USD[25.00] | | |
| 02172644 | | USDT[.3512] | | |
| 02172645 | | STEP[753.44524], USD[1.54] | | |
| 02172646 | | ETH[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 02172647 | | BAO[1], KIN[3], TRX[3.000001], USD[0.00], USDT[0] | | |
| 02172652 | | TRX[.000001], USDT[10] | | |
| 02172653 | Contingent | AKRO[4], BAO[18], BAT[14.14277582], BTC[.00000084], DENT[5], ETH[.00000973], ETHW[1.06517246], EUR[0.00], FTT[320.40560122], KIN[23], LUNA2[0.00026621], LUNA2_LOCKED[0.00062115], LUNC[57.96787078], MSOL[.00000001], RSR[5], STEP[.0527488], SXP[1.03740662], TOMO[1], TRX[5], UBXT[3], USDT[0.00552417] | Yes | |
| 02172654 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00924458], BTC[0.00007483], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00091210], LUNA2_LOCKED[0.00212824], LUNC[198.61277551], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND[.074], SHIB[84412.09], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000021], USD[-4931.06], USDT[1.05324747], XRP[11611.44129], XRP-PERP[18792], ZIL-PERP[0] | | |
| 02172658 | | APE-PERP[0], AVAX[0], BTC[.5], BTC-PERP[0], CHR-PERP[0], ETH[5], ETH-PERP[0], FTT[30.33366809], GRT-PERP[0], INJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[9777.56048639] | | |
| 02172660 | | BAO[2], NFT [504310814488131068/FTX EU - we are here! #278123][1], NFT [504880439843682098/FTX EU - we are here! #278137][1], TRX[2.000001], USD[5.30], USDT[1.00554037] | Yes | |
| 02172670 | | BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02172671 | | LOOKS[110.98765], RAY[39.99525], USD[2.97], USDT[0] | | |
| 02172674 | | BNB[0.00009623], ETH[.00006654], ETHW[0.00006653], SOL[0.02212181], TRX[0], USD[-3.21], USDT[3.13029485] | | |
| 02172675 | | 1INCH[10.99943], ATLAS[299.9658], BICO[10.44846297], CVC[173], DFL[1290], DYDX[3.499335], ENS[.0091241], FTM[26.99582], GRT[136], IMX[9.498195], POLIS[10.497625], SAND[21.99582], SLP[699.867], SRM[17.99525], TONCOIN[35.7], USD[0.00], USDT[0] | | |
| 02172687 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[53.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.09408353], BNB-PERP[0], BTC[0.03972262], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[3252.00194365], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.04760656], ETH-PERP[0], ETHW[1.04760656], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[35.42049985], FTM-PERP[0], FTT[8.398404], FTT-PERP[0], GALA[595.48798751], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[7.84415650], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[2.42676434], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1146.24], USDT[432.75046204], WRX[148], XEM-PERP[0], XMR-PERP[0], XRP[50.80850268], XRP-PERP[0], YFII-PERP[0] | | FTM[35.388987], LINK[7.840324], SOL[.230223] |
| 02172689 | | USD[0.00] | | |
| 02172690 | | APT[0], DOGE[0], DOT[0], ETH[0], FTT[0] | | |
| 02172691 | | TRX[.000001], USDT[0.00000336] | | |
| 02172693 | | RUNE[408.88491937], SPELL[58766.51043016] | Yes | |
| 02172694 | | BNB[.002], ETH[.000117], ETHW[.000117], SOL[1.72402814], USD[0.29], USDT[0] | | |
| 02172697 | | USD[0.00] | | |
| 02172701 | | ATLAS[4962.2786], ATLAS-PERP[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 02172704 | | USD[0.01] | | |
| 02172705 | | EUR[0.00], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02172706 | | ATLAS[690], POLIS[8.3], USD[0.50] | | |
| 02172710 | Contingent | APT[0.00789200], FTT[0.90645117], GENE[0], HT[1.89011867], LUNA2[0], LUNA2_LOCKED[2.67742421], SOL[0.00939271], USDT[0.00000001] | | |
| 02172714 | | BOBA[.03820718], UBXT[1], XRP[0] | Yes | |
| 02172720 | | ETH[10.49057692], ETHW[0.00999822], FTM[10802.27036324], GBP[39.45], HNT[169.7], LINK[765.33925928], MATIC[0.95443121], RUNE[2797.27345080], SNX[736.03262515], SOL[45.55879896], USD[1176.74], USDT[0] | | ETH[.37862], ETHW[.009997], FTM[9106.841451], LINK[185.063305], MATIC[.953265], SNX[735.944422], SOL[2.356504], USD[1175.78] |
| 02172723 | | ATLAS[8.97], BTT-PERP[0], POLIS[.0546], TRX[.856656], USD[248.10], USDT[0.00163595] | | |
| 02172726 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02172727 | | BTC[0.48747020], EUR[3.70] | Yes | |
| 02172730 | | USD[1.47] | | |
| 02172737 | | ATLAS[1509.578], USD[0.00], USDT[0] | | |
| 02172740 | Contingent | ADA-PERP[0], DODO[.088733], EGLD-PERP[0], FTT[3.42254560], LUNA2[0.00004665], LUNA2_LOCKED[0.00010886], LUNC[10.16], SOL[1.6], SOL-PERP[0], TONCOIN-PERP[0], UNI[.099468], USD[0.02], USDT[643.64455835], XRP-PERP[0] | | |
| 02172741 | | 0 | | |
| 02172742 | | USD[0.00] | | |
| 02172746 | | ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02172747 | | USD[0.00], USDT[0] | | |
| 02172752 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000278], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013596], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000067], TRX-062401, UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02172753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0021123110], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172754 | | ATLAS[3.97702155], USD[0.00], USDT[0] | | |
| 02172757 | | AKRO[3], BAO[11], DENT[4], KIN[6], MNGO[.00003113], RSR[1], TRX[2.000001], USDT[0] | | |
| 02172760 | | TRX[.000001] | | |
| 02172764 | Contingent | ATLAS[9.1602], SHIB[99981], SOL[0.00332657], SRM[.02254827], SRM_LOCKED[.10307681], USD[0.00], USDT[0] | | |
| 02172767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[7.47], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000024], USDI-8462.82], USDT[0299.28700339], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02172769 | | ETH[.00015], ETHW[.00009305], ETHW-PERP[0], USD[-0.60], USDT[.47726846] | | |
| 02172775 | | BAO[1], KIN[1], USDT[0.00000379] | Yes | |
| 02172776 | | ATLAS[17301.818], MANA[.9614], USD[0.45], USDT[0.00000001], XRP[.5] | | |
| 02172781 | | BRZ[.0042], USDT[0.13747112] | | |
| 02172784 | | SHIB-PERP[0], USD[0.01] | | |
| 02172785 | | APE-PERP[0], BTC[0], ETH[.14597226], FTT[0.17221904], GALA-PERP[0], USD[0.14] | | |
| 02172789 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.30] | | |
| 02172796 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02172800 | | BOBA[.07054944], BTC[0.02682325], ETH[.00069923], ETHW[.00069923], HNT[.093483], RNDR[0.00046800], USD[1.81] | | |
| 02172811 | Contingent | BTC[0.00000101], CHZ[8.6206], ETH[.00096276], ETHW[.00096276], EUR[0.74], FTT[0.09896331], LOOKS[.85769], LTC[.0088372], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050632], NEAR[.070607], SOL[0.00632395], SPELL[15.241], SRM[.9088], SUSHI[.35769], USD[0.01], USDT[0], WAVES[.489455] | | |
| 02172814 | | ADA-PERP[0], ALT-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.10], XRP-PERP[0] | | |
| 02172815 | | BTC[0.08739052], EUR[235.11], USDT[35.86117818] | | BTC[.052382], EUR[234.75], USDT[15.80621] |
| 02172817 | | TRX[.000001] | | |
| 02172821 | | AGLD[114.1], APE[16.3], APT-PERP[0], AR-PERP[0], ATOM[62.5], AVAX[0], AXS[3.09976041], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRO[1320], DOGE-PERP[0], ETH[0], FTM[2718.5298022], FTM-PERP[0], FTT[0.80427865], GALA[1030], GODS[1.1], LTC[0], MANA[248], MATIC-PERP[0], SAND[99], SOL[16.4], SOL-PERP[0], USD[4158.45], USDT[0.13581483] | | |
| 02172825 | | BTC[20], DOGE[761.02223655], ETH[0], USD[2.44] | | DOGE[756.863739] |
| 02172826 | | AAVE[.03299039], KIN[2], SGD[0.00], USD[0.00] | Yes | |
| 02172827 | Contingent | AVAX[0], ETH[0.46884269], ETHW[0], FTT[27.99608], LUNA2[0.01638995], LUNA2_LOCKED[0.03824322], LUNC[0], MATIC[0], SGD[0.00], SOL[0.00], USD[0.00], USDT[0] | | |
| 02172828 | | NFT [377168695468081655/FTX EU - we are here! #259303][1], NFT [448325549112035969/FTX EU - we are here! #259323][1], NFT [517438045437602450/FTX EU - we are here! #259280][1] | | |
| 02172831 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 02172841 | | ATLAS[0] | | |
| 02172848 | | CQT[.8726], DFL[.00000001], SAND-PERP[0], TRX[.37199982], USD[1.70] | | |
| 02172849 | | USD[25.00] | | |
| 02172853 | Contingent | AVAX[19.298765], BTC[0], LUNA2[0.00925790], LUNA2_LOCKED[0.02160176], LUNC[199248.1202833], TRX[.000028], USD[0.01], USDT[1.93663943] | | |
| 02172856 | | ATLAS[9.19], FTT[.0912306], REAL[.01504], TRX[.0000001], USD[0.00], USDT[0] | | |
| 02172857 | | MATIC[1.0267533], NFT [352313737530658930/FTX EU - we are here! #250079][1], NFT [395175525305173737/FTX EU - we are here! #250073][1], NFT [524091159529770064/FTX EU - we are here! #250065][1], USDT[0.00002285] | Yes | |
| 02172859 | Contingent | FTT[.00456516], LUNA2[0], LUNA2_LOCKED[6.84185864], USD[0.00], USDT[0] | | |
| 02172861 | | AUD[0.00], RSR[1], SLND[10.16631547] | Yes | |
| 02172864 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |
| 02172865 | | SOL[0], TRX[.000783], USDT[0.00088856] | | |
| 02172866 | | LTC[3.43870554], XRP[0] | | |
| 02172867 | | BTC[.00000001], KIN[112.42525634], USD[0.00] | | |
| 02172870 | | ATLAS[7.298], POLIS[.09858], USD[0.45] | | |
| 02172873 | | BTC[.00000162], ETH[.47577705], ETHW[0.47571629], SOL[.00102127] | Yes | |
| 02172875 | Contingent | BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], GODS[22.5], KIN-PERP[0], LUNA2[0.23580038], LUNA2_LOCKED[0.55020089], LUNC[51346.03], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.07] | | |
| 02172877 | | USDT[1.07664285] | | |
| 02172879 | | USD[0.00], USDT[1.05286825] | | |
| 02172881 | | BTC[0], TRX[0], USDT[0.00014423] | | |
| 02172887 | | EUR[0.18], FTT[.00000001], IMX[.09706], USD[0.01], USDT[1.80713684] | | |
| 02172889 | | BNB[0], BOBA[10.36257664], NFT [293883146681532390/FTX EU - we are here! #273969][1], NFT [383958284646768723/FTX EU - we are here! #273951][1], NFT [412068498740314663/FTX EU - we are here! #273966][1], OMG[10.36257664], USDT[0.00000040] | | |
| 02172891 | | SPELL[126100], SPELL-PERP[0], USD[-0.26], USDT[3.71] | | |
| 02172894 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 02172897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00004318], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0.37], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[7.00], USDT[1.66999999], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02172900 | | EUR[0.00] | | |
| 02172904 | | ATLAS[88.41144532], USD[0.00] | Yes | |
| 02172907 | Contingent | CHZ[180], CRO[160], FTM[13], FTT[1.79089289], GALA[2809.846], LRC[16.9966], LUNA2[2.76533514], LUNA2_LOCKED[6.45244867], LUNC[602157.55], MANA[260], SAND[54.9946], USD[0.12], USDT[0.00000116], XRP[530.164049] | | |
| 02172909 | | ATLAS[3839.232], BTC[.01318248], USD[0.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02172913 | | ALGO-PERP[0], AR-PERP[0], ATLAS[17199.228], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000001], USD[0.00], USDT[0] | | |
| 02172916 | | ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], USD[2483.02], USDT[0], WAVES-PERP[0] | | |
| 02172920 | Contingent | ALCX[0], APE[0], AVAX[0], AXS[0], BNB[1.49], BTC[0], COMP[0], COPE[0], CRO[0], CRV[0], DFL[0], DOT[0], FTM[1359.13260000], FTT[0.13736769], GALA[0], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00731400], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TULIP[0], USD[0.22], USDT[0], YFI[0], ZRX[0] | | |
| 02172921 | | TRX[.000001], USD[0.01], USDT[0.25231008] | | USD[0.00] |
| 02172929 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02172937 | Contingent | AXS-PERP[0], BTC[0.00001314], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[-409], ETH[.00049541], ETHW[.00049541], FLOW-PERP[0], GALA-PERP[0], LUNA2_LOCKED[146.8438518], LUNC[202.714277], MATIC-PERP[0], NEAR-PERP[0], RAY[.039331], RAY-PERP[0], SOL[.008376], SOL-PERP[0], TRX[.000002], USD[8813.60], USTC[.775278], XLM-PERP[0] | | |
| 02172938 | | ATLAS[11558.784], POLIS[55.6], TRX[.000001], USD[0.06], USDT[0] | | |
| 02172940 | | USD[0.01], USDT[0.09830678] | | |
| 02172942 | Contingent, Disputed | AKRO[2], BAO[2], BTC[.19578859], DENT[1], ETH[3.84296514], ETH-PERP[0], ETHW[3.84296514], FTT[12.66595876], SOL[24.98433601], TRX[1], USD[0.00], USDT[0.00910712], XRP[2759.78276756], XRP-PERP[0] | | |
| 02172945 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], ETH[.00000001], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02172948 | | SOL[.0099886], USDT[0] | | |
| 02172951 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02172955 | | USD[0.00] | | |
| 02172957 | | BNB-PERP[0], ETH[0.12536047], ETH-PERP[0], FTT[27.97508157], LTC[.00000001], USD[737.38], USDT[0.00500010] | | |
| 02172958 | | ADA-PERP[110], BTC-PERP[.011], SOL-PERP[1], USD[121.09] | | |
| 02172959 | | EUR[0.00], FTT[3.82346585], KIN[1] | | |
| 02172960 | | ETH[.00000001], TRX[7.000016], USD[0.19], USDT[0] | | |
| 02172961 | Contingent | BTC[0.19869246], BTC-PERP[0.00820000], ETH[0.19999128], ETHW[0], EUR[0.00], LTC[1.80433549], LUNA2[0.00023869], LUNA2_LOCKED[0.00055695], LUNC[51.97627792], TONCOIN[.00331622], USDI-108.39], USDT[1007.13089621] | Yes | |
| 02172962 | | ATLAS[102.23506103], SOL[0], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 02172964 | | ATLAS[29.6713], SHIB[2299563], USD[0.36], USDT[0] | | |
| 02172966 | | USD[0.04] | | |
| 02172967 | Contingent, Disputed | BTC[0], FTT[0.14889538], USD[0.05], USDT[0] | | |
| 02172974 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.02], FTT[.01920673], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[55.48], USDT[0] | | |
| 02172978 | | USD[99.51], XRP-PERP[0] | | |
| 02172979 | | EUR[0.00] | | |
| 02172988 | | TRX[.000001], USD[0.00], USDT[0.15082010], USDT-PERP[0] | | |
| 02172993 | | SOL[.7302977], USD[0.00] | Yes | |
| 02172994 | | BRZ[.00307787], USD[0.00] | | |
| 02172995 | | USD[0.00], USDT[0] | | |
| 02172997 | | ATLAS[102] | | |
| 02172998 | | ATLAS[7088.55718715], USDT[0] | | |
| 02172999 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], TRX[.000001], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 02173005 | | USD[0.00] | | |
| 02173011 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.07019038], LUNA2_LOCKED[2.49711090], LUNC[233036.21], SAND-PERP[0], USD[0.00], USDT[0.00233261] | | |
| 02173012 | | BTC[0.13491352], ETH[1.00628455], EUR[0.00], FTT[0], MANA[0], SOL[11.07265402], USDT[2080.92776648] | Yes | |
| 02173017 | | ATLAS[5278.138], USD[0.00], USDT[0] | | |
| 02173018 | | ATLAS[714.02585879], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00800411], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.91], USDT[0.00688168], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02173026 | Contingent | BTC[0], FTT[0.06129463], LUNA2[0.07146838], LUNA2_LOCKED[0.16675955], LUNC[15562.390364], USD[9.51] | | |
| 02173028 | | AKRO[.09906859], ATLAS[1010.90065006], AXS[.61737761], BAO[8], BRZ[0], CHZ[51.11645913], DENT[.01624745], DOGE[.00116711], GOG[28.65968218], KIN[12886.3992365], MANA[28.02246655], POLIS[13.09726262], SAND[12.96662137], SHIB[13.71210376], SLP[.0030123], TRX[.0027299], UBXT[0.00234844] | Yes | |
| 02173029 | | SOL[0] | | |
| 02173030 | | LINA[.696], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173033 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-20211231[0], FIL-PERP[0], GMT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], OMG-20211231[0], OXY-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP[0.00048363], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02173035 | | TRX[.000001], USD[0.79], USDT[0] | | |
| 02173036 | | AAPL[-0.00041757], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], SOL[5.83068278], SOL-PERP[386], STX-PERP[0], SXP-PERP[0], USD[-69.58] | | |
| 02173038 | | BTC[.00000112], ETH[.0004831], ETHW[.1404831], EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173041 | | ATLAS[850], TRX[.000005], USD[3.47], USDT[0.00103870] | | |
| 02173042 | | NFT (351378031980700879/The Hill by FTX #24222)[1], NFT (547994778623535956/FTX AU - we are here! #33425)[1] | | |
| 02173052 | | TRX[.000001], USD[0.00], USDT[.0025] | | |
| 02173053 | | TRX[.000001], USDT[1.7156] | | |
| 02173060 | | USD[0.00] | | |
| 02173062 | Contingent, Disputed | DOT-PERP[0], ETH-PERP[0], USD[0.03], USDT[0.48643364] | | |
| 02173066 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], ETH[0.00000659], ETHW[0.00000668], IMX[34.85714155], KIN[1], LRC[512.15484898], TRX[1], USD[5.39], USDT[.06342694] | Yes | |
| 02173073 | Contingent | AMPL[0], CHZ[0], DOT[0], ETH[0.00000275], ETHW[0], EUR[0.00], LTC[0], LUNA2[0.00001412], LUNA2_LOCKED[0.00003296], MATIC[210.72842185], SOL[13.19375919], USD[0.00], USDT[0] | | |
| 02173075 | | ATLAS[4.8472], USD[0.00], USDT[.003142] | | |
| 02173078 | | AKRO[263.79157], AXS[.099962], BAND[.099563], BAR[.099734], BTC[0.00185524], CHZ[9.9791], CVC[1.98138], DOGE[.88486], ETH[0.00098043], FIDA[.99886], FTT[.099962], HGET[.0481855], MANA[.99145], OMG[.49886], ORBS[9.9468], OXY[.99715], PERP[.099772], SHIB[99620], SOL[.0098556], SPELL[99.81], SUSHI[.49791], SXP[.099126], TRX[.000038], USD[2.32], USDT[1.41627825] | | |
| 02173079 | | ATLAS[5840], GODS[96.88974], USD[0.50] | | |
| 02173080 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02173082 | | CHZ[.00000001], USD[0.00], USDT[0] | | |
| 02173091 | | ATLAS[1730], USD[0.40], USDT[2.75532528] | | |
| 02173100 | | SOL[6.63801663], USD[0.00] | | |
| 02173104 | | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.78], YFI-20211231[0], YFI-PERP[0] | | |
| 02173106 | | SOL-PERP[0], USD[0.02] | | |
| 02173109 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.97339497], LUNA2_LOCKED[4.60458826], USD[1.70], USDT[0.78580335], XRP-PERP[0] | | |
| 02173111 | | ATLAS[3.5039], BTC[0.00007191], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173113 | | ETH[0], TRX[0] | | |
| 02173115 | | 0 | | |
| 02173116 | | ATLAS[60960], USD[0.00] | | |
| 02173118 | | ALGO[0.00454314], AVAX[0], BTC[0], DOT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02173119 | | USD[1.03] | | |
| 02173120 | | BNB[.0198518], BTC[0.00009747], DOGE[9.88562], EMB[9.3977], ETH[0.00198537], ETHW[0.00198537], FTM[.73001], FTT[.199563], LINK[.397967], LTC[.0395706], SOL[.0078739], STARS[.99658], TRX[.000001], UNI[.099658], USD[0.00], USDT[0] | | |
| 02173124 | | USD[0.00] | | |
| 02173125 | | ADA-PERP[0], BNB[0.00887263], BNB-PERP[0], BTC[0.07168797], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.06936953], DOT-PERP[0], ETH[0.00190262], ETH-PERP[0], ETHW[0.00164967], FIL-PERP[0], FTT[.09259342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00219698], SOL-PERP[0], SUSHI[.34321552], SUSHI-PERP[0], TRX-PERP[0], USD[3.48], XRP-PERP[0] | | |
| 02173126 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02173128 | | BAO[2], BNB[0], C98[0] | Yes | |
| 02173131 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02173132 | | ATLAS[210], ATLAS-PERP[0], POLIS[3.1], POLIS-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02173134 | | SAND[1], USD[1.58] | | |
| 02173138 | | USD[50.01] | | |
| 02173140 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02173149 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], ETH[.00000001], EUR[0.04], HBAR-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.08546836], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02173150 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.24], VET-PERP[0], XRP[32.95611], XRP-PERP[0] | | |
| 02173151 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[1.2], FTT-PERP[-1.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-3.83], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[146.56], USDT[0.07249804], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02173157 | | USD[0.95], USDT[0] | | |
| 02173159 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[15], ATLAS[519.7663], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[20], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[1.1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.91], VET-PERP[0], WAVES-PERP[0], XRP[158.40100663] | | |
| 02173162 | | POLIS[2.2], USD[0.26] | | |
| 02173164 | | BTC[.065], BTC-PERP[0], FTT[162.567225], FTT-PERP[0], LUNC-PERP[0], USD[54.16] | | |
| 02173169 | | ALICE[6.673438], DOGE[.94756], RUNE[65.180373], SLP[2889.4376], UNI[.092438], USD[32.72], USDT[33.10992179] | | |
| 02173172 | | ALICE[278.956115], LRC[18.99639], MANA[1466.83235], MCB[103.5632534], SLP[1280], SOL[18.4524863], USD[1000.09], USDT[143.55222401] | | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173178 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00030099], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[27065457], LUNA2_LOCKED[9.96486066], LUNC[929944.02431646], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BTC[.0003], USD[5.63] |
| 02173188 | Contingent, Disputed | LUNA2[0.00034796], LUNA2_LOCKED[0.00081190], LUNC[2.2795668], MATIC[0.00004909], NFT (380872395550466709/FTX EU - we are here! #29477)[1], NFT (382391041722249727/FTX EU - we are here! #29631)[1], NFT (432064560896460864/FTX EU - we are here! #29839)[1], SOL[0], TRX1.655586], USD[0.00], USDT[0.10543241], USTC[0.04777357] | | |
| 02173190 | | USD[0.42], USDT[0.00000001] | | |
| 02173194 | | USD[0.04], USDT[0.00749738] | | |
| 02173195 | | CHZ[16217.4609], SOL[1.6829073], USD[195.40], USDT[0.47679426] | | |
| 02173196 | | BTC-PERP[0], FTT[.04237467], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173200 | | USD[36.56], USDT[0] | | |
| 02173201 | | AKRO[1], BAO[1], FTM[.0102516], KIN[2], USDT[0.00115204], XRP[0] | Yes | |
| 02173208 | | EUR[0.00] | | |
| 02173209 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04819144], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.45596547], LUNA2_LOCKED[3.39725276], LUNA2-PERP[0], LUNC[317039.546869], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.25], USDT[1363.6288245], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02173210 | | AKRO[2], AUD[32.68], CHZ[1], DENT[3], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02173211 | | BTC[0.00000085], ETH[.00001219], ETHW[.00001219], EUR[0.00], LTC[0], MATIC[.00005594], SPELL[0.00900420], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02173212 | | USDT[0.00000047] | | |
| 02173214 | | BTC-PERP[0], FTT-PERP[0], USD[0.01], XRP[.07113655] | | |
| 02173215 | | DOGE[55], SHIB[100000], SOL-PERP[0], USD[220.07] | | |
| 02173216 | | USDT[57.14345776] | | |
| 02173221 | | ALICE[.094984], ATLAS[7.3628], TRX[.000034], USD[0.00], USDT[0] | | |
| 02173225 | | LTC[0], USDT[0.00000188] | Yes | |
| 02173228 | Contingent | BNB[.0198844], BTC[0.00000001], BULL[0], DOGE[6.99864], DYDX[34.99405], ETHBULL[0], EUR[0.00], LEO[20.384972], LINK[.197705], LTC[.0195614], LUNA2[0.01016943], LUNA2_LOCKED[0.02372869], LUNC[.0357453], MATIC[108.96617], PAXG[0], TRX[2959.05157], UNI[.197229], USD[469.30], USDT[0.00000002], USTC[1.43951], WBTC[0], XRP[1.96668] | | |
| 02173229 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT[0.00338030], RSR[9.998], USD[0.65], USDT[0.00032215] | | |
| 02173230 | | USD[0.01], USDT[0.93250292] | | |
| 02173232 | | USD[8.56] | | |
| 02173233 | | SLRS[.96124], USD[0.00], USDT[0] | | |
| 02173236 | | NFT (404168975096459047/FTX EU - we are here! #212515)[1], NFT (404561266269168397/FTX EU - we are here! #212586)[1], NFT (438092526789625169/FTX EU - we are here! #212611)[1], USDT[2.836176] | | |
| 02173244 | Contingent | ADA-PERP[0], BTC[.0021], BTC-PERP[0], CHZ[4439.1564], DOGE[399.924], DOT[456.78555328], ENJ[1273.93483], ETH[11.66451731], ETHW[11.66451731], LINK[250.476079], LUNA2[0.01148874], USDT[0] | | DOT[430.47529], USD[50000.00] |
| 02173245 | | NFT (322852394661597655/FTX Crypto Cup 2022 Key #16151)[1], NFT (359479593902262744/FTX EU - we are here! #25793)[1], NFT (496841573630538805/The Hill by FTX #30102)[1], NFT (509059192186637627/FTX EU - we are here! #257912)[1], NFT (523587038933862557/FTX EU - we are here! #257917)[1], TRX[.000001], USD[0.00], USDT[0.40140007] | | |
| 02173249 | | TRX[.000001] | | |
| 02173251 | | FTT[0.00964213], USD[0.00], USDT[0.76917883] | | |
| 02173256 | | USD[0.00], USDT[0] | | |
| 02173257 | | ADA-PERP[0], ETH[.076], ETHW[.076], MATIC[60], SOL[1.03058226], USD[1.53], USDT[0.00000001] | | |
| 02173262 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], USD[3.54] | | |
| 02173263 | | ATLAS[1.46776174], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173267 | | ETH[.00067], ETHW[.00067], FTT[5.11580587], GBP[2.00] | | |
| 02173271 | | CRV[.94376], USD[0.00] | | |
| 02173272 | | AKRO[2], RSR[1], SOL[.00002197], USD[0.00] | | |
| 02173273 | | BNB[.0000073], USD[25.00] | | |
| 02173275 | | ENJ[.99411], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], USD[32.54] | | |
| 02173285 | | BTC[0.09759640], ENJ[297], ETH[1.408], ETHW[.084], FTM[495], HNT[31], RUNE[37.6], USD[0.98], USDT[2.88136310] | | |
| 02173289 | | ATLAS[3.82358147], POLIS[0.04345651], USD[0.00], USDT[0] | | |
| 02173293 | Contingent | BIT-PERP[0], BTC[0.00007499], FTT[.00688785], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.019293], USD[0.00], USDT[201.94832707] | | |
| 02173294 | | BTC[0], DOGE[0], SHIB[3085.08769001], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173295 | | AKRO[447.9174336], ATLAS[249.906007], AVAX[2.19959454], BAND[.09659045], BTC[0.02749338], COMP[0.35702257], CONV[800], EDEN[104.08081437], ENJ[.988942], ETH[0.24285514], ETHW[0.24285514], FTT[4.49915222], MANA[38.992628], SOL[1.10979542], SRM[74.9813349], USD[3.63], USDT[0] | | |
| 02173297 | | BNB[.0995], ETH[1.60469505], ETHW[1.60469505], USD[4.65] | | |
| 02173299 | | ATLAS[0], BRZ[400.46893389], POLIS[0] | | |
| 02173306 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], LUNA2[.277], LUNA2_LOCKED[.646], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[114.79540300], USD[0.00], USDT[0], XRP[0] | | |
| 02173308 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02173309 | | ATLAS[10739.791], MNGO[1650], MNGO-PERP[0], USD[0.30], USDT[6.71158568] | | |
| 02173311 | | POLIS[11.6], USD[0.28], USDT[0.00000001] | | |
| 02173317 | | USD[1.35] | | |
| 02173318 | | USD[0.00] | | |
| 02173325 | | EUR[400.00], USDT[0.00002060] | | |
| 02173326 | | AXS[.04447068], DOGE[9.22960586], SHIB[1086583.21824465], USD[0.00] | | |
| 02173328 | | BIT[0], BTC[0], GENE[0], GODS[0], MATIC[0], TRX[.000027], USD[0.00], USDT[0], XRP[0] | | |
| 02173331 | | ATLAS[4.914093], AUDIO[.00050299], MANA[.02699981], TONCOIN[.00400478], TRY[1.42], USDT[0] | Yes | |
| 02173334 | | ATLAS[8.292], USD[0.00], USDT[0] | | |
| 02173337 | | BNB[.90175069], BTC[.02221904], ETH[0], KIN[1], MATIC[97.04678631] | Yes | |
| 02173341 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[31.41128804], LUNA2-PERP[0], LUNC[.0090955], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0007517], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[206.61563209], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02173345 | | FTT[0.01687814], USD[0] | | |
| 02173351 | Contingent | ANC[.75512], ATLAS[2.5852], AUDIO[.04677], BADGER[.0033613], BAND[.043395], BAT[.34744], BCH[.0006717], C98[.52994], CHR[.46039], CLV[.076391], DENT[54.586], DODO[.019774], DOGE[.77353], DOT[.064267], DYDX[.076736], ENJ[.9056], GRT[.8492], LINA[2.7427], LINK[.016802], LRC[.36125], LTC[.0010475], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027346], PROM[.0055041], RAMP[.01135], REN[.32293], RSR[2.1387], SAND[.19921], SKL[.13263], SLP[2.8224], SOL[.004058], STEP[.216637], SUSHI[.41556], TLM[.18596], TRU[.51052], TRX[.000067], USD[0.00], USDT[0], WRX[.65172], XRP[.02687] | | |
| 02173360 | | ATLAS[958.76558488], BAO[3], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02173361 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], ATLAS-PERP[0], ATOM[1001.15137106], ATOM-PERP[0], AVAX[1500.30000000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[25.00000100], BIT-PERP[0], BNT[0.40482241], BTC[0], BTC-PERP[0], CEL-/2300[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[3000.16198352], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[112.00575000], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[304], GRT[-51.44539650], HOT-PERP[0], LINK[0], LTC[250.00146545], LTC-PERP[0], LUNA2[23.19150941], LUNA2_LOCKED[54.11352195], LUNC[0], LUNC-PERP[0], MINA-PERP[175000], POLIS[999.96408103], SOL[0], SPELL[244449.8811], SPELL-PERP[0], TRX[0.00011600], TRX-PERP[0], UNI[0], USD[-170025.52], USDT[0.01514629], WAVES-PERP[0], XLM-PERP[0], XRP[.795], XRP-EUR[18.00], SOL[.00539693], USD[13.37], USDT[45.06007080] | | |
| 02173364 | | ATLAS[1039.958], TRX[.000001], USD[0.02] | | |
| 02173367 | | BTC[0.00006120] | | |
| 02173369 | | ATLAS[1330], USD[0.43], USDT[.003204] | | |
| 02173372 | | FTM[.623], USD[0.00] | | |
| 02173375 | | SOL-PERP[0], USD[0.20], USDT[0.04060406] | | |
| 02173376 | | BNB[0], SOL[0.00940150], USD[9.38] | | |
| 02173388 | | ATLAS[1409.4661], USD[0.00], USDT[0] | | |
| 02173392 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], KIN[1], UBXT[2] | Yes | |
| 02173396 | Contingent, Disputed | BAO[3], CRO[0], DENT[6], EUR[0.13], FIDA[1], GALA[0], GBP[0.01], KIN[2], MATH[1], MATIC[0], RSR[1], SXP[1], USDT[0] | Yes | |
| 02173397 | | BTC[0], USD[0.00], USDT[0] | | |
| 02173398 | | ATLAS[939.814], FTT[.09994], MNGO[620], SNY[25], USD[0.26] | | |
| 02173399 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02173400 | | USD[1.21], USDT[1.42] | | |
| 02173406 | | BTC-PERP[0], HT-PERP[0], NFT (358196891465053501/The Hill by FTX #16409)[1], NFT (535381427256756700/FTX Crypto Cup 2022 Key #12941)[1], TRX[.000199], USD[0.00], USDT[1066.92395081] | | |
| 02173407 | | FTT[2.01642511], FTT-PERP[0], STMX-PERP[0], UNI[5.8], USD[0.66], USDT[0.00000001] | | |
| 02173412 | | BNB[0.00000001], BTC[0], NFT (318840839529490105/FTX EU - we are here! #151914)[1], NFT (412764836339674392/FTX EU - we are here! #151826)[1], TRX[.000006], USD[0.00], USDT[0], XRP[0] | | |
| 02173416 | | TRX[.226971], USD[10.43], USDT[0.00916516] | | |
| 02173418 | | AXS[.01478376], GOG[119], IMX[6.5], POLIS[32.1], SHIB-PERP[0], SPELL[2000], USD[0.15] | | |
| 02173419 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[.00031757], ETH-PERP[0], ETHW[.00031757], EUR[0.00], FLOW-PERP[0], FTT[25.82938687], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[500], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[497.36], USDT[11501.35444685], VET-PERP[0] | | |
| 02173431 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00145], ETHW[.00145], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00785397], LUNA2_LOCKED[0.01832594], LUNA2-PERP[0], LUNC[1710.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SGD[0.00], SHIB-PERP[0], SPELL-PERP[0], TRX[.221963], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[20], USTC-PERP[0], VET-PERP[0] | | |
| 02173435 | Contingent | | | |
| 02173437 | | NFT (465850096584090782/FTX x VBS Diamond #122)[1], VND[57475.99] | | |
| 02173440 | | TRX[.000017], USD[1.99], USDT[0] | | |
| 02173443 | | BAO[2], BTC[0], KIN[2], NFT (454288429402350969/FTX EU - we are here! #34756)[1], NFT (472700195651258084/FTX EU - we are here! #35071)[1], NFT (562476333829532459/FTX EU - we are here! #35180)[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00020724], XPLA[7.54006025] | Yes | |
| 02173444 | | BTC[.00000053], ETHW[.00000962], KIN[1], NFT (385647984813802654/Baku Ticket Stub #1835)[1], NFT (447636353356692258/FTX EU - we are here! #119474)[1], NFT (450666041762754521/FTX EU - we are here! #119373)[1], NFT (557326834234411408/FTX AU - we are here! #2050)[1], NFT (558791489362233666/FTX AU - we are here! #3035)[1], NFT (559986825112908407/FTX EU - we are here! #119537)[1], USD[0.01] | Yes | |
| 02173446 | | BNB[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173448 | | BTC-0325[0], CHR-PERP[0], ENJ-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[20.34] | | |
| 02173450 | Contingent | ATLAS[3125.614], AVAX[0.09602000], DYDX[.07692], FTT[0.11445371], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009376], POLIS[294.72716], USD[0.08], USDT[0.00000001] | | |
| 02173456 | | AURY[.99772], AXS[1.4], ETH[.39292533], ETHW[.39292533], GRT[473.90937], IMX[110.986073], USD[0.27] | | |
| 02173457 | | BEAR[403], COMP[.00009], COMPBULL[2702.37992], LTCBULL[8378.324], TRX[.000001], USD[0.03], USDT[0.02565985], VETBULL[11406.0082], XRPBULL[34130] | | |
| 02173458 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02173466 | Contingent | ADA-PERP[0], ATOM[.094471], ATOM-PERP[0], BIT[.88011], BTC[0.00004574], DOGE[626.88087], FTT[1.10135494], GALA[19.9962], GST[.53165264], LTC[0], LUNA2[0.74275984], LUNA2_LOCKED[1.73310630], LUNC[281737.52], SOL[0.00104405], TONCOIN[215.48047815], TRX[63.987841], USD[0.08], USDT[1.97791356], XRP[235.67768081], XRP-PERP[0] | | |
| 02173469 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02173472 | | ADA-PERP[21], BTC-PERP[0], TRX[.000015], USD[11.95], USDT[0] | | |
| 02173475 | | AURY[0], SUN[28.9469239], USDT[0] | | |
| 02173481 | | BTC[0], FTT[3], USD[4.33] | | |
| 02173485 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.04], FTT[25.34424752], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI[.00000001], USD[1037.65], XRP[.438665] | | |
| 02173487 | | GBP[25.18] | | |
| 02173488 | | FTM[968.8062], RAY[.264121], SOL[.05569376], SPELL[122279.5], TRX[.000014], USD[1.56], USDT[-0.26229894] | | |
| 02173489 | | LOOKS-PERP[0], USD[6.41] | | |
| 02173490 | | AXS[.0417783], BAO[4], BTC[0], ETH[0.00000024], ETHW[0.00000024], KIN[1], LINK[.19819046], MANA[2.23594434], SAND[1.35020174], SOL[.02155646], USD[0.00], USDT[0.00004795] | Yes | |
| 02173491 | | USD[0.89] | | |
| 02173493 | | APT-PERP[0], AVAX[0.06567678], BTC[0.00439287], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[.0003746], TRX[127], TRX-PERP[0], USDT[207.12], USDT[3.16744163] | | |
| 02173498 | | BTC[.00009812], LTC[.0097986], SUN[195547.92687198], TRX[.000001], USD[0.00], USDT[0.00964854], XRP[.7] | | |
| 02173500 | | ATLAS-PERP[0], ETH[0], USD[-0.01], USDT[0.52742673] | | |
| 02173504 | | FTT[13.097511], USDT[3.197096] | | |
| 02173508 | | SOL[0] | | |
| 02173509 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[16.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02173511 | | CEL-20211231[0], USD[0.18] | | |
| 02173516 | | CHZ[169.9677], CRO[1008.9493], MATIC-PERP[0], SLP[6168.8277], SOL-PERP[0], TRX[.000001], USD[4.73], USDT[2.18880512] | | |
| 02173520 | | BTC[.00002086], BTC-PERP[0], USD[0.28] | | |
| 02173522 | | BAO[1], FIDA[1.04659885], FRONT[1.00974568], FTT[1.40691556], KIN[1], USD[0.00], USDT[0.00004696], XRP[0] | Yes | |
| 02173525 | | TRX[.000001], USDT[0.26549322] | | |
| 02173526 | | ATLAS[9.998], TRX[.000001], USD[0.00], USDT[0] | | |
| 02173529 | | NFT (306362645694121414/FTX AU - we are here! #54496)[1], NFT (379911992160903288/FTX EU - we are here! #236484)[1], NFT (464507274714665661/FTX EU - we are here! #236518)[1], NFT (570565752165070513/FTX EU - we are here! #236510)[1] | | |
| 02173531 | | ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[90604], SHIB-PERP[0], USD[2.80], XLM-PERP[0], XTZ-PERP[0] | | |
| 02173533 | | TRX[.000001], USD[0.25], USDT[0] | | |
| 02173534 | | ATLAS[939.44328781], EUR[0.00], GENE[3.70165759], KIN[3], TRX[.000001], USDT[0.00000002], XRP[27.16762163] | Yes | |
| 02173535 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.40], WAVES-20211231[0] | | |
| 02173538 | | ETH-PERP[0], TRX[.000001], USD[0.00], XRP[.194] | | |
| 02173539 | | AUD[0.00], FTT[19.66830698], SPELL[60550.42760711] | | |
| 02173540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000452], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02173541 | Contingent | LUNA2[0], LUNA2_LOCKED[14.0633641], USD[0.07], USDT[0] | | |
| 02173542 | | ETH[.00075386], ETHW[0.00075386], LUNC-PERP[0], SOL[.00289704], USD[33.37], USDT[.0046675] | | |
| 02173543 | | TRX[.000001], USDT[0.00060681] | | |
| 02173547 | | STEP[169.46346], USD[0.08], USDT[2.98456957] | | |
| 02173550 | | POLIS[7.39956], USD[0.30] | | |
| 02173553 | | BTC[.0003], DENT[1700], DOGE[41], ETH[.096], ETHW[.096], FTM[17], FTT[.2], MANA[10], SHIB[800000], SOL[.2], TRX[43], USD[0.81], USDT[2.80771295], XRP[34] | | |
| 02173554 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07940197], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.37], USDT[0], XRP-PERP[0] | | |
| 02173562 | | FTT[3.41523975], USD[2.31], USDT[3.75382042] | | |
| 02173564 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.01607418], USD[-0.01], USDT[0.24266213] | | |
| 02173570 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS[100000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.207], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[2.0036], FTT[25], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[829.52], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02173572 | | USD[10180.04] | Yes | |
| 02173578 | | USD[227.31] | | |
| 02173581 | | TRX[.000017], USD[0.01], USDT[9.06] | | |
| 02173582 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00007892], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.03], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173586 | | ATLAS[10847.8525], FTT[11.0978166], SAND[1.99962], TRX[.000001], USD[143.41] | | |
| 02173588 | | ETH[.00000001], USD[0.78] | | |
| 02173593 | | ATLAS[0], BF_POINT[300], EUR[0.00], LTC[0], SOL[.00010802], SPELL[0] XRP[0] | Yes | |
| 02173594 | | ETH[.00166101], ETHW[.00166101], OMG[.00000001] | | |
| 02173599 | | AAVE[2.09145516], AGLD[0], ALICE[0], APE[0], ATLAS[2], AURY[0], AVAX[2.34160717], BADGER[0], BAL[1.05691883], BAND[.48346854], BAO[2], BAR[0], BNB[2.01140739], BTC[0.07916549], COMP[2.13146623], DENT[1], DOGE[32.23815347], ETH[0.14764405], ETHW[0], EUR[0.00], FTM[10.40551425], FTT[1.02829357], GALFAN[0], GENE[0], HNT[1.46331869], HXRO[0], IMX[1.04065265], INTER[0], LINK[1.59231138], LTC[.60054252], LUNC[0], MATIC[0], MER[1], MKR[0], PERP[1.00863513], POLIS[1.08150918], PORT[0], PRISM[0], PROM[0], RAY[1.24017026], RUNE[2.12488642], SAND[21.05685811], SECO[.02905812], SLND[0], SLRS[0], SNX[2.19491456], SOL[2.67177734], SRM[1.55995542], STEP[0], SUSHI[1.78161069], UBXT[2], UNI[1.56078284], USDT[0], USTC[0], WAVES[0.94779980], YFI[0] | Yes | |
| 02173602 | | USD[99.61], XRP[272.61435548] | | |
| 02173605 | | STEP[500.9931176], USD[0.00] | | |
| 02173606 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 02173607 | | BNB[.00497251], TRX[0], USD[0.01], USDT[0] | | |
| 02173608 | | BEAR[903.13], BNBBULL[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-WK-0325[0], BULL[0.00089324], FTT[0.02572941], LINK[15], TRX[.000927], UNI[25.45], USD[0.01], USDT[0.17183304], BTC[.0234], USD[0.33] | | |
| 02173611 | | BTC[.0234], USD[0.33] | | |
| 02173613 | | ATLAS[502.940062], USD[0.00] | | |
| 02173615 | | KIN[1], USD[0.00] | Yes | |
| 02173617 | | 1INCH[0], BTC[0.00002013], BTC-PERP[0], ETH-PERP[0], EUR[1.78], USD[0.00], USDT[40.36427014], USDT-PERP[0] | | |
| 02173618 | | EGLD-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02173619 | | RAY[.000515], USD[3.17] | | |
| 02173622 | | AKRO[4], ATLAS[6.97832461], BAO[5], FTT[0], KIN[6], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02173625 | | AURY[1.09715501], POLIS[0], SHIB[1013065.09546191] | | |
| 02173626 | | BLT[420.10736636], USD[14.34], USDT[0] | | |
| 02173632 | | CEL[1.84248343], USD[0.00] | Yes | |
| 02173635 | | ATLAS[2943.31417921], BTC[.00107912], UBXT[1] | Yes | |
| 02173637 | Contingent | ATLAS[1790], AURY[8], ENJ[16.11], ETH[.403], ETHW[.403], EUR[1124.82], GALA[1400], KNC[106.1], LINK[10], LUNA2[0.02214972], LUNA2_LOCKED[0.05168269], LUNC[4823.15], MATIC[430], USD[123.97], XRP[627] | | |
| 02173639 | | AUD[0.01], BAO[1], BTC[0.02053999], ETH[.00003315], ETHW[.00003315], KIN[5.33069399], USDT[0.00002615] | Yes | |
| 02173640 | | POLIS[2.6], USD[3.59], USDT[0.00000001] | | |
| 02173643 | | ATLAS[7.93661858], POLIS[3557.12043510], TRX[4], USD[0.01], USDT[0.00000001] | | |
| 02173651 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03797584], FTT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], USD[1.24], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02173653 | | DOT[18.3], USD[1.39] | | |
| 02173654 | | USD[0.00] | | |
| 02173655 | | BTC[0.00000842], USDT[1.44497604] | | |
| 02173659 | | AKRO[1], EUR[0.00], MATH[1.01006851] | Yes | |
| 02173661 | | FTT[.52] | | |
| 02173664 | | APT[.997], MAGIC[.7546], USD[0.00], USDT[0] | | |
| 02173666 | | ADA-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.27] | | |
| 02173667 | | TRX[.000001] | | |
| 02173672 | | USD[0.79] | | |
| 02173677 | | APE-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.05200181], ETHW[0.02500180], EUR[2.02], LINK[.099], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.36], USDT[0] | | |
| 02173678 | | ATLAS-PERP[0], LTC[.16937], USD[0.00], USDT[1.17664903], USDT-PERP[0] | | |
| 02173686 | | POLIS[8.54830822], USDT[0.00000008] | | |
| 02173692 | | BTC[0.00001520], LTC[.009] | | |
| 02173694 | | BTC[0.00000114], TRX[0], USDT[0.00059691] | | |
| 02173696 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 02173702 | Contingent | AXS[4.29914], BNB[2.98763649], BTC[0.27853567], DOGE[5966.6468], DOT[541.57381063], ETH[1.12807122], ETHW[0.33632803], IMX[904.35656732], LINK[47.19404], LTC[4.65000000], LUNA2[0.03805805], LUNA2_LOCKED[0.08880213], LUNC[8287.222224], MANA[607.7588593], NEXO[9.99094378], SAND[169.12873535], SHIB[12199180], SOL[53.26036289], USD[702.67], USDT[1095.65933122], XRP[2732.22302348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173703 | | ATLAS[6487.54141972], BAO[3], CHZ[1], KIN[2], SHIB[2106574.14647347], UBXT[4], USD[0.00], USDT[0.02498793], XRP[206.85134343] | Yes | |
| 02173704 | | AAVE[.00001877], ALICE[.00007675], AXS[.00001933], BAND[.00002194], BIT[.01341047], COMP[.00000825], CRO[.03674136], DFL[.00146121], FTM[.0024862], GALA[.00357185], GT[.00373575], HNT[.00004202], HT[.00026143], LEO[.00681535], LINA[.00310758], LINK[.0000822], LTC[.000231], MANA[.00005484], MATIC[.00373109], MKR[.00000077], OKB[.00007035], RAY[.00031973], RUNE[.00001554], SAND[.00066727], SKL[.00836353], SLP[.05636329], SRM[.00086218], TLM[.00456786], UNI[.00023126], USD[0.01], USDT[.0194317] | Yes | |
| 02173705 | | ATLAS[7278.802], TRX[.134954], USD[0.54] | | |
| 02173716 | | USDT[0] | | |
| 02173718 | | GALA-PERP[0], POLIS[.4], USD[0.89], USDT[0] | | |
| 02173719 | | 1INCH-PERP[0], BTC[.00038743], BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00027591], XRP[0] | | |
| 02173720 | Contingent | LUNA2[0.93437925], LUNA2_LOCKED[2.18021826], LUNA2-PERP[0], LUNC[203463.05], LUNC-PERP[0], USD[1.55], USDT[0] | | |
| 02173725 | | ATLAS[2.37114], USD[0.00] | | |
| 02173727 | | ATLAS-PERP[0], USD[0.00], USDT[.00980237] | | |
| 02173731 | | ETH[.01755928], ETHW[0.11755928], EUR[3.07], HNT[9.19432005], KIN[520000], SOL[.00000001], TRX[.000001], USD[8.68], USDT[0.00000102] | | |
| 02173735 | | NFT[316557433796235203/FTX AU - we are here! #51194][1], NFT[323706439613703789/FTX AU - we are here! #51199][1] | | |
| 02173740 | | BTC[.00006304], TRX[.000001], USD[-0.01], USDT[0.00980331] | | |
| 02173741 | | BTC[.00459908], USD[4.00], USDT[248.2] | | |
| 02173745 | | XRP[.00004247] | Yes | |
| 02173749 | | TRX[.000777] | | |
| 02173750 | | ASD-PERP[0], ATLAS[179.9544], BAO[6000], DENT-PERP[0], LINA[820], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.22], USDT[0], XRP[42.99715] | | |
| 02173751 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], EOS-1230[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0009194], ETHW-PERP[0], EUR[0.01], FTT[0], LUNA20.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], OP-0930[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], XRP-1230[0] | | |
| 02173758 | | FTT-PERP[0], TRX[.000001], USD[23.70], USDT[0.00958084] | | |
| 02173763 | | ATLAS[1639.92020000], ATLAS-PERP[0], CHZ[0.50385148], DYDX[.089987], DYDX-PERP[0], TRX[0.90336200], USD[0.77], USDT[0.00970900] | | |
| 02173765 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], HT[2801.21424527], NFT[561659431047740169/FTX AU - we are here! #67968][1], SOL[0], SRM[.39594517], SRM_LOCKED[37.66225326], USD[1.01], USDT[0], XRP-PERP[0] | Yes | |
| 02173767 | | ATLAS[0], SOL[0], USD[1.61], USDT[0] | | USD[1.60] |
| 02173768 | | USD[0.00], USDT[0] | | |
| 02173770 | | APE[2.99943], HT[16.596846], POLIS[.02096526], TRX[.000001], USD[0.85], USDT[0], XMR-PERP[0] | | |
| 02173771 | | NFT[300387866651075882/FTX EU - we are here! #161421][1], NFT[396708593089840030/FTX EU - we are here! #161288][1], NFT[403718769787739494/The Hill by FTX #2656][1], NFT[552902619327206498/FTX Crypto Cup 2022 Key #1977][1], NFT[558520912032040808/Austin Ticket Stub #1218][1], NFT[566188507278746176/Hungary Ticket Stub #399][1], NFT[568622857628717693/FTX EU - we are here! #161352][1], TRX[.00032], USD[0.11], USDT[.00587244] | Yes | |
| 02173772 | | AAVE[1.7398404], ADA-PERP[0], AMPL[0], BULL[0], EUR[0.00], SOL[.8578644], USD[0.00], USDT[3.60375032] | | |
| 02173774 | | USD[0.01] | | |
| 02173778 | | EUR[0.00], STEP[0.01458180], USD[0.01], USDT[0] | | |
| 02173780 | | FTT[.02855235] | | |
| 02173781 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.23242321], FTT-PERP[0], GALA[1000], GALA-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[93.18], USDT[9.95237529], XRP[527.133084], XRP-PERP[0] | | |
| 02173796 | | CEL[.0629], USD[0.00], USDT[2.86530892] | | |
| 02173797 | | USD[0.00], USDT[0] | | |
| 02173801 | | NFT[463260808339210390/The Hill by FTX #16981][1], SOL[.0034772], USD[1155.75], USDT[1.53189772] | Yes | |
| 02173802 | | AKRO[1], BAO[3], BTC[.0000008], CVX[13.17307362], DOT[0], EUR[1465.27], FTT[14.38789912], GRT[1], MATIC[0], RSR[2], STETH[0.30176551], TRX[1], UBXT[1] | Yes | |
| 02173803 | | 1INCH[13.21211674], AURY[1.72982098], BOBA[3.54118396], CRO[26.0863698], DOGE[115.63254044], ENJ[20.34514082], FTM[18.07934752], LINK[1.67651515], LUNA2[0.08565382], LUNA2_LOCKED[0.19985891], LUNC[18651.3], MANA[0.66413889], MATIC[31.94016549], OMG[3.54118396], SHIB[156323.27653587], USD[24.59], USDT[5.06290306], XRP[46.01546349] | | |
| 02173804 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00384860], LUNA2_LOCKED[0.00921340], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02173805 | | BNBBULL[.0001], ETHBULL[.19096962], TRX[.000046], USD[980.51], USDT[0.00724572], VETBULL[247.1] | | |
| 02173811 | | USD[0.08] | | |
| 02173814 | | BNB[0], USDT[0.00000069] | | |
| 02173815 | | TRX[.000001], USD[0.00], USDT[0.00519135] | | |
| 02173817 | | BTC[.00133693] | Yes | |
| 02173824 | Contingent | ALICE-PERP[0], APE[.00017515], APE-PERP[0], APT-PERP[0], AVAX[0.00319991], AXS-PERP[0], BNB[.00000291], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.0000045], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01970975], LUNA2_LOCKED[0.04598942], LUNC-PERP[0], MATIC-PERP[0], NFT[519487694266515931/France Ticket Stub #75][1], REEF-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000896], USD[4816.92], USDT[0] | Yes | USD[4814.14] |
| 02173825 | | BIT-PERP[0], EOS-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00085185] | | |
| 02173826 | | BTC-MOVE-2022Q4[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[31.80], USDT[0] | | |
| 02173831 | | POLIS[119.082995], USD[0.93], USDT[0] | | |
| 02173832 | | ETH[.0014632], ETHW[0.0014950] | Yes | |
| 02173834 | | ATLAS[0], BNB[0], ETH[0], NFT[340351579626455821/FTX EU - we are here! #201554][1], NFT[356006663603494789/FTX Crypto Cup 2022 Key #16525][1], NFT[372168120040914895/FTX EU - we are here! #201427][1], NFT[554033517332400546/The Hill by FTX #31939][1], NFT[556012205084349092/FTX EU - we are here! #201522][1], USD[0.00], USDT[0] | | |
| 02173837 | Contingent | ATLAS[1319.7492], AVAX[2.099563], CRO[209.9601], ETH[.01925], ETHW[86.00029], GALA[609.8841], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], SGD[13.36], USD[91.55], USDT[15.43570821] | | |
| 02173838 | | USDT[0] | | |
| 02173839 | | KIN[50000] | | |
| 02173840 | | USD[25.00] | | |
| 02173845 | | BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00020004], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173846 | | ATLAS[ 89443384], USD[0.00], USDT[ 1380838], XRP[7.29146267] | | |
| 02173847 | | BTC[.00129525], ETH[.01527652], ETHW[.01508486], FTT[1.85487577] | Yes | |
| 02173852 | | BTC[0.00000288], DOGE[345.96056875], SOL[0.00100000], USDT[1.70649360] | | |
| 02173853 | | ATLAS[40], USD[0.71] | | |
| 02173854 | | BF_POINT[300] | Yes | |
| 02173859 | | POLIS[2.4] | | |
| 02173861 | | 0 | | |
| 02173862 | Contingent | ALGOBULL[920000], ALPHA-PERP[0], ATOMBULL[151], BSVBEAR[10000], BSVBULL[11000], CELO-PERP[0], DEFIBEAR[2600], EOSBEAR[560000], EOSBULL[27400], LINKBULL[13.4], LTCBULL[6.386], LUNA2[0.54002563], LUNA2_LOCKED[1.26005982], LUNC[117591.72], MATICBEAR2021[196.38], MATICBULL[49.9], SUSHIBULL[342000], SXPBEAR[165000000], SXPBULL[2730], TRX[.000001], TRXBULL[26.6], USD[0.88], USDT[0], VETBEAR[443700], VETBULL[22.988], XLMBULL[.5], XRPBULL[4208.06], XTZBEAR[8700000], XTZBULL[29.1] | | |
| 02173864 | | 1INCH[0], AAVE[0], BAND[0], BNB[0], BTC[0.00029668], CHZ[0], DOGE[0], ETH[0.00000005], ETHW[0], EUR[0.00], FTM[0], GRT[0], LINK[0], LTC[0], MKR[0], OMG[0], RUNE[.00000573], SHIB[0], SNX[0], SOL[0], SRM[0], STEP[0], SXP[0], TRX[0], USD[0.00], USDT[0.00303431], XRP[0] | Yes | |
| 02173867 | | ATLAS[5289.976], AURY[7], COPE[34], POLIS[12.1], USD[1.41] | | |
| 02173869 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[-0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02173870 | | TRX[.000001] | | |
| 02173872 | | USD[0.00], USDT[0.00000018] | | |
| 02173878 | | BF_POINT[300], BTC[.0438195], ETH[0], EUR[0.24] | Yes | |
| 02173882 | | USDT[0] | | |
| 02173887 | | ATLAS[6720], HOT-PERP[0], USD[1.31] | | |
| 02173889 | | BTC[0.29733806], BTC-PERP[0], FTT[.1], TRX[.037332], USD[0.01], USDT[2578.40686828] | | |
| 02173893 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84060676], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRYB[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-032510], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02173896 | | STEP[686.7934566], USDT[0] | | |
| 02173899 | Contingent, Disputed | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02173900 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02173901 | | USD[0.00] | | |
| 02173902 | | TRX[.000099] | | |
| 02173904 | | USD[0.00] | | |
| 02173905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000622], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT[.099962], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02173908 | | HMT[95], TRX[.000001], USD[0.53], USDT[0] | | |
| 02173911 | | BTC[.00032337], USD[0.00], USDT[0.00029194] | Yes | |
| 02173917 | | LTC[0] | | |
| 02173920 | | AURY[.992], USD[0.00], USDT[0] | | |
| 02173922 | | BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02173923 | | BNB[0], EUR[500.00] | | |
| 02173928 | | BTC[0], FTT[0.00027360], SOL[1.0982335], USDT[0] | | |
| 02173929 | | USDT[0] | | |
| 02173936 | | BNB[0], FTT[0], MTA[134], RAY[0.54971128], STARS[40], USD[10.41], USDT[0.84226815] | | |
| 02173937 | | AKRO[1], ATLAS[.00095746], BAO[3], DENT[3], EUR[0.00], FTM[0.00083580], FTT[0], KIN[5], PORT[22.2839277], SOL[0], TRX[3], USD[0.00], USDT[0.00096346] | Yes | |
| 02173940 | | BNB[0], BTC[.0114974], ETH-PERP[0], TRX[.000001], USD[-0.76], USDT[0] | | |
| 02173944 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00468069], MATIC-PERP[0], SOL[0.00537000], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02173948 | | BTC[0.00007271], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRT[0.86272486], SLP-PERP[0], TRX[.000018], UNI-PERP[0], USD[300063.00], USDT[395.93115344], WBTC[0.00002422] | Yes | USD[28.93] |
| 02173949 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.0583], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.20], USDT[591.27738134], VET-PERP[0], XRP-PERP[0] | | |
| 02173952 | | USD[3.75] | | |
| 02173955 | | AVAX[15.297093], ETH[1.66633964], ETHW[1.66633964], SGD[0.00], USD[4806.84] | | |
| 02173956 | | ETH[0], FTT[0.24446271], HNT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02173958 | | USD[0.92] | | |
| 02173959 | | TRX[.000001], USD[0.54], USDT[0] | | |
| 02173961 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02173964 | | ETH[.00000003], FTT[0], GENE[.00000001], USD[0.00], USDT[0] | | |
| 02173967 | | USD[450.00] | | |
| 02173972 | | BTC[0], ETH-PERP[0], EUR[832.71], FTT[0.50429565], USD[0.00] | | |
| 02173975 | | AVAX[1.3], BNB[0], BTC[0.00000969], EUR[0.98], FTT[1.52954997], MEDIA[1.12], USD[0.00], USDT[0] | | |
| 02173976 | | USD[0.01], USDT[0] | | |
| 02173978 | | BIT[423], HBAR-PERP[0], LUNC[.0005124], MATIC[.7074], MOB[83], RAY[463.91184], SOL[4.99905], SRM[648.87669], USD[3538.72] | | |
| 02173979 | | BTC[0], ETH[0.00237334], ETHW[0.00237334], USD[0.00], USDT[0] | | |
| 02173987 | | BNB[1.01511911], TRX[.000001] | | |
| 02173989 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02174003 | Contingent, Disputed | NFT (511722346851394731/The Hill by FTX #29462)[1], RUNE[0.09719343], SLND[.052753], TLM[.53263], USD[0.00], USDT[0] | | |
| 02174009 | | AVAX[0.04315522], BTC[0], ETH[.00692708], ETHW[1.50692708], FTT[25], HT[2.7], JOE[10000000], LINK[1146.55], TRX[17752113], USD[108.35], USDT[0.00000001] | | |
| 02174010 | Contingent | BTC[0.00340000], DOGE[1975.09314], DOT[.399924], ETH[.13398109], ETHW[.13398109], LTC[1.538924], LUNA2[1.43129592], LUNA2_LOCKED[3.33969048], LUNC[311667.7], MANA[31.9943], SOLI[9.0863900.959], SOLI[9.9602391], USD[11.95], USDT[0.00000263], XRP[323.084481] | | |
| 02174012 | | NFT (412607197107939474/FTX EU - we are here! #232772)[1], NFT (479672744804006681/FTX EU - we are here! #232782)[1], NFT (50260118464668028I/FTX EU - we are here! #232743)[1] | | |
| 02174015 | | USD[0.25] | | |
| 02174017 | | BTC[0.13369748], KIN[1], LINK[.0009825], MATH[1], PAXG[0] | | Yes |
| 02174023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[409.9766], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02174029 | | BTC[0.18516361], ETH[4.10493221], EUR[0.00] | | Yes |
| 02174030 | Contingent, Disputed | BNB[.00000074], USD[0.00] | | |
| 02174032 | | AVAX[2.39045], AXS[2.02570354], BAO[4], BTC[.00600325], CRO[532.68100998], DOT[5.66263818], ETH[.07267238], ETHW[.01776884], FTT[3.07717487], KIN[7], MANA[54.10127756], MATIC[10.14240599], RSR[1], SAND[1.92976894], SOL[1.06583802], TRX[1852.19718375], USD[0.04], XRP[135.01452141] | | Yes |
| 02174033 | | BNT[53.36570217], FTM[50], LTC[.99], MAPS[50], MATH[500], SHIB-PERP[0], TONCOIN[99.99868], USD[185.38], USDT[0.00375338] | | |
| 02174036 | | FTT[1.59968], USD[0.81], USDT[0], XRP[112.9774] | | |
| 02174041 | | 0 | | |
| 02174046 | | ADABULL[0.07514372], ALTBULL[2.86807291], ATLAS[1100.54917533], ATOMBULL[783.78521256], BNB[0], BNBBULL[0.32364858], BTC[0], BULL[0.02645993], DEFIBULL[1.75258896], DOGEBULL[1.17939476], ETHBULL[0.07626883], EXCHBULL[0.01442091], FTM[72.39118247], FTT[2.40558216], GRTBULL[337.26831682], LTCBULL[0], OXY[51.63483383], RAMP[418.30811470], RUNE[10.31836342], SAND[44.25112207], SRM[20.02854071], SUSHIBULL[1123271.59797612], THETABULL[3.38186670], USD[0.04], VETBULL[103.00728772], XLMBULL[72.47982386], XRP[0], XRPBULL[40626.15434398], XTZBULL[200.26543331] | | |
| 02174048 | Contingent, Disputed | 1INCH[103.01981196], AKRO[.20409], AVAX[0.11928316], BNB[0.00063920], LTC[-0.88522951], SPELL[99.24], USD[37.00] | | |
| 02174051 | | BTC[.00960039], ETH[0.12077664], FTT[6.46792118], LINK[11.37457019], MATIC[85.56734848], USD[0.00], USDT[0] | | |
| 02174053 | | EUR[3.74] | | |
| 02174060 | | BTC[.00090341], DENT[1], USD[0.01] | | Yes |
| 02174062 | | BTC-PERP[0], USD[0.00], USDT[.63] | | |
| 02174064 | | BTC[0.00711471], NFT (307958695705235867/FTX EU - we are here! #275256)[1], NFT (437985409664770599/FTX EU - we are here! #275243)[1], NFT (449173738150577607/FTX EU - we are here! #275286)[1], USD[0.00] | | |
| 02174066 | | BAO[1], USDT[0.00000005] | | Yes |
| 02174070 | | APE-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DYDX[.092647], ETH[2.147], ETHBULL[0], ETH-PERP[0], FTT[25.09050000], NFT (395694587925579222/The Hill by FTX #42606)[1], REEF-PERP[0], SAND[.46692413], SOL[46.19096381], USD[2855.37], USDT[0], VETBULL[548.2] | | |
| 02174073 | | BAR[0.06454794], USD[0.01] | | |
| 02174079 | | BAO[7], BTC[0.00007320], DENT[2], KIN[3], MATIC[0.00008918], RSR[1], TRX[1], UBXT[1] | | Yes |
| 02174081 | | USD[26.46] | | Yes |
| 02174083 | | ATLAS[579.966], POLIS[12.09838], TRX[.000052], USD[0.23], USDT[0] | | |
| 02174086 | | AURY[.00000001], RSR[4.872], SOL[0.00559777], USD[0.68], USDT[0.30850642] | | |
| 02174091 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 02174103 | | AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0.01538226], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[787.10] | | |
| 02174104 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.76], USDT[13.63417966], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02174105 | | SOL[0] | | |
| 02174110 | Contingent | EUR[219.20], KIN[1], MSOL[72.76980786], NFT (360982401958203161/FTX EU - we are here! #141923)[1], NFT (375698714983663680/FTX EU - we are here! #141979)[1], NFT (462686225818216751/FTX EU - we are here! #142082)[1], SRM[8.6862693], SRM_LOCKED[48.60229617], USD[0.00] | | Yes |
| 02174115 | | KIN[1], TRX[1.000003], USDT[0] | | Yes |
| 02174117 | | AAVE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02174122 | | POLIS[6], SLRS[61], USD[0.28] | | |
| 02174124 | | ADA-PERP[0], ATOM-PERP[0], BNB[.3637274], BTC[.05066558], BTC-PERP[0], DOGE[.71123807], ETH[1.35293965], ETH-PERP[0], ETHW[.65893965], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00148066], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1188.36126358], VET-PERP[0], XRP.770226], XRP-PERP[0] | | |
| 02174126 | | BTC[.00000822] | | |
| 02174128 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174129 | | NFT (2987007396694760107/The Hill by FTX #10901)[1], NFT (2994529414560010106/FTX EU - we are here! #138848)[1], NFT (3523155126589000016/FTX EU - we are here! #138905)[1], NFT (3621162363360029217/FTX AU - we are here! #2637)[1], NFT (3969382208689102657/Monza Ticket Stub #1614)[1], NFT (4286978988588827956/FTX EU - we are here! #138944)[1], NFT (4622174711030263387/FTX AU - we are here! #2634)[1], NFT (5120865554124099687/FTX AU - we are here! #3976)[1], NFT (5254191806623864464/FTX Crypto Cup 2022 Key #19368)[1] | | |
| 02174136 | | USD[0.00] | | |
| 02174137 | | BTC[0.00001827] | | |
| 02174141 | | ATLAS[.678995], CONV[7.814905], CQT[.96827], ENJ[.9920751], ETH[.00082102], ETHW[.00082102], FTT[.09454263], HGET[.04049012], HUM[9.66826], MAPS[.0640672], MER[.93008], MNGO[9.8537], MTA[.8776248], SAND[.9693853], USD[0.94], USDT[0] | | |
| 02174149 | | BNB[0], BTC[0], ETH[0], FTT[0.05896964], PAXG[0], USD[0.00], USDT[0] | | |
| 02174152 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-450.86], USDT[529.11640394], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02174156 | | ATLAS[809.916], CQT[33], EMB[109.978], GT[.89982], LUA[139.2], RAMP[40], TRX[.000001], USD[0.38], USDT[.005601] | | |
| 02174159 | Contingent, Disputed | TRX[1], USD[0.17], USDT[108.52478092] | Yes | |
| 02174162 | | BTC[0.17397324], LINK[181.465515], LTC[13.4190937], USD[1.94] | | |
| 02174165 | | USD[0.00] | | |
| 02174167 | | BTC[0], USD[0.00], USDT[0] | | |
| 02174168 | | ATLAS[0], FTT[0.00002755], USD[0.00], USDT[0] | | |
| 02174169 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRTBULL[2753], TRX[.000001], USD[-0.82], USDT[81.8], XRP-PERP[0] | | |
| 02174171 | | ATLAS-PERP[0], BCH[0], BICO[0], BTC-PERP[0], CRO[0], MANA[0], MTA[0], SAND[.82263094], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02174173 | | ETH[.01], ETH-PERP[-0.01], ETHW[.01], TSM[.425], USD[23.17] | | |
| 02174174 | | ATLAS[243.3621103] | | |
| 02174176 | | USD[0.05] | | |
| 02174178 | | APE-PERP[0], BTC-PERP[0], ETH[.016], ETH-PERP[0], FTT[25.64110341], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000779], USD[-1.67], USDT[0.00218770] | | |
| 02174180 | | TRX[0], USD[25.00], USDT[0] | | |
| 02174188 | | BNB[0], USD[0.39], USDT[0] | | |
| 02174189 | | ATLAS[9.9221], CRO[9.9905], TRX[.000001], USD[0.00], USDT[0] | | |
| 02174197 | | BTC[.04009564], CEL[0], FTM[121.03192609], HT[30.18922927], TRX[.000001], UBXT[1], USD[68.13], USDT[451.47421150] | Yes | |
| 02174198 | | TRX[.000001] | | |
| 02174202 | | BTC[0.58220206], EUR[3.72] | | |
| 02174204 | | USD[4.07] | | |
| 02174209 | | HT-PERP[0], TRX[.000001], USD[1.01], USDT[0.87306500] | | |
| 02174210 | | ATLAS[0], BTC[.00033679], NFT (3588378790708331150/The Hill by FTX #18434)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02174211 | | APE[.09178], ATOM[.09764], AVAX[.0971], FTT[.09866], NEAR[.08374], SOL[.00758944], TRX[.000001], USD[0.01], USDT[0.72380877] | | |
| 02174216 | | ATLAS[0], CRO[10], MATIC[10], POLIS[4.6], SHIB[1000000], SPELL[1000], TRX[84.000001], USD[2.96], USDT[0.00000001] | | |
| 02174217 | Contingent | BTC[.00008991], LINK[1.29974], LUNA2[0.08672848], LUNA2_LOCKED[0.20236646], LUNC[18885.31032], SAND[221.9786], SOL[1.18866], TRX[.000001], USD[0.26] | | |
| 02174218 | | AKRO[1], BAO[3], BTC[.00000001], KIN[1], TRX[2], USD[0.00], XRP[0] | Yes | |
| 02174220 | | BTC[.00063756], SHIB[96473.26507394], SHIB-PERP[0], USD[0.30] | | |
| 02174221 | | USD[0.57] | | |
| 02174224 | | USD[0.00] | | |
| 02174226 | | ATLAS-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00490060], SOL[0], USD[0.73], USDT[0] | | |
| 02174230 | | EUR[3.69] | | |
| 02174231 | | USDT[0] | | |
| 02174232 | | AMPL[0], BULL[0], ETH[0], GODS[12.12270774], MATIC[0], SPELL[2076.29388657], STETH[0], SUSHIBULL[59000], USD[0.16] | | |
| 02174233 | | ATLAS[895.18205326], BTC[0], FTT[0.75891771], GALA[0], SAND[2.73882984], USD[0.00], USDT[0] | | |
| 02174236 | | EUR[0.00], USD[0.00], USDT[-0.00396673] | | |
| 02174239 | | CHZ-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LINA-PERP[0], SHIB[0], SLP[0], SOL[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], XRP[0] | | |
| 02174240 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02174243 | | USD[0.00], USDT[0] | | |
| 02174245 | | ATLAS[1440], CRO[200], POLIS[18.2], TRX[.000001], USD[0.68], USDT[0] | | |
| 02174246 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02174247 | | SOL[0] | | |
| 02174249 | | FTT[3.47010972], TRX[.000001], USD[0.00], USDT[0.00000020] | | |
| 02174252 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000015], USD[0.00], USDT[226.21273957] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174253 | | BTC[.09658185], CEL[2.37772571], ETH[.02543007], ETHW[0.02513281], OMG[84.47155757], SXP[1.02543203], XRP[.36052166] | Yes | |
| 02174262 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0.9392], AVAX[.09943], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.03185783], LUNA2_LOCKED[0.07433494], LUNC[6937.11], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 02174265 | | ATLAS[455.98982874], BTC-PERP[0], ENJ[.83554652], USD[16.91], USDT[0.00949503] | | |
| 02174266 | | BTC[0], FTT[25.2], USD[0.00], USDT[0] | | |
| 02174269 | | ETH[.6763126], ETHW[.6763126], USD[1.67], USDT[0] | | |
| 02174271 | | BNB[0], TRX[0] | | |
| 02174273 | | 0 | | |
| 02174275 | | TRX[.000001], USD[0.62], USDT[6.14735127] | | |
| 02174277 | | KIN[3770000], USD[0.01], USDT[0] | | |
| 02174278 | | BOBA[48066.378296], USD[0.01], USDT[0] | | |
| 02174284 | | AKRO[121.4645], ALGOBULL[760164.3], ALICE[1.4969045], ATLAS[23219.90225], ATOM-PERP[0], AVAX-PERP[0], AXS[3.90032], BAND[1.396118], BCH[.27907277], BNT[1.990141], BTC[2.84207141], BTC-PERP[0], CEL[23.7031375], CHR[61.0074], COMP[0], CRO[470.04925], DOT-PERP[0], DYDX[24.103403], ETH[32.54812502], ETH-PERP[0], EUR[0.00], FTM[204.024285], GALA[100.01885], GRT[169.997375], HNT[.6001555], HT[4.2993675], HXRO[.01042], IMX[40.206267], KIN[598825.85], KNC[7.584608], LEO[14.001215], LINK-PERP[0], LOOKS-PERP[0], LRC[67.008155], LTC[1.0501808], LUNC-PERP[0], MKR[0.00500086], OMG[37.50518], PERP[58.101683], PERP-PERP[0], POLIS[389.096514], RAY[177.0017], REEF[868.57455], REN[598.09986], RUNE[57.808505], SHIB-PERP[0], SLP[609.48885], SNX[15.4020445], SPELL[82500], SRM[43.00485], STORJ[8.602383], SXP[33.495481], TLM[51.85593], TRX[693.129135], TULIP[24.499504], UNI[7.1012945], USD[0.00], USDT[88876.03020293], VET[BULL[15.101506], VGX[22.00537], WAVES[2.0000725], XLM[BULL[13.801283], YFI[0.00800014], ZRX[48.014455] | | |
| 02174288 | | CAKE-PERP[0], DYDX-PERP[0], USD[-0.43], USDT[11.28577615] | | |
| 02174293 | Contingent | BTC[0], ETH[0], LUNA2[0.00099736], LUNA2_LOCKED[0.00232718], LUNC[0], SOL[0], TRX[57.15372432], USD[1.23], USDT[0.43759532], USTC[.093265] | | TRX[56.955878], USD[1.23], USDT[.437435] |
| 02174299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 02174300 | | ETH[.00037463], ETHW[.00037463], TRX[.000001], USDT[1.17652074] | Yes | |
| 02174304 | | USD[0.01] | | |
| 02174306 | | AAVE[.00003962], AKRO[4], AUDIO[.00009916], BAL[.00047304], BAO[21], COMP[.0000079], COPE[0], CUSDT[0], DENT[2], GRT[.00243285], KIN[31], RSR[2], RUNE[.00073578], SAND[.00067584], SRM[.00048205], SUSHI[.0002702], TRY[0.00], UBXT[3], USD[0.00.03], USDT[0] | Yes | |
| 02174307 | | ETH[0], MATIC[0], SOL[0], USD[35.00] | | |
| 02174308 | | XRP[.00000001] | | |
| 02174309 | | TRX[.000001], USDT[1.90055605] | | |
| 02174310 | | STARS[184], USD[0.27], USDT[0] | | |
| 02174312 | | USD[1.00] | | |
| 02174313 | | ATLAS[479.966], BLT[9.998], DFL[80], DYDX[1.1], NFT (3182760695485511128/FTX EU - we are here! #214784)[1], NFT (549216114955479635/FTX EU - we are here! #214827)[1], RAY[2], SRM[3], TRX[.900002], USD[0.00], USDT[0.00001603] | | |
| 02174315 | | ETH[.31891785], ETHW[.31806026], MATH[1], SGD[0.00], SOL[8.70585414], TRX[3], USD[0.00], USDT[.06204419] | Yes | |
| 02174320 | | BTC[.00003344], USDT[0.00031537] | | |
| 02174321 | | ATLAS[1449.7264], AURY[7], TRX[.000001], USD[1.06], USDT[0.00000001] | | |
| 02174322 | | SRM[24910.774606], USD[100.00] | | |
| 02174323 | | USD[0.00] | | |
| 02174326 | | USD[60.01] | | |
| 02174330 | | SXP[.0996], USD[0.01], USDT[0] | | |
| 02174333 | | RUNE[.098119], USD[0.08], USDT[0.00000001] | | |
| 02174334 | | ATLAS[446565.1365], USD[0.01], USDT[.0075] | | |
| 02174336 | | BTC[.0026], CHZ[6768.3623], DOGE[14727.648], MCB[5.258948], SLP[22465.382], SOL[2.249284], USD[181.81], USDT[649.10049922] | | |
| 02174338 | | BTC[0] | | |
| 02174339 | | GST[.05532752], TRX[.000777] | | |
| 02174340 | | ETH[.00000001], GBP[0.00], SOL[.00000001], USD[0.00] | | |
| 02174347 | | ATLAS[5000], BNB[.00000001], FTT[0], POLIS[1000], USD[0.00] | | |
| 02174355 | | APE[.09306], BTC[0.01466183], ETH[.00000001], USD[0.83] | | |
| 02174356 | | USD[0.01] | | |
| 02174360 | | ATLAS[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], POLIS[.06702103], USD[7.14], USDT[0.00000278], VET-PERP[0] | | |
| 02174366 | Contingent | ATLAS[15680], BNB[.00000001], BTC[0.00672883], BTT[275004.16458437], FTT[43.80327064], LUNA2[0], LUNA2_LOCKED[14.16759259], MSTR[.02], RAY[11391.73887254], SOL[61.56561704], SQ[2.24], SRM[1.57461119], SRM_LOCKED[4.11467313], TRX[.200464], USD[112.51], YGG[53] | | |
| 02174373 | | ATLAS[699.867], USD[0.72] | | |
| 02174374 | | SOL[6.75095324], SRM[9.00547611] | | |
| 02174377 | | ATLAS[6464.45315094], FTM[449.90191003], STX-PERP[0], USD[0.00], USDT[.00595] | | |
| 02174378 | | BTC-PERP[0], ETH-PERP[-0.723], FTT[3.2364685], SHIB-PERP[0], USD[2063.00], USDT[0.07301277] | | |
| 02174380 | | ETH-0930[0], USD[0.00] | | |
| 02174382 | Contingent | ATLAS[1129.791741], FTT[9.09829437], MEDIA[1.9996314], OXY[49.990785], POLIS[14.9972355], RAY[13.31944461], SRM[30.65317331], SRM_LOCKED[.54786639], USD[2.03] | | |
| 02174383 | | COPE[160.43691744], STEP[164.08331017], TRX[.000001], USDT[0] | | |
| 02174384 | Contingent | BNB[0], FUM[0], FTM[.90472], FTT[0.08652729], LUNA2[0.26161356], LUNA2_LOCKED[0.61043166], LUNC[.84], USD[0.01], USDT[1], USTC[.121238] | Yes | |
| 02174388 | | ALGOBULL[220000], ALTBEAR[323000], ALTBULL[1.294], ATLAS[130], ATOMBULL[26], BULL[.00305], DENT[2500], EUR[0.00], MATICBULL[8.9], POLIS[1.6], USD[4.00], XRPBULL[360] | | |
| 02174392 | | USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174394 | | ATLAS[0] | | |
| 02174395 | | NFT (342699838542900113/FTX EU - we are here! #248784)[1], NFT (356637276515361202/FTX EU - we are here! #248802)[1], NFT (480440377533885207/FTX EU - we are here! #248754)[1] | | |
| 02174397 | Contingent | ATLAS[0], AURY[0], AXS-PERP[0], BNB[0.00000001], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.07844], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (432989037170264557/The Hill by FTX #42406)[1], ONE-PERP[0], SAND-PERP[0], SOL[1.95624426], SOL-PERP[0], SRM[0.00314552], SRM_LOCKED[0.01084097], USD[0.00], USDT[0.00341597], XRP-PERP[0] | | |
| 02174399 | | USD[0.00] | | |
| 02174405 | | BTC[0], SOL[0], USD[0.00] | | |
| 02174407 | | ATLAS[6418.716], TRX[.134954], USD[1.49] | | |
| 02174409 | | AKRO[1], ALGO[1725.22739571], ATLAS[5015.77819313], BAO[28], BF_POINT[200], BTC[0.06207046], CRO[205.20502139], DENT[1], ETH[0.20699882], ETHW[.18241097], EUR[0.00], FTM[49.29634271], GALA[1008.79350036], KIN[22], MANA[49.81859128], RSR[2], SAND[49.26450823], SHIB[1002835.04796982], TRX[4], UBXT[2], USD[732.79] | Yes | |
| 02174411 | | ATOM-20211231[0], BAND-PERP[0], CAKE-PERP[0], CHZ-20211231[0], FIDA[.09110386], FTT[40.85744262], USD[0.00], USDT[0.00000001] | | |
| 02174413 | | FTT[.00000001], LINK[0], LTC[8.39], SGD[0.00], TRX[.000002], USD[0.55], USDT[0] | | |
| 02174414 | | SHIB-PERP[0], USD[0.00] | | |
| 02174415 | | BNB[2.15563836] | | |
| 02174421 | | ADA-PERP[0], AGLD-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[-3.12999999], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.20], USDT[16.24930001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02174423 | Contingent | ATOM[3.250801], AURY[.00000001], BTC[0], FTT[0], LUNA2[0.00001193], LUNA2_LOCKED[0.00002785], NFT (503035030952722219/FTX AU - we are here! #50337)[1], NFT (503607018653591223/FTX AU - we are here! #50343)[1], SOL[.008716], USD[164.68], USDT[0] | | |
| 02174424 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.27935400] | Yes | |
| 02174427 | | AURY[10], POLIS[8.7], USD[7.53] | | |
| 02174429 | | BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02174433 | | BTC[.00011422], ETH[.00206073], ETHW[.00206073], USD[0.00], USDT[0.00000361], XRP[.00045693] | | |
| 02174435 | | AR-PERP[0], AVAX[0.00025006], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[2.27], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02174437 | | COMPBULL[.04186], TRX[.000001], USDT[0] | | |
| 02174439 | | POLIS[13.2], SNY[14], USD[4.01], USDT[0] | | |
| 02174440 | Contingent, Disputed | SOL-PERP[0], USD[0.33], USTC-PERP[0] | | |
| 02174441 | | USDT[0.44313340] | | |
| 02174443 | | AAVE[0.00012627], BRZ[.94444874], BTC[0.00000029], BTC-PERP[0], ETH-PERP[0], LINK[0.07888674], POLIS[6], POLIS-PERP[0], SOL[.00124971], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02174448 | | BAO[2], EUR[0.09], SOL[.73871619], USD[0.01] | Yes | |
| 02174449 | Contingent | AVAX[2.10018646], DOGE[0], ENS[.99982542], FTM[345.91472632], FTT[3.9992908], GALA[559.874288], LUNA2[0.00001997], LUNA2_LOCKED[0.00004660], LUNC[4.34956974], MATIC[0], SAND[5.9989524], SPELL[5998.4286], SUSHI[19.59733086], USD[7.10], USD[7.00], XRP[0] | | AVAX[2.015847], FTM[339.512078], SUSHI[18.804016] |
| 02174450 | | BTC-PERP[0], TRX[.002331], USD[-0.24], USDT[4.90413475] | | |
| 02174458 | | BTC[0], USD[0.05] | | |
| 02174466 | Contingent | AVAX[.000255], BIT[.00246], BLT[.00357], BTC[0], ETH[0], FTT[1000.670877], IP3[1500], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], PSY[5000], SOL[.00427461], SRM[10.27004987], SRM_LOCKED[58.67828919], TRX[.001127], USD[310.48], USDT[2617.23661427], XPLA[1000.0037] | | |
| 02174466 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AKRO[5551], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2080], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5000], BAO-PERP[0], BICO[38], BIT-PERP[0], BNB[.10846807], BNB-PERP[0], BTC-PERP[0], BTT[14000000], CHR-PERP[0], CHZ-PERP[0], CONV[6640], CONV-PERP[0], CQT[10], CRV-PERP[0], DENT[3200], DENT-PERP[0], DFL[550], DODO[30], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[30.4], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[23], FTM-PERP[0], FTT-PERP[0], GALA[90], GALA-PERP[0], GODS[106.1], GOG[117], GRT[57], GRT-PERP[0], GST-PERP[17], HOT-PERP[0], ICP-PERP[0], IMX-PERP[27], KAVA-PERP[0], KIN[2000], KSOS[14400], LINA[490], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.31904869], LUNA2_LOCKED[3.07778028], LUNC-PERP[0], MANA[11], MANA-PERP[0], MATIC-PERP[0], MBS[10], MNGO[30], NEAR-PERP[0], ONE-PERP[0], OXY[98], POLIS[40.8], POLIS-PERP[0], RAMP[195], RAMP-PERP[0], REEF[320], REEF-PERP[0], REN-PERP[30], RSR[1760], RUNE-PERP[0], SAND[9], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SOS[14700000], SPELL-PERP[2200], STEP[242.3], STEP-PERP[0], STMX[200], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM[195], TLM-PERP[0], TRU[40], TRX-PERP[0], UMEE[130], USD[-44.23], USDT[0.00596487], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02174470 | | RUNE[142.47681161] | Yes | |
| 02174473 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02174476 | | USD[6.50] | | |
| 02174477 | | EUR[0.00], USD[0.00] | | |
| 02174480 | | TRX[.000001] | | |
| 02174483 | | AVAX[0.07866990], BTC[0.00003748], ETH[0], FTM-PERP[0], USD[4296.42], USDT[0.00000001] | | |
| 02174484 | | AXS[0.00011650], GOG[445.68705567], SRM[136], USD[0.55] | | |
| 02174486 | Contingent | BTC[0.00038306], ETH[0.00000006], ETHW[0.00000006], GST[0], GST-PERP[0], LUNA2[0.53951551], LUNA2_LOCKED[1.25886953], LUNC[104479.6387874], SOL[0.00000001], TONCOIN[0], TRX[.000773], USD[0.00], USDT[0.00015922] | | |
| 02174488 | | AXS-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02174489 | | NFT (303356180467621531/FTX EU - we are here! #255379)[1], NFT (487068284785059733/FTX EU - we are here! #255371)[1], NFT (520915760749033867/FTX EU - we are here! #255382)[1], USD[9418.36] | Yes | |
| 02174490 | | ATLAS[5438.732605], FTT[2], ICP-PERP[0], NFT (294697392941057774/FTX AU - we are here! #56370)[1], NFT (359759794004457349/FTX AU - we are here! #147420)[1], NFT (375479426520934328/FTX AU - we are here! #20798)[1], NFT (439128992086766965/FTX EU - we are here! #146876)[1], NFT (487790449140887313/The Hill by FTX #22803)[1], NFT (515264219818562884/FTX EU - we are here! #146966)[1], TRX[.000001], USD[0.58], USDT[0] | | |
| 02174499 | | BTC[0], FTT[0], TRX[0.00001600], USD[0.00], USDT[41.63686286] | | |
| 02174500 | | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02174506 | | FTT[.1], USD[0.00], USDT[0] | | |
| 02174508 | | ETH[.25495592], ETHW[.25495592], RUNE[144.178463], USD[1.39] | | |
| 02174509 | Contingent, Disputed | ATLAS[0], BTC[0], FTT[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 02174510 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL[.009], TRX[.000867], USD[0.00], USDT[.007969] | | |
| 02174513 | | BTC[.00112374], FTT[10.9979556], POLIS[.081], TRX[.000001], USD[0.00], USDT[37.03668474] | | |
| 02174516 | | USD[25.00], USDT[0] | | |
| 02174518 | | FTT[.05018105], USD[0.01], USDT[0], XTZ-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174519 | | TRX[.000001], USDT[.8022601] | | |
| 02174520 | | AKRO[9], ALPHA[1], APE[0.00000505], BAO[30.33911650], BTC[.07066443], CHZ[1], CRO[.00803407], DENT[6], DOGE[.00325936], ETH[.00000001], FRONT[1.01068204], HOLY[1.08307847], HXRO[11], KIN[12], RSR[2], SAND[0], SHIB[31.88813115], TRX[1], UBXT[4], USD[3918.26], USDT[0.00000019] | Yes | |
| 02174527 | | MER[.4254], USD[0.00], USDT[0] | | |
| 02174529 | | ATLAS[9.822], USD[0.00], USDT[0] | | |
| 02174531 | | TRX[13.934628], TRX-PERP[0], USD[0.01] | | |
| 02174534 | | NFT (316669142209145596/FTX EU - we are here! #14508)[1], NFT (380488524270964163/FTX EU - we are here! #14419)[1], NFT (485579456744267078/FTX EU - we are here! #14612)[1] | | |
| 02174536 | | MANA[0], MANA-PERP[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02174538 | | POLIS[0], USD[1.42] | | |
| 02174540 | | ALICE[.0991], ALICE-PERP[0], CRV[.999], LINK[.09984], USD[0.01] | | |
| 02174543 | | FTT[0.05757387], USD[0.70], USDT[0] | | |
| 02174551 | Contingent | BNB[8.16397], CHZ[1079.79048], DYDX[29.7942188], FTT[8.59828], LUNA2[7.23509735], LUNA2_LOCKED[16.88189383], LUNC[1575457.68190428], SHIB[7998448], SOL[10.13594856], USD[0.19] | | |
| 02174554 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00372178], LUNC-PERP[0], NFT (536435386067272074/The Hill by FTX #7720)[1], SHIB-PERP[0], USD[-0.08], XRP-PERP[0] | | |
| 02174555 | | AMPL[0.01464867], COMP[.00002419], CREAM[.0098423], DOGE[.96599], MATH[.087821], OXY[.98005], ROOK[.00094034], RUNE[.099753], UBXT[.53624], USD[0.00], USDT[0.00000001] | | |
| 02174556 | | USD[0.06] | | |
| 02174558 | Contingent | ATLAS[3488.1355], LUNA2[0.06922902], LUNA2_LOCKED[0.16153438], LUNC[15074.7652503], USD[0.00], USDT[0] | | |
| 02174560 | | AVAX[11.4], AXS[7.3], BNB[3.96900225], ETH[0.50995510], ETHW[0.50995510], FTT[25.99525], MANA[147], RON-PERP[0], SAND[90], SHIB[116600], USD[-2893.43], USDT[2010.94545589] | | |
| 02174561 | | USD[25.00] | | |
| 02174562 | | BTT-PERP[0], FTT[.09226], FTT-PERP[-21.1], KBTT-PERP[0], NFT (470921446454886304/FTX EU - we are here! #21326)[1], NFT (480666982148359074/FTX EU - we are here! #18612)[1], NFT (553857553626241273/FTX EU - we are here! #18985)[1], SOL-PERP[-12.32], TRX[.95392], USD[457.81], USDT[0.13684006] | | |
| 02174568 | | POLIS[.0808], USD[0.01] | | |
| 02174570 | | ATLAS[4780], USD[0.06], USDT[0.00000001] | | |
| 02174572 | | BEAR[144293.58677421], KIN[2], USDT[0] | | |
| 02174574 | | DOGE[0.75885652], TRX[.000001], USD[0.01] | Yes | |
| 02174575 | | ATLAS[159.968], USD[1.07] | | |
| 02174579 | | PORT[0], USD[0.00], USDT[0] | | |
| 02174583 | | USD[16.83] | | |
| 02174584 | Contingent | BNB[1.67000000], BTC[0], BULL[0], ETH[0], ETHW[0], FTT[10.14530181], LUNA2[2.60744861], LUNA2_LOCKED[6.08404676], MKR[0], PAXG[0], PAXGBULL[0], SOL[0], USD[1.39], USDT[0], XAUT[0], XLMBULL[99.8157] | | |
| 02174586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (378025611866553678/The Hill by FTX #1614)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.64], USDT[0.31170002], VET-PERP[0], XLM-PERP[0], XRP[.19138897], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02174593 | | BTC[0], LTC[0], NFT (328485941280430458/FTX EU - we are here! #277909)[1], NFT (553240094407209108/FTX EU - we are here! #277897)[1], SNX[0] | | |
| 02174598 | | AAVE[0.18304772], ATOM[.25945297], BNB[.01698262], ETH[0.00020002], ETHW[.0003], MATIC[0], SOL[2.51310702], UNI[.0839012], USD[27.48], USDT[0.00000002] | | |
| 02174613 | Contingent | ADA-PERP[0], BTC[0.00099984], BTC-PERP[0], ETH[.09832104], ETH-PERP[0], ETHW[.09832104], GALA-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC[499905], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00961835], SOL-PERP[0], TRUMP2024[623.1], TRX[.00501963], TRX-PERP[0], USD[1594.81], USDT[0.00943284] | | |
| 02174615 | | FTT[0], USD[0.00], USDT[0] | | |
| 02174616 | | FTT[0], USD[0.01], USDT[0] | | |
| 02174619 | | ETH[0], EUR[0.48], FTT[0], USD[1.54] | Yes | |
| 02174621 | Contingent | LUNA2[0.21546129], LUNA2_LOCKED[0.50274301], LUNC[46917.15], USDT[0.00140992] | | |
| 02174623 | | ATLAS[1016.06143411], POLIS[233.66078221], TRX[.000012] | | |
| 02174624 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[4.9991], LUNC-PERP[0], MATIC[55.24943145], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02174627 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[8.41], XRP-PERP[0], YFII-PERP[0] | | |
| 02174631 | | BIT[15], BTC-20211231[0], FTT[0.01132618], USD[32.87] | | |
| 02174634 | | ZRX[153.82] | | |
| 02174639 | | ADA-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.67], USDT[0.74061885], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02174641 | Contingent | FTT[0], LUNA2[0.45934670], LUNA2_LOCKED[1.07180897], MANA[.9958], POLIS[55.51], USD[0.00], USDT[0.85339252] | | |
| 02174642 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.04], USDT[0.00003383] | | |
| 02174643 | | BAT[0], DOGE[0], ENJ[0], FTM[0], FTT[2.35264244], GALA[0], LINA[5.4134], LRC[0.86205350], MANA[0], MOB[0], OMG[0], RUNE[0], SAND[314.2169251], SHIB[0], SLP[0], SNX[0], STARS[0], USD[78.27] | | |
| 02174646 | | NFT (306665585002472450/FTX EU - we are here! #233500)[1], NFT (523217891107501958/FTX EU - we are here! #233544)[1], NFT (539081835492868212/FTX EU - we are here! #233485)[1] | | |
| 02174647 | | ETH[.172], ETHW[.172], USD[2173.12], USDT[80.33360122] | | |
| 02174649 | | ALTBULL[3005.6288503], BULL[11.06138079], ETHW[201.96517985], FTT[0.07814831], LTCBULL[5246336.4016], MATICBULL[101840.459939], TRX[.000021], USD[0.08], USDT[0.00777496], XRPBULL[10003329.7641] | | |
| 02174652 | | TRX[9.50069003] | | |
| 02174654 | | NFT (296262114253340452/FTX EU - we are here! #44021)[1], NFT (505875608767106156/FTX EU - we are here! #43720)[1], NFT (559706200884561737/FTX EU - we are here! #44114)[1], USD[1.17] | | |
| 02174661 | | ETH-PERP[0], USD[0.49] | | |
| 02174665 | | BF_POINT[200], BTC[.00000125], ETH[0], ETHW[0.00000493], EUR[0.00], USDT[0.00002557] | Yes | |
| 02174667 | | USD[0.00] | | |
| 02174668 | | BNB[2.90771387] | | |
| 02174670 | | BNB[1.2995], SOL[3.52233696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174679 | | ADA-PERP[0], BNB[5.36562942], BTC[0.31411311], DOGE[9500.57071196], ETH[3.06157696], ETHW[3.06157696], LINK[29.9981], LTC[13.09812506], MANA[369.96846], MATIC[1695.8347381], SAND[230.95611], SOL[30.7241613], TRX[.000001], USD[235.25], USDT[7.79242381], WAVES[199.962] | | |
| 02174682 | | FTT[0], LTC[.00673072], USD[4.55], USDT[16.36676238] | | |
| 02174683 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[12.90], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02174684 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02688354], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00003306], LUNA2_LOCKED[0.00007715], LUNA2-PERP[0], LUNC[.0007692], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000824], UNI-PERP[0], USD[0.00], USDT[0], USTC[.00468], USTC-PERP[0], YFI-PERP[0] | | |
| 02174685 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0297], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[.322], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[68.60494467], LUNC[.00000001], LUNC-PERP[2662000], MATIC-PERP[0], MCB[.006602], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[28800000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-986.80], USDT[18.54421100], XLM-PERP[0] | | |
| 02174687 | | BTC[0.00000028], LINK[0], USD[0.00], USDT[0], XRP[0] | | |
| 02174693 | Contingent | APE-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.26978646], LUNA2_LOCKED[0.62950174], LUNC[58746.57], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[49] | | |
| 02174694 | | AURY[9.87492977], USD[0.00] | | |
| 02174700 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (464084632736997378/The Hill by FTX #36943)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000182], XTZ-PERP[0] | | |
| 02174701 | | BNB[.11359832], DOGE[3380.5384] | | |
| 02174704 | | BNB[6.08081689], BTC[.10253957], ETH[1.41667178], ETHW[1.41607678] | Yes | |
| 02174707 | Contingent | BNB[.03981828], BTC[0.04176036], DOT[.0006435], FTM[.01872001], FTT[150.66433173], GODS[.0078], IMX[.0224635], LUNA2[1.89208884], LUNA2_LOCKED[4.41487397], MATIC[.0157], SOL[.00001144, TRX[67.00001, USD[154.59.13], USDT[12461.84630000] | | |
| 02174708 | | BTC[0], EUR[0.00], NEAR[468.67152044], NEAR-PERP[0], USD[0.10], USDT[0.08061501] | | |
| 02174709 | Contingent | FTT[0.08993952], GBP[0.00], LUNA2[0.00341525], LUNA2_LOCKED[0.00796893], LUNC[0085394], USD[32.79], USDT[0], USTC[.483441] | | |
| 02174711 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.29], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02174714 | | AUDIO[.0000275], BAO[8.43554713], BNB[0], BTC[0], CRO[0.00016479], CUSDT[0.00385947], DENT[2], DOGE[0.00043155], ETH[0], INTER[0.00000398], KIN[5], MANA[0.00001335], MATIC[0.00001041], NFT (318306652659221377/Moolah Monkeys #2386)[1], NFT (341911691962123883/CyberPunks #320)[1], NFT (385210894144825771/SolBunnies #3981)[1], NFT (388132648615533609/SolBunnies #3219)[1], NFT (483927375245338361/Zombi #55)[1], NFT (498304942907509581/ETH EYE #4)[1], NFT (575338652991072556/Rare Art)[1], RUNE[0], SHIB[0.99321340], SNY[0.00000926], SOL[0.00006755], STSOL[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 02174716 | | NFT (326244594518023490/FTX AU - we are here! #17218)[1], NFT (394259816510210194/FTX EU - we are here! #191911)[1], NFT (424603913397135105/FTX EU - we are here! #192062)[1], NFT (554624965807927662/FTX EU - we are here! #192009)[1], NFT (561275155572507866/FTX AU - we are here! #50313)[1] | | |
| 02174717 | | BRZ[4.76871045], BTC[.00090331], BTC-PERP[0], USD[-5.24] | | |
| 02174718 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.34], USD[10.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02174719 | | BTC[.00000134], USD[0.00] | Yes | |
| 02174721 | | ATLAS-PERP[0], BTC[0], FTT[17.49675651], SOL[12.30773973], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02174722 | | AURY[3.9992], GENE[16], GOG[94], MANA[2], USD[0.66] | | |
| 02174724 | | BTC[0.00063211], FTM[0], USDT[0.00000002] | | |
| 02174730 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[5389.616], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[5], DOT-PERP[0], ETH[1.553], ETH-PERP[2.5], EUR[2182.90], GALA[9.806], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[10], LINK-PERP[0], LTC-PERP[0], LUNA2[0.97919654], LUNA2_LOCKED[2.28479194], LUNC[213222.11], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[5.7029758], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], SOL[-5048.96], USDT[1240.41924560] | | |
| 02174734 | | AXS[8.598784], FTM[277.96086], USD[4.88], USDT[0.00000001] | | |
| 02174739 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[1-3], GALA-PERP[0], GENE[.09974], GLMR-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.22958216], SOL-PERP[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[2.18], USDT[5.51691165], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02174740 | | ACB[289.1], AMD[25.97], ARKK[22.27], FB[1.26], GLXY[87.7], HOOD[28.06], LRC[186.9938], NEAR-PERP[22.4], SOL[.51], USD[38.33] | | |
| 02174742 | | CONV[1240], KIN[600000], USD[4.67] | | |
| 02174749 | | TRX[.000001] | | |
| 02174756 | | BAND[0], BTC[0], ETH[0.00000739], FTT[0], LINK[1045.13175193], SYN[0], USD[0.00], USDT[0.05705022] | Yes | |
| 02174765 | | USD[0.00], USDT[.03903081], WAXL[175.5293] | | |
| 02174766 | | FTT[0], RAY[2.41554506], SOL[.07348041], USDT[0] | | |
| 02174767 | | USD[0.00] | | |
| 02174772 | | ATLAS[2869.4834], USD[1.16] | | |
| 02174773 | | BTC-PERP[0], CRO[8390], EUR[2208.94], LINK[207.6], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02174775 | | 0 | | |
| 02174779 | | USD[25.00] | | |
| 02174782 | Contingent | BNB[1.3699278], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USDT[2.40363154] | | |
| 02174783 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00519901], BTC-PERP[.0262], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.353], FTM-PERP[0], LUNA2[0.51026422], LUNA2_LOCKED[1.19061653], LUNC[111111.11], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-820.48], USTC-PERP[0] | | |
| 02174785 | | DENT[2], EUR[0.00], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02174786 | | USDT[7.75949085] | | |
| 02174788 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174790 | | AGLD-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LUNC-PERP[0], OMG-20211231[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02174796 | | ATLAS[174210], USD[0.05], USDT[0] | | |
| 02174798 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], XTZ-PERP[0] | | |
| 02174799 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[18.59], WAVES-PERP[0], XRP-PERP[0] | | |
| 02174800 | | ETH[.00000001], FTT[0.19018077], TRX[.00079], USD[7.58651488] | | |
| 02174802 | | ATLAS[0], BTC[0], MANA[0], USD[0.68], USDT[0] | | |
| 02174803 | Contingent | FTT[0.16353196], LUNA2_LOCKED[0.00000001], LUNC[.0012519], USD[0.21] | | |
| 02174807 | | AKRO[1], ATLAS[1.03294571], BAO[5], BRZ[.00462765], POLIS[134.71289018], RSR[1], UBXT[1], USDT[0] | Yes | |
| 02174808 | | TRX[.00004] | | |
| 02174813 | | ATLAS[9.658], MER[.9282], TRX[1.000001], USD[0.00], USDT[-0.00000007] | | |
| 02174815 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07922972], LUNA2_LOCKED[0.18486936], LUNC[17252.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.06], VET-PERP[0] | | |
| 02174818 | | USD[0.00], USDT[14.90983326] | | |
| 02174819 | | USD[2.48], USDT[0] | | |
| 02174821 | | POLIS[15.499164], USD[0.02], USDT[0.00000001] | | |
| 02174824 | | NFT [428476708102539882/FTX EU - we are here! #126940][1], NFT [435431906843580132/FTX EU - we are here! #124051][1], NFT [503768115744881673/FTX EU - we are here! #124256][1] | | |
| 02174830 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[3.49026067], USD[0.00], XRP-PERP[0] | | |
| 02174831 | | TRX[.000006], USD[0.00], USDT[0.13206406] | Yes | |
| 02174836 | | BNB[0.00000003], BOBA[.14693344], BTC[0], DOGE[0.00000001], HT[0.00000001], LTC[0], NFT [350429903273320165/FTX EU - we are here! #30616][1], NFT [428860384266853367/FTX EU - we are here! #30236][1], OMG[0], SOL[0], TRX[0.00004100], USD[0.00], USDT[0] | | |
| 02174837 | | BTC[.39544696], ETHW[36.13512017], LINK[14.00068738], NFT [315794694761554446/FTX EU - we are here! #87574][1], NFT [444537260578648921/FTX EU - we are here! #87234][1], NFT [468573730295456799/Montreal Ticket Stub #598][1], NFT [488989320570495699/FTX EU - we are here! #87474][1], NFT [561345545304174819/FTX Crypto Cup 2022 Key #12264][1], USD[0.00], USDT[0] | Yes | |
| 02174838 | | FTT[.09998] | | |
| 02174839 | | TRX[.000001], TRX-PERP[0], USD[0.57] | | |
| 02174840 | | SOL[0], USD[1.99], USDT[0] | | |
| 02174843 | | BTC[0], ETH-PERP[0], FTT[0.02157025], USD[0.00], USDT[0] | | |
| 02174848 | | BTC[.00000026], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.21] | | |
| 02174850 | | USDT[0.00000079] | | |
| 02174852 | | TRX[.000001] | | |
| 02174855 | | BNB[0], BTC[.00002356], SGD[0.00], USD[0.61], USDT[0] | | |
| 02174856 | | BLT[.34190544], BTC[0.00001547], FTT[0.03926895], SOL[.1], TRX[.507978], USD[0.28], USDT[0.86573016] | | |
| 02174859 | | TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02174860 | | TRX[.02148953], USDT[0] | | |
| 02174861 | | FTT[33.94720087], USD[1.38], USDT[0] | | |
| 02174862 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02174866 | | ASD[288], TRX[.000004], USD[0.06], USDT[.007007] | | |
| 02174871 | | USD[0.00] | | |
| 02174875 | | ETH[.00055853], ETHW[0.00055852], USDT[1.29322301] | | |
| 02174877 | | USDT[0.00001745] | | |
| 02174878 | | USD[10.00] | | |
| 02174880 | Contingent | ALICE[360.81048836], BNB[0], BTC[0], CRO[4649.18847], DOT[90.44777714], FTT[9.53971404], LUNA2[0.47507222], LUNA2_LOCKED[1.10850185], SOL[68.45586353], USD[0.61], XRP[2232.20707365] | | |
| 02174885 | | 0 | | |
| 02174886 | | BTC-PERP[0], ETH-PERP[0], USD[519.00], USDT[0], VET-PERP[0] | | |
| 02174887 | | BIT[1], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FB[0], FTM-PERP[0], FTT[2.999753], GALA-PERP[0], GOOGLPRE[0], LINA-PERP[0], MANA-PERP[0], NFL[0], NVDA[.00003547], SAND-PERP[0], TRX[0.00000113], TSLAI[.00000001], TSLA-0325[0], TSLAPRE[0], USD[-0.04], USDT[0.00022538] | | |
| 02174897 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.87897], FTT[9.92420686], FTT-PERP[0], LUNA2[2.53453465], LUNA2_LOCKED[5.91391418], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[209.60111885] | | |
| 02174898 | Contingent | BTC[0], FTT[0.00000004], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT [298180772008825547/FTX AU - we are here! #40750][1], NFT [545996680304475192/The Hill by FTX #17160][1], PEOPLE[0], USD[0.00] | | |
| 02174902 | | SOL-PERP[0], USD[1.94] | | |
| 02174905 | | MATIC[74.0017404], USD[2.72] | | MATIC[70] |
| 02174907 | | AKRO[1], BAO[2], BNB[0.00000032], COPE[0], DENT[1], KIN[1], NFT [351400258501726496/FTX EU - we are here! #107242][1], NFT [374541545221885124/Mexico Ticket Stub #1746][1], NFT [401905293151660488/Montreal Ticket Stub #930][1], NFT [457339764562560148/FTX Crypto Cup 2022 Key #902][1], NFT [509015129157025966/FTX EU - we are here! #107342][1], NFT [513812002059412806/FTX AU - we are here! #34937][1], NFT [525974936382948568/The Hill by FTX #1991][1], NFT [569290139944230333/Japan Ticket Stub #239][1], NFT [572137832208690008/FTX EU - we are here! #107099][1], TRX[.002834], USD[0.00], USDT[20.20993953] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02174908 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04969784], LUNA2_LOCKED[0.11596163], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0016], TRX-PERP[0], USD[0.13], USDT[1137.81195070], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02174910 | | ADA-PERP[0], BTC[.00007089], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 02174912 | | BRZ[0.99774220], BTC[0], FTT[0], TRX[0.00000200], USD[0.00] | | |
| 02174914 | | ADABULL[0.19267797], ALGOBULL[15767003.7], ATOMBULL[1199.5459], BNBBULL[0.15677077], CRO[59.9677], ETHBULL[0.03328652], EUR[0.00], FTT[4.99905], LINKBULL[587.089151], USD[0.24] | | |
| 02174916 | | BTC[0.00698992], USD[1.92] | | |
| 02174918 | | ATLAS[830.8537], USD[0.04] | | |
| 02174920 | Contingent | ATLAS[500], FTM[12], HNT[1], LUNA2[0.00058751], LUNA2_LOCKED[0.00137087], LUNC[127.933046], RUNE[2.4], USD[0.91], USDT[0] | | |
| 02174922 | | TRX[.000001], USD[0.00] | | |
| 02174923 | | ATLAS[895.53828468], AXS[1.0998], POLIS[11.09798], USD[0.00] | | |
| 02174924 | | ETH[.30027595], ETHW[.30027595], SGD[0.00], SOL[7.75832224] | | |
| 02174925 | | BTC[0.00156384], USD[0.00] | | |
| 02174928 | | DOGE[2753.476174], ETH[.00899677], ETHW[.00899677], SHIB[3099411], TRX[25.99506], USD[0.00], USDT[0] | | |
| 02174933 | | BAO[1], FTT[1.85075447], USD[0.00] | | |
| 02174937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02174941 | | ATLAS[1009.932], TRX[.000001], USD[0.01] | | |
| 02174946 | | ETH[.00251728], ETHW[.00251728], NFT (468315830294850550/FTX EU - we are here! #183653)[1], NFT (519528364730858167/FTX EU - we are here! #181451)[1], NFT (569058948727094912/FTX EU - we are here! #183861)[1], USDT[12.01697774] | Yes | |
| 02174950 | | 0 | | |
| 02174956 | | USDT[0.00000008] | | |
| 02174958 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01018940], ETH-PERP[0], ETHW[.00068939], EUR[0.00], FTT[25], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM_LOCKED[9.8029411], SUSHI-PERP[0], UNI-PERP[0], USD[7.89], USDT[0], WBTC[0], XAUT[0], XAUT-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02174960 | | HMT[985.34989318], USD[0.00] | | |
| 02174964 | | ETH[.00008], ETHW[.00008], EUR[16626.26], USD[0.01], USDT[.92183222] | | |
| 02174965 | | ATLAS[13791.47129898], EUR[1.00], FTM[1856.77676386], SLND[215.938807], SOL[16.6355409], USD[0.00] | | |
| 02174966 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[56.81], USDT[0.00000001] | | |
| 02174969 | | AURY[312], INTER[210.260043], POLIS[417.620637], USD[10.10] | | |
| 02174977 | | BTC[.0871], CRO-PERP[0], DOT[42.9], ETH[.25], FTT[60], GALA[1720], USD[931.44], USDT[0.00000001] | | |
| 02174984 | | AKRO[3], DENT[1], TRU[1], UBXT[4], USD[0.00] | Yes | |
| 02174989 | | NFT (305788719749098568/FTX EU - we are here! #170730)[1], NFT (508915076873443397/FTX EU - we are here! #170954)[1], NFT (574571134012877755/FTX EU - we are here! #171106)[1] | | |
| 02174992 | | BTC[.00007695], USDT[0.00037189] | | |
| 02174993 | | GBP[0.00], TRX[4], USD[0.23], USDT[0.00000001] | | |
| 02174998 | | ALICE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[2.01646682], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], SUN[0], THETA-PERP[0], USD[0.37], USD[0.00003104], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02175004 | | USDT[0] | | |
| 02175011 | Contingent | AVAX[.699943], BTC[0], FTT[0.08067040], LTC[0], LUNA2_LOCKED[29.39247048], LUNC[0], SOL[0], USD[0.45], USDT[0.00000079] | | |
| 02175013 | | USD[10.49], USDT[0] | | |
| 02175014 | | GALA[0], POLIS[1189.08906244], SHIB[0.00000001], USD[0.03], USDT[0.00740000] | | |
| 02175017 | | TRX[0], USDT[0.49058412] | | |
| 02175019 | | BTC[.00000037], ETH[.00000433] | Yes | |
| 02175020 | | RUNE[75.246499], SOL[2.8612543], USDT[5.20845261], XRP[201.9278] | | |
| 02175023 | | USD[0.00] | | |
| 02175026 | | RUNE[116.183574], SOL[2.7584863], USDT[46.59747030], XRP[591.92476] | | |
| 02175032 | | ETH[1], ETHW[1], EUR[1083.23] | | |
| 02175036 | | DODO[6.51354838] | | |
| 02175037 | | BNB[.00337167], BTC[0.00254518], FTT[.4], MATIC[7.06105355], USD[2.19] | | |
| 02175041 | | USD[0.00] | | |
| 02175043 | | AVAX[0], BTC[0], DOT[0], ETH[244.03398806], ETHW[0], FTT[25.36401306], LINK[0.01276790], MANA[0], SAND[0], SOL[0], USDT[0.00002770] | | |
| 02175047 | | TRX[.000001] | | |
| 02175048 | Contingent | ADA-PERP[0], ATOM[.99982], ATOM-PERP[0], BTC-PERP[0], CRO[309.892], DOT-PERP[0], ENJ-PERP[0], FTM[40.98902], FTM-PERP[0], LUNA2[0.01353267], LUNA2_LOCKED[0.03157624], LUNC[2946.7684862], LUNC-PERP[0], MANA-PERP[0], MATIC[69.35695999], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.009528], VET-PERP[0] | | |
| 02175049 | | AURY[0], AVAX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175051 | | AMPL-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.53234415], USD[0.00] | | |
| 02175052 | | ATLAS[.00370726], RSR[1], USD[0.00] | | |
| 02175054 | | TRX[.390902], USDT[1.73569921] | | |
| 02175055 | | AURY[0], BRZ[0], BTC[0], FTT[0], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 02175056 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02175058 | | BNB[0], USDT[0] | | |
| 02175060 | | USD[0.00] | | |
| 02175061 | | BTC[0.00330863], ETH[.05329326], ETHW[.05329326], EUR[0.93], FTT[2.19452510], RSR[242.03053941], SOL[0.45007397], TRX[.000001], USD[0.00], USDT[1.64867803] | | |
| 02175063 | | BTC[0.00001288] | | |
| 02175064 | | XRP[.00000001] | | |
| 02175066 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02175069 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.2553068], MANA[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.44065434], SOL-PERP[0], TLM-PERP[0], USD[240.97], VET-PERP[0] | | SOL[.423891] |
| 02175070 | | ATLAS[299.94], POLIS[2.4], USD[0.75] | | |
| 02175073 | Contingent | ATLAS[0], BNB[0.00000001], CRO[566.60087319], ETH[0], GBP[0.00], KIN[1], LINA[0], LUNA2[0.00095270], LUNA2_LOCKED[0.00222297], LUNC[207.45300095], POLIS[0], QI[0], SOL[0], SOS[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02175078 | | USDT[0.00001376] | | |
| 02175082 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO[13], AXS-PERP[0], BTC[.00000001], CHR-PERP[0], DOGE-PERP[0], FTT[.99631401], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[82052], SHIB-PERP[0], SLP-PERP[0], SOLI-0.00304920], USD[0.19], USDT[0.00000001] | | |
| 02175083 | | BNB[0.00489064], ETH[0.00004666], ETHW[0.00004666], LINK[.0354931], LTC[0.00167977], SOL[0.00619743], SRM[356.201756], TRX[.000017], UNI[.09605256], USD[0.00], USDT[0] | | |
| 02175088 | | BTC[.28106658], ETH[1.07095616], ETHW[1.07095616] | | |
| 02175091 | Contingent | AAVE[0], BTC[0], ETH[1.52170592], ETHW[0], EUR[0.01], FTM[0], FTT[0], LUNA2[0.00014731], LUNA2_LOCKED[0.00034373], LUNC[0.33882815], RAY[0], RAY-PERP[0], SOL[12.61451908], USD[0.00], USDT[0] | | |
| 02175092 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0], USD[0.00], USDT[0.00031965] | | |
| 02175093 | | SOL[0.00006116], USD[0.03], USDT[.72103554] | | |
| 02175095 | | AURY[1.26812159], SPELL[1637.12997836], USD[0.00] | | |
| 02175099 | | TRX[.000001], USDT[4.78172620] | | |
| 02175104 | | BRZ[62.80939999], FTT[0.07680879], USD[820.49] | | |
| 02175111 | | USDT[.753587] | | |
| 02175112 | | SHIB[11783700], USD[0.00] | | |
| 02175116 | | AVAX[0], BNB[.00000001], ETH[0.00033433], LTC[0], MATIC[0], NFT (350637641375152515/FTX EU - we are here! #32378)[1], NFT (355479573032281370/FTX EU - we are here! #32061)[1], NFT (429511328409764566/FTX EU - we are here! #32490)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000563] | Yes | |
| 02175120 | | USD[0.00], USDT[0] | | |
| 02175122 | | FTM-PERP[0], LUNC-PERP[0], ONT-PERP[0], USD[-14.97], USDT[18.81496169] | | |
| 02175123 | | USDT[0.00000019] | | |
| 02175129 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND[.00001805], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.20], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02175131 | | POLIS[0.08301038], TRX[.000001], USD[28.62], USDT[0.00000001] | | |
| 02175134 | | AVAX[.07959372], ETH[.00081], ETHW[.00081], NFT (346030446263883120/FTX AU - we are here! #41558)[1], SOL[.0048], USD[0.00], USDT[570.02588262] | | |
| 02175135 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.18], XLM-PERP[0], XRP-PERP[0] | | |
| 02175140 | | BAO[6], BTC[.00731474], CHR[35.29744162], DYDX[.49350024], FRONT[9.11737299], FTT[.21920777], KIN[5], MTL[3.15032369], RSR[1], SLP[116.39533097], SUN[445.34404847], SUSHI[1.14156299], TRU[75.16254153], UBXT[1], USD[0.00], XRP[10.65064196] | Yes | |
| 02175141 | | SOL[.00993], USD[0.00] | | |
| 02175146 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008], BOBA-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02175148 | | USD[0.00] | | |
| 02175151 | | 0 | | |
| 02175153 | | BTC[.00139614], ETH[.0206631], ETHW[.02040299], USDT[549.68034531] | Yes | |
| 02175155 | | POLIS[6.9], TRX[.000001], USD[0.74], USDT[0] | | |
| 02175165 | | DENT[2], TRX[1], USD[0.00], XRP[.00301539] | Yes | |
| 02175166 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], KNC[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000995], TRYB[0], USD[0.63], USDT[0] | | |
| 02175168 | | BF_POINT[200], BTC[.00000259], PAXG[.00001891] | Yes | |
| 02175171 | | ALICE[.0092242], ATLAS[50315.18485960], CHR[0.27120532], CHZ[0], ETH[0.00007863], ETHW[0.00007863], MANA[0.49650551], ORBS[.14745304], RUNE[0], SHIB[0.23980866], TONCOIN-PERP[0], USD[0.47] | | |
| 02175176 | | USD[0.00], USDT[8.2321136] | | |
| 02175177 | Contingent | BTC[.00599886], LTC[2.1994813], LUNA2[0.04327016], LUNA2_LOCKED[0.10096371], LUNC[9422.1694476], USD[0.00], USDT[0.03622291] | | |
| 02175178 | | BTC[.07205367], DOGE[5984.01523482], ETH[1.16049557], ETHW[1.16049557], GBP[0.00], XRP[1230.30221561] | | |
| 02175179 | | ETH[0], USD[0.00] | | |
| 02175180 | | ATLAS[160243.47966], BIT[521.88240012], USD[0.00], USDT[0] | | |
| 02175181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02175182 | | KIN[13759804.3], USD[0.37], USDT[.006251] | | |
| 02175186 | | USD[25.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175187 | | USD[0.02] | | |
| 02175191 | | ETH[0], USD[0.00], USDT[0.00910910], XRP[.16] | | |
| 02175194 | | 1INCH-PERP[0], AAVE-PERP[0], CHZ[9.706], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[776.80], FTM-PERP[0], FTT[.1], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02175195 | | BTC[0], TRX[55.68138083] | | |
| 02175196 | | 1INCH[206.43183387], BAO[1], BNB[1.55539597], C98[146.16802809], CRV[.01061925], DENT[2], GALA[2487.77069971], LTC[4.05121236], MANA[200.06338726], RSR[1], SAND[438.69039537], SGD[0.12], SOL[6.5646013], TRX[4], UBXT[2], USDT[0.00723150] | Yes | |
| 02175202 | | BNB[1.04850982], SOL[3.73146611] | | SOL[3.694233] |
| 02175203 | | AUD[0.00], BTC-PERP[0], BTT-PERP[0], ETH[1.14995791], ETH-PERP[0], FTT-PERP[0], LINK[11.27099021], LINK-PERP[0], SOL-PERP[0], USD[45.99], XRP[6064.12992681], XRP-PERP[0] | | |
| 02175207 | | AKRO[1], BAO[1], BTC[0.00539848], ETH[0], EUR[0.00], KIN[4], POLIS[0], SOL[0], TRX[1], USD[9937.32], USDT[746.81156612] | Yes | |
| 02175212 | | BOBA[.0017417], USD[0.01], USD[7.22] | | |
| 02175213 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[536.76] | | |
| 02175217 | | USD[134.74], USDT[0] | Yes | |
| 02175224 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[17.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[17.92] |
| 02175229 | | CRO[.16851356], ETH[0.00000314], ETHW[0], EUR[0.00], FTT[25.99506], POLIS[0], USD[0.00], USDT[1.86000001], USTC[0], XRP[0.02583209] | Yes | |
| 02175230 | | ATLAS[1748.104], TRX[.000001], TULIP[.1], USD[0.01] | | |
| 02175234 | | CRO[269.9487], FTT[30.74494164], USD[0.00], XRP[0] | | |
| 02175238 | | KIN[160310.07065733] | Yes | |
| 02175240 | | USD[0.00] | | |
| 02175241 | | DENT[2], ETH[.0035909], ETHW[.00354983], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00002368] | Yes | |
| 02175246 | | BNB[0], BTC-PERP[0], ETH-PERP[0], POLIS[0], USD[18.78], USDT[0.00000001] | | |
| 02175247 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[1174.6], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS[59.816068], EOS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], MAPS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-509.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02175248 | | BNB[0.00002939], SOL[0], STEP[0.00736638], TRX[.000777], USD[-0.01], USDT[0.00322039] | | |
| 02175255 | | EUR[0.00], FTT[.09982], FTT-PERP[0], SOL[2.11], SOL-20211231[0], USD[0.00], XRP[2] | | |
| 02175256 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 02175257 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX[.000001], USD[0.04], USDT[.001141] | | |
| 02175259 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000977], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02175260 | | SOL[.00333124], USD[1.00] | | |
| 02175269 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-0930[0], GST[.0382], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[.0017], ROSE-PERP[0], RSR[7.35977280], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02175270 | | FTM[332.9334], POLIS[231.75364], USD[652.76] | | |
| 02175280 | | ATLAS[1810.5725], BIT[49.99316], GRT[104.98005], MAPS[.99772], MTA[1080.93065], SOS[27795668], TRX[.000061], USD[0.04], USDT[0.20803347] | | |
| 02175282 | | ATLAS[530], USD[0.97], USDT[0] | | |
| 02175292 | | AKRO[3], BAO[6], DENT[2], ETH[.00000592], ETHW[.00000592], KIN[8], MANA[.00020585], MATIC[.00343772], RSR[1], SGD[0.00], SHIB[430.9553669], TRX[.00177005], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02175293 | | USD[0.00] | | |
| 02175295 | | APE[0], MANA[86.37791803], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 02175298 | | TRX[.878916], USDT[0.41456997] | | |
| 02175301 | | ATLAS[1497.65529399], BTC[0], POLIS[99.39578718], USD[0.00] | | |
| 02175308 | | POLIS[20.18947446], REN[38.71126031], TRX[.000001], USD[0.00], USDT[0] | | |
| 02175311 | | TRX[.000001] | | |
| 02175314 | | ATLAS[4309.216], POLIS[28.19436], TRX[.000001], USD[0.09], USDT[0] | | |
| 02175316 | Contingent | BTC-PERP[0], LUNA2[0.32804908], LUNA2_LOCKED[0.76544787], LUNC[71433.38], RNDR[.06997342], TRX[.000001], USD[-0.08], USDT[0.00000005] | | |
| 02175319 | | POLIS[.9936], SOL[2.869426], TRX[.000001], USD[1.27], USDT[0] | | |
| 02175323 | | ADA-PERP[0], BTC[0.00043057], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[298.19], VET-PERP[0], XRP-PERP[0] | | |
| 02175325 | | BCH[0.01075762], BCH-PERP[0], BNB[0.00857907], BNB-PERP[0], BRZ[0.31752391], BTC[0.00101490], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00274539], DOT-PERP[0], ETH[0.01328637], ETH-PERP[0], ETH[0.01321658], FTT[.099981], LTC[0.01042857], LTC-PERP[0], SHIB-PERP[0], SOL[0.09429810], SOL-PERP[0], TRX[0.12439323], USD[0.00], USDT[150.21693440], XRP[10.43845132] | | BCH[.0.01074575], BTC[.00101488], DOGE[.00274531], ETH[.01328213], LTC[.01042523], SOL[.09414334], TRX[.12383993], XRP[10.43832606] |
| 02175326 | | BTC[0.00002290], GODS[515.74622], SOL[36.73516376], USD[558.82] | | |
| 02175333 | | USD[0.00] | | |
| 02175335 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.02143600], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[7.41], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02175337 | | USD[0.00], USDT[0] | | |
| 02175339 | | COMP-PERP[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175341 | | FTT[.03149364], USD[0.00] | | |
| 02175343 | | TRX[.000001] | | |
| 02175348 | | USD[0.00] | | |
| 02175350 | | AAVE[0], BNB[0], BTC[0.00179965], ETH[0.00799848], ETHBULL[0], ETHW[0.00799848], FTT[3.49933785], PAXGBULL[0], THETABULL[0], USD[0.00], USDT[309.62884624] | | |
| 02175352 | Contingent | ATLAS[0], BAO[2], GALA[0], KIN[1], LUNA2[0.00316416], LUNA2_LOCKED[0.00738305], LUNC[689.003791], TRX[1], USD[0.00], USDT[30.52018230] | Yes | |
| 02175354 | | DOGE[0], ETH[0], EUR[0.00], KIN[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02175357 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000338], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.51], FTM-PERP[0], FTT[1], GALA-PERP[0], JASMY-PERP[0], LINA[4760], LTC-PERP[0], MOB[6.18624776], MTL[10.2], MTL-PERP[0], REEF-PERP[0], SAND[32], SNX-PERP[0], STORJ[101.8], STORJ-PERP[0], THETA-PERP[0], USD[-3.22], USDT[0.22335522], ZEC-PERP[0] | | |
| 02175358 | | ATLAS[2460], AURY[10], POLIS[19.8], USD[3.42], USDT[2.65774812] | | |
| 02175363 | | BTC-PERP[0], ETH[5.61740229], ETH-PERP[0], ETHW[5.61740229], LINK-PERP[0], USD[0.70], USDT[6333.92302727] | | |
| 02175369 | | BTC[0], USD[0.00] | | |
| 02175372 | Contingent | LUA[2121.67558], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], ROOK[.4998], TRX[.000001], USDT[0], WRX[119.976] | | |
| 02175376 | Contingent | ATOMBULL[2], BEAR[0], EOSBULL[114277.14], LUNA2[0.10203963], LUNA2_LOCKED[0.23809248], LUNC[22219.345242], ONE-PERP[0], SHIB[61364.90458594], SHIB-PERP[0], SXPBULL[297690.45], USD[0.00], USDT[0.00000034] | | |
| 02175377 | Contingent | ETHW[2.519496], IMX[443.51028], LUNA2[0.91960873], LUNA2_LOCKED[2.14575370], LUNC[189837.27], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000905], USD[1.59], USDT[-0.33690822], USDT-PERP[0], USTC[26.766917], USTC-PERP[0], WAVES-PERP[0] | | |
| 02175378 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02175380 | | APE[53.51066], BNB[1.91944313], BTC[0.04256026], ETH[0.15972168], ETHW[0.15972132], FTM[667.15741690], FTT[2.9994], GALA[929.814], SAND[12.999418], SOL[3.21041933], USD[136.57], USDT[355.42036433] | | BNB[1.897216], SOL[1.11671967] |
| 02175381 | | BNB[0], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 02175383 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[9.7381], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49917152], LUNA2_LOCKED[1.16473355], LUNC-PERP[0], MATIC[5.9988], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[43.65199922], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.17], USDT[3.00984456], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02175387 | | BTC[.40669083], NFT (292382794927606554/Netherlands Ticket Stub #1634)[1], NFT (320916022230773347/Singapore Ticket Stub #1171)[1], NFT (333044931748643310/FTX EU - we are here! #114681)[1], NFT (399510007636241218/FTX AU - we are here! #1166)[1], NFT (411737117260466236/FTX EU - we are here! #14433)[1], NFT (430161683653891941/Japan Ticket Stub #1157)[1], NFT (464725652433633277/Belgium Ticket Stub #1914)[1], NFT (507989921067170001/Mexico Ticket Stub #1493)[1], NFT (535995316799033099/FTX AU - we are here! #1180)[1], NFT (550407428607816701/France Ticket Stub #362)[1], NFT (554669952059755002/The Hill by FTX #6438)[1], NFT (572341864487877777/FTX EU - we are here! #114349)[1], USD[24700.39] | Yes | |
| 02175389 | | TRX[.000001], USD[0.00], USDT[.009716] | | |
| 02175395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02175396 | | AKRO[1], ATLAS[263.66347256], BAO[2], BTC[.00230085], CHZ[93.12195448], DENT[5605.12720638], ETH[.00000575], ETHW[.00000575], KIN[5], MANA[27.33941665], MATIC[.01132835], POLIS[6.33099847], REN[46.13559607], SAND[18.37138863], SHIB[0], SOL[.28775487], SRM[3.87121268], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02175398 | | APE[.08404], BNB[.00000001], BTC[0], ETH[.00067719], ETHW[.00067719], USD[214.93], USDT[0] | | |
| 02175399 | | ATLAS[11706.56062629], TRX[.000001], USD[.03], USDT[.002287] | | |
| 02175405 | | ETH[.0009076], ETH-0930[0], ETH-PERP[0], ETHW[.0009076], FTT[0.01588745], SOL[.00911], USD[0.00] | | |
| 02175406 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02175408 | | BTC-0624[0], SOL-PERP[0], TRX[.001555], USD[0.02], USDT[0.00358500] | | |
| 02175409 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.77], XRP-PERP[0] | | |
| 02175414 | | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02175416 | | ADABULL[.80378], ATOMBULL[8054], ATOMHEDGE[.00458], BNBBULL[.00081], DOGEBEAR2021[.80132], DOGEBULL[.864], ETCBULL[7.26702], ETHBULL[.005906], FTT[.01565725], GRTBULL[8914], LINKBULL[762.6], MATICBEAR2021[48828], MATICBULL[32.6], MBS[.97], THETABULL[47.73], UNISWAPBULL[.8752], USD[29.08], USDT[0.02687658], XRPBULL[268] | | |
| 02175417 | | ETH[0], USD[0.00] | | |
| 02175421 | | ATLAS[145.084175] | | |
| 02175423 | | APE[30.5], ATLAS[39655.5635], BTC[.1212], DOGE[9000], ETH[.446], ETHW[.446], EUR[0.00], FTM[300], FTT[30.55692678], GALA[1720], IMX[214], SHIB[44000000], SOL[34.45], SRM[300], USD[0.19], USDT[0.00367564] | | |
| 02175425 | | BNB[.0003588], BTC-PERP[0], DOGE-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02175426 | | USD[1.01] | | |
| 02175428 | | 0 | | |
| 02175432 | | BNB[0.01237807], BTC[0.00000561], UNI[1.7], USD[1.57] | | |
| 02175434 | | BULL[0.74169327], ETHBULL[40.1578343], MATIC[.01791902], USD[0.00] | Yes | |
| 02175435 | | TRX[.000084], TRY[0.00], USD[0.00], USDT[85.30155854] | | |
| 02175439 | | FTT[.00002781], USD[0.18] | | |
| 02175446 | Contingent | 1INCH[221.996508], ADA-PERP[0], ATLAS[769.961588], AVAX-PERP[0], AXS-PERP[0], BOBA[284.9955], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-PERP[0], CRO[259.84286], DOGE[1482.9418582], DOT[2.9998254], DOT-PERP[0], EUR[50.00], FTM[322.9891748], FTM-PERP[0], FTT[25.09821908], FTT-PERP[0], GALA-PERP[0], GRT[143.9748576], LUNA2[0.05872158], LUNA2_LOCKED[0.13701702], LUNC[0], LUNC-PERP[0], MANA[150.977302], MATIC[270.4680492], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[7299773.02], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[53.09072874], TRX[659], USD[-16.39], USDT[0.00605449], XRP-PERP[0] | | |
| 02175447 | | USD[0.00], USDT[0] | | |
| 02175449 | | AURY[4.97846752], SOL[.45], SPELL[1100], USD[0.00] | | |
| 02175456 | | EUR[130.18], USD[0.00000001] | | |
| 02175459 | | AKRO[.72937551], ALCX[.00020629], APE[.02556585], BTC[.00006379], COMP[.00028593], DOGE[2014191], DYDX[.01207249], ENJ[.96420673], ETH[.00007654], ETHW[.51534429], FTT[26.01733162], FXS[.02602804], NEXO[.99219613], REN[.69044366], RSR[7.8761182], TRX[.000001], USD[4999.90], USDT[0.10055403] | Yes | |
| 02175462 | | BNB[0], BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02175463 | | BTC[0.00002729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175465 | | SOS[5200000], USD[0.28], USDT[0] | | |
| 02175466 | | POLIS[17.40781743], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02175467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000007], TRX-PERP[0], USD[18.67], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02175469 | | BNB-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LTC[0], SOL[0.00009989], USD[0.00], USDT[0], XRP[0] | | |
| 02175472 | | DOGE[144.5], ETH[.0007952], ETHW[.0007952], SOL[.004995], TRX[.000001], USDT[1.24616109] | | |
| 02175476 | Contingent, Disputed | BTC[0], POLIS[0] | | |
| 02175488 | Contingent, Disputed | ADA-PERP[0], BTC[.0000125], BTC-PERP[0], CRO[149.991], DENT[30000], DENT-PERP[0], EUR[0.00], MANA[50], ONE-PERP[-10], RAY[1], SAND[30], SHIB[1000000], SHIB-PERP[0], USD[0.35], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02175489 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0081163], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.747241], USD[0.00], USDT[0.37475078], VET-PERP[0] | | |
| 02175490 | | ETH[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02175492 | | USDT[10472.71685053] | | |
| 02175494 | | FTT[2], TRX[.000001], USDT[1.00180962], WRX[28.9946553] | | |
| 02175498 | | USD[0.00], USDT[0] | | |
| 02175499 | | ETH[.305], SOL[5.59], USD[250.44], XPLA[99.9802] | | |
| 02175505 | | NFT (545197535909430954/FTX EU - we are here! #230206)[1], NFT (562923225741749954/FTX EU - we are here! #230234)[1], NFT (569560920836166456/FTX EU - we are here! #230246)[1] | | |
| 02175506 | | BOBA[204.56056171], OMG[.46336499], USD[4.22] | | |
| 02175508 | | BTC[.0005] | | |
| 02175509 | | BTC[.00019878], KIN[1], USD[0.00] | Yes | |
| 02175510 | | BTC[0.26933602], ETH[5.15008314], ETHW[5.12249541], FTT[58.98879], LUNC-PERP[0], ONE-PERP[0], SOL[11.45299603], USD[-1291.88], USDT[113.31268697] | | BTC[.266053], ETH[5.035681], SOL[10.000611] |
| 02175512 | | BTC[.00000466], ETH[.00020207], FTT[1.09571712], GALA[2106.29270141], LINK[7.55848901], MATIC[.44462709], SOL[.00097881], USD[0.00], USDT[292.73960708] | | |
| 02175520 | | AKRO[1], BTC[.03392088], DENT[1], ETH[.56557764], ETHW[.56563451], EUR[0.00], FTT[.00007346], SAND[90.99819570], SHIB[7689976.59586131], TRX[1] | Yes | |
| 02175522 | | FTT[6.19876], SLP[9.766], TONCOIN[239.43], USD[0.01] | | |
| 02175525 | Contingent, Disputed | AKRO[2], AUDIO[.00005478], BAO[7], DENT[2], KIN[9], TRX[.00004103], UBXT[1], USD[0.00], USDT[0] | | |
| 02175526 | | POLIS[0], USD[0.95] | | |
| 02175528 | | ANC-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.00884166], TRX-PERP[0], USD[783.47], USDT[.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02175531 | Contingent | SRM[95.72443928], SRM_LOCKED[.38922672], USD[0.06], USDT[0.20627342] | | |
| 02175536 | | ATLAS[1189.6808], POLIS[6.698727], USD[1.61], USDT[0] | | |
| 02175538 | | ETHBULL[.0663], TRX[.000001], USDT[0.06513502], VETBULL[90.4], XRPBULL[7450] | | |
| 02175541 | | NFT (397833509487416885/FTX EU - we are here! #212343)[1], NFT (414677322730332416/FTX EU - we are here! #212952)[1], NFT (487520334716207251/FTX EU - we are here! #213283)[1], USD[0.00] | | |
| 02175545 | | BAO[1], BF_POINT[200], BTC[.06060287], ETH[.38335623], ETHW[.38334223], EUR[440.09], HXRO[1], TRX[1.000015], USDT[0] | Yes | |
| 02175546 | | BTC[0], ETH[.00000001], TRX[.893527], USD[0.00], USDT[0] | | |
| 02175548 | | CEL-PERP[0], RUNE[.02145], SOL[.0010623], SPELL[98.955], USD[0.15] | | |
| 02175553 | | BTC[0], FTT[0.07453444], SOL[.009688], USD[31.10] | | |
| 02175560 | | CRV[.99262], STEP[447.619414], USD[0.14] | | |
| 02175567 | | BOBA[0], BOBA-PERP[0], DAI[.09465283], FTT[.0924], TONCOIN-PERP[0], USD[0.00] | | |
| 02175568 | | SOL[.00557352], USD[0.01], USDT[.943645] | | |
| 02175570 | | ATLAS[9.8936], POLIS[.098195], USD[0.00], USDT[2.31876135], XRP[.916772] | | |
| 02175573 | | 1INCH[108.15437267], GALA[264.56140629], KSM-PERP[0], LRC[136.99570526], MANA[42.21347697], RUNE[18.17538847], TRX[0], USD[0.00] | | |
| 02175574 | | BAO[4], KIN[2], TRY[0.00], USDT[0] | | |
| 02175575 | | APT[0], BNB[0], ETH[0.00000001], HT[0], SOL[0], TRX[0.00001200], USDT[0.00000003] | | |
| 02175576 | | USD[0.00], USDT[0] | | |
| 02175579 | | BNB[.00836833], ETH[10.36430748], ETHW[8.16269144], FTT[.069706], SOL[.001252], TRX[.000001], USDT[1.91210109], XRP[.2582] | | |
| 02175580 | | ATLAS[3.2153], AURY[.99316], BTC[0.00031633], BTC-PERP[0], ETH-PERP[0], EUR[5872.40], GODS[.07682507], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02175583 | | USD[0.00] | | |
| 02175584 | | KIN[2489502], TRX[.000001], USD[0.84], USDT[0] | | |
| 02175585 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.03091365], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.40369181], ETH-PERP[0], ETHW[0.10402433], ETHW-PERP[0], EUR[353.10], EXCH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[50.20342587], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7.51030077], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[52.99594544], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00979800], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.95], USDT[0.00030091], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.20980467], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02175586 | | ATLAS[710.09295065], BTC[.10307523], ETH[1.26617203], ETHW[1.26590615] | Yes | |
| 02175587 | | APT[0], NFT (364689398857588407/FTX EU - we are here! #6794)[1], NFT (380353233791126127/FTX EU - we are here! #5877)[1], NFT (501536411232192482/FTX EU - we are here! #5580)[1], SOL[0.00026212], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175588 | | BTC-PERP[0], CRO[644.744445], DOGE[0], MANA[110.67499034], OMG[.4968], SHIB[2266494.55023444], SLP[2.252], SOL[.0097302], USD[0.72], XRP[0.60880751] | | |
| 02175590 | | USD[25.00] | | |
| 02175593 | | USD[0.00], USDT[926.37846252] | | |
| 02175595 | | BTC-PERP[0], CAKE-PERP[0], USD[0.93], USDT[0.29407163], XRP[.95] | | |
| 02175598 | | 0 | | |
| 02175600 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005321], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00088213], ETH-PERP[0], ETHW[.00088213], FLOW-PERP[0], HBAR-PERP[0], LINK[.092704], LTC[3.0153944], LTC-PERP[0], LUNA2[1.15677026], LUNA2_LOCKED[2.69913061], LUNC[251889.16], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[1.40105834], XRP-PERP[0] | | |
| 02175606 | | LUNC-PERP[0], POLIS[2.899449], POLIS-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.06] | | |
| 02175609 | | XRP[.00071702] | Yes | |
| 02175610 | | BTC[0.00003940], BTC-PERP[0], ETH[0], EUR[0.00], USD[3000.76], USDT[10] | | |
| 02175613 | | TRX[.000174] | | |
| 02175616 | | AUD[0.00], BAO[1] | | |
| 02175618 | | BNB[0], OMG[0], SOL[0] | | |
| 02175619 | | BTC[0], USDT[0.00027850], XRP[0] | | |
| 02175620 | | AKRO[1], BAO[1], BAT[1.01525944], BNB[0], CEL[0], CRO[0], EUR[0.00], HXRO[1], KIN[1], TRX[2], USDT[0] | Yes | |
| 02175621 | | ATLAS[29955.48733673], GALA[0], MANA[0], MATIC[0], SHIB[0], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 02175622 | Contingent | APE-PERP[0], BTC[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00422195], MTL-PERP[0], PEOPLE-PERP[0], USD[0.12] | | |
| 02175635 | | ETH[0.08598415], ETHW[0.08598415], FTT[4.199202], USDT[6.3879033] | | |
| 02175637 | Contingent | APE[.084], EUR[0.00], LUNA2_LOCKED[24.13906614], LUNC[2252713.91709], MATIC[0], RNDR[0], USD[0.01], USTC[0] | | |
| 02175639 | | ATLAS[830], TRX[.000001], USD[0.04], USDT[0] | | |
| 02175640 | | FTM[.00371858], SAND[0.00316967], USDT[0] | Yes | |
| 02175651 | Contingent | BAO[1], BTC[0.41651383], DENT[1], ETH[.69786728], EUR[530.02], KIN[1], LUNA2[0.00148186], LUNA2_LOCKED[0.00345768], USTC[.20976535] | Yes | |
| 02175659 | | AURY[.42771921], POLIS[6.5], USD[0.91] | | |
| 02175662 | | AKRO[5], BAO[15], BTC[.08628968], DENT[5], DOGE[56.16940656], DYDX[.00042281], ETH[.96435369], ETHW[.79285009], FIDA[1], FTT[109.5478175], KIN[19], MATH[1], MTA[1388.71689602], RSR[1], SGD[0.00], SXP[1], TRU[1], TRX[6], UBXT[7], USDT[303.95315381], XRP[513.03764408] | Yes | |
| 02175666 | | BTC[0.00001280], DOGE[.94281], SOL[.0099145], TRX[.000047], USD[0.00], USDT[0] | | |
| 02175667 | | ATLAS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02175679 | | NFT (289751496398710502/Elf #3)[1], NFT (308539075189194479/Elf #6)[1], NFT (424763953840555454/Elf #1)[1], NFT (447243570192634343/Kapodibou #1)[1], NFT (468339858911878059/Elf #4)[1], NFT (492220441440801725/Elf #2)[1], NFT (500424235593792531/vaatigrix #3 #2)[1], NFT (538368706310360032/Elf #5)[1], NFT (574987370294018478/Rosaria #2 #2)[1], TRX[.000001], USD[0.11], USDT[.003746] | | |
| 02175686 | | BIT[0], BNB[0.00000006], FTT[22.94640937], FTT-PERP[0], NEAR[.09932211], SLP[0], USD[0.00], USDT[0.17703040] | | |
| 02175691 | | BTC[0.00009069], DOT[.09962], MATIC[.0024], TRYB[0.05279095], USD[0.03], USDT[0.00000001] | | |
| 02175692 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTT[.06924153], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.88506702], SRM_LOCKED[447.0675614], SXP[0.08717207], TRX[0.00000230], USD[34400.00], USDT[104.78365331], YFI-PERP[0] | | TRX[.000002] |
| 02175702 | | USD[0.01] | | |
| 02175703 | | BNB[0], SOL[0] | | |
| 02175704 | Contingent | ETH[0.00002674], ETHW[0.00002674], EUR[0.61], GMT[.0000006], LUNA2[0.00002513], LUNA2_LOCKED[0.00005865], LUNC[.00008098], SHIB[3625468.30514528], USD[0.00] | Yes | |
| 02175705 | Contingent | AXS-PERP[-2], BTC[0], CAKE-PERP[-10], CRO-PERP[0], EGLD-PERP[0], EUR[42.50], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00563575], LUNC-PERP[0], PAXG[0], REEF-PERP[0], USD[217.81], USDT[0.00000001] | | USD[80.47] |
| 02175707 | | BTC[.0000174] | | |
| 02175710 | | USD[1.13] | | |
| 02175711 | | ATLAS[1720.87464200], POLIS[136.6779], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02175715 | | ETH[1.29693158], ETHW[1.29693158], MATIC[1199.6] | | |
| 02175716 | | ATLAS[1391.25877839], BF_POINT[100], ETH[.00118875], ETHW[.00117506], KIN[1], USD[0.00] | Yes | |
| 02175720 | | BNB[0], ETH[0], FTT[0], LUNC[0], NFT (307688673964931619/FTX AU - we are here! #51484)[1], NFT (385543691023696999/FTX EU - we are here! #154507)[1], NFT (393808791533566440/FTX EU - we are here! #154556)[1], NFT (443869393006350359/FTX Crypto Cup 2022 Key #5741)[1], NFT (502223063610685015/FTX AU - we are here! #51482)[1], NFT (527885275618232835/The Hill by FTX #10328)[1], NFT (575754613734553869/FTX EU - we are here! #154658)[1], TRX[0], USD[19.06], USDT[0] | | |
| 02175721 | | BNB[0], FTT[0], MANA[0], USDT[0] | | |
| 02175722 | | POLIS[145.3], SOL[.00778998], USD[0.51] | | |
| 02175726 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02175729 | | USD[0.00] | | |
| 02175730 | | NFT (331906920111168242/FTX EU - we are here! #193433)[1], NFT (411889391657610278/FTX EU - we are here! #193729)[1], NFT (536248649680826463/FTX EU - we are here! #194085)[1] | | |
| 02175732 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00093338], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00028862], ETH-PERP[0], ETHW[0.00028862], FTM-PERP[0], FTT[0.06173190], FTT-PERP[0], FXS[.03506146], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.00021500], XMR-PERP[0], YFI-PERP[0] | | |
| 02175734 | | ATLAS[1499.9487], FTT[2.27634729], USD[0.34], USDT[0.00759644] | | |
| 02175735 | | AKRO[2], EUR[0.00], FTT[5.56339435], KIN[1], MATIC[409.67034563], REEF[13006.52995116] | Yes | |
| 02175736 | | EUR[2.00], TRX[.000001], USDT[0] | | |
| 02175737 | | BAO[1], ETH[0], RAY[.00088929], SECO[1.09171118], TRX[.000001], UBXT[1], USDT[0.02624026] | Yes | |
| 02175738 | | FTT[1], MATIC[10], SOL[.27], USD[0.75] | | |
| 02175739 | | ADA-PERP[0], BNB[0], CRO[9.7397], CRO-PERP[0], USD[8784.84], USDT[.008197] | | |
| 02175748 | | 0 | | |
| 02175749 | | AAVE-PERP[0], BTC-PERP[0], LINKBULL[6.8], SHIB-PERP[0], TRX[.000047], USD[-0.94], USDT[1.09846491] | | |
| 02175751 | | SOL[12.66115996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175754 | | ATLAS[.0402], LTC[.002], TRX[.000001], USD[0.00] | | |
| 02175757 | | USD[0.00] | | |
| 02175760 | | CAKE-PERP[0], IMX[1], NEAR-PERP[0], TRX[0.00000115], USD[6.89], USDT[0.00000004] | | TRX[.000001] |
| 02175761 | Contingent | BTT[919025], FTT[3.01255604], HOLY[225.85482], LUNA2_LOCKED[125.9367039], PEOPLE-PERP[0], TRX[113.911881], USD[540.09], USDT[18.00000001] | | |
| 02175762 | | BTC[.01111178], ETH[.08579174], ETHW[.08476035] | Yes | |
| 02175764 | | ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], NEAR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-10.71], USDT[14.939756], XRP-PERP[0], XTZ-PERP[0] | | |
| 02175765 | | NFT (336983297541060411/FTX EU - we are here! #130053)[1], NFT (396380500214556829/FTX EU - we are here! #128687)[1], NFT (500049423408021739/FTX EU - we are here! #125046)[1] | | |
| 02175767 | | SOL[0], USDT[0.00000137] | | |
| 02175768 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.61464172], LUNA2_LOCKED[1.43416402], LUNC[1.98], LUNC-PERP[0], MATIC[.00002428], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SXP[0], THETA-PERP[0], USD[-62.98], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[300.00000880], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 02175783 | | AAVE[0], BTC[0], ETH[0], ETHW[0], RUNE[918.67473587], USD[0.00] | | |
| 02175784 | | USD[0.00] | | |
| 02175786 | | MNGO[2210], SOL[6.90603132], SRM[71.49213602], USD[1.30], USDT[0] | | |
| 02175789 | | USDT[0.00000004] | | |
| 02175792 | | AKRO[3], BAO[9], DENT[10], DOGE[47.31824822], ETH[1.01435292], ETHW[.74464609], FTT[0.00002061], KIN[31], RSR[1], TRX[5], UBXT[5], USD[404.77], USDT[0.00000001] | Yes | |
| 02175801 | | ATLAS[0] | | |
| 02175806 | | FTM[241.79248292], USDT[0.00000001] | | |
| 02175809 | | ALICE[0], ATLAS[0], ATLAS-PERP[0], GALA[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02175811 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02175813 | | 0 | | |
| 02175814 | | USD[0.00] | | |
| 02175815 | | AKRO[1], BAO[2], BTC[.0000017], EUR[0.00], UBXT[1] | Yes | |
| 02175825 | | AKRO[3], BAO[23], DENT[10], EUR[3712.62], HOLY[.00107821], KIN[14], MATH[1], RSR[1], TRX[4], UBXT[8], USD[0.02], USDT[0.00000001] | Yes | |
| 02175828 | | GST[.04], SOL[.0080088], USDT[0] | | |
| 02175830 | | FTT[10.26924] | | |
| 02175832 | | ATLAS[9.962], ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02175835 | | TRX[.000001], USDT[35584.442224] | | |
| 02175837 | | FTT[.000001], GBP[0.00], SPELL-PERP[0], USD[0.00], USDT[1.80459972] | | |
| 02175839 | | BTC-MOVE-0308[0], BTC-MOVE-0317[0], BTC-MOVE-0331[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0626[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0902[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02175841 | | USD[0.00], USDT[0] | | |
| 02175842 | Contingent | AAVE[0], AKRO[0], ALGO[387.25689945], ALPHA[0], ATOM[0.00000006], AVAX[0], BAO[5], BCH[0], BTC[0], DAI[0], DOT[0], ETH[0], ETHW[0], FTM[0], GALA[4957.98907081], GBP[0.00], KIN[5], KNC[0], LDO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00352361], LUNA2_LOCKED[1.00822177], LUNC[767.27560955], MANA[0], MATIC[0], OXY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STMX[0], USD[0.00], USDT[0] | | |
| 02175844 | | ATLAS[0], ATLAS-PERP[0], KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02175846 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021123110], EOS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRY[0.00], USD[-0.77], USDT[0.77848000], XTZ-PERP[0] | | |
| 02175851 | | BTC[.00794985], USD[0.00] | | |
| 02175854 | | BTC[0], ETH[0], ETHW[0], FTT[0.04523157], USD[0.00], USDT[0] | | |
| 02175860 | | USD[0.00] | | |
| 02175861 | | USD[0.00] | | |
| 02175864 | Contingent | APE[.02716992], BTC[0], FTM[7.94870686], LUNA2[0.04380050], LUNA2_LOCKED[0.10231783], LUNC[9548.53892439], SOL[0.09050583], USD[0.47] | | |
| 02175867 | Contingent | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[66454261], LUNA2_LOCKED[6.21726610], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR[4.4919], SKL-PERP[0], SLP[3.9029], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[3344], USD[7.97], USD[120.88007466] | | |
| 02175868 | | AURY[0.00027043], HOLY[.00000986], IMX[0.00057553], TRX[.00000001] | | |
| 02175869 | | 1INCH-PERP[0], USD[0.00] | | |
| 02175870 | | AAVE[.899829], DOGE[2599.80905], SHIB[18092780], USD[0.01], USDT[.786818] | | |
| 02175876 | | BTC[0.00010080], TRX[3.000009], USDT[0.00023782] | | |
| 02175877 | | BTC[.00006053], USD[0.00] | | |
| 02175878 | | BNB[-0.00006670], FTT[0], TRX[37.99278103], USD[0.03], USDT[0] | | TRX[.000001] |
| 02175883 | | EUR[900.00], USD[1.75] | | |
| 02175885 | | SOL[.0024434], USD[0.00] | | |
| 02175888 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123110], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.01], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02175890 | | ADA-PERP[1012], ETH[.138], ETHW[.138], FTT[2.01318695], SHIB[82476746.44], SOL[20.03193789], USD[63.11] | | |
| 02175894 | | USD[0.00] | | |
| 02175895 | | BTC[.00687863], ETH[0], EUR[0.01], NFT (408022082417340473/The K)[1], NFT (466633767705703672/Degradé)[1], SOL[0.11220890], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02175902 | | ATLAS[9.54514], SHIB[99801.45], SOL[.00086655], TRX[0], USD[0.11], USDT[0] | | |
| 02175906 | | FTT[0.00051723] | | |
| 02175907 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 02175912 | | ATLAS[0], EUR[0.00], REN[.16026842], USD[0.00], USDT[0] | Yes | |
| 02175913 | | BOLSONARO2022[0], POLIS[.000139], USD[1.10], USDT[0] | | |
| 02175916 | | 0 | | |
| 02175918 | | USD[0.00], USDT[0] | | |
| 02175921 | | ETH[.01323572], ETHW[.01307144], FTT[.10674042], USD[0.00] | Yes | |
| 02175927 | | NFT (329162557880906530/FTX AU - we are here! #574)[1], NFT (349949780323734043/FTX AU - we are here! #575)[1], NFT (462595749170675726/Netherlands Ticket Stub #510)[1], NFT (487692791060935849/Belgium Ticket Stub #1201)[1], NFT (489630653499848334/Mexico Ticket Stub #1397)[1], NFT (564801510961344037/FTX EU - we are here! #93950)[1] | Yes | |
| 02175931 | | CONV[650], TRX[.000001], USD[0.00] | | |
| 02175933 | | 0 | | |
| 02175938 | Contingent, Disputed | BNB[.00000027], USD[0.00] | | |
| 02175939 | | BTC[.06113309] | Yes | |
| 02175941 | | BTC[0.01020486], ETH[.05498955], ETHW[.05498955], FTT[0], GBP[0.00], LTC[1.1197872], PERP[216.858789], USD[1.15], USDT[0], XRP[186.96447] | | |
| 02175944 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00252004] | | |
| 02175945 | | DENT[1], GBP[0.01], RSR[1], SRM[55.4961167], USD[0.00] | | |
| 02175948 | | MATIC[1559.7682], STEP[.030756], TRX[.000001], USD[0.01], USDT[13.74000000] | | |
| 02175949 | | ALPHA[433.91754], BOBA[25.495155], BTC[0.01959627], ETH[.23495535], ETHW[.23495535], MATIC[209.9601], OMG[25.495155], SLP[5259.0006], SOL[2.6894889], TLM[1177.68346], USD[412.00], USDT[0.00120100] | | |
| 02175952 | | APT[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], BTC[2.02639474], DOGE[0], ETH[4.30652390], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], KSOS[0], LINK[0], LUNC[0], MANA[0], MATIC[0], MNGO[0], NEAR[0], PRISM[0], RAY[0], SAND[0], SKL[0], SLP[0], SLRS[0], SOL[0], SOS[0], SRM[0], STETH[0], USD[0.00] | Yes | |
| 02175955 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00001898], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.95], USDT[0.31697435], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02175956 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02175957 | | ADABULL[2.957], ALGOBULL[25400000], ASDBULL[121], DOGEBULL[4.4], ENS[1], GRTBULL[2400], LINKBULL[220.95801], MATICBULL[139], SXPBULL[64000], THETABULL[44], TRXBULL[349.9335], UNISWAPBULL[.287], USD[0.70], VETBULL[1610], XRP[22.35] | | |
| 02175959 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02175962 | | DOGE[0], GBP[0.00], SHIB[16841623.06782983], USD[0.00], XRP[322.36872976] | Yes | |
| 02175963 | | USD[10000.00] | | |
| 02175965 | Contingent | ATOM-PERP[0], BTC[.0180015], BTC-PERP[0], CRO[1147.86808048], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.05045609], EUR[2900.00], FTM-PERP[0], FTT[4.57893474], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.25808350], LUNA2_LOCKED[2.93552818], LUNC[135.06333871], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[178], VETBULL[.1705032.68793272], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02175967 | | BNB[.002], USD[0.17] | | |
| 02175970 | | FTT[0], NFT (367493867445837653/FTX EU - we are here! #80540)[1], NFT (568777996447419167/FTX EU - we are here! #80488)[1], SOL[0], USDT[0] | | |
| 02175974 | | ADA-PERP[0], APE-PERP[0], AURY[.00000001], AVAX-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02175976 | | ETH[.0299943], SOL[.0095079], USD[0.68] | | |
| 02175977 | | BTC[0], MATIC[-0.00033436], NFT (528990457338603377/FTX EU - we are here! #253392)[1], TRX[.000001], USDT[0.00035485] | | |
| 02175978 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB[1.0899829], BTC[.0053], BTC-PERP[0], CONV-PERP[0], DYDX[5.5], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[.124], ETH-PERP[0], ETHW[.124], FTM-PERP[0], FTT[3], GBP[0.00], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-601.34], WAVES-PERP[0], XRP[1817], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02175979 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00734708], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[1.00], USDT[0] | | |
| 02175980 | | USD[0.00], USDT[0] | | |
| 02175983 | | BCH[10.7], USD[3.47], USDT[0.00620000] | | |
| 02175988 | | EUR[0.00], USDT[0.12873272] | | |
| 02175989 | | AVAX[0], BNB[0], ETH[0.14200000], ETHW[0.14200000], FTT[25.097796], MATIC[0], SOL[4.73692683], TRX[.000001], USD[-9.59], USDT[0] | | |
| 02175994 | | GENE[.099031], USD[0.00], USDT[0.61856603] | | |
| 02175996 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.180903], TULIP-PERP[0], USD[64.97], VET-PERP[0] | | |
| 02176000 | | USD[29.07] | | |
| 02176002 | | CEL[.0671], USD[0.00] | | |
| 02176004 | | USD[10.40] | | |
| 02176007 | | FTT[0], USD[0.00], USDT[0] | | |
| 02176010 | | BTC[.0000499], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 02176014 | | BNB[.11765525], GENE[4.8], MTA[96], USD[2.02], USDT[0.83828884] | | |
| 02176015 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02176020 | | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], MATIC[0], SOL[93.84477496], USD[0.00], USDT[0] | | |
| 02176026 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[.7], PRISM[760], SHIB-PERP[0], SOL[.93], SOL-PERP[0], SRM[2], SRM-PERP[0], USD[2.00], XRP-PERP[0] | | |
| 02176027 | | ASD[0.00000001], AXS[0], BTC[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], SOL[0], STETH[0], TONCOIN-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02176029 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.15443285], TRX-PERP[0], UNI[3225.3], UNI-PERP[0], USD[0.00], USDT[0.19983992] | | |
| 02176030 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00270431], LUNA2_LOCKED[0.00631006], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176031 | | CUSDT[0], GBP[0.01], USD[0.00], USDT[0] | | |
| 02176038 | | USD[0.00] | | |
| 02176042 | Contingent | DOGE[0], LUNA2[0.00000310], LUNA2_LOCKED[0.00000724], LUNC[0.67617291], MATIC[0], SHIB[0], TRX[0.00000100], USD[0.00], USDT[0.00001007] | | |
| 02176044 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[4014.538867], TRX-PERP[0], TULIP-PERP[0], USD[1.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02176048 | | ATLAS[390], TRX[.000001], USD[0.01] | | |
| 02176051 | | ETH[.0009822], ETHW[.00098822], USDT[0.19732000] | | |
| 02176064 | | AKRO[2], ATLAS[43570.34261816], BAO[30], C98[.00002551], CAD[0.00], DENT[7], DOGE[.00507278], FTM[0], GENE[.00001105], GMT[25.03575557], KIN[34], RSR[3], SAND[.00007191], SHIB[5186265.86096155], STGI[538.43498900], TONCOIN[24.96559929], TRX[7], UBXT[3], USD[0.00], USDT[0], XRP[.00047664] | Yes | |
| 02176066 | | BAO[1], USD[0.00036226], FTT[0], KIN[1], SGD[0.00], XRP[28.22555601] | Yes | |
| 02176068 | | BNB[.00322007], ETH[.00000001], TRX[.000042], USD[0.01], USDT[0.00078460] | | |
| 02176069 | Contingent | AVAX[0], BRZ[0.24904670], BRZ-PERP[0], BTC-0930[0], ETH[0], ETH-0624[0], FTM[0], FTT[25.000001], GRT[0.00016854], GRT-0624[0], JPY-PERP[0], KNC[0.00000001], LINK[0], LUNA2[0.00006146], LUNA2_LOCKED[0.00014341], LUNC[13.38336894], MATIC[0], MKR-PERP[0], MSOL[0], OMG[0], OMG-0325[0], PAXG[.00003994], PAXG-PERP[0], SGD[0.01], SOL[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[22828.76], USDT[0.01145338] | | |
| 02176074 | | USD[0.00] | | |
| 02176079 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00019435], BNB-PERP[0], BTC[0.40704808], BTC-PERP[0.31019999], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31767493], ETH-PERP[0], ETHW[0.00067493], FLM-PERP[0], FTM-PERP[0], FTT[367.65099123], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (37977519179297236/Royal Cat)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[.602450], PERP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[4791.023905], USD[23408.25], USDT[0.00754490], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02176081 | | AKRO[1], BTC[.00000006], DENT[2], ETH[.25571242], ETHW[.16668901], KIN[1], TRX[.000001], USD[0.00], USDT[0.00022887] | Yes | |
| 02176082 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.02776004], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02176086 | | SOL[0], TRX[0], USD[25.00] | | |
| 02176087 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040046], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.002359], USD[0.00], USDT[0.00000013], USTC-PERP[0], XRP-PERP[0] | | |
| 02176095 | | USD[0.00] | | |
| 02176101 | | BAO[2], EUR[0.00], SLP[1436.04770865] | | |
| 02176102 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.28], USDT[.0018], VET-PERP[0], XRP[.75], XRP-PERP[0], ZIL-PERP[0] | | |
| 02176105 | | AVAX[1.1], BNB[0.21034120], BTC[0.02684853], CRO[550], DOGE[168.96789], ETH[0.23784340], ETHW[0.23655830], FTT[1.6], LTC[1499715], SHIB[1500000], SOL[.4396764], TONCOIN[12.6], TRX[1143], USD[0.04] | | BNB[.201815], BTC[.026611], ETH[.234573] |
| 02176112 | Contingent | ATLAS[269.9753], BRZ[0.00207398], BTC[0], LUNA2[0.01145061], LUNA2_LOCKED[0.02671810], LUNC[2493.3961647], POLIS[11.4], TRX[.00004], USD[0.00], USDT[0.00009055] | | |
| 02176115 | | USD[0.00] | | |
| 02176116 | | ATLAS[119.976], POLIS[12.69836], TRX[.000001], USD[0.43], USDT[.001184] | | |
| 02176121 | | USD[0.00] | | |
| 02176125 | | USDT[0] | | |
| 02176130 | | TRX[.000001] | | |
| 02176131 | | ETH[0], USD[0.00] | | |
| 02176133 | | AKRO[2], BAO[2], DENT[1], ETH[.00000001], KIN[7], SGD[0.00], SOL[3.07571015], TRX[1], UBXT[3], USD[189.96] | Yes | |
| 02176134 | | BAO[1], ETH[0], HOLY[.00002739], KIN[2], SLP[.00624658], SOL[0], UBXT[1] | Yes | |
| 02176138 | | FTM[95] | | |
| 02176139 | | BNB[.00030996], USD[0.14] | | |
| 02176140 | Contingent, Disputed | BTC[.00003122], USD[0.00], USDT[.04871913] | Yes | |
| 02176145 | | ATLAS[9.8442], USD[0.00], USDT[0] | | |
| 02176146 | | BNB[0], ETH-PERP[0], EUR[0.00], FTT[0], OKB[0], RAY[.00000001], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02176148 | | GST[.00000011], SOL[.00467349], TRX[.000002], USD[1.75], USDT[0.00024443] | | |
| 02176153 | | BTC[0], USD[0.29] | | |
| 02176154 | | USD[0.00], USDT[0] | | |
| 02176156 | | ATLAS[2917.67516], ETHW[.00039498], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176160 | | XRP[56.27018734] | Yes | |
| 02176162 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 02176163 | | BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02176167 | | BNB[.00336488], BTC[0.00004343], FTT[2.10797564], USD[0.00], USDT[1377.85166222] | | |
| 02176171 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02176176 | | BTC[0], SOL[.00000256] | | |
| 02176183 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176184 | | TRX[.000001] | | |
| 02176187 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.01252542], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02176192 | | EDEN-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02176196 | | NFT (358270789737438160/FTX EU - we are here! #225003)[1], NFT (516826337191891013/FTX EU - we are here! #225011)[1], NFT (537091425291514033/FTX EU - we are here! #224993)[1], SOL[.0054889], USD[90.00], USDT[0] | | |
| 02176197 | | CEL[.09194], USD[0.10] | | |
| 02176199 | Contingent | CRO[179.89], ETH[.0689456], ETHW[.0689456], EUR[0.00], LUNA2[1.42437635], LUNA2_LOCKED[3.32354483], LUNC[310160.95069], USD[0.79], USDT[0.29789595] | | |
| 02176200 | Contingent, Disputed | BTC[.00000205], ETH[.00000407], USD[0.01] | Yes | |
| 02176206 | | NFT (315712619236523726/FTX EU - we are here! #97349)[1], NFT (334129211592540457/FTX Crypto Cup 2022 Key #9166)[1], NFT (385453112631148295/Hungary Ticket Stub #802)[1], NFT (392595305461936199/FTX Crypto Cup 2022 Key #1356)[1], NFT (432410851531415380/FTX EU - we are here! #97488)[1], NFT (463813050347942824/Singapore Ticket Stub #1659)[1], NFT (476798891831165907/Austin Ticket Stub #995)[1], NFT (477721613125350506/Baku Ticket Stub #2407)[1], NFT (501632574235215774/FTX AU - we are here! #61762)[1], USD[0.07] | Yes | |
| 02176210 | | BTC[0], MANA[0.58510564], USD[0.63], USDT[0.00000003] | | |
| 02176214 | | FTT[.09828], SPY-0930[0], TRX[.000035], USD[0.91], USDT[0] | | |
| 02176215 | | CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[105.60], USDT[0] | | |
| 02176222 | | BTC[0], DOT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02176224 | | ALCX[0], COIN[12.12887392], FTT[1.10673090], ROOK[0], RVN-PERP[34120], TRX[.000001], USD[103.66], USDT[0.00000015] | | |
| 02176226 | | LUNC-PERP[0], USD[0.00] | | |
| 02176230 | | ALCX[.024], ATLAS[1479.8765], TRX[.000001], USD[0.00], USDT[0.00600000] | | |
| 02176233 | | BAO[1], GBP[0.00], USDT[0.00000001] | Yes | |
| 02176234 | | ALGOBULL[0], BTC[0.00000526], MATICBULL[126182.74157285], SUSHIBULL[75676730.25463781], SXPBULL[48248.03497987], TRX[.000786], TRXBULL[0], USD[0.13], USDT[0.00000001] | | |
| 02176236 | | ALT-PERP[0], BTC[.01942995], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], USD[0.00] | | |
| 02176238 | | BEAR[579], TRX[.000001], USD[0.97], USDT[0.35572578], VETBULL[7.2], XRPBULL[30] | | |
| 02176241 | | ATLAS[4882.80306801], BTC[.00001252], CUSDT[.4430401], ETH[.488], ETHW[.488], MATIC[9.99], SAND[0.90062143], SHIB[46000000], SOL[40.44596929], USD[0.34], USDT[.99780178] | | |
| 02176243 | | BNB[.5698917], ETH[0.05099060], ETHW[0.05099060], EUR[0.00], FTM[736.9301123], FTT[9], KIN[889720.7], SAND[66.9876519], USD[0.00], USDT[2792.10790035] | | |
| 02176246 | | DENT[1], SOL[0], TRX[.000021], USD[0.19], USDT[0] | | |
| 02176251 | Contingent | BEAR[4456.03], BNBBULL[0], BTC[0.00000220], BULL[0], CEL[.003369], CHZ[1149.7815], DENT[130775.148], ETHBULL[3.27800000], ICP-PERP[0], KSHIB[3089.7245], LINA-PERP[0], LINKBULL[.336141], LTCBEAR[805.418], LTCBULL[7351.89331], LUNA2[3.64389854], LUNA2_LOCKED[8.50242993], LUNC[793466.58], MATIC[212.90952794], RSR-PERP[0], SHIB[5600000], SUSHIBULL[19064709.99], USDI-1.38], USDT[0.00000011] | | |
| 02176254 | | SPELL[28100], USD[2.45] | | |
| 02176257 | | TRX[.000001], USD[0.00000076] | | |
| 02176258 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], YFI-PERP[0] | | |
| 02176259 | | MPLX[200.00000020], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176265 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.08954], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.001886], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUN[.000662], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[900.96587400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02176269 | | USD[25.00] | | |
| 02176284 | | BLT[39.28735706], BTC[.01186722], CRV[0.00061504], DENT[4], ETH[1.51897595], ETHW[0], FTT[9.43140247], KIN[0], LOOKS[0], POLIS[37.43586973], RSR[1], TRX[3], USDT[4755.23574851] | Yes | |
| 02176285 | | GBP[1.00] | | |
| 02176286 | | USDT[1.48049546] | | |
| 02176289 | | TRX[.000782], USDT[388.69155395] | Yes | |
| 02176290 | | 0 | | |
| 02176291 | | FTT[0.82846424], TONCOIN[.095592], USD[0.00], USDT[0] | | |
| 02176293 | | DOGE[.5658], SRM[.8754], TRX[.000062], USD[0.00] | | |
| 02176297 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.57320192], SRM_LOCKED[4374.78630954], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[75733.85], USDT[0.00245416] | | |
| 02176298 | | STEP[98.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176306 | | TRX[.000001], USD[-0.04], USDT[.04657551] | | |
| 02176307 | | FTT[.00037861] | Yes | |
| 02176308 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02176314 | | AKRO[.34412], ATLAS[10311.61403201], AURY[27.99468], BAO[935.59], BAR[260.346952], BNB[.72543708], CITY[351.385582], GALFAN[284.492992], INTER[228.156642], POLIS[227.338212], PSG[192.061107], SLP[8.0734], SOL[.00344736], TRX[.000001], USD[46.99], USDT[0] | | |
| 02176320 | | CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 02176321 | | ATLAS[1742.43192366], DOGE[4702.24035114], TONCOIN[.056], TRX[.000047], USD[0.00], USDT[1233.88419804] | Yes | |
| 02176326 | | AVAX[0], ENJ[.9392], FTT[0.01415596], USD[0.00], USDT[0] | | |
| 02176335 | | FTT[0.00085434], MANA[10], USD[1.24] | | |
| 02176343 | Contingent | FTM[109.978], LUNA2[5.11359589], LUNA2_LOCKED[11.93172376], USD[842.82], USD[0], USTC[723.854215] | | |
| 02176344 | | ATLAS[2700], POLIS[39], REAL[11.2339222], ROOK[1.969], SRM[49], STEP[240.4], TRX[.000001], USD[0.07], USDT[1.54650236], XRP[.179207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176346 | | ADA-PERP[0], BNB[0], BTC[0.00510000], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.54], USDT[0.00000002], VET-PERP[0] | | |
| 02176350 | | ATLAS[840], TRX[.000001], USD[0.45], USDT[0] | | |
| 02176353 | | USDT[0] | | |
| 02176364 | | TRX[.000001], USDT[1.358116] | | |
| 02176365 | | AVAX[4.49886], BTC[.01147133], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.92200967], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[95.67] | | |
| 02176366 | Contingent | 1INCH[17.8462946], 1INCH-PERP[0], AAPL[0.08004295], AAVE[0.14009298], AGLD-PERP[0], ALGO-PERP[0], AMZN[.052], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BABA[0.24505300], BNB[0], BTC[0.01783846], BTC-PERP[.1657], BULL[.0001], CEL-PERP[0], CLV[63.4], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.22699616], ETH-PERP[3.918], ETHW[0.18367298], EUR[50.18], FIDA[1.9990975], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[20.57522381], FTT-PERP[249.4], FTXDXY-PERP[0], GOOGL[.12], GST-PERP[0], HT[0.99041965], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB[740], KSM-PERP[3.03], LTC[4.82656525], LTC-PERP[-3.15999999], LUNA2[1.91375331], LUNA2_LOCKED[4.46542440], LUNA2-PERP[0], LUNC[204643.98598836], LUNC-PERP[0], MATIC-PERP[0], NFT (334989201605157830/The Hill by FTX #20284)[1], NVDA[0.01750006], OKB[0.23105428], OMG[0.52561734], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[55.02034684], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB[4000000], SNX-PERP[0], SOL[2.88921167], SOL-PERP[0], SRM[10.21023824], SRM_LOCKED[.17705664], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], UBER[.15], USD[2364.18], USDT[1.75054311], USTC[137.74374605], XEM-PERP[0], XLM-PERP[0], XRP[412.42783750], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[17.843664], BTC[.000247], ETH[.00101], EUR[50.13], HT[.984351], LTC[.003741], OKB[.227801], OMG[.52479], SOL[2.83601], USD[0.68], USDT[.746708] |
| 02176370 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], ANC-PERP[0], APE1-.1], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[750], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062400], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0641587], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[180], GALA-PERP[0], GAL-PERP[0], GLD-20211231[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[31], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00014406], LUNA2_LOCKED[0.00033614], LUNC[31.37], LUNC-PERP[0], MANA-PERP[0], MATIC[3.74621611], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[46], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00995982], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-152.44], USDT[185.51894647], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02176374 | | FTM[4.83560694], TRX[1], USD[11.29] | Yes | |
| 02176379 | | STEP[4751.31182743], USD[0.00] | | |
| 02176386 | Contingent | LUNA2[0.29771347], LUNA2_LOCKED[0.69466476], LUNC[64827.7354612], TRX[.001842], USD[1.50], USDT[0.02847805] | | |
| 02176389 | | BNB[0], SOL[0] | | |
| 02176391 | | AVAX-0624[0], AVAX-PERP[0], TRX[.000001], USD[-0.28], USDT[4.57469425] | | |
| 02176398 | | ATLAS[8.434], TRX[.000001], USD[0.48], USDT[0.27924876] | | |
| 02176400 | | ALPHA[626], STMX[9620], USD[0.47] | | |
| 02176401 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-0930[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02176406 | | TRX[.000001], USDT[0.00000043] | | |
| 02176409 | | XRP[5008.77677375] | Yes | |
| 02176411 | | BTC[0], TRX[.010001], USD[0.00], USDT[4.85567449] | | |
| 02176412 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02176415 | | ATOM-0325[0], AVAX-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02176416 | | USD[0.09] | | |
| 02176418 | | AURY[8.68275023], SOL[1.71], USD[0.00] | | |
| 02176423 | | ATLAS[669.8727], BTC-PERP[0], USD[198.29] | | |
| 02176425 | | BNB[14.34165506], BTC[.02511527], ETH[.49083439], ETHW[.49062831], STETH[0.71789769] | Yes | |
| 02176426 | | BTC[0], ETH[.32493825], ETHW[.32493825], EUR[3.61], USD[0.00] | | |
| 02176427 | | DOT-PERP[0], TRX[.000001], USD[1.31], USDT[2] | | |
| 02176430 | | SOL[0] | | |
| 02176431 | | EUR[0.00], USD[0.00], USDT[1184.30996951] | | |
| 02176434 | | CONV[5585.14497938], CRV[90.19267384], KIN[2859727.66266358], REEF[3505.47261893], RSR[5401.70780763], TRX[.000001], USD[2.60] | Yes | |
| 02176435 | | FTT[0.01579127], GOG[100], USD[0.00] | | |
| 02176439 | | FTT[2] | Yes | |
| 02176441 | | ATLAS[1290], POLIS[17.9], SOL[0.00862068], USD[0.63] | | |
| 02176445 | | USD[0.00], USDT[0] | | |
| 02176448 | | ATOM[0], BAO[1], BTC[0.00000003], ETH[.00000032], ETHW[.00000032], KIN[3], MATIC[0], SPELL[.01579865] | Yes | |
| 02176450 | | USD[0.42], USDT[0.00000001] | | |
| 02176452 | Contingent, Disputed | USD[0.06] | | |
| 02176456 | | ETH[.02], ETHW[.02], FTT[25.295193], SOL[11.79652468], TLM[0.39058707], TRX[.082467], USD[1.90], USDT[4.41903353] | | |
| 02176458 | | NFT (396393244901289907/FTX EU - we are here! #16099)[1], NFT (401763075717235812/FTX EU - we are here! #16014)[1], NFT (571835751906076807/FTX EU - we are here! #16178)[1] | | |
| 02176461 | | BTC[.59478792], FTT[42.99183], IMX[543.3], LTC[8.7581], USD[1.82], USDT[2504.999869] | | |
| 02176463 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ[.9335], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02176466 | | USD[10.75], USDT[0] | | USD[10.70] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176468 | | ATLAS[1763.42453505], DOT-PERP[0], FTT[14.62185282], RAY[43.76733587], RAY-PERP[0], USD[0.01] | | |
| 02176469 | | BOBA[5.99886], OMG[5.99886], USD[4.09] | | |
| 02176470 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176471 | | AURY[15], POLIS[69.68698], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 02176474 | | CHZ[3.90], MAPS[249], SOS[20700000], USD[0.42] | | |
| 02176475 | | BNB[.00000001], BTC-PERP[-0.0012], ETH[.00000001], TRX[.000001], USD[98.67], USDT[0.00000001] | | |
| 02176476 | | BTC[.00004835], USD[0.00], USDT[0.00029618] | | |
| 02176482 | | ATLAS[26032.69576543], TRX[.000001], USDT[0] | | |
| 02176485 | | USD[5.54] | | |
| 02176492 | | USD[0.00] | | |
| 02176494 | | ATLAS[9.8898], ATLAS-PERP[0], USD[0.00] | | |
| 02176497 | | BOBA[12.5], OMG[12.5] | | |
| 02176502 | | ETH[.1232041], ETHW[.1232041], USD[0.00], USDT[0.00000181] | | |
| 02176503 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02176505 | | ATLAS[890.80609141], POLIS[15.53451115], SOL[.00000001], USDT[0.00000006] | | |
| 02176508 | | BNB[.00246775], USD[1.14] | | |
| 02176509 | | NFT (556278978755952238/FTX AU – we are here! #63313)[1], NFT (565298794470749337/FTX AU – we are here! #15843)[1], USD[0.00] | | |
| 02176512 | | USD[7.92], USDT[37.26154534] | | |
| 02176513 | Contingent | ATLAS-PERP[0], LUNA2[1.30735695], LUNA2_LOCKED[3.05049955], MANA[0], SHIB[0], TRX[.000004], USD[0.00], USDT[47.79456026], XRP[0] | | |
| 02176521 | | AURY[21.62168829], AVAX[5.4989], ETH[.04600705], GMT[0.08672531], GST[.00000329], MATIC[0.00742196], NFT (392064862483851885/FTX EU – we are here! #268113)[1], NFT (393501825694235433/FTX EU – we are here! #160448)[1], NFT (454013782071865515/FTX EU – we are here! #160168)[1], POLIS[0], SOL[1.74941556], TRX[.000777], USD[0.02], USDT[0] | | |
| 02176523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-15.52], USDT[83.81478245], VET-PERP[0], XLM-PERP[0] | | |
| 02176535 | | NFT (315389165528050347/FTX EU – we are here! #267919)[1], NFT (380754547825955189/FTX EU – we are here! #267932)[1], NFT (386273349941446349/FTX EU – we are here! #267989)[1], TRX[.000001], USD[0.58], USDT[1.893554] | | |
| 02176536 | | 1INCH[5], ADA-PERP[20], CRV[.605474], EUR[12.73], RAY[15.49727574], SOL[.00000001], USD[-7.02], XRP-PERP[2021123100] | | |
| 02176537 | | ATLAS[6802.44824743], FTT[4], MANA[100.974586], POLIS[16.84163245], SHIB[2000000], SOL[4], USD[106.17], USDT[19.50105922] | | |
| 02176538 | Contingent | BTC[0.00007948], BTC-PERP[0], CEL-PERP[0], ETHW[.285], LUNA2[0.00933898], LUNA2_LOCKED[0.02179096], LUNC[2033.58335], USD[0.00], USDT[0.00000001] | | |
| 02176539 | | TRX[.000001] | Yes | |
| 02176544 | | TRX[.000001], USD[1.00], USDT[338.38607765] | | |
| 02176546 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02176547 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.84624151], SOL[.00299478], SOL-PERP[0], TRX[.000263], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 02176549 | | BNB[0], POLIS[2.08764694] | | |
| 02176550 | | ATLAS[5.858], TRX[.000001], USD[0.00] | | |
| 02176551 | | ATLAS[20338.432], ETH[.000482], ETHW[.000482], TRX[.000003], USD[0.13], USDT[.00242] | | |
| 02176554 | | ATLAS[211.45588685], AVAX[0], BNB[0.00000001], BTC[0], CQT[0], ETH[0.00814800], FTT[1.68112516], NFT (321968069651719098/FTX Crypto Cup 2022 Key #22914)[1], NFT (367857538510394527/The Hill by FTX #42953)[1], NFT (417326271666853043/The Hill by FTX #42636)[1], NFT (526727867761444115/The Hill by FTX #41550)[1], SOL[0], TRX[.000032], USD[0.00], USDT[0.00000495] | | |
| 02176556 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003104], PEOPLE-PERP[0], RAMP-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02176558 | Contingent | ALICE-PERP[0], BTC[0], BTT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], GALA-PERP[0], IMX-PERP[0], KBTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21431102], REEF-PERP[0], ROSE-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[0], USD[0.00] | | |
| 02176559 | | ALPHA[1.00152623], DOGE[1], FRONT[1.00127119], FTM[3161.71217371], GRT[1.00191616], KIN2[], MATIC[570.07094169], RAY[8], RUNE[1194.22750925], SECO[1.07007892], UBXT[1], USDT[0.06659467] | Yes | |
| 02176568 | | BAO[1], BTC[0.04826152], DENT[1], EUR[0.00], FTT[1.6319089], HXRO[1], KIN[1] | Yes | |
| 02176572 | | USD[0.00], USDT[0.00000001] | | |
| 02176575 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.96649581], XRP[0], XRP-PERP[0] | | |
| 02176576 | | BNB[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], TRX[.000001], USD[0.01], USDT[0.96649581], XRP[0], XRP-PERP[0] | | |
| 02176585 | | APT[99.98], APT-PERP[0], BTC[.33939532], BTC-PERP[0], DOGE-PERP[0], ETH[11.30945749], ETH-PERP[0], EUR[0.00], FTT[15.2], LUNC-PERP[0], MATIC[426], USD[7.78], USDT[0] | | |
| 02176589 | Contingent | 1INCH[.01732415], APE[0.02329356], BTC[.0009902], CRO[8.37724020], ETH[0.00074177], ETHW[0.00074177], LINK[0], LUNA2[0.00020592], LUNA2_LOCKED[0.00048048], LUNC[44.84], SLP[0], SOL[0.00940993], USD[0.00], USDT[0.00000455] | | |
| 02176592 | | SOL-PERP[0], USD[0.48] | | |
| 02176593 | | BNB[0], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 02176600 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LTC[0.03900429], LUNA2[0], LUNA2_LOCKED[0.16483600], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], SHIB[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02176604 | | BIT[.03598628], ETH[.00001886], ETHW[.00001886], FTT[.00008391] | Yes | |
| 02176605 | | SOL[0], TRX[0] | | |
| 02176608 | Contingent | AAVE-PERP[0], ADABULL[.10838146], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[902.6], BTC[.00171106], BTC-PERP[0], EOS-PERP[0], ETH[.00012978], ETH-PERP[0], FTT[0.01613239], HMT[.9976], LINKBULL[25.9948], LRC-PERP[0], LUNA2[0.03880141], LUNA2_LOCKED[0.09053663], LUNC[7948.22341], MANA-PERP[0], SUSHIBULL[30000], THETA-PERP[0], TRUMP2024[0], USD[0.07], USD[0.00702175], USTC[.3256], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.227911] | | |
| 02176613 | | BTC[.00000038], TRX[.000807], USDT[0] | | |
| 02176614 | | AVAX[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00000884], USDT[0], XRP[0] | | |
| 02176615 | | ATLAS-PERP[0], DAI[58.58828], DOT-PERP[0], FTM[49.99], FTT[5.9996], GALA[449.9127], LUNC-PERP[0], POLIS[42.091832], SPELL[1000], TRX[.000001], USD[-232.77], USDT[208.90589585], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176616 | | USD[.45] | | |
| 02176617 | | USD[0.00], USDT[0] | | |
| 02176618 | | ATLAS[10], FTT[.09848], POLIS[.3], STETH[0], USD[0.58], XRP[.911536] | | |
| 02176622 | | ETH[.00004202], ETHW[.00004202], SOL[-0.00561776], USD[-0.85], USDT[2.10746319] | | |
| 02176631 | | ATLAS[0], CREAM[0.00000046], FIDA[0.00221178], FRONT[0], FTM[0], GBP[0.00], LTC[0], RSR[1], SHIB[40.09620262], SOL[.00000001], TRX[1], TULIP[0.00125172] | Yes | |
| 02176633 | | TRX[.000001], USDT[100] | | |
| 02176637 | | APT[5.86051971], BNB[0], ETH[0], GENE[0], SOL[1.01539585], TRX[0.00013000], USDT[0.00000003] | | |
| 02176639 | Contingent | ADABULL[0], AVAX[0], AVAX-PERP[11.1], AXS[0], BOBA[0], BTC[0], BTC-PERP[0], CHZ[439.5364], CRV[0], CVC[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], FRONT[0], FTM[0], FTT[0.20459442], GALA[0], GENE[0], LUNA2[1.23070173], LUNA2_LOCKED[2.87163737], LUNC[3.96456884], MATIC[0], MTA[0], REN[0], ROOK[0], SHIB[0], SOL[0], SRM[.00747216], SRM_LOCKED[.17985384], TRX[73.000008], UNI[0], USD[739.68], USDT[2983.77598661] | | |
| 02176642 | | GMT-PERP[0], NEAR-PERP[0], SPELL[3580.72980406], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 02176643 | | ATLAS[.93553302], BAO[3], DENT[1], GBP[0.00], KIN[79.84058414], REEF[.47923375], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02176645 | | SOL[.186], USD[0.00] | | |
| 02176646 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[.000366], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.19245168], LUNA2_LOCKED[0.44905393], LUNA2-PERP[0], LUNC[41906.76], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[1.05279828], SOL-PERP[0], SUSHI-PERP[0], TOMO[.9], TRX[.000001], USD[0.25], USDT[180.21141108] | | |
| 02176647 | | ATLAS-PERP[0], BNB-20211231[0], FTT[.01282809], SHIB-PERP[0], USD[0.00] | | |
| 02176650 | | SHIB-PERP[0], TRX[.000001], USD[-0.03], USDT[.50359384] | | |
| 02176651 | | BNB[.00666582], SOL[.01078568], TRX[0.48648020], USD[0.20], USDT[0.09837655] | | |
| 02176652 | | TRX[.000001] | | |
| 02176656 | | ATLAS[7.7599], ATLAS-PERP[0], FTT[0.00013478], USD[111.12] | | |
| 02176658 | | BTC[.00023082], USD[0.00] | | |
| 02176660 | | ANC-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 02176661 | | ATLAS[83.90544963], USD[0.00] | | |
| 02176663 | | ATLAS[279.944], POLIS[26.09938] | | |
| 02176669 | | BRZ[0.47265339], ETH[.00008176], ETHBULL[.00005212], ETHW[.00008176], TRX[.000001], USDT[0] | | |
| 02176672 | | FTT[0.00225139], NEAR[11.8], OXY[.99981], USD[0.14], USDT[0] | | |
| 02176678 | | BAO[1], EUR[0.00], KIN[2], SOL[.15] | Yes | |
| 02176679 | | ATLAS[999.8], TRX[0], USD[0.42] | | |
| 02176681 | | ETH[0.00000016], ETHW[0.00000016], EUR[0.00], KIN[2], MKR[0.00000024], SOL[.000344], USD[0.00] | Yes | |
| 02176682 | | ATLAS[0], SOL[.00000001], USD[0.35] | | |
| 02176693 | | BTC[.00224983], ETH[.001], ETHW[.001], FTT[.4], TRX[.000001], USD[11.76], USDT[1.02766817] | | |
| 02176694 | | BNB[0], BTC[.00349898], DENT[99.88], ETH[.0289942], ETH-PERP[0], ETHW[.0289942], RUNE[0.07707299], USD[0.00] | | |
| 02176703 | | APE[.06718], FTT[0.03447225], LOOKS[.2263], STORJ[.07839], USD[10034.55] | | |
| 02176704 | | BULL[0.00000827], ETHBULL[.0024995], SAND[7], USD[0.09], VETBULL[5.88382] | | |
| 02176705 | | BTC[.0001], ETH[.00021726], ETHW[.00021726], SOL[0.02768689], USD[0.00] | | |
| 02176706 | | TRX[.000001], USD[0.13], USDT[197.16562224], WAXL[208.880064] | | |
| 02176707 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 02176708 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[.000415], USD[0.01], USDT[0] | | |
| 02176711 | | ATLAS[6.8384], ATLAS-PERP[0], DENT-PERP[0], POLIS[.071557], POLIS-PERP[0], USD[0.07], USDT[0] | | |
| 02176712 | | ADA-PERP[0], BTC-PERP[0], PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02176714 | | ETH[.00060943], ETHW[0.00085979], NFT (386419238405703413/FTX Crypto Cup 2022 Key #13962)[1], NFT (486488463769048639/The Hill by FTX #18246)[1], USD[0.00], USDT[0] | | |
| 02176715 | Contingent | ANC[50], BTC[0.11447679], CRO[599.91], ETH[1.19243017], ETH-PERP[0], ETHW[1.19243017], EUR[774.39], LTC[3.4994558], LTC-PERP[0], LUNA2[0.14221784], LUNA2_LOCKED[0.33184163], LUNC[30968.2347142], LUNC-PERP[0], SOL[1.42938002], SOL-PERP[0], USD[0.00000001], XRP[99.982], XRP-PERP[0] | | |
| 02176718 | | NFT (371957063827837435/FTX Crypto Cup 2022 Key #5266)[1], NFT (449393796622448879/The Hill by FTX #10345)[1], NFT (487386571147247777/FTX EU - we are here! #92085)[1] | | |
| 02176722 | | POLIS[1.9], USD[0.29] | | |
| 02176723 | | USD[0.00] | | |
| 02176725 | | ATLAS[51065.93090823], FTT[12.8260573], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176726 | | AVAX-PERP[0], BTC[0.00001990], DOT[.2], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SLP[7.37], STORJ-PERP[0], USD[0.06], USDT[3234.36532157] | | |
| 02176728 | | TRX[.002331], USD[0.02], USDT[0] | | |
| 02176733 | | GENE[.099145], USD[0.00] | | |
| 02176737 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3], USD[0.35], USDT[187.52000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02176739 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DAI[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00947972], LUNC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00009548], SOL-PERP[0], STARS[38], STEP-PERP[0], STMX-PERP[0], USD[0.24], USDT[0.00541865], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02176745 | | KIN[1], SOL[0], STEP[0.00056125], TRX[1] | Yes | |
| 02176746 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176748 | | ATLAS[4707.55847497], STEP[470.26582862], USD[0.00], USDT[0.03574981] | Yes | |
| 02176749 | | POLIS[19.89602], POLIS-PERP[0], TRX[.000001], USD[1.15], USDT[0] | | |
| 02176750 | | ATLAS[3859.6472], AXS[5.299046], DOGE[2350.57682], ENJ[203.97192], FTM[284.9487], GALA[8660], MANA[236.96058], RSR[93160], SAND[319.97606], USD[0.43] | | |
| 02176752 | | ADA-PERP[0], BAT[0], EUR[0.00], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 02176753 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010962], LUNC[10.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.04664279], XRP-PERP[0] | | |
| 02176757 | | FTT[0.00009809], USD[0.00], USDT[0] | | |
| 02176761 | | CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIB-PERP[0], TRX[.000795], USD[4.29], USDT[0.00975222] | | |
| 02176763 | | POLIS[16.59978], USD[0.00] | | |
| 02176765 | | POLIS[12.2], TRX[.000001], USD[0.73] | | |
| 02176766 | | USDT[0] | | |
| 02176767 | | ATLAS[1260.76259327], USDT[0] | | |
| 02176768 | Contingent | DOGE[1484.81399], FTT[0], LTC[.01207502], LUNA2[0.59034368], LUNA2_LOCKED[1.37746859], SHIB[95630], USD[0.03], USDT[0.00242056] | | |
| 02176769 | | ADA-PERP[0], AR-PERP[0], BRZ[0.00080014], BTC[0], DENT-PERP[0], ETH[0], FTT[.00000001], LINK[0], SNX[0], SOL[0], SOL-PERP[0], UNI[0], USD[9.75] | | USD[9.70] |
| 02176770 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ALGO[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000811], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02176771 | | GALFAN[.096922], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176777 | | BAO[1], BTC[.01063393], EUR[0.00], KIN[3], USDT[0.00000001] | Yes | |
| 02176778 | | USD[0.00], USDT[0] | Yes | |
| 02176781 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[1413], ICP-PERP[0], LTC-PERP[0], LUNA2[0.49545243], LUNA2_LOCKED[1.15605567], LUNC[107885.81], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-285.21], USDT[219.88586385], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02176786 | | BTC[0.00354601], EUR[0.00], USD[0.00] | | |
| 02176787 | Contingent | AVAX[0], BNB[0], BTC[0.00018130], EUR[0.00], LUNA2[0.34774969], LUNA2_LOCKED[0.81141596], LUNC[75723.229146], MATIC[0], TRX[.00082], USD[0.00], USDT[0] | | |
| 02176788 | | BAND-PERP[0], CHZ[1.15977336], CHZ-1230[0], FTT[34.05356], USD[0.42], USDT[0.00086266] | | |
| 02176789 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003695], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.17297579], LUNA2_LOCKED[0.07027685], LUNC[7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00183254], SRM_LOCKED[0.01443741], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02176790 | | ATLAS[3300], USD[0.07] | | |
| 02176792 | | ATLAS[9.6029], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176806 | | BTC[.0054], BTC-PERP[.0135], ETH[.079], FTT-PERP[0], SOL[2.05], SOL-PERP[0], USD[-136.79], XRP-PERP[0] | | |
| 02176807 | | BTC[0], FTT[.39992], USD[4.29] | | |
| 02176810 | | BNB-PERP[0], ENS-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.23], USDT[0.00662531] | | |
| 02176816 | | POLIS[.00544269] | Yes | |
| 02176825 | | EUR[0.47], TRX[.000001], USD[0.00], USDT[0] | | |
| 02176827 | | BAO[4000], BNB[.0099262], BTC[0.00009731], DOGE[.42454], ETH[.00097642], ETHW[.00097642], FTT[0.06727553], KIN[30000], LTC[.0096652], SHIB[1202766.34520778], SOL[1.2197804], UNI[.044834], USD[0.43], USDT[1.61286135] | | |
| 02176834 | | BTC-PERP[0], USD[0.70], USDT[0] | | |
| 02176835 | | BNB[.00028981], SOL[.00400085], TRX[.000067], USD[-0.01], USDT[0] | | |
| 02176837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.26378684], LUNA2_LOCKED[0.61550262], LUNC[57440.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000171], UNI-PERP[0], USD[0.01], USDT[17.29856256], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02176840 | | ATLAS[1327.87757881], POLIS[67.4639469], USD[0.00] | | |
| 02176842 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02176853 | Contingent | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], EUR[3322.31], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00005239], LUNA2_LOCKED[0.00012226], LUNC[11.41], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.37], YFI-PERP[0] | | |
| 02176855 | | ALGO-PERP[0], BADGER-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK[0], OMG[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], USDT[0.00026935], XLM-PERP[0], XRP[0] | | USDT[.000261] |
| 02176857 | | TRX[.000001], USD[0.16], USDT[0] | | |
| 02176863 | | ATLAS-PERP[0], USD[0.00], USDT[.17356245] | | |
| 02176865 | | APT[0], ATOM[0], AVAX[0.00000001], BNB[0.00304718], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], SOL[0], TRX[0], USD[78.04], USDT[19.69429066] | | |
| 02176870 | | KIN[7632.99900968], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02176871 | | AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02176874 | | USD[25.00] | | |
| 02176879 | | TRX[0], USD[0.00] | | |
| 02176880 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], GLMR-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02176883 | | DOGE[454.63810506], ETH[.16066417], ETHW[.16066417] | | |
| 02176885 | | BTC[.00077842], DOGE[307.33316047] | Yes | |
| 02176886 | | ATLAS[9.4585], USD[0.01] | | |
| 02176889 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], EUR[7820.29], USD[-0.47], USDT[0.00000001] | | |
| 02176891 | | ATLAS[2380], BNB[.00253249], TRX[.000788], USD[0.58], USDT[0.27031936] | | |
| 02176893 | | ATLAS[9.94070300], FTT[0.00007402], NFT (432685144593914463/FTX EU – we are here! #283714)[1], NFT (468820107613599147/FTX EU – we are here! #283665)[1], SPELL[98.062], USD[0.00] | | |
| 02176895 | | USDT[1] | | |
| 02176896 | | BAO[3], EUR[0.00], KIN[3], SAND[.00079001], SOL[.00000078], USD[0.00], USDT[0] | Yes | |
| 02176902 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 02176906 | | USD[26.46] | Yes | |
| 02176907 | | POLIS[2.4] | | |
| 02176908 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRV-PERP[0], HUM-PERP[0], MANA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02176913 | | NFT (463133654679273485/The Hill by FTX #3782)[1] | | |
| 02176917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[1128.842], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1119724], ETH-0325[0], ETHW[.1119724], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[100.92], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[111.9006], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[504.28], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02176930 | Contingent | EUR[0.00], FTT[25.69486], KIN[8980], LUNA2[0.02532641], LUNA2_LOCKED[0.05909496], LUNC[5514.88], SPELL[65287.1188], TONCOIN[396.11598], USD[0.32], USDT[0] | | |
| 02176931 | | FTT[10.32887377], TRX[.000001], USDT[2.63759000] | | |
| 02176934 | | GENE[.05], NFT (382354777105682355/FTX EU – we are here! #75603)[1], NFT (565174707997874907/FTX EU – we are here! #75406)[1], TRX[.000001], USD[0.01] | | |
| 02176936 | | BAO[930.46], DOGE[.91868], TRX[.000016], USD[0.00], USDT[0] | | |
| 02176939 | | BF_POINT[300], ETH[.00007921], ETHW[.00007921] | Yes | |
| 02176942 | | SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02176943 | | CRO[299.44527992], CRO-PERP[0], FTT[0.00010410], RAY[39.44787726], SHIB[500000], USD[0.02], USDT[0] | | |
| 02176946 | | ETHW[.00139059], USD[0.01] | | |
| 02176951 | | AUDIO[50000.486538], BTC[0.00004246], FTT[356.839207], RNDR[27000.9288117], SOL[1.70541649], SRM[14893.520948], USD[0.01] | | |
| 02176953 | | BTC[0], FTT[0.03750923] | | |
| 02176955 | | USDT[0] | | |
| 02176958 | | BTC[.442], CAKE-PERP[0], DFL[5080], ETH[1], ETHW[1], EUR[0.00], FTT[158.25984488], MANA[153], RAY[101.70920858], SOL[50.33839118], TLM[2246], USD[18.82], USDT[0] | | |
| 02176964 | | ATLAS[160237.968], USD[0.24], USDT[0] | | |
| 02176965 | | USD[0.00] | | |
| 02176971 | | ATLAS[2024.41184093] | | |
| 02176974 | | BTC[.00000196], USDT[0.00002228] | | |
| 02176975 | | ATLAS[0], BAO[2], TRY[0.00], USDT[0] | | |
| 02176977 | | BTC[0.00344919], GOG[409], USD[0.00] | | |
| 02176980 | | ADABULL[.1973], ADA-PERP[0], AVAX-PERP[0], CRO[190], DFL[6289.088], ENJ[39], GALA[209.9601], GENE[7], MANA[59], PTU[34], RNDR[31.1], USD[-1.21] | | |
| 02176981 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00073584], ETH-PERP[0], ETHW[0.00073584], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5706.03], XRP-PERP[0] | | |
| 02176982 | | BTC-PERP[0.05659999], TRX[.000001], USD[709.59], USDT[0] | | |
| 02176983 | | ATLAS[1110.94390326], POLIS[89.95379589], USD[8.76], USDT[0] | | |
| 02176984 | | EUR[1.52], TRX[.000024], USDT[0] | | |
| 02176987 | | BTC[0], ETH-PERP[0], GRT[0.58188006], LINK-PERP[0], ONE-PERP[0], SOL-20211231[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0] | | |
| 02176988 | | ETH[0], ETHW[1.06060897], EUR[0.00], STETH[0.00002715], USD[0.00], USDT[2.11011705] | | |
| 02176989 | | TRX[.000001], USDT[0.00045419] | | |
| 02176991 | | ATLAS[1.12119254], USD[0.00], USDT[0] | | |
| 02176992 | | TRX[.000001], USDT[1.22479104] | | |
| 02176994 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02176998 | | TRX[.000001], USD[0.43] | | |
| 02177001 | | ADA-PERP[0], ALGO-PERP[0], BAT[0], BAT-PERP[0], BTC-PERP[0], MATIC-PERP[0], PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02177005 | | NFT (472419443861932238/FTX AU – we are here! #19337)[1] | | |
| 02177007 | | ATLAS[8.48], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177009 | | BTC[.0001], ETH[.013], ETH-PERP[0], ETHW[.013], USD[5.55], USDT[0] | | |
| 02177014 | | AVAX[0], ETH[0], MBS[30.04483844], SOL[.25799199], USD[0.00], USDT[0.00000050] | | |
| 02177015 | | AKRO[2], BAO[1], BAT[1], BTC[.42989445], CHZ[1], DENT[1], ETH[.00001594], ETHW[.00001594], EUR[0.06], GRT[1], HXRO[1], KIN[6], MATIC[.00048718], SECO[11.48598375], TRX[2], UBXT[9] | Yes | |
| 02177017 | | POLIS[10.8], USD[0.57] | | |
| 02177020 | | POLIS[4.1], USD[0.47] | | |
| 02177023 | | POLIS[.09276], SOL[0], USD[0.00], USDT[.252411] | | |
| 02177024 | | DMG[.06604], SLP[7.982], USD[0.01], USDT[0] | | |
| 02177026 | | POLIS[246.7], USD[0.32] | | |
| 02177027 | | FTT[0.01688053], USD[0.00], USDT[161.11960897] | | |
| 02177039 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000126] | | |
| 02177041 | | APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[-238.6], BAO[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CLV-PERP[0], DAWN-PERP[0], DOGE[749.63874480], DOGE-PERP[0], EDEN[1345.34266796], EDEN-PERP[0], ETH[0.00867469], ETH-PERP[0], FTM[0], FTT[10.23240717], FXS-PERP[0], HT[0], HUM[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[159.76325281], MANA-PERP[0], MNGO[0], MOB-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OP-1230[0], PEOPLE-PERP[0], ROOK[0], RUNE[0], SAND[137.14416178], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-1230[0], SLP[0], SOL[8.71366458], SOL-PERP[0], SPELL-PERP[0], STOR[J216.61812640], SUSHI-PERP[0], SXP[0], TRU-PERP[0], TRYB-PERP[0], USD[427.43], USDT[0.00000001], USTC-PERP[0], XRP[636.32790478], XRP-PERP[0] | | |
| 02177043 | | TRX[.000002], USD[9.46], USDT[0] | | |
| 02177044 | | AKRO[1], ATLAS[129959.58892603], ETH[.00001785], ETHW[.00001785], FIDA[1.0438857], KIN[2], MATH[1.00691089], USD[0.00] | Yes | |
| 02177047 | | AURY[1.66593165], FTM[5.9988], SOL[.090104], USD[0.00] | | |
| 02177050 | | ATLAS[0], LOOKS[0], SHIB[0], SRM[0], USD[0.00] | | |
| 02177054 | | ATOM[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[.00087], USDT[0.00001266] | | |
| 02177055 | | BNB[0], BTC[0], EUR[0.00], USDT[0.00000337] | | |
| 02177058 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02177059 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[10.76] | | |
| 02177064 | | AKRO[1], ATLAS[0], BAO[4], BNB[0], DENT[3], DOGE[1], ETH[0], FRONT[2.0345589], GBP[0.01], HOLY[.0000092], HXRO[1], KIN[7], MATIC[0], MBS[0.02389422], PRISM[0], RSR[1], SOL[0], STARS[0.08312994], TRU[1], TRX[4], UBXT[3] | Yes | |
| 02177065 | | FTT[.5], MTA[49], SOL[1], USD[0.12], XRP[15] | | |
| 02177069 | | ATLAS[0], BTC[0], POLIS[7.17203108], STARS[7.39459903], USD[0.00], USDT[0] | | |
| 02177074 | | ETH[0] | | |
| 02177076 | | ALGO-PERP[0], FTT[0.09701677], USD[0.00], USDT[0] | | |
| 02177079 | | 0 | | |
| 02177080 | | BTC[.00261567], ETH[.00001976], ETHW[.00001976], SOL[.00076188], USD[4042.29] | Yes | |
| 02177081 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[1.9988], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[.29988], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.019938], BAT-PERP[0], BCH[.00210114], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00009612], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT[1.2], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0019998], ETH-PERP[0], ETHW[.0019998], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.09998], LINK-PERP[0], LTC-PERP[0], LTC[.069992], LTC-PERP[0], LUNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.079978], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.09988], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.470001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.53472180], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.9996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02177085 | | USD[0.00] | | |
| 02177090 | | POLIS[.090405], USD[0.01] | | |
| 02177092 | | BTC[0.00004881], FTT[0] | | |
| 02177096 | | BNB[.0036], USD[0.01], USDT[0] | | |
| 02177097 | | ATLAS[1810], ATLAS-PERP[0], SRM-PERP[0], USD[0.04], USDT[0.00390043], VETBULL[.00898], XTZBULL[.6882] | | |
| 02177098 | | ATLAS[15328.166], USD[1.10] | | |
| 02177101 | | BAO[2], USD[0.00] | | |
| 02177114 | Contingent | ATLAS[6998.8], SRM[52.9272136], SRM_LOCKED[.7971077], USD[2.22], USDT[0] | | |
| 02177117 | Contingent, Disputed | USD[0.00] | | |
| 02177122 | | AKRO[2339.36107851], BAO[5], BNB[1.51900345], DENT[1], ETH[.15062093], ETHW[.1498081], EUR[0.00], FRONT[1], FTT[2.191494], KIN[5], RSR[1], SHIB[23669516.47059313], TRX[503.45181735], UBXT[3], USD[0.34], XRP[201.67728509] | Yes | |
| 02177125 | | ATLAS[5438.046], USD[1.80] | | |
| 02177134 | | ETH[.0001785], ETHW[0.00017850], USDT[0.27167412] | | |
| 02177138 | | BNB-PERP[0], BTC[.00216282], DOT-PERP[0], DRGN-PERP[0], ETH-20211231[0], FTT-PERP[0], GRT-20211231[0], SOL-20211231[0], USD[0.00] | | |
| 02177141 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], USD[5.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02177144 | | ATLAS[40], USD[1.14] | | |
| 02177146 | | AKRO[9], ALPHA[1], BADGER[0.00109873], BAO[16], BNB[0], BOBA[.00526694], DENT[3.20156441], EDEN[.00540476], EUR[0.00], FTT[.00011784], KIN[13], MANA[.00465079], MTA[.01189966], RAY[.00053025], RSR[5], SAND[.0007907], SHIB[126.82256068], SOL[0], SPELL[.18600702], SUSHI[.0027999], TRX[5], UBXT[3], USD[0.00], USDT[0] | | |
| 02177150 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[1.41371744], LUNA2_LOCKED[3.29867403], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[3e+07], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02177160 | | CEL[0], ETH[.08958676], ETHW[.08958676], USD[0.00] | | |
| 02177165 | | BTC[0], LTC[0] | | |
| 02177169 | | BTC[0.18278695], CHZ[131.40677605], ETH[.32820497], EUR[0.14], MANA[48.87779669], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177173 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02177176 | | AGLD-PERP[0], ATLAS-PERP[0], CONV[960], CONV-PERP[0], DOGEBULL[.1109844], EDEN-PERP[0], KIN[20000], KIN-PERP[0], KNCBULL[17.9], LUA[176.9], MER-PERP[0], SKL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-1.75], USDT[0.00550850], XRPBULL[1009.798] | | |
| 02177177 | | BNB[0], SGD[0.00], TRX[.000033], USDT[15.00000223] | Yes | |
| 02177193 | | POLIS[115.3], USD[0.52] | | |
| 02177196 | | TRX[.000001] | Yes | |
| 02177198 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[237.11], USDT[29.13545000], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[28.478254] |
| 02177201 | | FTT[.03364233], SOL[1.12163523], USD[0.00], USDT[0] | | |
| 02177208 | | AKRO[1], BAO[4], BTC[0.00000001], EDEN[13.18188571], HT[2.60322072], KIN[5], SAND[19.98960021], UBXT[1], USD[105.54], XRP[0], YGG[25.14879688] | Yes | |
| 02177209 | | USD[2.58] | | |
| 02177214 | | ATLAS[2660], USD[1.94] | | |
| 02177224 | | BTC-PERP[0], DOGEBULL[4.299226], GBP[25.00], SOL-20211231[0], SOL-PERP[0], USD[-0.62], USDT[0], XRP-PERP[0] | | |
| 02177226 | | USD[251050.00] | | |
| 02177227 | | SOL[0] | | |
| 02177232 | | USD[12.29] | | |
| 02177234 | | USD[11.02] | | |
| 02177237 | | 0 | | |
| 02177245 | | AVAX[.00000001], BTC[0], COMP[.00000001], RNDR[0], RUNE[0], TRX[.020813], UNI[.00000001], USD[0.01], USDT[0], USTC[0] | | |
| 02177249 | | APT[0], EUR[0.00], SOL[32.52891687], USD[0.00] | | |
| 02177258 | | ATLAS[0] | | |
| 02177275 | | POLIS[14.64579405] | | |
| 02177281 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02177284 | | AVAX[.00001051], BAO[4], DENT[1], EUR[0.00], KIN[3], RSR[1], SHIB[1979.05525944], SOL[.00000515], USDT[.01248289] | Yes | |
| 02177285 | | ETH[.005], USDT[1.40582031] | | |
| 02177286 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[1.44], GOOGL[5.01209766], LUNA2[0.00000050], LUNA2_LOCKED[0.00000116], USD[0.02], USTC[0] | | |
| 02177289 | | APT[242.95626], BTC[.1798], ETH[4.000217], FTT[200.035776], NEAR[137.75478683], NFT (483019956240678638/The Hill by FTX #20331)[1], USD[3486.76], USDT[6677.04726964] | | |
| 02177302 | | USD[0.01], USDT[-0.00651159] | | |
| 02177307 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02177319 | | USD[0.00], USDT[0] | | |
| 02177320 | | AAVE[.09623972], AKRO[3], ATLAS[9811.49930258], AVAX[.00036619], BAO[12], DOGE[.00028763], FTM[0.52052070], FTT[.00004807], GALA[.0044511], KIN[10], POLIS[0.00064948], STEP[.00153945], UBXT[2], USD[245.71] | Yes | |
| 02177329 | | APT[0], BAO[1], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02177332 | | BAO[1], DENT[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00], XRP[.0040509] | Yes | |
| 02177340 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20211231[0], ETH-20211231[0], LUNC-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02177341 | | CAD[0.00], DOT[86.25869274] | | |
| 02177343 | | BF_POINT[200], BTC[0], ETH[0], EUR[0.00], USD[4300.90], USDT[0], YFI[0.06452131] | Yes | |
| 02177345 | | NFT (463167013930986986/FTX EU - we are here! #159606)[1], NFT (492708101475160535/FTX EU - we are here! #158623)[1], NFT (538360542724046384/FTX EU - we are here! #158971)[1], SLP-PERP[0], USD[0.10], USDT[0] | | |
| 02177347 | | AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[0.41], USDT[0.06289460], XTZ-PERP[0] | | |
| 02177351 | | CHZ[0], EUR[0.00], FTM[0], FTT[0.00095000], MANA-PERP[0], USD[12.33], USDT[0], VETBULL[.0] | | USD[11.53] |
| 02177352 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000377], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[9.59999999], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.51], USDT[2.61809616], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02177355 | | POLIS[2.59978], USD[1.10] | | |
| 02177356 | Contingent | ASD[829.2], ATLAS[1380], AURY[26], BADGER[11.18], BAO[77000], BAT[62], COMP[.4589], COPE[77.98518], DYDX[16.4], DYDX-PERP[0], EDEN[104.2], ETH[.15], ETHW[.15], EUR[0.00], GODS[8], HGET[23.45], HMT[66], HT[.03781984], KIN[3310000], LINA[1740], LUNA2[4.11372096], LUNA2_LOCKED[9.59868224], LUNC[895771.4], MTA[166.96827], OKB-PERP[0], POLIS[17.4], RAMP[276], ROOK[.363], RSR[3510], SLP[1670], TLM[3551], USD[0.15], USDT[282.16674035] | | |
| 02177358 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USDi[-19.83], USDT[48.97409593], VET-PERP[0], XRP-PERP[0] | | |
| 02177361 | | BAO[3], ETH[.008], ETHW[.008], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02177363 | | TRX[.000001] | | |
| 02177364 | | USD[0.41], USDT[.009672] | | |
| 02177368 | Contingent | ANC[82], AVAX[2.3], BTC[0.03329941], ETH[.211], ETHW[.211], FTM[177], FTT[9.4], LUNA2[1.85944643], LUNA2_LOCKED[4.33870833], LUNC[5.99], RAY[163], SOL[6.8293889], SRM[5], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177369 | | AKRO[3], BAO[10], BTC[0], COMP[.00000914], CRO[.00790163], DENT[4], DYDX[.00016622], ENJ[56.82027724], ETH[.00000001], EUR[0.00], KIN[8], RSR[1], TOMO[1], TRX[3], UBXT[5], USDT[0.00145893] | Yes | |
| 02177376 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02177378 | | ETH[.014], ETHW[.014], NFT (559593465416587237/The Hill by FTX #15793)[1], SOL[.00729903], USD[0.00], USDT[0] | | |
| 02177383 | | BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04354078], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02177384 | | BNB[.00069412], TRX[.000001], USD[0.01], USDT[0] | | |
| 02177388 | | TRX[.000001] | | |
| 02177390 | | USDT[3.622132] | | |
| 02177394 | | ATLAS[8.198], DOGE[.6816], LOOKS[.3908], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02177400 | | BNB[.00875308], ETH[1.29761], ETHW[1.29761], GBP[173.94], GMT[18.9962], SOL[.247516], SOL-PERP[0], USD[0.14], USDT[1437.25184994] | | |
| 02177404 | | ETH[2.44425107], ETHW[2.44322447], EUR[1341.71], FTT[20.22679429] | Yes | |
| 02177408 | | ATLAS[2450], TRX[.044001], USD[0.77] | | |
| 02177411 | | USD[0.00], USDT[0.00000829] | | |
| 02177412 | | SOL[3.18572591] | | |
| 02177416 | | TRX[.000001], USDT[0.00001940] | | |
| 02177422 | | BTC[0.00000231], ENS-PERP[0], ETH[3.54732588], EUR[0.00], FTT[.6], GALA-PERP[0], GRT[57], IMX[850], MATIC[3610], RUNE[357.2], RUNE-PERP[0], SHIB-PERP[0], USD[3.52], ZIL-PERP[0] | | |
| 02177424 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02177426 | | BAO[2], UBXT[1], USD[0.00] | | |
| 02177431 | | BAQ[1], POLIS[49.21224354] | Yes | |
| 02177435 | | AURY[16.58719746], POLIS[11.7], USD[0.00] | | |
| 02177436 | | ATLAS[500], USD[0.00], USDT[0.00013455] | | |
| 02177438 | | ATLAS[3133.15241351], USD[0.00], USDT[0] | | |
| 02177439 | | ATLAS[3448.8809], AURY[19.99753], POLIS[18.094224], TRX[.000002], USD[0.38], USDT[0.00000001] | | |
| 02177441 | | ATLAS[510], TRX[.000001], USD[1.36], USDT[0] | | |
| 02177442 | | LINK[4.2], MATIC[29.994], USD[0.01] | | |
| 02177444 | | TRX[.000001], USDT[0] | | |
| 02177452 | Contingent, Disputed | ATLAS[0], XRP[0] | | |
| 02177453 | | ADA-PERP[447], AGLD-PERP[1203], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[.0588], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[99.3], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[3900000], SOL-PERP[0.99999999], USD[56.35], VET-PERP[6519], XRP-PERP[0] | | |
| 02177454 | Contingent | BTC[0.05160217], ETH[.46860803], ETHW[.46860803], EUR[3.44], LUNA2[0.00063743], LUNA2_LOCKED[0.00148735], LUNC[138.8036223], USD[3.85], USDT[0.00093841] | | |
| 02177456 | | BRZ[2.65307277], ETH[2.9908], ETHW[.0008], POLIS[.098062], USD[0.78] | | |
| 02177457 | | RAY[237.30395231], USD[0.00] | | |
| 02177459 | | TRX[.950014], USD[0.00] | | |
| 02177462 | | TRX[.562131], USD[0.08], USDT[0] | | |
| 02177465 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.01624019], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003012], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02177467 | | TRX[.000001], USD[0], USDT[165.79445456], XRP[.412383] | | |
| 02177473 | | NFT (531200565465850662/FTX EU - we are here! #256650)[1], NFT (532074695183206301/FTX EU - we are here! #256668)[1], NFT (570521273382076606/FTX EU - we are here! #256661)[1] | Yes | |
| 02177475 | | USD[0.00] | | |
| 02177476 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-093[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.53], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02177482 | | TRX[.511392], USDT[0.09776521] | | |
| 02177483 | | AVAX[0.43580636], DOGE[0], ETH[0.03800705], ETHW[0.2573504], GBP[0.00], MATIC[14.23211004], SHIB[1867308.11582033], USD[0.00] | Yes | |
| 02177485 | | BNB[.00009903], ETH[.00529019], ETHW[.01842184], LTC[0.01481461], NFT (351180547434870367/FTX Crypto Cup 2022 Key #11469)[1], NFT (453187755600568754/The Hill by FTX #31239)[1], TONCOIN[0], TRX[0.87152334], USD[10.00], USDT[4] | | |
| 02177488 | | BTC[.0003] | | |
| 02177489 | | USDT[118.697997] | | |
| 02177493 | | 0 | | |
| 02177496 | Contingent, Disputed | BNB[0], FTT[0.02718461], USD[0.01], USDT[0] | | |
| 02177497 | | AAVE[0], AMPL[0], BAL[18.78660840], BCH[0], BNB[0.00977651], BTC[0.00256803], COMP[0], COMPBULL[50079.093008], DMG[.04235698], DOGE[11.2101754], ETH[0.28293365], ETHW[0.28293365], FTT[13.12559129], IBVOL[0], ROOK[0], SOL[0], TRX[4471.7320345], UNI[0], USDT[1364.44239425], XRP[1.9486676], YFI[0] | | |
| 02177499 | | ATLAS[3067.37852692], ATLAS-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02177502 | Contingent | 1INCH[0.54961135], AVAX[.0852], BNB[0], BTC[0], BTC-PERP[0], CRV[.46852396], ETH[0.00069642], ETHW[0.00069642], FTM[.41964904], FTT[.0036], LINK[0.06363172], LUNA2[0.00254114], LUNA2_LOCKED[0.00592933], LUNC[.008818], MATIC[0], SOL[.0002719], TRX[0], UNI[0.02746376], USD[0.01], USDT[0] | | |
| 02177504 | | USD[25.00] | | |
| 02177505 | | 1INCH[23], ALICE[398.6], AXS[155.5], BTC[.00432003], C98[71], ENJ[1873], ETH[.00000001], EUR[0.00], FTM[2057], FTT[26.23622426], GRT[6542], HNT[5.1], LINK[375.8], LTC[8436], MANA[1349], MATIC[628], RUNE[308.2], SAND[1122], SHIB[114600000], SOL[28.33], USD[6179.89], USDT[99.12429824], XRP[582] | | |
| 02177517 | | BNB[.00000457] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177522 | | ATLAS[307.23279242], USD[0.00], USDT[0] | | |
| 02177524 | Contingent | ATLAS[1419.6067], LUNA2[0.00014781], LUNA2_LOCKED[0.00003449], LUNC[3.21943], OXY[4], POLIS[1.99981], PORT[3.99924], RAY[1], USD[0.09], USDT[.005496] | | |
| 02177526 | | ATLAS[4292.3558901], POLIS[42.8377996], SRM[33.17240658], USDT[.700596] | | |
| 02177527 | | BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[139.59] | | |
| 02177529 | | NFT (292499740192049520/FTX EU - we are here! #254907)[1], NFT (397261005472190223/FTX EU - we are here! #254895)[1], NFT (423508336338167571/FTX EU - we are here! #254905)[1] | | |
| 02177530 | | USD[0.00] | | |
| 02177536 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00081665], ETH-PERP[0], ETHW[.00081665], EUR[0.00], FTT[25.08462208], LRC-PERP[0], LUNC-PERP[2118000], MANA[54], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[2640], SHIB[96352], SHIB-PERP[0], SOL-PERP[0], USD[28.98], XRP-PERP[0] | | |
| 02177540 | | USD[0.03] | | |
| 02177541 | | ATLAS[9.506], TRX[.000001], USD[0.00], USDT[0] | | |
| 02177543 | | BSV-0325[0], BSV-PERP[0], BTC[.0001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], GBP[55.08], KIN[1], SHIB-PERP[0], SOL-PERP[0], USD[55.95], USTC-PERP[0] | | |
| 02177545 | | USD[0.00] | | |
| 02177548 | | ATLAS[3049.4775], CHZ[.00000001], FTT[0.06052830], USD[1.15] | | |
| 02177551 | | AKRO[3], BAO[4], CRO[.01936302], DENT[1], EUR[0.00], KIN[5], MATIC[2.03306747], RSR[1], SHIB[321.01499108], SOL[.00002112], USD[0.00], XRP[0.05635206] | Yes | |
| 02177555 | Contingent, Disputed | ATLAS[8.3375], TRX[.000001], USD[0.01] | | |
| 02177562 | | USD[0.00] | | |
| 02177566 | | 1INCH[.97336], ADAHEDGE[.008119], AGLD[.07777], ALCX[.3999406], ATLAS[32.9638], ATOMHEDGE[.0092044], AXS[.392872], BAT[1.92224], BCH[.0034915], BIT[1.93718], BLT[1.65872], BOBA[.05509], BTC[0.04008781], CEL[2.97786152], CHR[1.9766], CHZ[3871.86148], CLV[.091684], COPE[.98596], CQT[2.69454], CREAM[.0097858], CRO[2451.22779], CRV[2.98074], DAI[195.261368], DODO[.034966], DOGE[1418.4776772], DOGEBEAR2021[56.572185], DYDX[.29105976], ETH[0.18441539], ETHW[0.13879487], EUR[-35.12], FTM[9.5316148], FTT[2.44311991], GODS[.092998], HNT[.097606], HOLY[1.9946], HT[.094222], INTER[.089146], KNC[.468158], LINK[.488768], LRC[.99424], LTC[.0191576], LUA[.0925], MANA[749.74224], MATH[.063262], MATIC[-24.54347156], MATICBEAR2021[20954.95808], MATICHEDGE[1.81262], MCB[.0086788], MEDIA[.0420314], MER[.7984], MNGO[18.6158], MOB[.49946], MTA[3.23626], OMG[227.4064], RAY[2.8714836], REEF[8.921], ROOK[.00238558], RUNE[.296274], SAND[4.9153874], SECO[.99838], SHIB[1095212], SNX[.097408], SNY[1.622], SOL[8.52088923], SRM[2.96202], STETH[0.00029216], STORJ[.09127], STSOL[.0098488], SUSHI[4.450914], SXP[.190874], TRU[2.81442], TRX[3330.71299878], UNI[.19775], USD[-161.80], USDT[2070.81629090], VGX[1.78544], WAVES[.99838], XAUT[0.00009416], XRP[.96958], YFI[.00499604], YFII[.00396346] | | |
| 02177567 | | BRZ[15.01919078], BTC[0.01781686], ETH[.0009905], ETHW[.0499905], USD[0.91] | | |
| 02177571 | | AUDIO[.17968997], BTC[.00064447], CRO[3.00108316], DOGE[.04663084], ETH[.00049237], ETHW[.00049237], FTM[.76744457], FTT[.03312737], SOL[.68633421], TLM[.9563097], TRX[174.17511356], USD[1151.22], USDT[4549.00000002] | | |
| 02177579 | | USD[0.00], USDT[-0.00000128] | | USD[0.00] |
| 02177581 | | USD[20.00] | | |
| 02177593 | | DOGEBULL[3.86778147], HTBULL[72.37584562], USD[127.67], XRPBULL[11439.42253795] | | |
| 02177594 | | DENT[1], POLIS[57.71011721], USD[0.00] | | |
| 02177612 | Contingent | ETH[.02699487], ETHW[.02699487], LUNA2[0.00048968], LUNA2_LOCKED[0.00114259], LUNC[106.63], SOL[.7098651], USD[0.00] | | |
| 02177616 | | ATOMBULL[36783.027], GODS[28.6], LINKBULL[4542.836697], LTCBULL[8612.80471], MATICBULL[522.90063], TRX[.000001], USD[0.29], USDT[0.34456094], VETBULL[1999.62] | | |
| 02177623 | | USD[0.00] | | |
| 02177625 | | USDT[0.00] | | |
| 02177627 | Contingent | BEAR[512.65], DOGEBEAR2021[.072355], DOGEBULL[.89949], ETHBEAR[6000000], LUNA2_LOCKED[117.8470351], MATICBEAR2021[772.99468], TRX[.000001], USD[345.64], XLMBEAR[14], XRPBEAR[5000000] | | |
| 02177631 | | ALGO-PERP[0], ATOM-PERP[0], BABA-0325[0], BILI-20211231[0], BTC-PERP[0], DENT-PERP[0], FTT[0.00457613], LUNC-PERP[0], NIO-0325[0], NIO-20211231[0], NVDA-0325[0], SAND[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], XRP[.492597] | | |
| 02177633 | | BTC[.00009449], TRX[.007777], USD[0.00] | | |
| 02177635 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02177636 | | ATLAS[9.7226], DYDX[.09449], ENS[.009411], USD[0.56], USDT[0] | | |
| 02177649 | | FTT[1.7], GBP[3.00], USD[0.74] | | |
| 02177651 | | AVAX-PERP[0], BTC[.00416527], ENJ-PERP[0], FTM[.43893], LINK[.04830936], LINK-PERP[0], LRC-PERP[0], MATIC[9.3312], SUSHI-PERP[0], USD[5357.21], XRP[5446.4686] | | |
| 02177656 | | 0 | | |
| 02177669 | | POLIS[16.691576], TRX[.000001], USD[0.82], USDT[0] | | |
| 02177672 | | AMZN-0930[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], MSTR-0930[0], NFT (415225344291720882/The Hill by FTX #38407)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000025], TSLAPRE-093000, USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02177673 | Contingent | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SRM[35.40264247], SRM_LOCKED[314.39735753], USD[2632.42], USDT[70000] | | |
| 02177677 | | POLIS[302.57886], SPELL[7946.82116118], TRX[.000001], USD[0.11], USDT[0.00000111] | | |
| 02177679 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.23], USDT[.57], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02177681 | | ETH[1.37775233], ETHW[1.37775233], XRP[10885.63052] | | |
| 02177683 | | ATLAS[6.07700224], USD[0.04], USDT[0], XRP[.424] | | |
| 02177684 | | NFT (470815256877646078/FTX Crypto Cup 2022 Key #18003)[1] | Yes | |
| 02177686 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0.03094972], APE-PERP[0], ATOM-PERP[0], AVAX[0.00120136], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00004108], BTC-PERP[0], CHR[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00336747], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04896219], LUNA2_LOCKED[0.11424511], LUNC[10661.62], LUNC-PERP[0], MATIC-PERP[0], NEAR[1.78264625], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.25124659], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[36], USD[497.81], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02177687 | | BTC[.0009], USD[1.99] | | |
| 02177690 | | POLIS[2.4] | | |
| 02177693 | | TRX[.000001], USD[0.07], USDT[0.09411000] | | |
| 02177695 | | BTC[0.00010518], FLOW-PERP[0], USD[4.13], USDT[0.34059246] | | |
| 02177697 | | KIN[.00000001], USD[0.00] | | |
| 02177703 | | TRX[.000001], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177704 | | ATOM[3.298461], AVAX[2.499829], BTC[0.00269460], CRV[.99753], ETH[.0039734], ETHW[.0395851], FTT[6.799886], MATIC[.9962], MKR[.00094756], RNDR[.043], TONCOIN[1295.338478], UNI[.099487], USDT[0112.47455907] | | |
| 02177707 | | USDT[483.646] | | |
| 02177710 | | STG[153.98423], USD[1.77] | | |
| 02177712 | | BTC[0.00005527], EUR[84.38] | | |
| 02177713 | | ETH[.00008158], NFT (413681172347884816/Netherlands Ticket Stub #1837)[1], NFT (492573467623228803/FTX EU - we are here! #175971)[1], NFT (506471884736287242/FTX EU - we are here! #175881)[1], NFT (523910346278877742/Mexico Ticket Stub #494)[1] | Yes | |
| 02177716 | | BTC[.0004], TRX[.000001], USD[0.32], USDT[.006292] | | |
| 02177722 | | USDT[1.552] | | |
| 02177724 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[18.27], USDT[0], WAVES-PERP[0] | | |
| 02177733 | | BIT[.99943], USD[0.00] | | |
| 02177737 | | AVAX-PERP[0], BNB[.00329816], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[43.49], USDT[0] | | |
| 02177748 | Contingent | LUNA2[0.02303277], LUNA2_LOCKED[0.05374313], LUNC[.00025], TRX[.000001], USD[0.06], USDT[0], USTC[3.2604] | | |
| 02177750 | Contingent, Disputed | ETH[.00091431], ETHW[.00091431], USD[0.21], USDT[10.61591229] | | |
| 02177751 | | BTC[.00056186], USD[0.00] | | |
| 02177753 | | TRX[.000001], USDT[0] | | |
| 02177756 | | SOL[0] | | |
| 02177757 | | CHF[9039.84], USDT[0] | Yes | |
| 02177760 | | BNB-PERP[0], POLIS[.59988], USD[0.11], USDT[.008142] | | |
| 02177762 | | USDT[100] | | |
| 02177763 | | USD[2.25] | | |
| 02177764 | | ETH[.00000001], ETH-PERP[0], LOOKS[.34634192], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[159.40000000] | | |
| 02177766 | | BLT[60], USD[0.00], USDT[0] | | |
| 02177767 | | ATLAS[0.93375057], POLIS[0], SOL[0], USD[0.12] | | |
| 02177770 | | FTT[1], GALA[149.9715], MANA[11.9981], POLIS[21.29607441], USD[1.08], USDT[0] | | |
| 02177771 | | POLIS-PERP[0], TRX[.000001], USD[2.78] | | |
| 02177773 | | AKRO[3], BAO[5], BCH[.001102261], DENT[5], ETH[0], FIDA[1], GRT[1], KIN[8], LTC[.0157384], MATH[1.00042927], RSR[4], TOMO[1.01123141], TRX[3], UBXT[1], USD[0.00], USDT[0.00000529] | Yes | |
| 02177774 | | SOL[.00000001], USD[0.00] | | |
| 02177775 | | BAO[2], BTC[0], DENT[1], EUR[0.00], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 02177780 | | ATLAS[4243.67049119], ATLAS-PERP[0], USD[0.00] | | |
| 02177783 | | BAO[0], BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], MATIC[.00006358], NFT (396539874674424039/FTX EU - we are here! #16426)[1], NFT (545979205585878946/FTX EU - we are here! #18257)[1], NFT (567465220772948793/FTX EU - we are here! #18101)[1], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.08], USDT[0.00722599] | | |
| 02177790 | | BAO[1.22168492], CHZ[.00168833], DENT[1], EUR[0.00], KIN[4], REN[.00009525], RSR[.00124884], TRX[.00551563], UBXT[1] | Yes | |
| 02177799 | | ATLAS[1055.35493107], POLIS[12.497625], TRX[.000001], USD[0.00] | | |
| 02177801 | | AVAX[0], EUR[0.00], FTT[12.57720008], USD[7.01], USDT[50818.15003470] | | |
| 02177805 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[.002], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.15], XRP-PERP[0] | | |
| 02177810 | Contingent | LUNA2[0.00000180], LUNA2_LOCKED[5.42103755], LUNC[.06], USD[0.00] | | |
| 02177814 | | AKRO[1], BAO[1], ETH[1.03734802], RSR[1], XRP[176.18234215] | Yes | |
| 02177815 | | BTC[.024], BTC-PERP[0], ETH-PERP[0], USD[873.23] | | |
| 02177816 | | MPLX[.397353], NFT (449464344476036686/FTX Crypto Cup 2022 Key #11850)[1], SOL[.0058879], USD[0.00], USDT[2.06462430] | | |
| 02177821 | | GODS[.06732], MATIC[.42051023], STARS[.9722], USD[0.00], USDT[.002842] | | |
| 02177823 | | AURY[0], BTC[.01039792], DOT[1.4997], ETH[.1109778], ETHW[.1109778], FTT[0.10000017], LINK[5.9988], MANA[0], POLIS[0], POLIS-PERP[0], TRX[0], UNI[3.49930000], USD[0.82], USDT[0] | | |
| 02177826 | | BRZ[8.1243956], POLIS[59.499411], POLIS-PERP[0], USD[-1.02] | | |
| 02177829 | | ATLAS[1029.794], TRX[.000001], USD[0.19], USDT[0] | | |
| 02177831 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV[BEAR0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BYND-0624[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[38000], KBTT-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22951920], LUNA2_LOCKED[0.53554481], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA[4.69], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[36.36615371], TRXBULL[0], TSLA-0624[0], USD[0.14], USDT[173.50054806], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02177839 | | BOBA[579.2152] | | |
| 02177841 | | BTC[0.01659304], ETH[0.24053768], FTT[0], MATIC[208.8518629], USD[0.00], USDT[0] | | |
| 02177843 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.23965988], USD[134.48], USDT[0.00000001], WAVES-PERP[0] | | |
| 02177853 | | ATLAS[0], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02177855 | | USD[25.00] | | |
| 02177860 | | ETH[.03056281], ETHW[.03056281], EUR[4.15], USD[0.00], USDT[1.14983061] | | |
| 02177861 | | BTC-MOVE-0205[0], ETH[5.69117327], ETH-PERP[0], ETHW[0], EUR[2.04], FTT[0.01439591], SOL[525.22549009], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02177866 | | CVC-PERP[0], KIN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.94], USDT[5.13] | | |
| 02177867 | | 1INCH[0], AAVE[0], ALPHA[0], APE[0], ATOM[0], AVAX[0.10000000], AXS[0], BAO[2820000], BCH[0], BNB[0], BRZ[0.00040031], BTC[0], DAI[0.09948526], DOGE[0], DOGE-PERP[0], DOT[22.51602873], ETH[0.00099888], ETHW[0], EUR[0.00], FTM[0], FTT[25.07370201], HT[0], KNC[0], LEO[0], LINK[0], LTC[0], MANA-PERP[0], MATIC[0], MOB[0], RAY[0], RSR[0], SNX[0], SOL[0.00002816], TRX[0.00212427], TRYB[0], UNI[0], USD[0.10], WBTC[0], XRP[0], YFI[0.00000056] | | |
| 02177873 | Contingent | BNB[0], ETH[0], GMT[0], LUNA2[0.05297804], LUNA2_LOCKED[0.12361544], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00679592] | | |
| 02177874 | | SPELL[1100], USD[0.61] | | |
| 02177876 | | AUDIO[0], AVAX[0], BCH[0], BTC[0], CHZ[0], CRO[0], ETH[0], FTM[0], GALA[0], GODS[0], GRT[0], LRC[0], LTC[0], MANA[0], NEXO[0], SAND[0], SOL[0], USD[0.00], VGX[0], XRP[0] | | |
| 02177879 | | BAO[1], BNB[.05982477], USD[0.00], XRP[29.47026899] | Yes | |
| 02177881 | | POLIS-PERP[0], USD[1.57], USDT[.0006] | | |
| 02177882 | | ATLAS[97.28415036], FTT[0], USD[0.00] | | |
| 02177883 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00075492] | | |
| 02177884 | | EUR[0.00], USDT[0] | Yes | |
| 02177889 | | 0 | | |
| 02177890 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 02177891 | | AAVE[.86247248], APE[36.7], AVAX[.09186], FTM[2598.4872], SAND[142.7288], SOL[5.748968], USD[1.13], USDT[0.00001702], XRP[9.995] | | |
| 02177894 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[7000], CRO-PERP[0], CRV-PERP[0], DOGE[2222], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[2026.50], FTM[500], FTM-PERP[0], FTT[25.9970531], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[24500000], SHIB-PERP[0], SRM[102.24342017], SRM_LOCKED[1.85703433], SRM-PERP[0], TRX-PERP[0], USD[204.85], VET-PERP[0], XRP-PERP[0] | | |
| 02177895 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000218], BTC-0325[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 02177897 | | BAO[2], RSR[1], USDT[0.00002633] | | |
| 02177898 | | FTT[.399924], SOL[.1399734], USDT[1.751126] | | |
| 02177902 | | AGLD[0], ATLAS[0], BTC[0], CRO[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00043330] | | |
| 02177906 | | TRX[.000001], USDT[0] | | |
| 02177916 | | USD[26.46] | Yes | |
| 02177919 | | ATLAS[4149.652], USD[0.31], USDT[0] | | |
| 02177920 | | USD[0.01], USDT[0] | | |
| 02177926 | | BNB[.02043876], ETH[.61282197], ETHW[.61282197], LINK[6.396067], MATIC[759.6238], SHIB[13197492], USD[2.47] | | |
| 02177930 | | USD[0.51] | | |
| 02177942 | | BTC[.86751331], TRX[.000028], USD[1.95], USDT[12.57345077] | | |
| 02177945 | | ADA-PERP[0], BCH[.000991], BTC-PERP[0], BTC[0.00008445], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.53] | | |
| 02177950 | Contingent | AVAX[5.1], BTC[.0086], DOT[20.1], FTT[.1], LUNA2[0.00026894], LUNA2_LOCKED[0.00062754], LUNC[58.5642], MATIC[204.12792158], TRX[.700001], USD[1.64], USDT[0] | | |
| 02177951 | | BAO[1], FBL[.14873203], USD[491.36] | Yes | |
| 02177952 | | BTC[.00021268], USDT[0.00008532] | | |
| 02177953 | | AUDIO-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02177954 | | KIN[1], SRM[12.78479021], USD[0.02] | | |
| 02177961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02177966 | | AMPL[0], ASDBEAR[983660], BCH[0], BNB[0], BNBBULL[0], BTC[0], COMP[0], ETHBULL[0], FTT[0.00082305], HGET[0], IBVOL[0], SOL[0], SXPHALF[0], USD[0.00], USDT[0] | | |
| 02177971 | | AVAX-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02177972 | | GOG[10.07268267], POLIS[21.15417894], USD[0.48], USDT[0] | Yes | |
| 02177975 | | APT[0], BNB[0], LTC[.00281157], NFT [350502098019300732/FTX EU - we are here! #4161][1], NFT [463823023161885495/FTX EU - we are here! #4469][1], NFT [570771934826886482/FTX EU - we are here! #4381][1], SOL[0], TRX[0.80693855], USD[0.01], USDT[0] | | |
| 02177977 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.05], USDT[1.769876] | | |
| 02177980 | | ATLAS[7000], ATLAS-PERP[0], GODS[15], USD[17.96] | | |
| 02177981 | | EUR[0.00], SPELL[5697.66878301] | | |
| 02177983 | | BAO[1], SHIB[.00034358], TRX[1], USD[0.00] | Yes | |
| 02177990 | | CHZ[19.996], POLIS[.09504], STG[.9978], TRX[.000017], USD[1.88], USDT[0.00934530] | | |
| 02177991 | | TRX[.000001], USD[0.29], USDT[.008572] | | |
| 02177993 | | TRX[.000008] | | |
| 02178001 | Contingent, Disputed | BTC[0.00003667], BTC-PERP[0], ETH-PERP[0], ETHW[1.26], FTT-PERP[0], LUNA2[20.38293212], LUNA2_LOCKED[47.56017495], LUNC[832.88], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.92226712] | | |
| 02178002 | | BTC-PERP[0], USD[0.34], USDT-PERP[0] | | |
| 02178006 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02178012 | | ATLAS[0], SHIB[0], TRX[.000001], USDT[0] | | |
| 02178013 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.73], USDT[1.80500312], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02178017 | | USD[0.26] | | |
| 02178018 | | BAO[2], BNB[.00007846], BTC[.0014014], DOGE[120.60859135], ETH[.00548425], ETHW[.0054158], SGD[0.00], XRP[30.68746223] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178019 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02178021 | | BNB-PERP[0], BTC-PERP[0], CEL[0.05691745], DOT-PERP[0], ONE-PERP[0], USD[-0.02], USDT[0] | | |
| 02178026 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0615[0], BTC-MOVE-0623[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0506[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02178028 | | EUR[0.00], SOL[0], USD[0.01] | | |
| 02178031 | | ATLAS[4000], DFL[529.8993], HT[10], USD[1.47] | | |
| 02178032 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[-0.00720000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0061300], ETH-PERP[-1.58], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2454.71], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02178041 | | CLV[76.9846], USD[4.25] | | |
| 02178046 | Contingent | ETH[.00000001], LUNA2[6.30539084], LUNA2_LOCKED[14.71257865], USD[0.00], USDT[0.94590681] | | |
| 02178047 | | ATLAS[1320.3122287], ATLAS-PERP[0], POLIS[18.07332222], TRX[.000001], USD[0.64], USDT[0.00470136] | | |
| 02178048 | | AKRO[4], AUD[0.68], AXS[.14978238], BAO[22], DENT[2], FRONT[.0002121], HOLY[1.02038761], KIN[18], LINK[.00090377], MATIC[.00121772], RSR[2], SOL[.00003794], SRM[.01011079], TRX[2] | Yes | |
| 02178054 | | TRX[.000018] | | |
| 02178055 | | EUR[2.37], SPELL[4200], USD[0.00] | | |
| 02178063 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0208[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-1015[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0.38275850], LUNA2_LOCKED[0.89310317], LUNC[2736.07], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[300.00], USDT[97.92653699], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02178065 | | ATLAS[3823.15182743], USDT[0] | | |
| 02178078 | | ATLAS[1759.714], POLIS[37.4925], TRX[.381002], USD[0.74] | | |
| 02178079 | | COPE[1376], STEP[2764.7], TRX[.000001], USD[1.54] | | |
| 02178086 | | AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.55], USDT[0.92086169] | | |
| 02178089 | | POLIS[41.72048], SPELL[13614.38952] | | |
| 02178090 | | BF_POINT[200], ETH[0], ETHW[0], KIN[1], PAXG[0], RUNE[1.02568057], SPELL[0], USD[0.02], USDT[0], USTC[0] | Yes | |
| 02178094 | | AUD[0.00], AVAX[3.7], USD[8.75] | | |
| 02178097 | | BTC[.00000996], BTC-PERP[0], USD[0.00] | | |
| 02178098 | | BTC[0.00003078], ETH[0.00013936], ETHW[0.00013936], TRX[.000001], USD[96.96], USDT[0] | | |
| 02178100 | | DOGE[0], KIN[1] | Yes | |
| 02178105 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02178122 | | BABA[10.90814170], HT[19.15633887], TRX[0.00007017], USD[2.23], USDT[0.00000001] | | HT[18.897682], TRX[.000061], USD[2.20] |
| 02178123 | | ATLAS[69.986], BNB[.015], SOL[.039992], USD[0.78] | | |
| 02178127 | | TRX[.000001], USD[25.00] | | |
| 02178130 | | TRX[.000001] | | |
| 02178131 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], DENT[1], HXRO[1], KIN[3], POLIS[0], SOL[0], UBXT[1], USDT[0] | Yes | |
| 02178132 | | DFL[419.9202], POLIS[41.1], USD[0.15], USDT[0.00000001] | | |
| 02178134 | | DOT[0], SOL[0] | | |
| 02178137 | Contingent | ALGO-PERP[0], ASDBEAR[46420], ATOM-PERP[0], BNB[0.00997120], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[29.9802], COMP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077894], FTM[1127.40438000], FTT[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.03899553], LUNA2_LOCKED[0.09098957], LUNC[0], LUNC-PERP[0], MATIC[182.94438], SAND[332.85132000], SAND-PERP[0], SNX[0], SOL[4.99910000], SOL-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000002], XRP-PERP[0] | | |
| 02178141 | | USD[0.00] | | |
| 02178142 | | AUD[0.00], BAO[6], BTC[.00327195], ETH[.02038863], ETHW[.02038863], GOG[77.71868946], KIN[1], TRX[1], UBXT[1] | | |
| 02178143 | | ATLAS[1.26], REEF[7.5243], TRX[.000001], USD[0.00], USDT[0] | | |
| 02178144 | | AUD[10.00] | | |
| 02178145 | | ATLAS[399.96], CRO[20], GOG[73], RON-PERP[0], USD[0.21] | | |
| 02178148 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02178152 | | ALGO[0.00000001], AVAX[0], BNB[0.00000002], BTC[20], DAI[0], ETH[0.00000001], LTC[0.00000001], MATIC[0.00000002], NEAR[0], NFT[391888570510543147/FTX Crypto Cup 2022 Key #6539][1], NFT[541909532493421108/The Hill by FTX #10455][1], SOL[0.00000001], TRX[4.89909833], USD[0.00], USDT[0.00000001] | | |
| 02178156 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.00006524], BTC-0624[0], BTC-PERP[0], NIO-0930[0], SOL-0930[0], SOL-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[.00393451] | | |
| 02178159 | | BNB[0], CQT[2595.40024], FTT[25.09617826], IMX[440.1], LINK[0.00000001], RUNE[0], SUSHI[0.35933389], USD[0.00], XRP[0] | | |
| 02178160 | | USD[0.00], USDT[0] | | |
| 02178167 | | MATIC[.01521452], USD[0.00] | | |
| 02178169 | | ALGOBULL[10000], ATOMBULL[336], MATICBULL[13190.918], SUSHIBULL[12000], TRX[.000001], USD[8.03], USDT[0.00000001] | | |
| 02178170 | | ATLAS[942.87567656], POLIS[0.0591365], TRX[.000008], USDT[0] | | |
| 02178171 | | BNB[0.23682736], BTC[.03583834], ETH[.00000001], MATIC[0], SOL[0], USD[4000.85] | | |
| 02178173 | Contingent | APE[9], FTT[150], LUNA2[0.24453554], LUNA2_LOCKED[0.57058294], LUNC[53248.13], NFT[369852675543602094/FTX EU - we are here! #168294][1], NFT[395517654419641851/FTX EU - we are here! #170066][1], NFT[455512302205271104/FTX EU - we are here! #168188][1], SOL[0], USD[0.01], USDT[0.20463000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178175 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[96.49414575], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00816478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[15.44] | | |
| 02178180 | | ATLAS[15356.944], FTT[.0924886], TRX[.210004], USD[0.10], USDT[0.00078501] | | |
| 02178182 | | ETH[13280.0016], ETHW[13280.0016], USD[786.47], USDT[0.12633550] | | |
| 02178184 | | STARS[.91165], USD[0.00], USDT[0] | | |
| 02178186 | | USD[4195.85] | | |
| 02178187 | | MNGO[9.99], SPELL-PERP[0], TRX[.000029], USD[-0.03], USDT[0.66085704] | | |
| 02178195 | | ATLAS[1705.53817466], STEP[.01], USD[0.00], USDT[0] | | |
| 02178196 | | ATLAS[0], BRZ[44.72512600], SHIB[0] | | |
| 02178199 | | SOL[.01144428], TRX[.000001], USD[0.00], USDT[0.00000095] | | |
| 02178200 | | AAPL[.86864582], BAO[4], ETH[.20651613], ETHW[.20630124], USD[0.20] | Yes | |
| 02178201 | | BOBA[2], OMG[2] | | |
| 02178203 | | ATLAS[3499.8722], FTM[0], TRX[.000001], USD[0.51], USDT[0.00000002] | | |
| 02178206 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02178210 | | ATLAS[1213.47491311], DENT[1], KIN[2], TRX[1.000001], TRY[0.00], USDT[0] | Yes | |
| 02178213 | | BNB[0], TRX[.000001], USD[0.83] | | |
| 02178215 | | AURY[1.30106197], BAO[2], DENT[1], KIN[3], SPELL[1485.72474009], TRX[1], UBXT[1], USD[0.00] | | |
| 02178216 | | TRX[.000003] | | |
| 02178221 | | ADA-0624[0], BTC[.00006627], BTC-PERP[0], SHIB-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 02178223 | | TRX[.000001] | | |
| 02178226 | | TRX[.207101] | | |
| 02178227 | Contingent | BTC[0], DOGE[53045.80354690], ETH[0], LUNA2[6.65816714], LUNA2_LOCKED[15.53572335], LUNC[0], SOL[0], USD[0.00], USDT[0.00000109], USDT-PERP[0], XRP[0] | | DOGE[45000] |
| 02178229 | | BTC[.0017358], GBP[0.00], USD[0.00] | | |
| 02178233 | | ATLAS[7.908], TRX[.000001], USD[0.00], USDT[0] | | |
| 02178237 | | ALGOBULL[0], ALTBULL[0], ATLAS[0], BEAR[0], DEFIBULL[0], USD[0.33] | | |
| 02178239 | Contingent, Disputed | BTC[0], GMT[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02178254 | | TRX[.000001], USDT[0] | | |
| 02178255 | | FTT[0.24177448], USD[0.00] | | |
| 02178257 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[30], DOT-PERP[0], EOS-PERP[0], ETH[0.00400451], ETH-PERP[0], ETHW[0.00400451], FIDA-PERP[0], FTT[.0992915], MANA[5], ONE-PERP[0], SAND[7], SHIB-PERP[0], SOL[1.05961054], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02178268 | | USD[0.17] | | |
| 02178269 | | KIN[560000], TRX[.000001], USD[0.90], USDT[0] | | |
| 02178274 | | CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.48], USDT[2.818794] | | |
| 02178276 | | DENT[1], KIN[2], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02178283 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.39694639], ETH-PERP[0.49999999], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], USDt-520.58], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02178285 | | USDT[0.00000081] | | |
| 02178291 | | BTC[0], FTT[.062012], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02178296 | | USD[0.00] | | |
| 02178312 | | TRX[.000001], USD[1.48], USDT[0] | | |
| 02178314 | | BTC[0], STORJ[0], USD[0.11], USDT[0.16382694] | | |
| 02178315 | | AVAX[.09058], BTC[.2216], ETH[1.291], ETHW[1.291], SOL[31.5], TRX[.000009], USDT[886.29523576] | | |
| 02178318 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02178321 | | ATLAS[0], POLIS[12.44715202], USDT[0.00000009] | | |
| 02178327 | | BNB[0], FTT[0], MATIC[0], USD[3.97], USDT[0], VET-PERP[0] | | |
| 02178333 | | ATLAS[700], USD[0.01] | | |
| 02178341 | | ATLAS[0], BNB[.00000001], BTC[0.00064800], POLIS[0], SOL[0], USD[0.00] | | |
| 02178342 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02178344 | | USD[0.13] | | |
| 02178345 | | BTC[0.00006467], USD[0.00], USDT[0] | | |
| 02178346 | | BAO[1], MBS[50.34887921], USD[0.00] | | |
| 02178347 | | AUD[0], DENT[1] | Yes | |
| 02178353 | | BNB[0.00000029], ETH[0], ETHW[0.01814611], FTT[23.40428511], MATIC[0.75608546], USD[158.80] | | |
| 02178354 | | BTC[0.00360951], USD[0.00] | | BTC[.003603], USD[0.00] |
| 02178355 | | IMX[279.5], STARS[33.99354], TRX[.000001], USD[5.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211112[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02178363 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02178364 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00259266], SOL[0.00833923], USD[0.00], USDT[0], XMR-PERP[0], XRPBULL[0] | | |
| 02178375 | | BTC[.00000043], BTC-PERP[0], TRX[.000001], USD[0.37], USDT[0.00759704] | | |
| 02178376 | | ATLAS[8908.218], TRX[.000001], USD[1.32], USDT[0] | | |
| 02178379 | | BTC-PERP[0], USD[0.00] | | |
| 02178387 | | TRX[.000001], USD[0.00], USDT[0.00001274] | | |
| 02178388 | | USD[0.02] | | |
| 02178389 | | POLIS[5.39892], TRX[.787338], USD[0.43] | | |
| 02178394 | | BNB[29.09327], SGD[6.58], SOL[0], USDT[0], XRP[13.55] | | |
| 02178399 | | ETH[.0000006], USD[0.00] | | |
| 02178401 | | BLT[447.91488], SLP[19456.3026], USD[0.00], USDT[0] | | |
| 02178402 | | AURY[5.49956873], BTC[.0004], SPELL[3000], USD[0.53] | | |
| 02178403 | | CEL[.04780015], SGD[0.00], USD[1.08] | Yes | |
| 02178404 | | USD[0.00] | | |
| 02178406 | | TRX[.000001], USDT[2.46555186] | | |
| 02178409 | | FTT[10.9979271], SOL[9.0085028], USDT[2.31409361] | | |
| 02178413 | | AUD[0.00], AVAX-PERP[0], EGLD-PERP[0], USD[1.46], USDT[0], ZEC-PERP[0] | | |
| 02178414 | | BNBBULL[.00035564], BTC[0.00000055], DOGEBULL[0], ETHBULL[.00099454], TRX[.000025], USD[0.00], USDT[0] | | |
| 02178425 | | BTC[0.00004453], ETH[0], FTT[.03175432], HT[616.31709175], NFT (466313656915379244/The Hill by FTX #2433)[1], USD[3.18], USDT[0.00249114] | | |
| 02178429 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02178430 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[8538.3774], AXS-PERP[0], EGLD-PERP[0], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[808.06], USDT[1499], XTZ-PERP[0] | | |
| 02178432 | | ATLAS[1774.55401052], TRX[.000001], USD[0.53], USDT[0] | | |
| 02178437 | Contingent | BTC[0], ETH[0], GBP[529.97], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], TRX[29.41019524], USD[0.00], USDT[0] | | |
| 02178441 | | TRX[.000001], USDT[0] | | |
| 02178447 | | BNB[0], CRO[0], DOGE[0], FTT[25.99525], USD[0.00], USDT[0] | | |
| 02178449 | | AURY[2], BTC[.00014052], POLIS[.44], SAND[2], USD[0.99] | | |
| 02178452 | | POLIS[21.1], USD[0.02] | | |
| 02178454 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[33.86], USDT[0] | | |
| 02178457 | | ETH[.0087634], ETH-PERP[0], ETHW[.0087634], USD[1.57] | | |
| 02178458 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[2.745702], TRX-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 02178459 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00241452], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[675.62], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02178460 | | USD[2011.00] | | |
| 02178468 | | BTC[0.01269758], SOL[2.12090984], USDT[7.00372963] | | |
| 02178470 | | ATLAS[244.94159233], BAO[152629.91161408], EUR[0.02], KIN[109216.06990483], SOL[.06192773], SUN[339.97616453], USD[0.06] | Yes | |
| 02178474 | | BNB[.00000001], NFT (302623343031926465/FTX EU - we are here! #174246)[1], NFT (395748983588451582/FTX EU - we are here! #174126)[1], NFT (423910809877713298/FTX EU - we are here! #174363)[1], USD[0.06] | | |
| 02178475 | Contingent | BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNA2[0.00230059], LUNA2_LOCKED[0.00536806], LUNC[500.96], SHIB-PERP[0], SOL[.41], SOL-PERP[0], USD[0.04], XRP[120] | | |
| 02178479 | | USD[13.77] | | |
| 02178480 | | AKRO[2], BAO[3], BTC[.00963165], DENT[3], ETH[.23730025], ETHW[.23710061], EUR[0.00], KIN[3], SOL[.00036742], TRX[4], UBXT[3], USDT[0.00000001] | Yes | |
| 02178483 | | ATLAS[0], POLIS[0], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02178485 | | USD[0.01] | | |
| 02178491 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FLOW-PERP[0], POLIS-PERP[0], SOL[0], SPELL-PERP[0], STG[.9998], TRU-PERP[0], USD[1.98] | | |
| 02178492 | Contingent | AXS[.06141378], BAO[3], FRONT[1], GBP[10.98], KIN[2], LUNA2[0.54998540], LUNA2_LOCKED[1.28329926], LUNC[119760.47904191], MTA[7.49697834], SOL[3.32951191], USD[0.01] | | |
| 02178493 | | TRX[.000001], USD[10.02], USDT[-7.46574757] | | |
| 02178494 | | BRZ[3102.82543106], ETH[0.60128992], ETHW[0.60118693], USD[1.24] | | ETH[.601186], USD[1.24] |
| 02178495 | | BNB[0], TRX[0], USD[0.00], USDT[0.00001004] | | |
| 02178501 | | TRX[.000001], USDT[24] | | |
| 02178503 | | 1INCH[320.3821656], ALCX[2.08575193], BADGER[52.84174871], BOBA[1.49753], CHZ[9.943399], CRV[239.5706148], EUR[0.00], FTM[3816.5682802], FTT[23.75770391], GRT[6557.1351154], MATIC[883.4822591], REN[.9854137], REN[.9854137], ROOK[0.00095254], SHIB[640267.23], SNX[.09639193], SOL[.0098347], SPELL[63074.52688], SUSHI[.49689065], SXP[.09653972], USD[36.20], USDT[0] | | |
| 02178504 | Contingent | AVAX[.0962], BNB[.0213], BTC[.00009039], ETH[.00001713], ETHW[.00001713], FTM[.21682], LUNA2[0.00251444], LUNA2_LOCKED[0.00586703], LUNC[.0081], USD[51.04] | | |
| 02178505 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178511 | Contingent | BADGER[0], COPE[0], FTT[0], GALA[0], GRT[.9952], MANA[0], SRM[.00980694], SRM_LOCKED[.04683679], USD[0.00], USDT[0] | | |
| 02178512 | | POLIS[17.8], USD[0.09] | | |
| 02178514 | | NFT (293714205317601008/CROCO DIARIES #2)[1], NFT (294978303075765909/Beyond The Object #007)[1], NFT (304439306794929961/Beyond The Object #010)[1], NFT (313356109668730753/CROCO DIARIES #3)[1], NFT (354381189295288589/Beyond The Object #009)[1], NFT (369245060257847335/Beyond The Object #014)[1], NFT (388497982008922045/Beyond The Object #011)[1], NFT (390203762957851453/Beyond The Object #008)[1], NFT (548564184609037227/Beyond The Object #003)[1], NFT (572207790319771760/CROCO DIARIES #4)[1], NFT (572543223785628910/CROCO DIARIES)[1], USD[21.32] | | |
| 02178519 | Contingent | FTT[.00000001], GRT[.06332655], SRM[.00214484], SRM_LOCKED[.00150772], USD[0.00], USDT[0] | | |
| 02178520 | | BTC[0.00013506], USD[0.00] | | |
| 02178524 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02178528 | | AVAX[0], BNB[1.02111880], BTC[0.08244883], ETC-PERP[0], DOGE[1597.19136872], ETH[0.46192583], ETHW[0.00038855], FLOW-PERP[0], FTT[5.05023515], GALA[570], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[100.18] | | BNB[1.005601], BTC[.03322161], DOGE[1592], ETH[.28399792] |
| 02178531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00000004], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.22], USDT[1.90909498], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02178532 | | ATOM[39.052407], AVAX[.03745037], BNB[.00452082], BTC[0.41884618], DOT[114.54096337], ETH[7.94903404], FTM[781.95295738], MATIC[.7679569], SOL[.00435948], TRX[.000029], USD[2.03], USDT[4.42811880], XRP[.466853] | | |
| 02178537 | | BTC[-0.00161542], FTT[16.66501036], SOL[17.28552626], USD[2.93], USDT[0] | | |
| 02178540 | | BTC[0.05557623], FTT[50.0783], USD[582.27], USDT[78.51617760] | | |
| 02178545 | | GENE[20.03941245], USD[0.00] | | |
| 02178546 | Contingent | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[0], LOOKS-PERP[0], SRM[7.59140872], SRM_LOCKED[40.33372363], USD[0.00] | | |
| 02178547 | | CRO[165.03513006], USD[0.00] | | |
| 02178550 | | BTC[0.00000001], ETH[0], FTT[0.06096801], USD[1.98] | Yes | |
| 02178551 | | ATLAS[73.21508492], ATLAS-PERP[0], POLIS[1.7669406], POLIS-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000009] | | |
| 02178554 | | TRX[.000001], USD[0.00] | | |
| 02178555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02178556 | | TRX[.000001], USDT[0] | | |
| 02178558 | Contingent | APE[.031152], APE-PERP[0], ATOM[.1694], ATOM-PERP[0], AVAX[.005072], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00010348], ETH-PERP[0], ETHW[0.00010348], FTM-PERP[0], FTT[.03864622], GAL-PERP[0], GMT[.022115], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[5.09948405], NEAR-PERP[0], NFT (542634890439857250/Singapore Ticket Stub #1151)[1], OP-PERP[0], RON-PERP[0], SOL-PERP[0], SRM_LOCKED[85.95793427], SUSHI-PERP[0], TRX[0.00000114], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | TRX[.000001] |
| 02178559 | | ETHW[12.2313611], USD[0.01], USDT[0] | | |
| 02178560 | | AVAX[0.00780483], ETH[2.99360044], ETHW[2.99360044], USD[5.55], USDT[36094.15998077], XRP[8533.80662] | | |
| 02178570 | | BTC[0], USD[0.00] | | |
| 02178571 | | FTT[1], GBP[600.00], GENE[.0966], USD[5], SAND[100.7582], SOL[.200785], USD[5.59] | | |
| 02178572 | | FTT[.00145716], KIN[1], NFT (288466787796740972/FTX AU - we are here! #9526)[1], NFT (294627717461646279/FTX EU - we are here! #203334)[1], NFT (341773380781181840/FTX EU - we are here! #203234)[1], NFT (357476630867483896/FTX AU - we are here! #9525)[1], NFT (446975288405895245/FTX EU - we are here! #203170)[1], NFT (470573811734245727/FTX AU - we are here! #23802)[1], SOL[.00011688], USD[0.06], USDT[0] | Yes | |
| 02178576 | | USD[0.00] | | |
| 02178578 | | ETH[1.05167586], ETHW[1.05123426], SOL[2.82885413], USDT[.23547559] | Yes | |
| 02178579 | | TRX[.000001] | | |
| 02178583 | | POLIS[.095231], POLIS-PERP[0], SXP[127.876535], TRX[.424301], USD[-0.33], USDT[0.53200423] | | |
| 02178584 | Contingent | ADA-PERP[0], ATLAS[50], BTC[0.00023138], IOTA-PERP[0], LUNA2[0.34774437], LUNA2_LOCKED[0.81140353], LUNC[4963.45], MANA-PERP[0], SHIB-PERP[0], SLP[820], SLP-PERP[0], SPELL[36.01], TRX[207.73918392], USD[0.22], USTC[145.99829], XRP[61] | | TRX[180] |
| 02178586 | | AXS[.0000505], DENT[1], USD[0.00] | Yes | |
| 02178587 | | BOBA[.0531], FTT[0], USD[0.00], USDT[0] | | |
| 02178588 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.2580042], SAND-PERP[0], SOL-PERP[0], TRX[.000078], USD[0.00] | | |
| 02178590 | | MANA[15.72525356], SOL[45.25834188] | | |
| 02178592 | Contingent, Disputed | APE[35.74335013], AUD[400.01], AVAX[12.94040598], BTC[.10289646], CGC[24.54181215], CHZ[281.85812863], DENT[14773.34003268], DOT[7.55212024], ETF-PERP[0], ETF[39.346778], ETH-PERP[0], ETHW[2.35111897], EUR[186.44], FTT[4.6955301], GRT[103.74360564], LUNA20.21343258], LUNC[2.63450920.49800936], LUNC[1.79170868], MANA[40.16999584], MATIC[22.9477379], SAND[37.67727424], SOL[16.17892382], SOL-PERP[0], SPELL[145652.76563303], SRM[27.50310693], SRM_LOCKED[.45146949], STARS[3.79415243], USD[164.72], XRP[103.06663136] | | |
| 02178593 | | USD[0.11], USDT[0] | | |
| 02178597 | | RUNE[0], TRX[.000029], USD[0.07], USDT[0] | | |
| 02178601 | | AKRO[2], BAO[1], DOGE[1], RSR[3], TRX[1], USDT[0.08196525] | Yes | |
| 02178613 | | APE[22.372], BEAR[787.39], BTC[.00005985], ETH[0.08539712], ETH[0.08539712], LTC[.0009892], MANA[118.920002], SAND[169.660341], SHIB[84420], USD[0.00], USDT[0.60011801] | | |
| 02178617 | | BTC-PERP[0], ETH-PERP[0.523], SOL-PERP[18.65], USD[837.75] | | |
| 02178619 | | USD[0.04], USDT[26.4] | | |
| 02178621 | | USDT[0.04996229] | | |
| 02178624 | | AVAX-0325[0], BNB-PERP[0], BULL[.00005034], LTC-0624[0], USD[14494.50], USDT[0.00000001] | | |
| 02178627 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178629 | | BAO[11], DENT[1], EDEN[.00016249], KIN[8], RSR[1], SXP[.00014306], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02178633 | | AUD[0.00], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02178634 | | CEL[15.3], DOGE[364], FTT[2], USD[3.63], USDT[4.44400657] | | |
| 02178644 | | FTT.27010349], USDT[0] | | |
| 02178645 | | ATLAS[2619.5022], GOG[120.96751], IMX[60.477447], USD[0.06] | | |
| 02178649 | Contingent | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], DOT-20211231[0], LUNA2[0.61796573], LUNA2_LOCKED[1.44192005], LUNC[134563.34], MANA[.993], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 02178652 | | BTC[.38916538], DOGE[1], FTT[54.05399118], SXP[1.03366242], TRX[1], USDT[0.07994983] | Yes | |
| 02178653 | | USDT[0] | | |
| 02178654 | | AKRO[4], BAO[13], BAT[0.01744390], BTC[0], CRO[0], DENT[3], ETH[0.00088873], ETHW[0.00087507], KIN[10], PAXG[0.00000013], RSR[5], TRX[3.000002], UBXT[4], USD[0.00], USDT[0.00021257] | Yes | |
| 02178655 | | TRX[.000001], USDT[0] | | |
| 02178661 | | ATLAS[67.91980863], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], ICP-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02178667 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082304], SOL[0], TRX[.000027], USD[0.12], USDT[0.00010560] | | |
| 02178668 | | ALICE[.0905], ALICE-PERP[0], ATOM-PERP[0], AVAX[.09894], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[0], DOGE-0325[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.93], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND[.9718], SAND-PERP[0], SOL-PERP[0], USD[1526.96], YFI-PERP[0] | | |
| 02178674 | | CRO[219.9734], DOGE[850], LRC[200.97701], LTC[.99981], TRX[5774.312556], USD[2.01] | | |
| 02178676 | | 1INCH[641.3567812], BAT[7.174681], DOGE[9059.9982424], FTT[14.45356862], HNT[29.99925808], SAND[156.0616697], SHIB[63693434.2], SOL[7.89260172], TLM[1760.2474205], USD[4027.38] | | |
| 02178679 | | ATLAS[.62], USD[0.00], USDT[0.00001530] | | |
| 02178680 | | USDT[0] | | |
| 02178681 | | BTC[.00302], TRX[.000001], USDT[0.00022694] | | |
| 02178688 | | BTC[0], ETH[.098], ETHW[.098], FTT[13.18655486], SOL[2.73647536], USD[0.00], USDT[99.19851961] | | |
| 02178689 | | ATLAS[230], RAY[1.99981], TRX[.000068], USD[0.97], USDT[.00168314] | | |
| 02178690 | | BAO[3], DENT[0.08220820], KIN[1], LRC[22.35170788], REEF[0.03475041], SOL[0.00000442], UBXT[1], USD[0.00] | Yes | |
| 02178692 | | BNB[0], STARS[0], TRX[.000001], USDT[0] | | |
| 02178695 | | USD[0.00] | | |
| 02178698 | Contingent | ALPHA[152.18371400], BNB[0], ETH[0.07242840], ETHW[0], FTT[5], GRT[100.27002539], RAY[25.92264825], RUNE[0], SOL[1.01425206], SRM[25.12500087], SRM_LOCKED[.48880646], TRX[1240.08120052], USD[4.87], USDT[5.02772161] | | ETH[.072341], GRT[100.030671], TRX[1219.765038], USD[4.85], USDT[5] |
| 02178699 | | AKRO[5], APE[1.54616382], ATLAS[0.00857653], AXS[.5747317], BAL[2.96724122], BAO[19], BNB[.89509742], BOBA[.0008004S], CHZ[.00136966], CRO[256.16859212], DENT[4], DOGE[0], FTM[58.05764426], FTT[1.30821344], HT[7.5621404], HUM[.0026884], KIN[27], LINK[2.31694328], MANA[40.66007809], MATIC[86.52343065], OMG[.00094743], RAY[.00010898], RSR[4], SGD[0.00], SHIB[2662457.62688081], STORJ[.00035685], TRX[5], UBXT[4], WAVES[0.79741412] | Yes | |
| 02178710 | | MATICBULL[196.26074], USD[419.08] | | |
| 02178711 | | USD[0.00] | | |
| 02178712 | | BTC[.40833153], NFT (343099891035936895/FTX EU - we are here! #88939)[1], NFT (355529770998105136/FTX AU - we are here! #23676)[1], NFT (505052515467085076/FTX AU - we are here! #4146)[1], NFT (513900534174921381/FTX AU - we are here! #4081)[1], NFT (515730851376581294/FTX EU - we are here! #91208)[1], NFT (529094932390635184/FTX EU - we are here! #74349)[1] | Yes | |
| 02178715 | | ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CRV-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[.000001], USD[2.56], XTZ-PERP[0] | | |
| 02178720 | | ETH[2.851154], FTT[0.09332764], LTC[.009213], USD[0.01], USDT[12.13791031] | | |
| 02178721 | | ETH[.45534218], ETHW[0] | | ETH[.454767] |
| 02178724 | | ETH[.00000001], NFT (311065766621258826/FTX AU - we are here! #10449)[1], NFT (324642120672199506/FTX AU - we are here! #34196)[1], NFT (479921943970950989/FTX EU - we are here! #73927)[1], NFT (509082233646751187/FTX EU - we are here! #73025)[1], NFT (516544570277538916/FTX AU - we are here! #10443)[1], NFT (544799677484775388/FTX EU - we are here! #73843)[1], USD[0.00], USDT[0] | Yes | |
| 02178725 | | FTT[25.495155], SAND[62], USD[0.17] | | |
| 02178727 | | USDT[0] | | |
| 02178728 | | USD[10.00] | | |
| 02178730 | | BNB[.00000709], BTC[.00006055], UNI[.02], USD[0.18], USDT[0.59976425] | | |
| 02178731 | | ATLAS[1330], TRX[.000001], USD[0.00], USDT[1.63] | | |
| 02178732 | | BNB[.00000001], BULL[0], FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02178735 | | USDT[0] | | |
| 02178736 | | ENJ-PERP[0], ETH[0], FTT[158.39970562], MINA-PERP[0], NFT (462532259426829065/FTX EU - we are here! #37169)[1], NFT (464942810317080318/Monaco Ticket Stub #1244)[1], NFT (539712646645284629/FTX EU - we are here! #139238)[1], NFT (566329586506460428/FTX AU - we are here! #139429)[1], PEOPLE-PERP[0], RON-PERP[0], SOL[.0031], SOL-PERP[0], TRX[.000241], USD[50.56], USDT[3.08884883], USDT-PERP[0] | | |
| 02178737 | | USD[0.49], USDT[0] | | |
| 02178739 | | ATLAS[2929.414], POLIS[176.10059849], TRX[.000001], USD[1.06], USDT[0.00000002] | | |
| 02178741 | | TRX[.000001], USDT[0.00002886] | | |
| 02178743 | Contingent | ALICE[6.99675632], ALICE-PERP[33.9], ANC-PERP[0], BNB[.92908344], BTC[0.09759349], CLV-PERP[0], DOT[17.9985256], DOT-PERP[16.6], EOS-PERP[0], FIL-PERP[10.1], FTT[9.9994471], LTC[1.9996314], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505426], LUNC-PERP[0], MATIC[9.983413], TLM[770.8579047], TLM-PERP[1300], TRX-PERP[0], USD[-1250.46], USDT[123.92710632] | | |
| 02178756 | | BTC[0], FTT[0.07633353], SOL[0.00490954], USDT[1591.95900789] | | |
| 02178760 | | ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02178763 | | AGLD-PERP[0], USD[0.02] | | |
| 02178764 | | SNY[2.46089042], TRX[.000001], USD[0.00], USDT[0] | | |
| 02178766 | | BTC[0], CEL[0], FTT[0.07085136], USDT[0.00000004] | | |
| 02178767 | | AKRO[2], BAO[14], DENT[1], ETH[.00002273], ETHW[0.00002272], HOLY[1.00102337], KIN[14], RSR[1], TONCOIN[4.23454219], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02178770 | Contingent | BNB[14.0874638], BTC[.1207], FTT[.07322], LUNA2[0.01434859], LUNA2_LOCKED[0.03348006], LUNC[3124.4375], USDT[.48976058] | | |
| 02178772 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178775 | | AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], KIN-PERP[0], NFT (336277577854047036/ZOOM6)[1], NFT (344484539551135247/Hand Painted)[1], NFT (344915606206332662/Tecla the Coffee)[1], NFT (352398167334090394/Lora the Bullet)[1], NFT (406220794815428190/ZOO#3)[1], NFT (409027824787767195/crypto mask #0006)[1], NFT (464345039485916822/F-UnTownPeople)[1], NFT (479094775005482449/Ape Art #435)[1], SAND-PERP[0], SHIB[5e+06], SHIB-PERP[0], SUSHI[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 02178782 | | ALGOBULL[10000], DOGEBULL[1.9423806], EOSBULL[2800], FTM[0], MATICBEAR2[39.0701215], MATICBULL[1.5], SLP[10], USD[0.00], USDT[0] | | |
| 02178785 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ[1472.2248], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[965.000074], FTM-PERP[0], HUM-PERP[0], JET[.99696], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00812342], LUNA2_LOCKED[0.01895466], LUNC[1768.8938463], MANA-PERP[0], MATIC[1396.87512326], MATIC-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.001557], TRX-PERP[0], USD[0.11], USDT[0.25500821], VET-PERP[0], XRP[.00494526], XRP-PERP[0] | | |
| 02178790 | | BTC[.00002953], BTC-2021123100], BTC-PERP[0], ETH-PERP[0], FTT[0.06284928], IOTA-PERP[0], SRM-PERP[0], USD[0.16] | | |
| 02178791 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[0.02329886], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-2021123100], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GBTC-2021123100], ICX-PERP[0], KNC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND[1.94788969], SOL-PERP[0], SUSHI-PERP[0], THETA-2021123100], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02178797 | | GENE[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000008] | | |
| 02178798 | | NFT (347785140229408489/FTX AU - we are here! #40714)[1], NFT (355219712733121681/FTX EU - we are here! #2539]2)[1], NFT (387087903832817951/FTX EU - we are here! #25455)[1], NFT (456246007418472161/FTX EU - we are here! #25255)[1], NFT (557468666496561790S/FTX AU - we are here! #40686)[1], USD[0.12] | | |
| 02178801 | | USD[1.52], USDT[0.00652259] | | |
| 02178803 | | CRO[502.02898799], ETH[.14497245], ETHW[.14497245], MATIC[98.50768306], SOL[1], USD[1.27] | | |
| 02178805 | | USD[1.95], XRP[.779354] | | |
| 02178808 | | MNGO[0], POLIS[0], RAY[0], SNY[0], SOL[0], SRM[0], TULIP[0], USDT[0.00001494] | | |
| 02178813 | | AVAX-0624[0], AVAX-PERP[0], BNB[29.33018913], BNB-PERP[0], BTC[-0.63775940], BTC-PERP[0], BTT-PERP[20000000], CAKE-PERP[0], CRO[20.0001], ETC-PERP[0], ETH[0.00096060], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00165460], FIL-PERP[0], FLOW-PERP[0], FTT[152.9943], FTT-PERP[0], GRT-PERP[0], LDO-PERP[4232], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATH[3556.1177805], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.8323704], SOL-0624[0], SOL-1230[-0.34999999], SOL-PERP[0], SOS-PERP[0], STETH[2.76413692], USD[24188.32], USDT[0.00875168], USTC[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02178822 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[0.00029721], LUNA2[0.00453230], LUNA2_LOCKED[0.01057538], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02178824 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02178830 | | MOB[47.38098254], USD[0.00] | | |
| 02178837 | | BNB[1.610173], BTC[.076734], DOGE[995], ETH[.995], ETHW[.995], REEF[66263], TRX[.000001], USDT[3441.19245747], XRP[.75] | | |
| 02178838 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[0.00070724], ETHW[0.00073196], FTM[.18437815], FTT[23.1], LUNC-PERP[0], MANA-PERP[0], MATIC[.289455], SOL[50.35096819], USD[11365.33] | | |
| 02178842 | Contingent | AUD[0.00], BTC[0.09067142], BTC-PERP[0], ETH[.065], ETH-PERP[0], ETHW[.06], FTT[12.09854582], GALA[240], GALA-PERP[0], KIN[1060000], LUNA2[0.00011591], LUNA2_LOCKED[0.00027046], LUNC[25.24], RUNE-PERP[0], SLP[2190], SOL[1.19], USD[1022.46], USDT[1.12748211] | | |
| 02178845 | | AVAX[0], BTC[.00000444], ETH[0.00000001], ETHW[0], FTT[25.02752127], KIN[2], MATIC[.00000002], SOL[2.26307561], SRM[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02178850 | Contingent | AAVE[.0015], AXS[.07532], BAT[2.9838], BNB[.00269204], BNB-PERP[0], BTC[0.00007196], BTC-PERP[0], CRV[1], DOT[0.02459887], ENJ[0.81655438], ETH[0.00000001], ETH-PERP[0], ETHW[0.02718103], FTT[.01844543], FTT-PERP[0], LTC[.0034857], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], MANA[.44212641], MATIC[.566635], SOL[.00411434], TRX[.284203], USD[0.01], USDT[1.87662565], VET-PERP[0], XLM-PERP[0] | | |
| 02178867 | | BTC[.00001639], BTC-0624[0], BTC-2021123100], USD[0.00], USDT[0] | | |
| 02178868 | | BNB[.28016], BTC[.008158] | | |
| 02178870 | | BTC[0.00554577], ETH[0.00035544], ETHW[0.00035544], EUR[0.24], SOL[.0066999], USD[0.97], USDT[0.01942955] | | |
| 02178872 | | ETH[.00376292], ETHW[1.60376292], GBP[2846.35], USD[0.00] | | |
| 02178875 | | ATLAS[0], AURY[0], AVAX[0], CTX[0], QI[0], RAY[0], SOL[0], USD[0.01], USDT[0], XPLA[2579.02922332], XRP[0] | | |
| 02178878 | | ATLAS[0], BAO[4], ETH[0], ETHW[0.08805731], FTM[0], KIN[1], MATIC[0], SGD[481.91] | | |
| 02178882 | | BNB[.007081], BTC[.3000145], TRX[.000106], USDT[863.96660605] | | |
| 02178886 | | ATLAS[29.9392], ATLAS-PERP[0], BAT[8.97834], BTC[0], MANA[15.98765], POLIS[3.19525], SAND[159], SPELL[199.74249550], TLM[.95877], USD[-0.65], USDT[1.75926850] | | |
| 02178888 | Contingent | ATOM[3.00184965], BTC[0.06078847], FTM[229.957611], FTT[14.19735102], GALA[150], GRT[496.9084029], LINK[24.99525], MANA[12.99525], MATIC[399.92628], RAY[50.26755848], RUNE[29.994471], SAND[23.9915222], SLP[1399.74198], SNX[44.9917065], SOL[32.11391498], SRM[67.54878689], SRM_LOCKED[1.28154211], SUSHI[49.990785], USD[20.34], USDT[0] | | |
| 02178890 | | DASH-PERP[0], LTC-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 02178896 | | TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02178898 | | FTT[25], NFT (356088981064335137/he Hill by FTX #6367)[1], NFT (363915609387455057/FTX AU - we are here! #57806)[1], NFT (446430791659922507/FTX AU - we are here! #175935)[1], NFT (451481641418064464/FTX EU - we are here! #17626J7)[1], NFT (457899832303976055/FTX AU - we are here! #176412)[1], NFT (536730158147454667/Belgium Ticket Stub #1636)[1], TRX[.000002], USDT[4.82463942] | | |
| 02178904 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], FTT[0.00383573], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02178905 | | ATLAS[9280.17763646], FTM[0], MATIC[0], SOL[0], TRX[0.00078100], USDT[0] | | |
| 02178908 | | BTC[0.00329969], ETH[.02499525], ETHW[.02499525], USD[221.17] | | |
| 02178919 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 02178920 | | BAO[1], USDT[0.00101653] | Yes | |
| 02178921 | Contingent | LUNA2[15.95558324], LUNA2_LOCKED[0.00159890], USD[0.01], USDT[5.0555079], USTC[.097] | | USDT[5] |
| 02178922 | Contingent | AUD[0.00], BTC-PERP[0], DOT-PERP[0], ETH[.00094091], ETH-PERP[0], ETHW[0.00094091], FTT[3.01529581], GST-PERP[0], LUNA2[0.00306097], LUNA2_LOCKED[0.00714227], LUNC[666.5333346], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 02178925 | Contingent | FTM[.700], FTT[25.09556354], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[400000], LUNC-PERP[0], MATIC[350], SOL[12.62722596], USD[1426.82], USDT[10.16001174] | | |
| 02178927 | Contingent | ATOM[0], ATOM-PERP[0], FTT[0], LUNA2[0.78666848], LUNA2_LOCKED[1.83555980], SOL[0], USD[3362.08], USDT-2021123100] | | USD[3343.36] |
| 02178929 | | AKRO[2], ATLAS[0.2921558], AURY[.00003374], BAO[5.56857219], BOBA[.00041072], CRO[.02905912], DENT[1], KIN[11], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02178931 | | BTC[0], ETHW[.00881789], TRX[.000005], USD[0.00] | | |
| 02178935 | | AVAX[29.995053], BNB[18.57068484], BTC[.089962], BTC-PERP[0], DOGE[5335.8807695], FTM[310.94713], FTT[7.99864], GALA-PERP[0], LINK[39.9932], LTC[4.7691891], LUNC-PERP[0], MANA[1000.79175], MANA-PERP[0], SOL[2.99949], SPELL-PERP[600000], USD[2556.89], USDT[280.77461876] | | |
| 02178942 | | ADA-PERP[0], USD[0.01], USDT[0] | | |

Amended Schedule F-Part 1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02178843 | Contingent | APE[.02445628], BTC[.00009822], ETH[.008], LUNA2[26.54105978], LUNA2_LOCKED[61.92913948], USD[0.00], USTC[3757.015292] | | |
| 02178845 | | BTC[0.06165181], DOT-PERP[0], FTT[.002159], LUNC-PERP[0], ONE-PERP[0], RSR[46624.22884256], SGD[1.34], USD[19445.14], USDT[3442.22686144] | | |
| 02178849 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00788806], LUNC-PERP[0], RUNE-PERP[0], SAND[2.28120256], SGD[0.00], SHIB[0], SOL-PERP[0], USD[0.35], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02178952 | | ETHW[.022], IMX[.097682], LEO[9.5], MAGIC[.9468], SOL[.002], SYN[.97055], USD[120.42] | | |
| 02178953 | | ETCBULL[.28158], SXPBULL[300785.8], TRX[.131182], USD[0.32], USDT[0.00307692], WRX[.8282], XRP[.643296], XRPBULL[9614.066], ZECBEAR[4.236], ZECBULL[3641663.7078] | | |
| 02178954 | | AVAX[.05], BOBA[.0276], SAND-PERP[0], USD[2.76] | | |
| 02178955 | | BTC[0.01170305], ETH[0.32883245], ETHW[0.32714645], SAND[72.22542505], SOL[2.01010201], USD[206.67] | | |
| 02178956 | | SOL[41.42904025], TRX[.552152], USD[0.00], USDT[3.12607037] | | |
| 02178957 | | MBS[.710698], SOL[.002926], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02178963 | | DYDX[408.68962568], USD[1.48] | | |
| 02178964 | | AMZN[.00000001], AMZNPRE[0], BTC[0.00000634], ETH[0], FTT[0], PSG[0], TRX[0.00079500], USDT[0.00000001] | | |
| 02178965 | | TRX[.000001] | | |
| 02178971 | | BNB[5.729894], BTC[.00008024], SOL[127.22622], SRM[2756.9432], TRX[.000001], USDT[2573.74154439] | | |
| 02178973 | | ETH-PERP[0], USD[0.68], USDT[206.1028504], XRP[.965801] | | |
| 02178974 | | BCH[0.21861248], BNB[.00000263], DOGE[46.17644393], ETH[0.00004759], ETHW[0.00004759], KIN[1], SOL[.00077704] | Yes | |
| 02178983 | | AURY[1.31203801], ETH[.00124989], ETHW[.00124989], POLIS[1.01065328], SOL[.05], SPELL[200], USD[0.00] | | |
| 02178985 | | POLIS[2.61] | | |
| 02178995 | | ATLAS[2909.24], AURY[22.99392], AXS[.09905], BIT[349.9525], ETH[.235], GMT[379], IMX[39.2], SLND[.092077], SOL[5.0864128], SOL-PERP[0], TRX[.000001], USD[71.57], USDT[11.73000001] | | |
| 02178996 | | APE-PERP[0], ETH-PERP[0], FTT[.09943], GMT-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000003], USD[99.99], USDT[.008283] | | |
| 02178998 | | ADABEAR[1000000000.39777], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], TRX[891842], USD[0.04], USDT[0.00000001] | | |
| 02179000 | | NFT[345490021736046357/FTX EU - we are here! #3579][1], NFT[368457004240866958/FTX EU - we are here! #2931][1], NFT[453965681381894994/FTX EU - we are here! #3726][1] | | |
| 02179003 | | GOG[137], TRX[.000001], USD[0.04], USDT[0] | | |
| 02179004 | | BNB[0], POLIS[0], USD[0.00] | | |
| 02179006 | | EUR[0.00], NFT[332475654649652863/FTX EU - we are here! #280691][1], NFT[393498012951569444/FTX EU - we are here! #19449][1], NFT[503520098657626670/FTX EU - we are here! #15283][1], TRX[264.33553782], USD[0.19], USDT[0] | | |
| 02179007 | | ASDBULL[270000], ATOMBULL[502000], BTC-PERP[0], COMPBULL[60000], DOGEBULL[225.84], DOT-PERP[0], EOSBULL[28700000], GMT-PERP[0], GRTBULL[3108000], KNCBULL[21400], LINKBULL[35300], LUNC-PERP[0], MATICBULL[139400], SXPBULL[300000], USD[6.33], USDT[0.01543681], VETBULL[63800], ZIL-PERP[0] | | |
| 02179010 | | BOBA[117.20943578], OMG[117.20943578] | | |
| 02179011 | | USD[0.00] | | |
| 02179016 | | FTT[25], MATIC[6.0229], NFT[429302280973430155/FTX AU - we are here! #21470][1], USD[0.21], USDT[0.00757528] | | |
| 02179020 | | BTC[.022565], NEAR[44.1], USDT[2.00923459] | | |
| 02179025 | | USD[0.00] | | |
| 02179027 | | BTC[0], FTT[0], USDT[0] | | |
| 02179032 | | ATLAS[6.824], USD[0.00], USDT[0] | | |
| 02179038 | | FTT[155.910025], USDT[1630.08389025] | | |
| 02179048 | | DOT-PERP[0], LUNC-PERP[0], USD[30997.73] | | |
| 02179049 | | TRX[.161946], USD[2.76] | | |
| 02179052 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], HNT[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00582515], MATIC[0], SHIB[0], SLP[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 02179054 | | ATLAS[23200], BCH[0], BIT[2001.26046455], BNB[0.01000000], BNB-PERP[0], DFL[1410], DOT-PERP[0], ETH[-0.04732686], ETH-PERP[0], ETHW[-0.04672898], FTT[50.45009776], FTT-PERP[0], KNC[.00562917], LINK-PERP[0], LRC-PERP[0], MATIC[1976.93411312], MATIC-PERP[0], NEO-PERP[0], OKB[75.0436504], QTUM-PERP[0], SAND[15.01277468], SOL[1.16031460], TRX[.000002], UNI[0], USD[-1071.99], USDT[600.05506078], XRP-PERP[0] | | |
| 02179055 | | EUR[0.00], FTT[.00774232], USD[0.00], USDT[0] | | |
| 02179056 | | AKRO[1], DENT[1], KIN[3], SGD[0.00], USD[0.01] | Yes | |
| 02179059 | | ATOM-PERP[0], BTC[.0921283], DOT-PERP[0], ETH[.02710493], ETHW[.02710493], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[386.69977058], MATIC-PERP[0], ONE-PERP[0], SOL[13.87731056], STX-PERP[0], TLM-PERP[0], USD[30.62], USDT[0] | | |
| 02179060 | Contingent | ANC-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03117997], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[00.00000006], LUNC[0.00619347], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[399024456636523890/FTX Crypto Cup 2022 Key #1565][1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00072824], SOL-PERP[0], SRN-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.27920601], USTC-PERP[0], XLM-PERP[0] | | USDT[.009161] |
| 02179063 | | AAVE-2021123120], ADA-2021123120], APE-PERP[0], ATOM-PERP[0], BCH-2021123120], BIT-PERP[0], BTC[.0000644], BTC-PERP[0], CAKE-PERP[0], DOT-2021123120], DYDX-PERP[0], ENS-PERP[0], FIL-2021123120], FLOW-PERP[0], FTT[25.0905], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-2021123120], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-032[0], SUSHI-PERP[0], UNI-2021123110], UNI-PERP[0], USD[0.00], USDT[0.30279911], XRP-2021123110] | | |
| 02179066 | | ETH[1.94], ETHW[1.788], USD[2399.83], USDT[0.00000001] | | |
| 02179071 | | ATLAS[0.00358940], SOL[0.30000000], TRX[.000943], USD[0.00] | | |
| 02179080 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[.0000447], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021123110], TLM-PERP[0], TRX-2021123110], UNI[1.431453], USDC-1.52], USDT[0.07914232] | | |
| 02179082 | | ATLAS[1569.710649], CRO[1139.785281], FTT[1.99962], USD[4.06] | | |
| 02179085 | | ETH[.08146895], ETHW[.08046428], USD[0.00], USDT[0] | Yes | |
| 02179091 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.75], USDT[0.00645526], VET-PERP[0] | | |
| 02179092 | | ATLAS[1629.674], AUD[1.00], POLIS[100.57988], USD[0.08] | | |
| 02179093 | Contingent | BIT[.85123], BTC[0.00008480], BTC-PERP[0], LUNA2[13.26685418], LUNA2_LOCKED[30.95599309], LUNC[2888885.430734], TRX[.004923], USD[0.00], USDT[0.00000001] | | |
| 02179096 | | AUD[32.14], USD[0.00] | | |
| 02179097 | | BTC[.00037316], DOT[1.39523989], USD[18.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179098 | Contingent | APT[0.01837357], ATOM[.01313035], DOGE[.62097817], ETHW[284.13952161], FTT[789.89310054], GRT[2.74484117], LUNC-PERP[0], SOL[138.07083078], SRM[40.86351028], SRM_LOCKED[400.24306872], TRX[.000001], USD[1.21], USDT[0.481277766] | Yes | |
| 02179104 | | AKRO[1], AUDIO[1.02351919], BAO[1], BNB[.00031961], DENT[1], KIN[1], MATH[1], POLIS[.00201795], RSR[1], TOMO[1.03372145], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.06867721] | Yes | |
| 02179111 | | USD[21.82] | | |
| 02179112 | | BTC[0.04177471], ETH[6.77419397], ETHW[0.00019397], FTT[655.09535279], FTT-PERP[30], USD[-118.09], USDT[0] | | |
| 02179113 | | ADA-PERP[0], BTC[0], DOGE[903.6301], ETH[0.00067438], ETHW[0.00067438], FTT[0.54235172], MATIC[0], SHIB[41868607.25], SOL[108.77210258], USD[926.11] | | |
| 02179121 | | TRX[.000006], USD[8.77] | | |
| 02179124 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[.00000001], BTC[0.00008266], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.60923728], LUNA2_LOCKED[1.41146346], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[9170.06], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02179127 | | AKRO[1], BAO[10], CRV[115.91454045], DENT[3], ETH[0], KIN[7], LTC[.00012224], RSR[1], UBXT[1], USDT[1.67119589] | Yes | |
| 02179132 | | SAND[1], TRX[0], USD[4.14], USDT[0.00000001] | | |
| 02179133 | Contingent | BCH[.0009444], DOT[13.49758], ETH[.085], ETHBULL[0], ETHW[11.4359426], FTM[201], FTT[112.60504507], LUNA2[0.97705126], LUNA2_LOCKED[2.27978628], LUNC[212754.97], SOL[7.229882], TONCOIN[110.19754], USD[0.05], USDT[0.00293972] | | |
| 02179136 | Contingent, Disputed | NFT (330074864236840151/FTX EU - we are here! #65419)[1], NFT (367562834171743560/FTX EU - we are here! #65581)[1], NFT (381152972321609220/FTX EU - we are here! #65078)[1] | | |
| 02179138 | | USD[0.00] | | |
| 02179139 | | ATLAS[1519.9712], BTC[0], POLIS[40.395932], SOL[0], USD[0.00], USDT[0] | | |
| 02179140 | | ATLAS[14230], REAL[10], TRX[.000001], USD[0.00] | | |
| 02179141 | | ARS[0.01], DENT[2], USD[3067.38], USDT[0], XRP[.00000001] | | |
| 02179147 | Contingent | BTC[.0796], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00546464], SOL-PERP[0], USD[314.10] | | |
| 02179150 | | NFT (326634815740632349/The Hill by FTX #25702)[1], USD[0.00], USDT[0] | | |
| 02179153 | | BTC-PERP[0], SOL[0], USD[0.58], USDT[0] | | |
| 02179157 | | USD[0.00] | | |
| 02179158 | | POLIS[12.23182827] | | |
| 02179161 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO[3.54], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[3156], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[576.21], USDT[1.00000001] | | |
| 02179162 | | APE[.075186], BIT[.953925], BTC[0], ETH[1.02734517], FTM[.9362322], FTT[.095117], IMX[.054495], SAND[0.57165666], SOL[.00939808], TRX[.000001], USD[2.25], USDT[0] | | |
| 02179166 | | SOL[0] | | |
| 02179174 | | POLIS[19.64770477] | | |
| 02179179 | | ADA-PERP[0], AKRO[.54419], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.04897], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[0.7], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.5313], ETH-PERP[0], ETHW[.5313], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.59], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[45], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.09], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02179180 | | FTT[0.00191732], LUNC[0.00000001], TRX[.000001], USD[0.37], USDT[0] | | |
| 02179182 | | FTT[0], POLIS[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 02179184 | | AVAX[15.73895069], DOT[20.0685476], ETH[0], ETHW[0], FTM[1137.96413026], KIN[1], LINK[57.04606552], SOL[131.56103705], USDT[0] | Yes | |
| 02179195 | | HKD[0.04], USD[0.00], USDT[-0.00002315] | | |
| 02179197 | | ADA-PERP[0], BNB[.009926], BNB-PERP[0], BSV-PERP[0], BTC[.0000671], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], FTT[.9998], HT[212.55748], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000004], USD[1.23], USDT[0.00248125] | | |
| 02179198 | | BTC[0] | | |
| 02179201 | | BTC[0.00012025], ETH[0.00078439], ETHW[0.46690524], USD[807.89] | | |
| 02179204 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02179215 | | BTC[0.24785289], CHZ[3349.3635], ENJ[948.81969], ETH[3.04042221], ETHW[1.85764698], FTM[178.96599], SHIB[3100000], SOL[48.63689818], TRX[.000001], USD[0.27], USDT[1.47744292] | | |
| 02179217 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00037422], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (298156065269712339/FTX AU - we are here! #61793)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[10.42], XTZ-PERP[0] | | |
| 02179220 | | BAO[1], BF_POINT[200], EUR[0.00], KIN[1] | Yes | |
| 02179221 | | ETH[.00052123], ETHW[.00052123], SOL[45.0085135], USD[2.91] | | |
| 02179225 | | BTC[0.01255055], USD[0.00] | | |
| 02179229 | | SGD[0.85] | | |
| 02179230 | | USD[1.34] | | |
| 02179234 | | ETH[.08518643], NFT (328776404306146915/FTX AU - we are here! #53624)[1], NFT (351917941792253225/FTX EU - we are here! #269061)[1], NFT (478336533552525205/FTX EU - we are here! #269067)[1], NFT (526814398450160025/The Hill by FTX #6651)[1], NFT (532865165728998180/FTX EU - we are here! #269057)[1], NFT (561707331788181906/FTX Crypto Cup 2022 Key #2487)[1], USD[0.00] | Yes | |
| 02179238 | | BNB[.00598616], LINK[.041], USD[0.01] | | |
| 02179240 | | ATLAS[103908.27140657], CHZ[2900.0982], LUNC[0], REEF[25447.04868920], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02179242 | | BIT-PERP[0], FTT[0.00128547], FTT-PERP[0], USD[2050.28], USDT[0.00632119] | | |
| 02179249 | | ETH[0.00000003], FTM[.00569], FTT[.08793514], TRX[.000778], USD[1.83], USDT[1.10026546] | | |
| 02179251 | | CHZ[3533.4488], USDT[15.16803867] | | |
| 02179254 | | ETH[0], NFT (308575024014561308/FTX EU - we are here! #23660)[1], NFT (418231877973540623/FTX EU - we are here! #23595)[1], NFT (421860693187355630/FTX EU - we are here! #24123)[1], NFT (445105439074644950/FTX AU - we are here! #51248)[1], NFT (551476059218882899/FTX AU - we are here! #51252)[1], SOL[0] | | |
| 02179256 | | SLP[109.9791], USD[3.26], USDT[0], XRP[.99848] | | |
| 02179257 | | APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02179259 | | FTT[158.069138], USDT[601.51581695], USTC[0] | | |
| 02179261 | | BNB[0.07232865], BTC[0.00419960], BTC-PERP[0], ETH[.04], ETHW[.04], FIDA[.9905], NEAR[0], SOL[.0083166], USD[1.03], USDT[31.53884016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, 0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02179265 | | SGD[517.66] | Yes | |
| 02179266 | | BNB[0], SOL[.00000001], TRX[0.05922735], USD[0.00], USDT[0] | | |
| 02179267 | | BTC[.0002], ETH[.006], ETHW[.006], SOL[.11629615], USD[1.09] | | |
| 02179271 | | BAO[1], DENT[1], NFT (324316968262565176/The Hill by FTX #27452)[1], NFT (337930096621235072/FTX EU - we are here! #233724)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02179274 | | FTT[.1], USD[1.74] | | |
| 02179279 | | FTT[153.2999829], USDT[0.85048318], XRP[.022066] | | |
| 02179280 | | ALICE[47.3935495], BNB[18.9967], BTC[.341146], DOGE[16221.91725], DOGE-PERP[0], ETHW[2.00757], FTT[9.5], RUNE[99.98157], SHIB[83660], USD[111.27] | | |
| 02179281 | | FTT[0] | | |
| 02179283 | Contingent | 1INCH[656.34760603], AXS-PERP[0], BTC[0.01014590], BTC-PERP[0], CHZ[1000], DOGE-PERP[0], ENJ[200], ETH[.524], ETH-PERP[0], ETHW[.524], FTT[26.9950011], LUNA2[3.28027005], LUNA2_LOCKED[7.65396345], LUNC[714285.71], MANA-PERP[0], MATIC[212.27838540], MINA-PERP[105], OKB[23.21930752], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL[5.25554341], SOL-PERP[0], SPELL-PERP[0], TRX[3.56], USD[724.39] | | BTC[.01], DOGE[1000.70449], OKB[20.223763], SOL[2.03279004] |
| 02179287 | | FTT[0.55880083], USD[0.00] | | |
| 02179290 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.56], XTZ-PERP[0] | | |
| 02179294 | | ATLAS[150], POLIS[1.698803], USD[109.36] | | |
| 02179298 | | AVAX-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02179300 | | BTC[0.00020890], ETH[0.00153999], ETHW[0.00153999] | | |
| 02179304 | | FTT[0.00236688], USD[-0.01], USDT[0.00433903] | | |
| 02179306 | | BCH[0], BNB[0.00010442], BTC[0.00000001], ETH[.088], FTT[27.39467], PAXG[.0000612], SOL[.54], TRX[0], USD[115.93], USDT[1.02584601] | | BNB[.00010441], USD[1.02], USDT[1.01818341] |
| 02179309 | | ETH[.00000281], ETH-PERP[0], ETHW[0.00000281], USD[0.00] | | |
| 02179316 | | ETHBULL[7.74215708], FTT[19.6971078], SOL[55.10193774], USD[1.55], USDT[1253.79986055], XRP[.64745] | | |
| 02179319 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000025], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[2457.38900000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001014], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[135.74], USDT[0.00360921] | | |
| 02179320 | Contingent, Disputed | BCH[0], BNB[0], C98[0], ETH[0.00000001], HMT[0], MATIC[0], SOL[0], TRX[0.00005700], USDT[0] | | |
| 02179323 | | ADA-PERP[0], FTM[9.13961033], NEAR-PERP[0], RAY[.99983], SGD[0.62], USD[1.40] | | |
| 02179334 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.13665198], BTC-PERP[0.44129999], CRV-PERP[0], ETH[1.30513031], ETH-PERP[0], ETHW[1.30513031], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR[9.7034752], SOL[3.15646], TLM-PERP[0], USD[9943.85], USDT[0.00000002], USDT-PERP[0], YFI-PERP[0] | | |
| 02179335 | | USD[0.00], USDT[0] | Yes | |
| 02179338 | | AMPL[7.01944021], ATLAS[689.862], BTC[.00019461], DOGE[198.9602], SHIB[1599680], USD[1.91], USDT[0] | | |
| 02179340 | | USDT[3.65421909] | | |
| 02179343 | | BNB[0], ETH[0], KIN[1], NFT (329505036261656702/FTX EU - we are here! #186082)[1], NFT (354651664079748551/FTX AU - we are here! #40272)[1], NFT (431489897084626498/FTX EU - we are here! #186151)[1], NFT (469239992697889320/FTX EU - we are here! #186108)[1], NFT (554077082614845847/FTX AU - we are here! #40286)[1], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02179344 | | TRX[85] | | |
| 02179346 | | TRX[.000001] | | |
| 02179350 | | ADABULL[0], AXS-PERP[0], BTC[-0.00000242], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1.60943926], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.56], USDT[0] | | |
| 02179357 | | TRX[.000001] | | |
| 02179358 | | BNB[0.00800654], FTT[.09506], SOL[0.00247516], TRX[.000001], USDT[0] | | |
| 02179359 | | TRX[.000262] | | |
| 02179362 | | USDT[0] | | |
| 02179364 | Contingent | ETH[.9979957], ETHW[.9979957], SOL[30.0147945], SRM[99.48820406], SRM_LOCKED[1.40567431], TRX[.000001], USD[643.85], USDT[0.00004453] | | |
| 02179365 | Contingent | LUNA2[0.44074159], LUNA2_LOCKED[1.02839705], LUNC[95972.41], USD[0.00] | | |
| 02179366 | | ATLAS[10210], POLIS[126.1], SHIB[4500000], USD[0.00], USDT[0] | | |
| 02179370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02179371 | | TRX[.000032], USD[0.00] | | |
| 02179374 | | FTT[0.01834265], TRXBULL[621.8756], USD[0.06], USDT[0], XRPBULL[45090.98] | | |
| 02179378 | | TRX[.00000601] | | |
| 02179380 | | SOL[41.40674034], USD[0.00], USDT[0] | | |
| 02179383 | | BTC[.21083396], USDT[7707.37538579] | Yes | |
| 02179384 | | AKRO[3], AUDIO[1.00013695], BAO[12], BNB[0], CHZ[1], DAI[1.94724385], DENT[3], DOGE[1.24000007], ETH[.0000003], ETHW[0.00000150], FRONT[0], KIN[7], MATH[1], MATIC[0.00266423], RSR[1], SOL[.00004489], TOMO[1.01571105], TRX[6.00036235], UBXT[6], USD[0.00], USDT[2.65780280] | Yes | |

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179385 | | BTC[0], FTT[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02179386 | | TRX[10] | | |
| 02179389 | | DENT[2], KIN[1], USD[0.00] | Yes | |
| 02179394 | | BOBA[.07614311], CHZ[99.791], ETH[.00099715], ETHW[.00099715], LUNC-PERP[0], MANA[111.745297], OMG[.77614311], POLIS[37.96103501], SOL[.27192167], TRX[.000001], USD[0.65], USDT[0] | | |
| 02179395 | | TRX[.881001], USD[2.60] | | |
| 02179396 | | ALCX[.000206], COMP[.00007322], DOGE[.459], FIDA[343.9312], GODS[309.90226], LTC[.00034123], SHIB[91740], SUSHI[.4679], USD[0.75], USDT[0] | | |
| 02179408 | | APT[0], ATLAS[365393.30129384], CLV-PERP[0], DFL[0], DOGE[0], FTM-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[5594133163.02835098], USD[0.01], USDT[0] | | |
| 02179410 | | USD[0.00] | | |
| 02179414 | | ADA-PERP[0], BNB[0], BTC[0.09565790], BTC-PERP[0], DASH-PERP[0], DENT[38706.922], DOGE[199.11007891], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0], ZEC-PERP[0] | | |
| 02179427 | | AUDIO[144.30624344], BOBA[24.6245109], BTC[0], FTT[0.01456537], FTT-PERP[0], SOL[0], TRX[0.000003], USD[279.86], USDT[0.65566373] | | |
| 02179429 | | BAO[1], LTC[.0000106], TRU[.00008789], TRX[.000001], USDT[0] | Yes | |
| 02179437 | | AUD[45.81], AVAX-PERP[0], ETH[-0.01507845], ETH-PERP[0], ETHW[-0.01507845], USD[1.58], VET-PERP[0] | | |
| 02179445 | | ATLAS[19147.7542], BTC-PERP[0], CEL-PERP[0], GENE[53.284819], USD[-6.75], USDT[0], XRP[35.139033], XRP-PERP[0] | | |
| 02179446 | | USDT[0.00000143] | | |
| 02179449 | | BTC[0], ETH[0], FTM-PERP[0], FTT[.00000503], MANA-PERP[0], USD[295.00], USDT[0.00008154] | | |
| 02179450 | | ADABULL[9.7176682], ALGOBULL[2939754.9], ALTBULL[10.298328], ATLAS[9.9924], ATOMBULL[426.91887], BNBBULL[1.29981], BULL[.0499905], BULLSHIT[8.998575], DEFIBULL[2.5], DOGEBULL[9.1890709], ETCBULL[15.9469695], ETHBULL[2.13497435], EXCHBULL[.0499905], GRTBULL[3126.600851], LINKBULL[177.266313], LTCBULL[3819.2742], MATICBULL[95.0943], SXPBULL[10897.929], THETABULL[20.3163292], TRX[.000213], UNISWAPBULL[9.4582026], USDT[0], VETBULL[8637.66106], XRP[.17091], XTZBULL[227.95668] | | |
| 02179451 | | USD[0.01] | | |
| 02179459 | Contingent | SOL[49.06656409], SRM[1098.07815471], SRM_LOCKED[20.23410107], XRP[8042.84] | | |
| 02179462 | | ATLAS[8.556], TONCOIN[.058846], USD[0.00], USDT[123.24152057] | | |
| 02179464 | | ATLAS[8.0183], AUD[0.00], AUDIO[.89113], BTC[0.00391058], ETH[.00080829], ETHW[.00080829], FTM[.85731], FTT[0.12011785], MATIC[9.9316], POLIS[.075037], RUNE[5.4], SPELL[66.237], USD[0.00], USDT[0.00742527] | | |
| 02179466 | | BTC[0], SUN[50081.26279162], USD[0.57], USDT[0.00000001] | Yes | |
| 02179468 | | ALGO[.446], CEL[.0588], TRX[.00103], USD[0.01], USDT[0] | | |
| 02179470 | | SOL[.00130069], SOS[147800000], TONCOIN[.00438119], TRX[.067045], USD[0.26] | | |
| 02179477 | | BNB[.00200796], NFT [307620946371225858/FTX EU - we are here! #42678][1], NFT [384754986823409258/FTX EU - we are here! #42531][1], NFT [457180263926161565/FTX EU - we are here! #41897][1], USD[0.00], USDT[0.00084704] | | |
| 02179479 | | APE[6.8], BNB[0.00571291], DOGE[320], ETH[1.16504804], ETHW[0.00052556], FTT[70.61988877], NFT [401622376909658309/Monaco Ticket Stub #1201][1], SOL[9.79923344], SRM[12], TRX[.000219], USD[267.64], USDT[0.00016479] | | |
| 02179483 | Contingent | BTC[0], CRO[219.9582], DAWN-PERP[0], DENT-PERP[0], ETH[0.41931032], HT[.05091701], LUNA2[0.00013999], LUNA2_LOCKED[0.00032665], LUNC[30.4842069], MATIC[0], NEAR[.199943], SOL[1.46165022], SRN-PERP[0], USD[1.09], USDT[0], XRP[0] | | |
| 02179486 | | BTC[0], RUNE[0], SOL[4.11935009] | | SOL[.00815] |
| 02179487 | | TRX[.000958], USDT[0] | | |
| 02179488 | | BTC[0], KIN[1], UBXT[1], USD[0.92] | | |
| 02179493 | | FTT[.03795603], TRX[.000001], USDT[0.00000017] | | |
| 02179497 | | USD[0.01], USDT[0] | | |
| 02179498 | | AKRO[1], BAT[1.00419224], CHZ[1], DENT[4], DOGE[1], ETH[.00000857], ETHW[.00000857], HOLY[1.07152593], HXRO[1], MATIC[1.03383811], RSR[3], SXP[1.03404327], TRX[1.000001], UBXT[2], USD[994.24], USDT[0.00082237] | Yes | |
| 02179500 | | FTT[154.97189515], NFT [385403115461302703/FTX EU - we are here! #181558][1], NFT [413386061554567810/FTX EU - we are here! #181611][1], NFT [432512195572004320/FTX EU - we are here! #181505][1], NFT [475007840497029072/The Hill by FTX #6998][1], USD[0.00], USDT[1864.09700599] | Yes | |
| 02179504 | | CHZ[9.7264], FTM[140.55882], USD[0.15], USDT[0.48882800] | | |
| 02179507 | | AVAX[0], BNB[0], ETH[.00000001], GST[.00000006], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000119] | | |
| 02179508 | | BAO[1], ETH[.00000109], FTT[12.11455213], KIN[1], TRX[.000008], USD[3498.14], USDT[2419.55990185] | | |
| 02179509 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.92], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02179510 | | BTC[0.00019892], SUN[57682.56073246] | Yes | |
| 02179512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.900098], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[250.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02179514 | | APE[.07246], ETH[.0000068], ETHW[.0659868], TRX[.000001], USD[0.25], USDT[0.10784450] | | |
| 02179516 | | NFT [557690713447859553/The Hill by FTX #27105][1], USD[0.01] | Yes | |
| 02179517 | | BTC-PERP[.5256], DOT-PERP[0], ETH[.221], ETH-PERP[0], ETHW[.221], SOL-PERP[0], USD[-39.28] | | |
| 02179519 | | SOL[.0249943], USDT[.427] | | |
| 02179520 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO[9.9829], CRO-PERP[0], DOGE-PERP[0], DYDX[.0962], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[1.75393556], LUNA2_LOCKED[4.09251630], LUNC[381923.1608094], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 02179522 | | USDT[0.00003028] | | |
| 02179532 | | FTT[168.39006956], UBXT[101856.49329212] | Yes | |
| 02179534 | | LTC[0] | | |
| 02179537 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], USD[4.33], VET-PERP[0] | | |
| 02179547 | | ATLAS[0], BICO[0], CQT[0], EMB[0], EUR[0.00], FTT[3.81757908], KIN[1], LEO[0], MBS[0], MTA[0], RNDR[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179549 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03831360], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.20398448], LUNA2_LOCKED[0.47596378], LUNC[44418.05], MATIC-PERP[0], SOL[.000501], SOL-PERP[0], SRM9.24602866], SRM_LOCKED[76.91397134], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02179550 | | SHIB[99924], USD[0.05] | | |
| 02179558 | | EUR[0.00], OMG-PERP[0], USD[0.00] | | |
| 02179562 | Contingent | ATOM[13.998765], BTC[0.00026163], ETHW[.409], FIDA[0], FTT[2.546678], LUNA2[3.04011176], LUNA2_LOCKED[7.09359411], MATIC[1.16348209], SOL[0], USD[0.01], USDT[421.08000000], USTC[.67605] | | |
| 02179563 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.9480274], ANC-PERP[0], ATLAS[7.69625], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20211102[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS[.0089208], ETH[0], ETH-PERP[0], ETHW[0.00078860], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.0987099], KIN-PERP[0], LRC-PERP[0], LUNA2[6.49856508], LUNA2_LOCKED[15.16331853], LUNC[0], MATIC-PERP[0], MTA-PERP[0], OKB-20211231[0], OKBBULL[.0027777], OKB-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[97808.16], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM[.36065], TRUMP2024[0], TRX[.11308], TULIP-PERP[0], USD[1297.18], USDT[0], USTC-PERP[0] | | |
| 02179565 | | ETH[2.50321956], ETHW[2.50321956] | | |
| 02179570 | | ETH[.00085], ETHW[.00085], USD[0.22], USDT[0.00397654] | | |
| 02179578 | | BTC[.06019213] | | |
| 02179579 | | FTT[13.09407676], TRX[.000009], USD[2040.80] | Yes | |
| 02179580 | | TRX[.000806], USD[0.98], USDT[0] | | |
| 02179583 | | AUD[109.18], BTC-PERP[0], USD[-3.40], USDT[0], XRP-PERP[0] | | |
| 02179584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.07037342], TRX-PERP[0], USD[41.37], USDT[243.24054680], VET-PERP[0], XTZ-PERP[0] | | |
| 02179585 | | USD[0.00] | | |
| 02179587 | | AUD[0.00], BADGER[227.63167979], FTT[5], PUNDIX[566.41359471], RUNE[.04065051], SPELL[813573.14612], STEP[1186.97241567], USD[2004.14], USDT[2.00459453] | | |
| 02179588 | | ATOM-PERP[0], BTC-MOVE-0517[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009582], ETHW[.0009582], FTT[0.04055894], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02179589 | | FTT[18.64672036] | | |
| 02179592 | | AUD[.03], USD[0.00], USDT[0.00145971] | | |
| 02179594 | | MBS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02179596 | | EUR[0.00], LRC[.00000425] | | |
| 02179598 | | BTC[.45584699], TRX[.000001], USDT[.29810887] | | |
| 02179600 | | AKRO[1], BAO[2], KIN[1], USDT[0] | | |
| 02179605 | | AURY[0], BNB[0], BTC-PERP[-0.0001], CRO[1027.78986487], DYDX[0], SOL[0.00143539], SPELL[0], TRX[0], USD[4.31] | | |
| 02179606 | | ATOMBULL[1.77966], BNBBULL[0.09405520], HTBULL[.006767], MATICBULL[.973802], TRXBULL[1.095231], USD[0.03], USDT[0] | | |
| 02179611 | | USD[0.00] | | |
| 02179613 | | SOL[0] | | |
| 02179620 | | AGLD-PERP[0], BTC-PERP[0], ETH[.00000625], ETH-PERP[0], ETHW[0.00000624], HBAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02179622 | Contingent | APE[14], ATOM[5.15718637], BTC[0.00400000], CRO[269.9541], DOGE[.48545666], DOT[2.599558], ETH[.00048045], ETHW[0.41851232], FTT[26.39562114], HNT[25.69864], LTC[.001375], LUNA2[0.00186087], LUNA2_LOCKED[0.00434204], LUNC[410.127389], MATIC[10], RAY[182.1108051], SHIB[99966], TONCOIN[.08065475], TRX[0.55038600], USD[0.47], USDT[0], WAVES[16.99711] | | |
| 02179623 | | ATOM[61.6], FTT[0.08904351], USD[0.82] | | |
| 02179627 | | AUD[20.00] | | |
| 02179628 | | BNB[0.00200499], ETH[9.53138844], ETHW[9.48689711], FTT[49.79076904], LINK[173.23987285], SOL[80.94529924], USD[24063.24], USDT[37.94092383] | | |
| 02179634 | | FTM[1823.6352], LINK[57.488], LTC[3.82124], SHIB[76284740], USD[5.13] | | |
| 02179636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00088855], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NVDA[0], NVDA-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[1.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZEC[BULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02179638 | | BTC[0.00003440], USD[0.00], USDT[0.00023378] | | |
| 02179641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09890000], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6379.00740607], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02179642 | | BTC[0.02660811], ETH[2.53485459], FTT[.52658628], FTT[9.9981], USD[1667.62] | | BTC[.026295], ETH[1.509242] |
| 02179643 | | AKRO[1], BAO[2], BNB[.00000269], BTC[0], CUSDT[232.70343475], DENT[1], ETH[.03724847], ETHW[.03724847], GALA[0.00326243], GRT[.00386554], KIN[2], MANA[12.00371483], MATIC[.00274091], NEAR[33.13439918], RSR[2], SGD[0.00], SHIB[47.52962325], SRM[.00000925], TOMO[.00000918], TRX[.000183], USD[0.00], USDT[0.00183307], XRP[606.01592702] | Yes | |
| 02179646 | | TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02179649 | | USD[0.00], USDT[44.41339801] | | |
| 02179650 | | FTT[.09998], TRX[.000001] | | |
| 02179654 | | LTC[0.00464865] | | |
| 02179661 | | FTT[.00150095] | Yes | |
| 02179662 | | TRX[.008894], USD[0.02], USDT[0.47640498] | | |
| 02179664 | | XRP[.00000001] | | |
| 02179666 | | SOL[.00000001], TRX[.000001], USD[2411.87], USDT[0.00147700] | | USD[1673.28] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179676 | | SHIB[189279.75660468], USD[0.00] | Yes | |
| 02179677 | | ALICE[0], APT[0], ATOM[0], AVAX[0], BAO[31], BNB[0], BOBA[0], C98[0], DENT[5], ETH[0], FTM[0], KIN[29], MATIC[0], NFT (304379355549216184/FTX Crypto Cup 2022 Key #7807)[1], OMG[0], RSR[2], RUNE[0], SHIB[0], SOL[0], TRX[0], UBXT[5], USD[0.57], USDT[0], USTC[20], WAVES[0] | Yes | |
| 02179678 | Contingent | APE-PERP[0], APT-PERP[0], BTC[.0099981], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01475410], LUNA2[0.00048473], LUNA2_LOCKED[0.00113103], LUNC[1], LUNC-PERP[0], REN-PERP[0], SOL[0], SPELL[15000], SPELL-PERP[0], TRX[.00000016], USD[0.00], USTC[.067966], USTC-PERP[0] | | |
| 02179685 | | DAI[.09607864], FTT[150.07097854], TRX[22016772.05412638], USD[64574.07], USDT[0.21224024] | Yes | |
| 02179691 | | BTT[160742994.4561], ETH[.50920305], ETHW[.50920305], SHIB[735302.58177013], USDT[2.39894668] | | |
| 02179697 | | FTM[67.9867], MATIC[21.7290705], SOL[.918002], SUSHI[4.99905], TRX[.000001], USD[0.00], USDT[.005054] | | |
| 02179698 | | GALA[0], LRC[0], SLND[0] | | |
| 02179701 | | BNB[0], ETH[.0], USD[0.00] | | |
| 02179703 | | ETH[0] | | |
| 02179705 | | FTT[60.488505], USDT[2.8905] | | |
| 02179706 | | EUR[133.85], USD[96.71], USDT[55.58578781] | Yes | |
| 02179708 | | USD[0.01], USDT[.002] | | |
| 02179710 | Contingent | AMPL-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00078612], ETH-PERP[0], ETHW[.00078612], FTT[25], FTT-PERP[0], HNT[100], LUNA2[0.00138073], LUNA2_LOCKED[0.00322172], LUNC[300.658718], LUNC-PERP[0], MANA-PERP[0], MATIC[3.0613], PERP-PERP[0], RNDR-PERP[0], SOL[.57497577], USD[25526.11], USDT[0.00913307] | | |
| 02179719 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.01083428], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000175], USD[-120.38], USDT[133.40020614], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02179721 | Contingent | ATOM[14.597226], BNB[1.36653314], BTC[0.05949306], DENT[20896.029], ETH[1.74667472], ETHW[1.61068916], LINK[10.656371], LTC[3.399354], LUNA2[1.48849516], LUNA2_LOCKED[3.47315537], LUNC[20004.499145], RAMP[999.81], SAND[27.99468], SOL[1.082], SUSHI[25], TRX[.000001], USD[0.00], USDT[598.59110919], XRP[499.905] | | |
| 02179722 | Contingent | AAPL[.0092], AMD[.008212], BILI[.999806], BTC[0.00309938], BTC-PERP[0], DYDX[.098642], ETH[0.11297740], ETHW[0.11297740], FB[.00988554], FTT[.099212], GOOGL[.00084], HOOD[.02369535], HTI[0.05520179], ICP-PERP[0], LUNA2[0.00009565], LUNA2_LOCKED[0.00022320], LUNC[20.8297], NVDA[.00218], OMG[4.17174395], OMG-PERP[0], SUSHI[5.52293624], TRX[.0019164], TSLA[.00971158], USD[1987.62], USDT[0.00700001], ZM[.00967106] | | OMG[4.026753] |
| 02179725 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.0579340], BTC-PERP[0], COMP[3.49935495], DOT-PERP[0], DYDX[34.79358636], ETH-PERP[0], FTM[466.9139319], FTT[5], LINK[59.3], LINK-PERP[0], LTC-PERP[0], SAND[131.9572424], SOL[3.03943972], SOL-PERP[0], USD[1.18], XRP[1515.893418], XRP-PERP[0] | | |
| 02179727 | | BTC[.0000167] | | |
| 02179728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELS-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-14.82], USDT[16.59360106], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02179732 | | AKRO[1], BAO[3], DENT[58.52502809], ENS[.000032], GBP[0.05], KBTT[115.82212343], KIN[4], SHIB[1406381.25007601], TRX[1], USD[0.02] | Yes | |
| 02179736 | | ATLAS[9.8955], USD[0.00], USDT[0] | | |
| 02179739 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2045.76], USDT[2718.82208602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[-0.00000039], YFI-PERP[0], ZEC-PERP[0] | | |
| 02179740 | | SHIB[5400000], USD[1.85], USDT[0] | | |
| 02179742 | | NFT (485157984127138673/FTX EU - we are here! #223957)[1], NFT (488348018661239354/FTX EU - we are here! #223961)[1], NFT (557183708401198690/FTX EU - we are here! #223947)[1] | | |
| 02179744 | Contingent | ETH[0.01199767], FTT[25.0974905], LUNA2[0.73806073], LUNA2_LOCKED[1.72214172], LUNC[160714.28], SOL[1837.667766], TRX[.000002], USD[0.28], USDT[0] | | |
| 02179745 | | TRX[.934155], USD[3.30] | | |
| 02179747 | | BNB[.00129983], BTC[.0000626], ETHW[.0002254], TRX[.000054], USD[0.00], USDT[.00026305] | | |
| 02179748 | | AKRO[3], BAO[3], CHZ[1546.5055447], DENT[2], ETH[.57267742], EUR[0.00], KIN[3], MATH[1], RSR[1], SOL[16.30000747], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02179752 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CRO[2.17262125], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.499639], FTT-PERP[0], GMT[.55886242], GMT-PERP[0], GST[.07000002], GST-PERP[0], LINA[7.67965832], LUNA2[0.03203902], LUNA2_LOCKED[0.07475771], LUNC[7089.53966102], LUNC-PERP[0], MATIC[.25584463], MATIC-PERP[0], NFT (303375185502945186/FTX EU - we are here! #141628)[1], NFT (312653115789206649/FTX EU - we are here! #141461)[1], NFT (315670418176411508/FTX AU - we are here! #233)[1], NFT (393856962061342801/FTX AU - we are here! #3241)[1], NFT (406374723641671813/FTX AU - we are here! #28562)[1], NFT (439042971909437211/Montreal Ticket Stub #1925)[1], NFT (453342374363258002/Japan Ticket Stub #1155)[1], NFT (453684825045879512/Silverstone Ticket Stub #233)[1], NFT (493481004296768197/Baku Ticket Stub #2240)[1], NFT (538512401278383073/The Hill by FTX #10939)[1], NFT (542370255541526318/Austin Ticket Stub #1265)[1], NFT (559472345466756996/FTX EU - we are here! #141769)[1], OP-1230[0], REEF-PERP[0], RSR-PERP[0], SAND[.92886583], SOL[.00738457], SWEAT[.7112], TRX[.000022], USD[2.08], USDT[0.21019753] | Yes | |
| 02179756 | | NFT (293446925891148299/FTX EU - we are here! #281542)[1], NFT (347867945083238197/FTX EU - we are here! #281529)[1] | | |
| 02179766 | | SOL[0] | | |
| 02179769 | | ATOM[.054551], BNB[.0013535], FTT[.05287853], TRX[.956606], USD[0.51], USDT[1.00928110] | | |
| 02179770 | | ALGOBULL[8481.4], BTC[0.00002795], ETH[.18192242], ETHW[.18192242], SHIB[88293008], STEP[.08055], SUSHIBULL[374.62], TRX[.000046], USD[0.51], USDT[0.00000001], XTZBULL[.01877] | | |
| 02179773 | | GODS[0], USD[0.01], USDT[0] | | |
| 02179780 | | TRX[195] | | |
| 02179781 | | 0 | | |
| 02179782 | | APE-PERP[0], BTC[0], BTC-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.16984], USD[0.82], USDT[22.20010090] | | |
| 02179788 | | AKRO[1], BAO[1], BNB[0.00002928], DENT[3], ETH[.00000019], ETHW[.00000019], KIN[2], RSR[2], SGD[0.00], SHIB[0], USD[0.00] | Yes | |
| 02179790 | | BOBA[36.44483414], LRC[49.45102434], SAND[23.40789116], STEP[191.86968211] | | |
| 02179793 | | USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179805 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00007916], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.23397555], LUNA2_LOCKED[2.87927628], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0009974], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02179809 | | BNB[0.10979952], BTC[0.17893714], ETH[1.48727109], ETHW[1.48040400], FTT[25.09525], USD[48.77], XRP[956.37626148] | | USD[47.70], XRP[930.82311] |
| 02179812 | | USD[47.00] | | |
| 02179815 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00000006], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00358995], ETH-PERP[0], ETHW[.00058995], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPLX[.311669], NFT (308683145520764191/FTX EU - we are here! #21599)[1], NFT (419402185795821211/The Hill by FTX #9562)[1], NFT (452510799172340362/FTX AU - we are here! #32174)[1], NFT (456474749281629270/FTX AU - we are here! #32185)[1], NFT (501042887904597086/FTX Crypto Cup 2022 Key #3123)[1], NFT (545145287502814336/FTX EU - we are here! #21765)[1], NFT (549573165197162298/FTX EU - we are here! #21889)[1], SOL[.00000001], SOL-PERP[0], TRX[.000051], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02179816 | | CAKE-PERP[0], DOGE[.99012], ETH[.00000001], ETH-PERP[0], FTT[0.22630443], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[5372.26], USDT[0], USTC-PERP[0], XRP[.139359], XRP-PERP[0] | | |
| 02179819 | | USDT[5.54254804] | | |
| 02179824 | | EUR[0.00], FTT[5272708] | | |
| 02179826 | Contingent | BTC[0.15424511], FTT[0], NFT (321436145034474055/Austria Ticket Stub #980)[1], NFT (401452714121873157/FTX AU - we are here! #41593)[1], NFT (403314231909328797/The Hill by FTX #4501)[1], NFT (433038585744906885/FTX AU - we are here! #140050)[1], NFT (451136644546880882/FTX AU - we are here! #18256)[1], NFT (464175548185032712/FTX AU - we are here! #139180)[1], NFT (548305277412533727/FTX EU - we are here! #139789)[1], OP-PERP[0], SRM[5.06539539], SRM_LOCKED[38.55460461], USD[0.00] | | |
| 02179829 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00014926], ETH-PERP[0], ETHW[0.00014645], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00292738], LUNA2_LOCKED[0.00683057], LUNC[.008843], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[676.48], USDT[0.00000001], USTC[0.41438044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.000149] |
| 02179830 | | CEL[0.0797413], USD[-0.01] | | |
| 02179831 | | NFT (325436638731603062/FTX EU - we are here! #21601)[1], NFT (494876082454820490/FTX EU - we are here! #21598)[1], NFT (532273410607148525/FTX EU - we are here! #21578)[1] | | |
| 02179836 | | KIN[3420000], SOL[.34], TRX[.000001], USD[0.86], USDT[0] | | |
| 02179837 | | ADA-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.76], USD[0.00019859], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02179838 | | POLIS[3], USD[0.00], USDT[0] | | |
| 02179839 | Contingent | ETH-PERP[0], FTT[0.04868940], LUNA2[8.35018537], LUNA2_LOCKED[19.48376598], NFT (290620386051122947/FTX EU - we are here! #141470)[1], NFT (323839901081681308/FTX EU - we are here! #141806)[1], NFT (331312205890626504/FTX AU - we are here! #141665)[1], NFT (462287067553444249/FTX AU - we are here! #60035)[1], USD[41.24], USTC[1182.009099] | | |
| 02179842 | | SOL[.00406011], TRX[.000001], USD[0.00], USDT[0.00000057] | | |
| 02179843 | | ATLAS[8464.9688], TRX[.000001], USD[0.00], USDT[1.91802325] | | |
| 02179845 | | SLP-PERP[0], USD[0.00] | | |
| 02179846 | | BNB[.0079879], BTC[0.00939821], ETH[.30323145], ETHW[.30323145], SHIB[11295307], SOL[9.5220526], SRM[.94072], USD[1.30], XRP[473.35428] | | |
| 02179849 | | CRO[0], EUR[0.00], USD[0.00], USDT[0.00043842] | | |
| 02179855 | | BTC[.00663993], BTC-PERP[0], DOT-PERP[0], USD[8.33], USDT[0] | | |
| 02179858 | | USD[0.00] | | |
| 02179864 | | SOL[9.08467041], USD[0.00] | | |
| 02179866 | | FTT[.09966826], GALA[13877.3628], LINK[.29935495], ROOK[.0771526], RUNE[530.87446823], SHIB[99620], SOL[10.6400363], UNI[.1992115], USD[1.00], USDT[0], XRP[1669.69885] | | |
| 02179868 | | ETH[.01017376], ETHW[.01017376] | | |
| 02179869 | | BNB[.10800326], BTC[.00296159], DOGE[841.09740648], ETH[.01902821], ETHW[.01902821], SOL[.989], SRM[4.8], TRX[348.650001], XRP[39.717324] | | |
| 02179870 | Contingent | ADABULL[0.95759833], ATOMBULL[63496.29948046], BEAR[839.39], DOGE[.55075426], DOGEBULL[8.70243744], ETCBULL[8.75785159], ETHBULL[382.76685470], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038485], SUSHIBULL[38199283.69915878], UNISWAPBULL[0.26523411], USD[0.07], USDT[0.12101559], XLMBULL[70.63996413] | | |
| 02179873 | | AUDIO[5.9658], BCH[.006], DOGE[12.85085], DOT[184.918604], FTT[.1], GALA[14828.1076], GALA-PERP[0], ROOK[.02111612], RUNE[725.53516], SAND[30.99411], SAND-PERP[0], SOL[4.67999839], UNI[.15], USD[0.28], USDT[129.45096338] | | |
| 02179875 | | BNB[1.0070648], CRO[1440], ETH[.21895839], ETHW[.21895839], LINK[22.494319], LRC[307.9411], SHIB[5600000], SOL[4.11], TRX[.000001], USD[96.69], USDT[897.80867879] | | |
| 02179876 | | GALA[31778.95911475], USD[0.54] | Yes | |
| 02179883 | | ETH[0] | | |
| 02179885 | | GBP[0.00], USD[0.00] | | |
| 02179886 | | BTC[0], SGD[0.00], USD[0] | Yes | |
| 02179887 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02179891 | | ADA-PERP[0], AMPL[0.07761493], AVAX[7.19856], BNB[0.55867051], FTM[845], FTT[0.02714230], LTC[.00232], TRX[.000001], USD[3.50], USDT[71.33065307] | | |
| 02179893 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.15906281], BTC-MOVE-0430[0], BTC-MOVE-0528[0], BTC-PERP[0], ETH[1.0898038], ETH-PERP[0], ETHW[1.0898038], EUR[426.80], LTC-PERP[0], RUNE[94.7], SOL[5.7789596], SUSHI-PERP[0], USD[1.00] | | |

Amended Schedule F, Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02179897 | | USD[0.00], USDT[0] | | |
| 02179900 | | USD[1.23] | | |
| 02179901 | | CRO[0], DFL[0], DOGE[0], ETH[0], IMX[0], KSHIB[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02179904 | | TRX[.000001], USDT[0.00002670] | | |
| 02179906 | | USD[0.00] | | |
| 02179907 | | BTC[.01358913] | Yes | |
| 02179910 | | FTT[280.5], USD[8.78] | | |
| 02179911 | | OMG[0.25609081], USD[1.73] | | |
| 02179914 | | ETH[0] | | |
| 02179916 | | USD[0.00], USDT[0] | | |
| 02179918 | | FTT[2.5], USDT[3.04565522] | | |
| 02179923 | | NFT (303738694275259602/FTX EU - we are here! #268114)[1] | | |
| 02179924 | | BNB[0], USD[0.00], USDT[0] | | |
| 02179926 | | USD[0.00] | | |
| 02179927 | | BNB[.00422708], USD[7129.46], USDT[21645.20041017] | | |
| 02179929 | | USD[0.00] | | |
| 02179940 | | BTC-PERP[0], DOGE-PERP[0], FTT[.04435375], USD[-0.01], USDT[.01314183] | | |
| 02179949 | Contingent | APE[13.3], AXS[10], BNB[2.87], BTC[.3376], DOGE[3599.78068511], ETH[.06], ETHW[.06], LUNA2[0.15482192], LUNA2_LOCKED[0.36125116], LUNC[33712.800884], MANA[591], SAND[371], SOL[12.73], USD[00.43], USDT[.005041 | | |
| 02179950 | | BTC[0], USD[0.00], USDT[0] | | |
| 02179954 | | ALGO[2082.8636396], BAO[1], ETH[0.00005146], ETHW[0.00005147], UBXT[1], USDT[1270.8129415] | Yes | |
| 02179956 | | ALGO[0], APT[0], ETH[0], GENE[.00000001], HT[0], SOL[0], TRX[201.69403600], USDT[0] | | |
| 02179958 | Contingent | ADA-PERP[0], ALTBULL[51.21226782], BNB-PERP[0], BTC[0.00000142], BTC-PERP[1], CAKE-PERP[-2220.2], CRO-PERP[0], ETH-PERP[0], FTT[80.2406], HMT[1447], HXRO[14520.3147], LUNA2[0.00025657], LUNA2_LOCKED[0.00059868], LUNC-PERP[0], MANA-PERP[0], MATIC[700], SAND-PERP[0], SNX-PERP[0], SOL-PERP[350], SRM-PERP[0], STARS[.687999], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USDI-3082.84], USDT[0], USDT-PERP[0], USTC[.03632], USTC-PERP[0], WAVES-PERP[0] | | |
| 02179959 | | BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], USD[1.45], XRP-PERP[0] | | |
| 02179964 | | HBAR-PERP[0], TRX[.000001], USD[1.20], USDT[.30295886] | | |
| 02179966 | | SOL[0] | | |
| 02179968 | | ATLAS[300], STEP[52.9], USD[0.05] | | |
| 02179975 | | POLIS[6.7], USD[0.71] | | |
| 02179976 | | ALEPH[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], LRC[0], MATIC[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], TLM[0], USD[0.00], VET-PERP[0] | | |
| 02179984 | | NFT (426399037857240510/The Hill by FTX #4887)[1], USD[117.72] | | |
| 02179992 | | BTC[0.13339180], CHF[94.00], EUR[3767.73], IMX[12.1], USD[98.51] | | |
| 02179994 | Contingent | SRM[113.08447144], SRM_LOCKED[1.99814478] | | |
| 02179995 | | USD[250.00] | | |
| 02179998 | | BNB[0], MANA[0], SOL[0], USD[0.00] | | |
| 02179999 | | BTC[.00000155] | | |
| 02180000 | | ATLAS[86.15731271], USD[0.00], USDT[0] | | |
| 02180002 | | BTC[0.00000144], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00962180], USD[0.01], USDT[0] | | |
| 02180003 | | ALICE[6.68652], RUNE[50.5213], TRX[.000002], USD[27.40], USDT[260.03784608] | | |
| 02180005 | | BTC[.00213485], BTC-PERP[0], USD[-0.55] | | |
| 02180008 | Contingent | 1INCH[737.71240420], 1INCH-PERP[0], ADA-PERP[0], ALICE[.0981], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[7.06490388], BTC[0.12717583], BTC-PERP[0], CRV[.968669], DOGE-PERP[0], DOT[105.46386081], DOT-PERP[0], DYDX[1296.35786628], ENJ[.92058], ENS[99.981228], ETH[2.06762364], ETH-PERP[0], ETHW[31.91108488], FTM[1867.40380378], FTM-PERP[0], FTT[.09650666], FTT-PERP[0], GALA[4499.17065], GMT-PERP[0], GRT[3219.38304883], GST[.090785], JASMY-PERP[0], LINK[70.43399801], LINK-PERP[0], LUNA2[0.00529558], LUNA2_LOCKED[0.01235636], LUNA2-PERP[0], LUNC[1153.12436171], LUNC-PERP[0], MANA[994.81095], MANA-PERP[0], MATIC[518.96382953], MATIC-PERP[0], NEAR[.0880205], NEAR-PERP[0], PEOPLE[26085.0429], PEOPLE-PERP[0], SAND[349.93407], SHIB[32093787], SOL[180.32885267], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[20.39866961], USD[2891.91], XRP[612.87802867], XRP-PERP[0] | | 1INCH[736.684236], DOT[105.202196], ETH[1.965239], FTM[1864.3124], GRT[3208.300387], LINK[70.306934], MATIC[517.933881], SOL[.574504], XRP[611.447156] |
| 02180010 | | BTC[0], BTC-0325[0], BTC-0624[0], ETH-0325[0], ETH-0624[0], FTT-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000005], USD[-0.02], USDT[0.02270361] | | |
| 02180013 | | GODS[.05850717], TRX[.000779], USD[0.01], USDT[0] | | |
| 02180015 | Contingent | ATLAS[201.97920167], AVAX-PERP[0], BNB[0.00715388], BRZ[0], BTC[0.04051593], ETH[0.55641014], ETHW[0.24521816], EUR[0.00], FTM[0.71293500], FTM-PERP[0], FTT[0], LRC[0], LUNC-PERP[0], MATIC[0], SHIB[.00041419], SPELL[0], SPELL-PERP[0], SRM[0.00264986], SRM_LOCKED[0.01266239], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000587], YFI-PERP[0] | | |
| 02180021 | | ATLAS[25825.36286318], KIN[.00000001], USD[0.00] | Yes | |
| 02180022 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 02180024 | | TRX[.000001], TULIP[5], USD[0.00], USDT[0] | | |
| 02180026 | | BTC[.00000817], BTC-PERP[0], ETH[.00037019], ETH-PERP[0], ETHW[.00037019], SOL[.003499], TRX[.000001], USD[-43.23], USDT[166.949514] | | |
| 02180027 | | TRX[.00158] | | |
| 02180041 | | PERP[0], USD[1.04] | | |
| 02180044 | Contingent | AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC[0], LUNA2[0.55347581], LUNA2_LOCKED[1.29144357], LUNC[66832.18436573], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], SAND[0], SGD[0.00], SHIB-PERP[0], UNI[0], USD[0.00], USDT[0.00000020] | | |
| 02180052 | | ATLAS[789.84], TRX[.000001], USD[0.29], USDT[0] | | |
| 02180054 | | AAPL[.75], BNB-PERP[0], ETH-PERP[0], FTT[25.10897598], FTT-PERP[0], LOOKS[0.67675543], NFT (332722185122006332/FTX EU - we are here! #184043)[1], NFT (380901322331368504/Monaco Ticket Stub #1223)[1], NFT (409234157479236721/FTX EU - we are here! #184109)[1], NFT (485034339922763987/FTX EU - we are here! #184081)[1], TRX[.000013], TSLA[1.55], USD[2.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180058 | | BTC[0.04015690], SOL[5.1165885], USDT[0.00011604] | | |
| 02180063 | | C98[.94659248], HUM-PERP[0], ROOK-PERP[0], SHIB[88801.75728987], SHIB-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 02180065 | Contingent, Disputed | ATOM-PERP[0], BTC[.00847602], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[-1.49] | | |
| 02180068 | | POLIS[.06314353], USD[0.00] | | |
| 02180070 | | BTC-PERP[0], SHIB-PERP[1300000], SOL-PERP[0], USD[2.15], XRP-PERP[0] | | |
| 02180072 | | ATOM[3.276148] | | |
| 02180075 | | ETH[.66430858], ETHW[.66430858], USD[3.23] | | |
| 02180077 | | AKRO[1], BAO[10], DENT[1], KIN[5], RSR[1], SXP[1], TRX[4.002398], UBXT[3], USD[0.00], USDT[20.69641313] | Yes | |
| 02180084 | Contingent | BNB[.03], BOBA[.095706], DOGE[.7], LTC[.00427], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053089], RUNE[.038], USD[1.85], USDT[1140.84581889] | | |
| 02180085 | | BOBA[18.53621922], OMG[18.53621922] | | |
| 02180097 | | USD[53.42] | | |
| 02180106 | | ETH[.40653559], USD[0.84], USDT[0] | | |
| 02180108 | Contingent, Disputed | EUR[0.00] | | |
| 02180110 | | FTT[8.099107], SOL[4.99905], USD[0.00] | | |
| 02180111 | | KIN[1], USDT[0.00000491] | | |
| 02180112 | | SLRS[4023.56871264], USD[0.00] | | |
| 02180116 | | USD[0.00] | | |
| 02180120 | | USD[0.16] | | |
| 02180128 | | AVAX[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02180133 | | BTC[5.14720379], ETH[41.9930312], ETHW[16.99747676], USD[7391.33] | | |
| 02180136 | Contingent, Disputed | USD[25.00] | | |
| 02180137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00061195], LUNA2_LOCKED[0.01610456], LUNA2-PERP[0], LUNC[.008464], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PROS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], USTC[.977], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02180138 | | BCH[7.669], BNB[9.84681461], BOBA[154.89483594], BTC[0.65896945], ETH[4], ETHW[4], FTM[1664.90064849], FTT[.00000185], IMX[276.78546805], LTC[3.6547], MANA[558.62159670], OMG[162.61656895], SAND[524.51360134], SOL[9.65123894], UNI[40.94], USD[1730.36] | | OMG[150.34] |
| 02180139 | | ATLAS[0], BTC[0.03214448], ETH[1.33648143], ETHW[0], RAY[0], SOL[0], USD[7301.16], USDT[0.00000002] | | USD[0.00] |
| 02180140 | | 1INCH-PERP[0], ALGO-PERP[0], EOS-PERP[0], HOT-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.92], USDT[0] | | |
| 02180141 | | BAO[1], USD[0.00] | Yes | |
| 02180142 | | IOTA-PERP[0], SOL[2.691], SOL-PERP[0], USD[242.12], XRP-PERP[100] | | |
| 02180143 | | BTC[0], SOL[15.22728258], USD[0.32], USDT[0.36785890] | | |
| 02180147 | | FTT[0.04044951], USD[0.00], USDT[0] | | |
| 02180149 | | BNB[27.98996376], DOT[724.31800504], SOL[122.51766825], TRX[.000778], USDT[18.94323264] | | |
| 02180150 | Contingent | BTC[0], ETH[0], LUNA2[0.00009519], LUNA2_LOCKED[0.00022213], LUNC[20.73], USD[0.00], USDT[0.00000414] | | |
| 02180151 | | USD[0.00] | | |
| 02180153 | | AUDIO[255.9528192], ETH[5.08133345], ETHW[4.08151775], FTT[21.19607004], LINK[14.09740137], SOL[14.39565920], TRX[.000001], USD[511.73], USDT[0.00061920] | | |
| 02180155 | Contingent | AVAX[6.116677], LUNA2[2.83686693], LUNA2_LOCKED[8.38477410], LUNC[8.82388968] | Yes | |
| 02180161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.08461115], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.58], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02180168 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.05], USDT[0], XRP[0.02160728], XRP-PERP[0] | | |
| 02180180 | Contingent | LUNA2[0.51787293], LUNA2_LOCKED[1.20837019], LUNC[111607.14], TRX[.000009], USD[43051.65], USDT[0.00000001], USTC[.754594] | | |
| 02180181 | | FTM[0], SAND[46.77218585], USD[0.19] | | |
| 02180184 | | ATLAS[259.948], FTT[0.00292451], HMT[53.9892], USD[3.39], USDT[0] | | |
| 02180189 | | ETH[0] | | |
| 02180190 | | ADA-PERP[10], ATOM-PERP[.5], AVAX[.5], DOGE[37], MANA[3], MATIC[10], SHIB[300000], SHIB-PERP[0], SOL[.2499924], USD[-18.40], XLM-PERP[0], XRP[26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180192 | | BTC[0], ETH[.00000001], ETH-PERP[0], FTT[0.05160002], TRX[.000001], USD[0.00], USDT[0] | | |
| 02180195 | Contingent | ALICE-PERP[0], BIT[.56083], BIT-PERP[0], BNB[2.24113259], BTC-PERP[0], ETH[0.02466586], ETH-0930[0], ETH-PERP[0], ETHW[0.09469969], FTT[750.05017353], FXS-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MATIC[19], MATIC-PERP[0], SAND-PERP[0], SOL[0.25135307], SRM[1.93084973], SRM_LOCKED[51.10915027], TRX[.00266], USD[12.50], USDT[0.00000001] | | ETH[.024639], SOL[.241725] |
| 02180198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012846], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02180201 | | SOL[104.19498887], USD[3.41], USDT[11.56] | | |
| 02180203 | | SOL[1.14664343], USDT[0.00000086] | | |
| 02180204 | Contingent | AUD[0.00], BNB[0], DOGE[.6696], SOL[0], SRM[.02886805], SRM_LOCKED[15783119], USD[0.00], USDT[0.00000001], XRP[.00964726] | | |
| 02180207 | Contingent | APE-PERP[0], BTC[0.00000001], BTC-PERP[.0047], EOS-PERP[240.9], ETH[0], LINK[-0.00000036], SOL[52.91452823], SRM[117.04277525], SRM_LOCKED[2.50222179], USD[-336.28], USDT[7526.88183453], XRP[0.21896400] | | |
| 02180213 | | BTC[3.15], FTT[25], TONCOIN[.02798], TRX[.000179], USD[0.00], USDT[10328.05320879] | | |
| 02180214 | | USD[0.00] | | |
| 02180221 | | KSHIB[0], REEF[1459.40831890], SHIB[2799088], USD[0.77] | | |
| 02180222 | | 0 | | |
| 02180233 | | USD[376.57], USDT[115] | | |
| 02180234 | | DOGE-PERP[0], TRX[.000001], USD[0.98], USDT[0], XRP-PERP[0] | | |
| 02180238 | | USD[0.00] | | |
| 02180239 | | AKRO[1], APE[7.33451358], BAO[3], BLT[50.98851576], BNB[20.62228617], BTC[.65425729], DENT[2], ETH[10.70541192], ETHW[1.91379543], FTT[325.8303503], INDI[219.66107356], KIN[2], MATIC[.0001], NFT[405664278143176241/FTX EU - we are here! #169456][1], NFT[437980311109406981/FTX EU - we are here! #169555][1], NFT[447830912914375944/FTX EU - we are here! #31564][1], NFT[474523602013286377/FTX AU - we are here! #15439][1], NFT[520757138265106105/The Hill by FTX #3120][1], NFT[536684206583548266/FTX EU - we are here! #169587][1], PSY[840.22176404], TRX[.000029], USD[63.34], USDT[0.00972848] | Yes | |
| 02180240 | | BNB[6.34394462], BTC[0.45019673], ETH[0.49010399], ETHW[0.48969017], FTT[36.6996], USD[1048.56], USDT[.00071932] | | ETH[.48969] |
| 02180241 | Contingent | 1INCH-PERP[5946], ALICE[90.062456], APT-PERP[0], ATOM[195.966484], ATOM-PERP[0], BNB[6.40454308], BOBA[273.47961281], BOBA-PERP[1400], BTC[0.16687953], BTC-PERP[0], CHR[1099.62095], CRV[150.962703], DOGE[9993], DOT[139.16071685], DOT-PERP[90], FTT[548.295899], HT[227.15956949], ICX-PERP[0], LUNA2[2.34608463], LUNA2_LOCKED[5.47419748], LUNC[510864.869], MATIC[1.59457032], RAY[98.9817125], RUNE[.063178], RUNE-PERP[0], SRM[231.9578884], TLM[.568966], TRX[.000001], TRX-PERP[0], USD[-10444.86], USDT[1784.49884571], VET-PERP[117110], XLM-PERP[13855], XRP[1504.048356] | | |
| 02180247 | | BTC[0.03129246], USD[1.94] | | |
| 02180248 | | BTC[0.00000139], FTT[0.09187372], USD[0.00], USDT[0] | | |
| 02180252 | | TRX[.000001], USD[1.09] | | |
| 02180253 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1294.46108184], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02180259 | | EUR[0.00], FTT[.00000523], KIN[3] | Yes | |
| 02180266 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02180270 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.173], FTT[0.00000061], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02180272 | Contingent | LUNA2[0], LUNA2_LOCKED[1.48896796], LUNC[.00000001] | | |
| 02180274 | Contingent | AVAX[0], BTC[0.09977199], DOT[0], ETH[1.49862971], ETHW[0], FTT[25.08598647], LTC[0], LUNA2[1.89020136], LUNA2_LOCKED[4.41046985], LUNC[39148.40861863], SOL[0], USD[31.01], USDT[0], XRP[0] | | |
| 02180276 | | AAVE[0], AKRO[3], BAO[1], CRV[0], ETH[0], FTT[0], HT[0], KIN[2], RSR[2], TRX[0] | | |
| 02180277 | | BTC-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LINK[0], TRX[.000003], USD[33.32], USDT[0.00000142] | | |
| 02180280 | | USD[0.35] | | |
| 02180284 | | ALGO-PERP[0], CRO-PERP[0], MANA[.9818], USD[17.16], USDT[0] | | |
| 02180286 | | ADABULL[23388.0737985], BNB[0.00000002], BTC[0.10099517], BULL[2.00009975], ETH[0.51153011], ETHW[0.50901747], FTT[151.9806], LUNC[0.00055128], MANA[3732.690665], RUNE[0], SOL[109.00553165], USD[31.03], USDT[6.39121722] | | BTC[.100981], ETH[.511325], ETHW[.508999], SOL[107.858152], USDT[6.358073] |
| 02180287 | | STARS[1.9836], USD[25.00] | | |
| 02180288 | | USD[0.00] | | |
| 02180292 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02180293 | | 0 | | |
| 02180295 | | AXS[.8], DYDX[1], MNGO[261.61263667], POLIS[769.87023651], STEP[88.383204], TLM[254.95155], TRX[.000001], USD[0.00], USDT[0] | | |
| 02180302 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00024910], ETHW[-0.00024910], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[1.52763738] | | |
| 02180306 | | ETH[.2839432], ETHW[.2839432], USD[1.07] | | |
| 02180309 | | SOL[0], USD[0.00] | | |
| 02180314 | | KIN[1], USD[0.00] | | |
| 02180319 | | FTT[0.00000237], GST-PERP[0], NFT [343031544814266747/Belgium Ticket Stub #1575][1], NFT [433160403888092225/FTX Crypto Cup 2022 Key #3049][1], NFT [435959524721018251/The Hill by FTX #4770][1], USD[0.35] | | |
| 02180321 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.995], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.72], XRP[.9998], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 02180322 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[20.49], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.06], VET-PERP[0] | | EUR[20.00] |
| 02180326 | | BOBA-PERP[0], TRX[.000001], USD[0.00], USDT[9.439] | | |
| 02180327 | | CHZ[15746.5531], ETH[.28292182], ETHW[.28292182], SOL[1.324594], USDT[2479.98679940] | | |
| 02180333 | | ETH[0], TRX[.689656], USD[0.00] | | |
| 02180334 | Contingent | FTT[0], LUNA2[0.41039860], LUNA2_LOCKED[0.95759675], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180341 | | BNB[0], DOT-20211231[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02180342 | | AXS[.0549066], BNB[.00637966], ETH[6.04908677], FTT[5.299224], IMX[.1], SLP[37264.43484], TRX[.000018], USD[0.00], USDT[5.52855217], XRP[.706] | | |
| 02180343 | Contingent | APE-PERP[0], BTC[0.06069515], BTC-PERP[0], ETH[.372], EUR[0.00], LUNA2[1.69988896], LUNA2_LOCKED[3.96640757], LUNC[370154.4002128], LUNC-PERP[0], SHIB-PERP[0], TRX-0624[0], USD[650.42] | | |
| 02180344 | | ETH[0.00000002], ETHW[0], FTT[0], NFT (297250455318398572/FTX EU - we are here! #78854)[1], NFT (361516526578092254/FTX AU - we are here! #6135)[1], NFT (460575636373411193/FTX AU - we are here! #43213)[1], NFT (522433527057621830/FTX EU - we are here! #78937)[1], NFT (556800659204131093/FTX AU - we are here! #6138)[1], NFT (574437363078942374/FTX EU - we are here! #79074)[1], USD[0.01], USDT[0] | | |
| 02180345 | | NFT (395153600116194485/FTX EU - we are here! #77209)[1], NFT (410772207164588807/FTX EU - we are here! #77071)[1], NFT (423234408521636230/The Hill by FTX #36430)[1], NFT (469651820329757082/FTX EU - we are here! #77294)[1] | | |
| 02180347 | | AUD[0.00], FTT[26.78544333], MBS[50], NFT (331967403546397235/FTX AU - we are here! #23890)[1], NFT (341709622450214152/FTX AU - we are here! #51)[1], NFT (373641965399162966/FTX AU - we are here! #287)[1], USD[0.00], USDT[0] | Yes | |
| 02180348 | | BTC[0], FTT[0.04369998], IMX[.07026], RUNE[166964.25], RUNE[.070364], USD[0.22], USDT[0] | | |
| 02180351 | | ADA-0325[0], DOT[124.97625], SOL[28.35841144], USD[9.80], USDT[4.43647476] | | |
| 02180354 | | USD[0.10] | | |
| 02180355 | Contingent | AUD[0.00], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.12191324], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008308], USD[0.00], USDT[0.11012252] | | |
| 02180359 | | LTC[.002633], USD[0.91] | | |
| 02180362 | | BF_POINT[100], USD[0.00], USDT[2.17664511] | Yes | |
| 02180363 | | ADA-PERP[0], ATOMBULL[7440], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 02180365 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[67.99], VET-PERP[0], XRP-PERP[0] | | |
| 02180373 | | ATLAS[130], ATLAS-PERP[0], USD[0.00] | | |
| 02180374 | | 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.04], USDT[0.00517055], VET-PERP[0], YFI-PERP[0] | | |
| 02180378 | | AKRO[2], BAO[18], BNB[0], BTC[0.00000007], DENT[1], DOGE[2.01585503], FTM[0.07701424], HOLY[0], KIN[11], NFT (487900121300258374/Crypto Ape #40)[1], RSR[2], SECO[.00048481], SHIB[1725.48652788], SLP[0], SOL[0.00083360], STEP[0.05158440], TRX[0], UBXT[6], USD[0.00], USDT[0.01630057], XRP[0.03341008] | Yes | |
| 02180382 | | BTC[0.11588177], ETH[1.54562988], ETHW[1.54562988], USD[0.00], USDT[2.75780955] | | |
| 02180383 | | BTC[.02], ETH[.169], ETHW[.169], SHIB[1800000], SOL[.42], USD[712.72], XRP[93] | | |
| 02180387 | | AKRO[2], ALEPH[.00000358], ATLAS[4366.7212492], BAO[2], BF_POINT[300], BNB[0.00000153], CHZ[1382.59600432], CRO[0], DOGE[1793.87595745], EUR[0.02], FTM[192.74066412], FTT[10.03346428], GRT[.08466946], KIN[1], LINK[18.56784642], MANA[255.12697512], RSR[1], SAND[201.66860756], SHIB[217007.84659492], SLP[605.64831093], SOL[0.00135547], SRM[80.15813479], TRX[2], USD[0] | Yes | |
| 02180390 | | BTC[0], ETH[1.09963988], ETHW[0], IMX[0], MATIC[0], NFT (386032615994551138/Belgium Ticket Stub #1991)[1], NFT (571618128781021087/The Hill by FTX #5847)[1], POLIS[0], SOL[0], USD[0.00], USDT[0.00000426] | Yes | |
| 02180397 | | AAVE[24.994], ETH[2.6286742], ETHW[2.6286742], SOL[15.56413047], TRX[4440.1118], USDT[.038607] | | |
| 02180400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0495], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], MX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[188717.19572057], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.87], USDT[.003197], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02180404 | | ETH[0.54434840], ETHW[0.14926676], LUNC-PERP[0], SOL[0], TRX[.000117], USD[0.00], USDT[0.00026644] | | |
| 02180406 | Contingent | FTT[0.04305302], LTC[0.00147067], LUNA2[0.23923272], LUNA2_LOCKED[0.55820969], USD[-0.09], USDT[0.00027544] | | |
| 02180407 | | ATLAS[2820], POLIS[13.398746], TRX[.000062], USD[13.76], USDT[0] | | |
| 02180408 | | ATLAS[4149.91184395] | | |
| 02180413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00010362], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-0624[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[.00012826], RUNE-PERP[0], SAND[.96979], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-1.33], USDT[4.92894793], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02180414 | | USD[3083.18] | | |
| 02180417 | | BTC[0.01086707], BTC-PERP[0.01249999], NFLX[10], NFLX-1230[0], TWTR-0930[0], USD[-1287.54], USDT[164.4436819] | | |
| 02180419 | | 1INCH-20211231[0], ALGO-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02180420 | | ALCX[.0809838], ATLAS[280], USD[0.41] | | |
| 02180421 | | ETH-PERP[0], USD[0.01] | | |
| 02180422 | | ATLAS[95874], FTM[354.4468], POLIS[197.06294964], USD[3.20] | | |
| 02180424 | | BTC[.66166764], EUR[0.00], SOL[104.649066], USD[16.14], USDT[17.43017142] | | |
| 02180425 | | FTT[.0864], STARS[.00205], TRX[.000001], USD[0.00], USDT[0] | | |
| 02180431 | | APE-PERP[0], BTC[.00004296], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.333007], ETH-PERP[0], ETHW[.000007], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SPY[.632], USD[0.05], USDT[0.00947303], USTC-PERP[0] | | |
| 02180436 | | AAVE[7.35443494], ADA-PERP[2536], AR-PERP[94.5], AVAX-PERP[20], BTC[1.79449718], DOGE[5082.62135758], ETH[30.005011], ETHW[29.6611711], FTM[8844.29769164], FTM-PERP[0], GBP[2027.66], MATIC[185.1335532], SAND[306.94167], SAND-PERP[308], SHIB[24995250], SOL[130.47619034], USD[27216.20] | | AAVE[7.78474], BTC[1.794359], DOGE[4999.05], ETH[29], FTM[8743.33845], MATIC[180], SOL[127.225822] |
| 02180441 | | BTC[0], DOGE-PERP[0], FTT[0.09533373], SHIT-PERP[0], USD[0.30] | | |
| 02180442 | | AUD[0.00], BTC[.00001166], BTC-PERP[.0204], DOT[0.55651396], ETH[.0002486], FTT[18.94397815], USD[3733.65], XRP[.8701058] | | |
| 02180447 | | ATLAS[8.454], TRX[.000001], USD[0.01], USDT[0] | | |
| 02180448 | | 1INCH[0], DYDX[.079575], ETH[.00097093], ETH-PERP[0], ETHW[.00097093], FTT[0.08107233], USD[8180.98], USDT[9.84385781] | | USD[50.00] |
| 02180451 | | NFT (345378859257555503/FTX EU - we are here! #238175)[1] | | |
| 02180452 | | BTC[0.00820000], ETH[0.01199152], ETHW[0.00099153], GOG[0], USD[-61.26], USDT[-9.49351736], XRP[0] | | |
| 02180459 | | 0 | | |
| 02180461 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180462 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.0000011, UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02180467 | | CHZ[509.898], FTM[105.9788], HNT[14.29714], MNGO[1169.766], RAY[33.9932], USD[2.12] | | |
| 02180470 | | BNB[0] | | |
| 02180471 | | BTC[.0429], ETH[.664], ETHW[.664], USD[0.79], XRP[1237] | | |
| 02180476 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02180478 | | BNB[.003064], ETH-PERP[0], FTT[25.02674594], USD[3.44], USDT[11734.38242169] | | |
| 02180481 | Contingent, Disputed | SOL[0], TRX[.004887], USDT[0.00934015] | | |
| 02180482 | | TRX[.001554], USDT[0.00000023] | | |
| 02180486 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.0715], HT[0], PAXG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[55.42992482], USD[0.47], USDT[0.04958158] | | |
| 02180493 | | BNB[0], FTT[25.22288660], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02180494 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[.0003974], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.00000021], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.16056], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[1542.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02180495 | | BTC[0.00949819], USD[0.13], XRP[517.9182] | | |
| 02180496 | | ALCX[.0659868], ALCX-PERP[0], CQT[37.9924], HMT[62], USD[0.82] | | |
| 02180499 | | ATLAS[429.914], CRO[29.994], TRX[.000001], USD[3.80], USDT[0.00000001] | | |
| 02180501 | | NFT (376529974276854853/FTX EU - we are here! #130559)[1], NFT (539759164321608150/FTX EU - we are here! #130244)[1], NFT (571260606485091302/FTX EU - we are here! #130027)[1] | | |
| 02180503 | | AVAX-PERP[0], AXS-PERP[0], LTC-PERP[0], NFT (333602690553517430/FTX EU - we are here! #24204)[1], NFT (335674344320951609/FTX EU - we are here! #24484)[1], SOL-PERP[0], USD[0.00], USDT[0.05214367] | | |
| 02180506 | | CRV-PERP[0], USD[8.00] | | |
| 02180507 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02180509 | | USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02180511 | | ATLAS[0], BNB[0] | | |
| 02180512 | | ATLAS[4399.12], USD[1.83] | | |
| 02180516 | | SOL[7.95674422] | | |
| 02180517 | | LUA[.030127], USD[0.00], USDT[0] | | |
| 02180519 | | SOL[0], USD[0.00] | | |
| 02180523 | Contingent | DOGE[0], KIN[4], LUNA2[0.00014408], LUNA2_LOCKED[0.00033618], LUNC[31.37398028], USD[0.02], USDT[0] | Yes | |
| 02180527 | | USDT[103.84338948] | | |
| 02180535 | | BNB[.00445166], BTC[0.00452249], FTT[2.39952], USD[1.45] | | |
| 02180541 | | BCH[.00072173], BNBBULL[.65089658], ETH[.1319524], ETHBULL[.00008496], ETHW[.1319524], USDT[1.09886675] | | |
| 02180542 | | RAY[0], SOL[0], SWEAT[.2908], USD[0.00], USDT[0] | | |
| 02180545 | | ALGO[12.9974], USD[0.01], USDT[654.08779345] | | |
| 02180547 | | TRX[0], USDT[0.00000002], WRX[0] | | |
| 02180548 | | SOL-PERP[0], USD[0.98], USDT[2.22433158] | | |
| 02180554 | | BCH-PERP[0], BTC[0.03264669], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00907361], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[-2000], SOL-PERP[-180], TRX[.000104], UNI-PERP[-300], USD[-4298.91], USDT[18066.16398309] | | |
| 02180555 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01820772], LUNA2_LOCKED[0.04248468], LUNC[3964.77], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.00164100], XRP-PERP[0] | | |
| 02180557 | | ETHW[.00000482] | Yes | |
| 02180561 | | USD[2127.93], XTZ-PERP[541.172] | | |
| 02180565 | | BNB[0], CRO[0.00388332], KIN[1], SGD[0.00], USD[0.00], USDT[0.0000134] | Yes | |
| 02180569 | | AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[9.87895416], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3.04450649], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[16.02], USDT[0] | Yes | |
| 02180571 | | TRX[.000001], USD[0.00] | | |
| 02180572 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.06553866], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IN-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.5784], TRX-PERP[0], USD[4035.68], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02180573 | | AAVE[.009998], BTC[-0.00013433], ETH[.0009984], ETHW[.0009984], FTT[.9998], RAY[1.18640199], USD[3.42] | | |
| 02180575 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.39], XRP-PERP[0] | | |
| 02180577 | | APE-PERP[0], BTC[0], CEL-PERP[0], DOGE-1230[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04385752], FTT-PERP[0], GMT-PERP[0], GST[.06000486], GST-PERP[0], LTC-PERP[0], MSOL[.00013231], SOL[.0100281], TRX[.00141], USD[32.15], USDT[0.00045797] | | |
| 02180580 | | BAO[1], KIN[1], RSR[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180584 | | BTC[0], TRX[.000001], USD[1037.62], USDT[0] | | |
| 02180585 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-0.00000001], FTM-PERP[0], FTT[0.00486058], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK[.00000001], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.92], USDT[0.23788034], VET-PERP[0], XRP[.00000001] | | |
| 02180588 | | USD[0.00], USDT[0] | | |
| 02180591 | | NFT (386800280932850924/FTX AU - we are here! #1929)[1], NFT (390805491087775779/FTX AU - we are here! #54268)[1], NFT (396462589650434455/FTX AU - we are here! #144777)[1], NFT (508907339721097752/FTX AU - we are here! #2132)[1], NFT (560566973023872045/FTX AU - we are here! #144272)[1], NFT (569350678809473679/FTX AU - we are here! #143972)[1] | Yes | |
| 02180594 | | ATOM[.06892], AVAX[.04337677], SOL[.005938], USD[0.77] | | |
| 02180596 | | GBP[320.00], MSTR[2.00267167], SOL[5.50468932] | | |
| 02180598 | | ETH[0] | | |
| 02180600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-29.27], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000497], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[50], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[650], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003843], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], USD[1452.35], USDT[59.06809509], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02180604 | | BNB[0], ETH[0], NFT (366443513619896775/FTX EU - we are here! #8086)[1], NFT (469546199920731015S/FTX EU - we are here! #7959)[1], NFT (512176563088333891/FTX EU - we are here! #7870)[1], SOL[0], TRX[10.8], USDT[0.00000378] | | |
| 02180605 | | 1INCH[0], BNB[0], GENE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02180609 | | ATLAS[5030], MATIC[10], USD[1.86], USDT[0] | | |
| 02180611 | | ALPHA-PERP[0], CAKE-PERP[0], GRT-PERP[0], LRC-PERP[0], MTL-PERP[0], ONT-PERP[0], RSR-PERP[0], STORJ-PERP[0], USD[2.53], USDT[0.00000003], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02180612 | | AVAX[.08473238], USD[0.64] | | |
| 02180614 | Contingent | EUR[0.00], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00562127], LUNA2_LOCKED[0.01311631], MIDBULL[0], SHIB[0], TRX[0], USD[353.64], USDT[0], VETBEAR[0], XLMBEAR[0], XLMBULL[0], XRPBULL[32819200.86522194] | | |
| 02180615 | | BTC[.00026174], SOL[.0098], TRX[.000788], USD[513.22084118] | | |
| 02180617 | | TRX[.000001], USD[0.02], USDT[0.76713588] | | |
| 02180619 | | AAVE[7.22381309], BTC[0.00000056], CRO[20220.49292306], ETH[2.12534131], ETHW[2.12525893], SUSHI[205.96056838], USDT[2134.36351609] | Yes | |
| 02180622 | | BTC[.00001122], USDT[0.00013162] | | |
| 02180626 | | DAI[.060858], USD[0.48] | | |
| 02180628 | | TRX[.000001], USD[0.00] | | |
| 02180631 | | ATLAS[5818.836], ATLAS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 02180632 | | ATLAS[9.7112], TRX[.000001], USD[0.00], USDT[0.13000001] | | |
| 02180634 | | USD[0.10], USDT[0] | | |
| 02180635 | | BTC[0.00003639], ETH[0] | | |
| 02180638 | | BTC[0.02946283], ETH[.74411194], ETHW[1.6192533], FTM[2539.12315], SOL[.0087669], USD[1.17] | | |
| 02180639 | Contingent | 1INCH[23.79091028], AKRO[1], AUDIO[1], BAO[20], BNB[6.59686069], BTC[0.06222377], CEL[.00025931], DENT[1], DOGE[2705.16517927], ETH[0.00608927], ETHW[0.00600970], FTT[40.56191695], GT[0], HT[3.1058778], KIN[26], LUNA2[3.34097159], LUNA2_LOCKED[7.51933362], LUNC[727862.45800023], MANA[161.63146076], MATH[1.0057406], MATIC[1.04251174], OKB[1.10962366], OMG[.00007523], RAY[0], REEF[1487.46032329], RSR[1], SHIB[2741547.98152932], SOL[1.0582338], TRX[.17440192], UBXT[4], UNI[8.01311359], USD[0.00], USDT[738.32517416], WRX[246.4344779], XRP[2172.53104503] | Yes | |
| 02180641 | | BAO[2], INTER[.00004566], KIN[1], TRX[1], TRY[0.00] | Yes | |
| 02180645 | | ATLAS[4080], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02180646 | | LUNC-PERP[0], USD[14.52] | | |
| 02180656 | | USDT[1.16843844] | | |
| 02180657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.148301], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0087878], BNB-PERP[0], BNT-PERP[0], BTC[0.55287063], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.76376437], ETH-PERP[0], ETHW[0.76230530], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.449707], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.485905], LRC-PERP[0], LTC[.03061876], LTC-PERP[0], LUNC-PERP[0], MATIC[.95915], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[.0928784], SOL-PERP[0], SUSHI[.404145], THETA-PERP[0], UNI[.352148], USD[1326.95], USDT[3.43978533], XMR-PERP[0], XTZ-PERP[0] | | |
| 02180658 | | AVAX[78.03813522], AXS[.01186], DAI[.059443], FTT[.08961], IMX[832.5049297], MATIC[940.6468443], RUNE[181.8], SAND[400], SOL[38.25659445], SPELL[35900], SUSHI[193.5], USD[24.80] | | |
| 02180659 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO[3], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.08], USDT[1.65562073], XRP-PERP[0], XTZ-PERP[0] | | |
| 02180660 | | AKRO[3], ATLAS[.00370709], AUDIO[1.03368076], BAO[7], BNB[.58490248], BTC[0.02310028], CHR[40.75170939], CLV[.00000086], DOGE[548.96148118], DYDX[3.4140292], ETH[0.46711453], ETHW[0.46691835], FRONT[1.00903584], KIN[11], LINK[0.76315531], MATIC[442.49227546], ORBS[451.40149938], SAND[65.96177893], SHIB[1885009.99051794], SOL[.80484714], SRM[14.57940147], STMX[3466.03953467], SUSHI[10.20066025], TRX[2], UBXT[2], UNI[10.67816911], USD[1.84], USDT[0.00738180] | Yes | |
| 02180662 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0624[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.74], USTC-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02180666 | | NFT (335942208644088154/FTX EU - we are here! #86556)[1], NFT (408441252269620379/FTX EU - we are here! #86965)[1], NFT (421125729070484687/FTX EU - we are here! #84598)[1] | | |
| 02180669 | | BTC[.00000184] | | |
| 02180671 | Contingent | ATOM[.084206], BTC[0], CRO[109.962], FTM[29.97169], MANA[150.9677], SAND[53.98309], SPELL[99.05], SRM[.78040625], SRM_LOCKED[.05468301], TRX[.000001], USD[2.32], USDT[0.00054217] | | |
| 02180679 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180680 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[65.49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02180682 | | BCH[0], BTC[0.01504695], DOT[15.7], ETH[0], EUR[0.00], LTC[0], USD[-200.87], USDT[174.49227841] | | |
| 02180685 | | 1INCH[0], AMPL[0], BTC[0], CRV[0], DOGE[0], DOGEBULL[14.51140297], ETH[0], FTM[0], SLP[0], USD[45.53], ZRX[0] | | |
| 02180688 | | ADA-PERP[0], BTC[.01115296], DOGE[0], LUNC-PERP[-100000], USD[39.74], USDT[0.00010818] | | |
| 02180691 | | AKRO[1], KIN[1], SLP[.03118896], TOMO[1.04744018], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02180692 | | USD[0.00] | | |
| 02180697 | | HMT[1023.89579], USD[0.04], XRP[.068711] | | |
| 02180698 | | BTC[0.00380000], FTT[0.07438822], USDT[0.17416719] | | |
| 02180702 | | BULL[.20331482], CHZ[124.07818031], ETHBULL[.24075224], USDT[449.31244977] | | |
| 02180703 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.32], XRP-PERP[0], ZEC-PERP[0] | | |
| 02180706 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00019534], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.0010608], SRM-PERP[0], TRU-PERP[0], USD[0.65], USDT[0.00000003], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02180708 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[33.09], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[7], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02180709 | | BNB[0], USD[1.12], USDT[0] | | |
| 02180710 | | FTT[0.02753851], USD[1.47], USDT[119.926668] | | |
| 02180711 | | DOT[0], FTT[0], USD[0.00] | Yes | |
| 02180715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02180716 | | ETH[0.49304624], ETHW[0.49044794] | | ETH[.487594] |
| 02180720 | Contingent | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00098213], ETH-PERP[0], ETHW[5.77798213], FTM-PERP[0], FTT[25], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00017327], LUNA2_LOCKED[0.00040429], LUNC[37.73], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[82.32467842], VET-PERP[0], WAVES-PERP[0] | | USDT[1.757696] |
| 02180725 | | ADA-PERP[0], CAKE-PERP[0], DFL[539.896], FTT[0.08977248], KAVA-PERP[0], LINK-PERP[0], USD[1.54], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02180727 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000035], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00301787], VET-PERP[0], XRP-PERP[0] | | |
| 02180730 | | ATLAS[199.9867], FTT[0.01503719], USD[0.08] | | |
| 02180738 | | TRX[.000001], USDT[0.04173161] | | |
| 02180739 | | ETH[0], FTT[4.25819462] | | |
| 02180740 | | DOGE[0], DOT[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02180741 | | AKRO[1], BTC[0.00000002], DOGE[0], KIN[6], SOL[0], TRX[0.00078872], UBXT[1], USD[0.00], USDT[.00018444] | Yes | |
| 02180746 | | ATLAS[13207.76004879] | | |
| 02180749 | | AAVE[2.29], AXS[6.899829], DOT[25.8537884], ETH[1.72867192], ETHW[.69486838], FTM[2059.72630837], SGD[0.00], USD[19233.26], USDT[0.00000001] | | FTM[1722.83166] |
| 02180758 | | ETH[.945], ETH-PERP[0], ETHW[.945], USD[1.23], USDT[2.74456322] | | |
| 02180760 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.06532], ATLAS[1.66076043], FTT[0.25473497], HOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RNDR[.08104], USD[3.20], XLM-PERP[0] | | |
| 02180761 | | USD[0.00] | Yes | |
| 02180763 | | USDT[51.44178287] | Yes | |
| 02180765 | | USD[0.00] | | |
| 02180766 | | ETH[0.00053481], ETHW[0.00053481], SOL[0] | | |
| 02180768 | | BOBA[146.83476745], OMG[146.83476745] | | |
| 02180770 | | BNB[.00981], BTC[.00008385], ETH[.00081931], ETHW[.00081931], LINK[.08955], RUNE[.0658], SOL[.00525], TRX[.000001], USDT[0.28224358] | | |
| 02180772 | | ETH-PERP[0], EUR[0.00], RUNE-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02180773 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02180774 | | USD[1.04], USDT[55], XRP[.994095] | | |
| 02180776 | | BTC[.16377941] | | |
| 02180778 | | BNB[0.28129907], EUR[9000.00], USD[0.00], USDT[0] | | BNB[.27196] |
| 02180780 | | SOL[.2] | | |
| 02180781 | | APT[-0.20907050], ETH[0.00032178], FTT[0.00065835], SOL[0.00451354], TRX[0.89151339], TRX-PERP[0], USD[1.34], USDT[0.04556205] | | |
| 02180782 | | BCH[11.60575973], BTC[0.22578672], ETH[1.12186152], ETHW[1.11767762], FTT[0.22229591], TRX[0], USD[20261.13], USDT[0.00000001] | | |
| 02180786 | | DFL[139.972], USD[2.69] | | |
| 02180787 | Contingent | NFT[479315774233875988/Austria Ticket Stub #1455)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[0.00000012] | | |
| 02180790 | | MANA[0], USD[0.00] | | |
| 02180792 | | BTC[0.00000174], CRO[0], DOT[.004232], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LRC[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001273], XRP[0] | | |
| 02180794 | | AKRO[1], EUR[0.00] | | |
| 02180798 | | BTC[.05283413], ETH[.29814164], ETHW[.29814164], EUR[0.00], USD[0.00] | | |
| 02180799 | | FTT[10.46] | | |
| 02180803 | | BCH[0], FTM[0], FTT[0], REN[0], SAND[0], SOL[.00000001], UBXT[0], USD[0.00], USDT[0.01227621] | Yes | |
| 02180806 | | AKRO[1], ALPHA[1.00555873], BAO[2], EUR[0.01], FTT[15.14197354], KIN[3], SOL[3.61114039], SRM[15.65665096], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180808 | | BNB[.00000001], BTC[.00116811], ETH[.00000001], ETHW[0], EUR[878.00], TRX[.000001], USD[983.70], USDT[83.27366546] | | USD[983.47] |
| 02180809 | | AXS[0], DOGE[0], EUR[0.02], FTT[0], LINK[0], OMG[0], REN[0], SHIB[0], SOL[0], USDT[0] | Yes | |
| 02180811 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07007254], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02180815 | | ADA-PERP[0], BTC[.01736933], BTC-PERP[0], ETH-PERP[0], EUR[50.00], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-25.34] | | |
| 02180817 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT[.04524], BIT-PERP[0], BNB-1230[0], BOBA-PERP[0], BTC[0.00000025], CAKE-PERP[0], CRO-PERP[0], DAI[.04768338], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02188060], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MCB-PERP[0], NFT (295157280077760481/FTX AU - we are here! #59003)[1], NFT (350843211641363608/FTX EU - we are here! #91601)[1], NFT (412761950492870386/FTX EU - we are here! #91695)[1], OKB-0624[0], OMG-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STGI 21663], TRX[.001111, USD[0.01], USDT[0.00136272] | | |
| 02180823 | | ETH[0.00043184], ETHW[0.00043184], FTT[.0119262], SOL[.00692208], USD[0.00], USDT[0] | | |
| 02180826 | | EUR[0.02], RSR[1] | Yes | |
| 02180827 | | TRX[.22880757], USD[0.09], USDT[0.00000001] | | |
| 02180832 | | ADA-20211231[0], BTC[.0018], ETH[.011], ETHW[.011], FTT[.1], LUNC-PERP[0], SOL[.26], SRM[2], USD[54.43], VET-PERP[289] | | |
| 02180834 | | USD[0.00] | | |
| 02180837 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (509704153896776549/The Hill by FTX #38190)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], YFI-PERP[0] | | |
| 02180844 | Contingent | 1INCH[.97948], 1INCH-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AUD[26.41], AXS-PERP[0], BIT[24.99525], BTC-PERP[0], COMP[0.00002692], DOGE[.23707655], ETH[0.00000799], ETH-PERP[0], ETHW[0.00000799], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNC[.0087877], PEOPLE-PERP[0], RUNE[0.09904644], SAND-PERP[0], SHIB-PERP[0], SOL[0.00099227], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00071999], VET-PERP[0], YFII-PERP[0] | | |
| 02180847 | Contingent | 1INCH[.630025], ALCX[.013], ALPHA[.69], AMPL[0.18543542], AURY[.96100001], AXS-PERP[0], BADGER[.07], FTT[150], FTT-PERP[0], LINK[.07], LUNA2[0.00630814], LUNA2_LOCKED[0.01471901], SOL[.0079], UNI[.04], USDT[10.27], USDT[0.21241406], USTC[.892949], WAVES-PERP[0], WBTC[0.00002000] | | |
| 02180851 | | ATLAS[9699.746], ATLAS-PERP[850], EUR[58.00], TRX[.000001], USD[137.60], USDT[0] | | |
| 02180857 | | FTT[150], SOL[0], USD[0.00], XRP[652.78201771] | | |
| 02180858 | | ATLAS[1395.78651180], POLIS[18.76118037], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02180859 | | NFT (353769632794179573/FTX EU - we are here! #43610)[1], NFT (402023467982556661/FTX EU - we are here! #43994)[1], NFT (551017586412818773/FTX EU - we are here! #43842)[1], USD[0.00], USDT[0] | | |
| 02180860 | | USD[108.59], USDT[120.36785366] | Yes | |
| 02180861 | | BTC[0.93248395], CRO[1209.96], FTT[59.7945], LINK[86.18992286], USD[1.89] | | LINK[85.873234] |
| 02180864 | | BTC[0.1067706], CRO[559.89136], DOGE[1487.5], ENJ[124.97575], ETH[0.43060001], ETHW[0.43060001], FTT[17.196596], SHIB[5600000], SOL[4.60910566], TRX[.000001], USD[108.17], USDT[1301.25080400] | | |
| 02180867 | | SOL[0], USDT[0.00001083] | | |
| 02180870 | | 0 | | |
| 02180872 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[10.8], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-177.87], USDT[194.331467], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02180874 | | NFT (401491288142880452/FTX EU - we are here! #283795)[1], NFT (412789491767605124/FTX EU - we are here! #284032)[1], USD[0.03] | | |
| 02180875 | | ALPHA[0], CLV[0], CRV[0], ETHW[0], MANA[0], MKR[0], OMG[0], POLIS[0], RAY[0], SAND[0], SECO[.00000915], SLP[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 02180876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021123[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-20211231[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-0325[0], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-0325[0], ZEC-PERP[0] | | |
| 02180878 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-0325[0], BTC[0.00002384], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.18], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.52], USDT[0.03448457], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02180881 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[25.94188901], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEAR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02180885 | | BTC[0.00829842], ETH[.11397834], ETHW[.11397834], SHIB[3999240], USD[3.15] | | |
| 02180892 | | AVAX[7.30417202], BAT[100], BTC[0.04551576], ETH[2.42576396], ETHW[0.00000480], LINK[29.27414], OMG-PERP[0], SOL[29.127554], USD[0.84], USDT[13.88116543] | | |
| 02180896 | | FTT[11.10285341], SOL[1.27430373] | Yes | |
| 02180897 | | ATLAS-PERP[0], BAO[2000], BAO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[3.67], USDT[0.61816759] | | |
| 02180904 | | DOGE-PERP[0], ONT-PERP[0], USD[50.00], XRP-PERP[0] | | |
| 02180908 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0.18307715], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.001018], USD[1.23], USDT[0.00011706], YFII-PERP[0] | | |
| 02180910 | | XRP[23.25] | | |
| 02180911 | | BTC[.02445224], ETH[.0754218], ETHW[0.07448488] | Yes | |
| 02180916 | | FTT[206.6], LINK[9706.38637847], TRX[.931316], USD[0.25] | | |
| 02180922 | | TRX[.000001] | | |
| 02180923 | | ETH[.0104114], ETH-PERP[.002], EUR[507.46], USD[-2.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02180925 | | AAVE-PERP[0], BTC[0.00001842], BTC-PERP[0], ETH[0.00028664], ETH-PERP[0], ETHW[0.00028664], FTT[25.31594448], FTT-PERP[0], FTT-PERP[0], NFT (469609961002291281/Montreal Ticket Stub #657)[1], PSYT73S], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02180926 | | NFT (393884200051097770/FTX EU - we are here! #187917)[1], TRX[.000001], USD[0.00], USDT[0.18629729] | | |
| 02180933 | | AKRO[1], BAO[7], BTC[.0114752], DENT[33303.00120004], FTM[18.61524462], KIN[1], LINK[.99880269], RAY[2.84901057], SOL[1.18826618], USD[0.00], XRP[36.5489568] | Yes | |
| 02180935 | | LRC-PERP[0], MANA-PERP[0], SRN-PERP[0], STX-PERP[0], USD[24.84] | | |
| 02180936 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02180938 | | USD[0.00] | | |
| 02180939 | | TRXBULL[.8028], USD[0.01], USDT[0.02769560], VETBULL[4676.82704] | | |
| 02180942 | Contingent | AAVE[0], ATOM[0], AVAX[4.09922100], BTC[0.00000001], CRV[0], ETH[0.02899449], ETHW[.13699031], FTM[100], FTT[0], IMX[247.65293700], LINK[9.398404], LUNA2[43.26148643], LUNA2_LOCKED[32.98186133], LUNC[.0097472], MATIC[80.98328000], RNDR[221.595497], SGD[0.00], SOL[1.04], SRM[.00593051], SRM_LOCKED[.03711633], USD[617.40], USDT[0.00755301], USTC[2007.079372], USTC-PERP[0], YFI[0] | | |
| 02180945 | | ATLAS[0], REEF[0], SHIB[0], SOL[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 02180946 | | BTC[0], BTC-PERP[0], COMP[0], USD[112.53], USDT[0.00000001] | | |
| 02180947 | | EUR[0.00], USD[0.00] | Yes | |
| 02180948 | | BCHBULL[48611.2], BTC[.001], BULL[43.16273814], COMPBULL[5], ETCBULL[20500.6], ETHW[56.17718036], FTT[236.23120647], HTBULL[42.9], TRX[.000175], TRXBULL[20], USD[147.00], USDT[4.96203162], ZECBULL[2] | | |
| 02180949 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.53479218], LUNA2_LOCKED[3.58118176], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-0325[0], TOMO-PERP[0], TRX[.000177], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02180950 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00428714], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.02], USDT[0.00878292] | | |
| 02180954 | | ATOM-20211231[0], AVAX[38.7], BNB[0], BTC[.70987357], BTC-PERP[0], CRV[.48991], ETH[.83313635], ETHW[.00029462], EUR[108.62], FTM[0.99962000], FTT[.0592188], LUNC[0.00011606], RUNE[0_SAND[.88411], SLV[.044881], USD[1319.33], USDT[0], XAUT[0.00004432], XRP[.43684] | | |
| 02180955 | Contingent, Disputed | EUR[0.00], USD[0] | | |
| 02180965 | | ADABULL[5.76831446], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.26592323], ETHBULL[2.65911394], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[636.48], ZIL-PERP[0] | | |
| 02180966 | | SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02180970 | | ADABULL[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00000029], BTC-PERP[0], BULL[0.00100000], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00533434], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], OMG-PERP[0], MANA-PERP[0], MTA-PERP[0], OKBHALF[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000021] | | |
| 02180972 | | NFT (404182728650034868/The Hill by FTX #13793)[1], NFT (475294641488603816/FTX EU - we are here! #230959)[1], NFT (535400574179866245/FTX EU - we are here! #230983)[1], NFT (558015318087361159/FTX Crypto Cup 2022 Key #7902)[1], NFT (563112485087120250/FTX EU - we are here! #230967)[1], USD[0.00], USDT[0] | | |
| 02180973 | | BNB[0], USD[0.00000043] | | |
| 02180974 | | AVAX2.44177006], BNB[10.2354452], BTC[.1394], CRO[8.71327], ENJ[2222.10661188], ETH[0], FTM[5801.154216], FTT[0.00476897], GALA[10398.78059], MANA[915.859852], SAND[6353.1504536], USD[1.66], XRP[.10995] | | |
| 02180980 | | ATLAS[5009.456315], BNB[0], ENJ[27.99468], FTT[10.18815298], IMX[15.497055], RUNE[10.3923056], SUSHI[0.00557360], USD[0.40], USDT[0.00746799] | | SUSHI[.00522], USD[0.24], USDT[.00742] |
| 02180982 | | AKRO[1], EUR[0.00], UBXT[2], USD[0.00000016] | Yes | |
| 02180985 | | ADA-PERP[0], AMPL[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 02180988 | | ADABULL[1.90670892], ATOM[2], ATOMBULL[30200], FTM[.93236], FXS[10.2], FXS-PERP[0], LINK[.078], SUSHIBULL[8831.5], USD[142.79] | | |
| 02180991 | Contingent | AKRO[1], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00018799], LUNA2_LOCKED[0.00043864], MATIC[1.00516075], NFT (387166984321879154/The Hill by FTX #21793)[1], TRX[.00214], UBXT[1], USD[0.00], USDT[.0282327], USTC[.02661101] | Yes | |
| 02180993 | | AXS-PERP[0], BNB[0.00013999], FTT[25.09498], GMT-PERP[0], NFT (293555975686959288/FTX EU - we are here! #128503)[1], NFT (344099289573968063/FTX EU - we are here! #128564)[1], NFT (404627981745263647/FTX EU - we are here! #128442)[1], OP-PERP[0], SOL[0.00102042], USD[0.00], USDT[0] | | |
| 02180997 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 02180998 | | ETH[.0003134], ETH-PERP[0], ETHW[.0003134], DOGE[68.9998], POLIS[2.4], USD[0.28] | | |
| 02181005 | | BNB[.082], BTC[0], DENT[14071.565166612], DOGE[521.49260242], FTM[22.93316749], LRC[38.83122661], LTC[0], MATIC[13.87417669], PEOPLE[62.52354177], SAND[5.10228045], SHIB[8078220.58957765], SOL[.20617602], TRX[.003917], USD[0.00], USDT[109.03428683] | | |
| 02181008 | | USD[0.00], USDT[0] | | |
| 02181016 | Contingent, Disputed | USD[8.79] | | |
| 02181019 | | BTC[0.02663694], DOGE[.83235], ETH[.45994], ETHW[.16], FTT[.099406], SOL[1.1997672], USD[1.78], XRP[.5] | | |
| 02181025 | | SHIB-PERP[0], SOL[0.00040538], USD[0.00], USDT[0.00133876] | | |
| 02181027 | | BTC[0], TRX[.495619], USD[0.00], USDT[0] | | |
| 02181029 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02181030 | | ETH[0.00000001], ETHW[0.00000001], THETABULL[0], USD[0.00], USDT[0] | | |
| 02181032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02181034 | | ETH[.35559138], ETHW[.35559138], SOL[10.39646037], SOL-PERP[0], TRX[.000001], USD[-1.28], USDT[2.52875725] | | |
| 02181037 | | BTC[0.00001728], FTT[0.07192848], TRX[0], WRX[0], XRP[0] | | |
| 02181041 | | BTC[.00535807], DOGE[697.8604], ETH[.10879936], ETHW[.10879936], HT[.0912], SHIB[17711876.4217629], SOL[.11998], TRX[2270.559181], USD[0.47], USDT[0.00327716] | | |
| 02181044 | Contingent | BNB[0.00412850], BTT[0], CRO[2.37], DOGE[0.35453150], DOGE-PERP[0], LUNA2[37.96021536], LUNA2_LOCKED[88.57383583], MATIC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.81], WAVES-PERP[0] | | |
| 02181049 | | APE-PERP[0], BTC[0.60060095], BTC-0624[0], BTC-PERP[0], ETH[.0060288], ETHW[.0000288], FTT[.04743449], LUNC-PERP[0], RSR[1220005.95], SOL-PERP[1022.25], THETA-PERP[0], USD[-29732.18], USDT[11960.6996148] | | |
| 02181050 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.37585632], VET-PERP[0], XMR-PERP[0], XRP[2.75000000], XRP-PERP[0] | | |
| 02181056 | | BNB[0], ETH[0], SHIB[559760.1611736], SOL[0], TRX[0.00000080], USD[0.00000056] | | |
| 02181057 | | USD[0.00] | | |
| 02181058 | | ATLAS[117.90806405], BAO[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181060 | Contingent | COMP[0], ETHW[0], FTX_EQUITY[0], LTC[0], LUNA2[0.00438169], LUNA2_LOCKED[0.01022394], LUNC[0], SOL[0.00000001], USD[1944.67], USDT[0], XRP2.24549054] | | |
| 02181061 | | AKRO[0], ATLAS[1643.17841141], BAO[9], BF_POINT[200], DENT[1], DFL[701.51802926], DOGE[0], ETH[0.09034149], ETHW[0.17029825], GBP[0.00], GODS[12.86997287], IMX[142.46462369], KIN[10], LRC[0], NEAR[0.00031586], RAY[0.00018110], RSR[2], SOL[0], STARS[4.20274865], STEP[299.41404484], TLM[0], TRU[1], TRX[1], UBXT[3], USD[0.00] | | |
| 02181062 | Contingent | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT[0.09351885], DOT-PERP[0], ETH-PERP[0], ETHW[.00002242], FTM-PERP[0], FTT[140.26646359], IMX[.0195], LINK[0.07883578], LRC[.72925], LUNA2[0.00347195], LUNA2_LOCKED[0.00810123], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[4185.47], USTC[.4914722], USTC-PERP[0] | | |
| 02181067 | | AXS[.0998], SOL[.00959], TRX[.000001], USD[0.39], USDT[0] | | |
| 02181071 | | 0 | | |
| 02181072 | | USD[0.00] | | |
| 02181073 | | APE[124.576326], EUR[2600.00], FTT[69.12186385], MANA[818.84439], USD[0.48] | | |
| 02181075 | | USD[35.01] | | |
| 02181076 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02181077 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00003295], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[399.73], USDT[1996.80708681], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02181078 | | ETH[.59889218], ETHW[.59889218], SGD[0.00], USD[0.39], XRP[146.94114] | | |
| 02181079 | | TRX[.000001], USD[0.00] | | |
| 02181087 | | USDT[0.00000094] | | |
| 02181089 | | TRX[.000001], USD[0.00] | | |
| 02181090 | Contingent, Disputed | USD[8.79] | | |
| 02181093 | | BTC[0.00001059], USD[0.46] | | |
| 02181095 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.02278695], CHZ[0], CHZ-PERP[0], ETH[0.40484021], ETHW[0.00035592], LTC[1.98192629], LUNC-PERP[0], SOL[7.53208343], TRX-PERP[0], USD[100.08] | | USD[0.21] |
| 02181104 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 02181106 | | BAO[1], DENT[2], KIN[1], SOL[.0000112], USD[0.00] | Yes | |
| 02181113 | | BTC[0.00010845], ETH[.922], ETHW[.922], LRC[0.46836053], LTC[.00300514], USD[1.72] | | |
| 02181115 | | ENJ[9.9981], SHIB[1000000], USD[3.62] | | |
| 02181117 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[117.40727645], USD[176.91], USDT[5.70477186], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02181118 | | AKRO[3], AUD[0.00], BAO[10], COMP[.0000144], DENT[1], ETH[0], KIN[15], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02181120 | | BNB[0], EUR[0.00], FTT[14.82608734], HT[132.76643301], MATIC[0.34599379], TRX[.002635], USD[0.42], USDT[0.00000001] | Yes | |
| 02181121 | | AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GST-PERP[0], LINK-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02181122 | | EUR[0.00] | | |
| 02181124 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000777], TULIP-PERP[0], USD[-1.15], USDT[19.00000001] | | |
| 02181126 | | AGLD[.0967], ALEPH[1.9128], BADGER[.008882], BAO[827], BAT[.974], CEL[.04094], CRO[289.45], CVC[1273.9498], ETHBULL[.5686437], ETH-PERP[0], FIDA[.978], FTT[.09982], GALA[699.44], KIN[9898], LINA[74.456], LUA[10317.95318], MAPS[.9598], MNGO[9.884], MTA[16.5688], OXY[.9846], PERP[.48268], PROM[.049268], REEF[27879.08], RSR[86.734], SHIB[299340], SKL[16.048], SOL-PERP[0], SPELL[682.62], SRM[.9872], STORJ[.09564], SXP[.07024], TRU[5.7288], USD[12.68] | | |
| 02181127 | | USDT[.46617491], XRP[.823155] | | |
| 02181130 | | USDT[.3315] | | |
| 02181131 | | SLP[1447] | | |
| 02181132 | | USD[0.00], USDT[0] | | |
| 02181133 | | KIN[240], SOS[732649050.74908776], USD[0.00], USDT[0] | | |
| 02181140 | | BNB[.00000001], BTC[0], LTC[.00054324], TRX[0], USD[0.00], USDT[0.00022708] | | |
| 02181146 | | USD[0.00], USDT[0.00000037] | | |
| 02181149 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], GALA-PERP[0], ICX-PERP[0], MANA-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02181152 | | USD[0.00] | | |
| 02181155 | | AVAX[0.00003134], AVAX-PERP[0], BTC[.02439516], DOGE[.9992], DOT[.0994], ETH[.0009508], ETHW[.0009508], FTM[6.9986], OXY[.998], RNDR[.06864], SAND[.9986], SOL[.219918], USD[3.31], XRP[.9174] | | |
| 02181158 | | ATLAS[0], ETH[0], FTT[0.07568348], USD[0.00], USDT[0] | | |
| 02181163 | | AAVE[0], BNB[0.10928180], BTC[0.06228671], DOT[1.881741], ETH[0.84060504], ETHW[0.84060504], EUR[0.00], LTC[0], SOL[0.65694440], SRM[110.9622432], TRX[.000046], USD[1.66], USDT[0] | | |
| 02181166 | | EUR[0.79], TRX[.000001], USDT[0] | | |
| 02181170 | | TONCOIN[.01451], TRX[.000001], USD[0.00] | Yes | |
| 02181174 | Contingent | AVAX[6.15927236], BNB[.2799468], ETH[0.25376889], ETHW[0.25251760], EUR[0.38], LUNA2[0.00338572], LUNA2_LOCKED[0.00790002], LUNC[.01090673], RUNE[.13550778], SOL[1.63816428], USD[4.96] | | |
| 02181180 | | ETH[.00000962], ETHW[.00000962] | Yes | |
| 02181182 | | AKRO[2], AUDIO[1.00959829], AURY[.0004599], AVAX[0], BAO[2], BICO[.00091596], CVC[.19037763], DENT[4], ETH[0], GODS[.00331032], KIN[6], NFT [438280212810277565/FTX AU - we are here! #5606)[1], NFT [550151023032377609/FTX AU - we are here! #5615)[1], NFT [558233276381352326/FTX AU - we are here! #25634)[1], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02181183 | | BTC[.00000186], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.68] | | |
| 02181187 | | ETHW[.29567267] | | |
| 02181188 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00012603], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4.96], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02181190 | | ATLAS[1620], AURY[4], POLIS[8.5], TRX[.300002], USD[0.93], USDT[0.00000001], XRP[.5] | | |
| 02181191 | | ATLAS[2509.725355], AUD[0.00], FTT[11.56], POLIS[69.69094973], USD[0.59], USDT[0] | | |
| 02181193 | | ATOM[.096514], BTC[0.00649877], ETH[0.22995536], ETHW[0.16796708], FTT[0.01208688], GALA[159.970512], JOE[19.996314], MATIC[61.692228], NFT [449266742495920723/Mystery Box)[1], SOL[3.99943000], SOL-PERP[0], TRX[.000001], USD[70.87], USDT[2.12861085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181197 | | NFT (332142938359245759/FTX EU - we are here! #95139)[1], NFT (340831735486255624/FTX EU - we are here! #94840)[1], NFT (389207848598751281/FTX EU - we are here! #94998)[1] | | |
| 02181198 | | DOGE[.0004383], KIN[2], USD[0.00] | Yes | |
| 02181200 | | BTC[0.00819836], TRX[.536582], USD[0.57], USDT[0.00016396] | | |
| 02181201 | | BRZ[0], BTC[0], USD[0.00] | | |
| 02181202 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02181203 | | 1INCH[99.66839114], BTC[0.02209812], BTC-PERP[0], ETH[0.14299299], ETHW[0.14251266], IOTA-PERP[0], SXP-PERP[0], USD[0.01] | | BTC[.008316], ETH[.087677] |
| 02181204 | | AXS[0], MATIC[-0.00000010], USD[0.00], USDT[0.00000021] | | |
| 02181213 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.6338], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00035212], ETH-PERP[0], ETHW[.00035212], EUR[0.00], FTM[97], FTM-PERP[0], FTT[30.5176559], FTT-PERP[0], LINK[2.4], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR[47.11], SHIB-PERP[0], SLP-PERP[0], SOL[.001178], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[38691], USD[-0.64], USDT[2.48427569], VET-PERP[0], XRP[1.560554] | | |
| 02181222 | | BAO[1], BNB[.10797728], BTC[.90430522], CHZ[417.65344079], CRO[2113.68817434], DOGE[60718.91909419], ETH[1.79114891], ETHW[1.7905615], LTC[3.3331359], SHIB[13236474.05172511], TRX[63154.93982161], USDT[238.60010878], XRP[12847.77046356] | Yes | |
| 02181227 | | BOBA[1860.99932296], FTM[660.98052823], OMG[0], USD[0.90] | | |
| 02181228 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[10.51855051], LUNA2_LOCKED[24.54328453], LUNC[2290436.52], LUNC-PERP[0], SOL[.00255854], TRX[.000001], USD[0.00], USDT[0.00962757] | | |
| 02181229 | | BTC[.0000004], LTC[.00002733] | Yes | |
| 02181231 | | KIN[9944.9], KIN-PERP[0], USD[0.32] | | |
| 02181232 | | BNB[.00000001], BTC[0.00024882], ETH[0], LOOKS[0], USD[0.00], USDT[0.06794431] | | |
| 02181235 | | USDT[2.87914848] | | |
| 02181237 | | USD[0.00] | | |
| 02181238 | | POLIS[17.299639], USD[0.04] | | |
| 02181239 | | USD[0.02] | | |
| 02181240 | | AVAX[3.87907627], BTC[0.01150438], BTC-PERP[0], DOGE[0.75861819], ETH[0.01000000], ETHW[0], FTM[68.29168634], FTT[2.69946], MATIC[85.99032737], SHIB[6598702.8], SOL[0], USD[0.00] | | AVAX[3.874981], BTC[.011501], FTM[68.198049], MATIC[85.82595] |
| 02181242 | | AKRO[1], BAO[11], BTC[.02420788], DENT[1], ETH[0.25436301], ETHW[0.22301518], FTM[37.54390311], FTT[5.05741823], GRT[248.95688183], KIN[7], SOL[.56255638], TRX[2], UBXT[2], USD[0.00], USDT[0.00001214] | Yes | |
| 02181246 | | AURY[27.99468], KIN[16298943.6], POLIS[169.9829], STEP[1793.215374], USD[187.12], WAXL[253] | | |
| 02181250 | | BTC-PERP[0], EUR[986.92], TRX[.000013], USD[5.61], USDT[0.00000001] | | |
| 02181253 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM[75], ATOM-PERP[0], AVAX-PERP[0], BTC[.2792], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[44.9915925], LINK-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.08], USDT[1.45751], XTZ-PERP[0] | | |
| 02181255 | | AKRO[1], ATLAS[.38505588], BIT[.0343818], BLT[532.64899827], BTC[.82052289], DENT[1], ETH[3.67643185], ETHW[3.67526094], FTM[168.66343913], FTT[235.68979959], IMX[105.8791648], KIN[1], LINK[27.6452255], MATIC[1062.34452228], NFT (300127180467089049/FTX EU - we are here! #130183)[1], NFT (410840003361696979/FTX EU - we are here! #134392)[1], NFT (513328592713398056/Montreal Ticket Stub #523)[1], NFT (529285857860272290/FTX EU - we are here! #134300)[1], OMG[.00175498], POLIS[.07094441], SOL[47.31615322], SRM[88.41973363], STARS[.24322174], UBXT[1], USD[150.44] | Yes | |
| 02181256 | Contingent, Disputed | SOL[.00000756], USD[3.30] | | |
| 02181258 | | ATLAS[1879.9335], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 02181261 | | BTC[0], HNT[0.00375846], IMX[0], LDO[0], MATIC[0], SOL[1.53195822] | | |
| 02181262 | Contingent | ATLAS[18127.656], FTT[0.12069274], GOG[500], LUNA2[0.00229574], LUNA2_LOCKED[0.00535673], LUNC[499.902592], NFT (351889946103173179/FTX EU - we are here! #285039)[1], NFT (518580876442972714/FTX EU - we are here! #285065)[1], USD[0.05], USDT[0] | | |
| 02181264 | | ETH[0], TRX[16.519301], USD[-0.56], USDT[0.02036508] | | |
| 02181266 | | BTC[.04346621], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.33154366], USD[1710.65], USDT[70.3625661], XTZ-PERP[0] | | |
| 02181267 | | BNB[0], CREAM[0], ETH[0], MANA[0], MATIC[0], MTA[.8794], TLM[0], TRX[.000028], USD[0.00], USDT[0.98021434] | | |
| 02181277 | | EUR[0.00], USD[0.00] | | |
| 02181281 | | USD[0.00] | | |
| 02181285 | | BTC-PERP[0], CRO[4070], CRO-PERP[0], DOT-PERP[0], ETH[.00086567], ETH-PERP[0], ETHW[.00086567], FTM-PERP[0], LINK[.096295], LINK-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.43], USDT[-0.00000003] | | |
| 02181292 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 02181293 | | ATLAS-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.120001], USD[-0.03], USDT[0.07225989], ZIL-PERP[0] | | |
| 02181301 | | USD[0.00], USDT[0] | | |
| 02181309 | | USD[0.00] | | |
| 02181315 | | AAVE-PERP[0], AUD[6376.26], BTC[0.05400000], BTC-0930[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.31], USDT[0] | | |
| 02181319 | | BTC[0], ETH[.04710226], ETHW[.04710226], USD[0.47], XRP[97] | | |
| 02181322 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[810.13740123], VET-PERP[0], XRP-PERP[0] | | |
| 02181324 | | OMG[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02181325 | | BTC[.23], ETH[4.41249369], ETHW[4.41249369], EUR[0.00], FTT[98.99792943], SOL[51.48639], USD[0.64], USDT[3240.89451772] | | |
| 02181326 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[19.00], USDT[0], XLM-PERP[0], XRP[310.949], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02181329 | | DFL[460], ETH[.0007], ETHW[.0007], RAY[10.53447409], SOL[3], USD[1.76] | | |
| 02181331 | | SOL[95.072448], USD[2090.49], USDT[177.95963082] | | |
| 02181334 | | ALPHA[1], BAO[3], BNB[0], DAI[0.97417593], DENT[1], ETHW[.00946928], EUR[0.00], FIDA[1], FRONT[1], GRT[1], KIN[2], TRU[1], TRX[2], USD[0.00], USDT[0.29348811] | Yes | |
| 02181335 | | USD[0.00] | Yes | |
| 02181337 | | DYDX[26.69466], UNI[19.89602], USD[0.00] | | |
| 02181338 | | BAL[.0099411], DOGE[.99544], USDT[6.22465746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181342 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02181343 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[323.94], XTZ-PERP[0] | | |
| 02181346 | | POLIS[1355.68728936], USD[0.01], USDT[.00368262] | | |
| 02181347 | | TRX[.804222], USD[3.39] | | |
| 02181348 | | ETH[.00098651], ETHW[.00098651], MATIC[.64252381], SRM[12], TRX[.000001], USDT[0] | | |
| 02181352 | | KIN-PERP[0], TRX[.200003], USD[0.72], USDT[0.0685470], ZIL-PERP[0] | | |
| 02181354 | | ATLAS[194.18785593], BAO[2], BOBA[1.20080427], KIN[1], OMG[1.25381089], SRM[2.35801022], USD[0.00] | Yes | |
| 02181355 | | BTC[0.17498718], USD[2399.78] | | |
| 02181356 | | MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[.27629258] | | |
| 02181357 | | CRO[7.02403734], POLIS[.04308555], TRX[.03389028], USD[0.00] | | |
| 02181360 | | BTC[.5199], BTC-PERP[0], ETH[4.632], ETH-PERP[0], ETHW[4.632], EUR[4135.25], USD[-16.11] | | |
| 02181361 | | ATLAS[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02181362 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE[6.2], ALICE-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[10.32181106], BAL-0325[0], BAL-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0113[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-0325[0], CHR-PERP[0], COMP[0.30244750], COMP-PERP[0], CONV[8010], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO[271.67155124], DODO-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0.00002405], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002405], FTM-PERP[0], GRT[.48949056], GRT-20211231[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[325197.08014026], KNC[2.88581], LINA[3330], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[109.56565952], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.99848], PUNDIX[31.8], RAMP[1063.43796146], ROOK-PERP[0], ROSE-PERP[0], RSR[149.5516], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-20211231[0], THETA-PERP[0], TLM[370], TLM-PERP[0], TRX[.000067], TULIP[1], TULIP-PERP[0], USD[-3.38], USDT[0.80954028], USD-0325[0], VET-PERP[0], WAVES-20211231[0], XAUT-0325[0], XAUT-PERP[0], XRP-20211231[0], YFI-0325[0], YFI-20211231[0], YFII[.01099791] | | |
| 02181364 | | USDT[0.00945599] | | |
| 02181367 | | BAO[1], BTC[.00000039], DENT[3], DOGE[1], ETH[0.00001348], ETHW[1.47620102], EUR[0.16], FIDA[1.02598462], FTT[8.73173299], KIN[2], OMG[1.06966126], SOL[1.75052072], SUSHI[.02581201], TRX[3], UBXT[1], USDT[0.23388777] | Yes | |
| 02181372 | | BNB[0], BTC[0.00078985], EUR[0.00], XRP[61.11360948] | | |
| 02181373 | | ADA-PERP[0], BTC[0.00148582], DOT[0], SOL[0], USD[0.00] | | |
| 02181376 | | APT[0], BTC-PERP[0], ETH[-0.00000001], SOL[0], SOL-PERP[0], TRX[.000789], USD[0.00], USDT[0.00000017] | | |
| 02181380 | | 0 | | |
| 02181382 | | EUR[0.00] | Yes | |
| 02181384 | | BTC[.03], DOGE[1049], ETH[.06], ETHW[.06], USD[1.39] | | |
| 02181390 | | BTC[.00003786], MATIC[9.7986], SOL[15.28], SUSHI[.49753], USD[1.21] | | |
| 02181393 | | BTC-PERP[0], ETH[.00373683], ETHW[.00373683], LUNC-PERP[0], TRX[.000001], USD[1.79], USDT[0.00022288] | | |
| 02181399 | | ETH[.00000612], ETHW[.00000612] | Yes | |
| 02181402 | | STEP[.1], USD[0.00] | | |
| 02181411 | | ADABULL[.3307], TRX[.000001], USD[0.06], USDT[0], VETBULL[440.7] | | |
| 02181413 | | USD[0.00] | | |
| 02181415 | | FTT[.000531], NFT (43268743949740024024/FTX AU - we are here! #53628)[1] | | |
| 02181419 | | ETH[0], SOL[.00204878], USD[1058.35] | | |
| 02181420 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02181425 | | USD[0.00], USDT[0] | | |
| 02181427 | Contingent | ETH[.00040171], ETHW[0.00040170], LUNA2[0.90006651], LUNA2_LOCKED[2.10015520], LUNC[.000507], SOL[.00565373], USDT[0], XRP[.618773] | | |
| 02181434 | | USD[0.00] | | |
| 02181435 | | ALGO-PERP[0], OMG-PERP[0], USD[-0.42], USDT[.60239109], XRP-PERP[0] | | |
| 02181436 | | EUR[0.00] | | |
| 02181437 | | AAVE-PERP[0], EGLD-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-0.32], USDT[0.32445690], XTZ-PERP[0] | | |
| 02181438 | | ALGO-PERP[0], AUD[0.00], USD[0.80], USDT[0] | | |
| 02181440 | | 1INCH-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02181451 | | BNB[0], ETH[0], SOL[0], USDT[0.00002238] | | |
| 02181458 | | BNB[.10224649], USD[0.00], USDT[0.00000050] | | |
| 02181459 | | BTC[.00003809], DOGE-PERP[0], ETH[.000569], ETH-PERP[0], ETHW[.000569], LTC[.00850845], USD[-0.49], USDT[0.00692781], XLM-PERP[0], XRP[29.016369], XRP-PERP[0] | | |
| 02181461 | | AKRO[2], BAO[7], DENT[3], EUR[0.00], FTT[0], KIN[7], RSR[4], RUNE[34.63194757], SHIB[474020.35756258], TRX[3], UBXT[3], USD[0.02] | Yes | |
| 02181462 | | BTC[0], EUR[0.00], FTT[19.49695601], USD[0.43041243] | | |
| 02181468 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02181469 | Contingent | ANC[.60955], ANC-PERP[0], BADGER[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTT[.000002], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049559], LUNC-PERP[0], NEAR[.086244], SHIB-PERP[0], SXP[.004129], SXP-0624[0], TOMO[.060312], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.69189087], USTC-PERP[0], ZRX-PERP[0] | | |
| 02181470 | | NFT (311440592901356349/FTX Crypto Cup 2022 Key #17571)[1] | | |
| 02181473 | | NFT (352705523844798896/FTX EU - we are here! #26346)[1], NFT (363425282076189207/FTX EU - we are here! #26259)[1], NFT (408786722123996304/FTX EU - we are here! #26039)[1], NFT (427710576709445394/FTX AU - we are here! #21494)[1] | Yes | |
| 02181476 | | BAO[1], KIN[1], MATIC[.00033467], SUN[.00396875], TRX[0.00167562], USD[0.16] | Yes | |
| 02181479 | Contingent | BNB[0], BTC[0.00571455], CRO[17.42600905], ETH[0.23789105], ETHW[0.18296628], EUR[0.00], FTT[0], LINK[4.1994509], LTC[2.32960744], LUNA2[0.62305053], LUNA2_LOCKED[1.45378458], LUNC[2.01151463], MATIC[0], PEOPLE[8.157], RAY[66.73958519], SOL[0], USD[124.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181483 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.93674056], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA24.19212162], LUNA2_LOCKED[9.78161712], LUNC[912843.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1504.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02181487 | | AVAX-PERP[0], BNB[0], BNBHEDGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.0000058], USDTBULL[0], XTZ-PERP[0] | | |
| 02181492 | | CELO-PERP[0], DENT-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], MANA-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[6.54], XRP-20211231[0], XRP-PERP[0] | | |
| 02181493 | | BAL[.97], BAND[7.9984], FTT[.9998], KIN[350000], SOL[1.0298], USD[1.04] | | |
| 02181498 | | AKRO[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000202] | Yes | |
| 02181499 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], USDT[0] | | |
| 02181500 | | AKRO[1], BAO[1], EUR[0.00], TRX[1] | Yes | |
| 02181501 | | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.00], USDT[0.00003364], VET-PERP[0] | | |
| 02181503 | | ATLAS[3.01580616], USD[-0.01], USDT[0.00963938] | | |
| 02181507 | | BTC[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], SAND-PERP[0], TRX[0.00000114], USD[0.01], USDT[0] | | TRX[.000001] |
| 02181508 | Contingent, Disputed | BNB[.00703447], ETH[.00081133], ETHW[.43487973], LTC[.0075788], LUNA20.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090699], TRX[.000001], USD[1317.96], USDT[3.5138121], XRP[.705] | | |
| 02181510 | | BTC[0.01497267], NFT (417946674684520126/FTX EU - we are here! #280789)[1], TRX[.81019], USD[0.11], USDT[0.41871460] | | |
| 02181511 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02181512 | | APT[0.15253247], AVAX[0], BNB[0], NFT (394942221214189098/FTX EU - we are here! #7420)[1], NFT (526308562932686321/FTX EU - we are here! #8282)[1], NFT (574612017919153150/FTX EU - we are here! #8006)[1], SOL[0], TRX[.000006], USD[14.07], USDT[0] | | |
| 02181515 | | LTC[.01], TRX[29.994301], USDT[3.67163716] | | |
| 02181517 | | BTC[0], DYDX[.076302], DYDX-PERP[0], USD[0.28] | | |
| 02181519 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02181520 | | POLIS[1614.69579] | | |
| 02181522 | | ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00020785] | | |
| 02181524 | | AAVE-PERP[0], ADA-PERP[0], APE[.073438], APE-PERP[0], ATLAS[2.70103187], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.38], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02181525 | | NFT (300970782760078036/FTX EU - we are here! #254461)[1], NFT (521331637946589989/FTX EU - we are here! #254446)[1], NFT (534063214771631977/FTX EU - we are here! #254456)[1] | | |
| 02181536 | | SOL[0] | | |
| 02181538 | | BTC-PERP[0], LUNC-PERP[0], SOL[0], USD[37.27], USDT[0.00000001] | | |
| 02181539 | | AKRO[1], BAO[2], KIN[1], NFT (374810657300975869/FTX EU - we are here! #87958)[1], NFT (504516085224039844/FTX x VBS Diamond #211)[1], NFT (536668498164082965/FTX EU - we are here! #87764)[1], NFT (560493617106402764/FTX EU - we are here! #87872)[1], TONCOIN[.09], TRX[1], USD[0.06], USDT[1.73861219] | Yes | |
| 02181541 | | ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 02181543 | | TRX[.10486275], USD[0.00], USDT[1.51264310] | | |
| 02181545 | | TRX[.000001] | | |
| 02181550 | | ATLAS[11982.02], OMG[.47682], TRX[.000001], USD[0.57] | | |
| 02181551 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 02181555 | | ETH[1.006015], ETHW[1.006015], FTM[.26537288], SLND[.09366], USD[10567.65] | | |
| 02181556 | Contingent | 1INCH[0], AXS[0], CRO[0], ENS[0], FTM[0], LINK[0], LUNA2[0], LUNA2_LOCKED[4.29867413], LUNC[50162.28948777], SHIB[0], SOL[0], TONCOIN[0], UNI[0], USDT[0.00000019], XRP[.9995] | | |
| 02181557 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0002382], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.61521438], XRP-PERP[0] | | |
| 02181560 | | ATLAS[9.5668], ETH[.02799468], ETHW[.02799468], USD[6.63], USDT[2.26420179], XRP[.185502] | | |
| 02181562 | | NFT (373319375991671956/FTX EU - we are here! #21257)[1], NFT (378251707293232956/FTX EU - we are here! #21062)[1], NFT (574450750872417467/FTX EU - we are here! #20821)[1], USD[10.00], USDT[0] | | |
| 02181564 | | BAO[4], BNB[0], DOGE[0], ETH[0], KIN[3], MATIC[0], TRX[0.00077700], USDT[0] | Yes | |
| 02181565 | | TRX[.000001] | | |
| 02181566 | | ALGO[.8482], AVAX[.09648], BTT[977600], ENJ[.6064], SAND[.9684], SOL[.00847656], SOS[248100000], TRX[.00016], USD[0.82] | | |
| 02181568 | | USD[25.00] | | |
| 02181569 | | ETH[.001], ETHW[.3876558], USD[1.06], USDT[0] | | |
| 02181573 | | KIN[1], SHIB[3013344.81274214], USD[0.00] | | |
| 02181574 | | USD[0.01] | | |
| 02181578 | | ETHW[0], NFT (331639757748338640/FTX EU - we are here! #130587)[1], NFT (434149774652745969/FTX EU - we are here! #129852)[1], NFT (491054819751770031/FTX EU - we are here! #130155)[1], NFT (566128030652434633/FTX Crypto Cup 2022 Key #16199)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02181580 | Contingent | BTC[0], ETH[0.00006915], ETHW[0.00006915], EUR[0.00], FTT[.08103241], IOTA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SRM[5.04706209], SRM_LOCKED[0.01747451], USD[13.60], USDT[0.93484127] | | |
| 02181582 | | FTT[.000531], NFT (480604583225294181/FTX AU - we are here! #53713)[1] | | |
| 02181583 | | TRX[49.000001] | | |
| 02181587 | | BNB[0], SOL[0], TRX[0] | | |
| 02181588 | | FTT[0.12670753], USD[0.09], USDT[0] | | |
| 02181589 | Contingent, Disputed | ATLAS[9.25687019], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[65001.49], USTC-PERP[0] | | |
| 02181590 | | USD[0.00] | | |

Schedule F-1 Nonpriority Claims – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[26.54096079], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02181596 | Contingent | ALCX[.00058694], COMP[0], ETHW[.00090234], EUR[0.10], LUNA2[0.00175154], LUNA2_LOCKED[0.00408694], LUNC[.0054723], NFLX[.00000085], SXP[.02172], USD[547.01], USDT[0.00000001], USTC[.007475] | | |
| 02181598 | | ATLAS[8.0848], IMX[.051705], TRX[.000001], USD[0.00], USDT[0] | | |
| 02181601 | Contingent | AKRO[1], BAO[6], BF_POINT[200], BTC[0.00578715], DENT[1], ETH[0.16619843], EUR[0.01], LUNA2[0.00010088], LUNA2_LOCKED[0.00023539], LUNC[21.96739871], MATH[1], MATIC[543.73901498], NFT[5550169299468459^34/Poke Series #4][1], TRX[1], USD[2.93] | Yes | |
| 02181603 | | TRX[.000226], USDT[.21702835] | Yes | |
| 02181604 | | FTT[4.06984555], TRX[.001554], USD[0.10], USDT[0.00000023] | | |
| 02181609 | | ATLAS[219.63465315], KIN[1], USD[0.00] | Yes | |
| 02181614 | | SHIB-PERP[0], USD[1.07] | | |
| 02181617 | | BNB[0.00000001], BNB-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GALA-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02181618 | | BTC-PERP[0], ETH-PERP[0], EUR[293.75], SOL[.00000002], SOL-PERP[0], USD[126.96], XRP-PERP[0] | | |
| 02181619 | | USD[0.00] | Yes | |
| 02181626 | | AKRO[1], BAO[1.04896942], ETH[.00000001], GBP[0.00], USD[0.00] | | |
| 02181630 | Contingent | AMPL[0], AVAX[1.52675762], CHZ[92.38408302], CONV[3900], DOGE[1.58162], EUR[0.01], FTM[68.54978351], FTT[0], FTT-PERP[0], GALA[129.89659841], HGET[.0303825], IBVOL[0.00000428], LINK[1.29369888], LUNA2[0.34348729], LUNA2_LOCKED[0.80147036], LUNC[74795.08262989], MATH[.050676], MOB[.989892], MTA[.97606], SAND[75], SHIB[2593629.00416893], SOL[.93269806], SRM[.99031], TOMO[.083546], TRU[22.7300575], USD[660.46716956], USD[0.00], USDT[0.00000001] | | |
| 02181631 | | USD[25.00] | | |
| 02181634 | Contingent | BNB[.00150393], BTC[0], BTC-PERP[0], ENJ[.88402537], ENJ-PERP[0], EUR[0.00], FTT[1], RAY[1], SOL[.98], SOL-PERP[0], SRM[7.13713278], SRM_LOCKED[.1131714], USD[2.18], USDT[0] | | |
| 02181636 | | ATLAS[2499.53925], AVAX[20.123945], C98[349.935495], FTT[7.99848], SOL[3.89], USD[52.75], USDT[107.160506] | | |
| 02181637 | Contingent, Disputed | ATOM-PERP[0], USD[37.00] | | |
| 02181639 | | USD[0.00] | | |
| 02181640 | | USDT[93.874] | | |
| 02181643 | | NFT[334220622829094772/FTX EU - we are here! #162828][1], NFT[443224318624210620/FTX EU - we are here! #163076][1], NFT[574913067913147240/FTX EU - we are here! #163000][1] | | |
| 02181644 | | NFT[465997207574799786/The Hill by FTX #28533][1], USD[0.00] | | |
| 02181646 | | BTC[0.00628413], CEL[.0358] | | |
| 02181651 | | MATIC[0], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 02181653 | | BNB[.00116], FTT[6.49955768], FTT-PERP[0], SUSHI[8.5], USD[0.26], XRP[328] | | |
| 02181658 | | BAO[15], DOGE[8173.50946039], FTT[.00089868], KIN[12], LINK[151.72911574], TRX[.000001], UBXT[2], USD[0.01], USDT[0.00004818] | Yes | |
| 02181659 | | USD[0.00], USDT[0] | | |
| 02181662 | Contingent, Disputed | LTC[.01438124], SOL[0], TRX[0.57000200], USDT[0.00000016] | | |
| 02181663 | | BNB[21.90919979], BTC[.08109002], NFT[289426273328498619/FTX EU - we are here! #157967][1], NFT[350467700134469909/France Ticket Stub #850][1], NFT[352609158409487263/Baku Ticket Stub #1678][1], NFT[352734330964240518/FTX AU - we are here! #1928][1], NFT[362767436857833618/FTX EU - we are here! #157641][1], NFT[370729549128152183/The Hill by FTX #3556][1], NFT[379540210523157184/FTX AU - we are here! #1915][1], NFT[400466362651429728/FTX AU - we are here! #23671][1], NFT[469993610182849610/FTX Crypto Cup 2022 Key #855][1], NFT[471459448662559731/Montreal Ticket Stub #1419][1], NFT[489564805358296735/FTX EU - we are here! #157725][1], TRX[.000788], USD[0.00], USDT[412.34421039] | Yes | |
| 02181665 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.9], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[23], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00], SRM-PERP[0], USD[0.00], USD[10.00000001], XRP-PERP[0] | | |
| 02181668 | Contingent | BAO[6], FTT[.00278305], KIN[5], LUNA2[2.57855788], LUNA2_LOCKED[6.01663506], LUNC[100000], TRX[1], USD[38.61], USDT[0], USTC[300], VND[0.00] | | |
| 02181669 | | FTT[3.23981873], USD[0.00] | | |
| 02181670 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03621265], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.7], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02181672 | | AUD[0.00] | | |
| 02181677 | | AKRO[2], BAO[3], DENT[3], GBP[0.00], GRT[1], KIN[2], MATIC[0.38555233], RSR[1], UBXT[3] | Yes | |
| 02181683 | | SOL[.010996], USD[1.46] | | |
| 02181684 | | EUR[0.00], LTC[5.69820374], USD[0.00], USDT[0] | | |
| 02181686 | | POLIS[0], TRX[.000002], USD[0.00], USD[10], XRP[0] | | |
| 02181688 | Contingent | AKRO[1], BAO[3], DENT[2], DOT[5.83262248], KIN[6], LUNA2[0.81857317], LUNA2_LOCKED[1.84231611], SGD[0.00], SOL[1.3974665], SXP[1.00106907], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 02181691 | | FTT[.00074649], MAPS[.00098932], NFT[294065049055094858/FTX Crypto Cup 2022 Key #1849][1], NFT[297314844850721839/Monaco Ticket Stub #517][1], NFT[350963579835127526/The Hill by FTX #192][1], NFT[463140476584186150/Montreal Ticket Stub #944][1], NFT[463963320920943561/Baku Ticket Stub #1150][1], NFT[468923769332728240/Belgium Ticket Stub #1573][1], NFT[559102582646770878/Hungary Ticket Stub #202][1], SOL[.00004231], TRX[.000001], USDT[47.27292468] | Yes | |
| 02181694 | | BTC[0], EUR[3.18], FTT[3.05461875] | | |
| 02181700 | | USD[0.20] | | |
| 02181704 | | ATLAS[2110], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00945] | | |
| 02181705 | | ATLAS[.0329848], GRT[1.00364123], TOMO[1.04799313], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02181707 | | 0 | | |
| 02181711 | | BTC[0], USD[0.00] | | |
| 02181718 | | TRX[.000964] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181720 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-20211231[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000781], USD[2.30], USDT[0.06601600], ZEC-PERP[0] | | |
| 02181724 | | ATLAS[178595.284], USD[3.18], USDT[.0077] | | |
| 02181725 | | NFT (303082326100619080/The Hill by FTX #19415)[1] | | |
| 02181727 | | USD[0.00] | | |
| 02181733 | | AAP[.14.48781488], AKRO[1], AMZN[3.1029626], BAO[1], DENT[5], GME[11.74802], GOOGL[3.6045476], GRT[1], HXRO[1], KIN[2], PYPL[3.04565107], RSR[2], SPY[2.62537203], SQ[0], TSLA[1.83255639], TSLAPRE[0], UBXT[1], USD[396.00] | | |
| 02181738 | | ATLAS[39992.78], BTC[0], CRO[87989.431725], FTT[86.7503], GALA[192987.995545], LRC[23996.751], USD[51743.66], USDT[.004721] | | |
| 02181740 | | NFT (471397412764462541/FTX AU - we are here! #45419)[1], NFT (479295738926683741/FTX AU - we are here! #22703)[1] | Yes | |
| 02181744 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 02181746 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GAL-PERP[0], ONT-PERP[0], SLP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], XRP[.003798], XTZ-PERP[0] | | |
| 02181753 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02181757 | | ATLAS[59.61901229], UNI[0.26172445] | Yes | |
| 02181761 | | USD[0.01] | | |
| 02181763 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02181766 | | EUR[0.20], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 02181768 | | AAVE-PERP[0], ADA-PERP[14111], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[920], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2500.00], FLM-PERP[0], GALA-PERP[940], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[951], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[166.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02181769 | | BTC[0], SHIB[20106.76444207], TRX[0.00267720] | | |
| 02181771 | | BTC-PERP[0], CRV[194], CVX[16.3], ETH[0], FTT[25.11632174], IMX[221.5], LUNC-PERP[0], SHIB[1000000], USD[0.90], USDT[0.00000001] | | |
| 02181775 | | USDT[0.00043204] | | |
| 02181782 | | ATLAS[8038.9227], BTC[0.00004736], COPE[390.98423], STEP[3241.265939], TRX[.000001], USDT[0] | | |
| 02181788 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[352.64], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02181789 | | BTC[.05505239], ETH[.94629925], ETHW[.94629925] | | |
| 02181791 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[21.72], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02181792 | | TRX[.000013], USD[86.60737487] | | |
| 02181795 | | ETH[.78123912], NFT (432390728442048417/FTX Crypto Cup 2022 Key #20651)[1], USD[181.42] | Yes | |
| 02181797 | | STEP[4796.74704], USD[0.08], USDT[.0034], XRP[.5] | | |
| 02181799 | | BNB[0.16851447], BTC[0.03732040], ETH[1.53601871], ETHW[1.52793732], FTT[10.99791], USD[483.25], USDT[.641926] | | ETH[1.516547] |
| 02181802 | | AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02181803 | | 0 | | |
| 02181807 | | ADABULL[5.0853], AUDIO[168.4830705], BCHBULL[40010], BNBBULL[2.6629], BTC[0.00006046], BULL[2.96550254], DOGEBULL[11.99], ETHBULL[41.02022683], FTT[427.80311739], LTCBULL[30506], RUNE[1131.45387761], SOL[10.49184848], TRX[.000001], UNI[33.76248258], USD[0.02], USDT[0], VETBULL[4028.7], XRPBULL[1246770] | Yes | |
| 02181813 | | USDT[0] | | |
| 02181816 | | BNB[0.00000001], BTC[0], USD[0.00], XRP[0] | | |
| 02181818 | | AKRO[2], BNB[.00001636], BTC[0.50708442], DOGE[0], ETH[1.41675433], ETHW[0], EUR[0.00], KIN[1], STETH[0], TRX[0], USDT[0] | Yes | |
| 02181823 | | USD[0.46], USDT[646.34217954] | | |
| 02181829 | | BNB[0], BTC[0], SOL[0], USD[1.27], USDT[0] | | |
| 02181830 | | ADA-PERP[0], AMC[.01542363], AVAX-PERP[0], BTC[0.00044540], BTC-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTT[2.56727897], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], TSLA-20211231[0], USD[-3.60], USDT[0.00000076], VET-PERP[0], XTZ-PERP[0] | | |
| 02181832 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02181834 | | MANA[0] | | |
| 02181837 | | USD[0.00] | | |
| 02181839 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00307112], ETH-PERP[0], ETHW[0.00307112], FTT[.50], KSM-PERP[0], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], SOL[10.30246472], SOL-PERP[0], SRM[279.34677564], SRM_LOCKED[4.71879882], TLM-PERP[0], USD[18.04], ZIL-PERP[0] | | |
| 02181841 | | ATLAS[3111.58701153], AURY[0], GOOS[0], POLIS[0], USD[0.46], USDT[0] | | |
| 02181842 | | TRX[.000001], USDT[1.98214357] | | |
| 02181852 | | BTC[2.00000015] | | |
| 02181857 | | ONE-PERP[-4990], OP-PERP[0], USD[222.39] | | |
| 02181862 | | ALPHA[1], BAO[4], BTC[.11812927], ETH[.01360194], ETHW[.01343766], EUR[0.00], FTM[67.40024599], FTT[3.24632861], GALA[356.77497947], KIN[6], RSR[3], SECO[1.04062994], SHIB[14.07719523], SOL[9.20326701], SRM[283.18024435], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02181863 | Contingent | FTT[0], LUNA2[.11656778], LUNA2_LOCKED[0.27199149], NFT (296550196182053123/FTX EU - we are here! #72077)[1], NFT (395953058012363178/FTX EU - we are here! #1649)[1], NFT (505827594105285637/FTX EU - we are here! #71986)[1], TRX[2118.18907152], USD[0.00], USDT[0], USTC[10] | | |
| 02181865 | Contingent, Disputed | EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02181866 | | ATLAS[9.936], BNB[.00213094], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.02] | | |
| 02181868 | | BNB-PERP[0], TRX[.000001], USD[24.99], USDT[0.06736013] | | |
| 02181870 | | 1INCH[1.98575], AGLD[.099012], ALTBEAR[2393.33], AXS[.099525], BEAR[1282.94], BNBHEDGE[.004396], BOBA[.48765], COPE[1.96048], CREAM[.0098898], CRO[9.6181], EMB[9.8062], FTM-PERP[0], HTBEAR[6.301], MATICBULL[.94642], OMG[.48765], POLIS[.09331 2], SAND[.0250], SXPBULL[5.2978], USD[1.53], XLMBEAR[8.22182], XLMBULL[.088923], XRP[.9924] | | |
| 02181871 | | BTC[.0194694], ETH[.1469706], ETHW[.1469706], MATIC[49.986], USD[32.22], USDT[.00333532] | | |
| 02181874 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.11588441], ETH-PERP[0], ETHW[0.03000000], FTM[.00000001], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[10.50060641], LUNA2_LOCKED[24.50141496], LUNC[2286529.15424853], LUNC-PERP[0], MATIC[117.52952639], MATIC-PERP[0], RUNE-PERP[0], SLND[0], SOL[0.00000001], SOL-PERP[0], STARS[0], THETA-PERP[0], USD[-506.31], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02181875 | Contingent, Disputed | USDT[1.05] | | |
| 02181877 | | ATLAS[310], TRX[.80189], USD[0.27], USDT[0.08646063] | | |
| 02181883 | | CRO[839.8404], MNGO[809.8537], TRX[.000001], USD[0.74] | | |
| 02181886 | | DAI[0], FTT[27.71091844], LINK[3.01489094], RUNE[62.6], SOL[0], USD[1.00], USDT[0.00000027] | | |
| 02181890 | | POLIS[1.9], POLIS-PERP[0], TRX[.000001], USD[0.48], USDT[0.10047875], USDT-PERP[0] | | |
| 02181891 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005319], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETH[.00060222], ETH-PERP[0], ETHW[.00060222], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.53270223], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC[.582234] | | |
| 02181896 | | USD[0.00] | | |
| 02181901 | Contingent | APT[40.9918], DYDX[0], ENS[0], ETH[.00000001], FTT[0.38026976], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MTA[0], SOL[17.00043369], SRM[0], USD[0.00], USDT[371.45187837], USTC[10], XRP[0] | | |
| 02181904 | | POLIS[10.9], USD[0.87] | | |
| 02181905 | | BTC[0], FTT[0.21531931], SLP[6.8973], USD[0.01], USDT[0] | | |
| 02181906 | | AXS-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02181910 | | BTC[0.03150000], EUR[0.00], FTM[256.84716903], FTT[7.94837479], USD[2.89], USDT[0.00000001] | | |
| 02181915 | | BAO[1], DENT[1], DFL[0.28395823], KIN[3], RSR[1], SOL[.00000174], STARS[.00060437], TRX[3.000003], UBXT[1], USDT[0.01837255] | Yes | |
| 02181916 | Contingent | BTC[0], DOGE[0], EUR[0.00], GST[3941.2116], LTC[0], LUNA2[1.26188681], LUNA2_LOCKED[2.94440256], LUNC[274778.51], SHIB[0], TRX[.000806], USDT[0.02881368] | | |
| 02181919 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02181921 | | TRX[.000001], USDT[0] | | |
| 02181922 | Contingent | BNB[0], BTC[0], ETH[0], FTM[594.14775041], GRT[858.52087218], LINK[0], LUNA2_LOCKED[126.2914263], LUNC[372.5], MATIC[0], RAY[12.80830871], RUNE[0], SOL[0], USD[1.20], USDT[0] | | |
| 02181925 | | ALGOBULL[660000], EOSBULL[13900], SUSHIBULL[82000], USD[0.00], USDT[0] | | |
| 02181932 | | USD[0.19] | | |
| 02181934 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[262.34], USDT[93.08590492] | | |
| 02181941 | | ETH-PERP[0], SOL[4.47976833], SOL-PERP[0], USD[10.99] | | |
| 02181947 | | TRX[.000001], USD[23.07], USDT[0.54234247] | | |
| 02181948 | | BTC[0], USD[0.00] | | |
| 02181957 | | USD[25.00] | | |
| 02181958 | | AUDIO[24.35410099], MANA[41.75475501], SAND[44.65173027], SHIB[707513.79651903], USD[0.00] | | |
| 02181959 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE[3.99867], SOL[.0499905], SPELL[100], USD[0.05], XRP-PERP[0] | | |
| 02181962 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GRTBULL[.00074], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02181963 | | 0 | | |
| 02181965 | | TULIP-PERP[0], USD[0.00] | | |
| 02181966 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[10.11] | | |
| 02181969 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], CRO-PERP[0], DOGE-0325[0], ETH[.0569886], ETH-20211231[0], ETHW[.0569886], FTM-PERP[0], GST-PERP[0], OMG-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[104.78], USDT[0.00111863] | | |
| 02181970 | | DOGE[.03775], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[1.42] | Yes | |
| 02181972 | | ADA-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], ENJ[0], ETH-PERP[0], EUR[0.00], FTT[0.02054995], FTT-PERP[0], LUNC-PERP[0], MATIC[1762.85767067], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[0.02], XRP[58.11119924], XRP-PERP[0] | | MATIC[1762.855907], XRP[58.082154] |
| 02181974 | | ETH[.0009], ETHW[.0009], TRX[.000001], USD[0.08], USDT[.0083728], XTZBULL[.29.994] | | |
| 02181975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00493023], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1721.95982089], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.42832665], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[128.55481028], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.17135068], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02181978 | | USD[0.00] | Yes | |
| 02181979 | Contingent | ETH[0], FTM[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], NFT [293587777119075267/FTX EU - we are here! #69106)[1], NFT [433298022110572610/FTX EU - we are here! #69430][1], USD[120.33], USDT[0] | | |
| 02181980 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], NEO-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[-0.23], USDT[1.2136992], VET-PERP[0] | | |
| 02181982 | | BF_POINT[200] | | |
| 02181983 | | TRX[.000001] | | |
| 02181985 | | ATOM-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000072], USD[0.09] | | |
| 02181987 | | POLIS[30.6], USD[0.09], USDT[0] | | |
| 02181988 | | AKRO[1], BAO[11], BTC[.47009012], EUR[0.00], KIN[8], RSR[2], STETH[5.87178104], TRX[1], USD[0.00] | Yes | |
| 02181995 | | TRX[.266667], USD[0.00] | | |
| 02182000 | Contingent | 1INCH[1.62637513], EUR[1000.00], FTT[0.03150772], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.36591990], LUNA2_LOCKED[0.85381311], LUNC[79679.83], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00000001], YFI-PERP[0] | | |
| 02182001 | | BTC[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0.00003648] | | |
| 02182002 | Contingent | FTT[0], NFT [317704910230155956/Austria Ticket Stub #1356][1], SRM[1.6458316], SRM_LOCKED[13.32161084], USD[0.00], USDT[0.00000001] | | |
| 02182003 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.16], USDT[18233.38353733] | | |
| 02182010 | | TRX[.000001], USDT[0] | | |
| 02182013 | | AVAX-0624[0], ETH[8.5], FTT[25.096675], MATIC[.56199692], USD[21171.82] | | |
| 02182022 | | ATLAS[28764.53370000], FTM[.91127], FTT[0.03380073], POLIS[0.02683903], TRX[.000001], USD[0.16], USDT[0] | | |
| 02182025 | | ATLAS[4810], USD[0.04], USDT[0] | | |
| 02182026 | | BTC[.00161422], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182030 | | AVAX-PERP[0], BTC[.01367376], ETH[.0089982], ETHW[.0089982], SOL[4.86013344], TRX[.000001], USD[0.32], USDT[0], XRP[1040.44177361] | | |
| 02182034 | | AVAX-PERP[0], BNB[.00000001], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00436918], ETHW[.00436918], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[95.17] | | |
| 02182035 | | ATLAS[246.13082749], BNB[0], SHIB[136009.51759075], USD[0.00], USDT[0] | | |
| 02182037 | | AKRO[1], ETH[.1365], ETHW[.1365], SOL[4.90503266], USD[10.00] | | |
| 02182040 | Contingent, Disputed | USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02182041 | | FTT[7.24644448], USD[0.00] | | |
| 02182045 | Contingent | BTC[0], ETH[.00000001], FTM[0], LUNA2[1.03021815], LUNA2_LOCKED[2.40384237], LUNC[.008269], USD[54.86], USDT[0], USTC[111.10623] | | |
| 02182048 | | BAO-PERP[0], LTC[.00564351], USD[0.00] | | |
| 02182052 | | ATLAS[100], USD[98.45], USDT[0] | | |
| 02182054 | | BNB[1.0188115], BTC[.02099601], ETH-PERP[0], USD[-208.28], USDT[1327.199813], XRP[386.313791] | | |
| 02182057 | | SOL[0], USD[0.00] | | |
| 02182058 | | EUR[0.00], USD[3.74], USDT[0.00000063] | | |
| 02182061 | | APE-PERP[0], BNB[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[.255], ETH-PERP[0], FTT[0.29633728], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (306379840620306747/FTX AU - we are here! #13098)[1], NFT (309415918332922965/FTX AU - we are here! #13087)[1], NFT (408839274998704993/FTX EU - we are here! #98744)[1], NFT (420105872512116736/FTX EU - we are here! #100002)[1], NFT (480776977083237332/FTX AU - we are here! #27245)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02182062 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[25.47], USDT[32.58], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02182070 | | TRX[.000036], USD[6.10], USDT[0.00000001] | | |
| 02182073 | | FTT[.1] | | |
| 02182078 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[0.00000002], USD[0.03] | | |
| 02182080 | | EUR[0.13], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182081 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 02182082 | | FTM[.03886696] | Yes | |
| 02182083 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02182086 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02182091 | | ATLAS[24.95849062], FTT[0], USD[0.00], USDT[0] | | |
| 02182094 | | BNB[0] | | |
| 02182095 | | USD[0.00], USDT[0] | | |
| 02182096 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02182097 | | ATLAS[270], BNB[.00901761], NFT (395981672844212082/FTX AU - we are here! #274348)[1], NFT (446301209557050981/FTX EU - we are here! #273399)[1], NFT (488936138822807247/FTX EU - we are here! #273433)[1], SPELL[1699.677], USD[0.91] | | |
| 02182102 | Contingent | FIDA[9.9983413], FTT[5.09675727], RAY[10.78314674], SOL[0], SRM[25.27062104], SRM_LOCKED[2049368], USD[0.81], USDT[0.46732530], USDT-PERP[0] | | |
| 02182106 | Contingent | LUNA2[0.00223465], LUNA2_LOCKED[0.00521419], TRX[.000001], USD[0.01], USDT[0.00801409], USTC[.316326] | | |
| 02182109 | | USD[2.18] | Yes | |
| 02182110 | | USD[0.00] | | |
| 02182111 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000424], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182114 | | USDT[0] | | |
| 02182116 | | ADA-PERP[0], ALICE-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], DEFI-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], USD[23988.86], USDT[0], VET-PERP[0], XAUT[0] | | |
| 02182128 | | BTC[0.05409317], FTT[0.14978757], USD[1.44], USDT[0] | | |
| 02182129 | | ETH[.3], ETHW[.3], USDT[1000], XRP[22.32] | | |
| 02182134 | | ADA-PERP[0], AKRO[0], ANC-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GST-0930[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PTU[0], QTUM-PERP[0], REEF-20211231[0], SAND[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02182137 | | USDT[0.01535409] | | |
| 02182143 | | ATLAS[0], BNB[0], BTC[0], COMP[0], DFL[0], ETH[0], FTT[0], LTC[0], MANA[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02182152 | Contingent | 1INCH-PERP[0], APT[0.04509238], APT-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.46114534], FTT-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[4.17314762], LUNC-PERP[0], MASK-PERP[0], NFT (296704586964322135/FTX EU - we are here! #158476)[1], NFT (349463403896999555/The Hill by FTX #7930)[1], NFT (438368197277217041/FTX AU - we are here! #37124)[1], NFT (439491621688578151/FTX EU - we are here! #158506)[1], NFT (499722127311022489/FTX EU - we are here! #158241)[1], NFT (538239803422386572/FTX AU - we are here! #37262)[1], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000538], TRX-PERP[0], USD[40.70], USDT[0.31919307], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | Yes | |
| 02182157 | | BF_POINT[300], EUR[20175.14] | Yes | |
| 02182159 | | USD[25.00] | | |
| 02182166 | Contingent | ALCX[0], ATLAS[0], BAO[2], BF_POINT[400], BIT[0], BNB[0.00007067], BTC[0], CRO[0.08415665], DENT[1], DOGE[0], ETH[0.00000469], ETHW[0.00000469], EUR[0.00], FTM[0.02271389], FTT[0], GAL[0], GT[0], IMX[0], KSHIB[0], LRC[0.05144773], LUNA2[0.00000149], LUNA2_LOCKED[0.00000349], LUNC[.0000483], MANA[0], PAXG[0], RUNE[.0000913], SAND[0], SHIB[1.22590119], SLP[0], SOL[0], SPELL[0], SRM[.00000914], UBXT[1], USDT[0.01356254] | Yes | |
| 02182170 | | LTCBULL[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02182173 | | BTC-PERP[0], EDEN-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182175 | | EUR[21.83] | Yes | |
| 02182178 | | AKRO[1], BNB[3.33171071], FTT[29.07096315], SXP[1.0444889], USDT[0.00000075] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182179 | | ASD[0], ATLAS[726.84318195], BNB[0], BTC[0.00005526], CRO[0], DENT[2450.32020982], DYDX[0], ETH[0], EUR[0.00], FTM[0], FTT[2], MANA[0], PUNDIX[0], RAY[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[50] | | |
| 02182180 | | AVAX[29.094471], BNB[.00278232], LINK[285.8215545], RSR[95571.8379], SOL[10.968], USD[0.00], USDT[2.7149] | | |
| 02182182 | | SOL[0], USD[0.00], USDT[7.83000000] | | |
| 02182183 | | FTT-PERP[0], SHIB-PERP[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 02182188 | | ATLAS[780], ENJ[8.98955], SAND[40], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182191 | | BAO[1], ETHW[1.29397562], FTT[884.57627879], KIN[2], SECO[1.00006391], SXP[1], TOMO[1.04499789], TRX[1], USD[0.00], USDT[0.00000093] | Yes | |
| 02182195 | | USD[25.00], USDT[0] | | |
| 02182198 | | ATLAS[0], USD[0.53], XRP[0] | | |
| 02182201 | | POLIS[33.1], USD[0.55], USDT[693.6342454] | | |
| 02182203 | Contingent | BAO[1], BTC[.00000556], LUNA2[0.03051361], LUNA2_LOCKED[0.07119843], USDT[1.71778073], USTC[4.31934958] | Yes | |
| 02182204 | | USD[0.04], USDT[0.00000001] | | |
| 02182208 | | BTC[.00140489] | | |
| 02182209 | | ETH[0] | | |
| 02182212 | | UBXT[13519.9256], USDT[38.42564733] | | |
| 02182215 | Contingent | BTC[3.63959315], ETH[.00064928], ETHW[.00064928], LUNA2[2.27144795], LUNA2_LOCKED[5.30004522], LUNC[494612.5737084], SOL[.0018326], USD[0.04], USDT[0.00096374] | | |
| 02182216 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02182217 | Contingent | BTC[0], ETH[0], ETHW[2.31272705], FTT[0], LUNA2[3.03793534], LUNA2_LOCKED[7.08851580], SOL[0.00004830], USD[0.36], USDT[0], XRP[303.94224] | | |
| 02182226 | | ALICE[24.29616435], AMPL[0.23964216], AUDIO[.1893745], AXS[.0746939], BNB[0.02999458], BOBA[.2046526], CHZ[6383.8544], ENJ[.6297108], FTT[18.66740097], GRT[.1544775], KIN[839338.165], LINA[5.632795], LOOKS[347.41927071], OMGI[.2046526], RSR[8.115875], STEP[7027.33951661], USD[1224.21], USDT[305.98137849] | | |
| 02182227 | | ATLAS[217.29501068], BTC[0.00279946], MBS[0], USD[0.38] | | |
| 02182229 | | ATLAS[510], USD[0.30] | | |
| 02182234 | | ATLAS-PERP[0], CRO-PERP[0], DOT-20211231[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02182237 | | BTC[.00001721], TRX[.000001], USDT[0.00054737] | | |
| 02182238 | | BNB[.5], BTC[0.01379737], ETH[.39892419], ETHW[.39892419], FTM[758.85579], MATIC[559.8936], MBS[1099.791], RAY[19.959605], SAND[277.94718], TRX[.942861], USD[99.54], USDT[662.036] | | |
| 02182239 | | USD[0.01] | | |
| 02182243 | | ETH[.00029038], ETH-PERP[0], ETHW[.00029038], SOL[.4899069], SOL-PERP[0], TRX[.570577], USD[42.82] | | |
| 02182244 | | 0 | | |
| 02182248 | | NFT (400100910797922276/FTX EU - we are here! #253081)[1], NFT (413929822045978839/FTX EU - we are here! #253631)[1], NFT (521990336645269308/FTX EU - we are here! #253122)[1] | | |
| 02182250 | | ATLAS[0], FTM[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000145] | | |
| 02182251 | | USD[0.00] | | |
| 02182252 | | GBP[0.00], USD[0.00] | | |
| 02182253 | | ADA-PERP[0], ANC-PERP[0], DMG[15], FTM[11], SOL[1], USD[-0.01], XRP[32] | | |
| 02182256 | | ALCX[.00028848], ALEPH[.94350248], AUDIO[.1184], BAND[.03808], BICO[.1612002], BOBA[.00000001], BTC[0.00003675], CRO[.97967447], EDEN[.03619001], ETH[1.0217956], ETHBULL[.00000001], ETHW[.0005768], GODS[.05122], GOG[.97035925], HXRO[.00000001], IMX[.05776], LOOKS[.30514995], MAGIC[.989], MAPS[.17284], MCB[.00462001], MTA[.00000001], OKB[.099955], ORBS[7.568], ROOK[.00037508], SOS[97150], SPELL[20.64587137], STMX[7.31], SXP[.07919943], TONCOIN[.06125572], USD[0.16], USDT[1.10206913] | | |
| 02182258 | Contingent | AVAX[20.03131901], BIT[25015], BTC[.644], ETH[10.39900000], ETHW[0.00068359], FTT[25.9385086], GALA[11382.59682302], LUNA2[15.88137341], LUNA2_LOCKED[37.05653795], MANA[1510.45536356], MATIC[2448.63461977], NFT (496522070608665780/The Hill by FTX #21319)[1], SAND[299.619775], SGD[0.00], SOL[62.2088103*32], SPELL[8372.54475125], USD[5156.70], USDT[0.00584000] | | |
| 02182260 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], MATIC[0.00000001], MATIC-PERP[0], NFT (440083861303129362/StarAtlas Anniversary)[1], RAY[0], SLRS[0], SOL[0], SOL-PERP[0], SOS[0], USD[0.00], USDT[0] | | |
| 02182261 | | USD[0.00], USDT[0.00000001] | | |
| 02182262 | | USD[0.00], USDT[36.84745453] | | |
| 02182268 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[18.15], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-11.66] | | |
| 02182273 | | BOBA[9.99829], OMG[9.99829], USD[3.75], USDT[0] | | |
| 02182275 | | BAO[3], DENT[1], EUR[0.00], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02182277 | | SOL[0] | | |
| 02182278 | | FTT[56.9869679], TRX[.000001], USD[32.49], USDT[0] | | |
| 02182279 | | NFT (327987460666564139/FTX EU - we are here! #269521)[1], NFT (337161438685922082/FTX EU - we are here! #269527)[1], NFT (368607990614174052/FTX EU - we are here! #269530)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02182280 | | SGD[100.00], USDT[82.646134] | | |
| 02182284 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND[339.009], BTC[0.05106778], BTC-PERP[0], CHZ-PERP[0], COMP[1.0936], CONV-PERP[0], DOT-PERP[0], ETH[.5108752], ETHW[.59108752], EUR[2.02], FIL-PERP[0], FTM[476], FTT[4.1], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.71427074], LUNA2_LOCKED[6.33329841], LUNC[591038.17], LUNC-PERP[0], MATIC[70], NEAR[33], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-108.01], USDT[5289312], VET-PERP[0], WAVES[28.5] | | |
| 02182285 | | BNB[0.00268634], ETH[0], HT[0.00000001], NFT (303373770547067933/FTX EU - we are here! #12640)[1], NFT (516877913146919489/FTX EU - we are here! #12397)[1], NFT (567593845849963952/FTX EU - we are here! #12504)[1], SOL[0], TRX[0], USD[0.00], USTC[0] | | |
| 02182289 | | BNB[0], ETH[0], NFT (337876497155654986/FTX EU - we are here! #135129)[1], NFT (461838984325334063/FTX EU - we are here! #135220)[1], NFT (481070426225973722/FTX EU - we are here! #135322)[1], SOL[0], USD[0.00] | | |
| 02182290 | | BOBA[.9998], OMG[.9998], REEF[3069.386], USD[0.30] | | |
| 02182294 | | ATLAS[270], SAND[8], USD[2.53], USDT[0] | | |
| 02182295 | | EUR[0.00], FTT[2.42711585] | | |
| 02182298 | | 0 | | |
| 02182299 | | BTC[-0.00056938], ETH[.000921], ETH-PERP[0], ETHW[.000921], USD[-0.01], USDT[46.18115197] | | |
| 02182302 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.500], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00043113], LUNA2_LOCKED[0.00100597], LUNC[93.88], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[44.982], SUSHI-PERP[0], THETA-PERP[0], USD[0.76], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182303 | | ATLAS[900.21685398], AXS[.9481] | | |
| 02182304 | | USD[0.00], USDT[3.35769447] | | |
| 02182305 | | ETH[0.00040598], ETHW[0.00040598], FTT[25], SOL[44.22995978], TRX[.000001], USD[0.89], USDT[0] | | |
| 02182306 | | AGLD[41.5], ALCX[1.0599366], ASD[479.8], ATLAS[380], BAO[620600], COIN[1.25], CREAM[5.67], DMG[956.998], EMB[1520], FRONT[283], FTT[1.66926025], GT[21.8], KIN[3189406], MAPS[386], MEDIA[8.6], MER[314], MNGO[800], MOB[22], POLIS[87.4], PROM[27.47], ROOK[2.576], STEP[4400], TLRY[20.2], UBXT[3366], USD[0.00] | | |
| 02182310 | Contingent | LUNA2[0.19287321], LUNA2_LOCKED[0.45003750], LUNC[41998.5487593], SOL[.2], USD[0.37] | | |
| 02182316 | | ETH[1.927], ETHW[1.927], USD[0.00], USDT[0], XRP[516.90177] | | |
| 02182320 | | BTC[0.00002068], USD[0.00], USDT[0] | | |
| 02182321 | Contingent | NFT (323016732252219958/Austria Ticket Stub #1412)[1], SRM[1.67430683], USD[0.00], USDT[0.00000004] | | |
| 02182324 | | BNB[.003], USD[0.85] | | |
| 02182325 | | BTC[0], USD[0.85] | | |
| 02182331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00009508], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[50446.13], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.19], USDT[49.2390843], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02182332 | | BNB[0], SOL[0], USD[0.00] | | |
| 02182340 | | ETH[.00000027], ETHW[.00000027], USD[0.00] | | |
| 02182341 | | USD[0.01], USDT[0] | | |
| 02182347 | | CHF[0.00], ETH[1.59909615], ETHW[1.59909615], EUR[0.00], SOL[14.36022476], USDT[0] | | |
| 02182354 | | BTC[0], USDT[0], XRP[.85] | | |
| 02182357 | | BTC[0], USD[0.01] | | |
| 02182358 | | AKRO[2], BAO[2], BTC[.00463623], DENT[2], KIN[3], MANA[61.00816682], MATIC[708.23391492], SHIB[5761600.51231335], SOL[7.55393837], TRX[2], UBXT[4], USD[0.00], USDT[0.07043319], XRP[771.41928333] | Yes | |
| 02182359 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00002062], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02182362 | | BAO[1], BTC[.0210004], HOLY[1.00204594], KIN[2], USD[0.20], USDT[0] | Yes | |
| 02182365 | | BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02182366 | Contingent | ADA-PERP[0], CRO-PERP[0], ETH[.428], ETHW[.428], FTT[1.6], LUNA2[0.73078820], LUNA2_LOCKED[1.70517247], LUNC[5.37762890], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.1661248], SOL-PERP[0], USD[-0.04], USDT[0.22424596], VET-PERP[0] | | |
| 02182371 | | AAVE[.0199658], AKRO[3386.87292], BAL[.0098803], BNB[4.0879556], BTC[0.04148018], CHZ[49.8575], COMP[0.38329048], DOGE[433.1], ENJ[9.8855], ETH[0.16570209], ETHW[4.04178529], HNT[.199544], KNC[.276003], LINK[.798062], LTC[.0199658], MKR[.00199069], RUNE[.395269], SOL[80.3837908], SRM[20.99639], SUSHI[11.99772], SXP[46.181779], TOMO[.587859], TRX[4.44292], UNI[.0493825], USDT[1376.1031661], XRP[111.981] | | |
| 02182372 | | USDT[17.50149112] | | USDT[17.356164] |
| 02182374 | Contingent | BTC[0], ETH[0.00000939], ETHW[0.00001876], FTM[0.00799181], FTT[0], LINK[0.00097603], LUNA2[1.98860269], LUNA2_LOCKED[4.47563433], LUNC[0], SGD[0.00], SLND[0], SOL[0.00082398], USD[0.00] | Yes | |
| 02182377 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[1.01], USDT[0] | | |
| 02182382 | | CRV[117.86121125], EUR[0.00], FTM[204.85838037], RUNE[138.27532735], USD[0.00] | | |
| 02182388 | Contingent | LUNA2[4.84441878], LUNA2_LOCKED[11.30364383], LUNC[1054882.39], SOL[32.13793427], USD[590.79] | | |
| 02182390 | | USD[0.00] | | |
| 02182393 | | BTC[.00001548], TRX[.000001], USDT[0.00013422] | | |
| 02182396 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[2.08858799], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00011643], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], LUNA2[0.00023939], LUNA2_LOCKED[0.00055859], LUNC[52.12941527], MATIC[0], RAY[119.83008482], RUNE[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[2.078272] |
| 02182402 | | USD[221.22], XRP-PERP[0] | | USD[220.23] |
| 02182403 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001028], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000135], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-11.18], USDT[20.01491631], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02182407 | | AKRO[1], BAO[4], BTC[.0769666], ETH[.83365019], ETHW[.83330013], KIN[3], SOL[4.68168179], USD[91.87], USDT[1234.72401161] | Yes | |
| 02182409 | Contingent, Disputed | EUR[8002.35], FTM[126.56945818], LUNA2[0], LUNA2_LOCKED[0] | Yes | |
| 02182412 | | BAO[1], ETH[.00000001], SHIB[2451.61886496], UBXT[1], USD[0.00] | Yes | |
| 02182419 | | ATLAS[610], NFT (311221337890417465/FTX Crypto Cup 2022 Key #19562)[1], USD[0.88], USDT[0] | | |
| 02182421 | Contingent | APE[19.19715], APE-PERP[3.3], BAO[920.96], BTC[0.02949439], ETH[0.20794164], ETHW[0.20773882], FTT[.9], LUNA2[0.12899934], LUNA2_LOCKED[0.30099848], LUNC[28089.88], SUSHI[16.496865], USD[2022.32] | | ETH[.037] |
| 02182432 | | USD[0.00], USDT[0] | | |
| 02182433 | | ATLAS[30], LTC[.007], SNY[13], USD[1.09] | | |
| 02182434 | | C98[1.31053314], USDT[0.00000001] | | |
| 02182437 | | MATIC[0], NFT (464102011361350878/The Hill by FTX #27753)[1], NFT (535178344684479482/FTX EU - we are here! #99607)[1], NFT (552618740789597198/FTX EU - we are here! #99233)[1], USD[0.00], USDT[1.00000058] | | |
| 02182443 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[11198.06949189] | | |
| 02182446 | | CRO[1319.7492], FTT[.09791], USD[1.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182452 | | USDT[2.33353131] | | |
| 02182455 | | AKRO[1714.06072857], DENT[24085.84998575], EUR[0.00], KIN[525513.11816573], SHIB[737458.16302084], TRYB[.29210258] | Yes | |
| 02182456 | Contingent | AVAX[8], BNB[0], BTC[0.03308739], ETH[0.22973057], ETHW[0], FTT[25.04931734], LUNA2[0.48607710], LUNA2_LOCKED[1.13417992], LUNC[0], MATIC[42.03035583], RUNE[0], SHIB[5099063.87], SOL[0], USD[2.34] | | |
| 02182457 | | USD[0.00], USDT[0] | | |
| 02182460 | | BAO[2], BOBA[130.85333011], BTC[.00000007], DENT[1], FIDA[1.03414393], FTM[.01057334], KIN[2], MATH[1], RSR[1], SLND[.00980686], SOL[77.61355690], TOMO[1.04278609], TRX[1], USD[0.00] | Yes | |
| 02182463 | | BTC[0.00279984], ETH[0.09400982], ETHW[0.09400982], FTT[1.64361294], LTC[.899829], LUNC-PERP[0], MANA[6.99202], SOL[1.69119051], USD[282.76], USDT[0.00805295] | | |
| 02182466 | | BTC[0.01846707], ETH[0], ETHW[0.00477867], EUR[0.00], USD[1.81], USDT[0.31647864] | | |
| 02182469 | | ADA-PERP[0], AVAX-PERP[0], BCH[.006], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.89], VET-PERP[0], XRP[.2885486], XRP-PERP[0] | | |
| 02182470 | | BAO[1], DENT[1], USDT[0.00000861] | | |
| 02182473 | | FTT[30.49847031], TRX[.000001], USDT[0] | Yes | |
| 02182475 | | POLIS[14.90812632], POLIS-PERP[0], TRX[.000017], USD[0.08], USDT[0.00000005] | | |
| 02182476 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0] | | |
| 02182479 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02182480 | | BTC-MOVE-1003[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[77.90], XRP-PERP[0] | | |
| 02182483 | | USD[0.05] | | |
| 02182484 | | NFT (318773958559348318/FTX EU - we are here! #142685)[1], NFT (424905501515860051/FTX EU - we are here! #142624)[1], NFT (565218225162856795/FTX EU - we are here! #142510)[1] | | |
| 02182489 | | CEL[81.1], USD[1.06], USDT[0] | | |
| 02182490 | | LTC[.00208], USD[0.00], USDT[1.3109278] | | |
| 02182496 | | BNB[.0000015], USD[0.37] | | |
| 02182497 | | AXS-PERP[0], CAKE-PERP[0], FTT[26], USD[0.00], USDT[0], XRP[.15740232] | Yes | |
| 02182500 | Contingent | ENJ[.86643], EUR[0.24], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004706], TRX[.000004], USD[0.17], USDT[0.00172696] | | |
| 02182506 | | BNB[.298743], ETH-PERP[0], ETHW[8.598176], FTT[1.09962], RUNE[44.976], SNX[24.23], USD[4111.15], XRP[.924] | | |
| 02182512 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02182520 | | USD[0.00] | | |
| 02182521 | | BTC[0.00264836], ETH[0.00043674], ETHW[0.03743674], USD[0.00] | | |
| 02182522 | Contingent | BTC[0.02481053], CHZ-PERP[0], DOGE-PERP[0], ETH[0.22934974], ETHW[0.22829219], FTT-PERP[0], LUNA2[0.81921224], LUNA2_LOCKED[1.91149523], LUNC[177758.81], SOL[34.41753138], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3113.11], USDT[0.00824921], USTC-PERP[0], XRP[0.18632690], XRP-PERP[0] | | XRP[.183713] |
| 02182524 | | BNB[0], MANA[193.12413677], ONE-PERP[0], USD[0.01] | | |
| 02182525 | Contingent | ALICE[2277.858382], DOGE-PERP[0], FTT[1305.664775], FTT-PERP[0], GMT-PERP[0], LUNA2[4.90545174], LUNA2_LOCKED[11.44605408], LUNC[1068172.4460475], LUNC-PERP[0], SRM[19.53894673], SRM_LOCKED[259.06105327], USD[6206.60], USDT[4.98339731] | | |
| 02182526 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], AR-PERP[0], ATLAS[270], ATOM-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.01], UBXT[1], USD[0.00], USDT[13.44207297], XTZ-PERP[0] | | |
| 02182530 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00005507], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00019421], LUNA2_LOCKED[0.00045316], LUNC[42.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.82], USDT[0.00000728], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02182532 | | FTM[0], FTM-PERP[0], FTT[0.02215977], USD[0.10], USDT[0] | | |
| 02182534 | | BTC[0.16095338] | | |
| 02182535 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02182536 | | ATLAS[4309.1811], TRX[.000001], USD[0.84], USDT[0] | | |
| 02182538 | | SOL[.50000342], USD[0.00] | | |
| 02182539 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 02182540 | | EUR[1000.00] | | |
| 02182544 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-2021123111[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123111[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110, OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02182546 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02182547 | | ATOM-PERP[0], ONE-PERP[0], USD[-6.76], USDT[24.61649741] | | |
| 02182549 | | BTC[.0097], ETH[.134], ETHW[.064], EUR[632.52], TONCOIN[5.7], USD[30.11] | | |
| 02182550 | | FTT[.01646], SOL[1.02566828], USD[0.51], USDT[0] | | |
| 02182553 | | ETH[0.01899649], ETHW[0.01899649], FTT[7.29862782], SOL[3.45517355], SRM[12.7832082], TRX[.000001], USDT[2.36282059] | | |
| 02182554 | | 0 | | |
| 02182555 | | ADA-PERP[0], ATLAS[5290], BTC-PERP[0], BTTPRE-PERP[0], CRO[4749.914], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA[5620], QI[3690], SHIB-PERP[0], SPELL[5900], TRU[593], USD[6.04], USDT[0], XRP[894], XRP-PERP[0] | | |
| 02182557 | | AUD[0.00] | Yes | |
| 02182562 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.84197264], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[10.08776300], ETH-PERP[0], ETHW[10.08776300], FIL-PERP[0], FTM-PERP[0], FTT[13.41758372], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.81], USDT[1.27287558], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-17: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182564 | | EUR[10.92] | Yes | |
| 02182566 | | ATLAS[9.031], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182568 | | AAVE[2.272], BNB[1.12035276], DOT[52.43], ETH[1.994], ETHW[1.994], GALA[2310], LINK[39.659671], MANA[307], MATIC[300], SAND[200], SOL[11], USD[0.00], USDT[0] | | |
| 02182569 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], HNT-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL-.062410], SOL-PERP[0], USD[0.49] | | |
| 02182578 | Contingent | ALGO[.796], AMPL[0], AMPL-PERP[0], ATOM[.062376], AVAX[.00000001], BOBA-PERP[0], BTC[.0000087], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0.00025948], ETH-PERP[0], FTT-PERP[0], GMX[.00710195], GST-PERP[0], LUNA2[0.00774409], LUNA2_LOCKED[0.01806955], LUNC[0.00240845], LUNC-PERP[0], MATIC[0.22784418], NFT (355821856867855922/FTX AU - we are here! #1803)[1], NFT (382499799734159464/Montreal Ticket Stub #1916)[1], NFT (456330299506955159/FTX AU - we are here! #1805)[1], NFT (464159522518267727/Silverstone Ticket Stub #930)[1], NFT (479387774816581221/The Hill by FTX #4508)[1], NFT (483695091616208889/FTX Crypto Cup 2022 Key #4928)[1], TRX[.00078], TRX-PERP[0], USD[892.44], USDT[0.25583146], USTC[1.09621234], USTC-PERP[0] | Yes | |
| 02182581 | | STEP[476.5], USD[0.05] | | |
| 02182582 | | KIN[1], SOL[37.48860133], STETH[0.00009937], USD[0.00], USDT[0.06897533] | | |
| 02182584 | | USD[3.11] | | |
| 02182586 | | AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02182588 | | ADA-PERP[0], AMPL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.06103408], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[3.98], USDT[0] | | |
| 02182592 | | USD[0.00], USDT[0.00000001] | | |
| 02182593 | | APT-PERP[0], EUR[0.00], SOL-PERP[0], USD[-52.74], USDT[116.5367232] | | |
| 02182595 | | USD[0.00] | | |
| 02182599 | | SOL[.49618894], USD[0.00] | | |
| 02182601 | | LTC[.17991644], USD[0.00] | | |
| 02182602 | | NFT (470143402189372882/The Hill by FTX #10947)[1], TRX[314.500906], USD[0.14], USDT[0.08539783] | | |
| 02182603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.015537], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-093Q[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02182607 | | BCH[.00018442], BCH-PERP[0], BTC[0.00005714], USD[-0.03], USDT[2.44378815], USDT-PERP[0] | | |
| 02182611 | Contingent | BNB[617.36354498], FTT[2490.7963912], SRM[56.38249388], SRM_LOCKED[543.61750612], TRX[.000001], USD[1.57], USDT[.1366] | | |
| 02182612 | Contingent | BTC[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[11.30112085], LUNC[0], TRX[1.14453053], USDT[2.36149486] | | TRX[1.128729], USDT[2.349035] |
| 02182615 | | XRP[99] | | |
| 02182617 | | USD[0.00], USDT[0] | | |
| 02182618 | | ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.07], USDT[-0.05862538] | | |
| 02182620 | | ETH[.93749208], ETHW[.93749208] | | |
| 02182621 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[318.76], VET-PERP[0], XRP-PERP[0] | | |
| 02182622 | | ATOM[0], BF_POINT[200], BIT[0], BNB[0], BTC[0], CRO[0], ETH[0], GMT[0.00118889], GST[0], KIN[1], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00000002] | Yes | |
| 02182627 | | ETH[.00043611], FTT[.0001], USD[125.10], USDT[3970.965648] | | |
| 02182628 | | ALICE[342.340177], BTC[0.30737952], CHZ[67027.02104], MATIC[1372.907888], USD[1.58], USDT[2707.35414614], XRP[1857.254] | | |
| 02182635 | | ATLAS[4700], USD[0.43] | | |
| 02182638 | | CHZ[0], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 02182639 | | TRX[.000001], USD[1.30], USDT[0] | | |
| 02182652 | | POLIS[22.38213366], USD[0.00] | | |
| 02182654 | | USD[0.00] | | |
| 02182655 | | ATLAS[999.904], POLIS[60.29456], USD[0.30], USDT[0] | | |
| 02182656 | | DOGE[3.90939628], EUR[0.00], USD[0.01] | Yes | |
| 02182657 | Contingent | ATOM[0], AVAX[4.50190503], BTC[.0021], CRO[4391.58966521], FTT[0.05069092], LUNA2[9.62005834], LUNA2_LOCKED[22.4468028], LUNC[212101.432567], SAND[295], SHIB[1357155B.34009172], TRX[52], USD[820.98], USDT[0] | | |
| 02182658 | | ATLAS[5608.986], TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 02182663 | | USD[0.01] | | |
| 02182666 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02182667 | | ANC-PERP[0], APE[.03863], APE-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GARI[.5136], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (373432990566409660/FTX Crypto Cup 2022 Key #4331)[1], NFT (404744976263663295/FTX EU - we are here! #23229)[1], NFT (463858460519521244/FTX EU - we are here! #23323)[1], NFT (511996352745673409/FTX AU - we are here! #33571)[1], NFT (549003459314588179/FTX EU - we are here! #23260)[1], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[0.45508061], TRX-PERP[0], USD[0.00], USDT[3.99126976], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02182671 | | KIN[1], TSLA[.38020836], USD[0.00] | Yes | |
| 02182674 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.31562433], BTC-PERP[0], ETH[1.095], ETH-PERP[0], ETHW[1.095], SOL-PERP[0], TRX[10.11945], USD[0.00], USDT[11.42791792], XTZ-PERP[0] | | |
| 02182678 | | 0 | | |
| 02182682 | Contingent | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], LTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000568], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02182683 | Contingent | ENS[5.5389474], GOG[.87042], IMX[48.590766], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC[499905], USD[238.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.0000011, TRX-PERP[0], USD[21.59], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02182704 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02182707 | | NFT (309882456151467411/FTX EU - we are here! #135594)[1], NFT (396038029724012894/FTX EU - we are here! #135091)[1], NFT (453747741179765790/FTX EU - we are here! #135429)[1], SOL[0] | | |
| 02182709 | | KIN[3], LINK[1.0528031], SOL[0.17152613], USD[0.00], XRP[25.24709968] | Yes | |
| 02182714 | | ATLAS[9.96], ATLAS-PERP[0], USD[0.45] | | |
| 02182715 | | USD[0.00] | | |
| 02182717 | | ETH[0], USD[0.00] | | |
| 02182718 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINA-PERP[0], SNX-PERP[0], USD[-0.39], USDT[50], WAVES-PERP[0] | | |
| 02182721 | | ADA-PERP[0], USD[33.13], USDT[0] | | |
| 02182724 | | SOL[0], USD[0.19] | | |
| 02182725 | | USD[1.10] | | |
| 02182726 | | BTC[0.31678921], ETH[1.12428233], ETHW[3.54762183], FTT[27], SOL[13.29570198] | | |
| 02182731 | | BTC[.24475172], ETH[3.70363789], ETHW[3.70363789], EUR[3.32] | | |
| 02182732 | | USD[0.00], USDT[0] | | |
| 02182737 | | EUR[0.00], FTT[0], KIN[0], MATIC[.20546668], SAND[0], SHIB[0], SOL[0.00004455], SOS[0], SOS-PERP[0], SPELL[0], USD[0.00], USDT[0] | | SOL[.00004395] |
| 02182739 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.60], XRP[398.31549521] | | |
| 02182740 | | ETHBULL[1.00000134], TRX[.000001], USDT[0] | | |
| 02182741 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000059], SRM_LOCKED[.00004042], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02182742 | | BTC[.0056883], USD[1.14], USDT[0] | | |
| 02182746 | | AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0.00067097], CHZ-PERP[0], DYDX[3.19979855], ENJ-PERP[0], FIL-PERP[0], FTT[1.99979651], FTT-PERP[0], LINA[9.863133], LINA-PERP[0], LUNC-PERP[0], LUNA-PERP[0], SLP[340], SUSHI[10.99796], USD[2.07], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02182748 | | AKRO[1], BAO[2], BTC[.000082], KIN[2], MBS[168.04054502], USD[0.00], USDT[4096.39000001] | Yes | |
| 02182749 | | TRX[.000019], USD[0.01], USDT[0] | | |
| 02182750 | | AVAX[0], CRO-PERP[0], FTT[0], TRU[1772.99791], USD[0.03], USDT[0.00000001] | | |
| 02182753 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04820000], CHZ[0], ETH[.00000001], EUR[1.67], FTM[3381], FTM-PERP[0], GALA[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.18] | | |
| 02182758 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02182765 | | FTT[2.08191404], USDT[0.00000021] | | |
| 02182773 | | BAO[1], KIN[1], SOL[1.15454588], SXP[3.85889054], USD[0.05], XRP[8.19017097] | | |
| 02182776 | | USDT[0] | | |
| 02182777 | | CQT[738.85959], MOB[257.451075], USD[0.43], USDT[0.00122847], XRP[.803456] | | |
| 02182779 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02182783 | | ATLAS[8448.31], USD[1.51] | | |
| 02182784 | | MANA[.292], SOL[202.55721139], TRX[.000001], USD[37.63] | | |
| 02182789 | | ETHBULL[0], LINKBULL[.197967], TRX[.000001], USDT[0], XTZBULL[2.70671] | | |
| 02182792 | | TRX[.367273], USD[2.86] | | |
| 02182793 | | BTC-PERP[0], EUR[672.72], ICX-PERP[0], TRX[.000001], USD[273.32], USDT[0.00019264] | | |
| 02182794 | | BNB[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02182799 | | DOT[10.99566], SHIB[3996900], SOL[13.063716], USD[189.89] | | |
| 02182802 | | SOL[.00173644], USDT[0] | | |
| 02182806 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.83697421], ONE-PERP[0], SGD[0.00], SHIB-PERP[0], USD[31373.91] | | |
| 02182812 | | SHIB[517614.89715242], USDT[0] | | |
| 02182813 | | ATOM[2.7], BTC[.0003], NEAR[4.9], SLP[400], SOL[1.11], SOL-PERP[0], TRX[.000001], USD[2.75], USDT[0.59826323] | | |
| 02182814 | | USD[0.36] | | |
| 02182815 | | GRT[30.76414595] | | |
| 02182816 | | AUD[0.00], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02182817 | | BNB[0.00752061], DOGE[0], ETH[0], TRX[0.00000113], USD[0.00], USDT[0] | | |
| 02182818 | Contingent | BAO[2], BTC[.03320478], DENT[3], ETH[.16525665], ETHW[.16492445], FTT[1.81481729], KIN[5], LINK[7.8428409], LUNA2[0.00004074], LUNA2_LOCKED[0.00009506], LUNC[8.87207512], TRX[1], UBXT[1], USDT[0.00200819] | | |
| 02182820 | | BNB[.01107066], TRX[.000001] | | |
| 02182823 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[117.8140601], LUNA2_LOCKED[274.8994735], LUNC-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.87], USDT[0.00000001], USTC-PERP[0] | | |
| 02182824 | | BNB[0], BTC[.0074985], DOT[26.4], USD[12.36] | | |
| 02182825 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.40785183], LUNA2_LOCKED[3.28498760], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[52.28], USDT[0.02468004], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182826 | | AKRO[.9788], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT[99.9], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.05996], GRT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000663], TLM-PERP[0], TRX[.000001], USDt-0.02t, USDT[0.736894271], WAVES-PERP[0] | | |
| 02182828 | | USD[2.00] | | |
| 02182830 | | USD[4.48] | | |
| 02182831 | | BTC[0], SOL[0] | | |
| 02182832 | | AVAX[0], BNB[.01], BTC[0.73973048], ETH[8.84099418], USD[1722.51], USDT[0], XRP[.25] | | |
| 02182834 | | BTC[0.05660372], ETH[.08732341], ETHW[.08629698], TRX[.000165], USD[180.68], USDT[2050.15462704] | Yes | |
| 02182837 | | ATLAS[9.606], POLIS[.07812], USD[0.01], USDT[.912061] | | |
| 02182838 | | AUDIO[39.992628], FTT[1.99962], MANA[78], MATIC[50], SAND[14.9972355], SHIB[1599696], USD[53.83], USDT[288.13372270], XRP[250] | | |
| 02182839 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0017], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2], SRM-PERP[0], THETA-PERP[0], USD[279.59], USDT[-0.00781036], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02182840 | | EUR[0.00] | | |
| 02182841 | | ATLAS[8600], ETH[.89558583], ETHW[.89558583], FTM[200], FTT[45.38274097], SAND[107], SHIB[2425876.01078166], SOL[15.77110282], USD[0.39] | | |
| 02182843 | | TRX[.000001], USDT[0] | | |
| 02182844 | | BTC[0.00002081], FTT[0], TRX[0], USDT[0.00035550] | | |
| 02182847 | | BTC[0.00017070], USD[0.00] | | |
| 02182849 | | MATIC[5.29631986], USD[0.00] | Yes | |
| 02182852 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02182859 | Contingent | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], NFT (567395394813810624/FTX AU - we are here! #55962)[1], STX-PERP[-1876], TRX[.488531], TRX-PERP[0], USD[789.76], USDT[0.00000001], USTC[40] | | |
| 02182862 | Contingent | AVAX-PERP[0], LUNA2[0.00523090], LUNA2_LOCKED[0.0120544], MAPS[.38934], OXY[0], SHIB[88660], SLP[0], SOL[0], SRM-PERP[0], USD[0.28], USDT[0.56239591], USTC[.74046] | | |
| 02182867 | Contingent | AR-PERP[0], ATLAS[558.86737255], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00012739], ETH-PERP[0], ETHW[.00012739], EUR[66.72], FIL-PERP[0], FTM-PERP[0], FTT[25.23249797], HUM-PERP[0], IMX-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00265429], SOL-PERP[0], SRM[143.326287], SRM_LOCKED[2.61953464], SRM-PERP[0], STEP[669.48007739], STEP-PERP[0], TULIP-PERP[0], USD[100.14] | | |
| 02182869 | | ETH[.05945272], ETHW[0.05945244], USD[31.17], XRP[.30542] | | |
| 02182870 | Contingent | AKRO[398.28394168], AVAX[0.42689354], BAL[6.21], BNB[.04799356], DOT[9], DOT-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[1.999924], GARI[605], KAVA-PERP[0], KNC-PERP[0], LTC[5.3677544], LUNA2[0.59922382], LUNA2_LOCKED[1.39818893], LUNC[130482.25], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN[110], RUNE[23.94970695], RUNE-PERP[0], SAND[4.44601453], SOS[2699487], SUSHI-PERP[0], TONCOIN[100], USD[277.25], XEM-PERP[0], XLM-PERP[0] | | |
| 02182873 | Contingent | ADA-PERP[0], APT[4404.1392], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1098], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[1.90264195], SRM_LOCKED[10.21332144], SRM-PERP[0], TRX[.000792], TRX-PERP[0], USD[7.30], USDT[8.28043819], USTC-PERP[0], XRP-PERP[0] | | |
| 02182874 | | BTC[0.02161158], BTC-PERP[0], COMP[0.02539213], KNC-PERP[0], LTC[.0097055], SOL[.01], SXP[2.499107], TRX[.98081], USD[0.01], USDT[527.84532301] | | |
| 02182876 | | ADA-PERP[0], BTC[.87389605], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[7.31], ETHW[99], EUR[0.00], LUNC-PERP[0], USD[-9257.97], XRP-PERP[2436] | | |
| 02182877 | | TRX[.000001], USD[0.00], USDT[5.78929506] | | |
| 02182885 | | XRPBULL[493534.03929407] | | |
| 02182887 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.097615], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7000.00], FIL-PERP[0], FTT[0.01603700], FTT-PERP[0], GALA-PERP[0], GDX[J85.368978], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV[273.94726], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-1103.43], USDT[0.00000001], WAVES-PERP[0], WRX[.2338], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02182888 | | ATOM-PERP[0], AURY[.00000001], ENS-PERP[0], ETH[0], LDO[910.44628517], LDO-PERP[0], SNX-PERP[0], USD[0.96], USDT[0.00085815] | | |
| 02182890 | | POLIS[2.44] | | |
| 02182895 | | BOBA[86.45013289], FTT[0.02626487], USD[0.03] | | |
| 02182901 | | BNB[0.00000026], FTT[0.52476931], USD[0.00], USDT[.00001784] | Yes | |
| 02182906 | Contingent | BNB[0], BTC[0], ETH[.02915552], ETHW[0.02915551], EUR[0.00], LUNA2[0.34447308], LUNA2_LOCKED[0.80377053], LUNC[75009.74], SOL[1.38656637], USD[0.00], USDT[0.00000079], XMR-PERP[0] | | |
| 02182907 | | USD[0.00] | | |
| 02182908 | | BTC[0], DEFIBULL[0.28042575] | | |
| 02182909 | | AMZN[.00087489], ATOM[52.098252], COIN[.00356574], ETHW[.55477819], EURT[.16456108], GME[.00428909], GME-0624[0], GOOGL[.00097833], GOOGL-0624[0], TRX[41.99202], USD[0.16], USDT[5080.21141368] | | |
| 02182910 | | TRX[.003112], USDT[50016.57726670] | | |
| 02182911 | | BTC[0.12521792], ETH[1.71927773], ETHW[1.71002333], USDT[1.54546832] | | BTC[.123704], ETH[1.689238] |
| 02182912 | | ETH[.30710857], ETHW[.30710857], EUR[132.76], USD[0.00] | | |
| 02182917 | | FTT[0.00762662], USD[0.00] | | |
| 02182920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0199964], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[81], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.1466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[00.07], USDT[9.31920719], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02182923 | | CTX[0], ETH[0], FTT[25.40844060], GRT[0], MATIC[0], MEDIA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02182928 | | AAVE[13.82], AUDIO[487.955], AVAX[254.95447], BNB[36.14013738], BTC[.099982], CHZ[6405], DOT[841.77948221], ENJ[2383], ETH[5.00928367], ETH-PERP[0], ETHW[3.50964367], LINK[529.488], MANA[7816.83489079], MANA-PERP[0], MATIC[3017.30916], RSR[14225], SAND[2466.82], SNX[790.0426554], SOL[252.45275195], STMX[94085], TRX[.000168], USD[158.30], USDT[3689.45579724] | | |
| 02182929 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETH-PERP[1.301], FLOW-PERP[0], FTT[315.1425877], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03420517], LUNA2_LOCKED[0.07981206], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[8.9981], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[7985], USD[-2637.10], USDT[0], WAVES-PERP[0], YFII-PERP[.597], YFI-PERP[0], ZIL-PERP[0] | | |
| 02182932 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02182933 | Contingent | ETH[0], LUNA2[0.52819886], LUNA2_LOCKED[1.23246401], SOL[0], USD[0.00], USDT[0.00005343] | | |
| 02182937 | | CRO[974.41894342], DENT[1], EUR[0.00], FIDA[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02182938 | | FTT[.79984], USD[0.15], USDT[1.53550849] | | |
| 02182944 | Contingent | LUNA2[0.95622423], LUNA2_LOCKED[2.23118987], SHIB-PERP[0], USD[6.45], USDT[0.00000001] | | |
| 02182947 | | ADABULL[.9998], ALGOBULL[10058994], SXPBULL[3900], THETABULL[1], USD[0.11], USDT[0] | | |
| 02182948 | | BTC[0], USD[0.00], USDT[0.00000122] | | |
| 02182949 | | BTC[0], ETHW[.24507188], FTT[0.07223785], SOL[0.00000001] | | |
| 02182952 | | ATLAS[6208.758], BTC[.00459908], GENE[.1], USD[0.44], USDT[0] | | |
| 02182953 | | KIN[540000], ROOK[.218], SKL[162], TRX[.000001], USD[0.00], USDT[170.79025494] | | |
| 02182954 | | BNB[0], FTT[25], TRX[.000001], USD[0.00], USDT[0] | | |
| 02182955 | Contingent | BNB[0], LUNA2[0.02146113], LUNA2_LOCKED[0.05007598], LUNC[4673.20805256], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02182957 | | AKRO[98045.857], BNB[14.98068882], BTC[.06817032], ETH[7.01339582], SHIB[500000], SHIB-PERP[0], USD[3088.65], USDT[0] | | |
| 02182958 | | BNB[0], BTC[0], NFT [519358219698827126/FTX Crypto Cup 2022 Key #12957][1], TRX[0], USD[0.00058468] | | |
| 02182959 | | USDT[13.70775] | | |
| 02182961 | | FTT[0.17390251], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02182962 | | BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.93], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20211231[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02182969 | | AKRO[1], TRX[1], USD[0.00], USDT[0.02191802] | Yes | |
| 02182971 | | BTC[0.00199922], USD[0.63] | | |
| 02182973 | | ATLAS[3760], POLIS[255.870592], USD[0.00] | | |
| 02182981 | | AKRO[1], APE[0], ATLAS[0], BAO[3], BICO[0], BNB[0], BTC[0.00000001], CRO[0], ENJ[0], ETH[0], ETHW[0.00002519], EUR[0.00], FTM[0], KIN[3], MANA[0], MATIC[0], POLIS[0], SOL[0], TRX[1.00012000], USD[0.00], USDT[57.55014145] | Yes | |
| 02182983 | | AKRO[1], BTC[.00000135], CRV[0], DOGE[0], ETH[0], FTM[0], IMX[.00875365], KIN[2], MATIC[.00009231], RSR[1], TRX[.000127], USD[5.50], USDT[0.00454809] | Yes | |
| 02182985 | | ATLAS[1149.8841], POLIS[.098442], TRX[.000001], USD[0.00] | | |
| 02182991 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[45.17705165], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.21145014], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.49338944], ETHW[5.93905617], FTM[425.97253684], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[85.9], LRC[1155.7757297], LRC-PERP[6009], LTC-PERP[0], LUNA2[57.06234859], LUNA2_LOCKED[133.14548], LUNC[7922.79677813], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[560], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[16.04883564], SOL-PERP[30.98], SRM[.00401534], SRM_LOCKED[.49705133], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-680.20], USDT[100], USTC[8072.30084323], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[6.285274], FTM[425.24265], SOL[15.87265] |
| 02182992 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02182993 | | AKRO[999.8], FTT[0.11287017], HOLY[5.9988], LINA[259.948], USD[10.13] | | |
| 02182998 | | BTC[.04942], ETHW[.247], USD[8639.59], USDT[0.07442930] | | |
| 02183000 | | BRZ[95.47264716], BTC[.001], ETH[0.01773705], USD[1.46], USDT[0] | | |
| 02183001 | | AVAX[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0.03082144], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02183003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[57], ATLAS-PERP[0], AVAX-PERP[3.1], AXS-PERP[2], BTC[.0383], BTC-PERP[0.03939999], BTTPRE-PERP[0], CELO-PERP[0], CHZ[1220], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[654], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.342], ETH-PERP[0.60699999], ETHW[.342], EUR[2915.17], FIL-PERP[0], FTT[9.9991], FTT-PERP[0], GALA[530], GRT-PERP[0], HBAR-PERP[743], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[20], LINK-PERP[0.1], LUNC-PERP[0], MANA[31], MANA-PERP[0], MATIC-PERP[0], MTA[100], MTA-PERP[0], ONE-PERP[0], REEF[10230], REEF-PERP[10230], SAND-PERP[0], SHIB[99319.06], SKL-PERP[0], SOL[.7], SOL-PERP[5], SRM[20], SUSHI-PERP[0], TRU-PERP[204], USD[-4397.05], VETBULL[1.275], VET-PERP[3500], XLM-PERP[3371], XRP-PERP[0] | | |
| 02183007 | | GENE[0.00085282], LEO[0], TRX[0], USD[0.39], USDT[0] | | |
| 02183008 | | BNB[0] | | |
| 02183011 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[68.02] | | |
| 02183016 | Contingent | BULL[0], CRO[0], FTM[0], FTT[0], SOL[0.00000001], SRM[.00209567], SRM_LOCKED[.01738755], USD[0.00], USTC[0], XRP[145.64418539] | | |
| 02183018 | Contingent | AVAX[16.56478752], BTC[20.00730829], DOT[57.12408108], ETH[0.85218872], ETHW[0.84755869], FTM[0], LUNA2[0.01156701], LUNA2_LOCKED[0.02698969], LUNC[36.21647073], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | AVAX[16.203498], DOT[55.619954], ETH[.845599] |
| 02183020 | | AXS[0.09973244], BTC[0.00009995], MATIC[0.99795315], SOL[0.49869656], USD[88.00] | | |
| 02183021 | | ATLAS[0], USD[0.55], USDT[0] | | |
| 02183024 | | ALGO-PERP[0], OMG-20211231[0], USD[0.54] | | |
| 02183031 | Contingent | BNB[.00000001], CVX-PERP[0], ETH[0.00000001], FTT[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.45923817], LUNA2_LOCKED[1.07155574], LUNC[100000.08], USD[0.00], USDT[0] | | |
| 02183032 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00314281], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001473], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.803432], USD[4.84], USDT[0.00604802], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02183034 | | POLIS[5.58353968] | | |
| 02183038 | | AXS[.00001005], BAO[3], DENT[2], KIN[40636.00718016], TRX[.11561078], USD[0.00], USDT[0] | Yes | |
| 02183042 | | ETH[.0099324], ETHW[.0099324], USDT[0.00001757] | | |
| 02183043 | | ATLAS[929.8233], TRX[.000001], USD[1.17], USDT[.006] | | |
| 02183045 | | BNB[.001], SOL[.0097803], USD[0.54], USDT[0] | | |
| 02183047 | | AKRO[1], AUDIO[5.43971795], BAO[11], BNB[.25210775], BTC[.01334049], CEL[1.18965238], CRO[126.73852062], DOT[2.18980469], DYDX[1.21156336], ETH[.02809059], ETHW[.02774188], EUR[0.00], FTM[399.46360437], KIN[8], LTC[.09497348], MANA[.00003752], MKR[.01013528], RSR[1], SAND[12.96183026], SHIB[261329.3704032], SOL[.80466372], TRX[3], UBXT[2], USDT[101.79475630] | Yes | |
| 02183049 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[4.07896137], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02183051 | | USD[0.00] | | |
| 02183053 | | CRO[1149.01728202], FTT[.09558831], SAND[10.26434015], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.94042], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[915.00154], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099424], ETH-PERP[0], FTM-PERP[0], FTT[6.32671579], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0099208], LTC-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR[11.397174], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[3.86957160], SOL-PERP[0], SRM[57.98956], STX-PERP[0], SUSHI[2.96976000], SXP[131.461588], SXP-PERP[0], THETA-PERP[0], UNI[17.596832], UNI-PERP[0], USD[0.00], USDT[-26.08527420], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02183057 | | BNB[.18486821], BTC[.0039], DOGE[32], ETH[.089], ETHW[.089], FTT[.3], SUSHI[1], USD[2.09] | | |
| 02183059 | | SOL[.00177133], USD[0.00] | | |
| 02183060 | | USD[0.00] | | |
| 02183063 | | BOBA[.044516], BOBA-PERP[0], USD[0.59] | | |
| 02183064 | Contingent | BRZ[172], BTC[0.00100000], CHZ[200], DOT[4.09981], FTT[1.09130990], LINK[4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097207], TRX[.000016], USD[0.01], USDT[0.11516620] | | |
| 02183065 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.00000045], BTC-PERP[0], BULL[0.00000735], EGLD-PERP[0], ETH-PERP[0], LTC[.006854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], USD[21.79], USDT[0.00425386], VET-PERP[0] | | |
| 02183066 | | DOGE[23.33244518], USD[0.00], USDT[0] | | |
| 02183068 | | BTC[0.00009805], BTC-PERP[0], BTT[1000000], ETH[.024], ETH-PERP[0], ETHW[.024], EUR[0.38], HT[61.08992], SOL[.0089776], SUN[3638.11857494], TRX[32], USD[8907.14], USDT[1494.62744270] | | |
| 02183070 | | ATLAS[9.494], TRX[.00044], USD[0.00], USDT[0] | | |
| 02183075 | | FTT[.02556882], PAXG[.00000001], TRX[.000012], USD[0.00], USDT[0] | | |
| 02183079 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000295], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[12.79744001], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NFT (330932193353113843/The Hill by FTX #43791)[1], NFT (553557020567967762/The Hill by FTX #44999)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 02183084 | | NFT (299812126552628040/FTX EU - we are here! #108990)[1], NFT (337718510012852188/FTX EU - we are here! #109297)[1], NFT (383344506252049648/FTX EU - we are here! #109125)[1] | | |
| 02183085 | | SOL[0.00421153], TRX[.373703], USD[0.00], USDT[1.63383828] | | |
| 02183087 | | ATLAS[203.47733137], MATIC[27.42], USD[0.00] | | |
| 02183090 | | AURY[27.99468], BNB[4.92088799], ETH[1.26781931], ETHW[1.26781931], MATIC[9.72], SOL[23.0823056], USD[3827.55] | | |
| 02183091 | | ATLAS[3269.3787], LTC[.009], USD[0.12] | | |
| 02183102 | | ETH[5.99098482], ETHW[0], KIN[1] | Yes | |
| 02183107 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.02132883], ETH-PERP[0], ETHW[.02132883], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12.95], USDT[54.49172842], XLM-PERP[0] | | |
| 02183108 | | BTC[0], SOL[0], USD[0.00] | | |
| 02183114 | | KIN[1], SPELL[5127.09424926], TRX[1], USD[0.02] | Yes | |
| 02183121 | | BAO[1], BNB[0.24416542], BTC[.00000797], DENT[1], ETH[.00008753], KIN[1], RUNE[0] | Yes | |
| 02183126 | | BTC[0.00029471], DMG[552.50366], LTC[.7], MATH[14.7], USD[74.92], USDT[106.0145909] | | |
| 02183128 | | AXS[.0303146], ETH[.00071033], ETHW[.00071033], USD[3.66], USDT[3.87081295] | | |
| 02183134 | | USDT[1.18114793] | | |
| 02183136 | | BNB[1.74448476], BTC[0.06108839], ETH[.66387384], ETHW[.66387384], USD[642.01] | | BNB[1.626168] |
| 02183137 | | ALGOBULL[2080000], DOGEBULL[.255], MATICBULL[42.7], TRX[.000001], USD[0.02], USDT[0] | | |
| 02183140 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 02183141 | | ATLAS[1439.712], TRX[.000001], USD[1.09], USDT[0] | | |
| 02183142 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.44], USDT[0.00017522], USDT-PERP[0], WAVES-PERP[0] | | |
| 02183143 | | ATLAS[9.76], ATLAS-PERP[0], TRX[.000018], USD[0.00], USDT[0.15174274] | | |
| 02183147 | | USD[0.00], USDT[0], XRP[.00542239] | | |
| 02183148 | | BTC[0.00008693], CRO[0], ETH[0], EUR[0.17], PAXG[0.00009911], USD[0.00] | | |
| 02183149 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.85] | | |
| 02183152 | | BTC[0.00001961], USD[0.00], USDT[67.97233053] | | |
| 02183157 | | MSOL[3.06507264] | Yes | |
| 02183159 | | POLIS[13.32328113] | Yes | |
| 02183161 | | ETH[.00077342], ETHW[.0076304] | Yes | |
| 02183162 | | REN-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[.65512147], USD[0.15], USDT[.00385218] | | |
| 02183163 | | LTC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02183170 | | USD[0.18] | | |
| 02183174 | | ETH[0], FTT[.00000807], USD[0.00] | | |
| 02183178 | | AR-PERP[0], AVAX-PERP[0], BTC[0.00006009], LUNC-PERP[0], ONE-PERP[0], RAY[1.11738328], RAY-PERP[0], SOL[0.02543722], USD[0.01], USDT[0.00000001] | | |
| 02183179 | Contingent | ADA-PERP[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069233], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02183180 | | USDT[0] | | |
| 02183181 | | BTC[.00000361], ETH[0.00002020], ETHW[0.00002019], FIL-0930[0], SHIB[6450015258.29266888], USD[0.00] | | |
| 02183188 | | BTC[.00000043] | Yes | |
| 02183193 | | BNB[0], BTC-PERP[0], ETH-PERP[0], POLIS[0.02971414], TRX[.000043], USD[0.37], USDT[0.00000001], XRP[78] | | |
| 02183195 | | ATLAS[9.502], USD[0.00] | | |
| 02183202 | | USD[25.00] | | |
| 02183205 | | FTT[.08], TRX[10], USDT[0], XPLA[989.998] | | |
| 02183208 | | EUR[0.00] | | |
| 02183211 | | ATLAS[11278.56923649], BNB[0], FTT[31.21544811], USD[0.00], USDT[0] | | |
| 02183212 | | BTC[.01070359], CRO[0], ETH[0.02747166], ETHW[0], EUR[0.00], SAND[0], USD[0.00], USDT[0.00000242] | Yes | |

Amended Schedule F Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183214 | | ADA-PERP[21], AGLD-PERP[0], ANC-PERP[0], APE-PERP[1,2], ATOM-PERP[,96], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0001228], BTC-PERP[0.00269999], BTT-PERP[0], CEL-PERP[22,2], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GAL-PERP[27.7], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[20000], MANA-PERP[0], MATIC-PERP[-10], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[370], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[3200000], SKL-PERP[0], SOL-PERP[0], SOS-PERP[41600000], STMX-PERP[0], STX-PERP[0], TRX-PERP[1150], USDT[-6.09], USDTl.964858], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02183215 | | USD[2.38] | | |
| 02183216 | | BNB[.00169822], USDT[0.76330923] | | |
| 02183218 | | BNB[.00892892], BTC[0.01403899], MATIC[.97], TRX[.000045], USD[123.43], USDT[1042.79010502] | | |
| 02183219 | | ATLAS[0], POLIS[0], USD[0.93], USDT[0.00000003] | | |
| 02183226 | | NFT (328894055864902264/FTX EU - we are here! #237717)[1], NFT (459388350535404095/FTX EU - we are here! #237745)[1], NFT (575656800842637053/FTX EU - we are here! #237735)[1] | | |
| 02183227 | | FTT[.19996], TRX[.000003], USD[3.64], USDT[0] | | |
| 02183228 | | FTT[0.17802524], TRX[.000001], USD[0.00], USDT[0.00000010], XAUT-PERP[0] | | |
| 02183230 | | BTC[0.00004495], ETH[.00000001], FTT[0], USD[0.00] | | |
| 02183231 | | ATLAS[660], AXS[.3], SPELL[2799.468], USD[1.72] | | |
| 02183233 | | USD[25.00] | | |
| 02183234 | | ADA-PERP[0], BTC-PERP[0], ETH[2.50564622], ETH-PERP[0], ETHW[3.38209140], FTM-PERP[0], FTT[262.09389], LTC[2.44728703], SNX-PERP[0], TRX[.000777], USD[196.44], USDT[0] | | |
| 02183235 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.057], ETH-PERP[0], ETHW[.057], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[1.9], SOL-PERP[0], USD[0.25] | | |
| 02183236 | Contingent | SRM[4.48137654], SRM_LOCKED[56.11862346], USD[0.00], USDT[0] | | |
| 02183245 | | USD[0.00], USDT[0] | | |
| 02183246 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00004670], ETH-PERP[0], ETHW[0.00004669], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDTl-0.00000003], WAVES-PERP[0], XMR-PERP[0] | | |
| 02183247 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000103], USDl-0.01], USDT[0.06347866], XTZ-PERP[0] | | |
| 02183256 | | BADGER[285.86928698], DOT[84.91928396], ICP-PERP[0], MATIC[270.857345], PERP[0], TRX[0], USD[-29.65] | | |
| 02183259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-2021123[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FB-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (403100370196212432/The Hill by FTX #43474)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[480.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02183260 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[19.83], USDT[10.12026742], XRP-PERP[0] | | |
| 02183261 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02183264 | | BTC-PERP[0], LRC-PERP[0], STMX[610], USD[2.50], USDT[0.00153680], ZIL-PERP[0] | Yes | |
| 02183271 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0002], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.61792039], LUNA2_LOCKED[1.44181426], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[237.88], USDT[0.00783097], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02183272 | Contingent | AAVE[4.14337154], BNB[0], CEL[0], ETH[0.56104581], FTT[35.29898635], GENE[3], IMX[91.7], MATIC[246.36833519], RUNE[152.61703999], SRM[20.47311639], SRM_LOCKED[.38674587], TRX[14.9972355], USD[1371.28], USDT[0], YFI[0.01366281] | | YFI[.013628] |
| 02183287 | | POLIS[0] | | |
| 02183290 | Contingent | ETH[.00062313], ETHW[0.00062225], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008196], SOL[.0002323], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02183292 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001], XRP-PERP[0] | | |
| 02183293 | | NFT (549902475428456068/FTX EU - we are here! #103324)[1] | | |
| 02183295 | | FTM[17.993], FTT[0.03298192], LOOKS[53.9892], USD[0.00], USDT[0] | | |
| 02183296 | | POLIS[6.898689], USD[0.90] | | |
| 02183297 | | BTC[.01923638], DENT[1], EUR[2.02], GRT[609.60698458], LTC[7.38224692], TRX[2], XRP[1100.57752077] | Yes | |
| 02183298 | | EUR[0.00], FTT[27.02223532], IMX[359.93502], USD[8.05] | | |
| 02183300 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00002580], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-0930[0], ETH-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.04], USDT[0.61464846], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02183302 | | HT[0] | | |
| 02183303 | | ATLAS[3450.23685033], POLIS[52.9700315], USDT[0.00000003] | | |
| 02183310 | | USD[8.55] | | |
| 02183315 | | BTC[-0.00000129], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], USD[298.91], USDT[0], XRP-PERP[0] | | |
| 02183318 | | ATLAS[7.8508], USD[0.00], USDT[0] | | |
| 02183319 | Contingent | FTT[0.11127502], LUNA2_LOCKED[258.7101112], SOL[0], SRM[.00027051], SRM_LOCKED[.00369968], USD[0.00] | | |
| 02183324 | | BNB[0], SGD[0.00], XRP[0] | | |
| 02183326 | | APE[14.68610082], ATLAS[0], ETH[.00000001], TRX[.000778], USDT[0.00000008] | | |
| 02183328 | | USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183329 | | POLIS[0], USD[0.00] | | |
| 02183338 | | FTM[221.7549], LINK[19.786852], RUNE[3.296371], SNX[44.909655], SOL[2.2185693], SUSHI[57.467795], TRX[321.63276], USD[15.61], USDT[0], XRP[543.5877] | | |
| 02183339 | | AXS[0], BTC[.00008311], ETH-PERP[0], ETHW[.00036428], FTT[25], LUNC-PERP[0], STARS[.0120055], USD[6805.06] | | |
| 02183341 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.09996881], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[-577], ONE-PERP[0], SOL-PERP[0], SOL[-0.00047330], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[488.29], USDT[229.02707454] | | |
| 02183344 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02183345 | | AAVE[0], AVAX-PERP[0], BTC[0], CHZ[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALFAN[0], GARI[0], HGET[0], HNT[0], KIN[41876.64189977], LINA[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], OMG[0], OXY[0], PUNDIX-PERP[0], RAMP[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SOL-PERP[0], SOS[0], SRM[0], SRM-PERP[0], SXP[0], TRU[0], TRX[0], TRY[0.00], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZAR[0.00] | | |
| 02183347 | | USDT[0] | | |
| 02183350 | | FTT[0.03117889], USD[0.01], USDT[0] | | |
| 02183351 | | USD[0.00] | | |
| 02183354 | | USD[2.00] | | |
| 02183356 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00083494], LUNA2_LOCKED[0.00194819], LUNC[181.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.03], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02183359 | | ADA-PERP[0], ATLAS[0], ATOM[10], AVAX[3.5], AVAX-PERP[0], BNB[0.00097072], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], DOT[12.297786], ETH[.653], ETHW[.653], FTT[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE[190], ROSE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX[309.54141126], USD[3.16], USDT[-0.03104509], VET-PERP[0], XRP[1391], ZIL-PERP[0] | | |
| 02183361 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0185], CRV-PERP[0], DOT-PERP[0], DYDX[.3], ENS-PERP[0], ETH[0.00001815], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000714], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00014874], LUNA2_LOCKED[0.00034707], LUNC[32.39], LUNC-PERP[0], MATIC-PERP[0], SNX[.4], SOL-PERP[0], UNI-PERP[0], USD[-0.77], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[4] | | |
| 02183362 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00015492], LUNA2_LOCKED[0.00036149], LUNC[33.75014984], LUNC-PERP[0], MANA-PERP[0], MASK[10.10967117], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.64404735], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.60], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[.55891217], XRP-PERP[0], XTZ-PERP[0] | | |
| 02183365 | | AXS-PERP[0], BTC[0], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[7.68030599], XRP[.9995] | | |
| 02183372 | | BNB[0], COMP[0], ETH[0], SLRS[0], SOL[0.03114004], USD[1.00] | | |
| 02183373 | Contingent | 1INCH-PERP[0], AAVE-PERP[3.76], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[30989.43416062], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[.0139], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[-100], CRO-PERP[0], CRV-PERP[440], DASH-PERP[0], DENT-PERP[0], DFL[880], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[500.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.00525298], FTT-PERP[0], GALA-PERP[-660], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29860937], LUNA2_LOCKED[0.69675520], LUNA2-PERP[0], LUNC[65022.62], LUNC-PERP[468000], MANA-PERP[0], MATIC-PERP[1400], MEDIA-PERP[0], MINGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[11380], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[64.5], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[929.9800956], SAND-PERP[0], SC-PERP[0], SHIB[3999301.6], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.49], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[179.000001], TRX-PERP[0], USD[-352.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[622], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02183389 | | APE[.06404], ATLAS[0], BTC[0], ETH[0], FTT[0.00434291], GMT[.0052], LINK[0], POLIS[0], USD[34627.05], USDT[0] | | |
| 02183390 | | USD[0.29] | | |
| 02183393 | | USD[0.00] | | |
| 02183396 | | KIN-PERP[0], SRM[2.9994], USD[0.93] | | |
| 02183397 | | USD[546.16] | Yes | |
| 02183400 | | DOGE[383.94149173], FTT[0.06823116], USD[0.00], USDT[0.86778677] | | |
| 02183401 | | USD[25.00] | | |
| 02183402 | | USDT[.34725] | | |
| 02183406 | | BNB[0.00001253], ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 02183407 | | FTT[258.93764] | | |
| 02183412 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-27.15], USDT[53.91722586], XRP-PERP[0] | | |
| 02183414 | | BAO[1], BTC[0.00000138], ETH[0.00000475], GMT[0], SHIB[11.49679721], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02183416 | | ATLAS[49.99], POLIS[8.09896], USD[0.02], USDT[0] | | |
| 02183418 | | USDT[0.00002864] | | |
| 02183422 | | USD[0.23], USDT[6.80185337] | | |
| 02183424 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[325.12], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.92], WAVES-PERP[0] | | |
| 02183428 | Contingent | ADA-PERP[0], ANC[.2088], ANC-PERP[0], APE[.08658], APE-PERP[0], BTC[0.00008795], ENS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN[4294], LUNA2[20.6993259], LUNA2_LOCKED[48.29842709], LUNC[.008338], LUNC-PERP[0], MANA[.7286], MATIC[16.18167559], SAND-PERP[0], SHIB[38845440], SOL[.01], STEP-PERP[0], STMX-PERP[0], USD[0.96], WAVES[.2927] | | MATIC[6.999777] |
| 02183431 | | FTT[54.7953866], SOL[.399873], STARS[.993404], USD[762.71], USDT[0.00000001] | | |
| 02183432 | Contingent | LUNA2[0], LUNA2_LOCKED[525.31415754], LUNC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02183434 | | GBP[0.00], USD[0.00] | | |
| 02183436 | | CEL[.00081424], KIN[1], UBXT[11], USD[0.17], USDT[0] | | Yes |
| 02183437 | | CRO[1629.699591], FTT[2.399544], RAY[210.43590314], SHIB[1399741.98], USD[2.56], XRP[5.890492] | | |
| 02183439 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183444 | | APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BF_POINT[200], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], POLIS[.099544], SOL[.0066], SOL-PERP[0], USD[0.00], USDT[2299.57688969], WAVES-PERP[0] | | |
| 02183447 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[4.35216526], VET-PERP[0] | | |
| 02183450 | | EUR[0.00] | | |
| 02183451 | | ADA-PERP[0], BTC[.00972161], BTC-PERP[0], ETH[.05794085], ETHW[.05794088], EUR[0.00], SHIB[11.1316381], SOL[1.83414125], USD[0.00] | | |
| 02183454 | | AKRO[2], BTC-PERP[0], DOT[0], EUR[1663.05], SOL[-0.01221979], THETA-PERP[0], TRX[1], USD[0.00], XRP[0] | | |
| 02183456 | | BTC[0], DOGE[0], ETH[0.00065782], ETHW[0.00065782], LTC[0], OMG[0], SHIB[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 02183458 | | USD[0.49], USDT[7.10201526] | | USDT[7] |
| 02183460 | | DENT[1], ETH[0.00001896], ETHW[0.00001896], TRX[.000001], UBXT[1], USDT[.07197699] | Yes | |
| 02183463 | | BTC-PERP[0], USD[-0.02], USDT[.27414893] | | |
| 02183468 | | GBP[0.00], HNT[.00295327], KIN[3], LTC[2.05753616], USD[0.00] | | |
| 02183470 | Contingent | 1INCH[159.14288372], AAVE[0.73248669], ADA-PERP[0], AGLD[44.49179865], AGLD-PERP[3143.8], ALGO-PERP[0], ALPHA-PERP[0], APE[7.89880205], APE-PERP[0], ATLAS[17876.890859], ATLAS-PERP[82370], ATOM[1.70057250], AVAX[3.58539820], AXS[5.78092086], AXS-PERP[0], BAND[49.08477155], BAO[3331409.5028], BAO-PERP[0], BLT[226.9659045], BNB[0.14459553], BOBA[13.9974198], BOBA-PERP[0], BTC[0.03726992], BTC-PERP[0], BTT[0.10798470.1], CONV-PERP[0], CRO[1529.731207], CRO-PERP[0], DOGE[9247.06201466], DOGE-PERP[0], DOT[23.77227178], DOT-062410], DOT-PERP[0], EDEN-PERP[0], ETH[0.59870687], ETH-PERP[0], ETHW[0.59578231], FIDA-PERP[0], FIL-PERP[0], FTM[121.67450542], FTM-PERP[0], FTT[11.99859808], FTT-PERP[0], GALA[2809.53925], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[130.9758567], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBT[137993.9181], KBTT-PERP[0], KIN[4859178.022], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[51391.55900], KSOS-PERP[0], LINK[16.53852675], LINK-PERP[0], LOOKS[85.9909693], LOOKS-PERP[0], LTC[4.55827037], LTC-PERP[0], LUNA2[0.00611186], LUNA2_LOCKED[0.01426102], LUNC[4.18065641], LUNC-PERP[0], MANA[505.9182506], MANA-PERP[0], MATIC[307.31319110], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEXO[20.9961297], OXY-PERP[0], PEOPLE[1109.839659], PEOPLE-PERP[0], POLIS-PERP[0], RAY[127.78314340], RAY-PERP[0], REEF[7838.555088], RON-PERP[1059.3], ROOK-PERP[0], RSR[5263.9951396], RSR-PERP[0], RUNE[8.1814914], RUNE-PERP[0], SAND[426.59017496], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB[55491799.03], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[9.54230943], SOL-PERP[0], SOS[378140249.94], SOS-PERP[266360000], SPELL[61490.45326], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[31.13443579], THETA-PERP[0], TRU-PERP[0], TRX[3366.8243681.3], TRYB[1028.83196875], TRYB-PERP[0], TULIP-PERP[0], UNI[8.10715574], USD[-3480.27], USDT[0.00008744], VET-PERP[0], WAVES[5.49898635], WAVES-0624[0], WAVES-PERP[69], XLM-PERP[0], XRP[718.00963214], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[152.316044], AAVE[.720365], ATOM[1.608734], AVAX[3.427239], AXS[4.090883], BAND[36.826376], BNB[.140500], DOT[22.345467], ETH[.587952], FTM[113.99461], LINK[16.413779], LTC[.369931], MATIC[282.446829], SUSHI[29.277799], TRX[2934.553215], TRYB[905.196174] |
| 02183473 | | SOL[0] | | |
| 02183474 | Contingent | FTT[0.00245827], LUNA2[0.00038070], LUNA2_LOCKED[0.00088831], LUNC[82.9], NFT (29147771363660319/FTX EU - we are here! #155399)[1], NFT (51827482338084761/FTX EU - we are here! #155258)[1], NFT (54787824233910791/FTX EU - we are here! #155753)[1], USD[0.00], USDT[0] | | |
| 02183477 | | SHIB[293308.11156924], USD[0.80] | | |
| 02183480 | | ATLAS[225835.5966], FTT[0], USD[0.07], USDT[0] | | |
| 02183481 | | ALPHA[0.00327643], BNB[.32180114], DOT[.0067542], ETH[0.33552068], ETHW[.00043419], SOL[31.55951741], USD[0.97], USDT[0.95700052], XRP[1432.24] | | |
| 02183482 | Contingent | LUNA[14.83592707], LUNA2_LOCKED[34.61716316], LUNC[3230554.354866], SHIB[175232647.18], USD[0.00], USDT[0.00000042] | | |
| 02183483 | | AVAX-PERP[0], ETH-PERP[0], SOL[0.01000000], USD[0.00], USDT[0] | | |
| 02183485 | | SOL[0] | | |
| 02183494 | | NFT (37929129200458729/FTX EU - we are here! #214585)[1], NFT (39842411314616980/FTX EU - we are here! #214530)[1], NFT (43843157929030726/FTX EU - we are here! #214603)[1] | Yes | |
| 02183497 | | AKRO[1], BTC[.18448397], ETH[.06000084], ETHW[.05925571], EUR[0.00], KIN[2] | Yes | |
| 02183500 | | AKRO[1], DENT[1], KIN[1], MATH[1], NFT (33610749653364321/FTX EU - we are here! #93308)[1], NFT (36998364013259956/FTX EU - we are here! #17843)[1], NFT (49151508145771995.0/FTX EU - we are here! #93370)[1], NFT (56730240196611676.4/FTX EU - we are here! #93245)[1], RSR[1], TRX[.000001], USD[0.00], USDT[0.43122365] | | |
| 02183501 | | BOBA[.4947], OMG[.4947], USD[0.00], USDT[0] | | |
| 02183502 | | POLIS[2.4] | | |
| 02183504 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00682986], BNB-PERP[0], BTC[0.00004383], DOT-PERP[0], FTM-PERP[0], FTT[25.0087931], LUNC-PERP[0], RUNE[200.02603744], SOL[42.91216884], SOL-PERP[0], TRX[.000777], USD[-170.89], USDT[0.00121128] | | |
| 02183507 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], LUNA2[0.58289869], LUNA2_LOCKED[1.36009694], LUNC[0], LUNC-PERP[0], SOL[.00219376], SOL-PERP[0], TRX[0.00009802], USD[0.00], USDT[0.07604096], USTC-PERP[0] | | TRX[.000005] |
| 02183511 | | BTC[.1150123], TRX[.05352716], USD[0.69], USDT[0.00000001] | | |
| 02183512 | | AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[4083.11109906], USTC-PERP[0] | | |
| 02183513 | | BTC[.00000588] | Yes | |
| 02183514 | | ETH[0.02567896], USD[0.00] | | |
| 02183515 | | ATLAS[350], FTT[1.1363508], POLIS[107.9], USD[0.04] | | |
| 02183519 | | BTC[0.00005067], ETH[.0005258], ETHW[.0005258], EUR[0.60], USD[0.00], USDT[5688.33737287] | | |
| 02183521 | | BLT[.00334242], LOOKS[.00533268], USD[0.00], USDT[0.00000001] | Yes | |
| 02183527 | | USD[0.00], USDT[0] | | |
| 02183531 | Contingent | ADA-PERP[1000], BTC-PERP[0], ETH[.004], ETH-PERP[.5], GALA[100], GALA-PERP[0], LUNA2[0.79846612], LUNA2_LOCKED[1.86308762], LUNC[173867.68], SAND[300], SOL[1.76565595], SOL-PERP[30.5], TRX[3018.42084393], UNI-PERP[200], USD[-1277.60], USDT[33.15754802] | | |
| 02183535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0041], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.73], VET-PERP[0], XRP-PERP[0] | | |
| 02183537 | | BTC[.08352278], ETH[1.56066], ETHW[1.56066], USD[1.23] | | |
| 02183539 | | NFT (30203208412474792/3/Monza Ticket Stub #1783)[1], NFT (34736709442087849/7/The Hill by FTX #5965)[1], NFT (35201113826999408/1/Belgium Ticket Stub #701)[1], NFT (37146484314618611/FTX Crypto Cup 2022 Key #526)[1], NFT (37503833937634225/FTX EU - we are here! #194936)[1], NFT (37622366368911963/3/Hungary Ticket Stub #1301)[1], NFT (43812283880204960/FTX EU - we are here! #194801)[1], NFT (45686564535871796/6/FTX EU - we are here! #194459)[1] | | |
| 02183543 | | BTC[.0078], ETH[.006], ETHW[.006], SHIB[300000], SOL[.07], USD[3.03] | | |
| 02183545 | | ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.56], XRP-PERP[0], ZRX-PERP[0] | | |
| 02183548 | | USD[0.00], USDT[0] | | |
| 02183550 | | AXS[.05881931], BTC[0.00230567], SHIB[0], SOL[.02888658], USD[0.00], XRP[0] | | |
| 02183557 | | IMX[.9], SPA[60], USD[0.01] | | |
| 02183559 | | TRX[.000001], USDT[0] | | |
| 02183560 | | BAO[8], BLT[.00159912], DENT[4], KIN[5], TRX[1], USD[0.00] | Yes | |
| 02183565 | | XRP[79.321285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183569 | Contingent | AMPL[0.24845795], AURY[.062519], AXS[0.00209451], BAO[0], BNB[5.43239000], BTC[.035838], CHZ[2.1470584], ETH[1.25101000], ETHW[1.25101000], FTM[390], FTT[40.1381976], KIN[2098.15382491], LINK[32.10000000], MATIC[5.90735432], MNGO[0], MOB[0], POLIS[.030584], RUNE[.054532], SAND[0], SHIB[0], SLP[0], SOL[34.43463282], SPELL[5.015662], SRM[0.00056265], SRM_LOCKED[.00269561], STARS[.10853392], TLM[4362], TRX[.000001], USD[0.50], USDT[678.59717701] | | |
| 02183570 | | USDT[7.22029335] | | |
| 02183572 | | DYDX[149.9715], ETH[.99962], ETHW[.99962], LTC[3.99924], MATIC[1049.8005], SAND[49.9715], SOL[10.6779708], SPELL[111279.157], USD[0.11] | | |
| 02183577 | | BAO[1], BTC[.02256551], ETH[.28405145], ETHW[.28385979], USDT[1651.06371254] | | |
| 02183578 | | APE-PERP[0], BTC[0], BTC-MOVE-20211023[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[29.71332536], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[10711.90], USDT[0.42005929], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02183582 | | ALPHA[1], BAO[3], BF_POINT[300], CREAM[.00000784], DENT[1], DOGE[1], EUR[18495.99], FTM[0.03833732], HNT[0], SECO[1.00010956], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0.03991662] | Yes | |
| 02183583 | | ATLAS[0], BCH[0], GALA[400.02712849], USD[0.00] | | |
| 02183586 | Contingent, Disputed | AKRO[1], BAO[1], BTC[0.22548485], DENT[1], ETH[.93430276], ETHW[.93391038], KIN[1], SOL[12.83696336], USDT[0], XRP[1.75410455] | Yes | |
| 02183587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.9981], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[72.98613], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18], SAND-PERP[0], SHIB-PERP[0], SOL[.0099715], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], VET-PERP[0], XRP[1.890907], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02183588 | | AVAX[6.27210942], AXS[15.73854070], BNB[9.98268370], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[206.77160206], FTT[49.9963226], FTT-PERP[0], GALA[600], IMX[24.9996508], LTC[.00511], LUNC-PERP[0], SHIB-PERP[0], SOL[29.8297468], STOR[29.994762], TRX[.000001], USD[92.58], USDT[38.48534158], XRP[34.20242252] | | FTM[199.986032] |
| 02183589 | Contingent | BTC[0], ETH[.99241388], ETHW[.99241388], LUNA2[35.59817899], LUNA2_LOCKED[51.29977999], LUNC[5388.752418], USD[80.23] | | |
| 02183595 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0], FTT[0.08124090], NFT (299836199375674678/FTX AU - we are here! #49706)[1], RNDR-PERP[0], SOL[0], USD[2.25], USDT[0] | | |
| 02183596 | | NFT (363477579567324817/FTX EU - we are here! #233232)[1], NFT (430531583035077474/FTX EU - we are here! #233223)[1], NFT (500112576942024672/FTX EU - we are here! #233235)[1], USD[0.00], USDT[0.05225300] | | |
| 02183598 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTMBE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02183599 | Contingent | FTM[849.8385], LUNA2[52.98300189], LUNA2_LOCKED[123.6270044], SOL[6.99867], USD[1.68], USTC[7500] | | |
| 02183602 | | BNB[0], BTC[.23429423], EDEN-PERP[0], ETH[2.73480962], ETHW[2.73480962], EUR[0.00], HUM-PERP[0], MANA[689.73934538], MATIC[1325.2565309], USD[0.51], USDT[0.00000045], XRP[3300.11745547] | | |
| 02183612 | Contingent | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0.00299999], FLOW-PERP[0], FTT[25], FTT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00098250], MANA-PERP[0], NFT (366126202103035486/FTX Crypto Cup 2022 Key #119)[1], NFT (477837053696964305/Montreal Ticket Stub #346)[1], SAND-PERP[0], SHIB-PERP[0], USD[-12.05], USDT[84.90182232] | | USD[100.00], USDT[84.278629] |
| 02183613 | Contingent | ATOMBULL[22099.639], BCH[0], BTC[0], DOGE[14.38204399], DOT[0.10037693], FTM[1.02256542], FTT[.35255594], LTCBULL[754.23066398], LUNA2[0.00000399], LUNA2_LOCKED[0.00000931], LUNC[.86928875], MATICBULL[0], MER-PERP[0], PRIVBULL[4.05030869], RAY[4.26785142], TONCOIN[1], TRX[.000001], USD[13.17], USDT[0.00000001], WAVES[4.2065907], XRPBULL[20000.0541413] | | FTM[.99981], RAY[4.01] |
| 02183615 | | NFT (345690555182001336/FTX EU - we are here! #151362)[1], NFT (434850906187803754/FTX EU - we are here! #151512)[1], NFT (486468443989307828/FTX EU - we are here! #151312)[1], TRX[.000029], USD[1.49] | | |
| 02183617 | | ATLAS[0], DENT[0], DOGE[0], HOT-PERP[0], KIN[145.1361401], SAND[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02183619 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.10] | | |
| 02183620 | | USD[25.00] | | |
| 02183624 | | NFT (457124787230896163/FTX EU - we are here! #105666)[1] | | |
| 02183625 | | ETH[0] | Yes | |
| 02183626 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0312[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.05], USDT[0.00202988], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02183628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02183631 | | ALCX[9.2001596], AGA[4343.59904], ATLAS[16726.654], BICO[1076.6974], CONV[225803.976], KIN[23616590], POLIS[124.07518], TRX[.000001], USD[735.12], USDT[0.00000004] | | |
| 02183633 | | ATLAS[4389.1659], USD[0.54], USDT[0.00000001] | | |
| 02183632 | Contingent | SRM[488.74760182], SRM_LOCKED[1.91634946] | | |
| 02183634 | | BTC[0.05189750], ETH[.11598575], ETHW[.11598555], USD[1868.84], USDT[.0099015] | | |
| 02183640 | | USDT[0] | | |
| 02183641 | | USD[5.27] | | |
| 02183644 | | XRP[0] | | |
| 02183645 | | BOBA[20], OMG[20], USD[2.43] | | |
| 02183646 | Contingent | BNB[0], DFL[9.0918], ETH[0.00007805], GALA[9.2932], LUNA2[0.00077606], LUNA2_LOCKED[0.00181081], LUNC[.0025], MATIC[0], NFT (315423661096349470/FTX EU - we are here! #20171)[1], NFT (318265937378070694/FTX EU - we are here! #19671)[1], NFT (540192744605044360/FTX EU - we are here! #20251)[1], SHIB[95022], USD[0.09], USDT[0.06880023], USTC[0] | | |
| 02183647 | | TRX[.000001], USDT[45.074288] | | |
| 02183650 | | ATOMBULL[.8292], BTC[0], DOGEBULL[.00057313], ETH[0], FTT-PERP[0], LINKBULL[.0517], SHIB[9598137.6], SHIB-PERP[0], TRX[.000001], USD[-0.46], USDT[0.59310903] | | |
| 02183651 | | FTT[0.03979247], NFT (322194092708232131/FTX EU - we are here! #106662)[1], NFT (451720993522740749/FTX EU - we are here! #106412)[1], USD[0.00], USDT[0] | | |
| 02183655 | | ATOMBULL[1318.943], USD[0.00] | | |
| 02183661 | | TRX[.000001], USD[0.23] | | |
| 02183665 | | USD[50.00] | | |
| 02183669 | | BNB[0.00000699], NFT (402873095964239684/FTX EU - we are here! #31748)[1], NFT (504559802625959574/FTX EU - we are here! #32258)[1], NFT (540243340626036755/FTX EU - we are here! #31416)[1], TRX[.046449], USD[0.00] | | |
| 02183671 | | ALGO-PERP[0], BTC-PERP[0], DOGE[.5], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], USD[4.38], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183674 | | USD[0.00] | | |
| 02183676 | | USD[25.00] | | |
| 02183678 | | NFT (325603988406862612/Monza Ticket Stub #705)[1] | Yes | |
| 02183680 | | BTC[0.00002752], ETH[1.66084102], ETHW[.0003073], FTT[25], USD[395.05] | | |
| 02183684 | | BTC[.00201046], EUR[0.00] | | |
| 02183685 | | TRX[.000001], USD[0.59], USDT[0] | | |
| 02183686 | | USD[0.00], USDT[0.68882590] | Yes | |
| 02183688 | Contingent, Disputed | BAO[1], TRX[332.86328028], USD[0.05], USDT[2.17308863] | Yes | |
| 02183693 | | ATLAS[.00319467], DENT[2], KIN[1], POLIS[.0001317], TRX[1], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02183695 | | CEL[0] | | |
| 02183696 | Contingent | BTC[.01167223], CRO[512.80464760], DOGE[1052.25188216], FTM[165.46417781], FTT[12.91862356], LUNA2[1.21267354], LUNA2_LOCKED[2.82957161], LUNC[3.90649305], MATIC[577.93846391], SHIB[13373840.28054004], SOL[14.37983354], USD[0.00] | | |
| 02183700 | | ATLAS[505.04952742], USD[0.00] | | |
| 02183707 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 02183711 | Contingent | ETH[.00099031], ETHW[.00099031], LUNA2[3.08993162], LUNA2_LOCKED[7.20984046], LUNC[39.1176306], SOL[.05], TRX[.000001], USD[2.04], USDT[0.99803003] | | |
| 02183715 | | BAO[9820.15543625], KIN[63550.1740852], SHIB[450593.59411284], USD[0.00] | Yes | |
| 02183716 | | USD[0.00] | | |
| 02183720 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 02183723 | | USD[0.00] | | |
| 02183727 | | BOBA[10.20589088], OMG[10.20589088] | | |
| 02183728 | | BNB-PERP[0], ETH[.00003162], ETHW[0.00003162], EUR[0.00], USD[0.00], USDT[1.09445517] | | |
| 02183729 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[47.21], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[1], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 02183737 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[1.39999999], AXS[12.73170145], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0018], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[10.6], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.07199999], FTM-PERP[138], GMT-PERP[37], LINK-PERP[0], LUNA2-PERP[0], LUNA2[0.01261725], LUNA2_LOCKED[0.02944025], LUNC[2644.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[7.2], OKB[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-310.57], USDT[0], USTC[.06662816], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | AXS[11.16997] |
| 02183738 | | USDT[100] | | |
| 02183740 | | NFT (290774104592115703/FTX EU - we are here! #110320)[1], NFT (478200182717917040/FTX EU - we are here! #109516)[1], NFT (546573364688845618/FTX EU - we are here! #110171)[1] | | |
| 02183743 | | DOT[0.00226463], ETH[0.00088489], ETHW[0], FTT[0.31191925], LINK[0.06008792], LTC[.00170904], NFT (368879664233395415/FTX EU - we are here! #32367)[1], NFT (402482613800009730/FTX EU - we are here! #32763)[1], NFT (560063529175845385/FTX EU - we are here! #32579)[1], SOL[.049895], SUSHI[0.20353469], TRX[.01464578], USD[336.16], USDT[0.00571367] | Yes | |
| 02183746 | | POLIS[12.1], USD[0.28] | | |
| 02183748 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.35], USDT[0], XTZ-PERP[0] | | |
| 02183757 | | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], GBP[0.00], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.00] | | |
| 02183760 | | BNB[.0059093], BTC[0.00005384], DOGE[.010425], ETH[0.00048977], ETHW[0.00048977], SHIB[47018.75], SOL[.0038167], TRX[.000001], USD[0.01], USDT[0] | | |
| 02183764 | | HNT[208.76473184], KSM-PERP[0], USD[0.00] | | |
| 02183765 | | BTC[.0028], ETH[.025], ETHW[.025], SOL[.30681839], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[3.24339785] | | |
| 02183767 | | ALICE-PERP[0], USD[0.00], USDT[0] | | |
| 02183768 | | FTT[0], USD[0.01] | | |
| 02183770 | | USD[25.00] | | |
| 02183774 | | FTT[.05], USD[0.00] | | |
| 02183780 | | POLIS[54.4], USD[0.42] | | |
| 02183784 | | BNB[0], ETH[0], USD[1.33], USDT[0.00002010] | | |
| 02183788 | | AVAX[0], BTC[0], ETH[0], SOL[0.00000001], TRX[0.00009900], USDT[179.08927686] | | |
| 02183789 | | AXS-PERP[0], BTC[0.00002860], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], SHIB-PERP[0], USD[8.65] | | |
| 02183790 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02183793 | | AVAX[47.09444], ENS[.00000001], FTT[0.04753535], FTT-PERP[0], LUNC-PERP[0], MANA[554.9632], SAND[473.9058], SOL[11.27], SPELL[11297.96], USD[114.30] | | |
| 02183795 | | BTC[.09107018], CRO[.04016056], CRV[.00637816], ETH[1.41260496], ETHW[1.41201157], LINK[301.28649535], SAND[0.08542610], TOMO[1.02484327], USDT[0] | Yes | |
| 02183796 | | BNB[0], FTT[154.35], USD[0.00], USDT[0.08469791] | | |
| 02183800 | | TRX[0], USDT[0] | | |
| 02183802 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ASD[0], AVAX[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.08502252], FIDA[5770.93763501], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[153.04236468], HNT[1001.97776747], LINK[0], LUNA2[0.06305188], LUNA2_LOCKED[0.14712106], LUNC[13729.68025804], MATIC[0], MATIC-PERP[0], RAY[10129.01619791], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1036.46184455], SRM_LOCKED[3.4015204], SUSHI[0], TRX-PERP[0], USD[31087.21] | | |
| 02183804 | | ATLAS-PERP[0], USD[0.12] | | |
| 02183813 | | ALEPH[77.00112542], ALTBULL[3348.07744097], ATLAS[11801.50393420], AURY[11.14489975], BAO[2], BTC[.00565408], BULL[.00042763], ETH[.00014121], ETHW[.00000021], FTT[.16063999], KIN[6], SOL[1.34107562], USD[0.00], USDT[0.00000026] | Yes | |
| 02183814 | | BAO[1], POLIS[2.39503048] | Yes | |
| 02183816 | | TRX[.000001], USDT[0] | | |
| 02183829 | | TRX[.000001] | | |
| 02183834 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183838 | | ALGO[149.9715], AVAX[4.99905], BAND[.09525], BTC[0.01119788], ETH[.00015313], ETHW[.00015313], EUR[0.00], FTT[0.32319777], LRC[99.981], MATIC[59.981], NEAR[10.098993], SOL[3.48933689], TRX[.001584], USD[0.30], USDT[1.06005398] | | |
| 02183845 | | ETH[.00008417], ETHW[0.00008416], TRX[.000011] | | |
| 02183849 | Contingent | LUNA2[0.00103420], LUNA2_LOCKED[0.00241314], LUNC[225.2], USD[0.00], USDT[0.00002574], WRX[.81] | | |
| 02183851 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.14], USDT[1.18919274], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02183854 | | TRX[884.812482] | | |
| 02183855 | | BTC[0.02009638], DOGE[20210.36148], SHIB[285548592], USD[0.77] | | |
| 02183856 | | BRZ[.00971329], COPE[1255], SOL[20.49271257], TRX[.000001], USD[0.69], USDT[0.81038000] | | |
| 02183858 | | EUR[0.00], USDT[0.00000360] | | |
| 02183859 | | BCH[.00025418] | Yes | |
| 02183862 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.40371023], BTC-PERP[0], COMP-PERP[0], ETH[1.033], ETH-PERP[0], ETHW[1.033], FTT[25], FTT-PERP[0], LTC[.71018], LTC-PERP[0], USD[0.00], USDT[195.41202269] | | |
| 02183863 | | BNB[0], ETH[.06792998], USD[0.00], USDT[0.00000899] | | |
| 02183866 | Contingent | LUNA2[1.00115294], LUNA2_LOCKED[2.33602354], LUNC[218003.16206364], USDT[0.03898068] | | USDT[.038683] |
| 02183870 | | EUR[0.00] | | |
| 02183875 | | USD[4290.14], XRP[.1507] | | |
| 02183876 | | USDT[20.667872] | | |
| 02183878 | | ATLAS[6.36385732], BICO[0], CRO[0.00], EUR[0.00], GENE[0], USD[0.00], USDT[4.62097209] | | |
| 02183881 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00935570] | | |
| 02183885 | | BTC-PERP[0], SLP-PERP[0], USD[-25.15], USDT[388.36077039] | | |
| 02183886 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], SAND[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[7.94], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02183887 | | USD[0.00], USDT[0] | | |
| 02183888 | | USD[0.09] | | |
| 02183895 | | AXS[43.88702685], BNB[.52866286], CQT[3238.66959], ETH[4.09519611], ETHW[3.22565780], FTT[33.593616], FTT-PERP[25], LINK[226.868291], SOL[24.29963365], USD[-642.08] | | |
| 02183898 | | USDT[1.05645707], XRP[.8] | | |
| 02183899 | | SPY[0], SPY-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02183902 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1618.29], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02183905 | | ATLAS[399.924], SPELL[3699.601], TRX[.000001], USD[0.72], USDT[.00601] | | |
| 02183906 | Contingent | BNB[.0075585], BTC[0.00006171], ETH[2.13867697], ETHW[0.00754357], LUNA2[3.66686559], LUNA2_LOCKED[8.55601970], TRX[0.98796223], USD[0.58], USDT[1] | | |
| 02183907 | | BIT[160], FTT[2], USD[2.17] | | USD[2.16] |
| 02183909 | | FTT[0], USD[0.01], USDT[0] | | |
| 02183910 | | ATLAS[110, POLIS[1.47452145], SOL[.07717924], USD[0.93], USDT[0.00000167] | | |
| 02183913 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0.02993158], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[26.32], ZIL-PERP[0] | | |
| 02183914 | | TRX[.000001], USDT[1943.05578681] | Yes | |
| 02183918 | | ATLAS[210], BNB[0.22706280], BTC[0.03153915], ETH[0.10315706], ETHW[0.07816206], LINK[0.79373858], LTC[.18552771], POLIS[3.2], SOL[0], USD[35.98], USDT[66.27778143] | | |
| 02183919 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2653.26], USDT[.002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02183920 | | ATLAS[9.22], POLIS[.0934], USD[0.00], USDT[53.05298155] | | |
| 02183922 | | LINK[1.888163], USD[62.41] | | |
| 02183927 | | USD[0.00] | | |
| 02183930 | | ALPHA[1], BAO[9], BIT[4.40958247], BNB[.47359038], BTC[.00162873], DENT[1], DOGE[52.76705835], ETH[.01782955], ETHW[.01761051], FTT[.19595023], KIN[6], SOL[1.62087993], TRX[3.000001], UBXT[4], USD[0.00], USDT[2088.37290589] | Yes | |
| 02183933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02183939 | | CEL[.00012305], DOGE[169.20763677] | | |
| 02183940 | | USD[0.01] | | |
| 02183943 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 02183944 | | BTC[0], CRV[0], DOGE[0], ETH[0.00000001], FTT[0.00000161], GBP[0.00], LINK[0], LINKBULL[0], REN[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00030078] | | |
| 02183946 | | BADGER[.002607], BAO[157.025], BTC[.00006164], ETH[0.00074209], ETHW[0.00074209], GALA[.09845], REAL[.002503], RNDR[.0083085], RUNE[.0026715], SAND[.0032], SPELL[2.8945], TLM[.31328], TRU[.246555], TULIP[.0059565], USD[1.67] | | |
| 02183948 | | BNB[0.00000001], BTC[0.00005091], ETH-PERP[0], ETHW[.011269], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02183953 | Contingent | AKRO[1], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[4.26], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.53213036], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02183954 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02183958 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB[9.8936], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00518501], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02183960 | | POLIS[338.474103], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02183961 | | AKRO[2], BAO[6], DENT[1], KIN[5], NFT (46358591576853988?/The Hill by FTX #21863)[1], RSR[1], TRX[1.000022], UBXT[4], USD[0.00], USDT[0.00000006] | Yes | |
| 02183963 | | BTC[0] | | |
| 02183967 | | SOL[0], USDT[0.00000004] | | |
| 02183971 | | 1INCH[0.00000001], AGLD[0], AGLD-PERP[0], BTC[0.00000074], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.01472623], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], REEF[0], SHIB[0], SHIB-PERP[0], STX-PERP[0], TLM[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000003] | | |
| 02183972 | | BTC[0.00065109], BTC-PERP[0], USD[1.29] | | |
| 02183973 | Contingent, Disputed | LINK[.042], USD[0.56], USDT[.75] | | |
| 02183978 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02183980 | | AKRO[2], ATLAS[3.50425851], BAO[9], DENT[3], DFL[.01344642], EUR[0.00], GODS[.0078523], GOG[.00115516], KIN[11], NFT (36668839048361170?/The Hill by FTX #43581)[1], POLIS[0.00064282], RSR[1], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 02183981 | Contingent, Disputed | LINK[.021], USD[0.56], USDT[.75] | | |
| 02183987 | | 0 | | |
| 02183988 | | USD[25.00] | | |
| 02183994 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[7.5192098], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[629076.11438986], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[4822.83475751], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.80], USDT[0.00], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02183997 | | USD[0.00] | | |
| 02183999 | | BTC[.01797868], BTC-PERP[0], USD[12.82] | | |
| 02184006 | | POLIS[.098062], TRX[.000001], USD[0.01] | | |
| 02184013 | | AVAX[0], FTT[0.01224740], USD[0.00], USDT[0] | | |
| 02184019 | | BAO[1], TRX[.000001], USD[0.00] | | |
| 02184022 | | LINK[.021], USD[0.56] | | |
| 02184023 | Contingent | BTC[0.00009418], ETHW[.536962], FTT[0.09810000], LUNA2[0.00432456], LUNA2_LOCKED[0.01009065], LUNC[.0054308], TRX[.000074], USD[0.00], USDT[0], USTC[.61216] | | |
| 02184024 | | KIN[1], NFT (31376022158892312?/FTX EU - we are here! #19163?)[1], NFT (44616443497804151?/FTX EU - we are here! #19159?)[1], NFT (55553704569280007?/FTX EU - we are here! #19168?)[1], TRX[.000001], USD[0.00] | | |
| 02184025 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[.03189269], ETH[0], GBP[0.00], LUNA2[1.30315003], LUNA2_LOCKED[3.04068341], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.000013], USD[0.00], USDT[0], ZRX[.18608188] | | |
| 02184028 | | FTT[0.00879414] | | |
| 02184029 | | USDT[1.01858704] | | |
| 02184030 | | FTT[3.10685840] | | |
| 02184034 | | BTC[0.00000001], ETH[.00000001], USD[0.00] | | |
| 02184035 | | BNB-PERP[0], NFT (29034833568094131?/FTX x VBS Diamond #118)[1], NFT (37221284650657196?/FTX EU - we are here! #74004)[1], NFT (42048064449593713?/FTX EU - we are here! #73565)[1], NFT (48782537163054920?/FTX EU - we are here! #74264)[1], USD[0.00], USDT[0] | | |
| 02184046 | | USD[0.00] | | |
| 02184049 | | RAY[4.081065], USD[0.00], USDT[0] | | |
| 02184054 | | DENT[2.98283196], ETH[.01949558], ETHW[.01924916], EUR[0.01], HT[1.27111688], MATIC[9.50971347], RAY[1.16451615], SHIB[260485.31010405], SOL[0.05934761], XRP[87.41213436] | Yes | |
| 02184056 | | ETH[.00249854], USD[0.00], USDT[0] | | |
| 02184057 | | BTC[.29838891] | | |
| 02184059 | | ATLAS[900], TRX[.000001], USD[0.97], USDT[0] | | |
| 02184060 | | NFT (34682147195683634?/FTX EU - we are here! #26245?)[1], NFT (51591569335752531?/FTX AU - we are here! #22058)[1], USDT[0] | | |
| 02184063 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02184070 | Contingent | BTC[0], CRO[0], ETH[0], LINK[0], LUNA2[2.77083269], LUNA2_LOCKED[6.46527627], LUNC[603354.65186436], USD[0.00], XRP[0] | | |
| 02184073 | | USD[0], XRP-PERP[0] | | |
| 02184074 | | FTT[9.79804], LINK[4.2991658], LTC[0.81200967], TRX[218.15366648], USD[0.00], USDT[7.35342990] | | |
| 02184083 | Contingent | AVAX[4.4], BTC[.01289954], ETH[.5729166], ETHW[.5729166], LUNA2[0.00478771], LUNA2_LOCKED[0.01117133], SOL[19.509], USD[29.31], USTC[.677724] | | |
| 02184084 | | BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[22.0922004], FTT-PERP[0], GMT-PERP[0], GOOGL[.0000392], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00007], USD[2997.07], USDT[0.00000001] | | |
| 02184088 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211218[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.35], USDT[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02184090 | | BTC[0.00002131] | | |
| 02184091 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR[.9955768], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.9943], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0034795], LUNC-PERP[0], MANA[.998157], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0.63344865], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000212], USD[0.11], USDT[42.47000000], USTC-PERP[0], VET-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02184093 | | USD[0.00], USDT[0.82575434] | | |
| 02184100 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.09], USDT[3.56753770], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02184103 | | BTC[0.01696105], FTT[7.70647], SOL[3.40728699], TRX[.000001], USD[1.00], USDT[0.12542879] | | |
| 02184105 | | BNB[.008], BTC[0.00029994], USD[4.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184108 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00462269], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00034702], ETH-PERP[0], ETHW[.00028855], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.4027847], FTM-PERP[864], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.03075401], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00242359], LUNA2_LOCKED[0.00565504], LUNA2-PERP[0], LUNC[527.74211546], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[.04943044], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00794592], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001177], TRX-PERP[0], UNI-PERP[0], USD[-164.36], USDT[24.39398141], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02184109 | Contingent | ALGO-PERP[0], BAR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.39163196], LUNA2_LOCKED[3.24714124], LUNC[303030.79], OMG-PERP[0], SHIB-PERP[0], USD[258.16], USDT[.00673542], XLM-PERP[0], XRP[.80079612], XRPBULL[98.9], XRP-PERP[-762] | | |
| 02184112 | | AAVE-PERP[0], ADA-PERP[.60], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0000073], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1215.00], USDT[24.82230046], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02184113 | | FTT[0.01854629], USD[0.00] | | |
| 02184117 | Contingent | ADABULL[.0007716], ANC-PERP[0], APE-PERP[0], AVAX[.29994], AVAX-PERP[0], BEAR[473487], CHR-PERP[0], LRC-PERP[0], LUNA2[5.55462299], LUNA2_LOCKED[12.96078698], LUNC[1209530.851108], LUNC-PERP[0], USD[7.65], USDT[0.00746175], VETBULL[1396.7206] | | |
| 02184120 | | BTC[.0733], BTC-PERP[.7898], ETH[1.884], ETH-PERP[3.256], ETHW[1.884], SOL[20.29], SOL-PERP[0], TRX-PERP[0], USD[-8335.86] | | |
| 02184129 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02184134 | | AVAX[0], BAO[1], BNB[0.00819540], ETH[0], FTM[0], LTC[0], MATIC[0], NFT [312862001558197457/FTX EU - we are here! #32915][1], NFT [331283023473638942/FTX EU - we are here! #32656][1], NFT [472032376525109067/FTX EU - we are here! #32790][1], SOL[0], SRM[0], TRX[0], USD[0.47], USDT[0] | Yes | |
| 02184137 | | TRX[.000016], USD[0.00], USDT[239.53804197] | | |
| 02184140 | Contingent | ATLAS[0], LUNA2[.12663735], LUNA2_LOCKED[0.29548715], POLIS[1333.70000000], TRX[.000777], USD[0.01], USDT[0.00535765] | | |
| 02184141 | | BNB[0], USD[0.09] | | USD[0.09] |
| 02184144 | | ATLAS[8.2058], TRX[.000001], USD[0.01], USDT[0] | | |
| 02184147 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 02184151 | | USDT[9] | | |
| 02184152 | | USD[0.00] | | |
| 02184153 | | BTC-PERP[0], ETH-PERP[0], TRX[.001566], USD[0.01] | | |
| 02184162 | | USDT[0.03540709] | | |
| 02184163 | | ATLAS[439.912], FTT-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.36], USDT[1.22394900] | | |
| 02184170 | Contingent, Disputed | AAPL-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001395], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00005821], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00351725], LUNA2[0.01981607], LUNA2_LOCKED[0.04623749], LUNC[4314.991238], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[40.000091], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[24.60000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02184179 | | NFT [498941342472707785/The Hill by FTX #33899][1] | | |
| 02184181 | | BTC[0.00005885], BTC-PERP[.032], ETH-PERP[0], EUR[0.66], FTT[60.09173780], RAY[249.990785], SHIB-PERP[0], SOL[.00981], SRM[116.99133790], USD[30.15] | | |
| 02184183 | | USD[1.00] | | |
| 02184192 | | SOL[6], USD[227.96] | | |
| 02184193 | | BAO[7], BNB[0], DENT[1], GBP[0.00], KIN[1], RSR[1], SLP[0.00146667], SOL[0], TRX[.000001], UBXT[1], USDT[0.00020347] | Yes | |
| 02184194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.04519999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[.640], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[1676.69], USDT[20.98868600], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02184197 | | 1INCH[4.68908534], BNB[0.00000001], BNT[0], BRZ[0], ETH[0], FTT[0.21489284], LTC[0.00000001], LUNC-PERP[0], OKB[0.00000002], USD[2.78], USDT[-0.00235497] | | 1INCH[4.362257] |
| 02184198 | | POLIS[2.4] | | |
| 02184200 | | AAVE[3.4734495] | Yes | |
| 02184201 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00162000], LUNA2_LOCKED[0.00378001], LUNC[352.759484], MINA-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[.55556829], SRM_LOCKED[8.59644252], STORJ-PERP[0], USD[0.02], XRPL[-0.05802257], XTZ-PERP[0] | | |
| 02184202 | | BTC[.00000025], FTT[0.88377379], USD[0.00], USDT[0.00000008] | | |
| 02184208 | | BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], TRX[.000001], USD[5.28], USDT[0] | | |
| 02184209 | | SHIB[24832.47623195], SOL[0], TRX[.000002] | | |
| 02184212 | | GOG[192], USD[0.11] | | |
| 02184213 | | NFT [299244554186106770/FTX AU - we are here! #49464][1], NFT [301353378161761769/FTX AU - we are here! #49453][1], NFT [301871503539855722/FTX EU - we are here! #85272][1], NFT [315817885293988471/FTX EU - we are here! #85056][1], NFT [364419053557526432/FTX EU - we are here! #85337][1], TRX[-0.51273013], USD[0.17], USDT[0.00012668] | | |
| 02184214 | | BIT[0], CONV[0], ETH[0], GALA[0], GRTBULL[0], MATIC[0], MTA[0], NFT[98490.83463176], SHIB-PERP[0], SKL[0], SOL[0], SPELL[0], USD[0.00], ZECBULL[0] | | |
| 02184215 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00005551] | | |
| 02184222 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02184226 | | ATLAS[121.97140841], POLIS[1.18272197] | | |
| 02184228 | | ATLAS[882.11185783], BAO[1], DENT[1], TRY[0.00] | | |
| 02184233 | Contingent | LUNA2[0.41203321], LUNA2_LOCKED[0.96141083], LUNC[.00000001], REEF[130], SHIB[2200000], USD[0.00], USDT[346.80615386] | | |
| 02184234 | | NFT [356430852018245471/FTX EU - we are here! #7206][1], NFT [382398175678986029/FTX EU - we are here! #6981][1], NFT [520037567169814044/FTX EU - we are here! #7376][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184239 | | USD[0.68], USDT[.008] | | |
| 02184240 | | USD[2.00] | | |
| 02184241 | | USD[25.00] | | |
| 02184245 | | COPE[.9462], USD[0.42] | | |
| 02184246 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.038], ETH-PERP[0], EUR[1.67], FTT[10.8], HNT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-18.26], USDT[170.86234802] | | |
| 02184247 | | AVAX[.03992075], BTC[0.00003015], ETH[.00078573], ETHW[0.00078573], EUR[0.93], LRC-PERP[0], LTC[.00371651], USD[0.01] | | |
| 02184249 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[.01], USDT[.84] | | |
| 02184253 | | DOGE[21.84559167] | Yes | |
| 02184255 | | ETH[.0069976], ETHW[.0069976], USD[0.42] | | |
| 02184257 | Contingent | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.15693263], LUNC[.13418029], USD[0.00] | Yes | |
| 02184263 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], FIDA-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.002033], USD[-4.78], USDT[9.9396], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02184264 | | ATLAS[6.81308198], USD[0.00], USDT[0] | | |
| 02184265 | | TRX[.000061] | | |
| 02184268 | | SHIB-PERP[0], USD[0.05], USDT[.00821015] | | |
| 02184277 | Contingent, Disputed | BNB[0], SOL[0], USDT[0.06968965] | | |
| 02184279 | | SLRS[58.46519773], USDT[0.00000125] | | |
| 02184280 | | BTC[.0018], USD[4.12] | | |
| 02184283 | | COPE[.9998], USD[0.01], USDT[.440968] | | |
| 02184284 | | ATLAS[9.664], TRX[.000001], USD[0.00] | | |
| 02184285 | | BNB[0.0000003], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0.00767276], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02184289 | | TRX[.000001] | | |
| 02184297 | | ETH[.0009864], ETHW[.0009864], USD[0.06], USDT[0.00009422] | | |
| 02184300 | | USD[2.19], USDT[0] | | |
| 02184307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00340931], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.042488], TRX-PERP[0], UNI-PERP[0], USD[-864.33], USDT[83345.65489692], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02184310 | | ETH[.0002625], ETH-0325[0], ETHW[0.00026249], USD[-0.13] | | |
| 02184316 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.4], USD[0.00], USDT[0] | | |
| 02184318 | | USD[0.00] | | |
| 02184321 | | FTT[17.97133307] | Yes | |
| 02184323 | | ALGOBULL[34100000], ATOMBULL[2590.9544], DOGEBULL[.36693027], SUSHIBULL[23961000], THETABULL[40.50699544], TRX[.000001], USD[0.18], USDT[0], VETBULL[579.1] | | |
| 02184324 | | BNB[.3183692], BTC[0.0108430], ETH[.15679156], ETHW[.15679156], FTT[0.03018065], LINK[17.365314], MATIC[9.4546], OMG[26.9235], SOL[1.0223644], USD[822.27], USDT[0], XRP[350.2035] | | |
| 02184325 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.49213155], ALPHA-PERP[0], AMPL-PERP[0], ATOM[4.01740123], ATOMBEAR[99980000], AVAX[3.11348545], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[.46239605], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.02963799], BTC-MOVE-0826[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CUSDT-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.92968381], FTT-PERP[0], GAL-PERP[0], GRT[245.06143033], GRT-0930[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[3.21392087], LINKBEAR[19996000], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03414625], LUNA2_LOCKED[0.07967461], LUNC[0.00161170], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.04619500], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-0624[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.61700383], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9980000], SXP-PERP[0], THETABEAR[9998000], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.01001303], TRX-PERP[0], UNI[5.8252304], USD[17.42], USDT[166.43145548], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02184328 | | FTT[0], IMX[1666.349983], POLIS[823.15864], RAY[547.667417], RNDR[1150.78131], USD[1996.97], USDT[0] | | |
| 02184330 | | USDT[2.69406335] | | |
| 02184333 | | POLIS[2.4] | | |
| 02184334 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00006173], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.22932071], SOL-PERP[0], USD[1.57], VET-PERP[0], XRP-PERP[0] | | |
| 02184338 | Contingent | AAPL[0], AAVE[0], AMZN[0], BTC[0.00005397], DOT[3.00051039], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], GALA[0], GOOGLPRE[0], LINK[0], MATIC[0], NVDA[0], PAXG[.00000001], PFE[0], RAY[0], SNX[0], SOL[0], SRM[0.00498974], SRM_LOCKED[0.4327947], TRX[.000001], TSLAPRE[0], UNI[0], USD[0.23], USDT[0.00000001], YFI[0] | | |
| 02184339 | Contingent | AVAX[0], BNB[0], FTT[0], NFT [38842870905355312/Crypto][1], SRM[.0007308], SRM_LOCKED[.00352274], USD[0.00], USDT[0] | | |
| 02184341 | | ATLAS-PERP[0], USD[0.00] | | |
| 02184342 | | DENT[0], DOGE[0], ETH[0.00029948], ETH-0331[.001], ETHW[0.00029841], FTT[0.05520210], GT[0], SOL[0], TRX[0], USD[-2.12], USDT[0.00000009], XAUT[0.00054226], XRP[.313274] | | ETH[.000195] |
| 02184347 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00038331] | | |
| 02184348 | | BNB[0.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000192] | | |
| 02184350 | | ATLAS[159.968], USD[1.11], XRP[.75] | | |
| 02184351 | | ATLAS[0.70793526], RAY[0], USDT[0] | | |
| 02184352 | | AKRO[2], ATLAS[1827.98929537], BAO[1], ETH[.05574968], ETHW[.05505632], SLP[.01444578], SOL[2.3056576], SRM[13.27694335], UBXT[1], USD[0.00] | Yes | |
| 02184354 | | AVAX[2.00121647], BNB[0.00000001], DOGE[0], DOT[3.03947548], FTT[1.00396607], GALA[1000.39391691], LINK[2.00108760], LTC[0], MATIC[20], SOL[0], SUSHI[24], TRX[0.02927131], USD[0.01], USDT[0], WRX[6.44772938] | | |
| 02184356 | | ALPHA[.7092], ATLAS[8.338], AVAX[0.06911716], BTC[.00008206], BTC-PERP[0], ETH[.00067016], ETHW[0.00067016], FTM[.0006], GALA[9.478], MANA[.7794], MATIC[9.908], OMG[.4492], RNDR[.05816], SAND[.23191279], SHIB[96400], SOL[.007008], SOL-PERP[0], USD[0.10], USDT[0.00071616] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184360 | | USD[0.00], USDT[0.00000140] | | |
| 02184361 | | BTC[.0828], ETH[2.033], ETHW[2.033], FTT[25.88700662], USDT[3.05482371] | | |
| 02184363 | | DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02184364 | Contingent, Disputed | BNB[.00000001], NFT (306990097305522691/FTX EU - we are here! #16956)[1], NFT (406253169293512374/FTX EU - we are here! #17031)[1], NFT (457663381638562188/FTX EU - we are here! #17102)[1], SOL[0] | | |
| 02184366 | | USD[0.00], USDT[0] | | |
| 02184367 | | AKRO[1], BAO[3], DENT[6], KIN[2], TRU[1], TRX[2], UBXT[3], USD[0.00] | | |
| 02184368 | | 0 | | |
| 02184372 | | BTC[0.01075218], FTT[1.74857616], SHIB[400000], SRM[.9996], USD[0.66], USDT[0.00000001] | | |
| 02184374 | | AVAX[0], BNB[0], ETH[.00030337], HNT[.09916], HT[0.00506536], MATIC[0], NFT (487264967294374338/FTX EU - we are here! #55065)[1], SOL[0], TRX[0.02571500], USD[0.01], USDT[1.33573204] | | |
| 02184376 | | HT[0], SOL[0], USD[0.00] | | |
| 02184378 | Contingent, Disputed | BAO[4], BTC[0.00000003], KIN[2], TRX[0], UBXT[2] | Yes | |
| 02184379 | | POLIS[9.1844688] | | |
| 02184380 | | POLIS[2.34] | | |
| 02184381 | | BNB[.00000001], BTC[0], USDT[0.00058480] | | |
| 02184382 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00026602], DOGEBULL[.01607413], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IND[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM0.28243502], SRM_LOCKED[.00441512], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02184385 | | BTC[0.30002392], ETH[1.00053930], ETHW[0.00072930], FTT[3.32603422], POLIS[.03943731], SOL[8.07437267], USD[0.23], USDT[0] | | |
| 02184386 | | ATLAS[100], AURY[1], BAL[1.38], COMP[.0583], CONV[1400], DENT[3900], DODO[16.9], FTT[0], MATIC[10], RSR[1209.56089039], SLP[120], STEP[21.8], USD[0.25] | | |
| 02184390 | | FTM[.69545], USD[0.00] | | |
| 02184393 | | USDT[3.8] | | |
| 02184394 | | ALGO[40.06262261], APE[2.53133653], ATOM[4.87398531], AVAX[1.06167492], BAO[14], BTC[.02023157], CHZ[65.05582674], CRO[373.63578882], DENT[2], DOGE[305.18683175], DOT[2.38486658], ETH[.10948746], ETHW[1.08992732], EUR[10.74], FTT[1.01062138], GALA[257.90322296], GRT[117.64560171], HBB[70.40449528], KIN[10], LINK[2.56465883], MATIC[48.14135633], MTA[63.32149491], RSR[1], SAND[12.99012754], SHIB[1283992.87376012], SOL[1.36362447], SUSHI[9.95352967], SWEAT[806.88823688], TRX[2], UBXT[1], UNI[1.89223828], USD[0.62], USDT[240.50589754], XRP[53.65520971] | Yes | |
| 02184395 | | USD[0.10], USDT[.0019975] | | |
| 02184397 | | NFT (362399660466520962/FTX EU - we are here! #32563)[1], NFT (433344941525752735/FTX EU - we are here! #32648)[1], NFT (445946453936470786/FTX EU - we are here! #32711)[1], SOL[0] | | |
| 02184398 | | BTC[.00001094], TRX[.000001], USD[0.00], USDT[0.00000114] | | |
| 02184405 | | NFT (355256993981838069/FTX EU - we are here! #23211)[1], NFT (519328518595550713/FTX EU - we are here! #201362)[1] | | |
| 02184408 | | BNB[0], TRX[.000007], USDT[.00892478] | | |
| 02184409 | | AAVE[0.00000001], BAL[0.00000001], BTC[0.00000001], ETH[0], ETHW[0], FTT[0], MKR[0], SOL[0.00000001], UNI[.00000001], USD[0.00], USDT[1592.64651338] | | |
| 02184411 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00085567], EUR[0.07], HT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.12746418], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0] | | |
| 02184412 | | USD[0.00], USDT[.00000052] | | |
| 02184414 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[45.77] | | |
| 02184415 | | BNB-PERP[0], EUR[0.00], LINK[26.4], SUSHI[87.5], SXP[1699.7], USD[2.17], USDT[258.95994014], XRP[1] | | |
| 02184416 | | BTC[0], ETHW[.102], USD[0.28], USDT[1.92278449] | | |
| 02184419 | | CUSDT[.9998], DAI[.07722267], FTM[.9688], USD[0.01] | | |
| 02184425 | | TRX[6] | | |
| 02184426 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04420732], GDXJ-0624[0], GLD-0325[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[56.89579768], SLV-0325[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-062410, SRM-PERP[0], STEP-PERP[0], USD[1321.25], USDT[769.43636290], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02184430 | | ATLAS[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02184432 | | AVAX[10.88831416], ETH[.4993663], FTT[0.36294630], LINK[24.67762871], MATIC[10.57485823], POLIS[165.83890604], USD[0.00], USDT[0.00000021] | Yes | |
| 02184433 | | AAVE-PERP[0], ADA-PERP[7], ALGO-PERP[0], BNB[-0.00133003], CAKE-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.87], USDT[0.01057962], YFI-PERP[0] | | |
| 02184435 | | TRX[.0000001], USDT[2.92] | | |
| 02184438 | | BTC[0.01380688], DOGE[25.38373542], ETHW[.00071496], FTT[25.595136], USD[8.11], USDT[0] | Yes | |
| 02184439 | | BAO[2], DENT[1], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02184441 | | DOGE[10304.0272171], LTC[2.25731829], XRP[2630.70369984] | Yes | |
| 02184442 | | DOGE[0], ETH[0], HT[0], MATIC[0], NFT (296015821311664816/FTX EU - we are here! #36360)[1], NFT (436531187501955620/FTX EU - we are here! #36648)[1], NFT (557647420370388935/FTX EU - we are here! #36727)[1], SOL[0], TRX[.000019], USD[0.00] | | |
| 02184445 | | AKRO[6], BAO[47], BIT[50.39391985], BTC[.0021791], DENT[2], EUR[0.00], FTT[4.05707335], KIN[47], LRC[26.23294504], MATIC[452.76033137], SOL[3.01557231], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02184446 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-MOVE-0528[0], CAKE-PERP[0], DOGEBEAR2021[0.00314290], DOGEBULL[0.95554000], DOGE-PERP[0], ETH[.00000001], ETHBULL[48.56637480], ETH-PERP[0], FTT[0.00144219], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000017], USD[0.01], USDT[0.00000001] | | |
| 02184450 | | AMC[0], BNB[0.00066910], DOGE[0], FTT[0.01827976], SHIB[5872.74510378], SHIB-PERP[0], USD[0.00], USD[0.00000056], XRP[0] | | |
| 02184452 | | BTC[0], ETH[0], ETHW[0], FTT[.099221], SOL[.00000001], USD[0.00], USDT[1077.61084882] | | |

FTX Trading Ltd.

Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184456 | | AVAX[0], BAO[1], BNB[0.07552234], BTC[0], DENT[1], ETH[0], ETHW[0.08829233], EUR[207.52], FTM[0], FTT[0.00048365], GRT[1], LINK[0], MANA[0], MATIC[0], SAND[0], SHIB[0], UNI[0], USD[0.00], USDT[0.00698991], XRP[57.64434907] | Yes | |
| 02184457 | | CQT[10], STEP[22.9], USD[0.02], XRP[11.7] | | |
| 02184458 | | USD[0.01] | | |
| 02184462 | | ATLAS[1138.02859974], USD[0.00], USDT[0.00000001] | | |
| 02184463 | | NFT (373321736508147296/FTX EU - we are here! #224143)[1], NFT (445244562171983923/FTX EU - we are here! #224130)[1], NFT (529012111682509476/FTX EU - we are here! #224148)[1], SOL[0], USD[0.00] | | |
| 02184465 | | NFT (371971572164444972/The Hill by FTX #35641)[1] | | |
| 02184466 | | ETH[0], FTM[0], USD[0.01] | | |
| 02184469 | | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 02184472 | | ETH[0.15599740], ETHW[0.15599740], USD[0.00] | | |
| 02184474 | | ALGO[0.01895535], BAO[1], BTC[.00000092], ETH[.0000145], ETHW[.0000145], TRX[1], USD[0] | Yes | |
| 02184476 | | AVAX[0], BNB[0.00000001], ETH[0], GST[0], HT[0], MATIC[0], NFT (402466030942236901/FTX EU - we are here! #211127)[1], NFT (469167239726327391/FTX EU - we are here! #211104)[1], NFT (522491041013715026/FTX EU - we are here! #211144)[1], SOL[0], USDT[0.00000194] | | |
| 02184482 | | FTM[50.05550861], RAY[0] | | |
| 02184483 | | AVAX[1.95117459], BTC[0.03512725], ETH[0.13337447], ETHW[0], FTT[1.62149943], RAY[69.18833836], SHIB[1451428.31976588], SOL[4.75333808], USD[0.00], USDT[9.08819528], XRP[0] | | |
| 02184484 | | ETH[.01023764], ETHW[.01023764], USD[10.87], USDT[0.00002774] | | |
| 02184486 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], CRV-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[3.58], ZEC-PERP[0] | | |
| 02184489 | | DENT[1], EUR[0.00], FRONT[1] | | |
| 02184492 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[.0005], C98-PERP[0], CEL-PERP[0], COMP[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.03830491], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[266.65], USDT[50.60688969], WAVES-PERP[0], YFI-PERP[0] | | |
| 02184501 | | SOL[0], USDT[0.09429885] | | |
| 02184503 | | BTC[3.64812932], ETH[17.40897981], ETHW[17.40897981], SHIB[475570624.55], USDT[10.137972] | | |
| 02184505 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02184509 | | TRX[11] | | |
| 02184513 | Contingent | BTC[0.00004060], ETH[0], ETHW[1.83965798], EUR[0.98], FTT[3.45264896], LUNA2_LOCKED[985.3959768], LUNC[0], SRM[49.9920059], SRM_LOCKED[.42317059], STARS[5], USD[0.00], USDT[0.00000001] | | |
| 02184516 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[.0104], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[.038], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.60] | | |
| 02184518 | Contingent | BAO[6], BTC[.00021392], CRO[20.75479086], CRV[108.32288479], DENT[2], DOT[15.00146138], ETH[.12639649], ETHW[1.01650038], EUR[136.33], FTM[30.83619104], FTT[5.00255771], GALA[5.13252961], GT[4.36226624], HT[15.49847484], KIN[8], LUNA2[0.07242348], LUNA2_LOCKED[0.16898812], LUNC[58.6595639], MATIC[18.22545403], NEXO[14.88905647], OMG[6.61947053], SUN[57.94962564], TRX[3], USDT[1.18143916], USTC[10.21376116], XRP[45.55918474] | Yes | |
| 02184519 | | KIN[1220867], USD[0.26] | | |
| 02184521 | | LOOKS[1.39705553] | | |
| 02184523 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[36], AVAX-PERP[0], BCH[1.50000000], BCH-PERP[0], BTC[-0.08534931], BTC-PERP[0], DOT[-22.07001201], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT[29.991126], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[2.899478], RAY[4.52203681], SAND-PERP[0], SOL[.5], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1699.94], USDT[0.86556788], XMR-PERP[0], XRP[2000.049], XRP-PERP[0], ZEC-PERP[0] | | |
| 02184525 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-2021231[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XRP[.11554743], XRP-PERP[0] | | |
| 02184528 | | BNB[.00176124] | | |
| 02184530 | Contingent | BTC[.0813], ETH[.4269632], ETHW[.4269632], LUNA2[6.81802507], LUNA2_LOCKED[15.90872517], LUNC[543933.24807628], MATIC[699.86], SGD[0.00], SOL[3.718247], USD[-0.07] | | |
| 02184537 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[868.18], USDT[0], XRP-PERP[0] | | |
| 02184542 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02184549 | | BTC[.00133221], EUR[0.00] | Yes | |
| 02184550 | | ETH[0], FIDA[.22370833], GODS[.02158933], USD[0.03], USDT[0.01268099] | | |
| 02184557 | | TRX[.000002], USDT[0] | | |
| 02184561 | | BNB[20], BTC[.1660066], USD[0.00], USDT[0.00027467] | | |
| 02184564 | | TRX[.002331] | | |
| 02184565 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.99316], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[11.32], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02184567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[692.6], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.14198451], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[-139.8], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[221.2], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[57.8], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-501], ENS-PERP[13.83], EOS-PERP[0], ETH[0.79785707], ETH-PERP[0], ETHW[0.79785707], ETHW-PERP[0], EUR[1000.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[36.66373682], FTT-PERP[0], FTXDXY-PERP[-1.48], FXS-PERP[0], GALA-PERP[4590], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[1779], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[-15415], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[23580], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.18491454], LUNA2_LOCKED[7.43146728], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[4610], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-122.1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[4.40000000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-125.4], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-2476], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[11.03911575], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[460], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[-154.4], TOMO-PERP[-114.8], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23018.35], USDT[305.95913501], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[-0.01], XEM-PERP[-5574], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.141824], ETH[.795662], SOL[10.879312] |
| 02184569 | | BTC[0], TRX[0], USD[0.00], USDT[0.00000142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184570 | | AURY[.96903766], USD[0.01] | | |
| 02184573 | | FTT[.00045787], SOL[.00519], TRX[.000001], USD[0.00], USDT[0] | | |
| 02184579 | | NFT (329359653327614321/FTX EU - we are here! #66315)[1], NFT (533976820077667158/FTX EU - we are here! #66485)[1], NFT (573890104599259812/FTX EU - we are here! #66409)[1] | Yes | |
| 02184584 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00244], USD[-4.79], USDT[6.78146977] | | |
| 02184586 | | FTT[0.00025934], TRX[0], USDT[0.05649497] | | |
| 02184587 | | ATLAS[263879.54], TRX[.000182], USD[13.68], USDT[1.48928208] | | |
| 02184592 | | AVAX[0.39704019], BAO-PERP[0], ENJ[.00007568], SHIB[296868.04215526], SOL[1], STEP[.00000020], USD[0.03] | | |
| 02184593 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 02184599 | | USD[0.00] | | |
| 02184600 | | FTT[15.896979], USDT[0.00001642] | | |
| 02184603 | | ETH[0.00055272], ETHW[0.00055272], TRX[.0670768], USD[0.00] | | |
| 02184607 | | AVAX-PERP[0], COPE[871.9098], FTT[13.63342340], KIN[9329180], MATIC[59.988], RAY[40], SRM[99.98], USD[0.43], USDT[0.00000001] | | |
| 02184619 | | POLIS[11.45518881], UBXT[1] | | |
| 02184620 | | AKRO[7], APE[34.76478692], AUDIO[2.02401275], AVAX[5.85981972], BAND[92.66322835], BAO[10], BAT[362.05572057], BTC[.00000034], CRO[1724.79212925], DENT[7], DOT[99.59763915], ETH[.43164167], ETHW[.43146043], FIDA[1.00702667], FTM[3868.80019814], GALA[5697.53273984], KIN[8], LRC[0], MANA[222.39837403], MATIC[1.00788609], PERP[77.24619092], RSR[1], RUNE[125.27903801], SAND[225.40111005], SHIB[72219875.52927361], SLP[2152.29088220], SOL[17.98395946], TRX[8], UBXT[7], USD[0.00], XRP[7626.05789564] | Yes | |
| 02184623 | | NFT (568695120795670584/FTX AU - we are here! #17)[1], SOL[0], USD[0.00] | | |
| 02184624 | | ANC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.47], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[-0.37] | | |
| 02184625 | | BAO[2], BTC[.00027491], EUR[0.00], KIN[53685.72102718] | Yes | |
| 02184626 | | ATLAS[1070], TRX[.000001], USD[1.02], USDT[.0018] | | |
| 02184627 | | BTC-PERP[0], MKR-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02184630 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0578], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.418], ETH-PERP[0], ETHW[.318], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.38681262], LUNA2_LOCKED[7.90256279], LUNA2-PERP[0], LUNC[302485.58], LUNC-PERP[0], MANA-PERP[0], MAPS[363], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[3.75], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[806], USD[555.28], WAVES-PERP[0], XRP-PERP[0] | | |
| 02184631 | | COMPBULL[218.2], USD[0.15], USDT[0] | | |
| 02184633 | | ATLAS[0], FTT[.00621827], GALA[0], POLIS[0], USD[0.00] | | |
| 02184642 | | BTC[0.00009809], CONV[18.0335], DENT[93.749], ETH[.00198074], ETHW[.00198074], EUR[96.14], FLM-PERP[0], USD[2565.35] | | |
| 02184645 | | ATLAS[5509.06], POLIS[18.9962], USD[0.78], USDT[0] | | |
| 02184647 | | ALGO[0], APT[0], AVAX[0], BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02184650 | | LTC[162.16812045] | Yes | |
| 02184651 | | BTC[.17751348] | Yes | |
| 02184652 | | BNB[-0.00000684], MATIC[0.00001003], NFT (452253161143301326/FTX Crypto Cup 2022 Key #15440)[1], SOL[0.01630562], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02184660 | | BNB[0], DOGE_9738], FTT[3.1], LTC[0.00797959], MATIC[0], SOL[0], TRX[0.19376100], USDT[0.43621299] | | |
| 02184663 | | MNGO[69.9867], TRX[.000001], TULIP[1.3], USD[0.58], USDT[0] | | |
| 02184665 | Contingent | FTT[0.00018220], SRM[.05446119], SRM_LOCKED[.04014497], USD[0.82], USDT[0] | | |
| 02184671 | | ATLAS[8299.592], POLIS[117.5], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 02184675 | Contingent | LUNA2[0.13178407], LUNA2_LOCKED[0.30749617], LUNC[28696.26], USDT[0.07291495] | | |
| 02184678 | | EUR[0.00], SOL[.03830355], USD[0.13], XMR-PERP[0] | | |
| 02184682 | | AVAX[0], FTT[0.00000100], SOL[0], TRX[0.81657200], USDT[0.01422186] | | |
| 02184684 | | BTC[0], ETH[0.51329400], ETHW[0.51329400], FTM[0], SLND[3113.09294], SOL[1.19987288], USD[256.84], USDT[0], VET-PERP[0], WBTC[0] | | |
| 02184687 | | DOGE[2.4], HT[.09328248], MATIC[3.58913217], SOL[0.00150938], USDT[0] | | |
| 02184693 | | BNB[0], DAI[0], DOT[0], ETH[0], GENE[0], HT[0], MATIC[0.00000001], SOL[0.00731805], TRX[0], USD[0.00], USDT[0] | | |
| 02184701 | | 1INCH[1], AKRO[7], BAO[8], BTC[0.24636791], DENT[3], DOT[.00006308], HOLY[1.091918], KIN[12], MATIC[1.00042927], NFT (434724230554839618/The Hill by FTX #9264)[1], RSR[1], TOMO[1], TRX[2.001526], UBXT[3], USD[0.00], USDT[4851.72661345] | Yes | |
| 02184707 | | TRX[.000001], USD[0.02], USDT[18.17196200] | | |
| 02184708 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02772731], BTC-PERP[0], CRO-PERP[0], DOGE[0.21452357], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.53079653], ETH-PERP[0], ETHW[0.53084018], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[139.73468187], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[93.01009947], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[30387629.39419429], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2393.50], USDT[0.00288223], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02184712 | | ADA-PERP[10000], BTC-PERP[0], FTT[.0917848], FTT-PERP[0], KNC-PERP[0], NFT (305789387135510249/FTX EU - we are here! #162940)[1], NFT (436911626310598545/FTX EU - we are here! #162970)[1], NFT (440455211549025583/FTX EU - we are here! #162847)[1], SOL-PERP[0], USD[2976.09], XRP[.246847] | | |
| 02184715 | | ATLAS[3130], POLIS[125.2], USD[0.67] | | |
| 02184716 | | NFT (435197002393420816/FTX EU - we are here! #15076)[1], NFT (442637373857843010/FTX EU - we are here! #15576)[1], NFT (565418873506889409/FTX EU - we are here! #15328)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02184721 | | 0 | | |
| 02184722 | | AAVE[11.56], ADA-PERP[0], BIT[313], BNBBULL[.7601], BTC[.00309685], BTTPRE-PERP[0], CHZ[4880], CHZ-PERP[0], COMPBULL[6711.5666], COMP-PERP[0], EGLD-PERP[0], EOSBULL[93900], ETHBULL[.3264], FTT[52.66697353], FTT-PERP[0], LTCBULL[16112], LUNC-PERP[0], MANA-PERP[206], SHIB[8100000], SOL[16.22], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.23], USDT[0.57299682], VETBULL[14950.3253], VET-PERP[0], XRP[51275], XRPBULL[127180], XRP-PERP[0] | | |
| 02184730 | | BNB-PERP[0], BTC[0], FTT[25.1], NFT (445774849521284195/FTX Crypto Cup 2022 Key #8900)[1], TRX[.000161], USD[0.00], USDT[0] | | |
| 02184736 | | ALGO-PERP[0], ALPHA-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], USDt-8.23], USDT[16.74559094], WAVES-PERP[0], XRP-PERP[0] | | |
| 02184738 | | BNB[0], TRX[0] | | |
| 02184740 | | ATLAS[149.97], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184742 | Contingent | LUNA2[23.70998049], LUNA2_LOCKED[55.32328782], TRX[.000003], USDT[0.09661176], USTC[3356.262336] | | |
| 02184747 | | USD[26.46] | Yes | |
| 02184750 | | AKRO[1], BAO[1], EUR[0.00], USDT[0.00000100] | Yes | |
| 02184751 | | ATLAS[50.0062], BTC[0.00019203], DOGE[20], ETH[.001], ETHW[.001], SOL[0.00348779], USD[0.57] | | |
| 02184752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[.031], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[69.65136574], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.11254492], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.71820352], ETH-2021123[0], ETH-PERP[0], ETHW[0.00130970], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3708.31768824], FTT-PERP[2784.9], GALA-PERP[0], GMT[.81], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[317.0279094], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[4.09232979], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00578966], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[34.000028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[35026.37], USDT[-3.00332594], USTC[11266.19185841], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[0.50] |
| 02184754 | | TRX[.000001], USDT[0.65072780] | | |
| 02184755 | | BTC[0.17821897], EUR[0.60], USD[4.91] | | |
| 02184761 | | DOGEBULL[0.0103.963803], USD[0.43] | | |
| 02184762 | | BAO[3], DENT[1], FIDA[1.04488955], KIN[6], MATIC[0], SOL[0], TOMO[1.04427889], TRX[1.04837130], UBXT[2], USDT[0] | Yes | |
| 02184764 | | FTT[1.9996], TRX[.000001], USD[0.00], USDT[0] | | |
| 02184767 | | BNB[.04608232], USD[0.00], USDT[0.00000195] | | |
| 02184774 | Contingent | FTT[0.00360571], LUNA2[0.32940079], LUNA2_LOCKED[0.76860185], LUNC[71727.7165614], POLIS[.083166], POLIS-PERP[0], TRX[0], USD[0.05], USDT[0.00000019], USDT-PERP[0] | | |
| 02184775 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0066724], SHIB[3699334], SOL[10.87], SOS[32500000], USD[0.22], USDT[0], VET-PERP[0] | | |
| 02184776 | | ADA-PERP[0], BTC-PERP[0], FIDA-PERP[0], GST[.00241202], PEOPLE[8.93783938], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02184779 | | BTC[0], USD[0.00], XRP[0] | | |
| 02184780 | | USD[25.00] | | |
| 02184781 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.00650005], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 02184783 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02184787 | | ATLAS[950], TRX[.000001], USD[0.86], USDT[0] | | |
| 02184792 | | DYDX[0], XRP[0] | | |
| 02184793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.91849], CHR-PERP[0], CHZ-PERP[0], CRO[9.7701], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ.98632], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-032S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9715], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND[.97036], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[.03440019], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02184794 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02184797 | | USDT[.0281936] | | |
| 02184798 | | USDT[0.95785161] | | |
| 02184799 | Contingent | AKRO[4], ATLAS[0.00350020], AVAX[12.90490754], BAO[57], BNB[.00000066], BTC[.01230473], CRO[1985.35397223], DENT[3], ETH[.1727571], ETHW[0.14318286], EUR[0.00], FTM[.00012675], FTT[10.75121604], GALA[0.00036324], KIN[57], LUNA2[1.87427414], LUNA2_LOCKED[4.21832162], LUNC[197.05162614], MANA[139.51544868], POLIS[1.16620030], RSR[3], SAND[111.47609447], SHIB[17.15281872], SOL[7.62985785], SRM[.0000225], TRX[4], UBXT[5], USDT[121.10529024] | Yes | |
| 02184800 | | ADABULL[16.66882314], DOGEBULL[124.13749096], TRX[.000777], USD[0.00], USDT[0] | | |
| 02184814 | Contingent | BTC[.03233893], FTM[14083.95279352], FTT[0], IMX[1108.86040128], LINK[42.85991707], LUNA2_LOCKED[59.33855244], LUNC[82.00796641], RNDR[1045.22853369], SOL[9.70169831], USD[0.00] | Yes | |
| 02184816 | | GOG[2174.22062], POLIS[224.291374], TRX[.001088], USD[0.45], USDT[.004472] | | |
| 02184817 | | BNB[.00007564], GENE[.078036], USD[0.00] | | |
| 02184822 | | BRZ[-0.00334347], USD[0.01] | | |
| 02184823 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5814.11], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02184825 | | SOL[1.23129294], USD[0.00] | | |
| 02184826 | | DOGEBULL[.0002704], USD[0.01] | | |
| 02184828 | | SOL[.2110727], THETABULL[30.35418097], TRX[.000001], USD[113.23], USDT[0] | | |
| 02184831 | Contingent | 1INCH[50], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[1], CRV-PERP[0], DOGE[4000], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTM[100], FTM-PERP[0], FTT[43], FTT-PERP[0], GRT[8990], GRT-PERP[0], IOTA-PERP[0], LINK[40], LINK-PERP[0], LTC-PERP[0], LUNA2[.55558835], LUNA2_LOCKED[5.96303950], LUNC[248827.14], LUNC-PERP[0], MATIC[100], ONE-PERP[0], REEF[20000], SHIB-PERP[0], SNX[100], SNX-PERP[0], SOL[1], SOL-0930[0], SOL-PERP[0], UNI[50], USD[2.19], USDT[241.56907528], USTC[200], VET-PERP[0], XLM-PERP[0], XRP[6000.42482296], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02184842 | | AXS[.0218397], BNB[.00961038], USD[0.52], USDT[1.95641585] | | |
| 02184843 | | BNB[.0000001] | | |
| 02184847 | | ETH[.199964], ETHW[.199964], SOL[2.927002], USD[1585.14], USDT[120] | | |
| 02184848 | Contingent | ATLAS-PERP[0], REEF[0], SRM[.01863291], SRM_LOCKED[.13741595], USD[0.00], USDT[0] | | |
| 02184851 | | ATLAS[1069.7967], POLIS[25.99506], TRX[.000001], USD[0.11], USDT[0] | | |
| 02184854 | | APE[0.10016769], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.58], FTT-PERP[0], NFT (55845921412203092?/Spiraling Beauty)[1], USD[35.36], USDT[0.00112857] | | APE[.0999] |
| 02184855 | | LTC-PERP[0], USD[8.15] | | |
| 02184857 | | SPELL[3201.82413003], TRX[.000001], USD[0.15], USDT[0] | | |
| 02184860 | | AURY[0.83617616], BRZ[2572], BTC[.00000442], LEO[0], POLIS[0.05832905], RVN-PERP[0], SPELL[0], USD[-0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02184863 | | ATLAS[1259.748], POLIS[7.8], TRX[.000001], USD[0.62], USDT[.004866] | | |
| 02184865 | Contingent | BTC[0], CNY[0], ETH[0], LUNA2_LOCKED[2.71526201], MKR[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02184870 | | POLIS[24.39124], TRX[.000001], USD[0.92], USDT[0] | | |
| 02184873 | | ALGO[.000225], APT[0.12458861], BNB[0.00000061], BTTPRE-PERP[0], ETH[.00000002], ETHW[.00000002], FTT[0.00007665], GRT-PERP[0], MATIC[0.63268589], NFT (359696995601019241/FTX EU - we are here! #19054)[1], NFT (379672734709738148/FTX EU - we are here! #22096)[1], NFT (500300519253443260/FTX EU - we are here! #19842)[1], SOL[0], TRX[.000863], USD[0.01], USDT[0.00000661] | | |
| 02184881 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (478428729017812178/FTX EU - we are here! #21817)[1], NFT (556611360273937919/FTX EU - we are here! #120353)[1], NFT (572630420201921044/FTX EU - we are here! #121181)[1], SOL[0], TRX[0.00000700], USD[4.06], USDT[0.00000983] | | |
| 02184883 | | BTC[.22525228], ETH[.37219915], ETHW[.37204275], SOL[2.5557804] | Yes | |
| 02184886 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02184891 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], AURY[7.38762577], AXS-PERP[0], BIT-PERP[0], BNB[0.55074412], BNB-20211231[0], BNB-PERP[0], BNT[0], BRZ[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.20314421], ETH-0325[0], ETH-PERP[0], ETHW[0.20202050], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[45.22574545], FTM-PERP[0], FTT[19.80013899], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM[94.29191295], SRM_LOCKED[1.61368459], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[15.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | BNB[.512061], ETH[.201575], FTM[44.91177], USD[15.67] |
| 02184895 | | ETH[.00099753], ETHW[.00099753], USD[0.01], USDT[0.09520736] | | |
| 02184896 | | NFT (298701812664626174/FTX AU - we are here! #39766)[1], NFT (383330942813948853/The Hill by FTX #10153)[1], NFT (417315824458602887/FTX AU - we are here! #39693)[1], NFT (445244805141340561/FTX AU - we are here! #55967)[1], NFT (475863679914451049/FTX Crypto Cup 2022 Key #13173)[1], NFT (548231692761512074/FTX AU - we are here! #55646)[1], TRX[.005826], USDT[0.03642482] | | |
| 02184898 | | USD[72.18426032] | Yes | |
| 02184901 | Contingent | ATLAS[1.992], LUNA2[0.00039307], LUNA2_LOCKED[0.00091717], LUNC[85.592878], MANA[.8418], TRX[.000001], USD[0.08], USDT[.65] | | |
| 02184906 | | FTT[0.01704388], USD[0.00], USD[25.03100000] | | |
| 02184907 | | ATLAS[0] | | |
| 02184909 | | USD[0.00], USDT[0.02823718] | | |
| 02184912 | | EUR[0.00], USDT[0] | | |
| 02184915 | | ETHW[.05], EUR[2503.73] | | |
| 02184918 | | AKRO[2], BAO[10], CHZ[.00097811], DENT[2], ETH[.00000007], ETHW[.00000007], KIN[7], TRX[1], USD[0.00] | Yes | |
| 02184922 | | 0 | | |
| 02184926 | | SOL[0] | | |
| 02184930 | Contingent | ATLAS[2165.64996519], FTT[0.06248414], SRM[22.06956468], SRM_LOCKED[.38265099], USDT[0] | | |
| 02184931 | | ATLAS[124.00552335], USDT[0] | | |
| 02184935 | | FTT[4.69906], USD[97.40] | | |
| 02184937 | | ATLAS[723.78645552], POLIS[40.85028218] | | |
| 02184938 | Contingent | BAO[1], BTC[.00000437], FTT[.09498], KIN[1], LUNA2[0.00059516], LUNA2_LOCKED[0.00138871], NFT (289662275742309517/FTX EU - we are here! #56430)[1], NFT (340925588838521540/FTX Crypto Cup 2022 Key #10325)[1], NFT (385654685585328323/FTX EU - we are here! #257530)[1], NFT (472581759711579698/FTX EU - we are here! #257534)[1], TRX[.000003], USD[338.86], USDT[0.00978744], USTC[.0842482] | Yes | |
| 02184948 | Contingent | AURY[.82586547], AVAX[1.59034684], BAT[36.59660264], BNB[.81165287], DENT[1], DOGE[2287.0052509], DOT[4.88271185], ETH[.14361358], ETHW[.14271112], FTM[38.98742303], LTC[1.30493173], LUNA2[0.81611883], LUNA2_LOCKED[1.83679217], LUNC[2.53836881], RSR[1], SAND[23.68258336], SOL[1.8257056 1], TRX[108.97930284], UBXT[2], USD[0.00], USDT[180.87473299] | Yes | |
| 02184949 | | BNB[.00000001], BTC[0], ETH[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00014691] | | |
| 02184951 | | ATLAS-PERP[0], BAO-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MTL-PERP[0], ORBS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000003], XRP[2.80501644], XRP-PERP[0] | | |
| 02184955 | | ALICE[2.5], ATLAS[61.03010799], CRO[0], MBS[3], POLIS[3.9], SAND[0], SOL[.12], TRX[15.99051118], USD[0.86], USDT[0] | | |
| 02184963 | | RAY[.483735] | | |
| 02184965 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[2.11] | | |
| 02184967 | | BAO[1], DENT[2], NFT (299223380122668395/FTX AU - we are here! #14613)[1], NFT (321871429876772193/Monaco Ticket Stub #488)[1], NFT (396143537240437559/FTX AU - we are here! #79062)[1], NFT (399199913530013632/FTX EU - we are here! #78857)[1], NFT (412755792705496131/FTX AU - we are here! #25572)[1], NFT (444506540986904202/The Hill by FTX #21006)[1], NFT (476998997301122727/FTX AU - we are here! #79015)[1], NFT (540855918757178120/FTX AU - we are here! #14608)[1], RSR[1], TRX[2], USDT[0] | Yes | |
| 02184969 | Contingent, Disputed | APE[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], SOL[0.00000004], TRX[0], USD[0.00], USDT[0.00033567] | | |
| 02184972 | | ATLAS[9.866], TRX[.000001], USD[0.00] | | |
| 02184973 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[0.00051048], SOL-PERP[0], USD[0.00] | | |
| 02184976 | | ETH[0], TRX[.000001], USD[-2.07], USDT[2.3295] | | |
| 02184980 | | POLIS[0.01007988], USD[0.00], USDT[0.00000001] | | |
| 02184984 | | TRX[560.15190901], USD[0.00] | | |
| 02184987 | | BAO[1], CONV[.00004294], EUR[0.00], KIN[1] | Yes | |
| 02184994 | | BNB-PERP[0], BTC[.00120781], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.30], XLM-PERP[0], XTZ-PERP[0] | | |
| 02185001 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.36], USDT[0.00024837] | | |
| 02185003 | | ATLAS[1676.35516132], TRX[.000001], USDT[0] | | |
| 02185010 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02185012 | | BTC[0], BTC-20211231[0], USD[0.18], USDT[0] | Yes | |
| 02185016 | | POLIS[43.2], USD[0.57] | | |
| 02185018 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185021 | | AVAX[0], BNB[0.00000015], DOT[.00087628], ETH[0.00000002], ETHW[.00006679], MATIC[577.84255938], NEAR[.04], NFT (335417104236599687/FTX AU - we are here! #113853)[1], NFT (475164080615519637/The Hill by FTX #15519)[1], NFT (487253062080129699/FTX EU - we are here! #114127)[1], NFT (544682757840690211/FTX EU - we are here! #114285)[1], NFT (547090916775264953/FTX Crypto Cup 2022 Key #12524)[1], SOL[0.00000183], TRX[.000174], USD[0.00], USDT[0.00001128] | Yes | |
| 02185022 | | NFT (357707534527089034/Singapore Ticket Stub #1971)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185023 | Contingent | BNB[0.05000000], DOT[8.73633744], ETH[0], LUNA2[0.40155889], LUNA2_LOCKED[0.93697075], LUNC[12064.18144528], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[49] | | |
| 02185026 | | ALTBEAR[279.5], ALTBULL[.55805399], BEAR[780.32], BTC[0.00009848], BULL[0.00025840], ETHBULL[.0024258], SHIB[71405], TRX[.000305], USD[0.00], USDT[0.55502419], XLMBULL[.97527], XRPBULL[143816108.198] | | |
| 02185027 | | AR-PERP[0], ATOM[.00005082], BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000196], ETHW[0.00099196], EUR[0.00], FTM[0.83645510], FTM-PERP[0], FTT[0.00016877], GLMR-PERP[0], HNT-PERP[0], INJ-PERP[0], MATIC[.000086], ONE-PERP[0], RNDR-PERP[0], SOL[0.00862890], USD[167.39] | | |
| 02185028 | | ATLAS[312.60089193], KIN[1], USDT[0] | | |
| 02185029 | | AVAX[0], BNB[0], MATIC[6.06249343], NFT (325743267754560982/FTX EU - we are here! #8468)[1], NFT (350067256764008991/FTX EU - we are here! #8402)[1], NFT (387695303994477540/FTX EU - we are here! #8532)[1], TRX[.000777], USDT[0.00000021] | | |
| 02185032 | | GST[.0447], USD[0.12] | | |
| 02185034 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00005823], ETHW[.00005823], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00893795], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[1.05340462] | | |
| 02185038 | | ATLAS[334.03002593], USD[0.73] | | |
| 02185040 | Contingent, Disputed | BNB[0], SOL[0], TRX[0] | | |
| 02185046 | | BTC[.04540451], BTC-PERP[0], USD[3.44] | | |
| 02185047 | | USD[0.00], USDT[0] | | |
| 02185048 | | AKRO[2], ALPHA[1.0078111], BAO[1], DENT[2], KIN[2], RSR[1], TRX[2], TRY[0.00], UBXT[1] | Yes | |
| 02185052 | | BNB[0], NFT (302513063212423271/FTX EU - we are here! #67092)[1], NFT (380733752502934915/FTX EU - we are here! #210435)[1], NFT (532170537528056310/FTX EU - we are here! #210314)[1], SOL[0] | | |
| 02185054 | | NFT (301703751358881935/FTX EU - we are here! #96302)[1], NFT (325679889096131052/FTX EU - we are here! #96499)[1], NFT (449113393976921470/The Hill by FTX #15268)[1], NFT (523848994172324069/FTX EU - we are here! #96400)[1], USD[0.00] | | |
| 02185055 | | NFT (325563252491712539/FTX EU - we are here! #126045)[1], NFT (351506371000841691/FTX EU - we are here! #126828)[1], NFT (420230723833788465/FTX EU - we are here! #125848)[1] | | |
| 02185059 | | USD[0.00], USDT[0.00000001] | | |
| 02185062 | | APT[.046], BNB[0], MATIC[0.21017797], TRX[0.01929431], USDT[0.65839681] | | |
| 02185063 | | AAVE[.00144672], AKRO[3], ALPHA[1], ATLAS[0], BAO[8], BAT[2], BTC[.05694394], CQT[0], DENT[6], DOGE[1], FTM[777.05739889], GALA[11182.22633009], GBP[454.56], GRT[1], IMX[453.95750825], KIN[0], LINK[52.69138725], MANA[285.87116945], MATIC[1093.5285388], MBS[3739.99284259], POLIS[53.67262796], RSR[4], SAND[284.74044842], SHIB[142.98306834], SOL[326.53237081], SRM[1.00994058], TOMO[1], TRU[1], TRX[6], TSLA[56.67477448], UBXT[2] | Yes | |
| 02185064 | | ATLAS[0], USD[0.00], USDT[0.00000135] | | |
| 02185073 | | TRX[.000017], USDT[1.58550246] | | |
| 02185077 | | SOL[.007], TRX[.000001], USD[0.40], USDT[0] | | |
| 02185081 | | ATLAS[.04388734], BAO[3], KIN[1], TRX[.000001], USDT[0.00000035] | Yes | |
| 02185092 | | TRX[.000001], USDT[19] | | |
| 02185095 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], POLIS[6.4], SRM[3.06086728], SRM_LOCKED[.05160552], USD[0.06], USDT[0.00303029], USTC[10] | | |
| 02185098 | | ATLAS[979.92], USD[0.75], USDT[0.00000001] | | |
| 02185101 | | NFT (333781538294478597/FTX Crypto Cup 2022 Key #6037)[1], NFT (394497439939846358/FTX EU - we are here! #55406)[1], NFT (456764641285090859/FTX EU - we are here! #55702)[1], NFT (511893560193538930/FTX EU - we are here! #56028)[1], TRX[.54851], USD[0.63], USDT[0] | | |
| 02185102 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[40], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001061], TRX-PERP[0], USD[0.80], USDT[0.00000005], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02185103 | | ATLAS[10139.1602], SHIB[97853], SLP[9.2761], USD[0.22] | | |
| 02185104 | | BNB[0], BTC[0], CAD[0.00], ETH[0], EUR[0.00], USD[0.00], USDT[0.00030887] | | |
| 02185108 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02185110 | | ALCX[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00065456], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00140102], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | Yes | |
| 02185113 | | AKRO[1], BAO[7], DENT[1], KIN[2], RAY[.0007035], SAND[12.28559578], SHIB[5542633.68588852], TRY[0.00], USD[0.03] | Yes | |
| 02185118 | | EOSBULL[2069.70775726], LTCBULL[65.29868106], SHIB[73855.2437223], SUSHIBULL[12732.36567354], USD[0.00], XRPBULL[2386.36123577], XTZBULL[7.39770016] | | |
| 02185121 | | USD[0.00] | | |
| 02185123 | | ATLAS[.00052803], EUR[0.00], POLIS[.00000984] | | |
| 02185125 | | USD[0.00] | | |
| 02185129 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02185133 | | USD[0.00], XRP-PERP[0] | | |
| 02185136 | | ATLAS[2068.9607], USD[1.12], USDT[.006135] | | |
| 02185140 | | ATLAS[440], USD[0.21], USDT[0.00645300] | | |
| 02185141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[2987.44], USDT[188.00104021], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02185142 | | ALPHA[0], AURY[0], AVAX[0.48588956], BNB[-0.00000001], BTC[0.00000001], ETHW[-0.00000001], FTT[0], MANA[0], SAND[0], SOL[0], UNI[0], USD[0.00], YFI[0] | | |
| 02185143 | Contingent | CAKE-PERP[0], ETH[.47193134], ETHW[.34993134], GST[.03007462], GST-PERP[0], LUNA2[0.00266654], LUNA2_LOCKED[0.00622193], LUNC[580.645716], LUNC-PERP[0], SOL-PERP[0], TRX[3.000196], USD[0.23], USDT[0.17664949], XRP[.015], XRP-PERP[0] | | |
| 02185144 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185146 | | ATLAS[1270], AVAX-PERP[0], ETH[.276], EUR[0.00], FTT[0.05327958], HNT[25.08535567], MANA[4], STARS[10], USD[0.00], USDT[0.92062249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185147 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00063534], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0.04879372], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02185149 | | SHIB[0], USD[0.01], USDT[0] | | |
| 02185151 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[7.1595], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02185157 | | NFT (322058287492556987/FTX Crypto Cup 2022 Key #15353)[1], NFT (337455020473833143/FTX EU - we are here! #215123)[1], NFT (524291015585995850/FTX EU - we are here! #215159)[1], NFT (570802607812786408/FTX EU - we are here! #215170)[1] | | |
| 02185158 | | BF_POINT[100], DOGE[693.62569716], ETH[1.2967628], ETHW[1.2967628], HNT[24.79704], HUM[839.832], LTC[5.26226], MANA[99.98], RUNE[97.72709732], SAND[263.7154], SHIB[5698860], SOL[10.7348292], STEP[200], TRX[.000016], USD[1.97], USDT[5.55379489] | | |
| 02185159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[22.84], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XMP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02185163 | | TRX[.000196] | | |
| 02185164 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02185167 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00720188] | | |
| 02185170 | | BIT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.48], XRP-PERP[0] | | |
| 02185176 | | USD[2.01] | Yes | |
| 02185177 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], FTT[.00000258], LRC[0], LRC-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], REEF[0], RNDR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00448089] | | |
| 02185194 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.00981], USD[0.61], USDT[0.00000001] | | |
| 02185204 | Contingent | AKRO[7], ATOM[.00009016], AVAX[.0000073], BAO[98], BF_POINT[100], CRO[.00100451], DENT[7], ETH[.00807008], ETHW[.00797425], FIDA[.12561829], FRONT[1], GALA[316.98718932], JOE[161.1340988], KIN[76], LUNA2[0.00627920], LUNA2_LOCKED[0.01465147], LUNC[1367.31021436], NEAR[7.00558705], POLIS[8.50026676], RSR[4], SHIB[396361.92540151], SOL[.00000152], TRX[22, UBXT[6], USD[0.04], USDT[0.00049531], VGX[521.89138441] | Yes | |
| 02185208 | | BTC[0], BTC-PERP[0], EUR[87.10], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02185209 | | SOL[0] | | |
| 02185211 | | ATLAS[3950], BOBA[1.5], SOS[400000], USD[0.24] | | |
| 02185213 | | BAO[1], BTC-MOVE-0327[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[26.84], USDT[0.00415069], WAVES-PERP[0] | | |
| 02185222 | | USD[25.00] | | |
| 02185223 | | ATLAS[3778.50827286], MATH[0.04110592], MATIC[4.491004], USD[0.00] | | |
| 02185225 | | ATLAS[6.20993423], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02185228 | | DODO-PERP[0], ETH[.034], ETH-PERP[0], ETHW[.034], EUR[25.48], SUSHI[4], SUSHI-PERP[0], USD[0.64] | | |
| 02185229 | | BTC[0], USDT[0.00022466] | | |
| 02185231 | | COPE[15.997], USD[0.05], USDT[0] | | |
| 02185236 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-168.61], USDT[294.963883] | | |
| 02185241 | | AKRO[1], HMT[34.9727849], KIN[1], USD[0.01] | Yes | |
| 02185244 | | 0 | | |
| 02185245 | | AKRO[1], BAO[4], BF_POINT[200], BTC[.07500059], DENT[2], ETH[.00000563], ETHW[.61682836], EUR[0.00], HOLY[1.00030131], KIN[2], MATH[1.00968127], TRX[11174.08549602], UBXT[1], USDT[0.00015779] | Yes | |
| 02185246 | | AKRO[4], ATLAS[0.74350303], BAO[5], BNB[.00000351], BTC[0], CRO[0], DENT[4], EUR[0.00], KIN[10], MANA[0.06395213], RSR[1], SAND[0.05912626], SOL[1.11099718], TRU[1], TRX[2], UBXT[4], USDT[0] | Yes | |
| 02185247 | | USD[13.11], USDT[18.61488511] | | |
| 02185251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BRZ[.49632496], BTC[.00099112], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.00611442], DOGE-PERP[0], DOT[.00239755], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00065234], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.3], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[81.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02185252 | | ETH[0], EUR[0.00] | Yes | |
| 02185253 | | AKRO[1], BAO[10], BNB[.00001565], BTC[.00000033], DENT[1], ETH[0], ETHW[0.00000986], FTT[.00010522], KIN[9], MSOL[.00008193], POLIS[25.20111280], RSR[1], SOL[0.00007124], STETH[0], TRX[2.000044], UBXT[1], USD[0.00], USDT[15449.29190630] | Yes | |
| 02185254 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 02185255 | | COPE[224.9829], FTT[0.16797997], USD[0.17], USDT[0] | | |
| 02185259 | | ETH[.13658351], ETHW[.13658351], GBP[0.00], SOL[21.12224126], USD[0.01] | | |
| 02185261 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00075], SPELL-PERP[0], USD[0.01], USDT[0.00057244], VET-PERP[0] | | |
| 02185265 | | BTC[.00020008] | Yes | |
| 02185267 | | USDT[0] | | |
| 02185268 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185269 | | ATLAS[2136.03455049], TRX[.000001], USDT[0] | | |
| 02185275 | | BAO[2], TRX[.000001], USDT[0] | Yes | |
| 02185276 | | USD[0.00], USDT[0.00000428] | | |

FTX Trading Ltd.    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185277 | | AAVE[7.44735784], ADA-PERP[0], ATOM[216.2], AVAX[21.3], AVAX-PERP[0], BTC[0.09283356], BTC-PERP[0], CHZ-PERP[0], DOT[102.654494], EGLD-PERP[0], ETH[1.219], ETHW[1.219], FIL-PERP[0], FTM-PERP[0], FTT[86.7], LUNC-PERP[0], MANA-PERP[0], NEAR[115.2], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.04241143], SOL-PERP[0], SPELL-PERP[0], USD[0.78], USDT[1.44050918], VET-PERP[0] | | AAVE[7.34], DOT[100] |
| 02185281 | | APE[.09952], APE-PERP[0], USD[0.00], USDT[0] | | |
| 02185284 | | ETH-PERP[0], EUR[751.11], USD[0.00] | | |
| 02185285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.00107467], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LIC-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[1.77679919], WAVES-PERP[0], XLM-PERP[0] | | |
| 02185287 | | ASD[0], BAO[5], EUR[209.60], KIN[1], STEP[0], TRX[2], UBXT[1], USDT[27.05691495] | Yes | |
| 02185288 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.01714472], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.05], USDT[0] | | |
| 02185290 | | 1INCH[0], AVAX[0], BTC-PERP[0], ETH[0.54323989], ETHW[0], EUR[0.00], FTM[0], GRT[0], MATIC[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[21.69292402], SOL-PERP[0], USD[-0.12] | | ETH[.482944], SOL[18.917766] |
| 02185293 | | XRP[99.75] | | |
| 02185294 | | ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02185295 | | ATLAS[9.5649], NFT (375296667733185637/FTX EU - we are here! #283444)[1], NFT (496254636317092867/FTX EU - we are here! #283423)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02185297 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02185298 | | FTT[0.30903932], USD[440.67], USDT[0.00000001] | | |
| 02185300 | | ATLAS[3.324], FTT[100.18016], MANA[603], USD[95.68], USDT[6.360299] | | |
| 02185305 | Contingent | BTC[.00002204], GBP[1.00], LUNA2[0.39265365], LUNA2_LOCKED[0.91619186], LUNC[85501.16], USD[0.08], USDT[0.02561897], XRP[257] | | |
| 02185306 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02185307 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02185310 | | SOL[0], USD[0.00] | | |
| 02185311 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02185313 | | BNB[0], USD[-2.67], USDT[2.91084884] | | |
| 02185318 | | BTC-PERP[0], USD[0.38] | | |
| 02185323 | | POLIS[800.38962], TRX[.000001], USD[2.92], USDT[0] | | |
| 02185327 | | BCH[0], ETC[0], ETH[0] | | |
| 02185341 | | TRX[.000057], USDT[0.00999583] | | |
| 02185343 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[.04034], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00135972], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], ETC-PERP[0], ETH[0.3174934], ETH-PERP[0], ETHW[0.03137658], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN[1], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR[.4], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.3489687], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[1], TRX-PERP[0], UNI[.0046807], UNI-PERP[0], USD[3234.88], USDT[119.83374042], USDT-032350], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02185344 | Contingent | 1INCH[72.9865461], AGLD[48.2910983], AMPL[10.11426295], ATLAS[1273.02120279], CHZ[329.939181], CRO-PERP[950], DENT[25795.24506], DMG[1520.2], EDEN[99.28169901], EDEN-PERP[100], ENJ[80.9850717], FTT[13.399354], IMX[.00367851], KIN[1919646.144], LINK[6.9987099], LRC[95.9823072], LUNA2[1.24336754], LUNA2_LOCKED[2.90115093], LUNC[270745.9], MANA-PERP[0], MATIC[199.96314], RUNE[.00389967], RUNE-PERP[0], SAND[46.9913379], SHIB[11997720], SLP[4989.080343], SOL[1.709658], STEP[.0460001], SUSHI-PERP[0], USD[227.34], XRP[372.93125611 | | |
| 02185348 | Contingent | ATOM[.065466], AURY[.08172258], GENE[3], GOG[999.8], IMX[264.947], LUNA2[4.95018957], LUNA2_LOCKED[11.55044234], LUNC[1000999.8], POLIS[.088], USD[12.40], USTC[50] | | |
| 02185352 | | HNT[9.38963966], SAND[0], SOL[0.77786128], USD[1.33], USDT[0] | | |
| 02185359 | | USD[0.00] | | |
| 02185364 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[40900000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOSBULL[985000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01310733], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[2000], LTC-PERP[0], LUNA2[0.00009698], LUNA2_LOCKED[0.00022629], LUNA2-PERP[0], LUNC[21.118524], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00806666], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[79000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.75], USDT[6.19505168], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.36556058], XRPBULL[1330], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02185366 | | NFT (455196611589344171/FTX EU - we are here! #219725)[1] | | |
| 02185367 | | BTC[0], USD[0.00], USDT[0] | | |
| 02185372 | | NFT (448857920699261629/FTX EU - we are here! #153467)[1], NFT (463826771056927634/FTX EU - we are here! #153412)[1], NFT (489109270868154592/FTX EU - we are here! #153534)[1], USD[0.00] | Yes | |
| 02185375 | | AMPL[0.76681873], ATLAS[29.04344222], AXS[.02174177], BAO[43656.99019944], CHZ[17.85724853], CONV[1526.31072878], COPE[13.65152359], CRO[10.7744027], DENT[337.40561996], DFL[147.99338582], DMG[131.18538032], DOGE[43.85899727], EUR[0.00], GALA[23.54846678], HUM[54.84409175], JST[78.41539409], KIN[57488.41297988], LINA[86.00799862], LUA[87.35179493], MANA[26.39344987], ORBS[50.29518769], RSR[84.64070114], SAND[41.68600949], SHIB[1425428.24012712], TRX[63.50239684], UBXT[172.60710421], UNI[.25016456], XRP[5.71984786] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185384 | | ATLAS-PERP[0], HOT-PERP[0], NFT (293120356229192727/Mr. Punk#006)[1], NFT (294888464794568481/dragon#3)[1], NFT (299446177870852320/Mr. Cat#19)[1], NFT (300779720667775431/Mr. Cat#25)[1], NFT (302299151966002178/Beauty#1)[1], NFT (303701606353998896/Pure#10/10)[1], NFT (306726727088771779/art#038)[1], NFT (308945698659627845/Professor#1)[1], NFT (311709149727986745/badboy#11)[1], NFT (312622079944472330/Women Art#2)[1], NFT (314445392936427006/Mr. Cat#21)[1], NFT (320726581083382453/art#Peras-D.Ethereum)[1], NFT (320727166679478458/Pure#08/10)[1], NFT (321955735296005414/Mr. Punk#004)[1], NFT (323183199523761204/Mr. Cat#49)[1], NFT (324240946176599597/Mr. Cat#28)[1], NFT (324300722008372124/LuckyLamp#1)[1], NFT (324515262088862399/art#004)[1], NFT (326403425131519015/art#049)[1], NFT (326884866185687515/art#011)[1], NFT (328027147109756211/Mr. cat#26)[1], NFT (328115109555960345/Flower#4)[1], NFT (328921016058652390/dragon#5)[1], NFT (331770043403054098/ladybird#3)[1], NFT (333972175863021539/art#033)[1], NFT (338168003917640976/art#024)[1], NFT (338667717471814948/World of Crypto#1)[1], NFT (340151367835305155/art#025)[1], NFT (343093996703281636/wisheslamp#001)[1], NFT (343590124641319847/dragon#1)[1], NFT (345023309568103132/Mr. Cat#42)[1], NFT (346632192788619154/art#008)[1], NFT (352100269031076410/BabySkull#002)[1], NFT (353168133737884666/Mr. Cat#1)[1], NFT (353584794985355669/Best Flower)[1], NFT (354746158944559526/Mr. Cat#30)[1], NFT (355525974549771942/Women Art#1)[1], NFT (357822257931416454/Mr. Skull V2#4)[1], NFT (358186711919083424/art#045)[1], NFT (359277395860321245/space#3)[1], NFT (362129915972646226/art#041)[1], NFT (362803393036641170/Pure#05/10)[1], NFT (363272850421322911/Mr. Cat#52)[1], NFT (363817726097749357/Pure#04/10)[1], NFT (364117220906563653/Flower#2)[1], NFT (364419418472058821/art#051)[1], NFT (365308445021289640/space#1)[1], NFT (365463841615066093/dragon#12)[1], NFT (365884337412497537/dragon#6)[1], NFT (365983654526417204/Flower#8)[1], NFT (366497084902099376/Mr. Cat#3)[1], NFT (367566839198766322/art#Signature 1)[1], NFT (368066291443113271/Mr. Cat#44)[1], NFT (368711426308273227/art#000)[1], NFT (369061005374861409/Mr. Skull/36)[1], NFT (372714214000572373/Mr. Punk#005)[1], NFT (373056494221546044/madmonkey#12)[1], NFT (373545921060282927/art#028)[1], NFT (376315847117997944/madmonkey#8)[1], NFT (378187612574586509/art#006)[1], NFT (380092663474273807/Mr. Cat#36)[1], NFT (380643942273716262/Mr. Cat#36)[1], NFT (384132684562286002/Mr. Cat#47)[1], NFT (384348699872381190/art#065)[1], NFT (386682112796313339/art#022)[1], NFT (389220598511412423/MODERNWAR#X2A2)[1], NFT (389431100970355989/Mr. Cat#33)[1], NFT (390800702856495646/Foxi#4)[1], NFT (391014104980265796/art#006)[1], NFT (391464665498221217/art#066)[1], NFT (393013578560333175/MODERNWAR#X2A3)[1], NFT (394712711174684571/ladybird#1)[1], NFT (399388587588399609/Foxi#3)[1], NFT (401381754965502542/dragon#8)[1], NFT (402047701474073050/art#015)[1], NFT (405317835469724835/Mr. Punk#001)[1], NFT (405583771040818805/Mr. Cat#35)[1], NFT (405696915323505829/badboy#12)[1], NFT (405824220000962446/art#053)[1], NFT (407205654180978023/badboy#14)[1], NFT (407862462538738866/badboy#3)[1], NFT (410790103294329635/art#047)[1], NFT (411196381218577212/Mr. Cat#37)[1], NFT (414022963490277581/MODERNWAR#X2A7)[1], NFT (414025935522923575/art#012)[1], NFT (416827961433138989/Mr. Cat#48)[1], NFT (417774149832840431/badboy#1)[1], NFT (418669538294739940/Pure#03/10)[1], NFT (421659593419635149/art#014)[1], NFT (422231163982952016/ladybird#2)[1], NFT (424175946758227294/Mr. Cat#02)[1], NFT (424750458533961299/Mr. Sammy)[1], NFT (425565051954070481/art#031)[1], NFT (426116780574974393/badboy#4)[1], NFT (429053512446028303/art#001)[1], NFT (429528705198818229/art#070)[1], NFT (429938469528346827/Mr. Cat#32)[1], NFT (430687878937896601/LuckyLamp#2)[1], NFT (430953515759642470/Mr. Cat#40)[1], NFT (431872271823352613/Mr. Cat#54)[1], NFT (434466196054114580/Foxi#2)[1], NFT (435669420412674920/art#057)[1], NFT (437835696570529561/art#034)[1], NFT (438332680381270581/Flower#1)[1], NFT (439784868271129080/madmonkey#7)[1], NFT (439831001473818551/badboy#9)[1], NFT (440120558449291858/dragon#1)[1], NFT (440126771641446497/art#009)[1], NFT (440225812085686890/Mr. Punk#1)[1], NFT (440686695679537320/SENSE#008)[1], NFT (440766843997196430/art#003)[1], NFT (441114816677960848/badboy#8)[1], NFT (441307485415486864/Pure#09/10)[1], NFT (442211014734491633/ladybird#4)[1], NFT (442882020706613076/art#064)[1], NFT (444264402163970384/art#032)[1], NFT (445455996325405388/baby dragon#2)[1], NFT (446481940968600619/Mr. Cat#51)[1], NFT (447421547892229015/Mr. Cat#38)[1], NFT (448678476624883832/art#021)[1], NFT (450538813043822574/Pure#02/10)[1], NFT (451538258503045794/art#013)[1], NFT (455520471478400663/badboy#2)[1], NFT (455674234909925645/MichealJackson#1)[1], NFT (458983639501574831/MichealJackson#2)[1], NFT (461475039256284445/art#048)[1], NFT (463652867813190813/Mr. Cat#46)[1], NFT (464133188717805267/Mr. Punk#003)[1], NFT (466261652381064627/Mr. Cat#55)[1], NFT (466709859011684100/art#044)[1], NFT (473022682814146015/Mr. Punk#002)[1], NFT (473461956295283311/Mr. Cat#18)[1], NFT (474940295347976903/Mr. Cat#50)[1], NFT (475200085789624715/art#029)[1], NFT (475593746917398234/art#039)[1], NFT (476257907336568257/MODERNWAR#X2A5)[1], NFT (476404099692606533/Freedom#1)[1], NFT (481102086583488/Pure#06/10)[1], NFT (486999542744420868/Mr. Cat#34)[1], NFT (496081927298703206/art#046)[1], NFT (498032979884075604/FTX MODERN WAR SERIES)[1], NFT (498573238701023792/Mr. Cat#29)[1], NFT (498901740898806987/art#054)[1], NFT (500866522922059303/Mr. Cat#31)[1], NFT (501930026190170252/Foxi#9)[1], NFT (502454637281782133/madmonkey#9)[1], NFT (505826944490756134/art#042)[1], NFT (505925861220911001/Pure#07/10)[1], NFT (509170569210037241/BabySkull#004)[1], NFT (511326778438714697/Mr. Cat#58)[1], NFT (515245507877741895/MODERNWAR#X2A1)[1], NFT (516769339823215153/Foxi#7)[1], NFT (518194620573817337/space#2)[1], NFT (521727866634515744/art#059)[1], NFT (522956586387250040/art#056)[1], NFT (524171217010367958/art#023)[1], NFT (528098463952935294/Mr. Cat#43)[1], NFT (528686331740401470/Pure#01/10)[1], NFT (532232414594387120/MODERNWAR#X2A4)[1], NFT (534674658186736344/art#060)[1], NFT (535106471146144274/Mr. Cat#24)[1], NFT (535658346085336631/Flower#3)[1], NFT (537343485369355353/BabySkull#003)[1], NFT (538206576408358374/Mr. Skull/32)[1], NFT (539022059724323640/art#036)[1], NFT (539934485862076091/Mr. Cat#53)[1], NFT (540612287732096334/madmonkey#6)[1], NFT (541252488473871405/dragon#9)[1], NFT (541502683529528628/badboy#13)[1], NFT (542026071038723056/dragon#2)[1], NFT (542704848029063271/Foxi#6)[1], NFT (543036592519346511/Foxi#8)[1], NFT (545607714165120332/badboy#7)[1], NFT (545720640135181927/dragon#10)[1], NFT (546269143255035101/madmonkey#4)[1], NFT (546921463068873319/dragon#4)[1], NFT (555591144719800946/badboy#5)[1], NFT (556663117696504967/art#signature-1)[1], NFT (557731549448644304/Flower Space)[1], NFT (562601242491957450/Mr. Cat#23)[1], NFT (562879571044373712/art#Signature-2)[1], NFT (563657625478782029/Foxi#1)[1], NFT (563759555303821067/art#052)[1], NFT (564627385756390836/Mr. Cat#45)[1], NFT (565813731136247994/art#018)[1], NFT (566509450428927976/Mr. Cat#17)[1], NFT (566799495832042287/art#016)[1], NFT (568742436292381772/art#014 #2)[1], NFT (573458748835440179/art#055)[1], NFT (575749801848739883/art#041)[1], SOL[0.07030480], USD[0.00], USDT[0] | | |
| 02185385 | | ATLAS[10160], TRX[.000001], USD[0.16], USDT[0] | | |
| 02185386 | | ATLAS[6.154], TRX[.000001], USD[0.00] | | |
| 02185389 | Contingent | AMPL[0], BCH[0], BTC[0], DEFI-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], LUNA2[0.00410371], LUNA2_LOCKED[0.00957532], SRM[.00122615], SRM_LOCKED[.42498987], USD[0.01], USDT[85.53113544] | | |
| 02185390 | | BTC[0], DOT[0], ENS[0], ETH[0], FTT[.08959903], SUSHI[0], TRX[0.00000114], USD[0.12], USDT[0] | | TRX[.000001] |
| 02185394 | Contingent | BNB[0], BTC[.20506751], ETH[1.15506094], ETH-PERP[0], ETHW[1.15506094], EUR[4465.34], LUNA2[0.03481385], LUNA2_LOCKED[0.08123232], MATIC[.00000001], USD[1.24] | | |
| 02185396 | | DENT[43591.28], MANA[138.9722], MATIC[100], SHIB[2599480], USD[8.72], USDT[0] | | |
| 02185404 | | ALGO[6.686441], APT[.00724829], BNB[0], ETH[.4870782], FTT[2.1], GST[100.66849388], LTC[.00003822], MATIC[0], SOL[0.02067390], TRX[.13702094], USD[0.00], USDT[247.51338979] | | |
| 02185411 | | TRX[.000001] | | |
| 02185414 | | ADA-PERP[0], APE[33.1991], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04966], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[2.8], ETH-PERP[.128], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-99.86], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02185416 | | ATLAS[1400], ATLAS-PERP[0], POLIS[26.694927], USD[0.71] | | |
| 02185417 | | SOL[0.00018211], USD[0.07697183] | | |
| 02185418 | | ATLAS[1459.96354102], AURY[6.9986], GENE[11.59768], SOL[5.13941469], SRM[14], USD[0.23] | | SOL[3.995829] |
| 02185419 | | EUR[0.00], FTT[9.48934269] | | |
| 02185422 | | BNB[1.16783495] | | |
| 02185424 | | ATLAS[11700], SOL[.00506], USD[0.00] | | |
| 02185426 | | FTM[28], IMX[16.8], POLIS[17.8], SOL[1], USD[0.01], USDT[0] | | |
| 02185429 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02185434 | | ATLAS[2709.626], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 02185438 | | DOGE[3007.44158109], FTT[2.31867577], SHIB[7286916.41039977], SOL[1.755], USD[0.36], USDT[0.09570850] | | |
| 02185439 | | ADA-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02185440 | | FTT[3], USDT[3.96413] | | |
| 02185441 | | USDT[0.00000113] | | |
| 02185449 | | 0 | | |
| 02185452 | | ATLAS[26756.52907445], KIN[49184280.15889214] | Yes | |
| 02185453 | | KIN[1], USDT[0.00020137] | Yes | |
| 02185455 | | ATLAS[40], TRX[.000001], USD[0.86], USDT[18.97139984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185456 | | ATLAS[4.11], USD[0.00], USDT[0] | | |
| 02185460 | | GBP[0.65], USD[0.00] | | |
| 02185465 | | USDT[.00000001] | | |
| 02185471 | | BTC[0.00009977], ETH[.00099772], ETHW[.01199772], FTT[.08984539], USD[2.58], USDT[88.25171036] | | |
| 02185479 | | BCHBULL[.54005.1794], BNBBULL[1.6221418], BULL[0.10016446], ETHBULL[.72381566], EUR[0.86], LINKBULL[1121.67306], LTCBULL[5455.35826], SUSHIBULL[17778396.4], USD[-9578.98], USDT[13000.40000004], XRPBULL[.3472548] | | |
| 02185480 | | BTC[0], EUR[1.35] | | |
| 02185482 | | BAO[1], KIN[923959.23708768], STEP[530.94118954], USD[0.00] | | |
| 02185483 | | BTC[.0309708], CRO[.00475116], ETH[.23453769], ETHW[.23446279], KIN[1], RSR[1], SOL[12.16890763], STETH[0.00000368], STSOL[.00003002], USD[0.00] | Yes | |
| 02185488 | | BLT[0], TRX[.000001], USD[0.39] | | |
| 02185489 | | ATLAS-PERP[0], BNB[0.00510600], BTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00963927] | | |
| 02185490 | | COPE[.96333], ETH[.00096884], ETHW[.00096884], USD[0.50] | | |
| 02185491 | | BNB[0], MATIC[0.14019568], NFT [375671263896607126/FTX EU - we are here! #38575][1], NFT [417694950933858129/FTX EU - we are here! #38405][1], NFT [539398281077796818/FTX EU - we are here! #37248][1], TRX[0.00003400], USDT[5.00694381] | | |
| 02185494 | | NFT [290320083001036691/FTX EU - we are here! #164702][1], NFT [552723355090501141/FTX EU - we are here! #164038][1], NFT [568847995525243458/FTX EU - we are here! #163946][1], USDT[0] | Yes | |
| 02185496 | | SOL[0.00680735] | | |
| 02185498 | | USD[25.00] | | |
| 02185499 | | ETH[.481], ETHW[.481], EUR[0.06], FTT[4.8], SOL[1.89], USD[5.52] | | |
| 02185501 | | USD[0.00025033] | | |
| 02185503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[-130], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JOE[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000621], LUNA2-PERP[0], LUNC[3.379324], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-150], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[28.25], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02185504 | | BTC[0], FTM[200], SOL[7.2609224], TRX[6.000001], USD[0.08], USDT[1.43224403] | | |
| 02185508 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ONE-PERP[0], SOL-PERP[0], USD[14.44], USDT[0] | | |
| 02185510 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00642282], YFI-PERP[0] | | |
| 02185511 | | EUR[10181.33], USD[0.00] | | |
| 02185513 | | ATLAS[2519.682], CHZ[9.958], FTT[0.04639950], LTC[.009285], MATIC[.994], USD[0.00] | | |
| 02185514 | | SOL[0], TRX[0.00004000], USD[0.32], USDT[0], XRP[.777] | | |
| 02185519 | | GBP[0.00], USD[0.00] | | |
| 02185520 | | NFT [329612749341355171/FTX EU - we are here! #41997][1], NFT [340361601649202482/FTX EU - we are here! #41776][1], NFT [546804313941321597/FTX EU - we are here! #40579][1] | | |
| 02185523 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185524 | | ATOM-PERP[0], BNB[.909894], BTC[.0176], CHZ[569.956], CRO[599.97], DOT[.09498], ETH[.184], FTT[3.41264399], HT[10.5], SOL[4.909512], USD[113.45], USDT[0] | | |
| 02185528 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00007425], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[-225], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[2.1], ETH-PERP[0.02400000], ETHW-PERP[0], FIDA-PERP[0], FIL-2021123110], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[2.3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [422381141603177302/FTX EU - we are here! #266433][1], NFT [438311465740399625/FTX EU - we are here! #266430][1], NFT [546629921185385868/FTX EU - we are here! #266418][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[1.40000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], USD[69.07], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02185529 | | STARS[.67206], TRX[.000001], USD[0.00] | | |
| 02185535 | | BNB[0], MATIC[0], NFT [334005043314099958/FTX EU - we are here! #80672][1], NFT [470073932463683556/FTX EU - we are here! #80506][1], NFT [498930106287283985/FTX EU - we are here! #80268][1], SOL[0.00], USD[0.00] | | |
| 02185536 | | BAL[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000174] | | |
| 02185542 | | BTC[.06791804], DOT[116.64018902], ETH[.74755712], ETHW[0], USDT[0.00641543] | Yes | |
| 02185544 | | BNB[0], BTC[0.00005673], TRX[9.98696000], USDT[0.03922810] | | |
| 02185546 | | TRX[.719491], USDT[0.45867386] | | |
| 02185551 | | ASD[0.00025955], BAO[0], BTC[0.00000532], CONV[0], CRO[0.00281259], DMG[0], DODO[0], EDEN[0], EMB[0], EUR[0.00], FTM[0], GARI[0], HUM[0], KIN[0], KSOS[0], LINA[0], LUA[0], MATIC[0], MBS[0.00021114], MTA[0], NFT [421506387479941723/Aircraft #15][1], OXY[0], PRISM[0], PSY[0], RAY[0.00008321], SHIB[91989.29030974], SOS[8.18474780], STEP[0], SUN[0], USD[0.00], XRP[0] | Yes | |
| 02185553 | | USD[0.00] | | |
| 02185557 | | ATLAS[1660], GBP[0.00], POLIS[239], STARS[21.26813959], USD[0.24], USDT[0.00000002] | | |
| 02185559 | | USD[0.64] | | |
| 02185564 | | MATICBULL[159.7], SOL[.00000001], USD[0.00], USDT[21.06203322] | | |
| 02185566 | | USD[0.00] | | |
| 02185567 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02185568 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 02185573 | | AGLD[.098081], ATLAS[169.8822], FTM[2.99943], LTC[.009], MTA[12.99753], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185575 | | EUR[0.00], LRC[81.49824243], USD[0.00], USDT[0] | | |
| 02185578 | Contingent | BAL[87.98328], BTC[0.00003113], ETH[10.00152535], LINK[187.96428], LTC[6.6605022], LUNA2[0.02218115], LUNA2_LOCKED[0.05175601], LUNC[4829.9921271], SXP[1846.64907], TRX[1137.767287], USD[0.59], USDT[2509.11988620], XRP[1.17] | | |
| 02185584 | | ADA-PERP[0], ANC-PERP[0], AVAX[7.9], BTC[0.01331707], BTC-PERP[0], BULL[0], ETHW[.343], GOG[989.8766], LUNC-PERP[0], SOL[4.93], USD[1.42], USDT[0] | | BTC[.0132] |
| 02185587 | | BNB[0], USD[0.00], USDT[0] | | |
| 02185591 | | KIN[1974464.410506] | | |
| 02185592 | | BAO[18999.15], BTC[0.00000301], USD[0.06] | | |
| 02185596 | | USD[0.00] | | |
| 02185612 | | BAO[1], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (329875171792312387/FTX EU – we are here! #57374)[1], NFT (33014848788415939?4/FTX EU – we are here! #58791)[1], NFT (566894943255666735/FTX EU – we are here! #57643)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000257] | | |
| 02185617 | | AUDIO[60], BTC[0.02419922], ENJ[54], ETH[.15499335], ETHW[.15499335], MANA[19], MATIC[90], SAND[19], SOL[2.13], USD[1.99], XRP[132.99677] | | |
| 02185620 | | CHZ[17.8136851], KIN[2], NFT (290670510564757965/FTX EU – we are here! #237457)[1], NFT (294967026762371741/FTX EU – we are here! #237480)[1], NFT (326448039758878233/FTX EU – we are here! #237474)[1], TRX[.0023682], TRY[0.55], USD[0.00] | | |
| 02185622 | | ADA-PERP[0], USD[0.98], USDT[203.99530250], XRP-PERP[0] | | |
| 02185629 | | POLIS[11.56242093], TRX[.000001], USDT[0.00000009] | | |
| 02185633 | Contingent | AKRO[0], BAO[1], BNB[0], CONV[21269.59749921], CQT[0], CRO[210.59507356], ETH[0.00000026], ETHW[0.00000026], JOE[.00046131], KIN[0], LUNA2[0.00004241], LUNA2_LOCKED[0.00009895], LUNC[9.23508846], RAMP[0], TOMO[0], TRX[0.02400469], USD[0.00] | Yes | |
| 02185637 | | ADA-PERP[1201], BTC[.07114733], DOT[83.28334], ETH[4.29914], ETHW[3.119376], EUR[508.00], SOL[16.836638], USD[-466.83], USDT[0] | | |
| 02185641 | | ATLAS[0], BNB[0] | | |
| 02185642 | | ATLAS[7.12557286], ATLAS-PERP[0], MKR[.0009384], POLIS[.07624], USD[0.00] | | |
| 02185643 | | CRO[999.542], USD[18.99], USDT[0] | | |
| 02185647 | | ETHBULL[0], LTC[0], USD[2.44], USDT[0.00000001] | | |
| 02185657 | | ALGO[.7996], BAND-PERP[0], CEL-PERP[0], EUR[0.52], FLOW-PERP[0], FTT[0.00253912], GST-PERP[0], LUNC-PERP[0], MAPS[999.8], NEAR[.07726], ROSE-PERP[0], SLP-PERP[0], SOL[8.91], USD[0.96], USDT[0] | | |
| 02185659 | | 1INCH[19], AKRO[12.3026065], AMPL[0], AUDIO[1.9598226], BNB[0.05988205], BTC[0], COMP[0.00011826], DOGE[.7202326], ETH[0], FTT[2.69600278], GALA[149.992628], LINK[48.26199753], LTC[0.96903611], SOL[0.56727737], SUSHI[13.96046765], TRX[95.0818542], UNI[7.59641536], USD[10.69], USDT[310.44028625], YFI[0] | | |
| 02185661 | | ATLAS[6003.992], ATLAS-PERP[0], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 02185662 | | BTC[.00004857], USD[0.00], USDT[0.00024951] | | |
| 02185663 | | ALICE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02185664 | Contingent | BNB[.00000001], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS[0], LTC[0], LUNA2[0], LUNA2_LOCKED[12.1730125], LUNC[0], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], TRX[.000043], USD[0.05], USDT[0] | | |
| 02185667 | | BTC-PERP[0], USD[0.34], USDT[0] | | |
| 02185669 | Contingent | ATLAS[0], BAT[.00000001], BF_POINT[200], BIT[0], BNB[0], BTC[0.03843378], CRO[0], CRV[0], DOT[0], ETH[0.73579439], ETHW[0], EUR[0.00], FTM[0], KIN[1], LRC[0], LUNA2[0.07322692], LUNA2_LOCKED[0.17086281], LUNC[.00000525], MATIC[9.18592848], OMG[0], SOL[0.00000997], SPELL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02185674 | | AVAX-20211231[0], BNB-20211231[0], BTC[.00260554], BTC-20211231[0], CRO-PERP[0], LRC-PERP[0], MANA[1], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[14.18], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02185675 | | LTC[0], SOL[0.00092314], TRX[.164001], USD[0.00], USDT[0.08511489] | | |
| 02185676 | | BRZ[287.5], MATIC[2], MATIC-PERP[0], USD[-26.70], USDT[0] | | |
| 02185677 | | ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002966], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02185682 | | AKRO[2], BAO[1], BTC[.00000024], ETH[.00000356], ETHW[.00000356], EUR[0.00], NFT (536985321779553132/FTX Crypto Cup 2022 Key #17725)[1], STETH[0], USDT[.31535566] | Yes | |
| 02185687 | | EUR[0.00] | | |
| 02185689 | | TRX[42.000001], USDT[0.00341663] | | |
| 02185692 | | BTC[0], EUR[0.00], FTT[0.01765303], USD[0.00] | | |
| 02185693 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185699 | | ASD[90.43710447], AURY[9.9981], BADGER[.87120903], CONV[578.36120155], EUR[0.00], FTT[10.74805805], OKB[.96610081], PERP[1.41044996], REEF[837.14636082], USD[4.52], USDT[0.31924188] | | |
| 02185702 | | BTC[.09311771], ETH[1.05416101], ETHW[1.05371826] | Yes | |
| 02185710 | | AKRO[4], ATLAS[0.01159135], BAO[40], BNB[0], CHZ[1], DENT[4], ETH[0], HXRO[1], KIN[39], POLIS[64.45732159], RSR[2], TOMO[2.14904125], TRX[6], UBXT[551.12262581], USD[0.00], USDT[0.00464979] | Yes | |
| 02185711 | | TRX[.000001], USDT[0] | | |
| 02185716 | | USD[0.00] | | |
| 02185717 | | GOG[125], POLIS[.09786], TRX[.000001], USD[0.82], USDT[.001] | | |
| 02185724 | | USD[1.06], USDT[0] | | |
| 02185734 | | EUR[0.00], FTT[0.09987153], USD[8.45] | | |
| 02185739 | | BTC[.026754], USDT[0] | | |
| 02185746 | | ALCX[4.1251748], ATLAS[6260], EUR[100.00], IMX[186.86262], TRX[.000001], USD[1.43] | | |
| 02185750 | | FTM[1.99962], USD[0.97] | | |
| 02185751 | | BNB[.00121738], TRX[61.24133549], USD[0.00], USDT[0] | | |
| 02185752 | | ATLAS[989.964], USD[14.31] | | |
| 02185753 | | EUR[0.00], KIN[1] | | |
| 02185762 | Contingent | ATLAS[1030], BNB[7.36660106], BTC[0.21418428], CHZ[379.9278], CLV[209.961297], FTT[3.96568373], LTC[.65558204], LUNA2[0.06887300], LUNA2_LOCKED[0.16070368], LUNC[14997.24203353], SLP[1089.799113], SRM[26.9950239], UNI[19.99631400], USD[404.51], USDT[0.00000011], WFLOW[.02436328] | | |
| 02185768 | | AKRO[1], BAO[18], BTC[0.04792756], DENT[1], ETH[.10683785], EUR[3100.98], FTT[43.19817068], KIN[17], RSR[1], UBXT[1], USD[999.44], USDT[0] | Yes | |
| 02185785 | | 1INCH[0], ALPHA[0], AXS[0], BAND[0], BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[1.10901653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-20211231[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDTI.000776], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02185787 | | EUR[0.00], SHIB-PERP[0], UNI-PERP[0], USD[4.45] | | |
| 02185791 | | DOGE[587.96615852], QTUM-PERP[0], USD[0.04] | | |
| 02185794 | | TRX[.000001], USD[1.17], USDT[0] | | |
| 02185797 | | FTM[98.99563], GRT[50], STEP[50], TRX[.000001], USD[0.06] | | |
| 02185801 | | AAVE[0], ATLAS[0], AVAX[0], BCH[0], BNB[0], BOBA[0], BTC[0], CHF[0.00], DOGE[0], ETH[0], FTT[0], GALA[0], LINK[0], LTC[0], MATIC[0], SOL[0.01164565], TOMO[0], USD[5708.56], USDT[0], YFI[0] | | |
| 02185803 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02185804 | | ETH-PERP[0], EUR[0.00], USD[6131.08] | | |
| 02185806 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 02185815 | | ATLAS[1819.86957257], IMX[18.59473618], KIN[2], TRX[1], USD[54.13] | Yes | |
| 02185823 | | USD[0.05] | | |
| 02185828 | | USD[0.42], USDT[1.20938952] | | |
| 02185830 | | ATLAS[8412.80985062], AVAX[115.0924], BTC[1.97936922], DOT[186.9032], FTT[.89982], SOL[240.7973], USD[1.45], USDT[6098.08863021] | | |
| 02185833 | | AKRO[2], BTC[.02183233], DENT[1], ETH[.21221323], ETHW[.21204057], LTC[4.31223175], MATIC[563.97594071], RSR[2], RUNE[178.70549949], SOL[4.48241764], TRX[2], UBXT[1], USDT[0.00000003], XRP[684.63288853] | Yes | |
| 02185835 | | FTT[.000126], TRX[.000027], TRYB[.01028], USD[0.01], USDT[0] | | |
| 02185838 | | ATLAS[2000], AURY[3], SPELL[2400], USD[0.80] | | |
| 02185840 | | ALGO[694.49456927], AUDIO[65.06711191], BAO[3], BAT[501.94798705], BNB[.00004592], CHZ[2144.63677466], CLV[635.64117822], CONV[10100.41783498], CRV[113.21485138], DENT[3], ETH[.32582047], FTT[47.60248434], GALA[1001.47262774], LINA[11208.86880229], MANA[156.17056031], ORBS[3757.13002297], SLP[601.13531392], STMX[26319.94818992], USD[19.66], YFI[.04108808] | Yes | |
| 02185841 | | FTT[7.870941] | | |
| 02185846 | | SOL[0.03005318], USD[21.95] | | |
| 02185848 | Contingent | AAVE-PERP[0], ADA-0624[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[14.60], EXCH-PERP[0], FTT[3.8206339], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17427150], LUNA2_LOCKED[0.40663352], LUNC[37947.9881324], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-062420], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-032520], SHIT-PERP[0], SOL-PERP[0], SRM[14.27515072], SRM_LOCKED[2.2323579], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.94], XTZ-PERP[0] | | |
| 02185850 | Contingent | AVAX[0], CRO[354.75613389], FTT[11.89990532], SRM[13.811967], SRM_LOCKED[.21538116], USD[0.00], VET-PERP[0], XRP[422.61422706] | | XRP[422.385686] |
| 02185853 | | USD[0.00] | | |
| 02185863 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MANA[2], RUNE[.00000001], SOL-PERP[0], USD[0.00], USDT[402.67979612] | | |
| 02185867 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02185870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00740153], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00746], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02185877 | | AXS-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02185878 | | BTC[0], USDT[0.00009288] | | |
| 02185880 | | NFT (473509012975297022/FTX EU - we are here! #178826)[1], NFT (513772093024089378/FTX EU - we are here! #182330)[1], NFT (539752467757100296/FTX EU - we are here! #181371)[1] | | |
| 02185885 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02185891 | | BAO-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], JASMY-PERP[0], LINA[420], ONE-PERP[0], REN-PERP[0], USD[0.33] | | |
| 02185894 | Contingent | DOGE-PERP[0], ETH[0], ETHW[0], FTT[0], INJ-PERP[0], LUNA2[3.72082058], LUNA2_LOCKED[27.34858136], LUNA-PERP[0], LUNC-PERP[0], SOL[0], SUSHI-1230[0], USD[0.00], USDT[0.00499675] | | |
| 02185899 | | USD[23.88] | | |
| 02185900 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[6.76], USDT[0] | | |
| 02185902 | | AURY[42.89924717], GOG[1084.82253246], MAPS[541.46960362], POLIS[157.96211839], USD[0.00] | | |
| 02185903 | | TRX[.000005], USDT[1.170648] | | |
| 02185911 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[31.81], USDT[0] | | |
| 02185913 | | FTT[0.09883391], USDT[0] | | |
| 02185915 | | ETH[0], SOL[0], TRX[0] | | |
| 02185919 | | AUDIO[1], TRX[.000001], USDT[0] | | |
| 02185924 | | ATOM[3.66207894], BAO[3], BTC[0], CRO[154.50967502], DOGE[193.96582195], ETHW[.30805493], EUR[0.00], GODS[598.80488187], KIN[3], LTC[.1481362], MATIC[10.91384891], SXP[9.04898816], TRX[288.1742157], USD[0.00], USDT[0] | Yes | |
| 02185925 | | BNB[0], SHIB[0], SOL[0], USDT[0.00000427] | | |
| 02185933 | | SPELL[14057.39318371], USD[0.00] | | |
| 02185938 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00097458], ETH-PERP[0], ETHW[0.00097458], EUR[1.79], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[2.87867874], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[190.32], USDT[0.00000054] | | |
| 02185940 | | TRX[.000001] | | |
| 02185941 | | ETH[0], USD[0.00] | | |
| 02185942 | | ATLAS[.27895985], CHZ[55.5778828], GALA[3.22090095], GBP[0.00], XRP[12.21681983] | | |
| 02185945 | | BNB[0], BTC[0], ETH-PERP[0], FTT-PERP[0], GENE[0], SOL[0.00000001], SOL-PERP[0], TRX[.963598], USD[0.33], USDT[2.79830175] | Yes | |
| 02185949 | Contingent, Disputed | BNB[0], BTC[0], EUR[0.00], MATIC[0], RSR[0], TRX[2.21827549], UBXT[0], USD[0.00], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02185953 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02185954 | | AURY[1.58980699], GOG[101], SPELL[1000], USD[0.04] | | |
| 02185959 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[3809.297817], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.73519608], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[97.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02185960 | | ETH[.005], ETHW[.005], LTC[0], USD[0.00], USDT[0.00888050] | | |
| 02185964 | | DOGE[.47734224], EUR[312.50], FTT[2.00419459], USD[81.87], USDT[-329.79406714] | | |
| 02185965 | | BTC[.00000722] | Yes | |
| 02185966 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02185971 | | USD[0.02] | | |
| 02185976 | | BTC[.00000001], BTC-PERP[0], FTT[0.03518250], USD[0.80], USDT[0] | | |
| 02185979 | | ATLAS[7660.83915099], BTC[.00000425], CEL[.00072639], EUR[2185.23], POLIS[129.70675418], USDT[0.06768567] | Yes | |
| 02185991 | | DOGE[.75664893], ETH[0], FTT[0.00000083], USD[0.01], USDT[0] | | |
| 02185992 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3.8], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.1219], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.5], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[159000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[123000], GRT-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[139000], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[15.65035808], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.11294907], SOL-PERP[0], SPELL-PERP[0], SRM[20.43053694], SRM_LOCKED[37237667], SRM-PERP[0], STEP[14.2], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.24], USD[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123103], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02185995 | | DOGE[.536425], MATIC[1], SOL[2.01483717], TRX[.000001], USD[33.22] | | |
| 02186000 | | ATLAS-PERP[1150], USD[6.26] | | |
| 02186006 | | BRZ[0.00285371], BTC[.03758068], USD[0.00] | | |
| 02186014 | | AUD[26383.12], BTC[0], ETH[0], SOL[.07205196], USD[0.00], USDT[0.00032735] | | |
| 02186016 | | BNB[.0799856], ETH[.01699694], ETHW[.01699694], SOL[0.00996374], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0.15776300] | | |
| 02186022 | | USD[0.65], USDT[0] | | |
| 02186024 | | 1INCH[7.32184821], AVAX[.27944558], BAO[2], CHZ[37.61963517], DENT[1], DFL[28.66398676], DOGE[.00046241], ENJ[10.24054035], FTM[15.08434953], FTT[.63019293], GALA[121.27659637], KIN[4], MANA[6.48514498], MATIC[4.77345611], SAND[2.08359027], SOL[.16557006], SPELL[403.56278153], USD[0.00] | Yes | |
| 02186029 | | BTC[20], BULL[.07339], ETH[0], FTT[0], STEP[0], USD[0.43], USDT[0] | | |
| 02186032 | | ATLAS[4445.55254681], POLIS[148.87408894], TRX[.000001], USDT[0] | | |
| 02186035 | | POLIS[13], SPELL[199.96], USD[1.55] | | |
| 02186038 | | POLIS[37.09502], TRX[.000001], USD[0.19] | | |
| 02186039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02186040 | | BTC[.00001361], USDT[0.00076580] | | |
| 02186041 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[750], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000021], USD[22.79], USDT[0] | | |
| 02186049 | | AGLD-PERP[0], BNB-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.10] | | |
| 02186050 | | BTC[.44229455], DOGE[452.92200961], ETHW[1.81356927], MATIC[607.57487385] | Yes | |
| 02186053 | | CAKE-PERP[0], ETC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02186056 | | SPELL[14798], USD[0.52], USDT[0] | | |
| 02186061 | | TONCOIN[13.3], TONCOIN-PERP[0], TRX[.000843], UMEE[450], USD[0.05], USDT[0] | | |
| 02186067 | | BTC[0], ETH[.40842098041619958]/FTX EU - we are here! #284048][1], NFT [472740475659520090/FTX EU - we are here! #284020][1], NFT [486505137231221205/FTX Crypto Cup 2022 Key #22832][1], NFT [528644365448548607/The Hill by FTX #42814][1], USDT[0.18231472] | | |
| 02186068 | Contingent | BNB[.02], ETH[.007], ETH-2021123101], ETH-PERP[0], ETHW[.007], LUNA2[0.01822926], LUNA2_LOCKED[0.04253494], LUNC[3969.46], MATIC[10], SOL[.04], USD[0.36], USDT[10.10274619] | | |
| 02186074 | | BF_POINT[300], BTC[.55161387], EUR[0.00], TRU[1], TRX[.000001] | Yes | |
| 02186090 | | BAO[1], BTC[.00000002], ETH[1.05732169], ETHW[1.05719614], USDT[39.66732761] | Yes | |
| 02186097 | | AKRO[3], ATLAS[0], BAO[17], DENT[1], EUR[504.74], GRT[1], HXRO[1], KIN[20], MATIC[00040588], POLIS[5834.08316188], RSR[2], TRX[5], UBXT[1], USD[0.01] | Yes | |
| 02186098 | | FTT[.00116517], RSR[0.73095946], STMX[0.56545866], USD[0] | | |
| 02186110 | | ABNB[0], BCH[0.00072754], BTC[0.00635234], DOGE[0.14967605], ETH[0.00032696], ETHW[0.00032543], EUR[0.00], GRT[0], HNT[0], HT[0], KSHIB[0], LRC[0], LTC[0.05712637], MANA[0], RAY[162.69114305], TRX[22.14133945], USD[0.95] | | BCH[.00727], BTC[.006352], DOGE[.149674], ETH[.000326], ETHW[.000325], LTC[.057121], USD[0.95] |
| 02186113 | | NFT [455360256740066010/The Hill by FTX #25178][1], SOL[0], TRX[.574739], USD[0.02], USDT[0.07025366] | | |
| 02186116 | | TRX[.000001], USD[0.00] | | |
| 02186122 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USD[0.00015897], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02186125 | | TRX[.000001] | | |
| 02186132 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BF_POINT[200], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[.3], FTT-PERP[0], SOL[.00000001], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02186134 | | ATLAS[890], NFT [315073901856199405/FTX EU - we are here! #213734][1], NFT [409387926395434546/FTX EU - we are here! #213559][1], USD[0.00], USDT[0.58988200] | | |
| 02186135 | | NFT [573789876182849642/FTX EU - we are here! #79450][1], TRX[.764301], USD[0.66] | | |
| 02186140 | | AUDIO[165], BTC[0], CRO[145.55012481], ENJ[112.31128671], HNT[9.4], LINK[22.94213658], MANA[241.80431720], SHIB[0], SOL[2.95892911], SPELL[7872.8937057], UNI[3.73690023], USD[2.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02186141 | | BAO[1], BOBA[.00022885], KIN[1.79344125], USD[0.00] | Yes | |
| 02186142 | | AAVE[0], ALCX[0.00061997], ALICE[.19762253], ATLAS[117.88055], AXS[1.19753038], BADGER[0], BCH[0.00267840], BNB[.00972355], BOBA[2.9859932], BTC[0.37716454], CREAM[0.02645038], CRO[59.616656], CRV[327.8518228], DOGE[8.6726596], DYDX[34.45285055], ENJ[1.9929966], ETH[0.00611115], ETHW[0.00611115], FTM[9.8514542], FTT[3.59504366], HUM[9.96314], LINK[.88781777], LRC[.9942867], LTC[0.02933283], MANA[4.9264643], MATIC[239.692219], MOB[.99769625], OMG[114.44904105], OXY[.9605598], POLIS[.28929217], RAY[13.9530035], REN[.8943965], RUNE[.37852905], SAND[159.9524506], SHIB[1986398.66], SOL[0.22650751], SRM[45.9327305], STEP[.2185394], SUSHI[11.40794215], SXP[.37097157], UNI[24.88700685], USD[2743.75], WBTC[0], XRP[1.9168807] | | |
| 02186144 | | TRX[.00001], USD[0.02], USDT[0.02078723] | | |
| 02186145 | | EUR[0.78], FIL-PERP[0], FTT[3.1], GRT[133], GRT-PERP[0], IOTA-PERP[0], USD[-2.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02186149 | | AKRO[8], ALPHA[1.00297247], BAO[15], BF_POINT[300], BTC[0], CRO[854.85760359], DENT[5], DOT[20.39786254], FTM[0.00211907], GALA[809.31449830], KIN[16], MANA[0.00061616], MATIC[.00128966], MTA[379.55670340], RSR[1], SHIB[7.59924317], SLND[0.00063833], SOL[27.55188815], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 02186150 | | TRX[.000001], USDT[0] | | |
| 02186152 | | BTC[0], FTT[0.00000422], USD[0.00] | | |
| 02186155 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001048], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0.00000006] | | |
| 02186156 | | AVAX-PERP[0], BTC[0.00009990], DYDX-PERP[0], SWEAT[199.962], USD[60.15] | | |
| 02186162 | Contingent, Disputed | TRX[.000001], USDT[2.714436] | | |
| 02186163 | | USD[0.27] | | |
| 02186173 | | TRX[.000001], USD[25.00] | | |
| 02186179 | | STEP[.00601267], TRX[.000003], USD[0.00], USDT[0] | | |
| 02186188 | | EUR[0.00], USDT[0] | | |
| 02186191 | | PUNDIX[.08632], TRX[.000001], USD[0.73], USDT[0] | | |
| 02186192 | | USD[0.00] | | |
| 02186212 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[200.00], SAND-PERP[0], SHIB-PERP[0], USD[48.40] | | |
| 02186215 | | ATLAS[9.536], TRX[.000001], USD[0.00], USDT[0] | | |
| 02186217 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02186221 | Contingent, Disputed | USD[0.00] | | |
| 02186230 | | ATLAS[0] | | |
| 02186231 | | ATLAS-PERP[0], BNB[.00161404], BTC[0], ENJ-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX[.881966], USD[0.11], USDT[0.09379543] | | |
| 02186233 | | USDT[0.00044683] | | |
| 02186235 | | ATLAS[1400], USD[0.92], USDT[0] | | |
| 02186238 | | BTC[.0793], ETH[1.117], ETHW[.546], USD[1381.46] | | |
| 02186244 | Contingent | BTC[0], DOT[3.24875884], EUR[0.00], FTM[.00016503], FTT[0.00137605], LUNA2[0.00084664], LUNA2_LOCKED[0.00197550], LUNC[0.00243357], MSOL[.00004866], STETH[0], USD[18.54] | Yes | |
| 02186245 | | TRX[.000001], USDT[0.00000041] | | |
| 02186250 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[6.93], USDT[0] | | |
| 02186252 | | ATLAS[1789.9209195], EUR[0.00] | | |
| 02186253 | | USD[0.00], USDT[0] | | |
| 02186270 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0.02377390], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02525302], LUNA2_LOCKED[0.05892373], LUNC[5498.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.66259218], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.23], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02186273 | Contingent | ATOM[-0.01617223], EUR[0.00], LUNA2_LOCKED[23.19139564], LUNC[32.01793], USD[-1869.65], USDT[2153.06232133] | | |
| 02186276 | | BRZ[.8170512], TRX[.000001], USD[0.28], USDT[0] | | |
| 02186284 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[2065.07913639], BRZ[161.17597661], BTC[0.00007343], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00002084], LUNA2_LOCKED[0.00004864], LUNC[4.54], LUNC-PERP[0], POLIS[32.92823557], TRX[.000001], USD[1.63], USDT[0.00000002] | | |
| 02186288 | | DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[17.24], USDT[90.17580357] | | |
| 02186298 | | BOBA[125.97606], DOGE[30.99411], OMG[125.97606], USD[0.02], USDT[362.06754457], XRP[1334.032039] | | USDT[348.044644] |
| 02186306 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02186314 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 02186320 | | RUNE[0], USD[0.00] | | |
| 02186323 | | ADA-PERP[0], ATOM-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[5.63], USDT[0] | | |
| 02186330 | | ATLAS[39.3084], BTC[.00000423], POLIS[1204.866265], SOL[.00315], USD[1.37] | | |
| 02186332 | | ATLAS[5453.4684441], AVAX[5.99886], CRO[629.8803], FTM[201], FTT[17.47984004], GALA[1580], POLIS[71.5], RAY[54.12189493], SHIB[100187193.78541966], SOL[.46], SPELL[8405.74154501], USD[0.00], USDT[0.23890304] | | |
| 02186333 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], KIN[423.09589971], LUNC-PERP[0], USD[0.11] | | |
| 02186338 | | AURY[7.99848], LTC[.008909], POLIS[1.295953], USD[7.03] | | |
| 02186339 | | POLIS[15.6], SPELL[15700], USD[0.23] | | |
| 02186341 | Contingent | COPE[23.99316], FTT[1.699677], SRM[34.23767945], SRM_LOCKED[.20738901], USD[1.99], USDT[30.98524912] | | |
| 02186343 | | FTT[0], RUNE[56.18876], SOL[.009256], SRN-PERP[0], TRX[.000778], USD[0.00], USDT[2.76834477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02186346 | | BTC[.00024921], USDT[0.00033626] | | |
| 02186348 | | LTC[.005912], POLIS[21.295953], USD[0.22] | | |
| 02186350 | | ATOM-PERP[0], BNB[.00005864], DOT-PERP[0], KSM-PERP[0], RUNE-PERP[0], USD[1.36], USDT[0.23028336], VET-PERP[0] | | |
| 02186351 | | ATLAS[2081.51270238], KIN[1], POLIS[15.04485222], UBXT[1], USDT[136.48009950] | | |
| 02186352 | | BAO[1], BF_POINT[200], BTC[.00000036], ETH[0.00000614], ETHW[0.00000454], EUR[4251.13], EURT[5998.49120683], FTT[4.14464391], GRT[1], MATIC[.00615685], MSOL[.0000751], SOL[.00007333], STETH[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02186360 | Contingent | AAVE-PERP[0], ALGO[1154.61873514], AMPL[0.92720404], AMPL-PERP[0], ANC-PERP[0], APT[2.00807747], APT-PERP[0], ATLAS[519377.18028781], ATLAS-PERP[0], ATOM[4.61461996], ATOM-PERP[0], AURY[964.32665647], AVAX[0.50587246], AVAX-PERP[0], AXS[1.70590565], BNB-PERP[0], BTC[0.19790965], BTC-PERP[0], BTT[706010.01810082], CAKE-PERP[0], CEL-PERP[0], CHZ[.54662486], CHZ-PERP[0], CRO-PERP[0], DFL[62081854490471], DOGE[1396.68055882], DOGE-PERP[0], DOT[100.16885614], ETC-PERP[0], ETH[2.64464529], ETHBULL[.4], ETH-PERP[0], ETHW[0.00045698], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[61.15531915], FTT-PERP[0], GALA[13486.22031669], GMT-PERP[0], GRT[500], GRT-PERP[0], GST[121.31074733], GST-PERP[0], HBB[10.0852055], HNT[.20027421], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[31.02511456], LTC[35.5262271], LUNC-PERP[0], MASK[3.0035096], MATIC[221.51906173], MATIC-PERP[0], MNGO[2.6182659], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[719.68464574], PROM-PERP[0], RVN-PERP[0], SHIB[6058632.99099336], SHIB-PERP[0], SOL[52.69659157], SOL-PERP[0], SRM[1542.23467126], SRM_LOCKED[5.42856527], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.10363123], TRX-PERP[0], UMEE[6864.36209493], USD[3045.15], USDT[0.00000011], WAVES-PERP[0], XRP[748.50403675], ZIL-PERP[0] | | |
| 02186364 | | BAO[3], BTC[0], DENT[1], ETH[.00028129], ETHW[.00028129], EUR[0.00], FRONT[1], SOL[0], TRX[1] | Yes | |
| 02186367 | | BF_POINT[200] | | |
| 02186368 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00765754], AVAX-PERP[0], AXS-PERP[0], BTC[.08309874], BTC-PERP[0], CAKE-PERP[0], CRO[350], CRO-PERP[0], CRV-PERP[0], DENT[43000], DOT-PERP[0], ETH[.357], ETH-PERP[0], ETHW[.357], FTM-PERP[0], GALA-PERP[0], LINK[.9986], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[4], SOL-PERP[0], USD[127.05] | | |
| 02186372 | | POLIS[23.9], USD[0.26] | | |
| 02186378 | | AKRO[1], BAO[32], BTC[.01377364], CRV[23.24045781], DENT[2], DOT[5.3072981], ETH[.56028289], ETHW[.45492474], FTT[8.72943232], KIN[29], LINK[25.70732905], MATIC[65.38880009], RSR[2], SOL[.61297586], TRX[2], UBXT[2], USDT[292.22049505] | Yes | |
| 02186380 | | POLIS[.59988], USD[0.16] | | |
| 02186383 | | BTC-PERP[0], TRX[.000004], USD[1.88], USDT[0] | | |
| 02186397 | | BTC[0.00119935], FTT[0.03568149], USD[89.71] | | |
| 02186407 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1.30312605], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02186408 | Contingent | AURY[10], BTC[0], GOG[200.00159924], LUNA2[0.33770467], LUNA2_LOCKED[0.78797756], LUNC[1.08787806], POLIS[30], SPELL[10000], TRX[303.11350810], USD[0.00], USDT[0.00032562] | | |
| 02186410 | | USDT[199.144595] | | |
| 02186411 | | 0 | | |
| 02186419 | | BCH[0], BNB[0.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02186420 | | DOGE[35], ETHW[.05474004], USD[0.00], USDT[0.06274459] | | |
| 02186426 | | SHIB[0], SOL[0] | | |
| 02186433 | | EUR[1.00], FTT[0], LTC-PERP[0], MATIC-PERP[0], USD[1.01], USDT[0.00000001] | | |
| 02186444 | | ATLAS[6021.89759713], POLIS[49.18266757], TRX[.000001], USDT[0] | | |
| 02186447 | | BAO[1], BF_POINT[300], ETH[.03497522], ETHW[.03453714], EUR[0.00], FTT[4.47578019], HNT[12.49464731], KIN[1], TRX[1] | Yes | |
| 02186451 | | AVAX[.00000001], BNB[.00000001], HT[.00000002], NEAR[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02186453 | | APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], JASMY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19.59], USDT[0] | | |
| 02186458 | | ALT-PERP[0], BNB[.00896684], MID-PERP[0], USD[0.00], USDT[4.128974] | | |
| 02186461 | | BF_POINT[200], BTC-PERP[0], ETH[0], ETHW[0.01700000], EUR[0.53], USD[26.26] | | |
| 02186462 | Contingent | ETC-PERP[0], FTT[1.03101075], GENE[11.895858], LUNA2[0.02479884], LUNA2_LOCKED[0.05786396], LUNC[5400], USD[63.44], USDT[0] | | |
| 02186466 | | USD[15.00] | | |
| 02186473 | | 0 | | |
| 02186482 | | DAI[.01595018], ETH[.00037872], ETHW[0.00037872], FTT[32.79], TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 02186485 | | BTC[.0146], ETH[.232], ETHW[.232], USD[0.00], USDT[4.19794449] | | |
| 02186487 | | AKRO[2], AUD[0.00], BAO[4], DENT[1], ETH[0], KIN[5], MATIC[0], MNGO[0], ORBS[0], RSR[2], SHIB[17.49518287], TRX[1], USDT[0], VGX[0] | Yes | |
| 02186488 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[1.86] | | |
| 02186492 | | AUD[0.00], POLIS[396.24139888], TRX[.000001], USDT[0.00000003] | | |
| 02186495 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[4.95], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[6.70], USDT[0] | | |
| 02186496 | | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], UNISWAP-20211231[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02186512 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MOB-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02186531 | | USD[0.03], USDT[24.94] | | |
| 02186533 | | AKRO[1], BAO[3], BOBA[0.00281918], CRO[0.01347799], DENT[5], GBP[0.00], KIN[3], NFLX[0], NFT [3997705502062934 58/FTX Coin Cat #10][1], NFT [42021626154414153 7/Markers #10][1], OMG[.00842399], RSR[0.12490230], SLP[0.34920322], STG[0], SWEAT[0.01427218], TRX[1], TRYB[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 02186534 | | POLIS[0], TRX[.000001], USD[0.67], USDT[0.00562719] | | |
| 02186545 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[1.15407016], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.4901], SUSHI-PERP[0], TRX[.000018], USD[-46.24], USDT[52.93563452], ZIL-PERP[0] | | |
| 02186549 | Contingent | ETH[0], FTT[0.38406969], LUNA2[0.00043850], LUNA2_LOCKED[0.00102318], NFT [331955806109666391/FTX Crypto Cup 2022 Key #2875][1], NFT [55340319697221 9884/The Hill by FTX #9182][1], USD[0.00], USDT[11.17293359] | | |
| 02186551 | | ETH[.39990862], EUR[0.00], SOL[0.90265159], USD[0.20], USDT[0.00046611] | | |
| 02186554 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.75404320], MATIC[0], TRX[0.00001300], USD[0.61], USDT[0.00029129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02186555 | | SOL[3], USD[52.39] | | |
| 02186556 | | POLIS[2.57] | | |
| 02186559 | | AVAX-PERP[0], BNB-PERP[0], DOT[.068], ETH[2.16633272], ETHW[.622], LUNC-PERP[0], RSR[520864.00014493], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[.007965], XRP-PERP[0] | | |
| 02186563 | Contingent | AAPL[.0099734], APE[.075756], APE-PERP[0], ATLAS[5019.525], ETH-PERP[0], FB[.009791], GLD[.0099753], GMT-PERP[0], IMX[.038725], LINA-PERP[0], LOOKS[6.85408], LTC[.0099354], LUNA2[0.35502490], LUNA2_LOCKED[0.82839143], LUNA2-PERP[0], LUNC[77307.42], NEAR-PERP[0], SLV[.096675], STG[.99601], TRX[16], TSLA[.0094376], TSLA-0930[0], USD[174.48], USDT[2807.19655296], USO[.0097378], XPLA[.013474] | | |
| 02186566 | | ALGO-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.24], USDT[0] | | |
| 02186582 | | BNB[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 02186595 | | POLIS[9], USD[0.84], USDT[0] | | |
| 02186596 | Contingent | BTC[0.26966225], DOGE[0], ETH[1.23197022], ETHW[1.22549127], IMX[657.83273094], LUNA2[0.00379559], LUNA2_LOCKED[0.00885639], LUNC[826.49937359], MANA[1041.75250092], SAND[1570.93517037], SOL[214.10265754], USD[0.00], USDT[0], XRP[0] | | BTC[.266906], ETH[1.215834] |
| 02186599 | | AUD[0.00], BTC[0] | | |
| 02186613 | | GBP[0.94], SPELL[80.34096658], USD[0.01], USDT[0] | | |
| 02186614 | Contingent | BTC[.13173063], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.37756665], NFT (55470128890691434/The Hill by FTX #8730)[1], SHIB[7940.53013708], SOL-PERP[0], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 02186616 | | AVAX-PERP[0], BNB-PERP[0], BRZ[1.2617365], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02186619 | | AMPL[0], BTC[0.00004664], ETH[0], EUR[0.00], LTC[0], SOL[0], TRX[0], USD[0.30], USDT[0.14207251] | | |
| 02186633 | | CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.71], USDT[0] | | |
| 02186634 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[121.12], USDT[0.00059593] | | |
| 02186635 | | BTC[.06729984], ETH[1.0109081], EUR[0.02], SOL[15.38765135], SRM[34.49740154], XRP[79.07252437] | Yes | |
| 02186640 | | MBS[70.07538083], USD[0.18], USDT[0] | | |
| 02186642 | | AXS[0], BAT[0], BNB[0], BOBA[0], BTC[0], CHR[0], CRO[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0.09603392], GALA[0], HNT[0], IMX[0], LINA[0], LINK-PERP[0], LRC[0], LTC[0], MANA[0], OMG[0], SAND[0], SOL[0], SPELL[0], STARS[0], STORJ[0], TLM[0], USD[0.78], USDT[0] | | |
| 02186644 | | USD[0.00], USDT[5.02287729] | | |
| 02186647 | | POLIS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000103] | | |
| 02186648 | Contingent | ANC[0], AVAX-PERP[0], BNB[0.00500000], CEL-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT[2.24915059], GRT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LUNA2[0.17204222], LUNA2_LOCKED[0.40143186], LUNC-PERP[0], ROSE-PERP[0], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USDI-1.76], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02186650 | | ATLAS[20000], CRO[8650], FTT[25.09335], SOL[10.406277], TRX[.000001], USD[3.77], USDT[151.706961] | | SOL[10], USDT[150] |
| 02186656 | | AKRO[1], BAO[1], BNB[0], CEL[.00002622], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | Yes | |
| 02186663 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MBS[.440269], USD[0.00] | | |
| 02186667 | | MATIC[0], QI[0], USD[0.00] | | |
| 02186673 | | TRX[3.000001], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 02186675 | | BCH[.00033284], TRX[.000001], USDT[0.00000053] | | |
| 02186680 | | POLIS[16.8], TRX[.000001], USD[0.27], USDT[0] | | |
| 02186683 | | USD[0.00] | | |
| 02186685 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.10], USDT[149.47309000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02186693 | | ATLAS[619.33533417], AXS[.00001136], DFL[209.78449926], DOGE[246.30671502], ETH[.00002804], ETHW[3.07101697], GALA[96.10640768], LINK[.00166057], MANA[.01095817], MATIC[.02476285], RAMP[378.34695089], SAND[.03374012], SOL[.00018298], STORJ[0.00045571], USD[0.01] | Yes | |
| 02186706 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EUR[1059.75], FTM-PERP[0], FTT[4.02970165], GMT-PERP[0], LINK[0], LTC[.96988385], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[89.02], USDT[0.00808433], XRP-PERP[0] | | |
| 02186707 | | AURY[4.31639434], USD[0.00] | | |
| 02186717 | | ETH[-0.00027121], ETHW[-0.00026948], SOL[0.03414504], USD[0.72], USDT[0.00924030] | | |
| 02186721 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[2.45208498], LUNA2_LOCKED[5.72153162], LUNC[.00923595], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02186726 | | BTC[.00057113] | Yes | |
| 02186727 | | ATLAS[259.9506], TRX[.000001], USD[1.11], USDT[0] | | |
| 02186728 | | ATLAS-PERP[0], BAL[0], BTC[0.14022506], ETH[0], FTT[7.00000272], RAY[14.94080643], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02186730 | | DENT[1], SOL[.00009595], TONCOIN[94.58637009] | Yes | |
| 02186744 | | BNB[0], EUR[0.00] | | |
| 02186746 | | BTC[0.09901540], FTT[0.12991279], KSHIB[188560], USD[1.22], USDT[0] | | |
| 02186750 | | USD[0.00], USDT[0.04575006] | | |
| 02186752 | | BTC[.00929847], ETH[.049], ETH-PERP[.104], ETHW[.049], LTC[.0499905], SOL[1.04639374], SOL-PERP[2], TRX[122.000001], USD[-224.96], USDT[12.01713460], XRP[59] | | |
| 02186753 | | BRZ[0], BTC[0], KIN[2] | Yes | |
| 02186756 | | BAO[1], CAD[108.14] | | |
| 02186758 | | MCB[10], USD[2.66], USDT[0] | | |
| 02186762 | | 0 | | |
| 02186763 | | ATLAS[0], USD[0.00] | | |
| 02186764 | | BNB[5.40860523], FTT[53], USDT[0.44739620] | | |
| 02186766 | | POLIS[7.82754104], TRX[.000001], USDT[0] | | |
| 02186768 | | POLIS[.08774], USD[0.35] | | |
| 02186769 | | BNB[0], SAND[0] | | |
| 02186770 | | ATLAS[5.00770419], BNB[0], BTC[0], ETH[0], ETHW[.00015715], FTT[0], SOL[.00000003], TRX[.000012], UBXT[1.12054818], USD[107.20] | Yes | |
| 02186774 | | AURY[4.83227552], USD[0.84], USDT[0.00000003] | | |
| 02186776 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02186784 | | ETHW[1.533], USD[1.19] | | |
| 02186789 | | USD[2.00] | | |
| 02186795 | | AKRO[8], ALPHA[2.02628831], ATLAS[.40622305], AUD[0.00], AUDIO[1.0247526], BAO[33.26016501], CRO[.10300469], DENT[3], DFL[.10596963], FRONT[1.00083137], GRT[1], KIN[12], RSR[5], SHIB[115.96625712], TRU[1], TRX[7], UBXT[5] | Yes | |
| 02186798 | | USD[0.00] | | |
| 02186805 | | APT[1], CRV[0], ETH[0], ETHW[0.00600726], FTM[0], MATIC[0], SGD[0.00], SOL[0], STARS[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 02186806 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02186808 | Contingent | BTC-PERP[0], ETH[1.16318310], ETHW[0.30683129], LINK[0], LUNA2[20.19425679], LUNA2_LOCKED[47.11993252], LUNC[.00000054], SOL[2.15028643], USD[0.00], USDT[0.00000268] | | |
| 02186809 | | BTC[0], REEF[0], TRX[0.00291300], USD[0.24], USDT[0] | | |
| 02186829 | | USD[0.01] | | |
| 02186843 | | ETH[.105], ETHW[.105], FTM[57.98898], TRX[.000001], USD[3.79], USDT[4.17184260] | | |
| 02186849 | | AURY[30], ETH[.202], ETHW[.202], GOG[2173], POLIS[.1], SPELL[22300], USD[1.35] | | |
| 02186863 | | ATLAS-PERP[0], COPE[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 02186865 | | AURY[4.26091603], SPELL[3653.24215215], USD[0.00] | | |
| 02186868 | | ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USDI-0.01], USDT[0.00691057] | | |
| 02186869 | | ATLAS[5306.27395862], CRO[732.42840618], FTT[7.00014097], POLIS[102.16627268], TRX[.000001], USD[0.15], USDT[0.00000002] | Yes | |
| 02186873 | | AVAX[10.21433963], BTC[1.4396541], BTC-PERP[0.95000000], ETH[7.64451085], ETH-PERP[9], ETHW[7.64230594], FTT[16.54729899], SOL[37.45985498], TRX[.001467], USD[-47381.86], USDT[19588.23156275] | Yes | |
| 02186874 | Contingent | AAVE[0.66707536], AURY[11.99943], DOT[6.54085157], FTM[84.58002694], LDO[20.99601], LINK[6.34343343], LUNA2[0.05779868], LUNA2_LOCKED[0.13486360], LUNC[12585.78637889], MATIC[53.29806522], SAND[23.99753], SOL[1.22277804], UNI[10.02049731], USD[0.32] | | DOT[6.535257], FTM[84.518454], SOL[1.221049] |
| 02186875 | | NEAR[11.49070979], USD[0.00] | | |
| 02186887 | | BOBA[2.46374093], OMG[2.46374093], USDT[0.00000012] | | |
| 02186894 | | FTT[0.00124122], IOTA-PERP[0], POLIS[0.09914638], TRX[.000006], USD[0.00], USDT[0] | | |
| 02186895 | | ETH[.01163292], ETHW[.01163292] | | |
| 02186896 | | BTC[.0032], FTT[13.09755717], RUNE[84.13709284], SRM[50], USD[0.19], USDT[0.50955121] | | |
| 02186904 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00037375] | | |
| 02186906 | | ATLAS[30.83355676], USD[0.00] | | |
| 02186924 | | BTC[.00232263], ETH[.06692904], ETHW[0.06609646] | Yes | |
| 02186925 | | BNB[0.00000001], USD[0.00], USDT[2.37910052] | | |
| 02186931 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00140133], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63013678], LUNA2_LOCKED[1.46959466], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003242], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02186937 | | BTC[0.00400000], CRO[0], FTT[0.08587643], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 02186945 | | ATLAS[29.994], BRZ[4], POLIS[.01782172], POLIS-PERP[0], USD[0.49] | | |
| 02186947 | | ATLAS[570.69883881], POLIS[12.52685865], USDT[0.00000007] | | |
| 02186950 | | USDT[0] | | |
| 02186955 | Contingent, Disputed | AXS-PERP[0], BTC[.00003073], BTC-PERP[0], EUR[0.00], OKB-PERP[0], USD[-0.22] | | |
| 02186962 | | NFT (353309163898030005/FTX EU - we are here! #188618)[1], NFT (426720404685205369/FTX EU - we are here! #188681)[1], NFT (524475539956823840/FTX EU - we are here! #188501)[1] | | |
| 02186968 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02186971 | | AKRO[5], BAO[5], DENT[1], EUR[1.89], KIN[7], SECO[1.07690144], SOL[6.87444374], TRX[1], USDT[2.6409963] | Yes | |
| 02186974 | | BTC[0.00061943], RAY[1.0555995], USD[0.21], USDT[0] | | |
| 02186977 | | NFT (301312538210783531/FTX EU - we are here! #94704)[1], NFT (329973672064567581/FTX EU - we are here! #67030)[1], NFT (401552584988055261/FTX EU - we are here! #94940)[1], USDT[0.00000030] | | |
| 02186981 | | AUDIO[1], ETH[.00000001], GBP[0.00], LTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02186984 | | USD[-0.09], XTZ-PERP[1] | | |
| 02186988 | | TRX[.000003], USD[0.34069904] | | |
| 02186993 | | FTT[.089303], TRX[.000779], USD[0.13], USD[102.37438161] | | |
| 02186997 | | BNB[.00000001], USD[0.00], USDT[0.39625512] | | |
| 02187008 | | USD[0.27] | | |
| 02187016 | | ATLAS[972.01614741], POLIS[24.63487857], USD[0.00] | | |
| 02187021 | | ATLAS[136.97348395], SOL[.099] | | |
| 02187027 | | TRX[.001554] | | |
| 02187031 | | TRX[.379311], USD[0.74] | | |
| 02187032 | | BNB[.00011382], ETH[0], SOL[0.00068706], TRX[.000001], USD[0.00], USDT[0.00003546] | | |
| 02187042 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[.00000174], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000473], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02187045 | Contingent | BTC[0], ETHW[.00094338], FTT[0.09734000], LUNA2[.01541445], LUNA2_LOCKED[158.4693004], LUNC[.000118], USD[0.00], USDT[0], USTC[.09214] | | |
| 02187052 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187053 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.00225252], BNB-0325[0], BNB-PERP[0], BTC[0.00047559], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-123[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00970223], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[-35], ETHW[0.00970223], FIL-PERP[0], FTT[1.06625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-10000], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.14], SOL-0930[0], SOL-PERP[-500], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[61154.62], USDT[14580.73697560], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | USDT[1] |
| 02187055 | Contingent | GALA[460], LUNA2[1.19374391], LUNA2_LOCKED[2.78540246], LUNC[259940.25], POLIS[200.6], POLIS-PERP[0], USD[0.00] | | |
| 02187060 | | ATLAS[0], AVAX[0], BTC[0], CRO[0], ETH[0], FTT[0], MATIC[0], POLIS[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.17352655] | | |
| 02187062 | | ATLAS[6.6484], POLIS[.015165], TRX[.068965], USD[0.47] | | |
| 02187067 | | ASD[16035.1], LTC[.004613], STEP[255786.9], USD[0.00], USDT[.00355] | | |
| 02187074 | | TRX[.000001], USD[10.40], USDT[0] | | |
| 02187075 | | BTC[0.00033377], BULL[.1374725], DOGEBULL[229.05418], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[15037000], PRISM[0], SOL[0.00339358], USD[-413.82], USDT[0] | | |
| 02187078 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02187080 | | CONV[18446.31], LTC[.009], USD[0.48] | | |
| 02187083 | | BNB[.00059467], SHIB[4000000], SHIB-PERP[0], USD[0.45], USDT[0.00688593] | | |
| 02187084 | | ATLAS[.0022], BTC[0.00000283], FTT[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 02187087 | | APE-PERP[0], BTC-PERP[0], NFT (311783194257867361/FTX AU - we are here! #33925)[1], NFT (421626621298156404/FTX AU - we are here! #33887)[1], USD[0.03], USDT[0.01296760], USDT-PERP[0], XRP[.118845] | | |
| 02187089 | | BRZ[-0.69999999], CQT[0], FTT[0.00085277], POLIS[.02686], POLIS-PERP[0], SLP[0], USD[232.09], USDT[0.00680926] | | |
| 02187095 | | AKRO[1], BAO[4], DENT[0], EUR[0.02], KIN[10], LRC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02187100 | | AKRO[1], ATLAS[1306.14582127], BAO[2], HMT[.00511075], KIN[1], USD[0.00], USDT[0.56892186] | Yes | |
| 02187102 | | AURY[47], POLIS[2], USD[0.06] | | |
| 02187107 | | NFT (334629298078909018/The Hill by FTX #39442)[1] | | |
| 02187112 | | ATLAS[6.408], POLIS[.08646], USD[1.11] | | |
| 02187115 | | OMG[.00567268], OMG-PERP[0], USD[4.22], USDT[0] | | |
| 02187116 | | BTC[0.00006809], DOT[.06048], ETH[.00004416], ETHW[.00004416], TRX[.000317], USD[0.00], USDT[0] | | |
| 02187127 | | USD[0.00], USDT[0.00000003] | | |
| 02187129 | | AURY[0], BRZ[2.82126091], BTC[.0012], USD[0.00] | | |
| 02187130 | | POLIS[44.6], USD[0.10] | | |
| 02187132 | | TRX[.000001] | | |
| 02187133 | | 1INCH[0], AAVE[.089982], ADABULL[14.7269746], ALCX[.067], ALGOBULL[9360000], ALTBULL[33.8], ASDBULL[1084.9876], ATLAS[440], ATOMBULL[570470], AURY[1], AVAX[.19996], AXS[.2], BADGER[1.64], BALBULL[51920], BCH[.0539892], BCHBULL[248399.98], BICO[4.9996], BIT[10], BNB[.039992], BNBBULL[.55629454], BOBA[7.1], BSVBULL[110699660], BTC[.00039992], BULL[.03509942], BULLSHIT[80], CEL[6.3], COMPBULL[44123], CREAM[.47], CRO[40], CRV[3.9992], DEFIBULL[208], DOGE[129.974], DOGEBULL[120.28], DOT[.69986], DRGNBULL[322.7], DYDX[2.69946], ENJ[8], ENS[.749932], EOSBULL[19304959.8], ETCBULL[995.8], ETH[.0059988], ETHBULL[1.4134963], ETHW[.0059988], FTM[6.9988], FTT[.5], GALA[49.99], GODS[6.69898], GOG[18], GRTBULL[476410], HTBULL[62.2], HUM[49.996], IMX[5.5], JST[410], KIN[350000], KNC[14.5], KNCBULL[1801], LEOBULL[.0172], LINK[.69986], LINKBULL[21836], LOOKS[6.9986], LRC[12.9974], LTC[.15], LTCBULL[37830], MANA[5.9988], MATIC[10], MATICBULL[49724.06], MBS[15], MER[47], MKR[.009], MKRBULL[17.219876], MNGO[89.982], OKBBULL[18.65], OMG[3.5], PEOPLE[250], PERP[2.09958], POLIS[7.9], PRISM[469.906], PRIVBULL[.56], RAY[3], RNDR[5.5989], RSR[.50], RUNE[3.2], SAND[4], SHIB[9986060], SLP[1060], SLRS[33], SOL[2.139972], SPELL[1299.74], SRM[5.9988], STEP[78.5], SUN[1061.4707018], SUSHI[2.4995], SUSHIBULL[1868696], SXP[12.6], SXPBULL[22830700], THETABULL[2974.1], TOMOBULL[104293000], TONCOIN[6.7999], TRX[306], TRXBULL[762], UNI[1.19976], UNISWAPBULL[15.1], USD[30.44], VETBULL[39646.9706], XLMBULL[2689.991], XRPBULL[450600], XTZBULL[145880], YFI[.001], ZECBULL[6164] | | |
| 02187142 | | USD[0.00] | | |
| 02187145 | | USD[0.00], USDT[0] | | |
| 02187146 | | ATLAS[9.672], LTC[.00004094], POLIS[.0942], USD[0.00], USDT[0.01401921] | | |
| 02187160 | Contingent | FTT[.00484302], SOL[.00109018], SRM[5.62439378], SRM_LOCKED[45.5197614], USD[0.19] | Yes | |
| 02187164 | | TRX[.000001], USD[0.05], USDT[0.00697626] | | |
| 02187169 | | BTC[.000006], BULL[0.00000477], ETH[.148], ETHW[.148], FTM[1678.91412], USD[586.35] | | |
| 02187172 | | ATLAS[0], SOL[0.00009874], USD[0.00] | | |
| 02187177 | | FTM[604.48900688], GBP[32.88] | | |
| 02187186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.06451305], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.02627182], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[893.82275732], GBP[0.00], GME-0325[0], GME-0624[0], GME-0930[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00000575], LUNA2_LOCKED[0.00001343], LUNC[11000.12382597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.02799039], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.84], USD[0.00187164], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02187187 | | POLIS[16], POLIS-PERP[0], USD[0.68], USDT[.09855] | | |
| 02187190 | | FTM[.9994], PAXG[.00000001], USD[5.52] | | |
| 02187192 | | ATOM-PERP[0], BNB[0], BTC[0], USD[0.29], USDT[0.00011326], XTZ-PERP[0] | | |
| 02187195 | | USD[0.00], XRP[211.68087676] | | |
| 02187196 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], HNT[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SLP[0], SOL-PERP[0], USD[1.60], ZEC-PERP[0] | | |
| 02187208 | | ETH[0] | | |
| 02187212 | | BNB[0], BNT[318.00680869], ETH[.00000001], FTT[27.90327952] | | BNT[229.598798] |
| 02187213 | | POLIS[72.49308], USD[0.02] | | |
| 02187214 | Contingent | APE[0.00041650], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007509], BTC-PERP[0], CHZ[.0678], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000705], ETH-PERP[0], ETHW[.000705], EUR[0.00], FIDA[.5896], FTT[155.6243181], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[289.8], LUNA2[2.46376446], LUNA2_LOCKED[5.74678375], LUNC-PERP[0], MATIC[.16228734], MATIC-PERP[0], OP-PERP[0], SAND[1.4165332], SHIB[37962.82303158], SOL[.06670149], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.0060805], TONCOIN-PERP[0], TRX[26553.000079], USD[9886.71], USDT[0.40364714], XMR-PERP[0] | | |
| 02187220 | | BTC[0], USD[0.00], USDT[0] | | |
| 02187222 | | AURY[2], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187225 | | USD[0.00] | | |
| 02187226 | | POLIS[2.4] | | |
| 02187231 | | BIT[.47598385], ETH[0.09400000], FTT[2], STG[.069761], TRX[.000001], USD[1.09], USDT[0.01504686] | | |
| 02187237 | | PERP[0], POLIS[23.61886057], SPELL[11600.56023622], SPELL-PERP[0], USD[0.01], USDT[-0.00225760] | | |
| 02187242 | Contingent | BNB[.0095], FTT[.078304], SRM[1.62751543], SRM_LOCKED[283.71771779], TRX[.000001], USD[0.01], USDT[8168.12917338] | | |
| 02187243 | | NFT (323294771650613998/FTX EU - we are here! #250100)[1], NFT (478679585089531609/FTX EU - we are here! #250078)[1], NFT (556897704920602327/FTX EU - we are here! #250051)[1] | | |
| 02187244 | Contingent | DOGE[2990.2648], LUNA2[7.52358645], LUNA2_LOCKED[17.55503507], LUNC[1638276.791272], LUNC-PERP[205000], SAND[164.9818], SHIB[49926733.11], SOL[7.4594], TRX[.000001], USD[13.18], USDT[0.00] | | |
| 02187246 | | BNB[0], ETH[0], MATIC[0], NFT (353910664941173708/FTX EU - we are here! #14622)[1], NFT (394379257266103485/FTX Crypto Cup 2022 Key #10850)[1], NFT (406353218218636815/FTX EU - we are here! #14443)[1], NFT (460833674483350154/The Hill by FTX #31009)[1], NFT (484819840677579403/FTX EU - we are here! #12364)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00217478] | | |
| 02187247 | | BTC[0.02778458], DAI[0] | | |
| 02187254 | | APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], GMT-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.42], USDT[2.91196903] | | USDT[.210194] |
| 02187258 | | TRX[9.96167022] | Yes | |
| 02187268 | | BNB[0], CRO[0], ETH[0], FTM[0], LTC[.0005], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0], USTC[0] | | |
| 02187272 | | ATLAS[60], POLIS[2.099601], USD[0.07] | | |
| 02187273 | | BTC-0325[0], BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02187281 | | BLT[437.95573], SLND[38.797872], TRX[.000001], USD[0.12], USDT[.00392953] | | |
| 02187285 | | BTC[.0002462], USD[70.00] | | |
| 02187287 | | FTM[62.09594335], SHIB[817785.51], USD[1.38] | | |
| 02187289 | | AKRO[1], GBP[0.00], KIN2[.9584], RSR[1], SOL[.97420317], TRX[1], USD[0.00] | | |
| 02187292 | Contingent, Disputed | BAT[0], BNB[0], BTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02187293 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000295], XRP[45.62244483] | | |
| 02187297 | | USD[0.00] | | |
| 02187300 | | ATLAS[949.814], POLIS[10.89782], USD[0.02] | | |
| 02187303 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01083694], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (397431172563082255/FTX EU - we are here! #17538)[1], NFT (412976761675703753/The Hill by FTX #27069)[1], NFT (538510802488175740/FTX EU - we are here! #17412)[1], NFT (547908990247011312/FTX EU - we are here! #17024)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02187306 | | USD[0.56] | | |
| 02187319 | | BAO[5], KIN[1], MATIC[1.00001826], TRX[.000007], USD[0.00], USDT[590.37075101] | Yes | |
| 02187324 | | POLIS[0], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02187325 | | ADA-PERP[0], APE-PERP[0], GRT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LTC-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02187334 | | ATLAS[8.5055], ETH[.0009992], ETHW[.0009992], FTT[0.00004957], POLIS[.557812], USD[0.00] | | |
| 02187337 | | AKRO[1], BAO[1], ETH[.26234276], ETHW[.26220377], FTT[235.53750952], USD[0.00] | Yes | |
| 02187340 | | BNB[.00006299], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], GALA-PERP[0], GAL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02187341 | | USD[0.00] | | |
| 02187342 | | TRX[.000009] | | |
| 02187346 | | FTT[8.89822], STARS[116.9766], TRX[.000001], USD[0.00], USDT[0.39229635] | | |
| 02187350 | Contingent | AVAX[.00003769], BOBA[.00548473], CEL[.00679632], ENS[.00004646], ETHW[.0000543], FTM[.00333043], KIN[1], LUNA2[0.31224772], LUNA2_LOCKED[0.72632570], LUNC[1.00372376], NEAR[.00009591], POLIS[.00653527], STEP[.00046297], TRX[.000038], TULIP[.00037801], USD[14.74], USDT[.00091519] | Yes | |
| 02187351 | | AKRO[1], ATLAS[944.56816421], KIN[1], MNGO[324.61530246], USD[0.00] | | |
| 02187354 | | BNB[8.07813399], ETHW[.68183], FTT[28.85228], USD[0.06], USDT[8187.74566135] | | |
| 02187358 | | FTT[0], NFT (342550525390055733/FTX EU - we are here! #70755)[1], NFT (546295134896002985/FTX EU - we are here! #71333)[1], NFT (556032067986208464/FTX EU - we are here! #71172)[1], SAND[.06981255], USD[0.00], USDT[0] | | |
| 02187360 | | ALGOHEDGE[0], BNB[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000385] | | |
| 02187366 | | ATLAS[12320], USD[0.05], USDT[0] | | |
| 02187373 | | BTC[.00512875], MATIC[0.04571509], TRX[.000001], USDT[0.00000005] | | |
| 02187379 | | AUD[0.00], AUDIO[54.54116267], BAT[1], BNB[.17367226], BTC[5.50101271], CHZ[683.94775498], DOT[39.68573591], ETH[45.74337363], ETHW[45.73096762], FTT[1.03305173], HNT[5.04335782], KIN[1], MATH[1], MATIC[898.66754882], MOB[83.00826211], RSR[2], SOL[130.27768195], TRU[1], TRX[1], USD[0.00], WRX[143.32949797] | | |
| 02187380 | | BTC[0.00000917], BTC-PERP[0], ETH[0.00007426], ETH-PERP[0], ETHW[0], USD[6391.27] | | |
| 02187381 | | BAT[1499.9], BOBA[153.7269574], BTC[.09998], ENJ[349.93], ETH[4.48210242], ETHW[4.48210242], MOB[49.99], OMG[161.11818537], SOL[5.1725562], USD[1213.74] | | OMG[159.851564], SOL[4.999] |
| 02187386 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 02187394 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02187397 | | APE-PERP[0], BNB[4.40921482], BTC[0.23410252], BTC-PERP[0], DOGE[766], EGLD-PERP[0], ETH[6.01901005], ETHBULL[.00001], ETH-PERP[0], ETHW[6.01901008], FIL-0624[0], FTT[0.09929605], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB[5810.07], SOL-PERP[0], TRX[.001576], USD[-24324.23], USDT[19405.44431762], WAVES-PERP[0], XRP[-76.70994181] | | |
| 02187400 | | ATLAS[3.34117412], SHIB[0], USD[0.00] | | |
| 02187403 | | FTT[153.007715], MAPS[.537698], PSY[.03424], TRX[.000001], UBXT[.534178], UNI[117.15], USD[1.23], USDT[0.78149030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0923[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00029], TRX-PERP[0], UNI-PERP[0], USD[327.89], USDT[14], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02187420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX[.09918], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 02187423 | | BTC[.03297174], ETH[.45512708], ETHW[.45512708], SOL[2.07166356], TRX[.000001], USD[481.84], USDT[0.00012243] | | |
| 02187434 | | USD[5.20] | | |
| 02187440 | | ATLAS[7.392], USD[0.00], USDT[0] | | |
| 02187445 | | ATLAS-PERP[0], CRO-PERP[0], FTT[7.90719301], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[1.44] | | |
| 02187446 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALT-0930[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], AVAX-PERP[0], AXS-0930[0], BNB-0930[0], BOBA-PERP[0], BSV-1230[0], BTC[0], BTC-0930[0], BTC-MOVE-0212[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-0930[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.68039654], LUNA2_LOCKED[1.58759193], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OKB-0930[0], OKB-PERP[0], OP-0930[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], USD[0.03], USDT[0.00], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0] | | |
| 02187449 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.037915371], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02187452 | | SAND-PERP[0], USD[0.01], USDT[0.05492833] | | |
| 02187453 | | USDT[0], XRP[.75] | | |
| 02187457 | | ETH[0], TRX[.060001], USDT[0.58398605] | | |
| 02187460 | | BTC[0.04259190], ETH[.64487745], ETHW[.64487745], LTC[27.172], USD[7.24], XRP[15997.69] | | |
| 02187466 | | TRX[.162354], USD[0.09] | | |
| 02187471 | | ADABULL[0], AMPL[0], BTC[0.00007244], CEL-PERP[0], DOGE[0], FTT[0], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 02187474 | Contingent | LUNA2[0.22408516], LUNA2_LOCKED[0.52286539], LUNC[48795.0171849], USD[1990.00] | | |
| 02187476 | | TRX[0], USD[0.00] | | |
| 02187477 | | BLT[930.9122], ETH[0], FTT[1.59764], TRX[.000001], USD[0.01], USDT[3.36858976] | | |
| 02187478 | | ETH[0.00097300], FTT[26.04125274], USD[954.49], USDT[.9818602] | | |
| 02187481 | | DOGE-PERP[0], DOT[.000905], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[2.48671054] | | |
| 02187485 | Contingent | BNB[0], BTC[0], DOT[0], FTT[25], LTC[0], LUNA2[0.00000249], LUNA2_LOCKED[0.00000581], SOL[0], TRX[.000794], USD[0.00], USDT[0.00048252] | | |
| 02187488 | | 1INCH[5.65292486], ALICE-PERP[4], AMPL-PERP[0], CRV-PERP[0], ETH[0.17409286], ETH-PERP[0.029], ETHW[0.17338066], FTT[2.0996], GBP[1.03], MAPS[29.99418], RAY-PERP[6], TRUMP2024[30], USDL-114.80], USDT[0.00350709], XAUT[.000099] | | 1INCH[5.407942], ETH[.13], GBP[1.00], USD[12.28] |
| 02187491 | Contingent | APT-PERP[0], AVAX-PERP[0], BICO[2005.02498591], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[187.63297762], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00107844], SRM_LOCKED[.03270962], USD[0.00], USDT[0.00000005], WAVES-PERP[0] | Yes | |
| 02187505 | | ATLAS[0], BRZ[0], KIN[1], POLIS[1614.77516229], USD[0.00] | Yes | |
| 02187513 | | BTC[.00067263], USD[0.00] | | |
| 02187518 | | USD[0.32] | Yes | |
| 02187520 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0], SXP-PERP[0], TRYB-PERP[0], USD[33902.81], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02187522 | | TRX[.000001], USD[0.00] | | |
| 02187527 | | POLIS[2.94694557], SPELL[1057.77479541], USDT[0] | | |
| 02187532 | | POLIS[2.4] | | |
| 02187534 | | CHZ-PERP[0], SOL-PERP[0], USD[-4.93], USDT[10.99668000] | | |
| 02187535 | | ATLAS[23330.6772135], AUD[0.00], RUNE[653.79785111] | | |
| 02187538 | | USD[0.67], USDT[0.98448476], XRP[.426406] | | |
| 02187540 | | TRX[.000001], USD[0.55] | | |
| 02187541 | | AXS[.00932], FTT[0.00073298], USD[1.15] | | |
| 02187553 | Contingent | AAVE[0], BTC[0], CRO[0], DOT[0], FTT[0], LDO[0], LUNA2[0.25139995], LUNA2_LOCKED[0.58659990], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02187557 | | USD[0.00] | | |
| 02187560 | | USD[1.42] | | |
| 02187576 | | BTC[0], FTT-PERP[0], USD[0.09] | | |
| 02187577 | Contingent, Disputed | USDT[0] | | |
| 02187578 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[43.79124], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003226], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.8398], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00049244], ETH-PERP[0], ETHW[.00049244], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[5.6668], FTM-PERP[0], FTT[1.9966], FTT-PERP[0], FXS-PERP[0], GALA[12539.16774], GALA-PERP[0], GBP[2000.57], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.24779593], LUNA2_LOCKED[2.91152385], LUNC[271520.92709], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00322420], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[8723.01], USDT[9868.38726618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.977496], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187579 | | GOG[214.957], USD[0.27] | | |
| 02187580 | | MNGO[9854.0122446], USD[218.26] | | |
| 02187581 | | BNB[0], FTT[25], LTC[0], USD[0.00], USDT[0] | | |
| 02187585 | | ATLAS[86.80241348], TRX[.000001], USD[0] | | |
| 02187587 | | BTC[0], DOGE[0], FTT[25.4315503], LINK[0], NFLX[10.08833439], NVDA[23.17956594], TRX[.000004], TSLA[59.43124914], TSLAPRE[0], TSM[7.07155749], USD[0.71], USDT[0] | | |
| 02187589 | | SOL[0], USDT[0] | | |
| 02187592 | | ETH[1.06363886], ETHW[1.06319219], TRX[.000001], USDT[978.58266525] | Yes | |
| 02187594 | | SOL[0], TRX[.000001], USD[289.73], USDT[10] | | |
| 02187603 | | 1INCH[0.21514030], AAVE[0.00288993], BAL[0.01990556], BAT[0.24226715], BCH[0.00476275], BNB[0.00000001], BNT[0], BRZ[80.75195108], BTC[0.00002179], CHZ[0.69802900], COMP[0.00512308], CRO[0.16587531], CRV[1.94672324], DAI[0.99872291], DENT[1322.67847340], DOGE[44.81302456], ENJ[0.13607646], ETH[0.00022064], ETHW[0.00022003], FTM[0.03586858], FTT[0.02742907], GRT[0.41978629], HT[0.02383164], KNC[0.59703259], LEO[0], LINK[0.03435644], LTC[0.00039112], MATIC[0.47306448], MKR[0.00027057], MTL[0.07549564], OMG[0.02864228], PAXG[0], RAY[0.07227515], REN[0.25333629], SHIB[465096.73218222], SNX[0.11206384], SOL[0.14167463], SRM[0.22552112], STMX[1.52003629], STOR[0.30911114], SUSHI[0], TRX[12.97183072], TRYB[42.56], UNI[0.03342325], USD[0.00], USDT[0.00000397], WAVES[0.01656808], WBTC[0.00002883], YFI[0.00000043], ZRX[0.86722657] | | |
| 02187604 | | TRX[.000001], USDT[8.98000041] | | |
| 02187605 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], RUNE[215.28206], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[99.28868578] | | |
| 02187610 | | USD[0.00] | | |
| 02187621 | | ANC[.387055], BTC[.02622667], FTT[25.0763787], NFT [366015158052085693/FTX AU - we are here! #41639][1], NFT [495977611527027898/FTX AU - we are here! #41616][1], TRX[0], USD[0.00], USDT[0] | | |
| 02187622 | | BOBA[3], OMG[3], USD[6.21] | | |
| 02187627 | | BNB[0], SOL[0], TRX[.003504], USDT[0.00002643] | | |
| 02187631 | | BTC[.00012], MATIC-1230[0], POLIS[6.9], POLIS-PERP[0], USD[0.59] | | |
| 02187635 | | USD[0.00] | | |
| 02187636 | | BOBA[.09043346], USD[0.01] | | |
| 02187645 | Contingent | APE[300.88852], ETH[0.15100000], ETH-PERP[0], HT[35.9], LUNA2_LOCKED[540.2269235], MATIC[483], SOL[30.419456], SOL-PERP[0], TRX[2898], USD[23403.63], USDT[199.78] | | |
| 02187665 | | USDT[0] | | |
| 02187669 | | USD[0.00] | | |
| 02187670 | Contingent | ETH[.042], ETH-PERP[0], ETHW[.0269938], FTM[204.964], FTT[0.00603518], FTT-PERP[0], GRT[127.9744], LUNA2[0.00698814], LUNA2_LOCKED[0.01630567], LUNC[.009208], MATIC[59.98], RUNE[28.9942], STETH[0], TRX[.00007], USD[35.14], USD[152.73967504], USTC[.9892] | | |
| 02187673 | | ETH-PERP[0], USD[0.00] | | |
| 02187675 | | TRX[.000001], USDT[342.1461] | | |
| 02187678 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00002466], ETH[.00041743], ETHW[.00041743], FTM-PERP[0], FTT[.08224793], MANA[16], ONE-PERP[0], SAND[14], SHIB[400000], SHIB-PERP[0], USD[8.50], USDT[0], XTZ-PERP[0] | | |
| 02187681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.17], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.20931125], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.19904], ETH-PERP[0], ETHW[.19904], FIL-PERP[0], FTT[1006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.44], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1001.922918], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9616.27203826], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02187684 | | BTC[0.00009572], DOT[20.06325629], ETH[.00006096], ETHW[2.20626096], FTT[.09556263], GENE[.000987], LTC[.00011775], SOL[.00000524], SPELL[8798.328], TRX[.000169], USD[943.68], USDT[.003609], XRP[.000063] | | |
| 02187686 | | NFT [318481240799745457/FTX EU - we are here! #158876][1], NFT [428755026531867097/FTX EU - we are here! #159534][1], NFT [476525127976369706/FTX EU - we are here! #160594][1], USD[0.00], USDT[0.01258721] | | |
| 02187687 | | ADABULL[.0082597], DOGE[100], DOGEBULL[.0351065], XRPBULL[3026.0709795] | | |
| 02187692 | | 1INCH[515.320715], ALPHA[2039.6124], BNB[.42083], BTC[.00002869], C98[.9297], CRO[9838.1304], DOGE[1007.144], DOT[68.02441497], DYDX[.059948], ENJ[.93274], ETH[0.00018173], ETHW[0.00018173], FTM[1420.02657526], FTT[0.1848], LTC[8.03255], MATIC[7.50344101], SLP[73752.3595], SOL[5.94228761], USD[3868.69], USDT[102.10694981], XRP[0.48073656] | | |
| 02187696 | Contingent | LUNA2[0.95362627], LUNA2_LOCKED[2.22512798], LUNC[207654.13], SOL[18.74965256], USD[1.21] | | |
| 02187700 | | USD[0.10], XRP[.111532] | | |
| 02187701 | | BNB[0], SOL[0] | Yes | |
| 02187704 | | LOOKS[.95079], NFT [354668531563478575/FTX AU - we are here! #4456][1], NFT [416344984537165642/FTX AU - we are here! #4426][1], USD[0.00] | | |
| 02187707 | Contingent | APT[0], ATOM[0], BNB[0], DOGE[0], DOT[0], LRC[0], LUNA2[0.00924340], LUNA2_LOCKED[0.02156793], LUNC[0], MATIC[0.00009030], SOL[0], TRX[0.00004200], USDT[0] | | |
| 02187712 | | BNB[0], SOL[0], TRX[.000777] | | |
| 02187718 | Contingent, Disputed | NFT [326123808294639841/FTX AU - we are here! #4481][1], NFT [572854261534071690/FTX AU - we are here! #4489][1] | | |
| 02187724 | Contingent | ETH[.00000007], LUNA2[4.05085920], LUNA2_LOCKED[9.45200480], SGD[0.85], USD[0.10], USDT[0.00000001] | | |
| 02187731 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02187732 | | POLIS[40.03475055] | | |
| 02187735 | | CEL[21.795858], TRX[.000001], USD[0.00], USDT[0] | | |
| 02187737 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[8.34], USDT[0] | | |
| 02187739 | | TRX[.000001], USD[0.00] | | |
| 02187743 | | BTC[0.00968040], FTT[29.51024507], LTC[.5] | | |
| 02187745 | | AXS-PERP[0], USD[-0.32], USDT[0.69970579] | | |
| 02187752 | | BTC[0], ETH[.41], ETHW[.41], SGD[0.00], USD[30144.10], USDT[0] | | |
| 02187753 | | ADA-PERP[0], BNB-PERP[0], DOGEBULL[35.441], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.06], USDT[4.34747201] | | |
| 02187756 | | FLOW-PERP[0], FTM[.99278], HXRO[15.99696], RAY[.99848], USD[0.00], USDT[0] | | |
| 02187760 | | SLP[179.964], USD[-17.13], USDT[19] | | |

Schedule F-13 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01289528], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10602565], LUNA2_LOCKED[0.24739319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419511775796610140/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01021603], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000778], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[12.77775685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02187770 | | ADABULL[0], ADA-PERP[0], ATOM[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0.00300000], ETHW[0.00300000], FTT[0], GBTC[0], LTC[0], LTC-PERP[0], MANA[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0], TWTR[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02187776 | | POLIS-PERP[0], USD[1.76], USDT[0.00000001] | | |
| 02187778 | | BTC-PERP[0], DOT[118.177542], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.862202], USD[1.12], USDT[10.70646541], USTC-PERP[0] | | |
| 02187782 | Contingent | BNB[1.79507674], BTC[.02775314], ETH[.15964429], ETHW[.15964429], LINK[5.318], LTC[5.08255], LUNA2[0.77067440], LUNA2_LOCKED[1.79824028], LUNC[167815.9751555], LUNC-PERP[0], SHIB[183155511, SXP[308.23344662], TRX[3470.283715], USD[0.00], USDT[-0.91880688], XRP[4273.202179] | | |
| 02187787 | | LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.48], USDT[.48] | | |
| 02187788 | | BNB-PERP[0], CHZ[.00000268], CHZ-PERP[12460], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-66.56] | | |
| 02187789 | | ATLAS[0], BAO[1], SHIB[461467.86351022] | Yes | |
| 02187790 | Contingent | ALCX-PERP[0], ALGO-PERP[-1], ALICE-PERP[0], ANC-PERP[0], APE[225.4], APE-PERP[196], AR-PERP[-0.09999999], ATOM-PERP[-0.01000000], AUDIO-PERP[-0.09999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00005771], BTT-PERP[-1000000], CEL-PERP[304.09999999], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[4700], CRV-PERP[-3], DMG[10], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00481], ETHW[0.00481], ETHW-PERP[179.6], FIDA-PERP[1], FTM-PERP[0], FTT[173.09574267], FTT-PERP[-0.10000000], GAL[293.5], GALA-PERP[0], GAL-PERP[-2], GMT[845], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[-1000], KIN-PERP[0], KSHIB[2871], KSHIB-PERP[92538], LDO-PERP[-7], LEO-PERP[0], LINA-PERP[-10], LINK-PERP[0], LRC-PERP[0], LUNA2[50.78064919], LUNA2_LOCKED[118.48818142], LUNA2-PERP[9.19999999], LUNC[25951.93], LUNC-PERP[4669000], MANA-PERP[0], MAPS-PERP[-283], MASK-PERP[4.439], MATIC-PERP[829], MOB-PERP[0], NEAR[76], NEAR-PERP[0], ONE-PERP[0], OP-PERP[-1083], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0.10000000], RSR-PERP[374900], RUNE[432.69751764], RUNE-PERP[0], RVN-PERP[14700], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[278.4], SOL[7.42], SOL-PERP[34.93], SPELL-PERP[118000], SRM-PERP[0], SRN-PERP[0], STEP[11251.8], STEP-PERP[25525.8], SUSHI-PERP[493.5], TONCOIN-PERP[0], TRU-PERP[10868], TRYB-PERP[0], USD[-3461.99], USDT[8587.40276906], USDT[16854.99669235], USTC-PERP[17760], YFII-PERP[-0.00099999], YFI-PERP[.149], ZIL-PERP[0] | | |
| 02187793 | | USD[1.57] | | |
| 02187795 | | BNB[0], MATIC[.00040509], SOL[0], TRX[0], USD[0.00], USDT[0.00000229] | | |
| 02187801 | | BTC[0], USDT[0.00013476] | | |
| 02187802 | Contingent | ATLAS[2179.68], BIT[3717.2564], CRO[14237.152], FTT[49.89002], RAY[36.4051704], SRM[164.4977764], SRM_LOCKED[2.72183698], USD[2.28] | | |
| 02187812 | | 1INCH[.00000001], 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[16.33818943], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00081469], UNI-PERP[0], USD[2.71], USDT[0.00000012], XRP-PERP[0], ZEC-PERP[0] | | |
| 02187813 | | ETH[0.01584536], ETHW[0.01584536], POLIS[0], USD[0.00] | | |
| 02187816 | | SLP[50], SOL[2], USD[169.86] | | |
| 02187821 | | ATLAS[24040], POLIS[289.4], USD[0.23] | | |
| 02187828 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.42], USDT[0] | | |
| 02187829 | | ATLAS[769.8691], TRX[.500001], TRX-PERP[0], USD[0.32] | | |
| 02187838 | | ATLAS[102053.402], BTC[.00008406], POLIS[.04168], SOL[.00705], USD[1.42], USDT[0] | | |
| 02187845 | | TRX[.120573], USD[0.06], USDT[0.00074754] | | |
| 02187857 | | ATLAS[2.68919584], BRZ[0] | | |
| 02187858 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02187874 | | AMPL[0], ETH[0.12127117], ETHW[0.12127117], MANA[.9772], MATIC[9.7948], MOB[0], SHIB[9298233], USD[3.51], XRP[.186171] | | |
| 02187877 | | POLIS[299.94], SOL[8.838], USD[14474.30], USDT[0.00279257] | | |
| 02187879 | | BNB[0], USD[0.01], XRP[0] | | |
| 02187880 | | NFT (366377172897499347/FTX EU - we are here! #68580)[1], NFT (429567428957689218/FTX EU - we are here! #68389)[1], NFT (548702053351592173/FTX EU - we are here! #68691)[1] | | |
| 02187882 | | BOBA[.0503], BTC-PERP[0], IMX[.01014], TRX[.000016], USD[0.00], USDT[-0.00000110] | | |
| 02187887 | | TRX[.000001], USDT[109.21700222] | Yes | |
| 02187896 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00298715], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.1911357], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73], USDT[.00708936] | | |
| 02187903 | | AMPL[0], ATLAS[2.644], CHR[.3546], DOGE[0], ETH[0], FTM[0], FTT[0], LRC[0], MANA[0], RUNE[0.00478622], SAND[0.07900000], SHIB[0], SOL[0], STORJ[.09], USD[0.00], USDT[0] | | |
| 02187909 | | ATOM[.00000001], ETH[0] | | |
| 02187915 | | APE[.00000001], BTC[0.00004525], LOOKS[0], SOL[.00336176], USD[813.61] | | |
| 02187917 | Contingent, Disputed | BTC-PERP[0], DOGE[.02121356], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02187918 | | USD[0.00] | | |
| 02187927 | | BTC-PERP[0], USD[0.57], USDT[0] | | |
| 02187929 | | DOGE[1601.71959172], ETH[.0208793], ETHW[.0208793], SGD[0.00], USD[0.00], USDT[2.72759224] | | |
| 02187943 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02187944 | | USD[0.00] | | |
| 02187950 | | AVAX-PERP[0], BICO[84], COPE[138.91583], ENS[.0093464], GENE[7.19658], IMX[56.409598], SLND[25.794414], TRX[.129307], USD[1.42] | | |
| 02187953 | | BOBA[5], OMG[5], USD[1.61] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02187959 | Contingent | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[5.04100995], LUNA2_LOCKED[11.76235666], LUNC[97690.53039300], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000001], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[1.64], USDT[0.00000001], USTC[0], WAVES-PERP[0], XRP[0] | | |
| 02187967 | | SOL[0], TRX[-0.00001157], USD[0.00], USDT[-0.00000024] | | |
| 02187973 | Contingent | BTC[0.00000001], FTT[10.00775000], SRM[.03565302], SRM_LOCKED[20.59556159], TONCOIN-PERP[0], TRX[.00122], USD[0.00], USDT[0] | | |
| 02187975 | | ATLAS[139.972], POLIS[16.22762586], RAY[2.66759458], TRX[.000002], USD[0.57], USDT[0.00000003] | | |
| 02187985 | | FTT[31.66738842], TRX[.000047], USDT[3085.16960197] | Yes | |
| 02187986 | | 1INCH[0], BAO[3], BICO[104.90310018], BNB[0.00000118], CRO[513.38750274], ENS[0], FTM[0], MATIC[0], USD[0.00] | Yes | |
| 02187988 | | SOL[71.3491206], USD[0.37] | | |
| 02187990 | | NFT (301465964380721216/FTX EU – we are here! #320)[1], NFT (334592091199328217/FTX EU – we are here! #300)[1], NFT (337454065397453595/The Hill by FTX #244458)[1], NFT (476313737482641710/FTX Crypto Cup 2022 Key #6091)[1], NFT (500371180674921876/FTX EU – we are here! #309)[1], SOL[0], TRX[.722642], USD[0.00], USDT[0] | | |
| 02187991 | | USD[0.00] | | |
| 02187992 | | USD[3.42] | | |
| 02187993 | | APE-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00] | | |
| 02187995 | | USDT[0] | | |
| 02188014 | | USD[0.44] | | |
| 02188019 | | FTT[0.01649774], USDT[0] | | |
| 02188021 | Contingent | BNB[0], BTC[0], LUNA2[75.40950412], LUNA2_LOCKED[175.9555096], LUNC[1590.30690940], TONCOIN-PERP[0], USD[0.15], USDT[0.00344400], USTC[0] | | |
| 02188022 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[-0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02188023 | | USD[0.67], USDT[0] | | |
| 02188027 | | BNB[0], BTC[0], MBS[.84622686], STARS[0], USD[6.94] | | |
| 02188031 | | BAO[3], DOGE[1], FIDA[2.00001826], FRONT[1], HXRO[1], KIN[2], RSR[1], TRX[.34615813], UBXT[2], USD[2239.52] | Yes | |
| 02188035 | | KIN[1], USD[0.00] | | |
| 02188037 | | APT[0], BNB[0], FTT[0], NEAR[0], TRX[0.00001500], USD[0.00], USDT[0.00000023] | | |
| 02188041 | | ETH[0], USD[0.00], USDT[0.00026629] | | |
| 02188048 | | ETH[0] | | |
| 02188055 | | SHIB[11961.22814936], USD[0.00] | | |
| 02188058 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.67], USDT[.730464] | | |
| 02188060 | | ETH[.006], ETHW[.006], USD[3.07] | | |
| 02188062 | Contingent | GBP[0.00], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], TRX[.000001], USD[0.64], USDT[0] | | |
| 02188063 | | BTC[.0704], FLOW-PERP[0], USD[1.55], USDT[0] | | |
| 02188065 | | 0 | | |
| 02188066 | | BTC-PERP[0], TRX[.000001], USD[-1.25], USDT[5.039195] | | |
| 02188069 | | BTC[0.13417327], ETH[.499905], ETHW[.499905], USD[358.82] | | |
| 02188078 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02188084 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000011], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02188085 | | BTC-PERP[0], SOL[.1], SOL-PERP[0], TONCOIN-PERP[0], USD[-8.83], USDT[336.57624787] | | |
| 02188087 | | BTC[1.99130289], CEL-PERP[0], USD[0.00008551], ETHW[0.00022386], FTT[0.03293137], LTC[0.01586744], TRX[.004294], USD[387.82], USDT[-25191.63282512], XMR-PERP[0], XRP[1.20578091] | | |
| 02188095 | | ADABULL[0.60858434], BEAR[915.19], CLV[178.066161], DOGEBULL[8.9582976], ETH[.00051], ETHW[.00051], LINK[5.54], LTCBULL[2366.55027], SHIB[45522007.33], TLM[1335], USD[0.23], USDT[0.51812519], WRX[615.87956], XRP[1643.78644] | | |
| 02188107 | | ETH[-0.00000220], ETHW[-0.00000218], SGD[0.00], USD[0.01] | | |
| 02188109 | | USD[0.00] | | |
| 02188110 | | USD[0.00] | | |
| 02188111 | | ATOM-PERP[0], BTC[.0038], DOT-PERP[0], ETH[.046], ETH-PERP[0], ETHW[.046], FTT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[3.17] | | |
| 02188115 | | BNB[.0599943], BTC[.4638], DOGE[0], LTC[.0069011], USD[0.00], USDT[20031.68688190], VET-PERP[0] | | |
| 02188116 | | BAO[1], ETH[.00001579], FTT[.00000691], GALA[.78441705], KIN[1], TRX[1.000884], USDT[0] | Yes | |
| 02188117 | | TRX[.000003], USD[0.86], USDT[3.69310823] | | |
| 02188119 | | SOL[0.00064000] | | |
| 02188121 | | USDT[0.03906475] | | |
| 02188124 | Contingent | LRC[.00000001], LUA[.1414799], LUNA2[1.76105789], LUNA2_LOCKED[4.10913509], LUNC[383474.06513872], MATIC[.00000001], USD[0.01] | | |
| 02188125 | | 0 | | |
| 02188127 | | FTM[124.975], SOL[.559888], TRX[.000001], USD[2.10], XRP[99.98] | | |
| 02188129 | | AUD[2.52], AUDIO-PERP[0], GRT-PERP[0], NEAR-PERP[0], SHIB[2300000], USD[2.37], USDT[0.42678458] | | |
| 02188133 | Contingent | LUNA2[0.00030080], LUNA2_LOCKED[0.00070186], LUNC[65.5], USD[0.00] | | |
| 02188139 | | USDT[0] | Yes | |
| 02188140 | Contingent | 1INCH[0], ALICE[0], AXS[3.37253864], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], HT[0], LUNA2[1], LUNA2_LOCKED[38.11884033], LUNC[0], MATIC[0], SOL[0], USD[500.57], USTC[0], XRP[106.07425589] | | AXS[3.337666] |

FTX Trading Ltd.                                                                                                                                                                22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188143 | | ALGO[0.99938413], AXS[0.06806980], FTT[25.12], RAY[54.82849312], SUSHI[0.00720309], TRX[30], USD[5928.84] | | |
| 02188146 | | ALPHA[8881472], AUD[3348.48], BOBA[ 02791867], BOBA-PERP[0], BTC[0.00099862], BTC-PERP[0], CRV-PERP[0], DOGE[.0102942], DOGE-PERP[0], ENJ[.34413725], ENJ-PERP[0], ETH-PERP[0], FTM[.1285525], FTT[3.97255559], LINK[0.05373565], LINK-PERP[0], LRC[.3462774], LTC-PERP[0], LUNC-PERP[0], MATIC[7.504764], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00994247], SOL-PERP[0], UNI-PERP[0], USD[1.41], XRP-PERP[0] | | |
| 02188148 | | USD[0.00] | | |
| 02188154 | | BTC[0.00020445], DOGE[0.04841475], SOL[0], TRX[38.158978] | | |
| 02188162 | | USD[0.00], USDT[0] | | |
| 02188163 | | NFT (353185941482905932/FTX EU - we are here! #106711)[1], NFT (379359953769536837/FTX EU - we are here! #106923)[1], NFT (527381533594652720/FTX EU - we are here! #107045)[1] | | |
| 02188164 | | TRX[.000001], USD[0.00] | | |
| 02188169 | | USD[0.00] | | |
| 02188179 | | AUD[0], BTC[0], ETH[0], USD[0.00] | | |
| 02188180 | | BNB[0], TRX[0.00000100], USD[27.54] | | |
| 02188186 | | ATLAS[0], BTC[0.00462547], FTM[0], SOL[0] | | |
| 02188188 | | KIN[2], TRU[.18685935], TRX[.000019], USD[0.00], USDT[.12122451] | Yes | |
| 02188190 | | ATLAS[71369.6751], GRTBULL[.827005038], POLIS[3013.819842], SXPBULL[400000], USD[0.01], USDT[0] | | |
| 02188196 | | NFT (505340374158468994/FTX EU - we are here! #188302)[1], NFT (514865880900470632/FTX EU - we are here! #188385)[1], SOL[0], TRX[.008501] | | |
| 02188201 | | USD[0.00], USDT[0] | | |
| 02188203 | | AUD[0.00], ETH[0.00056808], ETHW[0.00056808], TRX[0.13792893], USD[0.00], USDT[0] | | |
| 02188206 | | ATLAS[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02188207 | | TRX[.000001], USDT[100] | | |
| 02188209 | | NFT (323017004843975067/FTX EU - we are here! #167419)[1], NFT (342686324422780068/FTX EU - we are here! #166535)[1], NFT (403681191176255688/FTX EU - we are here! #166424)[1], TRX[.000001], USDT[0] | | |
| 02188217 | | AKRO[1], BAO[1], CAD[0.00], DOGE[0], ETH[.00000015], ETHW[.00000015], KIN[1], SHIB[65.39463784], TRX[2.46761512], USD[0.00] | Yes | |
| 02188220 | | ADA-PERP[0], ALICE-PERP[0], ALTBEAR[0], ATOMBULL[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0.00348600], ETHBULL[0], ETH-PERP[0], ETHW[0.01528039], GALA-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], RUNE-PERP[0], SOL[0], SUSHI[0], SUSHIBULL[0], USD[3.65] | | |
| 02188221 | | APE[.00000001], BTC[0.00004540], SOL[.00308652], USD[209.36], USDT[0] | | |
| 02188222 | | DOGEBEAR2021[.009316], ETH-20211231[0], OMG-20211231[0], TRX[.308943], USD[0.00], XRP-20211231[0] | | |
| 02188223 | | USD[0.00], USDT[0.00019723] | | |
| 02188226 | | ALICE[0], CHR[0], CVC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LRC[0], MANA[0], MATIC[0], RAMP[0], REEF[0.00011747], SHIB[0], SLP[0], SOL[0.09418343], SUSHI[0], TLM[0], USD[0.00] | | |
| 02188227 | | SHIB[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02188230 | | BAO[1], BTC[0.00000003], DENT[1], RSR[1], SOL[.00000585], USD[0.00] | Yes | |
| 02188231 | | APE-PERP[0], BCH[0], BTC-PERP[0], FTT[0], GALA-PERP[0], JASMY-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.23], USDT[0], WAVES-PERP[0] | | |
| 02188232 | | BTC[3.26799], CHR[19402], DOGE[1290.759], FTT[.09723], GALA[11980], USD[-21.57] | | |
| 02188238 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0.31922347], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001667], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.67872682], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.43964798], SRM_LOCKED[10.86035202], SRM-PERP[0], STEP-PERP[0], STG[0.20471079], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[44381.000777], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], USD[1.17], USDT[2.78532152], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02188245 | | BOBA[30.57732], OMG[30.57732], USD[0.00] | | |
| 02188248 | | ADA-0325[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02188249 | | ATLAS[419.996], AXS[.5], MANA[2.9994], POLIS[37.89462], SAND[3.9992], SHIB[200000], USD[1.83] | | |
| 02188254 | | TRX[.600008], USD[270.36], USDT[4.97072976] | | |
| 02188258 | Contingent | AMC[1], AMC-0930[0], AMD-0325[0], AMD-0624[0], AMPL[6.55692658], AMPL-PERP[0], ANC[.234556], ANC-PERP[0], ARKK-0325[0], ARKK-0624[0], AVAX[1], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BNB[.1], BTC[.00004203], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH[.000816], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03104205], LUNA2_LOCKED[0.07243145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0930[0], NIO-0325[0], NVDA-0325[0], NVDA-0624[0], OP-PERP[0], PROM-PERP[2717.2], PYPL-0325[0], PYPL-0930[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.011301], USDI-2315.49], USDT[11090.63155603], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02188261 | | BAT[0], BNB[0], BTC[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000193], XRP[0] | | |
| 02188266 | | TRX[.467625], USD[2.92] | | |
| 02188269 | | ATLAS[8.678], TRX[.000001], USD[0.01] | | |
| 02188276 | | BNB-PERP[0], BTC[0], ETHBULL[.023693], ETH-PERP[0.18400000], FTT[0], SHIB-PERP[0], USD[-187.22] | | |
| 02188278 | | ATLAS[118.74183805], USD[0.00] | | |
| 02188283 | | APE[.0677], APE-PERP[0], LUNC[.000242?], NFT (420900592810624756/FTX EU - we are here! #273934)[1], NFT (472346237674847393/FTX EU - we are here! #273944)[1], NFT (530836577643294038/FTX EU - we are here! #273938)[1], USD[0.00] | | |
| 02188287 | | BTC[.06362635], USD[0.00] | | |
| 02188288 | | USD[0.00] | | |
| 02188289 | | ALICE-PERP[0], BNB-PERP[0], BTC[0.00008282], BTC-PERP[0], ETH[.0006274], ETH-PERP[0], ETHW[.0006274], LOOKS-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.63], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188290 | | USD[0.00] | | |
| 02188292 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], AVAX[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DODO-PERP[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA[0], MTA-PERP[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SRM-PERP[0], STARS[0], TRU-PERP[0], USD[0.07], USD[0], VETBEAR[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02188296 | | BNB[0.283842], BTC[0.00009671], ENJ[.93958], KIN[117218377.39239667], MATIC[9.6485], SOL[.0686187], USD[2.02] | | |
| 02188298 | | BTC[.00000665] | | |
| 02188302 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[1397.77797943], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04862014], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[.00755763], SRM_LOCKED[.05822274], SRM-PERP[0], STMX-PERP[0], USD[0.68], USDT[0], XTZ-PERP[0] | | |
| 02188303 | Contingent | ETH[1.58524238], USD[1.65] | Yes | |
| 02188309 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60.29371366], FTT-PERP[0], GALA-PERP[0], GBP[200.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25538237], LUNA2_LOCKED[0.59589221], LUNC[55610.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002343], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[1487.19542904], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02188310 | | FTT[25.89768925], TRX[.000004], USD[0.00], USDT[6.50807413] | | USDT[6.308335] |
| 02188314 | | ETH[0], SOL[0], USD[0.09] | | |
| 02188319 | | ATLAS[9.2609], USD[0], USDT[99.61887261] | | |
| 02188326 | | ATLAS[0], BNB[0], DENT[1], KIN[2], MATIC[0], RSR[0], SHIB[0], TOMO[1], TRX[1], UBXT[1], USDT[0] | | |
| 02188327 | | USD[0.00] | | |
| 02188328 | | BNB[0], SOL[0] | | |
| 02188330 | | USDT[.6] | | |
| 02188340 | | BNB[0], NFT (350128522655392584/FTX EU - we are here! #4680)[1], NFT (353862936435779021/FTX EU - we are here! #4405)[1], NFT (410792734099918366/FTX EU - we are here! #4791)[1], SOL[0], TRX[.45342425], USDT[1.06273277] | | |
| 02188341 | | ATLAS[130], BNB[0.01188908], SOL[.0030229], TRX[0], USD[0.42], USDT[0.00008484] | | |
| 02188353 | | 1INCH[16.89904508], DOGE[1], SHIB[19236991.86319422], UBXT[1], USD[0.00] | Yes | |
| 02188357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02188363 | | DYDX-PERP[0], FTT[25.99558], TRX[.407383], USD[187.29] | | |
| 02188364 | | BTC[0], ETH[-0.00001226], ETHW[-0.00001219], FTT[0], USD[0.10], USDT[0] | | |
| 02188365 | | AAVE[0], ADABULL[0], APE[0], ATOM[0], BADGER[0], BTC[0], CHZ[0], DOGE[0], DOGEBEAR2021[0], DOT[0], ENJ[0], ETH[0.01559378], EUR[0.00], FTM[0], FTT[0], LINKBULL[0], MANA[0], MATICBULL[0], MKR[0], MTA[0], OXY[0], PUNDIX[0], RUNE[0], SAND[0], SOL[0], SRM[0], USD[0.00], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0] | | USD[0.00] |
| 02188368 | Contingent | AVAX[0.09450845], BTC[0.00007578], DOT[.033], ENJ[.5004482], ETH[.0006789], ETHW[.1], FTT[0.00420220], LRC[0.15652839], LTC[.004971], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0883356], MATIC[2.6873], SAND[.99259], SOL[.00168614], TRX[16532.85816], USD[0.16], USDT[0.00000044] | | |
| 02188378 | Contingent, Disputed | AKRO[0], ATOM[0], AURY[0], BAO[26], DENT[0], ETH[0], FRONT[1], KIN[31], MBS[0], RNDR[0.00036732], RSR[4], SOL[.00133279], SPELL[.04020262], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02188384 | | ADA-PERP[0], AUD[2815.52], AVAX-PERP[34.8], BNB-PERP[0], BTC[.10615875], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-1136.75], ZIL-PERP[0] | | |
| 02188388 | Contingent | APT[5.88055939], APT-PERP[0], BTC[.00009875], BTC-PERP[0], EUR[1.00], LUNA2[0.24862737], LUNA2_LOCKED[0.58013054], LUNC[54139.135], USD[-14.32], USDT[0.09596593] | | |
| 02188392 | | USD[7919.31] | | |
| 02188393 | Contingent | BNB[0], BTC[0], ETH[0], FTT[.00000001], HT[.5], LUNA2[0.14685361], LUNA2_LOCKED[0.34265843], RAY[.00000001], SOL[0], SRM[.70617306], SRM_LOCKED[1.11706414], USD[-0.24], USDT[0] | | |
| 02188394 | | 0 | | |
| 02188397 | | BTC[.00001668], ETH[.00001984], GALA[.78615369], USDT[2.56732741] | Yes | |
| 02188398 | | BCH[.136], XRP[533.06] | | |
| 02188399 | | USD[0.00] | | |
| 02188400 | | FTT[154.99218776] | | |
| 02188403 | | USD[0.01] | | |
| 02188407 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00000117], BTC-PERP[0], CLV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SXP[0], TSLA-20211231[0], UNI[0], USD[0.00], USD[0.00579701] | | |
| 02188408 | | SOL[.00000001], USDT[0], XRP[210.26692952] | | |
| 02188409 | Contingent, Disputed | BTC-PERP[0], ETH[13.5221699], ETH-PERP[0], ETHW[13.52216989], USD[0.01], USDT[0.00000840] | | |
| 02188416 | | BTC[0], FTT[0.00000368], USD[0.00], USDT[0] | | |
| 02188419 | | USDT[3.312556] | | |
| 02188420 | | USDT[0.00000003] | | |
| 02188424 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[2], RSR[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02188426 | | BTC[0], DOGE[558], FTT[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 02188431 | | TRX[.000777] | Yes | |
| 02188433 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[.000778], USD[0.00000007] | | |
| 02188435 | | ATLAS[5288.952], USD[0.11], USDT[0] | | |
| 02188436 | | BAO[1], UBXT[1], USD[0.01] | Yes | |
| 02188437 | | USD[0.04], USDT[0.19272981] | | |
| 02188439 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02188440 | | BTC[.00006249], EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188443 | | AKRO[1], KIN[3], USDT[0] | Yes | |
| 02188454 | | USDT[0] | | |
| 02188456 | | TRX[.00001], USDT[0.10319875] | | |
| 02188457 | Contingent | BTC[.0001], DOGE[7602.90624712], ETH[.891], ETHW[.891], FTM[50.82523], IMX[.052576], LTC[.00554802], LUNA2[0.19089554], LUNA2_LOCKED[0.44542293], LUNC[41567.90695], RUNE[.083508], USDT[7.14], USDT[0.00194337], XRP[1.75] | | |
| 02188459 | | IMX[157.787292], SOL[.01], USD[0.96] | | |
| 02188462 | | BTC[.00000952] | | |
| 02188466 | | USD[25.00] | | |
| 02188468 | | AVAX[0], ETH[0], SOL[0], USDT[1.51678923] | | |
| 02188469 | | DOGE[1908.68156], DOT[31.99392], ETH[.0799848], ETHW[.0399924], GALA[1029.8043], MATIC[59.9886], SOL[2.0096181], TRX[.00001], USD[695.25], USDT[128.89] | | |
| 02188470 | | ATLAS[4640], SPELL[38100], TRX[.000001], USD[202.75], USDT[0.83587243] | | |
| 02188473 | | ETH[.14011391], ETHW[.14011391], FTM[192.63697706], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[37.90], USDT[6.59567401] | | |
| 02188476 | | USD[0.00], USDT[6.03184102] | | |
| 02188477 | | ALICE[11.99772], BIT[81.4922725], BTC[0.95178570], DOT[4.16776593], ENJ[34.8964234], ETH[1.08712427], ETHW[1.08712427], FTM[339.8387375], FTT[22.73440003], GALA[548.94949], MATIC[1494.8935038], SGD[1.34], SHIB[47990088], SOL[19.12068167], TRX[2299], USD[12407.15], USDT[18.71000000] | | |
| 02188480 | Contingent | BNB[0], DOGE[0], ETH[0], KSHIB[0], LUNA2[0.14724890], LUNA2_LOCKED[0.34358078], LUNC[32063.76], MATIC[0], SHIB[4219942.22568653], USD[0.00], USDT[0.00000319], ZIL-PERP[0] | | |
| 02188481 | Contingent | BICO[.9848], LUNA2[0.00081491], LUNA2_LOCKED[0.00190147], LUNC[177.45], TRX[.000001], USD[0.01] | | |
| 02188486 | | BAO[1], RSR[1], SOL[0], TRX[.000001] | | |
| 02188491 | Contingent | CRO[9.77884], ENJ[.9765939], ETH[0.00098894], ETHW[0.00098894], FTT[11.7], LUNA2[3.16040010], LUNA2_LOCKED[7.37426690], LUNC[688183.77638356], SAND[121.5317344], SHIB[105919865.75289767], TRX[.100986], USD[40.98], USDT[0] | | |
| 02188497 | | NFT [366121900239067977/FTX EU - we are here! #282829][1], NFT [437478908046716311/FTX EU - we are here! #282857][1] | | |
| 02188498 | | ATLAS[9.236], TRX[.000001], USD[0.56] | | |
| 02188500 | | USDT[5.93843767] | | |
| 02188503 | | USDT[0.09583712] | | |
| 02188513 | Contingent, Disputed | USDT[9.83781367] | | |
| 02188521 | Contingent | APE[3], BTC[.0094], ETH[0.16201249], ETHBULL[33.4], ETHW[.089], FTT[25.09576183], IMX[58.3944904], LUNA2[0], LUNA2_LOCKED[0.94157303], RAY[42.05333775], SOL[7.24], SOL-PERP[0], SRM[25.57844915], SRM_LOCKED[48337463], USD[0.36], USDT[0] | | |
| 02188524 | | ADA-PERP[0], BTC-PERP[0], SOL[.51222652], USD[0.07] | | |
| 02188526 | Contingent | FTT[.08314], NFT [321838839557407141/The Hill by FTX #44979][1], SRM[19.19463162], SRM_LOCKED[108.96536838], USD[0.00], USDT[0] | | |
| 02188530 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.0000119], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.27829944], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USDt[-5.38], XRP-PERP[0] | | |
| 02188531 | | USDT[11.34164854] | | |
| 02188533 | | ATLAS[140], GOG[1], USD[0.42], USDT[.008749] | | |
| 02188534 | | AXS-PERP[0], BNB[0.03655304], BTC-PERP[0], DOGE-PERP[0], ETH[.73728139], ETH-PERP[0], EUR[48.92], USD[0.00], XRP[269] | | BNB[.036318] |
| 02188538 | | ETH[0.00000544], ETHW[0.00000544], FTT[.0066322], USD[0.00], USDT[0] | | |
| 02188544 | | USDT[5.08854044] | | |
| 02188545 | Contingent | ETH[2.13698644], ETHW[2.13698644], LUNA2_LOCKED[142.8468392], MANA[399.924], USD[3.49], USDT[0] | | |
| 02188546 | | ATLAS[10753.46789904], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 02188548 | | BAO[1], GOG[104.15660325], USD[0.07] | | |
| 02188549 | Contingent | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 02188550 | | TRX[.000001], USDT[1.45448353] | | |
| 02188554 | Contingent | BTC[0.02499120], ETH[0.91464506], ETHW[0.90972126], LUNA2[0.00360018], LUNA2_LOCKED[0.00840043], SOL[0], TRX[.000001], USD[670246.02], USDT[47.86517839], USTC[.509624] | | BTC[.024695], ETH[.904927] |
| 02188555 | | MNGO[9.354], USD[1.27], USDT[0] | | |
| 02188558 | Contingent | ATLAS[4396.954793], FTT[0.00057688], RAY[68.41010794], SRM[1.25857118], SRM_LOCKED[0.02082897], USD[0.04], USDT[0] | | |
| 02188563 | | ATLAS[7.1861], USD[0.00], USDT[0] | | |
| 02188566 | | TRX[.630233], USD[0.82] | | |
| 02188567 | | USDT[0.08257768] | | |
| 02188574 | Contingent, Disputed | OXY[.8516], TRX[.000001], USD[0.00] | | |
| 02188575 | | ATLAS[990], MANA[69], SHIB[4699060], USD[15.12] | | |
| 02188579 | Contingent | ATLAS[4.781314], AURY[1], CONV[50], ETH[.0023924], FTT[6.09915], LUNA24.67884250], LUNA2_LOCKED[10.91729918], LUNC[945.8068042], NFT [372361500542928535/FTX EU - we are here! #254667][1], NFT [390031447746620701/FTX EU - we are here! #254644][1], NFT [548211460009602286/FTX EU - we are here! #254650][1], POLIS[18.28569], SOL[0.00999712], TRX[-124.29103777], TRX-093[0], TRXHEDGE[.002], USD[79.95], USDT[0.00052765] | | |
| 02188580 | Contingent | LUNA2[0.02407880], LUNA2_LOCKED[0.05618387], LUNC[5243.209761], TRX[.285715], USD[0.31], USDT[0.00012292] | | |
| 02188581 | Contingent | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[211.99960942], SRM[14.80410057], SRM_LOCKED[139.51589943], TRX[.000001], USD[0.00], USDT[5892.25336291] | | |
| 02188601 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[49.87179902], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000998], TULIP-PERP[0], USD[370.73], USDT[0.86497132], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02188607 | Contingent | BOBA[16.958295], BTC[0.00800741], ETH[0.10175756], ETHW[0.01209802], FTM[22.08189464], LTC[0.51665166], LUNA2[0.06675064], LUNA2_LOCKED[0.01575149], RUNE[13.88649976], SHIB[3999240], SOL[1.04377190], USD[25.27], USDT[0.00000001], USTC[0.95558589] | | BTC[.000007], ETH[.099981], FTM[21.612136], LTC[.5], LUNA2[1.00752251], USD[0.97] |
| 02188608 | | BTC[.0577968], SHIB[4747518.17706205], USDT[0.00047286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188611 | | USDT[0.00043313] | | |
| 02188614 | | USD[0.00] | | |
| 02188618 | | AKRO[4679], BTC-PERP[0], FTT[3.399354], KIN-PERP[0], TRX[.000001], USD[8.75], USDT[22.8044] | | |
| 02188628 | Contingent | BNB[0.00812879], BTC[0.00272975], FTT[1.99994445], LINK[2.94903540], LUNA2[3.46392393], LUNA2_LOCKED[8.08248918], LUNC[754276.73], MANA[11.98062], SAND[.99297], SOL[1.62129993], USD[0.13], USDT[0.06998863] | | BNB[.007613], LINK[2.899449] |
| 02188629 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00983896], GALA-PERP[0], SHIB[1264674.1675088], SUSHIBULL[.84615384], USD[0.00], XRP-PERP[0] | | |
| 02188635 | | BTC[.07431329] | Yes | |
| 02188645 | | BNB[.00090651], TRX[.085001], USDT[0.15233525] | | |
| 02188646 | | AKRO[709], CHZ[60], DOGE[46], FTT[1], NEAR[2.7], SRM[1], SXP[8.3], TRX[105], USD[0.24], USDT[0.37023963], WRX[39] | | |
| 02188648 | | BTC[.25121212], USD[2.54] | | |
| 02188650 | | USD[0.06] | | |
| 02188660 | | NFT (298945078113777735/FTX EU - we are here! #162419)[1], NFT (383917450793251388/FTX EU - we are here! #158376)[1], NFT (408695326644464345/FTX EU - we are here! #162085)[1] | | |
| 02188663 | | USD[25.00] | | |
| 02188666 | | USD[0.16] | | |
| 02188668 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTT[49.290633], LINK-PERP[0], LUNC-PERP[0], SHIB[53429.1], SRM[.96459813], SRM_LOCKED[9.89204963], USD[0.61], USDT[296.83292119] | | |
| 02188670 | | ALICE[2.298343], AXS[2.676701], BNB[.00541552], BOBA[8.49734], BTC[0.00249952], ENJ[18.98594], ETH[.00094167], ETHW[.00094167], FTM[42.98784], LINK[6.870784], MATIC[29.9924], OMG[8.49734], RUNE[15.068309], SLP[989.8119], SOL[1.5094186], SRM[13.99734], SUSHI[.49772], USD[0.32], USDT[0.85361906], XRP[329.521542] | | |
| 02188674 | | USD[0.00] | | |
| 02188676 | Contingent | CHR[0], CRO[0], DENT[0], LRC[0], LUNA2[0.40389928], LUNA2_LOCKED[0.94243166], LUNC[87949.92], MANA[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02188677 | | BTC[0], USD[0.00] | | |
| 02188679 | | BTC[.0437], EUR[0.98], MANA[90], SOL[14.74], USD[1.20] | | |
| 02188680 | | USD[0.00], USDT[0] | | |
| 02188682 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], FTM-PERP[0], HUM-PERP[0], LX-PERP[0], MX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02188684 | | ETHW[0.00001384], TRX[.19270887], USD[0.00], XRP[.01090973] | Yes | |
| 02188685 | Contingent | ETH[0], FTT[10.79533865], FXS[1.8], LUNC[0], MOB[13.49511605], RAMP[293.94414], RUNE[10.9979727], SNX[7.09869147], SOL[1.99963140], SRM[33.00176148], SRM_LOCKED[.06725129], USD[45.21], USDT[0], XPLA[10], ZRX[83] | | |
| 02188686 | | ALICE-PERP[0], BOBA[146.7], C98-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[50.0677], HBAR-PERP[0], IMX[314.5], LINK[49.7], MINA-PERP[0], NFT (324759932596147843/FTX AU - we are here! #16579)[1], NFT (340800027600510480/FTX Crypto Cup 2022 Key #2879)[1], NFT (401310353740948916/FTX EU - we are here! #117952)[1], NFT (412076676729727057/FTX AU - we are here! #24739)[1], NFT (431948325003895874/FTX AU - we are here! #117491)[1], NFT (494858162051538692/FTX AU - we are here! #118318)[1], TRX[.000001], USD[-33.74], USDT[3.01906738] | | |
| 02188688 | | FTM[0], HT[0], SOL[0], USD[0.01], USDT[0.00000480] | | |
| 02188691 | | TLM[32.65565745], USDT[0] | | |
| 02188692 | | AUD[1.00] | | |
| 02188695 | | ATOM[.095972], ETH[0], FTT[0.04626955], MATIC[0], USD[0.00], USDT[114.82366219] | | |
| 02188700 | | ETH[.00055562], ETHW[0.00055562], USD[0.11] | | |
| 02188704 | Contingent | ADA-PERP[0], ATLAS[2779.55103], BTC[1.20980458], DOT-PERP[22.2], ENJ[2499.59625], EOS-PERP[0], ETH[39.92538157], ETHW[39.92538157], FTT[333.236673], LINK[.0923441], LUNA2[45.92378109], LUNA2_LOCKED[107.1554892], LUNC[10000000.02055573], MANA[10717.6726315], SAND[8278.443558], SOL[400.70527564], STMX[15617.47737], TRX[.000001], USD[45368.31], USDT[4345.7699589] | | |
| 02188706 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SLP[9588.532], SLP-PERP[0], USD[6524.05] | | |
| 02188707 | | ATLAS[1622.69950461], ATLAS-PERP[0], MNGO[0], MNGO-PERP[0], TRX[.000001], USD[0.03], USDT[0.03075382] | | |
| 02188711 | | NFT (299494777876104797/FTX EU - we are here! #251172)[1], NFT (368152194416711499/FTX EU - we are here! #251166)[1], NFT (384177933559743384/FTX EU - we are here! #251157)[1] | | |
| 02188720 | Contingent | COPE[88.9822], GST[1.01000033], LUNA2[12.81420494], LUNA2_LOCKED[29.89981153], LUNC[2427284.129746], SOL[.00675227], USD[1955.59], USDT[0.37859260], USTC[236] | | |
| 02188722 | | XRPBULL[1262258.34016855] | | |
| 02188723 | | ATLAS[8215.86924206], FTT[174.09534066], SOL[0], USD[603.24] | | |
| 02188727 | | ETH[0], TRX[0] | | |
| 02188730 | | AXS-PERP[0], BNB[0], BNB-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02188732 | | ATLAS[2413.36226549], MANA[33.99354], RAY[7.481911], SOL[.03497786], TRY[0.00], USD[0.00], USDT[0], XRP[.754574] | | |
| 02188737 | | BTC[.00003251], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.074], TRX[.000002], USD[0.01], USDT[107.73513258] | | |
| 02188741 | | FTT[0.04694597], USD[0.79] | | |
| 02188745 | | NFT (348798595616891594/FTX AU - we are here! #48625)[1] | | |
| 02188746 | | ETH[.00000001], USDT[.43803793] | | |
| 02188747 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02188748 | | 0 | | |
| 02188750 | | BNB[2.32327901], ETH[.189962], ETH-PERP[0], ETHW[.189962], FTT[1.9996], LTC[.60988166], MATIC[9.95732], OMG[63.9872], SHIB[20996092], SLP[3009.41606], SOL[6.348754], STORJ[24.39512], UNI[41.9916], USD[4517.25], XRP[704.334806] | | |
| 02188751 | | BNB[1.76], BOBA[7917], ETH[3.3903872], ETHW[6.80338906], FTT[138.06079888], MOB[832.5], SOL[14.31], USD[-1844.33] | | |
| 02188754 | | KIN[1], MNGO[378.38345521], USDT[0] | | |
| 02188760 | | AAVE-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02188761 | | ATOM[71.28250263], AURY[90], CRV[901.8196], DOT[1317.9364], ENS[32.353528], ETH[1.5867702], ETHBULL[24.9190152], ETHW[.0519228], HNT[81.88362], LOOKS[1186.7626], MATIC[694.91881631], NEAR[83.28334], RAY[275.9824], REN[3172.3654], RNDR[417.21654], THETABULL[19957.0078], TRX[.000028], USD[0.55], USDT[24.9052395] | | |
| 02188766 | Contingent | APE[67.74962619], BNB[0.12963970], BTC[0.03758007], C98[105.9954604], CEL[228.42550293], CRO[459.931906], DOGE[178.6458326], DOT[36.85003381], ENS[27.03909208], ETH[0.39180987], ETHW[0.24250071], FTT[90.99515494], GALA[2649.846352], LINK[21.60218140], LTC[3.52456957], LUNA2[1.23682797], LUNA2_LOCKED[2.88593194], LUNC[261202.24462663], MANA[16], MATIC[1391.67799953], RNDR[181.68161462], SAND[61], SOL[1.16], SHIB[4497638.76], SOL[13.91768891], STORJ[312.44810997], UNI[27.92933013], USD[64.50], USDT[-14.66356292], XRP[262.41092196] | | DOT[30.449512], ETH[.297741], SOL[8], USD[6.44], XRP[255.39438] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188767 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.00000001], USD[0.97], USDT[0], XRP-PERP[0] | | |
| 02188768 | | NFT (352114757855606605/FTX EU - we are here! #112346)[1], NFT (399911805718072034/FTX AU - we are here! #22113)[1], NFT (406582951148815295/FTX Crypto Cup 2022 Key #16019)[1], NFT (542974311474068516/FTX EU - we are here! #112483)[1], NFT (573014381923387107/FTX EU - we are here! #227044)[1] | | |
| 02188773 | | TRX[0], USDT[0.00001722], XRP[0] | | |
| 02188784 | | ATLAS[659.868], TRX[.00003], USD[0.08], USDT[52.13858471] | | |
| 02188789 | | USD[0.00] | | |
| 02188792 | | BVOL[.0009224], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[16.44], USDT[0] | | |
| 02188794 | | BEAR[134.83], BTC[.00004801], ETH[.00025882], ETHW[.83429677], FTT[.7], TRX[.000001], USD[8228.43], USDT[0.00140099] | | |
| 02188796 | | ANC-PERP[0], CEL-PERP[0], LUNC[.0005584], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02188797 | | ATLAS[2820], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 02188798 | | UBXT[1], USDT[0.88263449] | Yes | |
| 02188800 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[19.78460853], LUNC[27.314536], SOL[.00994492], USD[0.00] | | |
| 02188801 | | ATLAS[2849.5138], TRX[.000003], USD[0.05], USDT[0.04709265] | | |
| 02188810 | | ADA-PERP[0], ATLAS[8.9822], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00909034], ETH-PERP[0], ETHW[.00909034], EUR[1.24], FTM[.88524], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.5875], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[2.58], USDT[0.01379295] | | |
| 02188814 | | USD[25.00] | | |
| 02188815 | | ADA-2021123[10], ALICE-PERP[0], ATOM[1.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0310[0], BTC-MOVE-0328[0], BTC-MOVE-0525[0], BTC-MOVE-20211105[0], BTC-MOVE-20211111[0], BTC-MOVE-20211205[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.0000171 0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.07898784], ETH-PERP[0], ETHW[.07898784], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[5.31684048], SOL-PERP[0], STEP[.0525], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[29.56], USDT[0], VET-PERP[0] | | SOL[1.865727] |
| 02188816 | | AAVE-PERP[0], ALGA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00230022], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02188820 | | USD[0.00] | | |
| 02188821 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EURT[2746.15826469], GST-PERP[0], SRN-PERP[0], STEP[.057953], TRX[.002438], USD[-4.33], USDT[21.52973958], YFII-PERP[0] | | |
| 02188822 | | ATLAS[1191.17637048], BCHBULL[179.9658], BTC[0.00000045], CRO-PERP[0], EOSBULL[15497.055], EUR[0.08], FTT-PERP[0], GRTBULL[14.197302], KNCBULL[15.397074], LTCBULL[39.9924], MATICBULL[10.597986], USD[-0.09], USDT[.04631585], VETBULL[4.599126], XRPBULL[519.9012], XTZBULL[17.99658], ZECBULL[8.99829] | Yes | |
| 02188824 | | USD[500.01] | | |
| 02188825 | | ATLAS[1.48637743], DFL[0], FTT[.00171504], TRX[0], UBXT[0], USD[0.00], USDT[0.00003925] | | |
| 02188828 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.0004], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00859], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0000196], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.712], TULIP-PERP[0], UNI-PERP[0], USD[2144.72], USDT[0.00852526], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02188830 | Contingent, Disputed | ALPHA-PERP[0], ETH[.01407472], ETHW[.01407472], FLOW-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02188833 | | 0 | | |
| 02188835 | | FTM[33.17906085], SPELL[3598.252], SPELL-PERP[0], TRX[.000001], USD[1.04], USDT[0] | | |
| 02188836 | | USD[0.00] | | |
| 02188840 | Contingent, Disputed | BNB[0.09984186], BTC[0.08907834], ETH[0.62190025], ETHW[0.62190025], FTT[1.22623181], LINA[9.6979], LINK[1.09574305], LTC[2.02955141], LUNA2[0.03668934], LUNA2_LOCKED[0.08560847], LUNC[0.11819064], SOL[.0397568], SPELL[786.13], USD[15.87], USDT[0.00000002] | | |
| 02188842 | | ATLAS[9.594], FTM[131.9736], GRT[341], USD[0.48], USDT[0] | | |
| 02188844 | | USD[1.00] | | |
| 02188846 | | ETH[.000151], ETHW[.000151], IMX[100.880829], SOL[3.69675821], USD[2.62] | | |
| 02188847 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-0.51], XRP[1.75] | | |
| 02188848 | | SOL[0] | | |
| 02188849 | | ATOM[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02188853 | Contingent | SRM[.04346794], SRM_LOCKED[.03346346], USD[1.91], USDT[0.00000001], XAUT-PERP[0] | | |
| 02188858 | | BTC[.09258206], CRV[4.999], ETH[.9077972], ETHW[.9077972], FTM[1993.8006], SHIB[99880], SOL[32.905348], USD[0.28] | | |
| 02188859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4414.16], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02188861 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[.09996], AVAX-PERP[0], BCH-PERP[0], BNB[.079486], BNB-PERP[.5], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.09994], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[100], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[433.54], XRP[54.989], XRP-PERP[0], ZEC-PERP[0] | | |
| 02188877 | | USD[6.81] | | |
| 02188880 | Contingent | ATLAS[8.9759], ATLAS-PERP[0], BTC[0.46066045], LOOKS[1000.80107], LUNA2[4.59237810], LUNA2_LOCKED[10.71554891], LUNC[1000000.0005178], RAY[.00000001], SGD[0.00], USD[1.64], USDT[0.00000098] | | |
| 02188881 | | USD[25.00] | | |
| 02188882 | | FTT[25.09539041], MANA[2], REN[29.994471], SOL[5.2995797], SPELL[3299.39181], USD[0.54] | | |
| 02188885 | | SOL-PERP[0], TRX[.000001], USD[0.21], USDT[1.49600001] | | |
| 02188886 | | FTT[163.30310642], NFT (317744280027763852/FTX AU - we are here! #49262)[1], NFT (543960621716070844/FTX AU - we are here! #48223)[1], USD[2.02], USDT[0] | | |
| 02188887 | | ATLAS-PERP[0], TRX[.000001], USD[1.91], USDT[0] | | |
| 02188891 | | ETH[.00081], ETHW[.00081], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02188892 | | ATLAS[1912.43], MANA[30.9942], TRX[.000001], USD[1.92], USDT[0] | | |
| 02188902 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00495930], LUNA2_LOCKED[0.01157172], LUNC[1079.9], LUNC-PERP[0], SOL[0], STETH[1.54591540], USD[0.87], USDT[0.00000103] | | |
| 02188903 | | ATLAS[2509.7192], USD[0.95] | | |
| 02188905 | | ETH[0], ETHW[0.80677911], EUR[0.16], USD[0.00], USDT[0] | Yes | |
| 02188917 | | FTT[150.094], INDI[308], USD[0.00], USDT[833.55664087] | | |
| 02188918 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[.00264827], SOL-PERP[0], STORJ-PERP[0], TRX[0], USDI-0.03], XRP[.00751176], XRP-PERP[0] | | |
| 02188919 | | USDT[0.02742699] | | |
| 02188925 | | AURY[0], BTC[1.06861323], DOT[2124.52122396], ETH[0.00001240], ETHW[0.00001240], FTT[150], KNC[0], MKR[0], SOL[423.58579398], USD[20212.59], USDT[532.87344765] | | |
| 02188927 | | BNB[33.98981], CRO[309.9411], DOGE[19096.371], ETH[2.00062], ETHW[.00081], SHIB[110080924], USD[151.61], USDT[1484.80127407] | | |
| 02188935 | | NFT (414289780714671891/FTX EU - we are here! #94643)[1], NFT (436279825493997210/FTX EU - we are here! #95073)[1], NFT (559687496447110558/FTX EU - we are here! #95261)[1] | | |
| 02188938 | | NFT (411276249996642721/FTX EU - we are here! #117912)[1], NFT (446041132880029659/FTX EU - we are here! #118102)[1], NFT (459505744402136918/FTX EU - we are here! #118417)[1], USD[0.00] | | |
| 02188943 | | ATLAS[45451.68428859], ATLAS-PERP[0], CRO[1660], TRX[.9462], USD[1.23], USDT[0] | | |
| 02188945 | | BAO[2], EUR[0.00], KIN[2], TOMO[.00000933], USDT[0] | Yes | |
| 02188946 | | DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP[47.49722], STEP-PERP[0], USD[1.08], USDT[0] | | |
| 02188947 | | BNB[0], BTC[0], ETH[0], FTM[0], LUNC[.000004], NFT (566642186064130499/FTX AU - we are here! #60218)[1], TRX[0], USD[0.68], USDT[0.00000001], XRP[0] | | |
| 02188949 | | USDT[0] | | |
| 02188950 | | ETH[.34512266], ETHW[.34497776], SUSHI[91.37248813], XRP[2554.45406522] | Yes | |
| 02188951 | | 0 | | |
| 02188953 | | USD[0.15] | | |
| 02188955 | | BTC[.05699418], EUR[28.21] | | |
| 02188957 | | USD[3.71] | | |
| 02188958 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.70869616], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02188959 | | AAVE[0.00012202], ATOM[0.00085525], AUDIO[0], AVAX[0], BTC[1.80482680], DFL[0], ETH[0.00003496], ETHW[0], LINK[0.00054484], MANA[0], MATIC[0.02237464], REN[0], RUNE[0.00181168], SOL[0.00090385], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 02188961 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000013], LTC-PERP[0], SOL-PERP[0], TRX[.000043], USD[11694.08], USDT[0.00804818], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02188962 | | USD[0.00], USDT[0] | | |
| 02188963 | | FLOW-PERP[0], TRX[.00085], USD[48.33], USDT[51.86503951] | | USDT[50] |
| 02188966 | | CHZ[154.894], USDT[.2525] | | |
| 02188967 | | SOL[1.00125778] | Yes | |
| 02188969 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009100], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[.61303], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.56603307], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[17.97543618], SOL-PERP[0], USDI-1.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02188972 | Contingent | FTT[0.09277956], LUNA2[1.01066392], LUNA2_LOCKED[2.35821581], USD[0.04], XRP[0] | | |
| 02188977 | | ETH[0], USDT[0] | | |
| 02188982 | | NFT (442899925213522790/Austria Ticket Stub #1885)[1] | Yes | |
| 02188983 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00002718], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00382828], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00012078], SRM_LOCKED[.00115796], SUSHI-PERP[0], TRX-PERP[0], USDI-0.10], USDT[0], XRP-PERP[0] | | |
| 02188984 | | BNB[0], CRO[19.32851005], KSHIB[262.61168687], MAPS[12.38805902], TRX[0.97564679], USD[0.01], USDT[0], WRX[0.00089895] | | |
| 02188988 | | RSR[1], USD[11217.71], USDT[5] | Yes | |
| 02188989 | | ATLAS[0], BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 02188995 | | BLT[.36442492] | Yes | |
| 02188997 | Contingent, Disputed | BNB[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.00000082] | | |
| 02188999 | | EUR[0.00], USDT[0] | | |
| 02189001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[2399748], BNB-PERP[0], BTC[.0039], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.03199676], ETH-PERP[0], ETHW[.03199676], FTM-PERP[0], FTT[1.9], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[10], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.1498434], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI[12.30], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02189006 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02189007 | | BTC[0], USD[0.00] | Yes | |
| 02189008 | | BTC-PERP[0], ETH-PERP[0], ETHW[11.133], FTT[0], USD[1.55], USDT[0.59079535] | | |
| 02189010 | | SOL[0.01017125], USD[0.00], USDT[0.72326797] | | USDT[.700717] |
| 02189014 | | FTT[.0907755], USD[0.03] | | |
| 02189018 | | ALGO[39.28255382], BF_POINT[200], FTT[0.02133711], USD[0.04] | Yes | |
| 02189019 | | TRX[.000001], USDT[383.961935] | | |
| 02189038 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09952], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008115], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00083114], ETH-PERP[0], ETHW[.00083114], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK[.0005826], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-0.39], XRP-PERP[0] | | |
| 02189040 | | SHIB[9141457.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189041 | | USD[0.00], USDT[0] | | |
| 02189048 | | FTT[0.09687527], USD[0.00] | | |
| 02189049 | Contingent | BTC[0], BTC-PERP[0], FTT[40.78545517], LUNA2_LOCKED[9.44884768], NFT (310904317546625387/FTX AU - we are here! #48117)[1], NFT (401901455617531128/FTX AU - we are here! #48160)[1], TRX[.000006], USD[0.04], USDT[0.01439564], USDT-PERP[0] | | |
| 02189050 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002986], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00, USDT0.00003522], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02189051 | | DOGE[.18], EUR[500.00], MOB[404.4191], USD[2.29], XRP[.45034] | | |
| 02189052 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[96.65], SOL-PERP[0], USD[0.01] | | |
| 02189054 | | KIN[1], POLIS[66.40788371], SHIB[970.87572815], USD[0.00] | Yes | |
| 02189061 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[.38642], ATOM-PERP[0], AVAX[.098], AVAX-PERP[0], AXS[.099], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.0002621], FLOW-PERP[0], FTM[3.88], FTM-PERP[0], FTT[34.99309], FTT-PERP[0], GALA-PERP[0], GODS[.0912], GST-PERP[0], IMX[.08], KIN[9788], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[9.998], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (376251532494836641/Ape Art #229)[1], ROSE-PERP[0], SAND[.985], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.99901], SOL-PERP[0], SPELL-PERP[0], SUSHI[.494], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1061.61], USDT[178.82320977], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02189065 | Contingent, Disputed | 1INCH[2], AAVE[.06], ALGO[30], APE[1.3], ATOM[1.2], AVAX[1.2], AXS[.3], BAT[6], BCH[.083], BIT[8], BNB[.39], BTC[0.00036322], CEL[1], CHZ[30], COMP[.0311], CRO[290], CRV[2], DOT[4.8], ENJ[4], FTM[11], FTT[.6], GALA[30], GMT[2], GRT[30], HNT[.5], HT[.6], LEO[4], LINK[2.1], LRC[6], LTC[.31], LUNA2[0.61450590], LUNA2_LOCKED[1.43384711], LUNC[30390.03], MANA[8], MATIC[30], MKR[.004], NEAR[3.2], NEXO[3], OKB[.3], PAXG[.0015], RUNE[1.8], SAND[5], SHIB[2300000], SNX[.5], SOL[1.5], STETH[0.01516793], TONCOIN[5.3], TRX[398], UNI[3.25], USD[1.57], USDT[1.34169193], WBTC[.0011], XAUT[.001], XRP[211] | | |
| 02189068 | | ATLAS[1670], BTC[.0000905], DOT-PERP[0], ROOK[.363], USD[0.12] | | |
| 02189069 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02189076 | | DOGEBULL[225.058284], FTT[0.00845711], SUSHIBULL[12000000], SXPBULL[40991.8], THETABULL[4390.746454], USD[0.12], USDT[0], XRPBULL[101044.728] | | |
| 02189078 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.68], LUNA2[3.08405648], LUNA2-PERP[0], LUNC[150000], LUNC-PERP[0], RAY[3392.56031624], RAY-PERP[0], SHIB[3011463.50783339], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 02189082 | | ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00019445], ETHW[0.00019445], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], TRX[.5], TRX-PERP[0], TULIP-PERP[0], USD[0.92] | | |
| 02189085 | | AKRO[2], BAO[1], BTC[.00243795], CRO[.77320823], ETH[.0064527], ETHW[.00637056], GBP[0.00], KIN[4], SHIB[1570699.26096363], UBXT[11], USD[21.79] | Yes | |
| 02189086 | | ETH[0.00036299], ETHW[0.00036299], USDT[0.00002532] | | |
| 02189087 | | DYDX[183.81498980], USD[1.53], XRP[.129856] | | |
| 02189091 | Contingent | BTC[.02943637], LUNA2[4.59022024], LUNA2_LOCKED[10.71051391], LUNC[999530.1231867], USD[100.00], USDT[263.87435409] | | |
| 02189093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000527], BTC-0930[0], BTC-PERP[0], CEL-093Q[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00296588], SRM_LOCKED[2.56995208], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02189095 | | LINKBULL[18.4], TRXBULL[64.3], USD[0.01], USDT[0], VETBULL[22.5] | | |
| 02189097 | Contingent | FTT[25.40000000], GST-PERP[0], LUNA2_LOCKED[29.12651896], MSOL[0], SOL[0], TRX[0], USD[275.75], USDT[0] | | |
| 02189099 | | BAO[1], KIN[1], SLND[.08044], USD[0.00], USDT[1.1928039] | Yes | |
| 02189102 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02189103 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-70.07], USDT[89.8827426], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02189106 | | USD[886.73] | | |
| 02189109 | | ATLAS[780], TRX[.000001], USD[0.68], USDT[.002498] | | |
| 02189110 | | POLIS[.07188], USD[0.00] | | |
| 02189112 | | POLIS[.10008918] | Yes | |
| 02189120 | | ATOM[0], AVAX[0.00000001], BNB[0], BTC[0.00003001], ETH[.00001001], FTT[25.03169503], NFT (327501427995858077/FTX AU - we are here! #184690)[1], NFT (329518943798472635/FTX AU - we are here! #25602)[1], NFT (341501063458950619/The Hill by FTX #8129)[1], NFT (377136613853291036/Japan Ticket Stub #1047)[1], NFT (429395266231012396/France Ticket Stub #1202)[1], NFT (494675222620405344/FTX Crypto Cup 2022 Key #2803)[1], NFT (529558026993457500/Austin Ticket Stub #285)[1], NFT (531381424580489917/FTX AU - we are here! #184980)[1], NFT (537510072771597732/Hungary Ticket Stub #790)[1], NFT (562678353769256471/FTX EU - we are here! #184590)[1], NFT (565117459633594148/Monza Ticket Stub #1603)[1], NFT (573951549442769153/Mexico Ticket Stub #1472)[1], USD[0.79], USDT[0] | Yes | |
| 02189122 | | ADA-PERP[0], BTC[0], BTC-PERP[0], SHIB-PERP[0], USD[-4.55], USDT[9.29923808] | | |
| 02189123 | | BTC[0], CHZ[0], LTC[0], MANA[0], SAND[0], SOL[0], TRX[.44], USD[0.00], USDT[0.04857036] | | |
| 02189125 | | APE[.08704405], AURY[0], EUR[0.34], LTC[.01329534], TRX[.000897], USD[0.77], USDT[1.47254132] | | |
| 02189129 | | USD[0.00] | | |
| 02189131 | | EUR[0.00], USD[0.81], USDT[0] | | |
| 02189132 | | BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 02189135 | | TRX[.000076], USDT[4] | | |
| 02189138 | | USD[0.39] | | |
| 02189140 | | 1INCH[71.86172228], AAVE[.56356054], ALGO[369.90399613], ALPHA[271.63897635], BAO[1], CHZ[941.00371629], COMP[.39875283], DOT[.06452437], DYDX[300.52720687], ENJ[667.03786371], FTM[67.23260646], FTT[146.68489765], GRT[4186.85333619], LINK[162.7833661], LTC[2.46016357], MANA[622.60114808], MATIC[13], NFT (486472309718822733/FTX x VBS Diamond #292)[1], REEF[6344.93957955], SAND[187.25680454], SNX[23.02010119], SUSHI[17.16724592], SXP[185.97818565], TOMO[80.70813524], UNI[166.26792289], USD[159.29], VND[6.31] | Yes | |
| 02189142 | Contingent, Disputed | USDT[0] | | |
| 02189143 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189148 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], KSM-PERP[0], NFT (297243640058780047/FTX EU - we are here! #93170)[1], NFT (312503205977720092/FTX EU - we are here! #93933)[1], NFT (568691666792122129/FTX EU - we are here! #93810)[1], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.80], USDT[0] | | |
| 02189150 | | SOL[1.31655984] | | |
| 02189152 | Contingent | LUNA2[0.60070009], LUNA2_LOCKED[1.40163356], LUNC[130803.711206], TRX[.001554], USDT[0.00008692] | | |
| 02189154 | | ETH[0] | | |
| 02189156 | | ACB-20211231[0], ADA-PERP[0], BCH-PERP[0], BNB[.0045], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.5], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], SRM[2], STORJ-PERP[0], THETA-PERP[0], USD[19.92], USDT[21.48578937], XRP-PERP[0] | | |
| 02189157 | Contingent | ETH[.0075588], ETH-PERP[0], ETHW[.0007588], FTT[25.4949912], RAY[15.83749682], SRM[59.4951763], SRM_LOCKED[1.11682044], TRX[.000777], USD[0.19] | | |
| 02189159 | | TRX[.000007], USDT[12203] | | |
| 02189160 | | SHIB[678034.22248803], SKL[.574948], USD[32.26], ZRX[58.27169095] | | |
| 02189167 | | AR-PERP[0], BAT-PERP[0], BTC[1.07982057], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[63.06], FTT[.01800006], GALA[2270], HOT-PERP[0], MANA[55], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], UNI[15.7], USD[16785.39], USDT[.00581176], VET-PERP[0], XLM-PERP[0] | | |
| 02189168 | | OXY[5.2] | | |
| 02189169 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00516707], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02189170 | | APE[75.19570430], AURY[.00000001], AVAX[2.08845395], AVAX-PERP[0], DOGE-PERP[0], ETH[0.00118619], ETH-PERP[0], FTT[.00000065], FTT-PERP[0], NFT (310269363065850687/FTX EU - we are here! #260072)[1], NFT (407992501873117933/FTX EU - we are here! #73759)[1], NFT (413674262721412663/FTX AU - we are here! #3672)[1], NFT (424670101354746029/Belgium Ticket Stub #360)[1], NFT (438586396366641930/FTX AU - we are here! #3060)[1], NFT (452850189546148204/FTX Crypto Cup 2022 Key #284)[1], NFT (453849461944974046/FTX EU - we are here! #73952)[1], NFT (458484308432663354/Baku Ticket Stub #2442)[1], NFT (494778550048479125/France Ticket Stub #356)[1], NFT (511699863491603131/The Hill by FTX #2665)[1], NFT (529537849622990917/FTX AU - we are here! #83587)[1], NFT (552343272549861168/Mexico Ticket Stub #1834)[1], NFT (557587041952117341/Netherlands Ticket Stub #279)[1], NFT (563697779057445970/Monaco Ticket Stub #181)[1], NFT (571489860919249526/Hungary Ticket Stub #534)[1], NFT (574098077678660282/Japan Ticket Stub #1392)[1], SOL[0], SOL-PERP[0], USD[770.44], USDT[0.00000001] | | |
| 02189173 | | USD[0.00], XRP-20211231[0] | | |
| 02189175 | | BNB[0], BNT[0], BTC[0], ETH[0], SOL[0], TRX[0.00003200], USD[0.00], USDT[0], YFI[0] | | |
| 02189183 | | BNB[0.00051508], BTC[0], ETH[0], LTC[0], TRX[0], USDT[0.00000288] | | |
| 02189185 | | ATLAS[1489.40656796], USD[0.80] | | |
| 02189186 | | USD[0.01] | | |
| 02189190 | | ETH[2.12489], ETHW[2.12489], SGD[0.10], SOL[5.2075135], USD[0.01] | | |
| 02189196 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], GST[20.65000012], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.08], USDT[1.15168504] | | |
| 02189197 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (335848593827071325/FTX AU - we are here! #30099)[1], NFT (437327880089235417/FTX AU - we are here! #16456)[1], NFT (452225201201542807/FTX AU - we are here! #251478)[1], NFT (459289157109706586/FTX EU - we are here! #251501)[1], NFT (550387244833136546/FTX EU - we are here! #251484)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02189198 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOT-PERP[0], LUNA2[0.21104293], LUNA2_LOCKED[0.49243351], LUNC[45955.043072], USD[0.84], USDT[0.00000316] | | |
| 02189204 | | BTC[0.00021366], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00002800], USD[7.83], USDT[0.00011933] | | |
| 02189206 | | FTT[.03110815], NFT (327977955397892305/FTX AU - we are here! #13278)[1], NFT (337778093307693614/FTX EU - we are here! #24277)[1], NFT (367205070190351819/FTX EU - we are here! #242810)[1], NFT (437213839004714653/FTX AU - we are here! #13227)[1], NFT (560788085156126073/The Hill by FTX #22899)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02189213 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02189215 | | FTT[6.9994471], GST-PERP[0], NFT (312688407277657670/FTX EU - we are here! #147028)[1], NFT (342007521032685586/The Hill by FTX #28617)[1], NFT (389790145221431272/FTX EU - we are here! #146937)[1], NFT (433871759401569201/FTX AU - we are here! #67326)[1], NFT (515026327053606366/FTX EU - we are here! #146792)[1], TRX[.000006], USD[0.00] | Yes | |
| 02189218 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[3.21301762], ALPHA-PERP[0], APE-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00001302], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT[3.79924], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[3.44871804], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02189220 | | FTT[5.0026678], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], MATIC[25], PAXG[.06178764], SHIB[15878.60560674], SUSHI-PERP[0], THETA-PERP[0], USD[5010.98], USDT[.27918], XRP[1276.9556] | | |
| 02189225 | | BTC[0.00000665], FIDA[1], USD[0.00] | Yes | |
| 02189227 | | AURY[9.44200871], BIT[.99886], BTC[0.00000988], CRO[9.9962], FTT[0.01393205], GOG[126.99677], IMX[8.199221], SOL[.0099], USD[0.33] | | |
| 02189228 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000152] | | |
| 02189229 | | RSR-PERP[0], USD[1.43] | | |
| 02189231 | | TRX[.000001] | | |
| 02189232 | | ADABULL[.00008752], BULL[.01069786], LINK[5.29981723], MATICBULL[191.55006], TRX[.000001], USD[0.17], USDT[0.00300001], VETBULL[.0915] | | |
| 02189236 | | AKRO[2], BAO[4], BNB[0], BTC[0], DENT[3], GHS[0.00], KIN[1], SECO[.00000913], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02189239 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[17.23], USDT[0], YFII-PERP[0] | | |
| 02189241 | | AVAX[0], BAO[6], DOT[5.66253387], ETH[0.04656582], ETHW[0.02772864], EUR[0.00], HT[0.00001564], KIN[2], LTC[0], UBXT[1], USD[0.00], XRP[60.18925335] | Yes | |
| 02189242 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[37.99639], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[105.10], USDT[332.96568644], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02189245 | | ATLAS[734.79479738], USD[0.00] | | |
| 02189248 | | FTT[0], KIN[1], NFT (292716881002156600/FTX AU - we are here! #1515)[1], NFT (307578945291553616/Netherlands Ticket Stub #76)[1], NFT (382183198264905469/Monza Ticket Stub #1600)[1], NFT (441009491914611383/FTX AU - we are here! #1492)[1], NFT (449166221738935153/Baku Ticket Stub #1073)[1], USD[0.00], USDT[0] | | |
| 02189254 | Contingent | DOGE[33867.3.21431], LUNA2_LOCKED[0.00000002], LUNC[.0019689], USD[83.22], USDT[0.00962542] | | |
| 02189256 | | BTC[0], SOL[0] | | |
| 02189258 | | USD[0.00] | | |
| 02189259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00498561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[94.62], USDT[160.48381941], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189260 | | USD[0.00] | | |
| 02189261 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 02189265 | | ALCX[1.545], ATOM-PERP[14.09], BTC[.0636], CHF[0.00], DOT-PERP[11.2], EGLD-PERP[1.06], ETH[.95446172], ETHW[.95446172], FTT[2.1173095], GENE[19.4], LUNC-PERP[0], SOL[2.41], SOL-PERP[0], USDI-578.24], USDT[0] | | |
| 02189270 | | BTC[.00002415] | | |
| 02189273 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.25], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02189275 | | BNB[.00000001], ETH[0], ETHW[0], FTT[0.05371584], NFT (426240151014311772/FTX Crypto Cup 2022 Key #9867)[1], NFT (454158284490496244/FTX EU - we are here! #62449)[1], NFT (479897325127736100/FTX EU - we are here! #63092)[1], NFT (535080188497515183/FTX EU - we are here! #62970)[1], SOL[0], USDT[0.00000024] | | |
| 02189276 | Contingent | BAO[3], LUNA2[0.00010568], LUNA2_LOCKED[0.00024660], LUNC[23.01329865], ZAR[0.00] | | |
| 02189279 | | ADA-20211231[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-15.47], USDT[29.99450745] | | |
| 02189281 | | USD[0.24], USDT[0] | | |
| 02189282 | | DOGE[1], ETH[0], KIN[2], UBXT[1] | | |
| 02189283 | Contingent, Disputed | BNB[.00003555], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], GRT[0], LUNC[.0007364], PTU[0], SHIB[8652.3037694], SHIB-PERP[0], STARS[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02189285 | | FTT[0], USD[2.29], USDT[5.23264982] | | |
| 02189289 | | POLIS[2.4] | | |
| 02189292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], YFI-PERP[0] | | |
| 02189295 | | ATLAS[6.6376], TRX[.000001], USD[0.00], USDT[0] | | |
| 02189297 | Contingent | ATLAS[0], BNB[0], BTC[0.00002637], ETH[0], ETH-PERP[0], LUNA2[7589.64568400], LUNA2_LOCKED[4252.1552667], LUNC[.00000002], SHIB[214055.32835586], TRX[0.00077900], USD[0.00], USDT[0.00000142] | | |
| 02189298 | Contingent | LUNA2[4.59237813], LUNA2_LOCKED[10.71554897], USD[0.01], USDT[.174], XRP[375.9248] | | |
| 02189299 | | BTC[0], USD[0.06], XRP[0], XRPBULL[114482.63421898] | | |
| 02189301 | | BTTPRE-PERP[0], USD[24.81] | | |
| 02189302 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.06190607], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.81258899], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[154.14696191], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00367996], XMR-PERP[0], XRP-PERP[0] | | |
| 02189303 | | BTC[.00006326], ETH[1.48916], ETHW[1.48916], LINK[222.057801], USD[5.51] | | |
| 02189304 | | USD[0.00] | | |
| 02189307 | | USD[1.20] | | |
| 02189308 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], NFT (510824327828319732/FTX EU - we are here! #173665)[1], NFT (532879320690293531/FTX EU - we are here! #174014)[1], NFT (550906334260536868/FTX EU - we are here! #174134)[1], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.724302], TRX-PERP[0], USDI-0.03], USD[0.00123930], VET-PERP[0], XTZ-PERP[0] | | |
| 02189309 | | AKRO[1], ATLAS[.00090924], MBS[5.98015676], USD[0.00] | Yes | |
| 02189310 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000031], UMEE[100], USD[0.00], USD[0.00819700], WAVES-PERP[0] | | |
| 02189311 | | BTC[.00000688], USD[0.01] | | |
| 02189313 | | ATOM[.037], ETHW[.00096692], FTM[.90334], USD[100.02], USDT[.007259], XRP[.6391] | | |
| 02189315 | | FTM[0], USD[4.65] | | |
| 02189318 | | AUD[0.00], ETH[.00020746], ETHW[.00020746], USD[0.00] | | |
| 02189323 | | TRX[.000001], USDT[-0.00000004] | | |
| 02189325 | | 1INCH[138.30311250], BNB[4.94258946], BTC[.01417], DOGE[503.87599750], DOT[32.7], FTT[25.99525], LINK[82.48], OMG[52.51080864], SHIB[500000], SOL[23.19318026], TRX[2009.08749535], USD[0.32], USDT[0.00000001], XRP[62.73792542] | | 1INCH[126.34928], BNB[4.737787], DOGE[495.158236], OMG[50.021675], TRX[60.1], XRP[60.1] |
| 02189327 | | FTT[25.10000000], NFT (360464234111204943/FTX EU - we are here! #95457)[1], NFT (363628960868222405/FTX EU - we are here! #95004)[1], NFT (515949452588271386/FTX EU - we are here! #95749)[1], RAY[1.03759396], USD[33.46] | | |
| 02189328 | Contingent, Disputed | BNB[.00431176], CHZ-PERP[0], DOGE-PERP[0], DOT[.08899205], ETH[.00000084], EUR[20.00], SOL[.00411335], USD[0.99], USDT[0] | | |
| 02189329 | Contingent, Disputed | USDT[0.00011786] | | |
| 02189330 | | DOGE[68795.00526247], ETH[0.00061602], ETHW[0.00061602], EUR[20378.10], USD[0.00] | | |
| 02189331 | | BTC[0], CRO[38492.514], ETH[1.49981], FTT[0.03570575], SHIB[3199392], SOL[88.0696], USD[18782.17] | | |
| 02189336 | | BNB[0.00000001], BTC[0.00001319], SLP[9], USD[4.44], USDT[0.00000429] | | |
| 02189337 | | ADA-PERP[0], ATLAS[9.758], BTC[.01449182], EUR[0.00], HOT-PERP[19900], USD[-5.37] | | |
| 02189338 | | BNB[.00088369], CRV-PERP[0], DOGE[.88], ETH[0], TRX[.000002], USD[5.30], USDT[0.00193312], XRP-PERP[0] | | |
| 02189341 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[8.50], XRP-PERP[0] | | |
| 02189345 | | BAO[1], CHF[0.00], TRX[1.000004], USDT[0] | | |
| 02189346 | | SOL[0] | | |
| 02189347 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.29], USDT[.006671], XTZ-PERP[0] | | |
| 02189354 | | 1INCH[39.04927186], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07043704], BTC-PERP[0], BTTPRE-PERP[0], CEL[2.96386126], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4.24486949], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.62133305], ETH-PERP[0], ETHW[0.48269805], ETHW-PERP[0], EUR[0.48], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07109764], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[2.01481157], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[699917.15763180], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.25432920], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TRX[1526.62797313], TRX-PERP[0], UNI-PERP[0], USD[71.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[39.046868], BTC[.004099], DOT[4.243561], ETH[.01033], ETHW[.482689], EUR[0.48], OMG[2.018126], TRX[1510.942591] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189356 | | BCH[.04172409], ENJ[88], EUR[0.00], SOL[7.7085351], USD[0.54] | | |
| 02189361 | Contingent | BNB[0], BTC[0.19905600], BTC-PERP[0], DOGE[29632], ETH-PERP[0], FTT[96.8], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00477254], MANA[1695], SAND[993], SHIB[778426986.54541792], SHIB-PERP[0], SOL-PERP[0], USD[3.46] | | |
| 02189364 | | BOBA[0], C98[0], OMG[0], RSR[0], SKL[0], USD[0.08], USDT[0] | | |
| 02189365 | | TRX[.000002] | | |
| 02189367 | | ASD[0], BTC[0], TRX[0] | | |
| 02189368 | | ETH[-0.00143801], ETHW[-0.00142897], TRX[5.04770682], USD[4.32], USDT[2.74624946] | | |
| 02189370 | | USD[26.74], USDT[0] | | |
| 02189372 | | ADA-PERP[0], ATLAS[5418.894], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], POLIS[.09872], ROSE-PERP[0], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 02189375 | | BTC[0.00389925], ETH[.01299753], ETHW[.01299753], USD[53.85] | | |
| 02189376 | | USD[1.56], USDT[1.61085012] | | |
| 02189377 | | NFT (326248366843732355/Austria Ticket Stub #1669)[1], NFT (370216487337529056/FTX Crypto Cup 2022 Key #5954)[1], NFT (380147252230915370/FTX EU - we are here! #209187)[1], NFT (447162937392762582/FTX EU - we are here! #209046)[1], NFT (452091848632887516/The Hill by FTX #6913)[1], NFT (554031809544182427/FTX EU - we are here! #209251)[1], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 02189382 | | FLOW-PERP[0], TRX[.427474], USD[14.41], USDT[0.00000001] | | |
| 02189390 | | BTC[.00119852], SXP[.1], USD[18.21], USDT[2.58356911] | | |
| 02189394 | | USD[0.00] | | |
| 02189399 | | ATLAS[1973.53619387], ETH[.00072683], ETHW[.00072682], POLIS[134.77758], TONCOIN[106.3], USD[0.30] | | |
| 02189402 | | ATLAS[1930], USD[0.36] | | |
| 02189409 | | TRX[.000001], USD[.01], USDT[-0.00233163] | | |
| 02189410 | | BNB-PERP[0], BTC[0.12480000], BTC-PERP[0], ETH-PERP[0], INJ-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-8.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02189411 | | AKRO[1], BAO[4], CRO[.00082904], DENT[1], ETH[.00000289], ETHW[.33755339], FTM[.00248766], KIN[5], LRC[.00011446], MANA[.00029456], SAND[.00021394], SHIB[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02189414 | | FLOW-PERP[0], USD[5.63] | | |
| 02189415 | | SOL[.0097309], USD[1.16] | | |
| 02189419 | | USDT[0.00000015] | | |
| 02189423 | | BNB[30.57732921], CRO[4618.53207117], ETH[3.81733422], NEXO[120.64854182], SLP[4.5682], USD[10.89] | Yes | |
| 02189425 | | EUR[0.00], SOL[1.81942968], USDT[0.94593265] | | |
| 02189426 | | BTC[0.0129934], SOL[.00040192], USD[0.07], USDT[0] | | |
| 02189427 | | BTC[0], ETHBULL[0.83750940], LINK[744.531922], TRX[.000001], USDT[0.14574285] | | |
| 02189430 | | BTC[0.01956342], ETH[0.26622083], ETHW[0.29505246], FTT[.08938788], USD[977.77], XRP[0.09353197] | | XRP[.089599] |
| 02189432 | | USD[0.00] | | |
| 02189434 | | ADA-PERP[0], LTC[0], USD[0.00] | | |
| 02189438 | | ETH[0], FTT[22.69647987], SOL[0], TRX[.000001], USDT[17.46747805] | | |
| 02189439 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00624366], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[973.29], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02189440 | | ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EUR[0.00], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], USD[0.01], VET-PERP[0], ZIL-PERP[0] | | |
| 02189441 | | AKRO[1], BAO[3], BTC[.02969328], DENT[1], GBP[114.90], KIN[3], SOL[.00000288], TRX[3], UBXT[2], USD[10.44] | Yes | |
| 02189442 | | ATLAS[1141.35797647], GBP[0.00], KIN[2] | Yes | |
| 02189443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[1.71102860], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MBS[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[0], SUSHI[0], TRX-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02189444 | Contingent | BNB[0], BTC[0], ETH[.00000001], FTT[2.4], FTT-PERP[9.4], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], TRX[0.05023700], USD[-24.47], USDT[20.30174396] | | |
| 02189446 | Contingent | AGLD[100.2], ALICE[20], AVAX[0], EGLD-PERP[0], FTT[.07165089], LUNA2[0.00350499], LUNA2_LOCKED[0.00817832], LUNC[763.22], RAY[1090.06849300], SOL[7.55000000], SRM[.02845974], SRM_LOCKED[.32237266], TRX[.937681], USD[324.45], USDT[0] | | |
| 02189447 | | USD[3.00] | | |
| 02189449 | | EUR[3.65] | | |
| 02189450 | | 0 | | |
| 02189451 | | AURY[9], CRO[727.41292266], POLIS[86.8], USD[0.80] | | |
| 02189453 | | ATLAS[28340.48151589], AURY[26], FTT[8.5], USD[0.03], USDT[0] | | |
| 02189455 | | ETH[.00000048], ETHW[.00000048] | Yes | |
| 02189458 | | AVAX-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02189461 | Contingent, Disputed | BNB[.00000025], USD[0.00] | | |
| 02189463 | | EUR[1000.00] | | |
| 02189466 | | ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.05], USDT[.30666315] | | |
| 02189472 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095406], MATIC[5.72144406], NFT (348553449726210967/FTX EU - we are here! #116822)[1], NFT (394859134196373712/FTX EU - we are here! #117977)[1], NFT (403306466178372600/FTX EU - we are here! #114511)[1], NFT (553553376904304350/FTX Crypto Cup 2022 Key #7361)[1], SOL[0], TRX[.447744], USD[0.00], USDT[0] | | |
| 02189474 | Contingent | BTC[0.00209355], DOGE[.4517461], ETH[2.60419521], ETHW[1.3827081], FTT[.04636737], LINK[.0818048], LTC[0.00659396], LUNA2[0.00118030], LUNA2_LOCKED[0.00275404], LUNC[257.01360067], SOL[.00461893], TRX[35.164139], USDT[1009.06806318], XRP[.103629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189475 | | USD[2000.00] | | |
| 02189476 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[375.000001], USD[996.80], USDT[9193.28148932] | | |
| 02189478 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[-72.58], USDT[79.82873054] | | |
| 02189479 | | ATLAS[152.26628233], BAO[2], KIN[1], TRY[6.13], USD[0.00] | | |
| 02189485 | | ETH[.037], ETHW[.00060462], FTT[.097815], SOL[.0091051], TRX[.42667], USD[0.33], USDT[0.00537500] | | |
| 02189492 | | SUSHIBULL[8954.5], USD[0.05], USDT[0.01853212], XRPBULL[9.3064] | | |
| 02189496 | Contingent | ETH[1.00943998], ETHW[20.39495998], LUNA2[17.19300454], LUNA2_LOCKED[38.80898542], LUNC[218757.37855239], NEAR[108.56136269], NFT [295068575287311206/FTX AU - we are here! 853602)[1], NFT (322204130575616203/FTX AU - we are here! 853622)[1], SOL[2.68578685], TRX[.00003], USD[5731.71], USDT[4046.37773607], USTC[2086.36522766] | Yes | |
| 02189497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[.0993312], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-12.61], USDT[18.763623], XLM-PERP[0], XRP-PERP[0] | | |
| 02189499 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04816600], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], JOE[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.05220514], LUNA2_LOCKED[0.12181200], LUNC[11367.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02189501 | | AVAX[.03570365], AXS[.00000001], BTC[0.00001133], ETH-PERP[0], MATIC[0], USD[122.59], USDT[0] | | |
| 02189508 | | ATLAS[0], AURY[0], AVAX[0], AXS[0], FTM[0], GODS[0.04003640], SAND[1.17124500], SOL[0], SUSHI[0], USD[11.88], USDT[0] | | |
| 02189510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01054265], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02189513 | | USD[0.00] | | |
| 02189516 | | AKRO[11], BAO[194], BIT[.00376227], BTC[.00000125], DENT[25], FTT[.50006398], GRT[1.00015017], KIN[158], MATH[3.00994503], NFT (334504721212990064/FTX AU - we are here! 58929)[1], RSR[7], SECO[.00000916], TRX[.000023], UBXT[16], USD[0.00], USDT[1411.89169023] | Yes | |
| 02189517 | | AKRO[1], ATLAS[6000.60370745], BAO[5], KIN[2], TRX[1], TRY[0.56], USDT[0.00650946] | | |
| 02189518 | | ATLAS[1550], FTT[0.01696803], GALA[339.9354], POLIS[8.898309], USD[0.22] | | |
| 02189523 | | BTC[0.00000617], TRX[0] | | |
| 02189524 | | USD[-0.01], USDT[0.01160547] | | |
| 02189526 | | USD[0.04] | | |
| 02189527 | | AKRO[1], BAT[1.01512093], FTM[1.51976789], HOLY[2.17212052], HXRO[1], LTC[.00137312], MATIC[.1394473], RSR[1], SGD[0.00], SXP[1.04084182], TRX[1.25753855], UBXT[1], USDT[1.64848823] | Yes | |
| 02189528 | | BTC[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02189529 | | AUD[0.00], POLIS[3614.748696], USD[0.31] | | |
| 02189532 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 02189539 | | ATLAS[0], BTC[0.00000008], DOGE[0], EDEN[0], ETH[.00000112], MANA[0], NFT (300187670475265427/FTX AU - we are here! #49059)[1], NFT (377325793811276913/FTX EU - we are here! #160391)[1], NFT (420051403496887882/Hungary Ticket Stub #1914)[1], NFT (462422463476784119/FTX AU - we are here! #49044)[1], NFT (462813261220678976/FTX EU - we are here! #160308)[1], NFT (476731275876472780/FTX Crypto Cup 2022 Key #287)[1], NFT (485692038422431789/FTX EU - we are here! #160222)[1], NFT (547687632238921567/The Hill by FTX #2801)[1], POLIS[0], SAND[0], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 02189540 | | USD[0.00] | | |
| 02189543 | | TRX[.000001] | | |
| 02189544 | | ATLAS[9.998], USD[0.00], USDT[0] | | |
| 02189549 | | TRX[1], USD[0.00] | Yes | |
| 02189555 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02189557 | | AURY[13.05519329], CONV[31575.63], POLIS[116.477865], TRX[.000001], USD[544.33], USDT[0] | | |
| 02189562 | | USD[0.00] | | |
| 02189564 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00091862], LUNA2_LOCKED[0.00214345], LUNC[200.0319867], LUNC-PERP[0], OMG-PERP[0], ORBS-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02189567 | Contingent | DOGE[33194.97309034], LUNA2[0.38402622], LUNA2_LOCKED[0.89606120], LUNC[83622.52], TRX[.000001], USDT[127.69576751] | | DOGE[32686.285335] |
| 02189568 | | KIN[9369.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02189572 | | BTC[0.00004789], ETH[.317], EUR[4.54] | | |
| 02189575 | | BNB[.00000001], DOGE[8894.71390415], ETH[1.0000628], KIN[0], USD[0.00], USDT[0] | | |
| 02189577 | | FTM-PERP[0], OMG[0.11189725], SPELL-PERP[0], USD[5.69] | | OMG[.111] |
| 02189580 | Contingent | AAVE[3.66702836], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[8201.891], APE-PERP[0], ATOM[15.58573803], ATOM-PERP[0], AUDIO[3770318], AVAX-PERP[0], AXS-PERP[0], BCH[0], BEAR[797.7917], BNB[0], BNB-PERP[0], BTC[0.05103927], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.71809955], DYDX-PERP[0], EGLD-PERP[0], ENJ[.7984955], ETH[0.74052560], ETH-PERP[0], FIL-PERP[0], FTT[50.31053058], GAL[0.14141749], GALA[8.056205], GAL-PERP[0], IMX[.04037279], LDO[132.9636929], LINK[.00000001], LINK-PERP[0], LTC[2.83768061], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14175138], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00092911], MKR-PERP[0], NEXO[200.8323345], OXY-PERP[0], RAY-PERP[0], REN[2.542148], REN[1426.597088], SOL[0.00000001], SOL-PERP[0], SRM[.8111324], SUSHI[129.3023696], TONCOIN-PERP[0], TRX[1.958309], TRX-PERP[0], UNI-PERP[0], USD[261.53], USDT[0.00000001], XRP[415.6337313], XRP-PERP[0] | | |
| 02189581 | | BTC[.00000223], KIN[2], LINK[.00015535], SOL[.0000608], TOMO[.00028377], USD[0.05] | Yes | |
| 02189583 | | BTC[.7771686], CHF[0.00], DOT[384.39514072], ETH[5.88162171], ETHW[5.91162171], EUR[0.00] | | |
| 02189584 | | HBAR-PERP[0], USD[0.20], USDT[0] | | |
| 02189588 | | USD[0.46] | | |
| 02189589 | | ATLAS[700], USD[0.10], USDT[0] | | |
| 02189595 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 02189596 | | ETH[0], HNT[0], SAND[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189601 | | AKRO[1], APE[.090215], BAO[1], BNB[.00000001], CRO[4.4813], ETH[.00000001], ETH-PERP[0], KIN[1], NFT [384258894179497323/FTX AU - we are here! #37637][1], NFT [527116683203554178/FTX AU - we are here! #37682][1], NFT [554137901165698421/FTX Crypto Cup 2022 Key #2590][1], RSR[1], SAND[.99037], SOL[.0049703], TRX[.683356], USD[1.54], USDT[0.00030722], WAVES[.0322504], XRP[.68718] | | |
| 02189608 | Contingent | BTC[0.02389086], BTC-PERP[0], ETHBULL[0.00003928], ETH-PERP[0], FTT-PERP[0], LUNA2[3.72219125], LUNA2_LOCKED[8.68511292], MANA-PERP[0], USD[0.24], USTC[526.89416210] | | |
| 02189609 | Contingent | KNC-PERP[0], SRM[.03847361], SRM_LOCKED[14010388], SRM-PERP[0], TRX[.0006], USD[-1.99], USDT[2.17454400] | | |
| 02189610 | | EUR[0.00], USD[0.00] | | |
| 02189612 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.069974], LTC[0], LUNA2[0.00361556], LUNA2_LOCKED[0.00843630], MATIC[0], TRX-PERP[0], USD[225.61], USDT[0.00000001], USTC[.5118], XRP[0], XRP-PERP[0] | | |
| 02189615 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02189616 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02189618 | | BNB[.21018236], SOL[.68378967], SOL-PERP[-3.22], TRX[.000001], USD[66.23], USDT[0] | | |
| 02189619 | | ATLAS[10222.53341805], BTC[0.00000242], GRT[1388.50590041], MATIC[550], USD[0.26] | | |
| 02189621 | | ETH[.02902245], ETH-PERP[.2], ETHW[.02902245], EUR[0.00], USD[-178.82] | | |
| 02189623 | | USD[1.63], USDT[0] | | |
| 02189624 | | USD[25.00] | | |
| 02189626 | | USD[25.00] | | |
| 02189628 | | AUD[0.00], BAO[1], ETH[.08799533], ETHW[.08696366], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02189629 | | USD[0.00], USDT[.07950179] | | |
| 02189631 | Contingent | AKRO[2], BAO[10], DOGE[82.14126531], ENS[.0000066], ETH[.0000383], ETHW[.0000383], EUR[0.00], FTT[.00000032], KIN[10550.18986693], LUNA2[0.00761809], LUNA2_LOCKED[0.01777556], LUNC[.02455318], SAND[.0000489], SOL[.00000029], STARS[.2117075], TLM[.00009063], UBXT[.00181152], USD[0.00], XRP[4.06128641] | Yes | |
| 02189634 | | BNB[0], BTC-PERP[0], FTT[99.98499], USD[-4.28], USDT[570.44329300] | | |
| 02189635 | | TRX[.000925], USDT[449.15] | | |
| 02189639 | | ADABULL[1410.2], ADA-PERP[0], BNB[0], EUR[0.00], LUNC-PERP[0], USD[0.02] | | |
| 02189640 | | ETH[.00000001], MKR[0], POLIS[489.92012346], USD[0.00] | | |
| 02189641 | | ADA-PERP[0], BNB[1.49041599], BTC[0.01247455], DOT-PERP[0], ETH[0.17694347], ETHW[0.17598784], SOL[3.92119307], TRX[0.96150988], USD[73.70], USDT[171.25545371], XRP[698.83824660] | | BNB[1.447968], BTC[.012353], ETH[.174434], SOL[3.783016], TRX[.857523], USD[72.19], USDT[167.901959], XRP[683.444312] |
| 02189644 | | COPE[.9848], TRX[.000001], USD[0.00], USDT[0] | | |
| 02189648 | | BNB[.22308], BTC[.009646], ETH[.0364], ETHW[.0364], SOL[4.97565426], XRP[244.01] | | |
| 02189651 | | BAO[1], BTC[.00072017], DOT[.35553583], ETH[.00625999], ETHW[.00617785], FTM[3.57463229], GALA[24.45520839], IMX[2.36149195], KIN[1], MATIC[4.44189994], USD[0.21], USDT[0.00130370] | Yes | |
| 02189653 | | ADABULL[.00048474], ATLAS[59750], AVAX-PERP[0], ENJ[617], ETH-PERP[0], POLIS[287], TRX[.000001], USD[0.00], USDT[0], XRPBULL[3282], XRP-PERP[0] | | |
| 02189659 | | FTM[0], USD[0.00], USDT[0] | | |
| 02189663 | | TRX[.22273], USD[2.39] | | |
| 02189665 | | USD[0.74], XRP[483] | | |
| 02189666 | | AUD[0.00], AVAX-PERP[0], DOT[19.95880728], DYDX[4.6], FTT[1.7771704], LUNC-PERP[0], NEAR[17.8], USD[-101.37], USDT[0] | | |
| 02189667 | | BTC[.90919153] | Yes | |
| 02189668 | | ETH[.00000001], SOL[0], TRX[.000006], USDT[0] | | |
| 02189669 | | BTC[.10413788], USD[0.00] | Yes | |
| 02189670 | | BTC[-0.00003580], CAKE-PERP[0], SHIB[3000000], USD[2.56] | | |
| 02189672 | Contingent | BTC[0.00009948], DOT[7.992932], ETH[.00099297], ETHW[.00099297], LINK[.09772], LUNA2_LOCKED[88.77539998], SOL[18.72460971], USD[491.98], USDT[.205], XRP[.9297] | | |
| 02189678 | | APT[.09618991], ETH[.00000182], USDT[0.77644964] | | |
| 02189679 | | USD[0.00] | | |
| 02189683 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[135.7493621], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[23635.0213839], SPELL-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 02189684 | | BABA[14.7695755], FTT[.10128991], FTT-PERP[0], USD[327.44], USDT[0.35295832] | Yes | |
| 02189686 | | 1INCH[4.65489683], ATOM-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], SHIB[483727.08971558], USD[0.90] | | 1INCH[4.444333], USD[0.88] |
| 02189687 | | BTC[0], ETH[0], NFT [444269701351761308/FTX Crypto Cup 2022 Key #15840][1], TRX[0], USD[0.00] | Yes | |
| 02189688 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BLT[2.9994], BNB-PERP[0], BTC[0.00001497], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[.0029984], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[.4998], TRX-PERP[0], USD[5.95], USDT[0.00000001], XEM-PERP[0] | | |
| 02189689 | | DOT[19.1], DYDX[17.5], FTT[7.546266], GBP[0.00], LINK[31.5], RSR[1870], SNX[26.5], TRX[.001555], USD[0.16], USDT[0], XRP[0], XRP-PERP[0], ZRX[149] | | |
| 02189695 | | BTC[0], SOL[20.57958856], USD[0.00], USDT[0.00000004] | | |
| 02189697 | | FTT[5.37086051], USD[0.00] | | |
| 02189704 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02189706 | | SOL[0] | | |
| 02189709 | | EUR[0.00] | | |
| 02189711 | | MATIC[0], SUSHI[1.82947686], TRX[.000001], USD[0.05], USDT[0] | | USD[0.05] |
| 02189712 | | ATLAS[0], BTC[0], USD[0.95], USDT[0] | | |
| 02189713 | Contingent | BTC[0.55788921], LUNA2[0], LUNA2_LOCKED[1.07669621], SOL[200.33962689], USD[0.00], USDT[0.00000001] | | |
| 02189714 | | TRX[.000001] | | |
| 02189715 | | ATLAS[1009.798], BTC[.00004953], USD[0.86] | | |
| 02189716 | | BTC[0.00000001] | | |
| 02189717 | Contingent | BTC[0], ETHW[.047], FTT-PERP[0], LUNA2[0.00007265], LUNA2_LOCKED[0.00016951], LUNC[15.82], SUSHI[.4897], TRX[.000001], USD[335.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189719 | | ATLAS[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02189720 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000135] | | |
| 02189721 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[173.04], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02189722 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02189725 | | FTT[.09984971], TRX[.000001], USDT[0] | | |
| 02189729 | | TRX[.001073] | | |
| 02189732 | | USD[0.00], USDT[0] | | |
| 02189733 | | ATLAS[1400], POLIS[66.2], USD[0.84], USDT[0] | | |
| 02189734 | | NFT (393515474239180835/FTX EU - we are here! #35557)[1], NFT (501954953749627008/FTX EU - we are here! #35864)[1], NFT (555018895844579648/FTX EU - we are here! #35278)[1] | | |
| 02189738 | | EUR[0.00], USD[0.00] | | |
| 02189745 | Contingent | BTC[.2914585], ETH[1.11011197], ETHW[1.11030463], LUNA2[33913954], LUNA2_LOCKED[0.79009093], LUNC[.002632], NFT (355618621244171794/FTX AU - we are here! #36157)[1], NFT (435660874721638967/FTX AU - we are here! #35578)[1], TRX[.394304], USD[0.56], USDT[0.01368922], USTC[3.9992], XRP[.425982] | Yes | |
| 02189747 | | ATLAS[8.0354], POLIS[.071329], SHIB[96542], TRX[.000001], USD[0.00], USDT[0] | | |
| 02189748 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00673989], CHR[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0.00011099], ETHW[0.00011099], FTM-PERP[0], FTT[0], HNT[0], HT-PERP[0], ICRA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], REN[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[8.27438106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02189750 | | SOS[57900000], TRX[.000001], USD[0.17], USDT[0] | | |
| 02189751 | | EDEN[279.3], USD[0.09], USDT[.003644] | | |
| 02189752 | | ATLAS[429.9183], BTC[0.02159661], ETH[0.10538811], ETHW[0.06526974], EUR[551.97], FTT[.099772], PAXG[0.06798210], SUSHI[8.99875254], USD[0.60], USDT[0.00063682], XRP[5.886315] | Yes | ETH[.022994], SUSHI[8.535763] |
| 02189753 | | AURY[.62440195], SOL[1.4], USD[3.09] | | |
| 02189755 | | USD[0.00] | | |
| 02189756 | Contingent | ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO[850], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS[24.77245712], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTT[0], GALA[0], GRT[0], LUNC-PERP[0], MANA[200], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], RAY[0], RNDR[240], RUNE[0], SAND[250], SRM[200.00905580], SRM_LOCKED[.2414432], SXP[0], SXP-PERP[0], TLM[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02189759 | | USD[0.00], USDT[0.09321470] | | |
| 02189760 | | FTT[3.21088523], USDT[0.00000056] | | |
| 02189762 | | ATOM[0], BNB[0], LTC[0], MATIC[0], NFT (312998734433705586/The Hill by FTX #31927)[1], NFT (355737894736368387/FTX EU - we are here! #22140)[1], SOL[0], TRX[0], USDT[0.00000018] | | |
| 02189767 | | BTC[0.03131498], ETH[.2499515], ETHW[.2499515], FTT[9.998], SHIB[6897361.6], SOL[3.999224], USD[448.70], USDT[0] | | |
| 02189770 | Contingent, Disputed | USD[0.00], USDT[0.00624703] | | |
| 02189774 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02189779 | | USD[0.00] | | |
| 02189786 | | FTM[22], SHIB[200000], SOL-PERP[0], SRM[2], USD[14.75] | | |
| 02189788 | | EUR[0.00] | Yes | |
| 02189789 | | BTC[0], FTT[0], MOB[.49411], USD[0.00], USDT[0] | | |
| 02189790 | | USD[0.49], USDT[1.4167] | | |
| 02189791 | | BNB[0], BTC[0], ETH[.00000001], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], USD[27.06], USDT[0.00496029] | | |
| 02189793 | | SOL[0], USD[0.00] | | |
| 02189799 | | BOBA[2], LTC[0], MATIC[0], OMG[2.06834641] | | OMG[1.999999] |
| 02189803 | | SPELL-PERP[0], USD[0.07], USDT[.001794] | | |
| 02189805 | | NFT (365090850721000682/FTX EU - we are here! #83496)[1], NFT (404210099345170909/FTX EU - we are here! #83392)[1], NFT (455567307324999939/FTX EU - we are here! #83168)[1], USD[0.00] | | |
| 02189810 | Contingent | AAVE[1.9196544], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0115], CHZ-PERP[0], DOGE[4053.27028], DOT-PERP[0], ETH-PERP[0], EUR[44.99], FTM-PERP[0], FTT[1.6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[5.69566651], LUNA2_LOCKED[13.28988854], LUNC[640243.376012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[159.9712], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE[55.49001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.099118], SOL[.99982], SOL-PERP[0], SRM[65.9884764], SUSHI[59.48929], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[663.87], USDT[74.00683158], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02189813 | | BTC[.03279868], BTC-PERP[.0126], ETH[.2668279], ETH-PERP[.194], ETHW[.2668279], TRX[.000001], USD[-1390.46], USDT[1377.03766] | | |
| 02189816 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00040895], LUNA2_LOCKED[0.00095421], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFII-PERP[0] | | |
| 02189818 | | TRX[.000001] | | |
| 02189826 | Contingent, Disputed | AGLD[100], BNB[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.004], ETHW[.004], FTT[.0988828], LINK[.599886], MANA[2], SAND-PERP[0], SOL[.53036683], SOL-PERP[0], TLM-PERP[0], UNI[.8], USD[-4.36], USDT[0] | | |
| 02189828 | | USD[0.01], USDT[0] | | |
| 02189829 | | AXS-PERP[0], C98[2.99943], FTM[.3939], LUNC-PERP[0], POLIS[.0981], SHIB[21861734], SHIB-PERP[0], SOL[.0094509], USD[0.08], USDT[0.00314409] | | |
| 02189830 | | 1INCH[35], AVAX[0.00779734], AXS[.1], BTC[.0007], CRO[180], ENJ[23], ENS[3], ETH[.01], ETHW[.01], FTT[4], MANA[37], MBS[150], RUNE[1.5], SAND[58], SOL[.1], USD[144.74], XRP[32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189831 | | AVAX-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.43], USDT[0] | | |
| 02189833 | | EUR[30.38], USD[0.45] | | |
| 02188836 | | 1INCH[.48996237], ALICE[.092419], ALICE-PERP[0], ATLAS-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000051], USD[-0.12], USDT[0.61328804], VET-PERP[0] | | |
| 02188841 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], POLIS[.02355816], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.41421140], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 02189846 | | MNGO[0.63310015], POLIS[0.02678125], USD[2.63] | | |
| 02189851 | | ATLAS[2880.48492127], SOL[.00448944], USD[0.76], USDT[0] | | |
| 02189852 | | BNB[.00801659], EUR[1.07], FTT[25.05081744], USD[1.13], USDT[1372.21702025] | Yes | |
| 02189853 | | KIN[2470000], LUA[1715.3], MOB[25.5], MTA[206], USD[0.00], USDT[40.78100984] | | |
| 02189858 | | DYDX-PERP[0], FTT[.1351505], USD[0.00] | | |
| 02189863 | | AKRO[4], ATLAS[.18518732], BAO[0], BAT[1], BOBA[.00000473], DENT[4], FTT[.03120632], KIN[7], MNGO[.01483935], NFT [414735713669476744/FTX AU - we are here! #44674][1], NFT [428320570948187767/FTX AU - we are here! #44654][1], OMG[.00030535], SHIB[92.70697934], USD[0.00] | Yes | |
| 02189864 | | BTC[0], ETH[0.01619664], ETH-PERP[0], FTT-PERP[0], MATIC[.2], OP-PERP[0], SOL-PERP[0], USD[53.25], USDT[0.00370047] | | |
| 02189865 | | AKRO[1.15940149], ATLAS[1387.15826095], POLIS[3.00704398], USD[0.03], XRP[.00499011] | Yes | |
| 02189873 | | BTC[.00641149], DOGE[195], ETH[.09060338], ETHW[.09060338], LTC[1.1321416], SOL[1.95606], USD[0.05], USDT[357.360411], XRP[167.0647] | | |
| 02189875 | | ETH[0], HT[.0966063] | | |
| 02189878 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[4950], AVAX[.67], AXS-PERP[0], BNB[.51186468], BTC[.00009387], BTC-PERP[0], DOGE-PERP[0], DOT[28.276], DOT-PERP[0], ETH[.69231641], ETH-PERP[0], ETHW[.69231641], EUR[550.00], FLM-PERP[0], FTM[362.99], FTM-PERP[0], FTT[25.001846], GMT-PERP[0], IMX[145], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[701], LRC-PERP[0], LTC[.531], LUNA2[3.02974910], LUNA2_LOCKED[7.06941458], LUNA2-PERP[0], LUNC[9.76], LUNC-PERP[0], MANA[277], MANA-PERP[0], MATIC[500], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND[58], SHIB[9998100], SHIB-PERP[0], SLP-PERP[0], SOL[8.488], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-259.36], USDT[0], WAVES-PERP[0] | | |
| 02189879 | | BTC[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GRT[0], GRT-PERP[0], LTC[0], MATIC-PERP[0], SOL[.00239395], USD[0.00], USDT[0], XRP[0] | | |
| 02189883 | | AKRO[1], AUD[0.20], BAO[4], BTC[.00092818], ETH[.02493344], ETHW[.0246194], FTM[13.34295771], FTT[.07583792], KIN[5], SOL[.2976294], XRP[8.18381127] | Yes | |
| 02189884 | | ATLAS[5906.86675932], USD[0.01], USDT[0] | | |
| 02189888 | | COMPBULL[15.1], DEFIBULL[1], FTT[.4], LINKBEAR[9998000], LINKBULL[12.1], MATICBULL[48.1], SUSHIBULL[79000], USD[1.48], XLMBULL[9.4] | | |
| 02189891 | | SOL[0], USD[0.00] | | |
| 02189894 | | USD[0.00], USDT[0.00001785] | | |
| 02189895 | | ALICE[12.86632], CHZ[8339.0573], FTT-PERP[0], TRX[.000001], USD[108.98], USDT[-112.70518977], XRP[650.59330715] | | |
| 02189900 | | USD[25.00] | | |
| 02189901 | | APE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[7.01] | | |
| 02189902 | | BNB[0], BTC[0], ETH[0], NFT [296253210757081899/FTX EU - we are here! #115771][1], NFT [309406850955124217/FTX EU - we are here! #114318][1], NFT [436378460377490686/FTX AU - we are here! #47564][1], NFT [516728742018486193/FTX AU - we are here! #47548][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02189904 | | TRX[.000001], USD[39.54], USDT[0.00000001] | | |
| 02189905 | | ATLAS[1210], FTT-PERP[0], POLIS[16.6], USD[0.77] | | |
| 02189908 | | ETH[0], FTT[25.02245912], SOL[0], SPELL[0], USDT[0] | | |
| 02189910 | | ATLAS[9.9734], POLIS[.009677], TRX[.000001], USD[0.01], USDT[2.20627270] | | |
| 02189912 | | TRX[.000017], USDT[0.36553440] | | |
| 02189915 | | ATLAS[4203.00913761], EUR[0.00] | | |
| 02189916 | | ATLAS[795026.2663], BTC[.00009469], USD[0.02], USDT[0] | | |
| 02189918 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.43217786], FTT-PERP[0], HNT[2], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0092602], LUNA2-PERP[0], MATIC[10.1961596], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.74], USDT[0.00379381], VET-PERP[0], XRP-PERP[0] | | |
| 02189920 | | DYDX-PERP[0], USD[-38.89], USDT[68.114] | | |
| 02189924 | | BTC[.00470787], KIN[1], USD[0.02] | Yes | |
| 02189925 | | SOL[.00836826], USD[0.00], USDT[0.00137427] | | |
| 02189927 | | ATLAS[3.75889710], CITY[0], GALFAN[0], POLIS[0], TULIP[0.03499369], USD[0.19] | | |
| 02189929 | | ATLAS[1106.79231002], STORJ[74.2], TRX[.000009], USD[0.00], USDT[0] | | |
| 02189935 | | BAO[1], DENT[1], FTM[322.50327066], REEF[53849.67375616], SHIB[314.5643284], USD[0.00], XRP[5627.67694855] | Yes | |
| 02189937 | | USD[0.05], USDT[2.69267136] | | |
| 02189939 | | BCH-PERP[0], BTC[0], DOT-PERP[0], EUR[0.00], MNGO-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 02189941 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02189944 | Contingent | ATLAS[0], BICO[0], BNB[0.05331536], BTC[0], DOGE[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00361895], MANA[0], MBS[0], NFT [411600350864026173/FTX EU - we are here! #44164][1], NFT [427154223300040771/FTX EU - we are here! #41210][1], NFT [502377218130555993/FTX EU - we are here! #41275][1], RUNE[.10961002], SHIB[0], SOL[0], TRX[0.00155400], USD[50.33], USDT[0], WAVES[0], WRX[0] | | |
| 02189947 | | BTC[0.49637974], ETH[1.20049414], ETHW[1.20049414], USD[0.00], USDT[0.00003946] | | |
| 02189948 | | DENT[99.24], GALA[9.8], SPELL[299.94], USD[0.00] | | |
| 02189950 | | AVAX-PERP[0], BTC[0.01980000], BTC-PERP[0], CRV-PERP[0], ETH[.443], ETH-PERP[0], ETHW[.366], EUR[0.92], FIDA-PERP[0], LUNC[4.34421400], LUNC-PERP[0], NEAR[31.2], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[0.05478242], USD[647.06], USDT[0], WAVES-PERP[0] | | |
| 02189953 | Contingent, Disputed | BTC[.03564527], BTC-PERP[0], SOL[1.63], SOL-PERP[0], USD[35.98] | | |
| 02189955 | | ATLAS[7589.36864972], BAO[1], DENT[2], TRX[2], USD[0.73] | Yes | |
| 02189956 | Contingent, Disputed | ETH[0.00057041], ETHW[0.00057041], LUNA2[0.14386051], LUNA2_LOCKED[0.33567453], TRX[.000001], USD[0.01], USDT[0] | | |
| 02189962 | | 1INCH[0], AUD[576.88], BTC[.0042], FTT[7.02270967], MATIC[0], USD[8.79000000], USD[0.00] | | |
| 02189967 | | BF_POINT[300], CRV[0], EUR[0.00], FTT[0], NFT [291506004458170358/Flippy #6660][1], NFT [340378580460736201/Flippy #7691][1], NFT [341944403020893946/Flippy #5940][1], NFT [502808201993632622/Flippy #5128][1], NFT [505174851807187090/Flippy #6320][1], NFT [519491557115667686/Flippy #8226][1], NFT [546580123052357551/Flippy #5922][1], USD[0.00], USDT[0.00063626] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02189969 | | USD[25.00] | | |
| 02189970 | | TRX[.000001] | | |
| 02189975 | | ATLAS[1879.6428], USD[0.26], USDT[0.00000001] | | |
| 02189977 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.93], USDT[0.03388111] | | |
| 02189978 | | TSLA[.09], USD[4.40] | | |
| 02189982 | | USD[0.00], USDT[0.00048206] | | |
| 02189983 | | DOGE[4007.02251], USDT[144.28606503] | | |
| 02189984 | | USD[25.00] | | |
| 02189986 | | BNB[0], BTC[.16079579], STETH[0], USD[22465.16], USDT[0] | Yes | |
| 02189991 | | FTT[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02189992 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[.0272769], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00470002], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02189993 | | ATLAS[0.01043450], AUD[0.00], BAO[.00000001], POLIS[0.00094115], USD[0.00], USDT[0] | Yes | |
| 02190000 | | BCH[.00060281], LTC[.00140285] | Yes | |
| 02190002 | | SOL[0], TRX[.252095], USD[0.01], USDT[2.26557189] | | |
| 02190005 | | FTM[0], REEF[0.56016265], USD[0.00], XRP[0] | | |
| 02190009 | | ATLAS[3380.98267509], BAO[2], KIN[1], SOL[.03177128], USD[0.00], USDT[0.20000000] | Yes | |
| 02190013 | | FTT[20], LINK[38], MATIC[390], SUSH[47.5], USD[10.70], XRP[1473.923267] | | |
| 02190014 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02190020 | | ALICE[5.997587], BAT[1.99278], BTC[0.00174793], CHZ[189.9525], DOGE[276.95839], ENJ[.98848], ETH[.00099696], ETHW[.00099696], FTT[0], LINA[9.8822], LINK[2.299563], OMG[9.49791], REN[71.98119], SKL[180.95877], SOL[.2399278], USD[0.00], USDT[0] | | |
| 02190021 | | AKRO[2], ALPHA[1], BAO[2], CHZ[1], EUR[0.00], KIN[6], SECO[1.00149878], TRX[1], UBXT[2] | Yes | |
| 02190023 | | AKRO[2], AVAX[.00001471], BAO[3], BF_POINT[200], BTC[0.08374505], CRO[.00039669], DENT[5], EUR[0.00], FRONT[1], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 02190024 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SHIB[98727], SHIB-PERP[0], USD[0.00] | | |
| 02190025 | | NFT (307687207061412440/FTX EU - we are here! #272093)[1], NFT (491605640218388173/FTX EU - we are here! #272088)[1], NFT (576371859619100796/FTX EU - we are here! #272082)[1] | | |
| 02190028 | | AVAX[0], FTT-PERP[0], LTC[.00573228], MATIC[.43434763], USD[1.60] | Yes | |
| 02190029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02190032 | | POLIS[18.4], TRX[48.157], USD[0.33] | | |
| 02190033 | | XRP[25.066524] | | |
| 02190037 | | BNB[0], USDT[0.00000105] | | |
| 02190042 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.55], USDT[0.54895590], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02190047 | | TRX[.000777] | | |
| 02190049 | | BNB[.00000001], DAI[.05], ETH[1.37929769], ETHW[0], SOL[.00000001], TRX[.000825], USD[64.33], USDT[0] | | |
| 02190053 | | BTC-PERP[0], USD[42.99] | | |
| 02190055 | | USD[0.00] | | |
| 02190062 | | BTC-PERP[0], GST-PERP[0], TRX[.001554], USD[0.48], USDT[.00479] | | |
| 02190067 | | ASDBEAR[1400000], BALBEAR[120000], BTC-PERP[0], GRTBEAR[8000], SLP-PERP[0], SUSHIBEAR[499900000], USD[0.00], USDT[0.00000001] | | |
| 02190068 | | BTC[.00076039], USD[700.41] | | |
| 02190069 | Contingent | LUNA2[4.59237805], LUNA2_LOCKED[10.71554879] | | |
| 02190072 | | BNB[0], USDT[0.00000016] | | |
| 02190075 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02190082 | | ETH[0], ETHW[1.647], SOL[29.9845535], USD[2154.75] | | |
| 02190084 | | AVAX[0], AVAX-PERP[0], BNB[3.01116479], EUR[0.00], LUNC-PERP[0], NEAR-PERP[75], ONE-PERP[2980], SAND[0], USD[87.98], WAVES[16.75099406] | | |
| 02190086 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02190091 | | TRX[.000777], USD[0.00] | | |
| 02190094 | | BNB[.00115417], USD[0.03] | | |
| 02190100 | Contingent | BTC[0.16516795], FTM[1833.6332], FTT[1.78758594], LINK[42.5917356], LUNA2[6.55797079], LUNA2_LOCKED[15.30193186], LUNC[21.125774], SOL[250.08578884], USD[1.95] | | |
| 02190104 | | BNB[0.06907750] | | |
| 02190110 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000580], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOLI-0.00049046], SOL-PERP[0], STEP-PERP[0], USD[0.56], XRP-PERP[0], ZEC-PERP[0] | | |
| 02190111 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190112 | | ATLAS[42.20367668], FTT[0], USD[0.01] | | |
| 02190115 | | BAT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02190117 | | 1INCH[16], AVAX[4.77703232], BTC[0.10223152], BTC-PERP[0], CHZ[181.68910298], ENJ[22.18233687], ETH[1.08748379], ETHW[0.73148379], FTT[12.03628318], MANA[52.34331666], MATIC[0.98127442], MNGO[205.91177699], RAY[8.1135712S], SLP[0.88106401], SOL[26.33707760], SOL-PERP[0], SUSHI[0], TSLA[.0290994], USD[102.42] | | |
| 02190119 | | BTC[.00007168], USDT[0] | | |
| 02190120 | | 0 | | |
| 02190125 | | EUR[0.00], FTT[.2531668] | | |
| 02190127 | | CEL-PERP[0], FLOW-PERP[0], FTT[0], POLIS[0], USD[1.06], USDT[0], XRP-PERP[8] | | USD[2.47] |
| 02190128 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02190130 | | BTC-PERP[0], USD[0.00], USDT[0.00033313], XRP-PERP[0] | | |
| 02190131 | Contingent | AAVE[1.78799444], BAO[1], BTC[.00242387], ETH[.03401038], LINK[12.21688846], LUNA2[0.10053496], LUNA2_LOCKED[0.23458158], UBXT[1], USD[0.00] | Yes | |
| 02190134 | Contingent | ATLAS[17785.13857268], LUNA2[0.03654728], LUNA2_LOCKED[0.08527699], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02190141 | | BTC-PERP[0], CEL[.09732], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02190142 | | AVAX-PERP[0], FTT[0], GST[.00000124], SOL[0], USD[0.16] | | |
| 02190161 | | USD[0.00], USDT[765.53817687] | | |
| 02190164 | | ADA-PERP[0], BNB-PERP[0], BTC[.1792], BTC-PERP[0], DEFIBULL[909.35318306], DOGE-PERP[0], ETH-PERP[0], EUR[4281.58], FTT[9.33007397], FTT-PERP[0], GRTBULL[4802683.24453813], LINKBULL[58588.08477516], MATICBULL[43613.29881127], MATIC-PERP[0], SOL-PERP[0], THETABULL[12658.8355207], TRX[45], USD[0.01], USDT[1961.72854968], VETBULL[139238.15424688], WAXL[140.70864447], XTZ-PERP[0] | | |
| 02190165 | | BTC[0.00000172], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 02190167 | | USD[0.04] | | |
| 02190169 | | CHF[0.00], ETH[.5730946], ETHW[.5730946], ICP-PERP[0], LINK[74.24015612], MATIC[0], USD[0.00], USDT[0] | | |
| 02190171 | | USD[0.00], USDT[0] | | |
| 02190176 | | BTC[0.00009110], ETH[.00000001], FTT[0.00000107], FTT-PERP[0], SHIB[.04385286], SOL[0], USD[0.00], USDT[785.54181666] | Yes | |
| 02190177 | | USD[0.00], USDT[0] | | |
| 02190178 | | SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02190181 | | ATLAS[3499.3], BTC[0.01552316], FTT[15.03827020], USD[0.60] | | |
| 02190184 | | USD[0.92] | | |
| 02190187 | Contingent | LUNA2[0.03532842], LUNA2_LOCKED[0.08243300], LUNC[7692.84], SOL[.0092343], USD[0.22], USDT[1.31292580], XRP[100.13017] | | |
| 02190190 | | BOBA[5.63874], USD[0.00], USDT[5.29963108] | | |
| 02190191 | | ETH[.225132], ETHW[.225132], RUNE[.4373], USD[750.28], USDT[239.79197524] | | |
| 02190193 | | AVAX[.74397178], BTC[.13000922], ETH[2.10748638], ETHW[2.10660123], FTT[26.74801924], SOL[7.48270928], USD[3062.07], USDT[.00960283] | Yes | |
| 02190196 | | ALPHA[1.00869511], USD[0.00] | Yes | |
| 02190198 | | BNB[0], BTC[0.18099998], ETH[2.44383871], FTT[0], LTC[0], LUNC[0], RAY[201.05088375], SOL[0], USD[0.00], XRP[0] | | |
| 02190203 | | USDT[0] | | |
| 02190211 | | USDT[0.00000122] | | |
| 02190213 | | ATLAS[1030.8195721], USD[0.00] | | |
| 02190219 | | BNB[30.36435571], BTC[.00510289], CRO[12378.48400664], ETH[33.35690279], EUR[0.48], FTT[0.00671890], KIN[1] | Yes | |
| 02190220 | Contingent | ATOM[0.00000001], AVAX[0], BTC[0.08253845], DOGE[1203.84546025], ETH[.2107917], FTT[0], LUNA2[0.09680386], LUNA2_LOCKED[0.22587569], LUNC[0.00000001], MATIC[0], SOL[0], TRX[0], USD[1077.74], USDT[0], YFI[0.01031359] | Yes | |
| 02190221 | | TRX[0], USD[0.00], USDT[0.00676357] | | |
| 02190222 | | TRX[.000001], USD[-0.01], USDT[0.00667082] | | |
| 02190229 | Contingent, Disputed | EUR[0.94], USD[0.00], USDT[0] | | |
| 02190229 | | ATLAS[8000], ATLAS-PERP[0], FTT[4.4991], POLIS[100.99522], USD[0.98] | | |
| 02190230 | | DOGE-PERP[0], SLP[25465.1607], TLM[5640.4802], USD[4.65], XRP[29.99], XRP-PERP[0] | | |
| 02190232 | | BAO[1], BTC[0], SLRS[75.80773865], TRX[.000001], USDT[0] | | |
| 02190234 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02190235 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02190238 | | MATIC[1099.9] | | |
| 02190239 | Contingent | SRM[.73308554], SRM_LOCKED[11.38691446] | | |
| 02190240 | | BNB[0], GENE[1.00762994], SOL[0] | | |
| 02190242 | | BNB[0] | | |
| 02190249 | | BTC[0], GODS[.013495], USD[0.78], USDT[0] | | |
| 02190253 | Contingent | BNB[.21663279], ETH[.07701566], ETHW[.0760587], FTT[3.57019037], LUNA2[0.06296227], LUNA2_LOCKED[0.14691196], LUNC[0.20299245], SOL[0], USD[0.00] | Yes | |
| 02190258 | | ATLAS[0], FTT[0], USD[6.20], USDT[0] | Yes | |
| 02190263 | | APT[0.00297446], BNB[0.00138619], ETH[0], NEAR[0], NFT [390643796309122918/FTX EU - we are here! #57144][1], NFT [425971741907972078/FTX EU - we are here! #57383][1], NFT [476592543974253162/FTX EU - we are here! #57515][1], TRX[0], USD[0.00], USDT[0] | | |
| 02190265 | | ETH[1.515], ETHW[1.515], FTT[92], SNX[480.7], SOL[60.28], SRM[589], TRX[.000001], USD[0.26], USDT[99.10686101] | | |
| 02190266 | Contingent | ATOM[0.00000001], ATOM-PERP[0], BNB[0], BOBA[107861.4524035], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000004], ETH-0930[0], ETH-PERP[0], ETHW[15951.26110685], ETHW-PERP[0], FTT[900.09583906], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNA2[0.00095239], LUNA2_LOCKED[0.00222226], LUNC[0.00563502], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[.00000001], OMG-20211231[0], OMG-PERP[0], SRM[.3160977], SRM_LOCKED[109.55946923], TRX[.000971], TRX-PERP[0], USD[22.22], USDT[0.00000002], USTC[0.13481293], USTC-PERP[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190272 | | ATLAS[9.054], BNB[.00997], BNB-PERP[0], MANA[14], UNI[.09928], USD[0.00], USDT[0] | | |
| 02190276 | | BTC[0] | | |
| 02190282 | | BTC[0], DOGE[0.00048375], KIN[1], USD[0.00] | Yes | |
| 02190286 | | NFT (3948539583466883090/FTX EU - we are here! #176975)[1], NFT (481531622673669811/FTX EU - we are here! #176481)[1], NFT (482746773965463806/FTX EU - we are here! #176702)[1], TRX[.000008], USD[6.39], USDT[0.00439203] | | |
| 02190296 | | CRO[289.9449], USD[1.14], USDT[0] | | |
| 02190297 | | BNB[.0095], TRX[18.9962], USDT[2.31397065] | | |
| 02190298 | Contingent | AKRO[1], AURY[0], AVAX[0], AXS[0], BOBA[0], BTC[0], CHR[0], CLV[0], DFL[0], DOT[0], ETH[0], FRONT[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], HGET[0], LINA[0], LUNA2[0.01873443], LUNA2_LOCKED[0.04371368], LUNC[4126.29907897], MAPS[0], MNGO[0], MSOL[0], OXY[0], POLIS[0], SHIB[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STEP[0], TLM[0], TRX[0], USDT[0] | Yes | |
| 02190299 | | ETH[0], FTM-PERP[0], FTT[0.01495227], SNX-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0], VET-PERP[0] | | |
| 02190300 | | FTT[25.095231], USDT[0] | | |
| 02190306 | | ATLAS[2800], EUR[0.00], FTT[10], MNGO[1000], USD[6.26], USDT[0] | | |
| 02190310 | | ATLAS[339.932], POLIS[6], TRX[.000001], USD[0.81], USDT[.001991] | | |
| 02190313 | Contingent | ALICE[181.926608], DOT[35.5], EDEN[4059.351378], FTT[0.00051394], GRT[1449], LUNA2[5.39818141], LUNA2_LOCKED[12.59575664], LUNC[1175465.3691375], SHIB[297693469.7967282], SOL[72.85463366], UNI[213.446631], USD[311.28], USDT[0.62039554] | | |
| 02190315 | | BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.13] | | |
| 02190317 | Contingent | LUNA2[19.8341268], LUNA2_LOCKED[46.27962921], NFT (333447534163437033/The Hill by FTX #21741)[1], NFT (335277757828881292/The Hill by FTX #21063)[1], NFT (337204710446092937/FTX Crypto Cup 2022 Key #7793)[1], NFT (384353298976971447/Montreal Ticket Stub #230)[1], NFT (416427605690477805/The Hill by FTX #21418)[1], NFT (423549753368910701/The Hill by FTX #20651)[1], NFT (460294463527799168/The Hill by FTX #9044)[1], NFT (517612222514504454/Monaco Ticket Stub #505)[1], NFT (522258310630968552/The Hill by FTX #21854)[1], NFT (524423887151019151/FTX AU - we are here! #2202)[1], NFT (535591859288019035/The Hill by FTX #1805)[1], NFT (535594680411535137/The Hill by FTX #21916)[1], NFT (560637121542436560/The Hill by FTX #21152)[1], NFT (562424737922494341/The Hill by FTX #11447)[1], TRX[.000029], USD[0.00], USDT[0], USTC[638] | | |
| 02190318 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.13], USDT[.411254], VET-PERP[0], XRP-PERP[0] | | |
| 02190324 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02190325 | | AUD[10000.00], ETH[4.23219573], ETHW[4.23219573], LINK[313.444], MATIC[949.8195], RUNE[2119.046448], SAND[7785.66886], SKL[3507.33348], SOL[86.3935821], STORJ[1621.6], TRX[.000001], USD[5.92], USDT[0] | | |
| 02190330 | | TRX[.002331], USDT[0.04732117] | | |
| 02190333 | | ATLAS[14189.37147411], TRX[.000001], USD[0.05], USDT[0] | | |
| 02190336e | Contingent | ATLAS[8.44195], FTT[0.06106882], SRM[1.12655411], SRM_LOCKED[5.07366073], USD[0.01], USDT[2.52000000] | | |
| 02190337 | | BTC[.00001544], TRX[.000001], USDT[0.00015008] | | |
| 02190342 | | ATLAS[1020.87219748], CRO[322.42337169], CRO-PERP[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02190348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02190349 | | AAVE-PERP[0.00999999], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0.00999999], AVAX[0], AVAX-PERP[0], BNB[0.00000003], BTC[0.05959486], CRO[0], CRO-PERP[0], DAI[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.40325139], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (478873899863614964/The Hill by FTX #46758)[1], OMG-PERP[0], QTUM-PERP[150], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-947.44], USDT[33.66200837], XRP[0] | | |
| 02190355 | Contingent, Disputed | SHIB-PERP[0], TRX[.000001], USD[12.48], USDT[0], XTZ-PERP[0] | | |
| 02190356 | | EUR[0.45], TRX[.000031], USD[0.00], USDT[0] | | |
| 02190357 | | BNB[.0097449], BTC[0.00003347], ETH[.00063121], ETHW[0.00263121], FTT[.099924], SOL-0624[0], TRX[.062805], USD[0.07], USDT[2.44563883] | | |
| 02190359 | Contingent, Disputed | USD[0.00] | | |
| 02190361 | | BTC-PERP[0], TRX[.0058], USD[1.14] | | |
| 02190363 | | BTC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (303024017017907081/FTX EU - we are here! #26316)[1], NFT (422863098811005712/FTX Crypto Cup 2022 Key #3134)[1], NFT (462111661569695480/FTX EU - we are here! #26635)[1], NFT (490251526349074727/FTX AU - we are here! #41372)[1], NFT (496088229083210738/The Hill by FTX #9271)[1], NFT (532814541500387793/FTX AU - we are here! #41419)[1], NFT (539931953831702927/FTX EU - we are here! #26531)[1], OP-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000105] | | |
| 02190365 | | USDT[32.4363] | | |
| 02190367 | | USDT[0] | | |
| 02190368 | | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02190374 | | ADA-PERP[257], ATLAS[9.8841], AUDIO[.99145], AUDIO-PERP[0], BAT[30], BIT[263.94984], BNB-PERP[0], BTC[0.00349933], BTC-PERP[0], CHR-PERP[0], CREAM[2], CRO[170], EGLD-PERP[0], EUR[0.00], LOOKS[.99278], MANA[55], MATIC-PERP[0], RUNE-PERP[0], SAND[35], SLP[8018.4762], SLP-PERP[0], USD[17.85], USDT[.45259111], XMR-PERP[0], XRP[0] | | |
| 02190379 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-2021123[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.90], XLM-PERP[0], XMR-PERP[0] | | |
| 02190380 | | ATLAS[0], ATOM[.070879], FTT[.75384474], MANA[0], RAY[0], SOL[125.61965841], USD[0.00], USDT[0.58898980], XRP[.35381] | | |
| 02190385 | | USDT[1] | | |
| 02190386 | | AXS[0], BAO[2], ETH[0.01582748], ETHW[0.01563582], KIN[5], SHIB[6351899.48346251], SOL[0], UBXT[2] | | |
| 02190387 | | SGD[0.00] | | |
| 02190390 | | AKRO[1], BTC[.00000015] | | Yes |
| 02190392 | | USD[9846.70], USDT[0] | | |
| 02190393 | | APE-PERP[0], AVAX-PERP[0], BTC[0.03034566], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], USD[2259.12], USDT[3.19192869], XTZ-PERP[0] | | |
| 02190395 | | ETHW[1.78580704], EUR[0.03], RSR[1], UBXT[1] | Yes | |
| 02190396 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00025911], LUNA2[1.31602065], LUNA2_LOCKED[3.07071487], USD[0.40], USTC[.909309], XRP[0] | | |
| 02190397 | | STEP[.00529932], TRY[0.00], USDT[0] | Yes | |
| 02190409 | | 1INCH[971.8881025], BAT[9.15703], DOGE[9644.209101], FTT[28.37793131], HNT[23.62753289], SAND[161.044307], SHIB[65531171.05], SOL[12.49292173], TLM[3445.9471775], UNI[57.8001306], USD[5399.98], USDT[2833.02385645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190412 | | SOL[39.9924], USD[2459.20] | | |
| 02190414 | | AKRO[1], TRX[.012501], USDT[61112.78843376] | Yes | |
| 02190416 | | FTT[22.043] | | |
| 02190417 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], PAXG-PERP[0], TRX[35390], USD[0.13], USDT[0] | | |
| 02190425 | | BTC[0], USDT[0] | | |
| 02190430 | | CRV-PERP[-7], LUNC-PERP[0], TRX[.000777], USD[16.02], USDT[99] | | |
| 02190432 | | BTC[.17041844], XRP[1003.36074171] | Yes | |
| 02190436 | | AUD[0.00], BAO[1], BAT[.00027328], KIN[1] | Yes | |
| 02190443 | | POLIS[.77920793], USD[0.19], USDT[0] | | |
| 02190444 | | AXS[.4], ETH[.001], ETHW[.001], POLIS[2.3], TRX[.000001], USD[0.29], USDT[0] | | |
| 02190445 | | ATOMBULL[8486.38728], DFL[370], DOGEBULL[5.48095842], DOGE-PERP[0], FTT[0.00070359], IMX[59.29031], MOB[8.49525], USD[2.34] | | |
| 02190446 | Contingent | BTC[0.06339468], BTC-PERP[0], ETH[0.07697170], ETHW[0.07697170], EUR[0.75], FTM[.0000069], LTC[3.4193502], MANA[49.9905], RAY[100], SAND[44], SOL[14.62336532], SRM[51.07440646], SRM_LOCKED[.89522044], USD[3.16] | | |
| 02190450 | | USD[0.20], USDT[0] | | |
| 02190452 | | USD[0.00] | | |
| 02190454 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT[0.03928552], GST-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000174], USD[0.00], USDT[0.00000001] | | |
| 02190456 | | EUR[0.00], KIN[1], SECO[1], USDT[0.00000648] | | |
| 02190457 | | APT[0], BNB[0], GENE[0], KIN[1], MATIC[0.50458178], SAND[0], SOL[0], TRX[0], USD[0.87], USDT[0] | | |
| 02190460 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.36], USDT[0.65197142] | | |
| 02190461 | | USD[5.31] | | |
| 02190462 | | POLIS[18.5], TRX[.143001], USD[0.52] | | |
| 02190467 | | AAVE[1.02112109], ATLAS[2676.69177892], LINK[5.53621313], MATIC[98.87539195], SOL[1.06192905], USD[1.00], XRP[209.09847821] | | |
| 02190468 | | ALICE-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 02190482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[68.35304997], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02190487 | | ATLAS[37869.49194065], XRP[0] | | |
| 02190493 | | BTC[0.00009046], USD[0.00] | | |
| 02190499 | | ATLAS[16175.29], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[.95] | | |
| 02190500 | | TRX[.000001] | | |
| 02190501 | | ATLAS[800], AURY[8], USD[1.51], USDT[0] | | |
| 02190504 | | BNB[0], ETH[0.00000001], ETH-PERP[0], FTM[0], LTC[0], NFT (346387486039361631/FTX EU - we are here! #79987)[1], NFT (496876321793805535/FTX EU - we are here! #80453)[1], NFT (557099890966385308/FTX EU - we are here! #79643)[1], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 02190506 | | BAO[958.8451533], FTM[1.64045735], PAXG-PERP[0], SUSHI[0], THETA-PERP[0], TRX[.000002], USD[0.76], USDT[3.83045101] | | |
| 02190509 | | 0 | | |
| 02190512 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02190513 | | BNB[0] | | |
| 02190521 | | EUR[2232.00], USD[0.18] | | |
| 02190528 | | BAO[0], CHZ[0], EUR[0.00], GALA[0], HT[0.50018430], HUM[0], KSHIB[0], MANA[0.00009343], SLP[0], USD[0.00] | Yes | |
| 02190529 | | TRX[.016394], USD[0.89] | | |
| 02190532 | | SOL[0], USD[0.00] | | |
| 02190534 | | FTT[.06305884], USD[0.01], USDT[0] | | |
| 02190535 | | ETH-PERP[0], TRX[.000126], USD[0.00], USDT[0.00018378] | | |
| 02190537 | | USD[0.00] | | |
| 02190539 | | AURY[4.18379758], GOG[165.9668], SOL[.43], USD[0.79] | | |
| 02190540 | | USD[25.00] | | |
| 02190542 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00204399], VET-PERP[0], XRP-PERP[0] | | |
| 02190546 | | EUR[0.00], FTT[25], USD[436.11], USDT[3634.30918251] | | |
| 02190547 | | DENT[1], USD[0.00] | | |
| 02190548 | | BNB[.10819874], RUNE[2.898], TRX[343.900001], USDT[32.982225] | | |
| 02190551 | | AURY[3], POLIS[8.80703843], SPELL[2798.993], USD[0.00], USDT[0.00000001] | | |
| 02190553 | | BNB[.37988044], ETH[0.25339020], ETHW[0.25339020], SOL[1.07], SOL-PERP[0], USD[0.00] | | |
| 02190557 | | USD[0.00] | | |
| 02190560 | | BTC[.00000309] | | |

FTX Trading Ltd.

Schedule F-13 Part 3 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190561 | Contingent | AKRO[8252], ALGO-PERP[0], ALICE[16.39964], ATLAS[1329.67686958], AUDIO[76], CRO[199.964], CRV-PERP[0], FTM[7.99856], GENE[11.2], JOE[64], MANA[39], MBS[88], POLIS[66.597228], RUNE[17.2], RUNE-PERP[0], SOL[1.0042192], SRM[32.53267522], SRM_LOCKED[.4597605], STARS[26], USD[17.39] | | |
| 02190562 | | 1INCH[12.25959759], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.20786287], COMP-PERP[0], CRV-PERP[0], DMG[1268.481], DOT[0], DOT-PERP[0], ETH[0.00683372], FLOW-PERP[0], FTM-PERP[0], FTT[0.07008754], GALA[109.9734], GRT[101.98917], IMX[.096162], LRC-PERP[0], LTC[.25], LUNC-PERP[0], MANA-PERP[0], MATIC[20.00256054], MATIC-PERP[0], MKR[0.01757850], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX[4.79914548], SNX-PERP[0], SOL[1.94789787], SOL-PERP[0], SUSHI[6.12718266], TLM-PERP[0], UNI[3.60002578], USD[0.33], USDT[0], XLM-PERP[0], XRP[.5] | | |
| 02190566 | | USD[0.00], USDT[0.05152259] | Yes | |
| 02190567 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[6.20906772], LUNA2_LOCKED[14.4878247], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02190569 | Contingent | ATLAS[0.01785164], AURY[0.15574733], CITY[0], LUNA2[0.01440005], LUNA2_LOCKED[0.03360012], LUNC[3135.641704], USD[0.00], USDT[0.21235955] | | |
| 02190571 | | 0 | | |
| 02190573 | | USD[0.00] | | |
| 02190575 | | ATLAS[58870.14697865], ETH[.5888822], ETHW[20.10440247], POLIS[691.30554811], TRX[.000951], USDT[1.38702573] | | |
| 02190576 | | USD[0.00] | | |
| 02190580 | | BNB[0], FTT[6], GRT[190], SHIB[0], SLP-PERP[0], TRX[.000001], USD[0.26], USDT[0.00005602] | | |
| 02190581 | | ADA-PERP[0], BNB[.00261841], BTC[.00007689], ETH-PERP[0], SOL[.23014726], UNI[.00767036], USD[-3.38], USDT[0.00145887] | | |
| 02190582 | | USD[0.30.0] | | |
| 02190583 | | USD[2.29], USDT[0] | | |
| 02190584 | | USDT[0.00001477] | | |
| 02190585 | | USD[25.00] | | |
| 02190590 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02190599 | | USD[0.00], USDT[0] | | |
| 02190600 | | ATLAS[1089.782], BTC[0], DOGE[0], FTT[0.10383336], POLIS[20.09598], USD[0.35] | | |
| 02190601 | | AVAX[10.99221812], BTC[.0224], ETH[0.32640485], ETHW[0.32640485], GOG[643], LINK[91.81390641], SOL[7.67022065], USD[0.00], USDT[0] | | AVAX[10.538735] |
| 02190605 | | ATLAS[325.94695406], BTC[.0014], ETH[.0046], ETHW[.0046], POLIS[6.82030642], TRX[.000003], USD[0.50], USDT[0.00000002] | | |
| 02190606 | | AVAX[3.15698201], BAO[.22190952], BAT[1], BTC[.00188394], DENT[1.0251109], DOGE[.00071166], ETH[.00000008], ETHW[.00000008], EUR[0.00], KIN[1], MANA[.00002708], NFT [559218682548257807/ScareCrowPixel #10][1], SHIB[21.4533577], SLP[.00111674], SOL[.00000078], USD[0.00] | Yes | |
| 02190608 | | BTC-MOVE-011[20], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], CREAM-PERP[0], FTT[2.5], LOOKS-PERP[0], SPELL[8200], SPELL-PERP[0], USD[1.31] | | |
| 02190613 | | AURY[3], FTT[.7], FXS[1.3], GOG[19.25178102], IMX[0], MAPS[153.06847452], OXY[42.5425287], PEOPLE[350], POLIS[11.2], USD[0.00], USDT[0.00000001] | | |
| 02190616 | | USD[0.14] | | |
| 02190618 | | AGLD[138.9], ALCX[.001], ALPHA[293.00284265], AGI[334.32423045], ATOM[4.5], AVAX[4.3], BADGER[5.37], BICO[16.15400982], BICO[16], BNB[.67], BNT[20.24355694], BTC[0.02240542], COMP[2.2473], CRV[1], DENT[7300], DOGE[849.46744144], ETH[0.05929811], ETHW[0.01329650], EUR[0.00], FIDA[50], FTM[108], FTT[52.78919261], GRT[644], JOE[339], KIN[590000], LINA[1990], LOOKS[87], MOB[0.49973696], MTL[17.8], NEXO[41], PERP[94.9], PROM[3.04], PUNDIX[.1], RAY[158.18875296], REN[125], RSR[6399.63807258], RUNE[3.60545404], SAND[59], SHIB[859971.2], SKL[259], SPELL[100], SRM[39], STMX[3250], SXP[39.1], TLM[997], USD[1333.69], USDT[0], WRX[145] | | BNT[.11482216], DOGE[400.181926], ETH[.000293], RSR[33.23907572] |
| 02190619 | | ATLAS[820.07778246], USDT[0] | | |
| 02190620 | | AVAX[2.8], BTC[.0078], CHZ[650], ETH[.212], ETHW[.212], EUR[0.00], FTT[.1], SOL[9.19], USD[0.01], USDT[0.74279932] | | |
| 02190624 | | SPELL[10169.55972266], USD[0.93] | | |
| 02190631 | | USD[0.00] | | |
| 02190634 | | USD[1.70] | | |
| 02190638 | | USD[0.00] | | |
| 02190641 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 02190642 | | USD[0.00] | | |
| 02190651 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02190652 | | ATLAS[1109.7891], POLIS-PERP[0], USD[10.39], USDT[0] | | |
| 02190655 | | POLIS[47.69402], TRX[.307603], USD[0.02], USDT[8.14296064] | | |
| 02190656 | | ATLAS[4.09283287], RAY[138.3], SOL[.00404873], USD[4.69] | | |
| 02190662 | | ATLAS[798.33766937], EDEN-20211231[0], MATIC[7.98137164], POLIS[14.34817937], RUNE[5.50185087], USD[-4.86], USDT[0.00000001] | | |
| 02190663 | | ALICE-PERP[0], ASD-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.21], USDT[0] | | |
| 02190667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00309752], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02190668 | Contingent | LUNA2[0.20513888], LUNA2_LOCKED[0.47865738], LUNC[22000], SOL[0.00200000], USDT[-0.01243625] | | |
| 02190673 | | BTC[0.15446765], ETH[3.44912494], ETHW[4.45012494], EUR[0.00], USD[0.00], USDT[0.00013668] | | |
| 02190674 | | TRX[2000.000002], USD[25.00] | | |
| 02190676 | | BTC[0], USD[0.00], USDT[0] | | |
| 02190678 | | 1INCH[54.06417435], AKRO[2], BAO[11], DENT[7], GBP[0.87], KIN[9], TRX[7], UBXT[3], USD[0.00] | | |
| 02190690 | | BOBA[50.99031], FTT[11.02818778], OMG[.49031], USD[0.00], USDT[.008131] | | |
| 02190695 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 02190696 | | TRX[.000001] | | |
| 02190697 | | USD[10.95] | | |
| 02190698 | | USD[0.01] | | |

Amended Schedule F-1 comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190699 | Contingent, Disputed | BTC[0.02233305], ETH[.0559888], ETHW[.0559888], FTT[0], USD[0.00], USDT[1.64350801] | | |
| 02190701 | Contingent | BAR[.08601672], BNB[0], FTT[0], FTT-PERP[0], INTER[.2993], LUNA2_LOCKED[172.1432184], LUNC[0], PSG[.5], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02190702 | Contingent | BAND-PERP[0], BTC[.00013807], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.37985593], LUNA2_LOCKED[0.88633051], LUNC[82714.43], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.21], USDT[0.00000001], XRP-PERP[0] | | |
| 02190705 | | NFT [305758251564277752/FTX EU - we are here! #284669][1], NFT [325182625845358087/FTX Crypto Cup 2022 Key #22945][1], NFT [357853424134531108/FTX EU - we are here! #284681][1], NFT [558934969818120267/The Hill by FTX #43269][1], TRY[0.00], USD[0.00] | | |
| 02190709 | | BOBA[354.94305674], USD[0.17], USDT[0] | | |
| 02190715 | | INCH[0], ETH[.00000001], SOL[0], USD[0.40] | | |
| 02190716 | | 1INCH[104.24011951], 1INCH-PERP[486], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[10.95432014], BNB-PERP[0], BRZ-PERP[0], BTC[.005], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[74.9], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-949.86], USDT[1179.39106876], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[100.33935098], BNB[10.66402864], USDT[1157.42827691] |
| 02190718 | | BTC[0], TRX[0] | | |
| 02190721 | | FTM[157.96811552], FTM-PERP[0], LUNC-PERP[0], USD[0.28], XRPBULL[194312.2936] | | |
| 02190727 | | AUD[0.00], USD[0.00] | | |
| 02190734 | | BTT[.23595505], SHIB[36105853], USD[0.14], USDT[0.00000001] | | |
| 02190735 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00035117], ETH-PERP[0], ETHW[0.00035116], FTM[.77930027], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02190738 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.89695803], BTC-PERP[1.1454], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[728800000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[7065.98], USDT[0.00008445], VET-PERP[0], XMR-PERP[8.91], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02190742 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.33], FTM-PERP[0], FTT[.00000001], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02190744 | | DFL[0700.69797695], USD[0.00], USDT[2.94626022] | | |
| 02190753 | | BTC[0.23130948], BTC-PERP[.002], ETH[1.94596782], ETH-PERP[.1], ETHW[1.94678004], USD[-78.34] | | |
| 02190755 | | ETH[.000996], ETH-PERP[0], ETHW[.000996], TRX[5.72283255], USD[-0.76] | | |
| 02190760 | | EUR[0.00] | | |
| 02190769 | Contingent, Disputed | ATLAS[80], USD[25.80], USDT[0] | | |
| 02190770 | | AAVE-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08100645], JASMY-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.01], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02190772 | | ATLAS[6.2], SHIB[99829], USD[0.00], USDT[0] | | |
| 02190778 | | ETH[0], USD[1.46], USDT[0.00003344] | | |
| 02190780 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02190782 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.02], USDT[-0.00952236] | | |
| 02190790 | | DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02190791 | | 0 | | |
| 02190794 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00256062], LUNA2_LOCKED[0.00597479], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USTC[.362469], USTC-PERP[0] | | |
| 02190796 | | AVAX-PERP[0], BNB[2.659468], DOT[527.83745587], ETH[.2879424], ETHW[.2879424], FTM[.734], FTT[.0183], GENE[.06774], LINK[188.06238], MANA-PERP[0], SHIB-PERP[0], SOL[17.245378], SOL-PERP[0], SPELL[128860.52], USD[5.54], USDT[1397.69738433], XRP[19907.255] | | DOT[516.796619] |
| 02190798 | | USDT[0] | | |
| 02190799 | | AXS[0.03328616], BNB[0], BNB-PERP[0], BTC[0.00434933], CAKE-PERP[0], DOT[6.47609300], ETH[0.03956215], FTT[5.37310863], SNX[0.05615455], TONCOIN-PERP[0], USD[4.19], USDT[9.60943207] | | AXS[0.03237] |
| 02190800 | | BTC[0], EUR[38.00, FTM[16.19903045], FTT[0], MATIC[56.67642107], RAY[11.96103817], SOL[1.08232216], USDT[79.92849527] | | |
| 02190802 | | ETH-PERP[0], LUNC-PERP[50000], SHIB-PERP[0], USD[9.14], USDT[0], VET-PERP[0] | | |
| 02190803 | | USD[121.91] | | |
| 02190806 | Contingent | ETC-PERP[0], ETH[0.00691759], ETHW[0.00691759], EUR[5.54], GALA[730.99244001], LTC[0], LUNA2[0.85356234], LUNA2_LOCKED[1.99164546], LUNC[185864.9969148], SOL[3.18629653], USD[-291.44], USDT[306.86307383], XRP-PERP[552] | | |
| 02190808 | | BTC[0], ETH[0.00070325], ETHW[.00070325], USD[0.21] | | |
| 02190816 | Contingent | LUNA2[28.15064B], LUNA2_LOCKED[0.65684846], LUNC[61298.63], SHIB[300000], USD[0.01], USDT[-0.00124725] | | |
| 02190820 | | USDT[.00008219] | Yes | |
| 02190825 | Contingent | BF_POINT[200], BTC[.03438339], SOL[.00000001], TRX[.000029], USD[6.19], USDT[-93.43376503] | | |
| 02190826 | | ATLAS[859.828], BNB[.005244], FTT[.09944], MANA[.995], USD[0.96], USDT[2.02550893] | | |
| 02190829 | | DYDX[.04956], LINK[.09408], UNI[.042], USD[0.21], USDT[0.01764813] | | |
| 02190831 | Contingent | SRM[2.28631074], SRM_LOCKED[21.83368926], USD[0.00] | | |
| 02190838 | | ADABULL[0], AVAX[0], BTC[0.00060000], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], FTM-PERP[0], IMX[.1], MATIC[0], MATIC-PERP[26], NEAR-PERP[0], REN[0], SAND[.98632], SAND-PERP[0], SOL-PERP[0], SUSHI[0.31760025], USD[-27.73], USDT[0], YFI[0], ZEC-PERP[0] | | |
| 02190849 | | LTC[0], POLIS[.09862], TRX[.000001], USD[0.00], USDT[0] | | |
| 02190850 | | ETH[.00000001], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000039] | | |
| 02190852 | | CAKE-PERP[0], CRO[0.28783136], USD[0.00], USDT[0.00000001] | | |
| 02190856 | | GRT-PERP[0], HBAR-PERP[0], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 02190858 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[1.80924395], LUNA2_LOCKED[4.22156922], LUNC[393966.68014], SOL-PERP[0], TRX-PERP[0], USD[-39.58], USDT[0.00806765] | | |
| 02190860 | | BTC[.06847968], ETH[1.609685], ETHW[1.609685], MATIC[37.73725], SOL[18.83], USDT[501.25093685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02190862 | | 1INCH-PERP[0], SUSHI-PERP[0], USD[0.74], USDT[2.47581500] | | |
| 02190863 | | DENT[1], TRX[2], USD[0.00] | | |
| 02190867 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.42852968] | | |
| 02190868 | | FTT[.099226], FTT-PERP[0], MATIC[10.64935432], USD[0.00] | | |
| 02190872 | Contingent | BEAR[1620293.45381113], BTC[0], DOGEBEAR2021[0], ETHBULL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATICBEAR2021[0], MATICBULL[0], THETABULL[0], TONCOIN[0], USD[0.00], USDT[0.00], VETBULL[0] | | |
| 02190877 | | SOL[0], USD[25.00] | | |
| 02190882 | | SOL[.27], TRX[.000004], USDT[1.53774184] | | |
| 02190885 | | ATLAS[9.602], POLIS[.09866], USD[0.00], USDT[0] | | |
| 02190888 | | ALGO-PERP[0], ATLAS[569.94763067], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], EUR[0.00], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[100.15], USDT[0.00000001] | | |
| 02190889 | | AUD[0.00], BTC[.01538604], FTT[25.23238858], USD[1.05] | | |
| 02190891 | | USD[0.00], USDT[0] | | |
| 02190896 | | ETH[0.00000001], ETHW[0.00000001], TRX[.001556] | | |
| 02190898 | | ATLAS[899.83473451], AUDIO[.00004565], BAO[3], BICO[23.02753095], CRO[.17526931], DENT[1], DFL[.00266504], GENE[.00554425], GODS[.00003116], IMX[.00087895], KIN[106.36589594], LINA[.68615849], MCB[.10759343], POLIS[.00161649], SHIB[73.79347416], SLND[.02062552], SPELL[1.34640441], STARS[.00231715], TRU[.07635209], USD[0.00], USDT[0] | Yes | |
| 02190900 | | ATLAS[1000], FTT[25.61507931], USD[1.63] | | |
| 02190901 | | USD[0.00] | | |
| 02190902 | | ATLAS[458.16300729], FTT[.0000847], POLIS[12], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02190905 | | FTT[9.89196634], NFT (318302250173743353/FTX EU - we are here! #109215)[1], NFT (453997898548650744/FTX EU - we are here! #109287)[1], NFT (484882145430108667/FTX EU - we are here! #109364)[1], NFT (553670094659090361/Belgium Ticket Stub #692)[1], SHIB[2046993.45044278], USD[0.00], USDT[0.00170649] | Yes | |
| 02190906 | | 1INCH[0], BNB[0], SUSHIBULL[65987.8362], UNI[0], USD[0.00], USDT[0] | | |
| 02190908 | | FTT[.099848], SOL[.01038781], TRX[1.9012], USD[0.05182248], XRP[.872909] | | |
| 02190909 | | BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[50], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16268168], KSHIB-PERP[0], LUNC[0.00002158], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.66452284], TRX-PERP[0], USDT[27.15], XRP-PERP[0] | | |
| 02190911 | | ATLAS[1689.6789], AURY[5.99886], BNB[.00938], IMX[24.795288], USD[0.87] | | |
| 02190920 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.04404716], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076535], MATICBEAR2021[648.92425], SOL[0], SOL-PERP[0], USD[0.56], WAVES-PERP[0] | | |
| 02190924 | | AKRO[1], BAO[3], BTC[0.00000003], KIN[1] | Yes | |
| 02190925 | | USD[116.65] | | |
| 02190929 | | ETH[0], GBP[0.00], IMX[0], SAND[0], SOL[0] | | |
| 02190931 | | USD[0.00] | | |
| 02190933 | | BNB[.009982], SOL[0], TRX[.040005], USD[13.62], USDT[0] | | |
| 02190941 | Contingent | BOBA[4562.00378], ETH[.00054537], ETHW[.00054537], LUNA2[2.38234508], LUNA2_LOCKED[5.55880518], LUNC[518760.657114], USD[0.31], USDT[0.15912073] | | |
| 02190942 | | USD[25.00] | | |
| 02190945 | | BTC-PERP[0], USD[-0.34], USDT[0.80399082] | | |
| 02190946 | | DYDX[329.64431767], ETH[0.59674515], ETHW[0.59674515], FTT[4.9992457], SAND[232.404855], SHIB[24612195.22], SOL[18.67635115], USD[281.38], USDT[0] | | |
| 02190951 | | GBP[0.00] | | |
| 02190955 | Contingent, Disputed | AUD[0.00] | | |
| 02190958 | | USDT[3.35921701] | | |
| 02190960 | | BTC[.00000116] | | |
| 02190962 | | NFT (486870811084757466/FTX EU - we are here! #259492)[1], NFT (512636036443371249/FTX EU - we are here! #259533)[1], NFT (517652513815819696/FTX EU - we are here! #259523)[1] | Yes | |
| 02190963 | Contingent | AAVE[0.04000373], ALGO[4.9991], BOLSONARO2022[0], BRZ[59.85830012], BTC[0.00677563], ETH[0.04083065], ETHW[0.03279499], FTM[19.02955445], FTT[.399928], GALA[44.73689533], LUNA2[0.07109919], LUNA2_LOCKED[0.16589811], LUNC[4668.7899136], MATIC[2.00370028], POLIS[4.5696086], SOL[0.08087408], UNI[0.39997188], USD[0.63], USDT[0.04724682] | | ETH[.028793], FTM[18.99658], MATIC[1.99964], SOL[.079985] |
| 02190965 | | BNB-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[405.57], USDT[0] | | |
| 02190967 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00371610], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02190970 | | BAT-PERP[0], BTC[.00000512], ETHW[.072], ICX-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0.00750173] | | |
| 02190971 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[461.08], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02190976 | | USD[0.00], USDT[0] | | |
| 02190979 | | TRX[.000001] | | |
| 02190982 | | USD[1.33], USDT[-0.00212813] | | |
| 02190985 | | AAVE-20211231[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[23], BTC-PERP[0], DOGE[256.015609], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT[2.2], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[18.99096092], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB[299946], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 02190987 | | AUD[0.00], BTC[.01723691], IMX[193.8], USD[0.00] | | |
| 02190990 | | BAO[25], BNB[1.84580721], BTC[.10527851], DOGE[.00136253], ETH[1.03355828], ETHW[1.0331243], FTT[.00001235], KIN[18], SHIB[3.44311304], SOL[.00000877], TRX[5.000001], UBXT[3], USD[3469.87], USDT[2084.44472398] | Yes | |
| 02190991 | | AKRO[.15856236], ALPHA[1], ATLAS[0], BAO[8], BTC[0.00581344], BOBA[1256.89772804], DENT[3], ENJ[4038.12931664], EUR[0.23], KIN[7], OMG[.00073994], SPELL[.02756665], STORJ[.00135713], TRX[.000203], UBXT[1], USD[154.33], USDT[280.69885688], YGG[826.47286017] | Yes | |
| 02190996 | | USD[0.00], USDT[0.00000079] | | |
| 02191000 | | GBP[0.00] | | |
| 02191001 | | ATLAS-PERP[0], EUR[0.00], POLIS-PERP[0], USD[-0.07], USDT[0.07416975] | | |
| 02191004 | | SHIB[1700000], USD[3.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191006 | | BRZ[-1.24939592], BTC-PERP[0], POLIS[0.18845984], SPELL[31.01184238], SPELL-PERP[0], USD[0.35], USDT[0] | | |
| 02191008 | | APE-PERP[0], ETH[0.00005966], ETH-PERP[0], ETHW[0], FTT-PERP[0], USD[9434.01], USDT[1.06608671] | | |
| 02191012 | | ETH[0], ETHW[0], FTM[0], FTT[0], LRC[0], SOL[0.00000001], USD[0.62], USDT[0] | | |
| 02191015 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02191019 | | ATLAS[9.784], USD[0.00] | | |
| 02191024 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[5.37410656], BNB-PERP[0], BRZ[3.74667290], BTC[0.02010619], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.01157738], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22869908], LUNA2_LOCKED[0.53363119], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS[.05435363], QTUM-PERP[0], SHIB-PERP[0], SOL[.00353843], TRX-PERP[0], USD[1.48], USTC[.963249], XMR-PERP[0], ZIL-PERP[0] | | |
| 02191027 | | SOL[0], TRX[30.537478], USD[0.00] | | |
| 02191028 | Contingent | AAVE[.0000097], AKRO[1], ALGO[445.17768342], BAO[7], BTC[0], DENT[3], ETH[.00000001], ETHW[0], EUR[701.16], KIN[12], LUNA2[0.17656048], LUNA2_LOCKED[0.41145228], LUNC[.56854168], MATIC[143.89221412], NEAR[19.60314516], PAXG[.00049889], RSR[1], SECO[.00000914], SOL[2.20697877], TRX[2], UBXT[2], USD[0.00], USDT[0.00007950] | Yes | |
| 02191031 | | AGLD[0], AUDIO[0], C98[0], CHZ[0], CRO[0.03090410], DOGE[0], EUR[0.00], FTM[0.00008647], GRT[0.00012095], KNC[0], MATIC[0.00007444], MTA[0.00006484], SAND[0.00004692], SHIB[0], STOR.J[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02191033 | Contingent | FTM[3999.24], FTT[1.0370834], LUNA2[0.96663272], LUNA2_LOCKED[210486.3100011], SPELL[50091.45], USD[2068.88] | | |
| 02191041 | | CAKE-PERP[0], ETH[0.01900000], ETHW[0.01900000], IOTA-PERP[0], USD[1.31] | | |
| 02191043 | | BNB-PERP[0], BTC-PERP[0], USD[1.36], XRP[.716877], XRPBULL[9.978] | | |
| 02191046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-15.04], USD[146.52340876], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02191047 | | BOBA[.0651], BTC[.00000041], DOGE[.52144601], ETH[.000994], ETHW[.000994], USD[0.09], USD[10.13824733] | | |
| 02191050 | | ATLAS-PERP[0], BTC[0], OMG-PERP[0], SOL[0], USD[19812.02], USDT[0], XRP[0] | Yes | |
| 02191054 | | TRX[.000011] | | |
| 02191056 | | DOGE[2131.8767], XRP[214.35] | | |
| 02191058 | | TRX[.652174], USD[1.40] | | |
| 02191059 | | BTC[0], DOGE[.40914585], ETH[0], HNT[.047598], SOL[.00421513], USD[0.00], USDT[0] | | |
| 02191060 | | ATLAS[4.36497759], POLIS[3.77234294] | | |
| 02191064 | | FTT[0], LINKBULL[10420], USD[0.00] | | |
| 02191066 | | ATLAS[549.08302268], KIN[1], USD[0.00] | Yes | |
| 02191070 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[524.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02191072 | Contingent | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[6.898748], GMT[49.991], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], LUNA2_LOCKED[0.00000001], LUNC[0.00115899], NEAR-PERP[0], SLP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000040], YFI-PERP[0] | Yes | |
| 02191073 | | ETH[.00030837], ETHW[.00030837], USD[10068.36] | Yes | |
| 02191074 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[86.83] | | |
| 02191075 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02191077 | | ADA-PERP[0], BTC[0.01173523], ETH[0.14273184], ETHW[0.14232113], SHIB[2792209.23563892], USD[51.10] | | BTC[.007039], ETH[.074968] |
| 02191083 | | ATLAS[9.838], ATLAS-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.07], USDT[0.61624632] | | |
| 02191086 | | SOL[0], USDT[0.00000007] | | |
| 02191087 | | ETH[.0232], ETHW[.0232] | | |
| 02191090 | | BTC[0], FTM[0], GENE[0], LTC[0], SPELL[0], USD[1.81], XRP[0] | | |
| 02191091 | | ALGOBULL[52402936], ETH[0], EUR[0.00], IMX[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02191095 | | BTC-PERP[0], ETH-PERP[0], USD[353.25], USDT[0] | | |
| 02191097 | | EUR[0.00] | | |
| 02191099 | | PUNDIX-PERP[0], SLP-PERP[0], USD[-0.19], USDT[2.51] | | |
| 02191100 | | ETH[15.0542216], ETHW[15.0542216], FTM[699.164], LINK[49.92544], SOL[13.96], USD[1017.10], USDT[1349.95284294] | | |
| 02191102 | | DOGE[.76066], SLP[2.6869], USD[0.00], USDT[0] | | |
| 02191103 | | ENJ-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02191104 | | EUR[0.00], FTM[0], SOL[.00000001], TRX[.000005], USDT[0.00000001] | | |
| 02191109 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.87], SOL-PERP[0], USD[128.08] | | |
| 02191111 | | USDT[0.00000001] | | |
| 02191113 | | AAVE[.32], ADA-PERP[0], ALPHA[94], ATLAS[1230], BTC[0.00000001], BTC-PERP[0], CRO[159.9829], DOT[16.96886694], ETH-PERP[0], GALA[150], LDO[19], LINK[39.399753], MANA[23.99924], MATIC[216], SAND[47], UNI[25.2], USD[1.01], USDT[2.01047028], YGG[15] | | |
| 02191114 | | USD[0.00], USDT[0.00000001] | | |
| 02191117 | | BAO[4], DENT[1], DYDX[3.55144018], FTT[3.19164989], GBP[2.28], KIN[6], LINK[.19086875], UBXT[2], USD[0.01] | | |
| 02191120 | | POLIS[5.30690299] | | |
| 02191122 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 02191123 | | SOL[.002995], TRX[.559001], USD[0.03], USDT[0.04591428] | | |
| 02191125 | | ATOM-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.15] | | |
| 02191126 | | USDT[50.08727878] | | |
| 02191134 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02191136 | | AXS[.0206], CHZ[9.8321], ENJ[.5384], ETH[.26646625], ETHW[.26646625], SAND[2.7692], SOL[87.938956], TRX[.000001], USD[3057.56], USDT[3423.57966491] | | |
| 02191137 | | BTC-PERP[0], CRO-PERP[0], FTT[0.00684978], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191138 | | TRX[.000001], USD[0.01], USDT[0.00612270] | | USDT[.006056] |
| 02191143 | | USD[0.00], USDT[0] | | |
| 02191146 | | BTC[.0173], BTC-PERP[0], USD[-22.73], USDT[.001561] | | |
| 02191151 | | AVAX[0.06993339], BTC[0.08176747], ETH[0.00038053], ETHW[0.00038054], FTT[157.626546], REAL[147.97188], SOL[.0052945], USD[3187.30] | | |
| 02191152 | | AURY[3], MANA[2], POLIS[8], USD[1.17] | | |
| 02191153 | | ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001847], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-MOVE-1112[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211218[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH[1.0019688], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1042.29], USDT[4.08452719], VET-PERP[0], YFII-PERP[0] | | |
| 02191154 | | ATLAS[3789.272], MATH[123.73], POLIS[69.3], USD[0.51] | | |
| 02191162 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02191165 | | BTC[0.00029551], BTC-PERP[0], ETH[.00031924], ETHW[.00031924], FTT[.0326178], TRX[.000777], TRYB[43.41974504], USD[1.04], USDT[0.23985020] | Yes | |
| 02191173 | Contingent | BTC[0], ETH[0], FB[0], FTT[.00000147], LUNA2[0.00023953], LUNA2_LOCKED[0.00055892], LUNC[52.1600877], RAY[0], SAND[0], SOL[0], SRM[.00004147], SRM_LOCKED[0.00019275], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02191175 | | BNB[0], BTC[0], DOGE[2066.31410461], DOT[52.85118405], ETH[0], FTT[0.00946318], SGD[0.00], USD[0.43], USDT[0] | | |
| 02191180 | | TRX[.015571], USD[0.00], USDT[0] | | |
| 02191181 | | ATLAS[1510], SPELL[15538.32745106], USD[0.15] | | |
| 02191182 | Contingent, Disputed | TRX[.000001] | | |
| 02191184 | | BAO-PERP[0], BNB[0.00721365], ETH[2.16767336], ETHW[2.16712371], FTT[0.00001104], SHIB[5700000], USD[89.04], USDT[1.17735535] | | ETH[.1] |
| 02191186 | | AKRO[2], ALPHA[1], DENT[2], FIDA[1], FRONT[1], KIN[1], TRX[1.002331], UBXT[1], USD[0.00], USDT[156] | | |
| 02191191 | | MATIC[.00083296] | Yes | |
| 02191199 | | ATLAS[26005], POLIS[.03166], TRX[.000016], USD[2.87], USDT[0.00000001] | | |
| 02191200 | | USDT[.00026198] | Yes | |
| 02191201 | | ATLAS[0], AVAX-PERP[0], FTT[0.01258511], LTC-PERP[0], USD[0.00] | | |
| 02191204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01880851], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1184.46], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02191208 | | ATLAS[8.252], USD[0.00], USDT[0] | | |
| 02191212 | | USD[0.00] | | |
| 02191213 | | BRZ[9791.28987705], ETH[0], USD[100.00], USDT[0] | | |
| 02191214 | | BNB[.13667937], SHIB[100000], SLP[20], USD[0.56], USDT[0] | | |
| 02191216 | | KIN[1], MATIC[0] | Yes | |
| 02191221 | | USD[0.52], USDT[0.00000001] | | |
| 02191223 | | USD[0.00] | | |
| 02191224 | | POLIS[10.55038375], USD[0.00] | | |
| 02191230 | | TRX[.47748641], USD[0.82], USDT[0] | | |
| 02191232 | | ATLAS[51.29225102], USDT[0] | | |
| 02191233 | | ATLAS[2191.20813454], ATLAS-PERP[0], AVAX-PERP[0], FTT[0.08344819], FTT-PERP[0], SOL-PERP[0], USD[-3.59], XRP-PERP[0] | | |
| 02191236 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02191238 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02191240 | | ATLAS[539.864], USD[0.00] | | |
| 02191244 | | ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[101.51], USDT[0.00877017], XRP-PERP[0], YFI-PERP[0] | | |
| 02191248 | | AAVE-PERP[0], ATLAS[43274950], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00577624] | | |
| 02191252 | | GALA[7.682], POLIS[10819.11012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191257 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211016[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211121[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211240[0], BTC-MOVE-2022V10[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00217006], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MATIC[-0.00000058], MCB-PERP[0], NFT (316710780737343905/Crazy Bitcoin Accumulation)[1], NFT (353871638858027089/Wrapped Bitcoin Classic Cube)[1], NFT (364718736417467830/Solana Classic Cube)[1], NFT (367565085003820620/Kusama Classic Cube)[1], NFT (369144593926857812/yearn.finance Classic Cube)[1], NFT (377691331595733522/FTX Token - Classic Cube)[1], NFT (482405211668408823/Doge Classic Cube)[1], NFT (499384791884219505/Shib Inu Classic Cube)[1], NFT (499700379512277842/Samoyed Classic Cube)[1], NFT (506153218221949924/Curve Classic Cube)[1], NFT (538030452953330865/Serum - Classic Cube)[1], NFT (547016989357915664/Polkadot Classic Cube)[1], NFT (551326602196504459/Dogecoin Classic Cube)[1], NFT (573434229288584010/Ethereum Classic Cube)[1], NFT (575673908613552081/Shiba Classic Cube)[1], PERP-PERP[0], SHIB-PERP[0], SOL[0.00000054], SOL-PERP[0], SPELL-PERP[0], SRM[0.04056381], SRM_LOCKED[0.00062047], SRM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[0.03547001], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00000180], WAVES-PERP[0], WBTC[0], XRP[0.00000001], YFI-PERP[0], YFII-PERP[0] | | |
| 02191261 | | ATLAS[1.13409633], AURY[0.81678370], BTC[0.00005794], CHZ[7.60300038], FTT[0], MANA[0.83581861], SAND[0.47189933], SOL[0.00567988], USD[0.01] | | |
| 02191263 | | BNB[0], SHIB[96976.90912906], SOL[0.01862737], TRX[.000051], USD[0.00], USDT[0.00000001] | | |
| 02191264 | | ETH[.0006907], SOL-PERP[0], USD[0.02], USDT[1356.93783586] | | |
| 02191265 | Contingent | AURY[.00000001], BF_POINT[200], BNB[0], BTC[.00000001], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096322], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[68.25], USDT[0] | | |
| 02191267 | | ATLAS[.156], MANA[.98651], TRX[.000015], USD[0.00], USDT[14.57243624] | | |
| 02191269 | | BULL[0.04473105], USD[0.58] | | |
| 02191272 | | ATLAS[769.87982788], SOL-PERP[0], USD[0.00] | | |
| 02191275 | | USD[25.00] | | |
| 02191278 | | FTT[.04574], USD[0.00], USDT[145.25621581] | | |
| 02191282 | | DENT[1], SGD[0.00], USD[15.74] | Yes | |
| 02191285 | | CEL[1.70352923], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.0000001], GST-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02191299 | | ALGOBULL[5174], ATOMBULL[.3312], BEAR[1160.8], COMPBULL[5799.44556], EOSBULL[4366426.54], GRTBULL[5330.243], HTBULL[.09222], SUSHIBULL[421.4], SXPBULL[3.348], TRXBULL[11176.56654], USD[0.02], USDT[0.01359999], VETBULL[5851.7297], XRP[.886018], XRPBULL[397021.114] | | |
| 02191301 | Contingent | DOGE[0], LUNA2[0.00059696], LUNA2_LOCKED[0.00139291], LUNC[129.99], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02191302 | | ATLAS[2079.6256], BTC[0], CRO[2119.6184], ETH[.06298866], ETHW[.06298866], POLIS[200.46391], USD[2.38], USDT[0.00000001] | | |
| 02191304 | | BTC[.0056512] | | |
| 02191305 | | ETH[.228], ETHW[.228], MANA[10], SAND[2], SHIB[4100000], SOL[.99], TRX[.00000017], USD[20.51] | | |
| 02191309 | | ETH[0], FTT[13.89498], STETH[0], USD[1.26], XRP[.99982768] | | |
| 02191310 | | TONCOIN[.041], USD[0.00], USDT[0] | | |
| 02191312 | | 0 | | |
| 02191316 | | ARRO[7], ALPHA[1.00464076], BAO[3], DENT[5], DOGE[1], ETH[.00000111], ETHW[.00000111], FRONT[1.00420964], FTM[.00729753], FTT[0.00007245], GBP[0.00], GRT[1.00245953], KIN[7], SXP[1.04023368], TRU[.00733564], TRX[3], UBXT[9], USD[0.00], USDT[0.00009208] | Yes | |
| 02191321 | | BTC[0.74875162], ETH[3.79901648], ETHW[3.79901648], FTT[.067016], USD[0.00], USDT[4.12960582] | | |
| 02191322 | | ETH[.00078281], ETHW[.00078281], POLIS[.00084], USD[0.00], USDT[0] | | |
| 02191323 | | ATLAS[0], ETH[0.04769503], ETHW[0.04769503], FTM[0], FTT[0], MBS[0], STARS[0], USD[0.00], USDT[0.00000000], USTC[0] | | |
| 02191325 | | ATLAS[9.614], USD[0.18] | | |
| 02191329 | | GBP[0.40], USD[0.01], USDT[0] | | |
| 02191331 | | BNB[.60847293] | | |
| 02191332 | | ETH[1.86876359], ETHW[0], SOL[0], USD[0.00] | | |
| 02191333 | | USD[25.00] | | |
| 02191334 | | USD[0.00], USDT[0] | | |
| 02191335 | | KIN[9428273.93779175], TRX[1.000001], USD[0.00] | Yes | |
| 02191338 | | ETH[0], ETHW[0.31645490], EUR[0.00], FTT[5.36870919], GST[5], USD[10.00], USDT[0.00000047] | | |
| 02191342 | Contingent | ENS[.00897], LUNA2[0.00416945], LUNA2_LOCKED[0.00972871], LUNC[152.499494], USD[0.01], USDT[.00755331], USTC[.49107] | | |
| 02191344 | | ETH[.00095], ETHW[.92895], FTT[.09886], SOL[.00167132], TRX[.000044], USD[2011.83], USDT[0.00981194] | | |
| 02191347 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[10.67], USDT[0.00000001] | | |
| 02191352 | | BNB[.00000001], SOL[0] | | |
| 02191353 | | GALA[1000.92721925], SOL[.00199567], TONCOIN[65.20359646], USD[0.00] | | |
| 02191354 | Contingent, Disputed | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02191355 | | AUD[1.00], BTC[0], USD[4.30] | | |
| 02191356 | Contingent | DOT[41.192172], ETH[.00092685], ETHW[.00092685], FTM[182.96523], LUNA2[1.17092759], LUNA2_LOCKED[2.73216439], LUNC[254971.95], MANA[146.97207], SAND[107.97948], SOL[16.37666647], USD[1950.51] | | |
| 02191358 | | FTM[61], SHIB-PERP[0], TRX[.000006], USD[0.18], USDT[0] | | |
| 02191360 | | SOL[0], USDT[0.16027478] | | |
| 02191364 | | ENJ[191.48593175], MANA[318.59979032], SAND[353.33891308], SAND-PERP[0], USD[-0.05] | | |
| 02191367 | | BTC[0.00386205], ETH[0], ETH-PERP[0], FTT[0.00021131], SGD[0.00], SPELL[2620.62391520], USD[0.97], USDT[-0.17681761], XRP[62.65022313] | | BTC[.003837], XRP[61.229224] |
| 02191371 | | BTC[0.00000122], ETH[1.00035178], ETHW[3.12176542] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191372 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00355822], ETH-PERP[0], ETHW[.01955822], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003839], LUNA2_LOCKED[0.00008958], LUNC[8.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.009985], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.07], ZEC-PERP[0] | | |
| 02191377 | | USDT[1901.02133421] | Yes | |
| 02191378 | Contingent, Disputed | ADABULL[0], ATOM-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], FTM[0], FTT[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.18], USDT[0], VET-PERP[0] | | |
| 02191380 | | USD[0.00], VGX[.95839] | | |
| 02191384 | | EUR[5010.00] | | |
| 02191386 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[500], BNB[5.51965687], BNB-PERP[0], BTC[2.06322625], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[2.05077269], ETH-PERP[0], ETHW[2.03961696], FTM[2103.28232384], FTM-PERP[0], FTT[25.0990975], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[20000000], LTC-PERP[0], LUNA2[1.43597073], LUNA2_LOCKED[3.35059837], LUNC[312685.65], LUNC-PERP[0], MANA-PERP[0], RAY[366.03710231], SAND[1000], SAND-PERP[0], SC-PERP[0], SOL[21.22591253], SOL-PERP[0], SRM[204.40617366], SRM_LOCKED[3.69671124], SUSHI[329.81709735], SUSHI-PERP[0], SXP[1050.12951723], TLM[17998.195], UNI[101.73680076], USD[6769.52], USDT[951.09001179] | | ETH[.048492], FTM[2100.588759], SUSHI[329.473104], USDT[945.93431] |
| 02191387 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[12.63030277], LUNA2_LOCKED[29.47070647], LUNC[2750275.02], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[300.57], XRP-PERP[0] | | |
| 02191390 | | DOGE[0.67056289], SPELL[100], TRX[.000001], USD[0.48], USDT[.00574848] | | |
| 02191391 | | USD[25.00] | | |
| 02191392 | | USD[0.35] | | |
| 02191393 | | UBXT[1], USD[0.00], USDT[.00455799] | Yes | |
| 02191397 | Contingent | AVAX[0], DOGE[1030.99644054], ETHW[0.00023442], FTT[25.53574396], LUNA2[0.00268285], LUNA2_LOCKED[0.00625999], SGD[0.00], TRX[.001044], USD[0.49], USTC[.379771] | | |
| 02191399 | | CRO[210], SAND[104], SOL[2.45619144], USD[1.84], USDT[.00912477] | | |
| 02191410 | | ADABULL[1.1759], ALGOBULL[50830000], AUDIO[.72280785], AVAX[0], BNB[0], BTC[0], COMP[.0000904], CRO[19.4685211], ETH[1.14398536], ETHW[0.19805338], FTT[0.00000001], LINK[0], LRC[.20964631], MATIC[0], MKR[.00014223], SOL[0.00000001], USD[-0.78], USDT[415.16977590] | | |
| 02191411 | | FTM[405.94726], FTT[0.08803603], SOL[7.79493119], USD[0.00] | | |
| 02191412 | Contingent | BTC[.4996781], ETH[17.10501294], ETHW[17.10501293], FTT[100.9698], LUNA2[7.08995632], LUNA2_LOCKED[16.54323143], MANA[.49546], SOL[49.98600001], USD[0.00], USDT[500.81022116] | | |
| 02191413 | | AKRO[1], BAO[3], DENT[1], KIN[2], SOL[0.00017441], UBXT[1], USD[0.00], XRP[.03678747], ZAR[893.42] | Yes | |
| 02191417 | | ATLAS[9.59], BTC[.00001418], USD[1.66] | | |
| 02191421 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02191428 | | NFT (422932473903487461/FTX Crypto Cup 2022 Key #5073)[1], USD[2.95] | | |
| 02191429 | Contingent | BNB[0], BTC[0.02809589], ETH[1.28179419], ETHW[1.28179419], LUNA2[0.02742937], LUNA2_LOCKED[0.06400186], MATIC[0], SOL[3.99924], TRX[.000003], USD[10903.09], USDT[5.00079877], USTC[3.88276] | | |
| 02191435 | | USD[0.02] | | |
| 02191436 | | NFT (383097423532708871/The Hill by FTX #29336)[1], TRX[.000001], USDT[1.71909889] | | |
| 02191437 | | BTC[.00034], USD[13.17] | | |
| 02191438 | | NFT (331348150993183675/FTX EU - we are here! #43470)[1], NFT (341463485775991374/FTX EU - we are here! #44439)[1], NFT (388207043027798699/FTX EU - we are here! #43963)[1] | | |
| 02191442 | | BTC[.0002], ETH[.002], ETHW[.002], FTT[.1], LTC[.0679905], SOL[.08021928], USD[3.95], USDT[0] | | |
| 02191446 | | ATLAS[5.52410139], USD[10.38] | | |
| 02191450 | Contingent | FTT[2.5], LUNA2[2.69086041], LUNA2_LOCKED[6.27867429], LUNC[585940.52], SHIB[64596.55518284], SRM[9.58901354], SRM_LOCKED[0.09552296], STMX[0], USD[2.81], USDT[0] | | |
| 02191451 | Contingent | ATOM[43.687374], AVAX[12.85444002], BTC[0.00017017], DOT[126.61955092], ETH[.202], ETHW[2.163.36780048], FTT[40], LUNA2[1.74204706], LUNA2_LOCKED[4.06477649], LUNC[5.611811], MATIC[318.24597953], SOL[22.19329046], TRX[.001554], USDT[182.98193083], XRP[421.227002] | | |
| 02191452 | Contingent | FIL-PERP[0], LUNA2[0.02532696], LUNA2_LOCKED[0.05909625], MASK-PERP[422], USD[26.99], USDT[10.66049072] | | |
| 02191463 | | ETH[0], EUR[0.00], HNT[0], LTC[0], SHIB[41360713.69775435], USD[0.00], USDT[0] | | |
| 02191464 | Contingent | AKRO[1], BAO[3], BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], FTM[0], LUNA2[0.00026415], LUNA2_LOCKED[0.00061636], LUNC[57.5208771], NEXO[0.36524723], SPELL[0], TRX[3], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02191465 | | USD[0.00], XRP[.21984249] | | |
| 02191466 | | TRX[424.503148] | | |
| 02191472 | | AURY[3.84793314], BTC[.00001307], GOG[33.9932], LEO[2.19313160], SPELL[232.01471878], USD[0.05] | | |
| 02191478 | | BTC[0.24773909], USD[0.00] | | |
| 02191481 | | AVAX[19.30076178], BTC[0], EUR[476.91], FTT[0], TRY[0.00], TRYB[0], USD[478.09] | | |
| 02191483 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[1260.9924], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[2.20], USDT[0], XRP[145.58], XRP-PERP[0], XTZ-PERP[0], YFI-2021123103], YFI-PERP[0] | | |
| 02191487 | | FTT-PERP[0], SAND-PERP[0], USD[0.06] | | |
| 02191489 | | ATLAS[9.9468], POLIS[.09772], USD[0.00] | | |
| 02191490 | | ATLAS[819.8442], CITY[.098841], USD[246.71] | | |
| 02191494 | Contingent, Disputed | USD[0.00] | Yes | |
| 02191497 | | ATLAS[4.2807365], POLIS[0.02983604], USD[0.00], USDT[0] | | |
| 02191499 | | POLIS[1.19976], SPELL[299.94], USD[1.28], USDT[.0087003] | | |
| 02191508 | | BTC[.00149353], EUR[0.00], FTT[25.00276292], USD[0.00], USDT[0] | | |
| 02191509 | | BNB[.003], LINK[.07], USD[0.00], USDT[0] | | |
| 02191511 | Contingent | BTC[.0041], FTT[0.00397458], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003331], SOL[8.05505004], USD[1.55], USDT[0] | | |
| 02191513 | | BNB[0], BTC[.001], FTT[2.99981], LUNC-PERP[0], TONCOIN[50.29902321], USD[0.19], USDT[0] | | |
| 02191516 | | ATLAS[1.38000000], FTT[0], TRX[.000267], USD[0.00], USDT[0] | | |
| 02191523 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191524 | | AKRO[3], ALPHA[1], BAO[2], DENT[3], KIN[4], MATIC[1.00209353], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02191529 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00518766], SGD[0.00], USDT[0.40148415] | | |
| 02191531 | | ETHW[.0008006], USD[0.29], USDT[0] | | |
| 02191532 | | COMP[0], USD[0.01], USDT[0] | | |
| 02191533 | | BTC-PERP[0], TRX[.000207], USD[1.92] | | |
| 02191534 | | BTC[.00000003], DYDX[.01244163], ETH[0.27140380], ETHW[0.27001129], FTT[25], USD[0.00] | | |
| 02191536 | | BNB[0], SOL[0.02237653], TRX[.000002], USD[0.00] | | |
| 02191538 | | USD[0.00], USDT[0] | | |
| 02191540 | | ATLAS[1860], TRX[.000008], USD[0.50] | | |
| 02191546 | | BTC[.0299943], FTT[14.497245], TRX[.000001], USDT[19.98987132] | | USDT[19.74019711] |
| 02191548 | | 0 | | |
| 02191551 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[.00534192] | | |
| 02191552 | | AXS-PERP[0], DOGE-20211231[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02191553 | Contingent | BAO[10997.8], CRO[1403.958], GALA[7218.556], LUNA2[0.77692299], LUNA2_LOCKED[1.81282032], LUNC[169176.617908], SHIB[82060], SOL[2.720852], USD[10.51], USDT[0] | | |
| 02191565 | Contingent, Disputed | APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02191566 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.03747967], LTC[0], OKB[0], RAY[0], SOL[0], SRM[.9948396], USD[4385.12], USDT[0] | | USD[213.20] |
| 02191568 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02191570 | Contingent | AKRO[267619.9496], ALCX[9.351791], ALICE[161.31874], ATLAS[29080.72], AUDIO[364.8566], AVAX[6.73541561], BADGER[76.83619], BAT[525.7644], CHR[781.884], CHZ[16809.636], CRO[58.866], CRV[1159.936], EUR[4.13], FTM[1174.673], GRT[22065.5736], GT[21.42966], HNT[61.26932], LRC[393.1984], LUNA2[2.74149533], LUNA2_LOCKED[6.39682243], LUNC[596966.38], MANA[19.4018], MATIC[3467.9742], OKB[.67036], RAY[.9904], ROOK[.0163446], RSR[153664.69], SAND[1527.7294], SOL[4.285296], SPELL[272202.438], SUSHI[60.45], ZRX[445.5436] | | |
| 02191571 | Contingent | APE[1181.791931], DOGE[.46806], ETH[0], ETHW[0.48296200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004031], SOL[0.00909957], TRX[.000047], USD[1141.03], USDT[0.00196800] | | |
| 02191572 | | SOL[.21373441], TRX[.000001], USD[0.00], USDT[0] | | |
| 02191576 | | ATLAS[549.8955], FTT[.3048849], SGD[0.00], USD[0.44] | | |
| 02191577 | | ATLAS[1039.998], POLIS[25.3], TRX[.000001], USD[0.24], USDT[0.00993858] | | |
| 02191581 | Contingent | BAT-PERP[4613], BTC-PERP[.063], DOT-PERP[147.2], FTT-PERP[63.3], JOE[237], LUNA2[1.93338463], LUNA2_LOCKED[4.51123082], LUNC[420998.5752776], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[31.1], USD[-1741.63], USDT[0.00], XRP-PERP[0] | | |
| 02191584 | | MAPS[272], OXY[218] | | |
| 02191585 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[2.6], BTC-PERP[0], BULL[.00007208], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.05002265], ETH-PERP[0.32699999], ETHW[0.05002264], FTT[.00000006], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1529.38], USDT[625.03473601], WBTC[.00002562] | | |
| 02191589 | | BTC[0.18212179], ETH[0.46867362], ETHW[0.46699513], FTT[3.0594375], USD[0.00000030] | | ETH[.339579] |
| 02191600 | | BTC[0], USD[0.00], USDT[0.00007971] | | |
| 02191616 | Contingent | ATOM[5.20104017], AVAX[2.24358594], BAO[3], BNB[.18356609], BTC[0.00629500], COMP[0.86449430], ETH[.06674424], ETHW[.0659147], FTM[162.1500752], FTT[1.63169886], KIN[1], LUNA2[0.11000302], LUNA2_LOCKED[0.25667372], LUNC[24432.59178006], REN[326.33977372], SHIB[4283209.52660976], SOL[1.21357607], TRX[695.51164307], USD[0.00], USDT[0.00000001] | Yes | |
| 02191617 | | DOGE[796.32], ETH[.19356], ETHW[.19356], SHIB[20632302.9], USD[3.90], XRP[100] | | |
| 02191618 | | 0 | | |
| 02191624 | | ETH[.0923], ETHW[.0923] | | |
| 02191626 | | FTT[.03471321], RSR[107834.61938279], USD[0.02], USDT[1214.89047268] | | |
| 02191629 | Contingent | AVAX[4.399164], BIT[20667], BTC[0.00859836], ETH[.15597036], ETHW[.15597036], LUNA2[0.04210975], LUNA2_LOCKED[0.09825609], LUNC[9169.4874663], NEAR[16.296903], USD[0.55], USDT[0.00113464] | | |
| 02191632 | | BNB[.24575275], COMP[35.8422], ETH[3.77228313], ETHW[3.77228313], MANA[.51875], USD[4.95] | | |
| 02191633 | | ATLAS[0], MNGO[0], USD[0.00], USDT[.007556] | | |
| 02191649 | | BTC[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02191654 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.72204522], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02191655 | | 1INCH[0], BTC[0], NFT [544091994064166843/The Hill by FTX #27311][1], SOL[0], USD[0.00], USDT[0.00000030] | | |
| 02191662 | Contingent | HT[241.02090534], LUNA2[2.29619135], LUNA2_LOCKED[5.35777983], LUNA2-PERP[0], LUNC[500000.50257394], SHIB[25907238.18958111], USD[-56.30] | | HT[234.108221] |
| 02191663 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[97.48], USDT[0.00000073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02191669 | | USD[0.00] | | |
| 02191670 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02191671 | | SOL[1.794] | | |
| 02191673 | | BTC-PERP[0], DAI[.021178], ETH-PERP[0], LUNA2[0.00702396], LUNA2_LOCKED[0.01638926], LUNC[1529.484042], MATIC[8.44116342], REEF[8.292], USD[0.09], USDT[0.00000001] | | |
| 02191674 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.71736941], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02191675 | | USD[0.00] | | |
| 02191677 | | DOGE[.15706], FTT[206.6487996], USD[250.02], USDT[0] | | |
| 02191679 | | EUR[0.00], SECO[1.08794902], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191683 | | USD[-0.14], USDT[0.15738824] | | |
| 02191684 | | BTC[0.00449914], EUR[32.48], SOL[2.5529512], USD[0.09], USDT[5.44] | | |
| 02191686 | | AKRO[1], ATLAS[0.00000001], BAO[8], DENT[1], KIN[6], RSR[1], TRX[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 02191687 | | ATLAS[2056.85040664] | | |
| 02191688 | | BAO[5], FTT[5.72732164], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02191689 | | FTT[6.84235767], USDT[0.00000028] | Yes | |
| 02191690 | | ETH[.0029994], ETHW[.0029994], TRX[.000015], TSLA[48.713118], USD[2.70], USDT[174.09000000], XRP[4627.3] | | |
| 02191691 | | AVAX[17.37921388], BNB[0], ETH[0.59785654], ETHW[0.59785654], FTT[3.08039553], SOL[4.0433652], USD[0.00], USDT[13.75620584] | | |
| 02191693 | | ETH[.00000001], USD[0.00] | | |
| 02191694 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02191696 | | USD[1.52], USDT[0] | | |
| 02191702 | | BTC[.08210006], ETH[.2261652], ETHW[.2261652], LINK[2.7687071], MATIC[105.04113091] | | |
| 02191704 | | TRX[.000001] | | |
| 02191706 | | BTC[0.00000542], LTC[.00724588] | | |
| 02191708 | | BNB[0], SOL[0], USD[0.00] | | |
| 02191712 | Contingent | AVAX-PERP[4], BOBA-PERP[10], BTC[0.07995567], CRO[0], DFL[2990], DOT-PERP[20], ETH[0], FTM[0], FTT[0], SLND[.000041], SOL[9], SRM[.00510659], SRM_LOCKED[.02683353], USD[-152.65] | | |
| 02191714 | | BTC[0.00509946], ETH[.099981], ETHW[.099981], TRX[.000001], USD[655.77], USDT[0] | | |
| 02191716 | | BTC[0.06348825], ETH[0.65787761], ETHW[0.57789235], FTT[27.29495151], USD[792.42] | | |
| 02191719 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02191724 | | BTC[.02938917], EUR[0.07], SOL[1.17], USDT[0.00000001] | | |
| 02191729 | | ATLAS[1847.87785619], TRX[.000001], USD[0.87], USDT[.006339] | | |
| 02191730 | | AKRO[3], AUDIO[1], BAO[7], CRO[.03566117], DENT[1], DOGE[.05408039], HOLY[.00000913], KIN[5], LINK[.00000001], MATIC[1], RUNE[0], SHIB[0.25511432], TRX[1.00455911], UBXT[1], USD[T[0], XRP[.67024506] | | |
| 02191732 | Contingent | ATLAS[20460.1023], ATLAS-PERP[0], AUDIO[250.00125], AVAX[10.24680486], BTC[0.01924734], C98[188.00094], DFL[129940.6497], DOGE[5053.71917978], ETH[0.38057023], ETHW[0.37851812], FTT[175.09590199], GALA[2510.01255], JOE[669.003345], LUNA2[93.71052995], LUNA2_LOCKED[218.6579032], LUNC[20205665.19445582], LUNC-PERP[0], MANA[141.00063], POLIS[44.400222], POLIS-PERP[0], RAY[278.71224352], RUNE[120.72789002], SAND[161.000605], SHIB[31700093.5], SHIB-PERP[0], SOL[40.29407237], SOL-PERP[0], TRX[4821.13422228], USD[492.16], USDT[0.01463796], USTC[0] | | AVAX[10.243357], ETH[.380405], SOL[20.251553] |
| 02191735 | | POLIS[16.98091238] | | |
| 02191739 | | USD[0.00] | | |
| 02191740 | | BNB[.00048964], SOL[0], USD[0.00] | | |
| 02191743 | | BTC[.00094107], POLIS[.8], USD[0.80] | | |
| 02191744 | | AVAX[0], BNB[.34], BTC[0.00000409], ETH[.05997758], EUR[0.00], FTT[3.5], LUNC-PERP[0], USD[534.70] | | |
| 02191748 | Contingent | AXS[3.4], BTC[.0413], ETH[.09098938], ETHW[.09098938], FTT[8.8], LUNA2[2.06436045], LUNA2_LOCKED[4.81684105], LUNC[333276.83969272], TRX[.000001], USD[1.68], USDT[2.07353999] | | |
| 02191752 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], BNB-PERP[0], BTC[0.00832026], BTC-PERP[0], CRV[0], DOT[7.55482916], DOT-PERP[0], EOS-PERP[0], ETH[.0369926], ETH-PERP[0], ETHW[.0369926], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL[2.0000656], STEP-PERP[0], USD[25.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02191753 | | ATLAS[0], INTER[0], TLM[0], USD[0.31], USDT[0] | | |
| 02191762 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], 20211123[10], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.00081001], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00394225], LUNC-PERP[0], NEAR-PERP[0], NFT (3578157794080922559/FTX EU - we are here! #113523)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.11], USDT[0.00210202], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02191773 | | LTC[.24186424], MANA[17.65161180], SAND[16.58535399], SOL[0.20554764], XRP[36.13376] | | |
| 02191778 | | USD[0.74] | | |
| 02191779 | | BNB[0], CRO[0], ETH[0], SHIB[0], SOL[0], TRX[.000002], USD[0.29], USDT[0] | | |
| 02191780 | | TRX[.000001], USD[1.16], USDT[.2021] | | |
| 02191781 | | EUR[-99.53], TRX[.000165], USD[138.21], USDT-PERP[0] | | |
| 02191791 | | AXS[0] | | |
| 02191792 | | USDT[1.19613414] | | |
| 02191794 | | BTC[.65290178], USD[0.00] | | |
| 02191796 | | SHIB[4399164], USD[5.05] | | |
| 02191797 | | CEL[0] | | |
| 02191799 | | BF_POINT[200], USD[0.00] | | |
| 02191803 | | TRX[.000001], USDT[9] | | |
| 02191807 | | AKRO[5], AXS[.00019313], BAO[15], BF_POINT[200], BTC[.00000003], DENT[1], ETH[.000005], ETHW[.000005], GBP[0.00], KIN[7], RSR[1], SHIB[9.74504571], SOL[0.01523549], UBXT[3], USD[0.00] | Yes | |
| 02191808 | | ATLAS[0], CLV[0], LRC[.14841032], SHIB-PERP[0], SOL-.0624[0], TRX[.000001], USD[0.00], USDT[0.00697338] | | |
| 02191812 | | DOT-PERP[0], USD[0.15] | | |
| 02191813 | Contingent | 1INCH[0.00080834], AKRO[19], ATLAS[0], AVAX[0], BAO[71], BTC[0.00000055], CHZ[0], CLV[0], CRO[0], DENT[15], DOT[0], ETH[0], ETHW[0.10613851], EUR[0.00], FTM[0.00016980], GALA[0], GODS[.00023983], GRT[49.20864055], HOLY[.00000931], IMX[13.05730978], KIN[75], LINK[.00012429], LUNA2[5.47535421], LUNA2_LOCKED[12.3230663], LUNC[0], MANA[0.00098134], MATH[1.00078573], MATIC[0.00349220], SHIB[2610133.55693546], TONCOIN[0], TRX[4], UBXT[133], USD[0.00], USDT[441.00880079], USTC[0.01233538] | Yes | |
| 02191814 | Contingent | ETH[9.644], LUNA2[0.01111307], LUNA2_LOCKED[0.02593051], LUNC[920.72653218], TRX[.000005], USD[1.46], USDT[0], USTC[0.97456984] | | |
| 02191815 | | CHF[0.00], USD[0.00], XRP[0.00654103] | Yes | |
| 02191818 | | BTC[0.04539654], DOGE[13.99748], ETH[.013], ETHW[.013], FTT[.199964], SHIB[1499748], USD[0.08] | | |
| 02191819 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191823 | | USD[1.04] | | |
| 02191824 | | USD[0] | | |
| 02191825 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTT[1.229734], FTT-PERP[0], GALA-PERP[0], SPELL-PERP[0], TRX[.000001], USD[7.96], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02191826 | | DOGEBULL[122.42031373], ETH[.00060319], ETHW[.00060319], TRX[.000779], USD[0.00], USDT[0.00000049] | | |
| 02191829 | | ETH[0.44357335], ETHW[0.44357335], FTT[0], USD[0.00], USDT[0] | | |
| 02191834 | | AVAX[.39992], TONCOIN[.07], USD[0.66] | | |
| 02191835 | | CONV[8768.246], FTT[26.5122], KIN[3160000], TRX[.000001], USD[1.13], USDT[0.87000001] | | |
| 02191849 | | BNB[0], FTT[3.08821453], SOL[0], USD[0.00], USDT[0], XRP[101.98499] | | |
| 02191853 | | EUR[0.00] | Yes | |
| 02191856 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BTC[0.05139023], BTC-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], SOL[1.2612116], SOL-PERP[0], SPELL-PERP[0], TSLA-2021123110], USD[0.00], USDT[5.30636892], XRP[260.53900000] | | |
| 02191857 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081066], ETH-PERP[-3.93200000], ETHW[0.00016045], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[.0007774], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4961.97], USDT[0.00002219], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02191859 | | BTC[0], TRX[.000001] | | |
| 02191860 | Contingent | AKRO[1], BAO[1], BTC[.00000356], KIN[33], LINK[.00292677], LUNA2[1.75152592], LUNA2_LOCKED[3.94751832], LUNC[3.34165027], TRX[4285.76893111], UNI[63.9988534], USD[0.00], USDT[0] | Yes | |
| 02191861 | | SHIB[93825], USD[0.00] | | |
| 02191862 | | BTC[.07120779] | | |
| 02191864 | | BNB[3.61935681], BTC[0.03154318], NEAR-PERP[0], SOL[7.339], USD[0.00], USDT[2.385571] | | |
| 02191865 | Contingent | 1INCH[9.99402658], AAVE[.17994024], ALICE[6.42359243], APE[3.3981598], AVAX[7.79909731], AXS[1.19932], BTC[.4825008], CHR[.936], CRV[7.9984], ETH[1.68625636], ETHW[1.68625635], FTM[4375.204822], FTT[10], GALA[25627.92938], HNT[.09994], LOOKS[.9988], LRC[3168.237317], LTC[.0030964], LUNA2[0.0184454], LUNA2_LOCKED[0.02763726], LUNC[2579.174062], MATIC[29.994], MATICBULL[307516.8654], NEAR[22.88328], RNDR[.09622], SAND[52.9714], SOL[1.799802], STOR[43.39594], THETABULL[8.72], TLM[466.815], USD[1914.96], USDT[0.00869200] | | |
| 02191869 | | AKRO[3], BAO[7], BNB[0], BTC[.0015559], CHZ[2.00029231], DENT[6], ETH[.00000003], ETHW[.00000003], EUR[131.10], KIN[7], RSR[1], TRX[4], UBXT[6], USD[0.00], USDT[0.00083282] | Yes | |
| 02191871 | | AAVE[0], BTC[0], COMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02191873 | | SOL[8.72281014], USD[0.00] | | |
| 02191874 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], ICP-PERP[0], LINK-2021123110], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02191878 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.11], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[-1.5], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20142712], LUNA2_LOCKED[0.46999661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[-35], TRX[.000104], TRX-PERP[0], UNI-PERP[0], USD[4842.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02191882 | | POLIS[.02], USD[0.00] | | |
| 02191883 | | SOL[.03140638], USD[1.99], XRP-PERP[0] | | |
| 02191884 | Contingent | BTC[0.01100000], ETH[79.985256], ETH[0.06700000], ETH-PERP[0], ETHW[0.12600000], FTM[115], FTT[25.99517343], GALA[639.882048], LUNA2[0.70471350], LUNA2_LOCKED[1.64433150], LUNC[12.83], SOL[24.60490858], USD[278.31], USD[0.00000001] | | |
| 02191886 | | APE-PERP[0], BTC[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.44], USDT[0] | | |
| 02191888 | | ETH[.0489816], ETHW[.0489816], EUR[1947.23], FTM[25.9842], HMT[246.9506], LINK[.09864], SOL[.00984], USD[0.00], USDT[1.98525022] | | |
| 02191894 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.9763], CEL-PERP[0], CRO-PERP[0], DOGE[.34098387], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LTC-PERP[-28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25159.41], USDT[1.53165153], WAVES-PERP[0], XRP-PERP[0] | | |
| 02191896 | | TONCOIN[.012], USD[1.73] | | |
| 02191900 | | FTT[0], SPELL[47.49891289], USD[0.00], USDT[0] | | |
| 02191901 | Contingent | ADA-PERP[0], APE[0], BTC[0], ETH[0], ETHW[1.3050614], LUNA2[0.00154370], LUNA2_LOCKED[0.00360197], LUNC[336.14507766], SOL[5.15777771], TRX[.000001], USD[0.00], USDT[0] | | |
| 02191904 | | USD[200.01] | | |
| 02191905 | | MATIC[329.7378], SOL[.2598993], USD[7.37] | | |
| 02191906 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[399.84674], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00131522], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[2.52], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MKR-PERP[0], POLIS[5.297963], SRM[2.03585127], SRM_LOCKED[.03087321], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.07820944], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02191909 | | CHF[8.95], USDT[0] | | |
| 02191912 | | BTC[0], USD[0.00] | | |
| 02191913 | | FTT[9.9981], NFT (30264425750964522B/FTX AU - we are here! #20682)[1], SWEAT[999.8157], USD[14.50], USDT[68] | | |
| 02191919 | | SOL[0], SOL-PERP[0], USD[-0.60], USDT[0.86105061] | | |
| 02191920 | | USD[0.00] | | |
| 02191921 | | ATLAS-PERP[0], ETH[.00001181], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02191922 | | SOL[0] | | |
| 02191923 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.21992], USD[0.26], XRP[1072.655613], XRP-PERP[0] | | |
| 02191924 | | AKRO[1], DAWN[.0057398], RSR[1], TRX[2], TRY[0.18], USD[0.82766345] | Yes | |
| 02191925 | | SOL[0], USD[0.00], USDT[0.00000096] | | |
| 02191930 | | FTT[104.07218901], MANA[1303.214574], SAND[823.808697], USD[6.12], USDT[0.00000001], XRP[10005.7319] | | |
| 02191931 | | DENT[303600], FTT[6.07652954], TRX[.000029], USD[0.00], USDT[0] | | |
| 02191935 | | POLIS[5.99848], USD[0.00], USDT[0] | | |
| 02191936 | | BNB[2.9124279], BTC[.0303], ETH[1.13690609], ETHW[1.13690609], LINK[77.844862], TRX[.000001], USD[1083.03], USDT[2936.39390124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02191937 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USDI-2.26], USDT[41.3224], XRP-PERP[0] | | |
| 02191938 | | FTT[40.43875660], PROM[0], USD[0.00] | | |
| 02191939 | | BTC[.00001503], USDT[0.00031045] | | |
| 02191942 | | BTC[0.00002644], BTC-PERP[0], EUR[1062.25], FTT[0.00008584], LUNC-PERP[0], USD[0.71] | | |
| 02191946 | | POLIS[3.59071362], USD[0.00] | | |
| 02191947 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.39] | | |
| 02191949 | | AURY[2.98368093], USD[0.00] | | |
| 02191954 | | CRO[0], DOGE[0], DYDX[0], FTT[0], MATIC[0], SAND[0], SHIB[0], SOL-PERP[0], USD[0.02], XRP[0] | | |
| 02191962 | | BTC[0], FTT[0], MANA[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02191963 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.75661], DOGE-PERP[0], DOT[3.38724244], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00034106], LUNA2_LOCKED[0.00079581], LUNC[74.26763744], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01054601], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[.088771], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[81.65605000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02191964 | | BTC[0.00009967], USD[0.03], USDT[0] | | |
| 02191966 | | BTC[0.00000003], TRX[.000173], USDT[0] | | |
| 02191967 | | USD[0.01] | | |
| 02191968 | | AVAX[10.97851329], TRX[.000458], USD[410.48], USDT[0] | | |
| 02191969 | Contingent | BTC[0.26874892], DOGE[3824.44620046], ETH[1.50164229], ETHW[0.00064229], FTT[.099392], LUNA2[4.58513830], LUNA2_LOCKED[10.69865605], USD[167.55], USDT[4.86917468] | | |
| 02191971 | | ETH[.522212], ETHW[.522212], TRX[.000001], USDT[0.00001016] | | |
| 02191976 | Contingent | ETH[.06798708], ETHW[.06798708], LUNA2[0.11197350], LUNA2_LOCKED[0.26127151], LUNC[24382.466451], USD[1.39] | | |
| 02191977 | | BTC-PERP[0], USD[1000.28] | | |
| 02191982 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BULL[0], ENS[0], ETH[0], ETHBULL[0], ETHW[0.39192552], FTM[0], FTT[0.03014649], LUNC-PERP[0], SOL[0], SUSHIBULL[0], USD[1.99], USTC[0] | | |
| 02191983 | | ATLAS[309.9411], ETH[1.00063672], ETHW[1.00063672], USD[0.57], USDT[151.27288814] | | |
| 02191984 | | TRX[.000006], USDT[0] | | |
| 02191985 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[1], DOGE-PERP[0], GBP[0.00], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00022499], SOL-PERP[0], USD[9.06], USDT[0] | | |
| 02191990 | | BAO[2], ETH[.0009756], FTT[.05744265], KIN[1], SOL[.00498], USD[147.18] | Yes | |
| 02191991 | | BNB[.00379], CHR[0], ETH[0.08409018], ETHBULL[0], ETHW[0.08409017], FTT[0], LINKBULL[0], MATIC[0], SAND[0], USD[4.79], VETBULL[0] | | |
| 02191994 | | BTC[0] | | |
| 02191995 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000100] | | |
| 02191996 | | BULL[0.11008232], ETHBULL[1.00104410] | | |
| 02192001 | | BTC[0], TRX[.491449], USD[0.04] | | |
| 02192009 | | GOG[60], USD[1.81] | | |
| 02192010 | | POLIS[2.4] | | |
| 02192012 | | USD[0.00], USDT[0] | | |
| 02192014 | | USD[0.01], USDT[0] | | |
| 02192020 | | AKRO[2], BAO[9], BTC[.01783173], DENT[3], DOGE[0.00180084], ETH[0.10124000], ETHW[0.10019856], KIN[5], RSR[1], SOL[0], TRX[1.000005], USDT[329.75319635] | Yes | |
| 02192023 | | ALICE[5.06647617], AUDIO[0], AXS[.32478985], BTC[0.00009659], BTC-PERP[0], CRO[119.74489981], EDEN[35.4927668], ENJ[3.92806520], ETH[0.00440133], ETHW[0.00440133], FTM[86.45245246], FTT[0.00000264], GALA[.000747], LINK[7.60731796], MANA[20.28955528], MNGO[0], SAND[10.18709722], STARS[0.00000003], SXP[0], TLM[148.58923213], USD[0.00] | | |
| 02192025 | | BNB[.00681382], CRO-PERP[0], ETHW[2.36522966], FTT[68.39498], LINK[176.8], TRX[.000796], USD[0.79], USDT[0] | | |
| 02192028 | | CRV-PERP[0], USD[-3.52], USDT[3.84710824] | | |
| 02192032 | | ADABULL[.00692925], ADA-PERP[0], BNB-PERP[0], DOGE[.21425294], FTT[1.49984], MANA[8.9982], SAND[6], SHIB[4398280], SHIB-PERP[0], SOL[1.06109091], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 02192033 | | APT[0], USD[0.00], USDT[0.00000207] | | |
| 02192039 | | BTC[.00000601], USDT[0] | | |
| 02192040 | | FTT[2.99943], MATIC[100], USD[0.00] | | |
| 02192041 | | ATLAS[0], XRP[0] | | |
| 02192042 | | EUR[9234.70], TRX-PERP[82], USD[-0.04], USDT[0.00000001] | | |
| 02192043 | | BTC[0.00007325], DOGE[985.45060212], FTT[9.298152], MANA[119.976], SOL[8.83094307], USD[1.75], XRP[2735.744863] | | |
| 02192052 | | BNB[0.00000001], ETH[.00000001], EUR[0.00], USD[0.06] | | |
| 02192057 | | SHIB[15592.2160644], USD[0.01], USDT[0] | | |
| 02192058 | | USD[0.00], USDT[.0016403] | | |
| 02192059 | | ETH[0.87604125], ETHW[0.87130918], SLP-PERP[0], USD[0.24] | | ETH[.86376] |
| 02192067 | | ETH[1.35001], ETHW[1.35001] | | |
| 02192068 | | DAI[0], ETH[0], LTC[0] | | |
| 02192070 | | SOL[8.0065401], TRX[.000002], USDT[197.0389602] | | |
| 02192073 | | EUR[0.92] | | |
| 02192076 | | GBP[1.00] | | |
| 02192082 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50560360], LUNA2_LOCKED[1.17974175], LUNC[110096.25], LUNC-PERP[11000], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (364995371515963841/The Hill by FTX #41557)[1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002332], TRX-PERP[0], UNISWAP-PERP[0], USDI-1.26], USDT[0.03358012], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192089 | | BTC[.16820007], ETH[2.3724], ETHW[2.3724] | | |
| 02192091 | | ATLAS[60290], BALBULL[676], BAL-PERP[0], BTC-PERP[0], ETH-0930[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02192092 | | ATLAS[0.94180255], ATLAS-PERP[0], AURY[20], BNB[.00004705], POLIS[78.9], POLIS-PERP[.1], TRX[.000025], USD[0.00] | | |
| 02192097 | | LTC[0] | | |
| 02192105 | | ETH[.00093106], ETHW[0.00093106], USD[1.97] | | |
| 02192106 | | TRX[.000001], USDT[0] | | |
| 02192109 | | APT-PERP[0], ATOM-PERP[0], FTT[0.00022832], GMT-PERP[0], SOL[2.69], USD[0.32], USDT[.00000001], USDT-PERP[0] | | |
| 02192110 | | ATLAS[0], AURY[0], BTC[0], POLIS[0], STG[51.39198810], TRX[.000001], USD[0.00], USDT[0] | | |
| 02192112 | | TRX[.000001] | | |
| 02192114 | | AUDIO[10], DOGE-PERP[100], SHIB[2000000], USD[300.95], USDT[0.02874034] | | |
| 02192115 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02192116 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02192117 | | JOE[.9876], USD[0.00] | | |
| 02192119 | Contingent | ETH[.04651905], ETHW[0.02231766], FTT[0], LUNA2[0.27341057], LUNA2_LOCKED[0.63795800], USD[0.03] | | ETH[.046449] |
| 02192120 | | BNB[.85411626], BTC[.00462937], EUR[0.00], SPELL[0], USDT[0.00000123] | | |
| 02192122 | | BTC[3.56576021], CHZ[1], DOGE[1], EUR[28.88] | Yes | |
| 02192123 | | LTC[0], MANA[0], SAND[0], SOL[0], USD[0.00], XRP[.1] | | |
| 02192124 | | BNB[2.52681703], ETH[.65499294], ETHW[.65499294], MATIC[359.1] | | |
| 02192126 | | FTM[.00001], FTT[.000003], IMX[5.7], LUA[.09901], SOL[.000936], TRX[.000001], USD[0.04], USDT[0.00716445] | | |
| 02192127 | | BTC[.0000638], BTC-PERP[0], USD[18734.99] | | |
| 02192129 | | SHIB[4884865] | | |
| 02192130 | | BTC-PERP[0], ETH[.07893084], ETH-PERP[0], ETHW[.07893084], FLM-PERP[0], LTC[.008023], SOL[.00303916], TRX[.001555], USD[0.00], USDT[1886.67344258] | | |
| 02192131 | | ATLAS[589.8879], USD[150.62], USDT[0] | | |
| 02192132 | | AUD[0.00], BTC[0], USD[0.18] | | |
| 02192135 | | FTT[5.36059545], TRX[.000001], USDT[0.00000007] | | |
| 02192137 | | ENS-PERP[0], GRT[-1.20289718], TRX[.000001], USD[0.87], USDT[.005048] | | |
| 02192139 | | FTM[2182.84248], LTC[.0021476], SHIB[192305], SOL[.0052791], TRX[.000011], USD[4.66], USDT[0.06912018] | | |
| 02192146 | | TRX[.000001], USDT[1.621564] | | |
| 02192148 | | USD[726.36] | | |
| 02192150 | | DOT-PERP[0], THETA-PERP[0], USD[8.15] | | |
| 02192152 | | SHIB[77476.5035], USD[312.62] | | |
| 02192154 | | BAO[1], DENT[1], DOGE[0], EUR[0.00], RSR[1], SAND[0], USD[0.64] | | |
| 02192157 | | AVAX[.1], BTC[.0005], EGLD-PERP[.27], ETH[.016], ETHW[.016], FTT[1.1], TRX[.000001], USD[-15.35], USDT[0.15947555] | | |
| 02192158 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02192159 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.02], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02192161 | | ETH[0] | | |
| 02192162 | | APT[4.7], FTT[.097354], KIN[1], TRX[.000806], USD[0.06], USDT[402.30435371] | | |
| 02192163 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02192164 | | BIT[0], FTT[0], TRX[0], USDT[0.00000047] | | |
| 02192174 | | FTT[110], TRX[.000001], USD[6.26] | | |
| 02192175 | | BTC[0], FTT[25.095421], TRX[.840302], USD[2.51] | | |
| 02192177 | | AKRO[0], SHIB[1053.09009009], USD[0.00], USDT[0] | Yes | |
| 02192179 | Contingent | ATLAS[9.7492], DOGE[.99848], ETH[.014], ETHW[.014], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], TSLA[.0599943], USD[0.71], USDT[.002283] | | |
| 02192180 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 02192181 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.05059318], LUNA2_LOCKED[14.12855076], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[4800000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.54], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02192182 | | ETH[0.00000001], SOL[43.75857158], USD[0.00], USDT[0.00000001] | Yes | |
| 02192186 | | ATLAS[8.8372], TRX[.000046], USD[0.02], USDT[33.77000000] | | |
| 02192188 | | TRX[.666667], USD[0.59] | | |
| 02192191 | | POLIS[98.37983579], USD[0.11], USDT[0.00000001] | | |
| 02192192 | | ETHW[.07298613], USD[1.93], XRP[.461755] | | |
| 02192194 | | AURY[11.81289663], USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192197 | Contingent | BTC[0.02593593], DOT[59.62519058], ETH[0.00874144], ETHW[0.00874144], FTM[.30338], FTT[1.644252], LINK[4.99639850], LOOKS[296], LUNA2[0.00998341], LUNA2_LOCKED[0.02329463], LUNC[2173.91], RUNE[588.12547841], SAND[333], USD[0.86], USDT[218.20083965] | | BTC[.0206], DOT[6.42246], LINK[4.93146] |
| 02192203 | | FTT[.09025585], TRX[.000001], USD[310.08], USDT[0] | | |
| 02192206 | Contingent | BTC[0], LUNA2[69.77379268], LUNA2_LOCKED[162.8055162], MATIC[.12260074], USD[0.46], USDT[0], USTC[0] | | |
| 02192209 | | ATLAS[1719.271], BTC[0.02776293], CRO[1948.398], CRO-PERP[0], ETH[.4084017], ETHW[.4084017], FTT[1.6], POLIS[41.77777432], USD[0.24], USDT[0.00276135] | | |
| 02192212 | | BTC[0], RUNE[0], USD[0.00] | | |
| 02192220 | | BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000060], XRP[0] | | |
| 02192223 | | ATLAS-PERP[0], BCH[-0.00033583], BTC[0.00000001], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT[.00000001], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.22], ZEC-PERP[0] | | |
| 02192224 | | XRP[.08] | | |
| 02192226 | | BNB[.00924241], USD[0.84] | | |
| 02192227 | | ETH-PERP[0], USD[0.00] | | |
| 02192228 | | BNB[.22024727], BTC[.00016095], ETH[3.86848526], ETHW[3.86848526], FTT[33.71423152], USD[4016.30], USDT[0.00000001], XRP[9180.5] | | |
| 02192230 | | TRX[.000001] | Yes | |
| 02192232 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02192233 | | ETH[.16057482], ETHW[.16057482], USD[0.00] | | |
| 02192240 | | ETH[1.26942334], ETHW[1.26942334] | | |
| 02192243 | Contingent | LUNA2[1.79514774], LUNA2_LOCKED[4.18867806], LUNC[390897.2], LUNC-PERP[0], USD[356.97], USDT[359.76476629] | | USD[352.71], USDT[354.83] |
| 02192244 | Contingent | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00098036], ETH-PERP[0], ETHW[.00097116], FIDA[.5482], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00000453], LUNA2_LOCKED[0.00001059], LUNA2-PERP[0], LUNC[0.98854999], LUNC-PERP[0], MASK-PERP[0], NEAR[.00686059], PUNDIX-PERP[0], RNDR-PERP[0], SOL[.00226345], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.732999], USD[6.86], USDT[0.00592200], USTC-PERP[0], XPLA[.76114676], XRP[0], YFII-PERP[0] | Yes | |
| 02192245 | | BAO[7], BTC[0], ETH[0], ETHW[0.00000010], KIN[5], RSR[1], TRX[1], UBXT[3] | Yes | |
| 02192247 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02192250 | | BTC[.0163025], BTC-PERP[.0005], DOGE[142.75350689], ETH[.0046141], ETH-PERP[0], ETHW[.0046141], FTT[0.00000005], SHIB[300000], USD[2.91], USDT[0] | | |
| 02192253 | | BTC[.00093168], DENT[1], ETH[.03852237], ETHW[.03804322], GALA[46.75562379], KIN[1], SHIB[1166538.170113], TRX[2], UBXT[1], USD[13.42], WRX[8.15425397] | Yes | |
| 02192254 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000614], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000007], TRX-PERP[0], USD[6056.42], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02192256 | | TRX[.000001], USDT[0] | | |
| 02192261 | | FTT[12.74900447], USD[0.20], USDT[500.00000019] | | |
| 02192264 | | EUR[0.00], LTC[0], TRX[.000038], USD[0.15], USDT[39.05188531] | | |
| 02192265 | | USD[93.28], XAUT-PERP[0] | | |
| 02192267 | | USDT[.06138274] | Yes | |
| 02192269 | | BTC[.00988957], DOGE[7026.8427], LTC[3.38561] | | |
| 02192271 | | FTT[160], USDT[551] | | |
| 02192274 | Contingent | BTC[.00002799], GODS[0], LTC[0], LUNA2[0.00023465], LUNA2_LOCKED[0.00054753], LUNC[51.09749699], SOL-PERP[0], USD[-65.26], USDT[71.47677578] | | |
| 02192276 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XEM-PERP[0], ZIL-PERP[0] | | |
| 02192278 | | BTC[.04366372], ETH[0.34269437], EUR[0.00], FTT[0.22729788], SOL[2.42968968], TRX[1.00000033], USD[0.00] | Yes | |
| 02192281 | | ETH[.01043368], ETHW[.01030736] | Yes | |
| 02192287 | Contingent | ATLAS[30005.1588], LUNA2[0.27036556], LUNA2_LOCKED[0.63085299], LUNC[58872.6720666], POLIS[497.674426], USD[0.00] | | |
| 02192292 | | GBP[10.00] | | |
| 02192295 | | BAO[3], DENT[1], EUR[0.00], KIN[2], MATH[1.00719123], RSR[1] | Yes | |
| 02192296 | | ATLAS[0], DENT[1], KIN[1], TRU[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 02192299 | | SOL[.0003394], USDT[0.05894651] | | |
| 02192300 | | USDT[7.05004423] | | |
| 02192303 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], FTT[0.20000000], SOL-PERP[0], TRX[0], USD[0.50], USDT[0] | | |
| 02192305 | | BAO[2], KIN[3], MATIC[35.27667632], SHIB[1977145.7531734], SOL[.24547541], USD[0.00] | Yes | |
| 02192306 | | AURY[0], BTC[0.00000351], PSG[26.29274487], SOL[37.93399909], USD[0.00], USDT[0.00000007] | | |
| 02192309 | | ATOM-PERP[0], AVAX[1.85], BTC-PERP[0], ETH[.06298506], SOL[4.55], USD[2188.24] | | |
| 02192317 | | ATOM-PERP[0], ATLAS[5.87339], ETH-PERP[0], FTM-PERP[0], FTT[3212.5], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL[.00227455], SOL-PERP[0], THETA-PERP[0], USD[66018.38], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02192322 | Contingent, Disputed | AAVE[0.00262414], AVAX[0], BTC[0], CRO[0], DOT[0], ETH[0], GENE[0], LINK[0], MATIC[0], TRX[0.00391546], USD[0.00], USDT[0] | | |
| 02192325 | | ETH[.00299943], ETHW[.00299943], FXM[5.99924], FTT[.299991], SHIB[197859.08336604], SLP[9.9373], SOL[.0299791], SPELL[999.81], USD[1.16] | | |
| 02192326 | | 1INCH-PERP[0], AURY[74.9937], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CQT[1674.55522], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB[40.8283872], MCB-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.15], USDT[0.00000001], ZEC-PERP[0] | | |
| 02192335 | | EUR[0.00] | | |
| 02192338 | | AKRO[1], ATLAS[1104.42412203], BAO[1], KIN[1], POLIS[15.86511798], RSR[1], USDT[0] | Yes | |
| 02192339 | | 1INCH[23.99544], AKRO[2974], ALPHA[45.99126], AURY[8], CHZ[90], CRO[197.310521], GALA[89.9829], GOG[225.99525], MATIC[9.9981], POLIS[13.7], SPELL[10000], TLM[157], USD[0.26] | | |
| 02192345 | Contingent | BTC[.00355535], LUNA2[0.28808538], LUNA2_LOCKED[0.67219922], LUNC[62731.1988072], USD[13.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192346 | | TRX[0], USD[0.44] | | |
| 02192347 | | DOGE[.8781777], FTT[5.99917654], SOL[1.20977884], USD[1.17] | | |
| 02192354 | | NFT (360343898989835098/FTX x VBS Diamond #330)[1], SOL[.06026231], USDT[0] | Yes | |
| 02192360 | | BTC[0], ETH[0], EUR[0.03], USD[0.00] | | |
| 02192361 | | ETH[0.41592333], ETHW[0.41592333], FTT[8.598366], SHIB[13700000], SOL[13.91], SRM[16.9968669], USD[1.48], USDT[1.17557418] | | |
| 02192362 | | BTC[0.00983924], DOGE[982.53087665], ETH[0.23216644], ETHW[0.23092600], IOTA-PERP[0], SOL[.0098613], USD[0.30], USDT[4.00361269] | | BTC[.009698], DOGE[964.81665], ETH[.226298] |
| 02192366 | | AURY[11.9976], USD[25.07] | | |
| 02192371 | | ATLAS[346.79054209], USDT[0] | | |
| 02192373 | | 1INCH[.0087043], AKRO[1], BAO[1], DENT[1], ETH[2.1045802], ETHW[2.10369627], GRT[1.00364123], KIN[1], MATH[1], MATIC[1.03925583], RSR[1], TRX[2], USD[0.04], USDT[4.87896397] | Yes | |
| 02192374 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02192378 | | AUD[0.06], SOL[0], USD[0.24], USDT[1.91830522] | | |
| 02192381 | Contingent | ETH[.00000001], FTT[25.19313077], LUNA2[0.00016096], LUNC[35.05], NFT (389422684019285717/FTX EU - we are here! #80442)[1], NFT (427250103014557251/FTX EU - we are here! #80700)[1], NFT (480530755490024277/FTX AU - we are here! #55804)[1], NFT (515815131875923845/FTX EU - we are here! #80647)[1], SOL-PERP[0], USD[2703.83], USDT[0] | | |
| 02192384 | | ETH-PERP[0], USD[1.72], USDT[0] | | |
| 02192386 | | EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 02192387 | | TRX[.000051], USD[9568.20], USDT[.0062] | | |
| 02192389 | | DOGE[22674.11101582] | | |
| 02192390 | | ETH[.00002172], ETHW[.00002172], USD[9324.02] | | |
| 02192393 | Contingent | 1INCH[594], AAVE[5.44], BTC-PERP[0], CHZ[1390], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[126.3], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.70924292], LUNA2_LOCKED[15.65490016], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.25], USDT[0.09891181] | | |
| 02192394 | Contingent | ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], LUNA2[1.41244897], LUNA2_LOCKED[3.29571427], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[685.14], USDT[0] | | |
| 02192398 | Contingent | BTC[0.02069606], DOGE[.62987873], LUNA2[7.00548294], LUNA2_LOCKED[16.34612687], LUNC[1525458.66], SHIB[38195.85], USD[2366.31] | | |
| 02192400 | | AKRO[2], ATLAS[970.66419912], BAND[10.91187542], BAO[3], CQT[35.53345883], DENT[1], FTM[41.42357814], FTT[1.96526876], GENE[1.99696244], POLIS[12.12204018], RAY[10.50783041], TRX[1], UBXT[2], USD[39.88] | Yes | |
| 02192402 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02192404 | | APE[17.41581301], SGD[0.04], USD[0.08], USDT[0.00000011] | | |
| 02192408 | | AAVE[0], BCH[0], BNB[0], EUR[0.00], FTT[0], LTC[0], SOL[12.00037267], UNI[0], USD[0.00], XRP[1919.11536] | | |
| 02192410 | | ATLAS[ 17257157], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02192412 | | USDT[0.00002313] | | |
| 02192413 | | ATLAS[571.39031653], POLIS[10.840752], TRX[.000001], USDT[0] | | |
| 02192414 | | AAVE[2.44288645], BNB[1.40940403], BTC[.04591507], ETH[.71589237], ETHW[0.71572233], LINK[16.62685978], SOL[11.59776221] | Yes | |
| 02192415 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0008], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[.004], LTC-PERP[0], MANA-PERP[0], REN[.99622], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.29], VET-PERP[0], USDT[0] | | |
| 02192420 | | AMPL[1.86859316], AUDIO[51.9878], COMP[.00404806], CREAM[.158402], DOGE[15.897], HGET[1.4841], HNT[.29956], LUA[5.06046], MAPS[6.946], MOB[.9983], MTA[2.9996], OXY[2.9818], ROOK[.0267544], RUNE[.09948], SOL[.019954], SXP[1.28392], TOMO[1.1], TRU[19.9016], UBXT[.7044], USDT[3.68852740], YFI[.001] | | |
| 02192421 | | BNB[2.28675974], FTM[.43516], LINK[.137811], LTC[.009], SHIB[14000000], SOL[90.7366086], SRM[.66313], USD[0.63], USDT[3.72274225] | | |
| 02192424 | | ADA-PERP[0], EUR[0.01], FTT[.09982], SOL[.00973], USD[0.00] | | |
| 02192425 | | BAT[0], USD[0.00], USDT[0] | | |
| 02192428 | | ATLAS-PERP[0], AURY[0.00240097], BRZ[0.01283266], CHZ-PERP[0], CRV-PERP[0], FTM[0.05897688], LRC-PERP[0], MANA[.0054], MATIC-PERP[0], NEAR-PERP[0], RAY[12.26726586], RAY-PERP[0], SLND[.0045925], SNX-PERP[0], SOL[0.05836083], SPELL[0], USD[0.57] | | |
| 02192429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02192433 | | ATLAS[1790.18024426], AURY[38.37433376], BTC[0], ETH[0], FTT[0.00623952], GOG[140], POLIS[.00026], USD[15.07], USDT[1.77188672] | | |
| 02192435 | | TRX[.000001], USDT[0.42282299] | | |
| 02192442 | Contingent | AXS[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], FTT[.00000003], LUNA2[3.05033991], LUNA2_LOCKED[7.12842645], LUNC[0], MATIC[0.00000001], MSOL[0], RAY[84.76028244], SOL[0], SRM[.00417783], SRM_LOCKED[0.15755508], TRX[163.67607173], USD[0.00], USDT[0.00000001] | | TRX[163.01751] |
| 02192443 | | USD[0.01] | | |
| 02192444 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.29400331], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02192448 | | ATLAS[465.4327723], ATLAS-PERP[0], USD[0.00] | | |
| 02192454 | Contingent | BNB[.00830145], BTC[0.00199500], CQT[135], DAI[1.1], LUNA2[0], LUNA2_LOCKED[3.08255813], USD[1.31], USDT[0.00976333] | | |
| 02192456 | | BTC[1.07033228], ETH[7.07951360], ETHW[7.06790017], FTT[0] | | |
| 02192458 | | BNB[2.20883699], FTT[43.36287279] | Yes | |
| 02192464 | | AURY[28], USD[286.57] | | |
| 02192465 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02192468 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192469 | | TRX[.000001] | | |
| 02192481 | | POLIS[66.31000815] | | |
| 02192483 | | BTC[0], ETH[0], FTT[0], USD[66.11], USDT[-57.03697020], XRP[0] | | |
| 02192484 | | USD[12.21] | | |
| 02192485 | | USD[0.00], USDT[0.48900800] | | |
| 02192487 | Contingent | FTT[5.30000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00814029], SOL[7.52892339], USD[0.00], USDT[0] | | |
| 02192491 | Contingent | APE[3.21556787], ATLAS[216.77076481], AVAX[.52541932], BAO[29], BTC[.05354961], DENT[2], ETH[.18569546], ETHW[0.18545831], EUR[0.00], FTM[23.06887696], FTT[.85847565], HNT[11.56065158], KIN[207727.12534762], LUNA2[2.10449358], LUNA2_LOCKED[4.73646327], LUNC[.16489071], MANA[22.58188472], MSOL[.45252714], RSR[1], SAND[.00015313], SHIB[630367.10256021], SOL[5.13573433], SUSHI[1.1712318], TRX[2], UBXT[521.38591083], UNI[.47092105], USD[0.00], USDT[0.00001702], USTC[290.53865384] | Yes | |
| 02192494 | | ATLAS[259.9506], USD[0.27] | | |
| 02192495 | | ETH-PERP[0], USD[0.00] | | |
| 02192496 | | BULL[.01179], DOGE[1356.18533848], ETH[.38037265], ETHW[.38037265], LINK[1.9996], SOL[1.76505128], USDT[288.98417634], XRP[41.25618952] | | |
| 02192500 | | ATLAS[1549.69], TRX[.000017], USD[0.72], USDT[0] | | |
| 02192503 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02192505 | | BNB[0], BTC[.0000088], LTC[0], SOL[0], USD[0.00], USDT[0.01362999] | | |
| 02192506 | Contingent | DOGE[317.26310515], LUNA2[0.00491943], LUNA2_LOCKED[0.01147867], LUNC[1071.2164302], USD[92.50] | | DOGE[313.94034] |
| 02192507 | | USD[0.00] | | |
| 02192508 | | BTC[0.00003869], SOL[0], USD[0.00] | | |
| 02192509 | | USD[0.00], USDT[0] | | |
| 02192511 | | USD[25.00] | | |
| 02192515 | Contingent | LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC[499905], SOL[.0039219], USD[0.00], USDT[0.00770405] | | |
| 02192516 | | TRX[.000001], USD[5023.72], USDT[0] | | |
| 02192521 | | USDT[0] | | |
| 02192522 | | 0 | | |
| 02192525 | | BTC[0.14217725], ETH[0.30451485], ETHW[0.30287106], FTT[8.998824], RAY[4.81785726], SOL[2.07598042], USD[0.36] | | BTC[.14], ETH[.300047], SOL[2.000435] |
| 02192527 | | BTC[0], FTT-PERP[0], USD[0.05], USDT[0] | | |
| 02192530 | | TRX[.000001], USDT[1] | | |
| 02192531 | | NFT (434593236097333641/FTX AU - we are here! #13488)[1], NFT (503631431218192159/FTX AU - we are here! #13508)[1] | | |
| 02192534 | | USD[0.01] | Yes | |
| 02192539 | | 1INCH[1.00276951], AKRO[1], APE[0.00061825], BAO[6], BTC[.00000001], DENT[2], ETH[0.63298197], KIN[4], NFT (339917486968973556/FTX EU - we are here! #102703)[1], NFT (344957400004689478/FTX EU - we are here! #103023)[1], NFT (452564304129616233/Monaco Ticket Stub #732)[1], NFT (491965561671145487/FTX EU - we are here! #102907)[1], RSR[1], SRM[1.01258995], UBXT[4], USD[0.00], USDT[0.00001688] | Yes | |
| 02192540 | | CRO[0], FTT[0], GALA[0], KSHIB[0], SGD[0.00], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02192543 | | BNB[.05466], ETH[.04411], ETHW[.04411], LTC[.78485096] | | |
| 02192544 | | CRO[9.99], ENJ[.9974], ENJ-PERP[0], FTM-PERP[0], SAND[2], USD[1.67] | | |
| 02192547 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[250.49], LUNC-PERP[0], RAY[.75], SOL-PERP[0], TRX[.000001], USD[10078.26], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02192549 | Contingent | ETH[.000351], ETHW[.000351], LUNA2[0.89352315], LUNA2_LOCKED[2.08488735], SOL[.002281], USD[0.00], USDT[0.00409103] | | |
| 02192550 | | KIN[1], MATIC[642.91421878], RNDR[140.63735823], TRX[1], USD[0.00], USDT[0.90009825] | | |
| 02192555 | | ATLAS[400], POLIS[19.9962], TRX[.000001], USD[39.07], USDT[0] | | |
| 02192558 | | USDT[29] | | |
| 02192561 | | TONCOIN[11.3], USD[0.09] | | |
| 02192562 | | BNB[.00786851], BTC[0], CEL[.078], USD[0.12] | | |
| 02192563 | | BTC[0.00002552], CHZ[1], ETH[0.00004368], ETHW[0.00004368], EUR[0.00], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02192565 | | MATIC[0], SOL[0], TRX[0] | | |
| 02192566 | | FTT[.19996], IMX[8.29834], MANA[14.88463218], TRX[.000001], USD[0.00] | | |
| 02192568 | | AKRO[731.69031745], ALEPH[8.75718134], AMPL[1.77274048], ATLAS[150.75568069], AURY[0], BAT[13.664796859], CHZ[48.2874177], CRO[35.19749782], CRV[4.6478569], ENJ[4.15098447], EUR[0.00], FTM[8.92169283], GALA[35.58656426], HNT[1.18130887], HT[1.54207816], IMX[9.268952], LRC[14.8836041], MANA[5.18368517], MATIC[5.29329037], NFT[1.77700116], NEXO[2.00596544], OMG[1.47598184], RUNE[2.55566925], SHIB[763440.67314996], SRM[2.53049441], TOMO[6.69103335], TRX[143.49331019], USD[0.00], USDT[0.51387152], XRP[13.76225486], ZRX[5.90267202] | | |
| 02192569 | | POLIS-PERP[0], USD[9.02], USDT[0] | | |
| 02192572 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[19.23], VET-PERP[0] | | |
| 02192573 | | ATLAS[12648.86], GENE[.09734], POLIS[.09674], SLRS[250.9722], SOL[20900000], USD[0.15] | | |
| 02192578 | | BNB[.00584184], BTC[.07698537], DOGE[.59666], ETH[2.00043], ETHW[2.00043], FTT[.093559], LINK[.08746], SRM[.93806], TRX[.005191], USD[0.00], USDT[856.96293834], XRP[.92178] | | |
| 02192579 | | BTC[0.00008362] | | |
| 02192585 | | AKRO[1], USD[0.02], USDT[6.55525721] | Yes | |
| 02192588 | | BTC[0], ETH[0.00035851], ETHW[0.00035852], FTT[0.08773459], SOL[.000839], STEP[.089561], USD[0.00], USDT[0] | | |
| 02192592 | | BTC[.01059788], DOGE[1906.41918], ETH[.0489902], ETHW[.0489902], LTC[.84203612], RUNE[9.053922], USD[1.25], USDT[2.235915], XRP[86.99267] | | |
| 02192594 | | USD[0.00] | | |
| 02192598 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP[30], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.07], USDT[0.13772310], XRP[0] | | |
| 02192599 | | BTC[0], ETH[.000662], ETHW[.000662], USD[1.11], USDT[0.00581778] | | |
| 02192600 | | EUR[0.00], FTT[20.30952601] | | |
| 02192601 | | SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192605 | | ATLAS[500], USD[0.08], USDT[0.00000001] | | |
| 02192607 | | AAVE[0.14995525], ALICE[4.79911536], ATLAS[1559.9335], BTC[0.00119967], BTC-PERP[0], ETH[0.00799852], ETH-PERP[0], ETHW[0.00799852], FTT[.64192018], POLIS[114.87937683], SOL[0.26986996], USD[0.00], USDT[0.00000001] | | |
| 02192610 | Contingent | FTT[.07141165], SOL[0.00787773], SRM[299.14824895], SRM_LOCKED[1.83335799], USD[7834.51] | | SOL[.007645] |
| 02192614 | | BTC[.0005], TRX[.000001], USDT[0] | | |
| 02192616 | | ATLAS[142995.92182078], USD[0.00] | | |
| 02192619 | | AURY[7.53472363], POLIS[10] | | |
| 02192621 | Contingent | ADABULL[0], BULL[0.07091392], C98[186.96447], CEL[143.373514], CLV[845.94060672], ETHBULL[0.00008436], FTT[17.81486834], MNGO[3669.319059], RUNE[115.05965644], SLP[12017.7162], SLRS[608.8923688], SOL[0], SPELL[59788.97886], SRM[.11155784], SRM_LOCKED[.57885487], TLM[5803.9099605], USD[101.53], XRP[.914065] | | |
| 02192622 | | BTC[.05702104], USD[0.02], USDT[49.70992541] | Yes | |
| 02192623 | | RAY[0.02338477] | | |
| 02192624 | | GOG[462], USD[123.98], USDT[0] | | |
| 02192626 | Contingent | ATOM[18.69655359], AVAX[10.06380756], BTC[0.00199962], CRV[30.9942867], DOT[16.9968669], ETH[0.26092732], ETHW[0.25593112], FTM[49.99078500], FTT[2.999468], GALA[499.90785], GRT[249.95307], HNT[5.9988942], LUNA2[0.46555323], LUNA2_LOCKED[1.08629087], LUNC[1.79966826], MATIC[110.27667783], NEAR[11.9977884], RUNE[11.9977884], SOL[10.71363170], USD[56.02] | | |
| 02192628 | | FTT[1.21392109], GENE[2.93361607], USD[0.62], USDT[0] | Yes | |
| 02192629 | | BNB[.004], BTC[0.07230030], CHR[2658.01329], DOGE[8238.03365], ETH[0.64100230], ETHW[.42300195], FTT[189.7936515], SHIB[24800124], TRX[.000031], UNI[.001605], USD[289.51], USDT[0.68823643] | Yes | |
| 02192631 | Contingent | BTC[0.00009854], DOGE-PERP[0], DYDX-PERP[0], ETH[.44383318], ETHW[.44383318], LUNA2[0.00489757], LUNA2_LOCKED[0.01142767], LUNC[1066.4573346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[454.02], USDT[30.00010000], XLM-PERP[0] | | |
| 02192632 | | APT[1], DYDX[.07687021], USD[2.69] | | |
| 02192633 | | ATLAS[555.61101187], ETH[5.10902964], EUR[15791.52], USD[0.00] | | |
| 02192636 | | TRX[.000001], USDT[5.87372364] | Yes | |
| 02192639 | | ALGOBULL[172695454], DOGE[.48545259], DOGEBULL[3754.249], ETH[.0002355], ETHBEAR[410917800], ETHW[.0002355], MKR[.0004809], SUSHIBULL[2079584], USD[0.80], USDT[0.16250000], VETBEAR[9008198], VETBULL[1732.6534] | | |
| 02192642 | | BTC[.00000065], USDT[0] | Yes | |
| 02192643 | | USD[2.40] | | |
| 02192645 | | ATLAS[499.903], BIT[397.921306], BIT-PERP[0], FTT[18.59628], USD[24.07] | | |
| 02192647 | | BTC[0], USD[7470.01], USDT[7563.79693800] | | |
| 02192649 | | SOL[0], USDT[0] | | |
| 02192655 | Contingent, Disputed | BTC[0], GBP[11.90], SHIB[2.0527867], USD[0.00] | Yes | |
| 02192658 | Contingent, Disputed | BTC[.02193611], EUR[272.88] | Yes | |
| 02192661 | | ATLAS[900], TRX[.243729], USD[0.24] | | |
| 02192662 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.01951391], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[12200], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02192663 | | USD[0.00] | | |
| 02192664 | Contingent | ALGO-PERP[0], APE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00078167], GALA[.01835], LUNA2[0.17183838], LUNA2_LOCKED[0.40095623], LUNC[37418.1703254], NFT [369616875280812183/FTX AU - we are here! #21295][1], NFT [423453729491223405/The Hill by FTX #21527][1], USD[105.54], USDT[0.00000001] | | |
| 02192666 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[-0.00099185], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.91505924], USTC-PERP[0], WAVES-PERP[0] | | |
| 02192672 | | AURY[0], BNB[0], BRZ[0], POLIS[0], USD[0.00] | | |
| 02192675 | | AKRO[2], AMC[48.13118213], ATLAS[694.39939371], BAO[3], DENT[1], EUR[1.34], FIDA[1.02400964], SOL[88.74030217], TRU[1], USD[0.03], XRP[5568.02584459] | Yes | |
| 02192676 | | BNB[.00907352], BTC[0.06134080], ETH[1.07212193], ETHW[1.07212193], FTM[.90234], FTT[84.1768029], LINK[.070569], SOL[.0059305], USD[0.00], USDT[1336.85621909] | | |
| 02192677 | | ATLAS[0], USD[0.40], USDT[0.00850396], XRP[.3] | | |
| 02192679 | | ADA-PERP[0], AVAX-PERP[0], BNB[10.70295107], BTC[18.89424579], BTC-20211233[0], BTC-PERP[0], CEL[.071], DOT-PERP[0], EOS-PERP[0], ETH[.00076476], ETH-20211233[0], ETH-PERP[0], ETHW[0.00112500], FTT[1.2314122'1], LTC[.0071167], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.41866359], SOL[.00052], SOL-PERP[0], TRX[7267.74095200], USD[3617610.87], USDT[-7.53333565], XLM-PERP[0] | | |
| 02192680 | | USD[0.00], USDT[0] | | |
| 02192681 | | SOL[0], USD[5.08] | | |
| 02192682 | | SHIB[3900000], USD[0.38] | | |
| 02192684 | | DOGE[173.41248234], USDT[150.409973] | | |
| 02192685 | | BTC-PERP[0], LUNC[.0079684], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02192691 | | MCB[4.8390804], USD[0.02], USDT[0] | | |
| 02192693 | | USD[14630.94] | | |
| 02192695 | | USDT[0.00032284] | | |
| 02192696 | | ATLAS[1000], POLIS[70.48192108], USD[0.01] | | |
| 02192701 | | BTC[.03809435], DOGE[2022.1507], USD[985.00] | | |
| 02192705 | | BTC[0], ETH[0.17233861], FTT[14.9990785], SOL[10.01951505], USD[0.00], USDT[0.00000001] | | |
| 02192710 | | STEP[.06712], STEP-PERP[0], TRX[.000001], USD[0.09], USDT[1.15393538], XRPBULL[6.712] | | |
| 02192711 | Contingent | BNB[0], BTC[0.00008343], ETH[0], LUNA2[0.00092522], LUNA2_LOCKED[0.00215886], LUNC[201.47], MANA[.99544], MATIC[5.49114548], NFT [295840377455193955/FTX AU - we are here! #48955][1], NFT [440961952913026064/FTX AU - we are here! #48974][1], SOL[0], USD[17.11], USDT[-9.46049683] | | |
| 02192720 | | BTC[0.00000925] | | |
| 02192721 | | TRX[.666101], USDT[0.86000684] | | |
| 02192726 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.23], USDT[6.50546776], XRP-PERP[0], XTZ-PERP[0] | | |
| 02192727 | | ETH[2.73359237], ETHW[2.73244427], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192729 | | POLIS[14.01815491] | | |
| 02192730 | | AAVE[0], AVAX[0.06360087], BTC[0.00006753], ETH[0.00078081], ETHW[0.30878081], MANA[0], MATIC[0], SHIB[0], TRX[.000001], USD[1.21], USDT[329.46003358], XRP[.0287063] | | |
| 02192731 | | EUR[94.74], USD[54.61] | Yes | |
| 02192732 | | BTC[0.02119597], SHIB[6780132.78769119], USD[4.96] | | |
| 02192736 | | BTC[0.00000551], EUR[0.00], FTT-PERP[55], USD[0.49] | | |
| 02192739 | | USD[24.96], USDT[9], XLM-PERP[0] | | |
| 02192741 | | BULL[.00000361], DOGEBULL[8836.6004818], ETHBULL[.00005032], FTT-PERP[0], USD[0.18], USDT[0.00000443], XRP[.409232], XRPBULL[98.526], ZECBULL[15919.8158] | | |
| 02192745 | | AKRO[0], ATOM[0], BAO[4], BTC[0], CRO[0], DENT[3], ETH[0], ETHW[1.47287099], FIDA[1], FRONT[1], KIN[2], NFT (3875873562965139695/FTX AU - we are here! #58304)[1], RSR[1], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[2393.07], USDT[0.00000001] | Yes | |
| 02192747 | | ATLAS-PERP[0], ETH-20211231[0], ETH-PERP[0], HT-PERP[0], TONCOIN-PERP[0], TRX[.00078], USD[0.01], USDT[0.00000001] | | |
| 02192751 | | KIN[1], USDT[0] | | |
| 02192756 | | ETH[.00000002], ETHW[.00000002], SHIB[253.86281573], USD[0.00], USDT[0] | | |
| 02192760 | | AAVE[-0.00011284], AVAX[-0.00028387], BTC[0.01772734], DOGE[0], ETH[0.39105434], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0.05921152], USD[1.76], USDT[0], XRP[0] | | |
| 02192769 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[415.71], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02192771 | | AKRO[1], ALPHA[1], APE[3.58586204], AVAX[7.27593023], BAO[1], CEL[.09729017], CHF[0.00], KIN[1], SHIB[79176318.28666823], TRX[1.03673426], UBXT[1], USDT[0] | Yes | |
| 02192773 | | ALCX[.62784116], AMPL[89.36025467], ATLAS[17850], BAR[58], DFL[2310], FTT[33.99354], PROM[378.34], TRX[11594.100043], USD[0.04], USDT[0.00453001] | | |
| 02192780 | | ADA-0624[0], ADA-PERP[0], BTC-0624[0], DENT[1], ETH-0624[0], EUR[98.99], KIN[2], KNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.62], USDT[.00348] | | |
| 02192782 | | TONCOIN[.057], USD[0.02], USDT[0.00000001] | | |
| 02192787 | Contingent, Disputed | USD[0.00] | | |
| 02192792 | | USD[0.00], USDT[0.00043941] | | |
| 02192794 | | USD[0.00], USDT[0] | | |
| 02192796 | | ETH[.27879325], ETHW[0.27859975], FTT[7.72842617], RSR[1], SGD[122.14], SHIB[19162864.73260415], SOL[.4506973], XRP[.00166283] | Yes | |
| 02192800 | Contingent | ETH[.15697986], ETHW[.15697986], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055279], USD[81.36] | | |
| 02192802 | | USD[0.43], USDT[.007451] | | |
| 02192803 | Contingent | BNB[0], BTC[0], CRO[0], DOGE[2656.92174533], FTT[2.04632281], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007468], SGD[0.00], USD[22.00], USDT[0] | | |
| 02192807 | | BTC[.01051597], SOL[23.3208842], USD[153.40] | | |
| 02192809 | | ATLAS[4559.088], TRX[.000001], USD[0.60], USDT[19.005203] | | |
| 02192810 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02192813 | | TRX[.000003], USD[0.00], USDT[31.89310577] | | |
| 02192814 | | 1INCH[125], ALTBULL[0], ATLAS[0], BAT[0], BTC[.0213], BULL[.04934], CRO[690], ETHBULL[.29656206], FTM[0], GALA[0], GRT[0], LRC[70], OMG[0], SGD[0.00], SLP[6400], SOL[.00000001], SRM[0], STARS[0], USD[0.08], USDT[0.14764039], VETBULL[0], XLMBULL[31.81911703], XRP[0], XRPBULL[0.00000001] | | |
| 02192815 | | ATLAS[1432.55712390], POLIS[23.00282], USD[0.37] | | |
| 02192816 | | BNB[7.36384556], BTC[0], DOGE[4025.13820345], DOT[21.74485132], ETH[.136], ETHW[.136], FTT[19.79633946], LINK[70.57763183], LTC[0.85063752], LUNA2[121.5832102], LUNA2_LOCKED[283.69415711], LUNC[26475000], SOL[7.19820195], USD[3.53], USDT[0.00000001] | | |
| 02192817 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[111550], ATOMBULL[900], ATOM-PERP[0], AVAX[71.31937755], AVAX-PERP[0], BTC-PERP[0], BULL[.00006], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[1271], FTT[45], GALA[5820], GODS[558.6], KNC-PERP[0], LUNC-PERP[0], MATIC[110.77744349], MATIC-PERP[0], NEAR-PERP[0], POLIS[488.8], SAND[4705.46057167], SAND-PERP[0], SOL-PERP[0], SRM[267.72776399], SRM_LOCKED[4.76180033], TRX[.000001], USD[339.95], USDT[0], VETBULL[5500], ZIL-PERP[0] | | |
| 02192820 | | GBP[0.00], TRX[.000001], USD[7.55], USDT[.5549461] | | |
| 02192821 | | SOL[40.27440779], USDT[0.00000148] | | |
| 02192826 | | USD[1.69] | | |
| 02192827 | | DOGE[9799], DOT[60], DOT-PERP[0], USD[0.07], USDT[263.54897767] | | |
| 02192834 | Contingent | APE[0], BAO[3], BTC[.00000004], DENT[1], ETH[.00214399], ETHW[.50043427], EUR[27.82], FTM[0.00433958], KIN[4], LUNA2[0.00016627], LUNA2_LOCKED[0.00038797], LUNC[36.20695818], MATH[1], RSR[2], RUNE[0], SHIB[0], SOL[0], SXP[1.0076179], UBXT[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02192841 | | FTT[.04171], SHIB[48783.77066063], USD[0.62], USDT[0] | | |
| 02192842 | | LUNC-PERP[0], USD[2059.78] | | |
| 02192843 | | FTT[7.9984], TRX[.000004], USD[0.00] | | |
| 02192845 | | BNB[0], ETH[0], FTM[0], OMG[0], SOL[0], TRX[0], USDT[0] | | |
| 02192848 | | 0 | | |
| 02192850 | | ATLAS[1260], POLIS[10], RAY[5.95855895], USD[0.90] | | |
| 02192854 | | BTC[.0068], DOGE[5133.88692295] | | |
| 02192856 | | NFT (3459542791097470227/FTX AU - we are here! #40017)[1], NFT (538982647707527441/FTX AU - we are here! #39909)[1] | | |
| 02192862 | | USD[8.18] | | |
| 02192866 | | ETH[.000981], ETHW[.000981], USDT[0] | | |
| 02192867 | | BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02192868 | | BTC[0.00004416], USD[1664.86], USDT[2.24295668] | | |
| 02192869 | Contingent | DOGE[398], FTT[1.6], LUNA2[0.35877953], LUNA2_LOCKED[0.83715225], LUNC[78125], SOL[0.94988573], TRX[.000001], USD[3.36], USDT[0] | | |
| 02192870 | | ATLAS[9.6], BNB[.0097], MBS[.94], SOL[1.5094], USD[1190.84] | | |
| 02192872 | | TRX[.000001], USDT[1.771208] | | |
| 02192876 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00001055], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02192879 | Contingent | BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], LRC[0], LUNA2[28.70515387], LUNA2_LOCKED[66.97869236], LUNC-PERP[0], MANA[0], NFT (3925429796810908637he Hill by FTX #45487)[1], SAND[0], SHIB[0], SOL[0], USD[351.97], USDT[0.00000001] | | |
| 02192882 | | ETH[.004], ETHW[.004], FTM[0], SHIB[0], SOL[0], STMX[0], USD[2.34], USDT[0.00000001] | | |
| 02192889 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 02192890 | | USD[0.39] | | |
| 02192892 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04422231], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.63], USD[T0.86147888], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02192893 | Contingent | BTC[0], ETH[0], FRONT[0], FTM[0], FTT[0], LUNA2[66.19069349], LUNA2_LOCKED[154.4449515], MATIC[24849.07308], MER[120386.12229], SAND[0], STARS[14801.18724], USD[18944.02], USDT[0.00] | | |
| 02192895 | | BNB[.00000001], BTC[0], FTT[6.60326506], USD[3.04] | | |
| 02192896 | | ETH[6.35232109], ETHW[6.35232109], SAND[121], USD[0.01] | | |
| 02192898 | Contingent | APE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.06254768], LUNA2_LOCKED[0.14594459], LUNC[13619.89], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO[0], OKB-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.43], USD[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02192899 | | BTC[0], FTT[0], IMX[0], USDT[0] | | |
| 02192903 | | ATLAS[290], USD[0.56], USDT[0] | | |
| 02192907 | | SOL[1.00352491] | | |
| 02192910 | | ATLAS[150], POLIS[3.4], TRX[.000001], USD[0.73], USDT[0] | | |
| 02192913 | | BTC[0.008462], DOGE[5324.68594061], ETH[0.22409375], ETHW[0.22289116], FTT[2.9], TRX[267.2983187], USDT[0.80492448], XRP[64.23434205] | | BTC[.008079], DOGE[5319], ETH[.223746], TRX[262], USDT[.799766], XRP[64] |
| 02192921 | | USD[0.00], USDT[0] | | |
| 02192927 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH[0.00020389], ETH-PERP[0], ETHW[0.00020389], FTT[0.01097741], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[9796.95], USDT[0.00471424], USTC-PERP[0], WAVES-PERP[0] | | |
| 02192929 | | BTC-PERP[0], ETH-PERP[0], EUR[0.52], TRX[.000001], USD[-7.95], USDT[64.15000000] | | |
| 02192930 | | BTC[.00499905], ETH[1.83545812], ETHW[1.83545812], SOL[42.34993787], USD[712.61], USDT[1.60817027] | | |
| 02192935 | | DOGE[.3258], TRX[.000001], USD[0.01], USDT[0] | | |
| 02192941 | | FTT[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 02192942 | | APE[0], CRO[0], ENJ[0], ETH-PERP[0], FTT[0], MATIC[0], USD[2.32], USDT[0] | | |
| 02192944 | | LUNC-PERP[0], SLP[1200], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00373055] | | |
| 02192947 | | AVAX[.00000179], BADGER[.02880734], BNB[.00099142], BTC[.0001], ETH[.00000327], ETHW[.00000327], LRC[1.54454504], NFT (480553868102731653/The Hill by FTX #38136)[1], RENI.13119602], SOL[.00065638], TRX[.000001], USD[3.14], USDT[2.56148857] | Yes | |
| 02192949 | | USD[25.00] | | |
| 02192951 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.13044877], LUNA2_LOCKED[2.6377138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[37.44], VET-PERP[0], XRP-PERP[0] | | |
| 02192955 | | BNB[0], SOL[0], USD[0.00] | | |
| 02192956 | | 1INCH[4.70951513], AKRO[1], ALICE[1.12210958], ATLAS[26.50771575], BAO[5], BIT[2.98385823], BNB[.14616523], CHZ[22.08430766], CRO[8.73408094], DENT[1], FTT[1.09778429], GALA[5.92845408], KIN[10], MANA[10.79685761], MATIC[8.51744387], OKB[.22680863], POLIS[.45228257], REEF[295.91148127], SAND[.94135743], SGD[26.62], SHIB[113704.18653841], SNX[.49662096], SOL[.22492901], TRX[228.24940262], UBXT[11], USD[0.00], XRP[0] | Yes | |
| 02192958 | | USD[0.62] | | |
| 02192963 | Contingent | AAPL[9.64105880], AMD[2.67898906], AMZN[4.96575602], AMZNPRE[0], ARKK[0.94229461], BEAR[0], BNB[0], BRZ[0], BTC[0.00443720], BULL[0.05100000], CUSDT[0], DOGE[0], ETH[0], ETHBULL[30.86908646], FTM[0.00000001], FTT[26.35902964], GOOGL[5.02014022], GOOGLPRE[0], LUNA2[0.00043205], LUNA2_LOCKED[0.00100811], LUNC[94.08], NVDA[7.37533215], SOL[0], SPY[0.18508649], TRX[.000066], TSLA[2.22974141], TSLAPRE[0], USD[1674.34], USDT[0.00314605], WBTC[0] | | BTC[.000514], SPY[.184458], TSLA[2.21078], USD[0.85] |
| 02192967 | | ATLAS[52.5789], USD[0.36], USDT[0] | | |
| 02192968 | | DOGE[100] | | |
| 02192970 | | BF_POINT[100], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00227838], ETH-PERP[0], ETHW[.00027838], FTM-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.05514], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000197], TRX-PERP[0], USD[2.15], USDT[0.00000004], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02192971 | | BTC[0], SOL[1.79789966], USDT[0] | | |
| 02192982 | | BTC-PERP[0], FLOW-PERP[0], LEO-PERP[0], USD[0.76], USDT[0] | | |
| 02192986 | | FTM[0], LRC[0], RAY[0], SGD[0.30], SOL[0.00003668], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02192987 | | BTC[.0000983], RUNE[102.64242], USDT[6.42916100] | | |
| 02192989 | | LTC[.04999], USDT[0.52681400] | | |
| 02192990 | | ETH[2.67556761], ETHW[2.67556761], SOL[3.32861926], TRX[.000001], USDT[1.383205] | | |
| 02192994 | | USD[0.00], USDT[0] | | |
| 02193003 | | TRX[.000001], USD[0.13], USDT[0] | | |
| 02193004 | | ATLAS[33.14873659], DOGE[0], ETH[0], MANA[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193008 | | USD[0.03] | | |
| 02193009 | | TRX[.000001], USD[0.34], USDT[0] | | |
| 02193010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[573.45], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02193012 | | BAO[23413.93600189], KIN[78765.77478475], TRX[53.23794152] | Yes | |
| 02193015 | | ETH[0.87848542], ETHW[.5857808], TRX[.000001], USDT[0], VETBULL[5538.63591818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193017 | | BTC[.00177282], EUR[0.00], FTT[1.53068289], LINK[2.73922724], SRM[6.63401058], USDT[40.41910591] | | |
| 02193019 | | DOGE[0], MANA[0], SAND[0], SHIB[0], SLRS[0], SOL[0], USD[1.43], XRP[0] | | |
| 02193022 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02193026 | | BTC[.00549817], EDEN[2.99946], LINK[0], RAY[1], STEP[44.9973], USD[0.94], USDT[0] | | |
| 02193027 | | ATLAS[9.9829], TRX[.000001], USD[0.45], USDT[0] | | |
| 02193028 | | GALA[679.8708], IMX[884.444257], SHIB[7074172.67382430], USD[3.77] | | |
| 02193029 | | USD[0.00], USDT[497.41745524] | | |
| 02193030 | | ATLAS-PERP[0], BNB[0], USD[0.00] | | |
| 02193033 | | TRX[.000034], USD[0.00], USDT[.01207348] | | |
| 02193035 | | BTC[.00002329], EUR[0.00], FTT[26.96524], RAY[276.5239471], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193036 | | LTC[.00940323], USD[1.11] | | |
| 02193037 | | ATLAS[0], FTT[.087973], STEP[0.04822191], USD[0.00], USDT[0] | | |
| 02193038 | Contingent | DOGE[432.70609146], GALA[209.958], GMT[174.75504654], LUNA2[4.71200536], LUNA2_LOCKED[10.99467917], LUNC[1026049.08784437], LUNC-PERP[0], MANA[17.14156440], SHIB[0], SOL[8.00670822], USD[0.02], USDT[0], XRP[0] | | |
| 02193040 | | ALICE[9.99865], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0009838], BRZ-PERP[0], BTC-PERP[0], CRO[399.937], ENJ-PERP[0], ETH-PERP[0], ETHW[.02799496], LINK-PERP[0], MANA[18.99658], SAND-PERP[0], SOL-PERP[0], USD[5.75], XRP-PERP[0] | | |
| 02193043 | | CEL[24.48188407], CRO[693.2910777], ETH[.42783021], ETHW[.42783021], FTT[5.97419634], USD[0.00] | | |
| 02193044 | | BTC[0] | | |
| 02193045 | | ETH[.02899449], ETHW[.02899449], EUR[1.98], SOL[.52183414] | | |
| 02193049 | Contingent | AVAX[0], AXS[0], BCH[0], BF_POINT[300], BNB[0], BTC[0.00285416], COMP[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], FTT[0], KIN[0], LRC[0], LTC[0], LUNA2[0.00000047], LUNA2_LOCKED[0.00000111], LUNC[0.10388192], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02193053 | | BNB[0], NFT (477609529923293571/Love Expressions #101)[1], NFT (511939328331589387/Love Expressions #102)[1], SHIB[1452011.03528386], USD[10.00], USDT[0.00000752] | | |
| 02193054 | | BAO[1], USD[0.00], USDT[.91009721] | | |
| 02193057 | | BAO[1], BRZ[0], KIN[1], POLIS[0.00007690] | Yes | |
| 02193059 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.03739252], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], MANA-PERP[0], TRX[.000001], USD[2.88], USDT[3.32403844] | | |
| 02193067 | | POLIS[8.82186714] | | |
| 02193071 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000227], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2[0.14474974], LUNA2_LOCKED[0.33774940], LUNA2-PERP[0], LUNC-PERP[0], NFT (339658551725401034/The Hill by FTX #19652)[1], OP-PERP[0], QI[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], STMX-PERP[0], TRX[.000084], TRX-PERP[0], USD[0.27], USDT[0.00003221], USTC-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02193072 | Contingent | DOGE[100], LUNA2[2.96947359], LUNA2_LOCKED[6.92877171], LUNC[646609.1264425], STG[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193079 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00363053], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02193084 | | AURY[.9988], GODS[.08706], IMX[40.69204], USD[0.00] | | |
| 02193087 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009002], USDT[0.35035638] | | |
| 02193090 | | BTC[.00529894], ETH[.0005893], ETHW[.0725893], USD[1.84] | | |
| 02193091 | | BTC-PERP[0], USD[-24.34], USDT[34.83767769] | | |
| 02193095 | | BTC[0], DOGE[0], ETH[0], HOLY[.00000913], MANA[0.03612337], SGD[0.00], SHIB[0], USDT[0.01406866] | Yes | |
| 02193096 | | ETH[0.00000003], NFT (318215451963615822/FTX AU - we are here! #15887)[1], NFT (357272753801420555/FTX EU - we are here! #246537)[1], NFT (400446098226467557/FTX AU - we are here! #26962)[1], NFT (415763245427273782/The Hill by FTX #7759)[1], NFT (510402138960725429/FTX EU - we are here! #115943)[1], NFT (550660274736741464/FTX EU - we are here! #246578)[1], USD[0.00], USDT[2.25904774] | | |
| 02193099 | | POLIS[14.09713206], USD[0.00] | | |
| 02193101 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], NEAR-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[9.78], XRP-PERP[0] | | |
| 02193103 | | LINA[9.9962], LINA-PERP[0], USD[9.48] | | |
| 02193106 | | AKRO[1], ATLAS[0], BAO[4], BAT[0], ETH[0], KIN[4], TRY[9.48], USDT[0.00026359] | | |
| 02193108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.02205279], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[693.56976627], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.45259945], ETHW[.42785019], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41.58], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02193111 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193113 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00012230], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[25.00], VET-PERP[0], XRP[0.00269293], XRP-PERP[0], XTZ-PERP[0] | | |
| 02193115 | | DFL[9.6808], DOGE[480], SHIB[6000000], USD[0.00], USDT[8] | | |
| 02193116 | | POLIS[2.44] | | |
| 02193117 | | BAO[1], BTC[0.00544836], ETH[0.01913072], ETHW[.01889799], EUR[0.30], KIN[2], SOL[1.23104186], TRX[1] | Yes | |
| 02193119 | | BNB[.33], BTC[.07417132], ETH[.228], ETHW[.228], FTM[118], FTT[3.0801], SOL[.006182], USD[844.59], YFI[.006] | | |
| 02193121 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], FTM[0.00000001], MATIC[0.00000001], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 02193122 | | BTC[0], FTT[0.01266788], USD[0.70] | | |
| 02193124 | | BTC[0.00630715], DAI[0.07511590], ETH[0.12189612], ETHW[0.12122829], FTT[7.5986035], MATIC[26.17146153], USD[87.35], USDT[0.00111887] | | ETH[.121728], MATIC[26.116776], USD[80.00] |
| 02193130 | | BTC[0], DOGE[.00000567], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02193131 | | BNB[2.95763737], LINK[12.551], SAND[114.01442889], TRX[.000001], USD[0.07], USDT[0.00000517], XRP[330.1] | | |
| 02193136 | | ATLAS[1823.88452118], POLIS[30.9171301], USDT[0.09200006] | | |
| 02193137 | | DOGE[2928.41450316], ETH[45.45822786], ETHW[5.43959225], FTM[2013.84779869], MANA[.96485], SOL[23.15078491], USD[0.95], XRP[487.96786097] | | DOGE[2916.711548], ETH[5.436466], FTM[1999.82715], SOL[.09338895], XRP[483.596444] |
| 02193142 | | BNB[7.31537575], BTC[0], CRO[399.92], ENJ[312.966], ETH[0.07183320], ETHW[0.06352008], FTM[54.03772354], IMX[153.36932], SLND[269.913362], SOL[1.04818732], USD[1.12] | | |
| 02193148 | | TRX[.000001], USDT[0] | | |
| 02193149 | | AUD[0.00] | | Yes |
| 02193150 | | USD[0.00], USDT[0] | | |
| 02193151 | | BF_POINT[400], USD[1.06] | | |
| 02193156 | | LTC[.01] | | |
| 02193158 | | AKRO[1], AURY[0], BAO[2], BNB[.32455053], DOGE[0.04487657], ETH[.13384469], ETHW[.02847797], GALA[855.95487132], KIN[4], RSR[2], USD[0.00], XRP[.19879004] | | |
| 02193161 | | 0 | | |
| 02193163 | | 1INCH-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], EUR[0.00], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02193165 | | 1INCH[0], 1INCH-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00006000], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0.02275759], MATIC-PERP[0], NFT (565876317884612468/Inception #66)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00063752], SOL-PERP[0], UNI[.0004428], USD[0.58], USDT[0] | | |
| 02193167 | | ALCX-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-2021123[1[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[1[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI2.95], USTC-PERP[0], WAVES-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 02193171 | | STEP-PERP[0], USD[0.00] | | |
| 02193172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.964], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.09534], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[600000], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02193175 | | BAMO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[40.29344320], LRC-PERP[0], OP-PERP[0], USD[0.24], USDT[0] | | |
| 02193180 | | BNB[0], BTC[0], ETH[0.00700000], ETHW[0.00700000], EUR[0.00], FTT[0], GALA[208.96955565], MANA[33], SHIB[10105590.66858997], USD[0.06] | | USD[0.06] |
| 02193182 | | BTC[0.38911253], CAKE-PERP[-30], EUR[0.00], FTT[0.00481476], KNC[0], RUNE[0], USD[1484.63], USDT[1861.40639371] | Yes | |
| 02193184 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02193186 | | USD[0.05], USDT[0] | | |
| 02193188 | | AVAX[.00000001], TRX[.303108], USDT[0] | | |
| 02193191 | | AVAX[.10650792], BOLSONARO2022[0], BTC[0.00450117], ETH[.00566147], ETHW[.00559302], USD[6.62], USDT[0.00111551] | Yes | |
| 02193200 | | USD[0.00] | | |
| 02193203 | Contingent | AURY[47], BNB[0], BTC[0.02262310], CRO[1260], ENS[12.91], ETH[0], FTT[35.58420274], LUNA2[0.72356447], LUNA2_LOCKED[1.68831711], LUNC[157557.68831716], MATIC[0], RAY[577.62951271], SOL[4.41600833], TONCOIN[1107.6], USD[27434.87] | | BTC[.022622], USD[27416.41] |
| 02193204 | | BAO[2], KIN[1], RSR[2], RUNE[1.07091214], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02193209 | | ADA-PERP[0], BTC-PERP[0], TRX[75.05596261], USD[1007.53], USD[0.99809286] | | |
| 02193210 | Contingent, Disputed | TRX[.000001], USD[1.89], USDT[0] | | |
| 02193211 | | NFT (303773420314823639/FTX EU - we are here! #54403)[1], NFT (367056546751970111/FTX EU - we are here! #54483)[1], NFT (439017702460241903/FTX EU - we are here! #54252)[1], USD[0.00] | | |
| 02193216 | Contingent, Disputed | ATLAS[7.46987144], POLIS[.05459122], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193218 | Contingent | BTC-PERP[0], LUNA2[0.00003897], LUNA2_LOCKED[0.00009095], LUNC-PERP[0], RAY[7.10228462], SAND[0], SOL[0.17586029], USD[0.12], USDT[0.00000001] | | |
| 02193219 | Contingent | LUNA2[26.99131726], LUNA2_LOCKED[62.97974027], LUNC[5877416.16], SHIB[3197206.18], SHIB-PERP[0], SOL[1.10335977], USD[0.01] | | |
| 02193223 | | USDT[0.00000043] | | |
| 02193229 | | KIN[99000] | | |
| 02193230 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.00995263], BNB-PERP[0], BTC[0.00008690], BTC-PERP[0], ETH[0.00097513], ETHW[0.00097513], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00474757], VET-PERP[0], XLM-PERP[0], XRP[95], XRP-PERP[0] | | |
| 02193231 | Contingent | BTC[1.01188338], DOT[388.61238771], ETH[6.61341360], ETHW[0], FTT[.0943], LINK[192.67259619], LUNA2[0.05305488], LUNA2_LOCKED[0.12379472], LUNC[23.76180456], MATIC[4275.97648336], NEXO[5975.92772096], SOL[235.42337086], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193233 | | ETH[.00028160], ETHW[.00028160], USD[1.11], USDT[0] | | |
| 02193235 | | DODO[3437.73723], ETH-PERP[0], SHIB[42698467.78211091], SHIB-PERP[0], USD[1.38], XRP[.987226], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193236 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00001], USDI-115.36], USDT[232], VET-PERP[0], XRP-PERP[0] | | |
| 02193239 | | ETH[.0389922], ETHW[.0389922], USD[0.93] | | |
| 02193243 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.009], BTC[0.00009936], BTC-PERP[0], CLV-PERP[0], CRO[9.9676], DOGE-PERP[0], DOT-PERP[0], ETH[.14808059], ETH-PERP[0], EUR[392.52], FTT[.09964], FTT-PERP[0], IMX[.099316], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9928], MANA-PERP[0], MATIC[.9964], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02193245 | | USD[0.00] | Yes | |
| 02193247 | | USDT[1.20791422] | | |
| 02193249 | | USD[1.37] | | |
| 02193252 | | SGD[0.00], TRX[.000001], USD[82.71], USDT[0.30870833] | | |
| 02193260 | | ADA-PERP[0], AXS-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02193261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-0.24], USDT[.38], XEM-PERP[0], ZIL-PERP[0] | | |
| 02193265 | | LTC[0], USDT[0.00000089] | | |
| 02193268 | Contingent | APT[0], ETH[0], LUNA2[0.02294682], LUNA2_LOCKED[0.05354260], LUNC[4996.7204427], USD[0.00], USDT[0.00000005] | | |
| 02193270 | | AXS-PERP[0], BRZ[.68380844], BTC[0.00001523], SHIB[8788.36774613], SHIB-PERP[0], TRX[.000013], USD[0.00], USDT[0.25673229] | | |
| 02193271 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.00016769], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[17.64] | | |
| 02193272 | | ETH[0], EUR[0.28], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02193273 | Contingent | BTC[0], ETH-PERP[0], FTT[99.97682000], IMX[1999.62], LUNA2[0.09184754], LUNA2_LOCKED[0.21431093], SOL[.00000001], USD[679.32], USDT[0.00000001] | | |
| 02193278 | | BTC-PERP[0], CEL-PERP[0], EUR[0.22], LUNC-PERP[0], SHIB-PERP[0], USD[8.14], USTC-PERP[0] | | |
| 02193279 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0930[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00092381], ETH-0930[0], ETH-PERP[0], ETHW[.00092381], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-1.66], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[4.75], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02193281 | | BNB[0], ETH[.00000001], TRX[0.00000100], USD[0.00] | | |
| 02193283 | | ATLAS[3488.7880586], BF_POINT[200], BTC[0] | Yes | |
| 02193285 | | TRX[2580.97737697] | | TRX[2398.371257] |
| 02193286 | Contingent | AVAX[0], BCH[0], BTC[0], CAD[0.00], COMP[0], DOGE[0], ETH[0], FTT[3.33165398], GRT[0], HNT-PERP[0], LINK[0], LTC[0], LUNA2[3.20707264], LUNA2_LOCKED[7.48316949], LUNC[698346.82], MATIC[0], SOL[0], USD[2247.02], USDT[500] | | |
| 02193288 | | EUR[0.00] | | |
| 02193291 | | USD[4.45] | | |
| 02193294 | | AXS[0], BNB[0] | | |
| 02193295 | | TRX[-147.87930675], USD[0.00], USDT[21.75978662] | | |
| 02193297 | | 1INCH[812], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GALA[3789.242], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[1461], LOOKS-PERP[0], LRC[88.9822], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (354609329866143503/The Hill by FTX #12821)[1], NFT (377472623590601309/FTX EU - we are here! #39254)[1], NFT (404490457636893825/FTX EU - we are here! #39354)[1], NFT (515027073417033932/FTX EU - we are here! #39144)[1], NFT (528155989514375246/FTX Crypto Cup 2022 Key #6555)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[44.16479922], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000007], USD[-2595.95], USDT[1000.89176112], XRP[135] | | |
| 02193299 | | SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000071] | | |
| 02193301 | | KIN[1], USD[0.00] | Yes | |
| 02193303 | | USD[0.00] | | |
| 02193305 | | ADA-PERP[0], BTC[0.00043653], BTC-PERP[0], GMT-PERP[0], USD[3.16], USD[.0058365] | | |
| 02193306 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 02193308 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 02193310 | | TONCOIN[13.2], USD[0.14] | | |
| 02193313 | | ETH[.0009966], HT[.02], MATIC[.5], TRX[.944176], USD[0.06], USDT[0.00764424] | | |
| 02193318 | | POLIS[2.4] | | |
| 02193319 | | COMP-PERP[0], DOGE-PERP[0], USD[2.27] | | |
| 02193322 | Contingent | BNB[.00941275], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[132.37], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.00007952], LUNA2_LOCKED[0.00018555], LUNC[17.3167092], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 02193323 | | TRX[.000001], USDT[0] | | |
| 02193325 | | USD[24], USDT[1.41129304] | | |
| 02193326 | | ATLAS[5228.954], BNB[.00827505], FTT[1.89962], POLIS[396.22074], USD[0.42], USDT[0.00173926] | | |
| 02193328 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], ENJ[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[1.14], USDT[2086.12137390], XRP[0] | | |
| 02193329 | | USD[0.00], USDT[0] | | |
| 02193333 | | ATLAS[5.568], TRX[.000001], USD[0.94], USDT[0] | | |
| 02193334 | | BTC-PERP[0], USD[84.74], USDT[.000703] | | |
| 02193335 | | ATLAS-PERP[0], FTT[5.24071814], IMX[50.06788505], USD[1.79] | | |
| 02193336 | | EUR[0.00], USDT[0] | | |
| 02193337 | | AVAX[.00541367], BNB[.000758], ETH[0], NFT (463461306104881594/FTX EU - we are here! #208523)[1], NFT (474259621512004819/FTX EU - we are here! #208480)[1], NFT (511665688242159560/FTX AU - we are here! #61066)[1], NFT (520030577237989202/FTX Crypto Cup 2022 Key #14235)[1], NFT (530308590039004684/FTX EU - we are here! #208507)[1], SOL[0.00162440], SOL-PERP[0], TONCOIN[.08], TRX[.001554], USD[0.00], USDT[0.00075385] | | |
| 02193338 | | BTC-PERP[0], SOL[0.00946539], TRX[.000041], USD[0.71], USDT[0.91435518] | | |
| 02193339 | | USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193342 | | ETH[0], NFT (513588985582201243/Mystery Box)[1], SOL[0], USD[0.00] | | |
| 02193343 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAL-PERP[0], BAT-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USDl-243.00], USDT[1085.495004], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02193344 | | ALICE-PERP[0], ATLAS[.5383329], BNB-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], USD[0.34] | | |
| 02193345 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TOMO[1], TRX[1], UBXT[3], USDT[0.00015030] | | |
| 02193346 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00960813], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0.23921036], ETH-PERP[0], ETHW[0.23791694], FTM-PERP[0], FTT[28.00933042], GALA-PERP[0], GODS[12.4], GRT-PERP[0], LINK[5.90059201], LTC[0.72495530], LUNC-PERP[0], SAND-PERP[0], USD[518.98], USDT[0], XRP[153.52138611] | | BTC[.009522], ETH[.236092], LINK[5.871591], LTC[.710745], XRP[150.802522] |
| 02193352 | | BAO[1], EUR[0.00] | | |
| 02193353 | | POLIS[39], TRX[.000001], USD[0.50], USDT[0] | | |
| 02193354 | | ATLAS[9158.525698], MBS[.636687], TRX[.000001], USD[0.21], USDT[0] | | |
| 02193355 | | ATLAS[0], AXS[0], FTT[0], MANA[0], MATIC[0], MTA-PERP[0], SRM[15.9938], USD[0.01], USDT[0] | | |
| 02193356 | | BTC[.001145], DOGE[1102.7], XRP[296.81239] | | |
| 02193359 | Contingent | 1INCH-1230[0], AAVE[.009012], AAVE-1230[0], ADA-1230[0], ADA-PERP[0], ALGO[.9692], APE-1230[0], ATOM-1230[0], BNB[.01263312], BTC[0.25526523], BTC-0930[0], DENT-PERP[0], DOGE[3.9734], DOGE-1230[0], DOT[.09638], ENS-PERP[0], ETH[.15088468], ETHW[.1239598], FB[.55], FTT[2.5913916], GST[.0768], HMT[1364], LINK[.09694], LTC[.010774], LUNA2[0.05475588], LUNA2_LOCKED[0.12776373], LUNC[11923.21], MATIC-1230[0], NEAR-1230[0], NEXO[.9956], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK[.00045567], SOL[.014869], STMX-PERP[0], TRX[1.989801], TSLA[.93904], UNI[.29592], USD[2610.98], USDT[0.00000001], WRX[.82], XRP[.05] | | |
| 02193360 | | ADA-PERP[0], AVAX[.16832754], AXS-PERP[0], GLMR-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00461807], SOL-PERP[0], TRX[.000001], USD[-1.66], USDT[0] | | |
| 02193361 | | BTC[.00530646], ETH[.07202107], ETHW[.07202107], EUR[0.00], SOL[7.09794324], USDT[218.88830290] | | |
| 02193362 | | ETH[1.00327006], ETH-PERP[0], ETHW[1.000806], EUR[1974.67], FTT[3.999606], FTT-PERP[0], SOL-PERP[0], USD[-64.26] | | EUR[1971.50] |
| 02193366 | | NFT (494731335569850739/FTX Crypto Cup 2022 Key #15793)[1], TRX[.000016], USD[0.01], USDT[0] | | |
| 02193367 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], FUP[0.00020783], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02193369 | | USD[0.00] | | |
| 02193375 | Contingent | ATLAS[8.8372], BTC[0], DOGE[.9052], LUNA2[1.46890683], LUNA2_LOCKED[3.42744927], LUNC[319857.5555154], MANA[.96675], SHIB[97340], SOL[.0060689], USD[0.00], USDT[0.03643354] | | |
| 02193385 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[174.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02193388 | | USDT[0.00000005] | | |
| 02193389 | Contingent, Disputed | TRX[.000001] | | |
| 02193391 | | TRX[.000002] | | |
| 02193392 | | FXS-PERP[0], USD[9.08], USDT[0], USTC-PERP[0] | | |
| 02193394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8.88], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02193397 | | BNB[0.1000001], ETH[0], MANA[0], MATIC[5.04418529], SOL[0.00810222], USD[11.15], USDT[16.65510078] | | |
| 02193398 | Contingent | ADABULL[2.91946185], APE[7.09578675], AVAX[17.49325842], BTC[0], BULL[0.00099981], DOGE[10428.7718707], DOGEBEAR2021[9.9128436], DOGEBULL[1842.96812554], EOSBEAR[68605.358], EOSBULL[473685165.593], ETHBULL[0.00502800], FTT[2.46980753], LTCBULL[908.61], LUNA2[0.09466807], LUNA2_LOCKED[0.20892116], LUNC[20000.01531047], MANA[262.8501812], MATIC[109.9829], SHIB[5098670.95], SOL[1.10004262], SPELL[34486.55275], USD[1485.74], USDT[9.99000000], XRPBULL[43.51205] | | |
| 02193400 | Contingent | BTC[0.00000126], ETH[0.00000237], ETHW[0.00000237], LUNA2[19.88178545], LUNA2_LOCKED[46.39083271], LUNC[4329300.64], USD[62.40], USDT[0], WBTC[.00001454] | | |
| 02193402 | | MATIC[690.95853], TRX[.000001], USDT[2711.406723], XRP[101.55] | | |
| 02193403 | | TRX[.000004], USDT[1.17666120] | | |
| 02193405 | | BTC[0], FTM[0], MANA[0], SAND[15], USD[3.19], USDT[0] | | |
| 02193409 | | BOBA[.48898], OMG[.48898], SHIB-PERP[0], USD[0.00] | | |
| 02193411 | | APE[0], BRZ[0], BTC[0.00059755], ENS[0], EUR[0.00], FTT[0], GALA[0], GRT[0], KNC[0], LUNC[0], MATIC[0], MOB[0], SHIB[0], SPELL[0], STEP[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02193414 | | ETH[0], USD[0.00] | | |
| 02193419 | | ATLAS[1133.92], DOGE[0], LTC[0], SHIB[3668943.06953639] | | |
| 02193424 | | ETH[.00001882], ETHW[0.00001882], USD[0.00], USDT[7.53818376] | | |
| 02193425 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[.005], C98-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1229943], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.69307533], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LRC[496], LRC-PERP[0], LUNC-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[33088.58], USDT[2348.18000001], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02193428 | | AURY[9.49381736], SPELL[800], USD[0.00] | | |
| 02193429 | | TRX[1], USD[0.00] | | |
| 02193431 | | EUR[0.00] | | |
| 02193432 | | ATLAS[249.9766], TRX[.000001], USD[1.04], USDT[0] | | |
| 02193438 | Contingent | ALCX[3.21137867], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0930[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.61185475], LUNA2_LOCKED[1.42766108], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PORT[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.69], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02193442 | | BNB[.00478429], POLIS[48], USD[0.79] | | |
| 02193450 | | ATLAS[2120], SOL[.00304833], USD[0.50] | | |
| 02193451 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000947], TSLA[.00838976], TSLAPRE[0], USD[5698.22], USDT[0.76108581], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02193459 | Contingent | BTC[.0012], CHZ[69.9867], ETH[.01381669], ETHW[.01381669], EUR[34.71], FTT[.4], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], POLIS[.9], SAND[7], SOL[.6], USD[23.86], USDT[0] | | |
| 02193462 | | USDT[0.16360632] | | |
| 02193464 | | MATIC[7.57666529], USD[0.10], USDT[5.00904305] | | |
| 02193467 | | AURY[33.96207474], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193469 | | ALPHA[0], AXS[0], BADGER[0], BTC[0.00147862], DOGE[0], ETH[0.02363458], ETHW[0.01129086], HNT[0], SAND[0], USD[0.00] | | |
| 02193474 | | CREAM[0], GOG[0.00003708], USD[0.07], USDT[0] | | |
| 02193476 | | NFT (364136598886867323/FTX EU - we are here! #114746)[1], NFT (429983267359470812/FTX EU - we are here! #114482)[1], NFT (442180930408892327/FTX EU - we are here! #114907)[1], USDT[0] | | |
| 02193480 | | AAPL[0.24448513], GALA[0], GBP[0.00], KIN[1907600.24959646], PYPL[5.77908909], SAND[0], SOL[0], USD[0.06] | | |
| 02193483 | | USD[0.01] | | |
| 02193485 | Contingent, Disputed | ATLAS[0], BNB[0.00000001], BTC[0], GENE[0.01067313], GRT[0], LTC[0], NFT (292065982014123910/FTX EU - we are here! #52816)[1], NFT (346519931578095417/FTX EU - we are here! #52323)[1], NFT (518130701687002587/FTX EU - we are here! #52576)[1], SHIB[0], SOL[0.00141966], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02193486 | | FTT[19.09643655], LRC[1574.7766284], USD[0.00] | | |
| 02193490 | | BTC[.00252756], FTT[25.2915866], SHIB-PERP[0], USD[0.00], USDT[1.325995] | | |
| 02193491 | | ATLAS[1676.18038116], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193492 | | USDT[30.104864] | | |
| 02193493 | Contingent | ETH[.22695687], ETHW[.22695687], LUNA2[0.00667518], LUNA2_LOCKED[0.00157542], LUNC[147.0220605], USD[16.18], USDT[.0050475] | | |
| 02193494 | | KIN[1], USD[0.18], USDT[.00437135] | | Yes |
| 02193499 | | ALICE[25.80166408], ATLAS[4979.62779077], TLM[1552.9132321] | | |
| 02193500 | | BTC[0.04519141], LRC[22349.95603], SGD[0.00], USD[0.11], USDT[0] | | |
| 02193501 | | USD[0.02] | | |
| 02193502 | | AKRO[2], BAO[2], BNB[.00000003], DENT[1], POLIS[27.60622975], TRX[1], USDT[0.06948695] | | Yes |
| 02193503 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[2.89658423], SOL-PERP[0], USD[0.15] | | |
| 02193504 | | ETH[.00004993], ETHW[.00004993], USDT[0] | | |
| 02193511 | | ETH[.00153342], ETHW[.00151973] | | Yes |
| 02193514 | | EUR[0.01], USDT[0] | | |
| 02193517 | | AKRO[2], AVAX[.00005457], BAO[3], EUR[0.01], KIN[8], POLIS[26.40687795], RSR[1], SOL[.00000748], UBXT[1], USD[0.00], USDT[0.00000011] | | Yes |
| 02193519 | | TRX[.000001], USDT[1.41] | | |
| 02193520 | | AKRO[1], BAO[6], DENT[1], KIN[2], UBXT[2], USD[0.00] | | |
| 02193523 | | FTT[8.4], USDT[1.0719898] | | |
| 02193524 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[326.77], USDT[0.00000066] | | |
| 02193526 | | BNB[.00862385], BTC[.28364296], DOGE[2510.05593071], MATIC[2271.71262564], SHIB[.002165], USD[0.19], USDT[0.00244948] | | |
| 02193527 | | AKRO[3], BAO[2], KIN[1], RSR[1], SHIB[.00000036], TRX[1.000209], UBXT[2], USD[0.10], USDT[2.85036889] | | Yes |
| 02193529 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0027], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[1001.3], ETH-PERP[0], EXCH-PERP[0], FTT[25.0978560S], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21497.40], USDT[499.25] | | |
| 02193531 | | TRX[.000001], USDT[0] | | |
| 02193532 | | BTC[0.06570131], CRO[1419.72452], ETH[1.76607321], ETHW[1.76607321], FTT[12.2981958], LTC[.00475], USD[0.01], USDT[0.34203971] | | |
| 02193533 | | ATLAS[36857.4844], BNB[0], USD[0.27] | | |
| 02193536 | Contingent | ETH[0], ETHW[0], LUNA2[0.00071802], LUNA2_LOCKED[0.00167539], NFT (322619152109972128/FTX EU - we are here! #21815)[1], NFT (418609767868464216/FTX EU - we are here! #123239)[1], NFT (469458691031862960/FTX AU - we are here! #63944)[1], NFT (527739746880365330/FTX AU - we are here! #123158)[1], USD[0.01], USDT[0], USTC[.10164], XRP[219.6981072] | | |
| 02193538 | | BNB-PERP[0], BTC[.01695103], LINK[24.22083139], USD[15.79], XRP-PERP[0] | | |
| 02193539 | Contingent | BTC[0], ETH[0.00008568], ETHW[0.00090256], FTM[0], LUNA2[4.18148295], LUNA2_LOCKED[9.75679357], LUNA2-PERP[0], USD[0.00] | | |
| 02193547 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-1230[0], AMC-20211231[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DKNG-20211231[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-1230[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], NIO-0325[0], NIO-20211231[0], NOK-1230[0], NVDA-0325[0], NVDA-1230[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TLRY-20211231[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20211231[0], UNI-PERP[0], USD[0.06], USD[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-1230[0], ZRX-PERP[0] | | |
| 02193549 | | AKRO[0.01456334], ETH[0], USD[0.00] | | Yes |
| 02193551 | | STEP[6198.8], USD[0.03] | | |
| 02193552 | | ATLAS-PERP[0], AUDIO-PERP[0], NEO-PERP[0], POLIS[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193554 | | ETH[.1846004], ETHW[.18436298], USDT[217.52955793] | | Yes |
| 02193555 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], LOOKS[0], MATIC[0], MATICBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02193556 | | BCH[.000179], BNB[0], BTC-PERP[0], ETH[.00049899], ETHW[0.00049897], IMX[.0933991], LTC[.00947763], SOL[0.17076335], TRX[.00534], USD[0.00], USDT[0] | | |
| 02193562 | | USD[0.00] | | |
| 02193565 | | TRX[.376098], USD[2.73] | | |
| 02193566 | | BNB[0], BTC[0] | | |
| 02193568 | | POLIS[47.393179], TRX[.682372], USD[0.61], USDT[0] | | |
| 02193569 | | AAPL[0], ADA-PERP[0], AMC[.00000001], ANC[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000228], BTC-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0], GRT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KSHIB[0], KSOS-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MSTR[0], NFLX[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TSLA[.00000007], TSLAPRE[.0-00000003], TWTR[0.00000001], UNI-PERP[0], USD[4.01], USDT[0.00777309], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193571 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000112], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[-0.00000002], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02193574 | | DOGE[39992.4], FTT[15], USD[82.98] | | |
| 02193576 | Contingent | CRO[0], ETH[0.05866304], FTT[0], LUNA2[0.00002716], LUNA2_LOCKED[0.00006338], LUNC[5.91534039], SHIB[0], USD[0.00] | | |
| 02193578 | | BRZ[0], BTC[0.00000001], ETH[0], MATIC[0], USD[0.00] | | |
| 02193580 | Contingent | SAND[.49366], SOL[484.04135916], SRM[1.94530623], SRM_LOCKED[8.15149477], USD[2.72] | | |
| 02193584 | | EUR[0.00] | | |
| 02193585 | | ETH[6.88413233], ETHW[6.88413233] | | |
| 02193586 | | AKRO[1], BTC[0.11900000], CHZ[1], DENT[1], ETH[.00000304], ETHW[.00000304], EUR[0.20], RSR[1], UBXT[1], USDT[4209.25835713] | Yes | |
| 02193587 | | AAVE[0.00980356], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[1159.890002], ATOM-PERP[0], AUDIO-PERP[0], BLT[33], BNB-PERP[0], BSV-PERP[0], BTC[0.00004415], BTC-PERP[0], CAKE-PERP[0], CEL[13], CEL-PERP[0], CHZ-PERP[0], DFL[5570], DOGE-PERP[0], DOT-PERP[0], DYDX[38.3], DYDX-PERP[0], EGLD-PERP[0], EMB[530], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009748], ETH-PERP[0], ETHW[.13099748], EUR[0.38], FTM-PERP[0], FTT[1.49982], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[121], ICP-PERP[0], IMX[36], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9946], MATIC-PERP[0], MINA-PERP[0], NFT (569631562589869421/The Hill by FTX #43686)[1], NVDA-0930[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN[221], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[402], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0], USDT[654.66760698], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WRX[182.9700354], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02193588 | | FTT[0.01801143], USD[0.00] | | |
| 02193591 | Contingent | 1INCH[.9998], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT[1], CHZ-PERP[0], CREAM-PERP[0], CRO[0.998], CRO-PERP[0], ETH-PERP[0], FTT[.19996], GALA[9.998], HUM-PERP[0], KIN[49990], KSM-PERP[0], LINA[9.998], LINK[.3], LRC-PERP[0], LTC[.009], LUNA2[0.08075844], LUNA2_LOCKED[0.18843638], LUNC[17585.322232], MANA-PERP[0], NFT (513410459689074296/The Hill by FTX #23531)[1], SAND[1.9998], SAND-PERP[0], SC-PERP[0], SKL[26.9946], SOL-PERP[0], SPELL[99.98], UNI[1], USD[0.00] | | |
| 02193597 | | STEP[.0632], USD[0.00] | | |
| 02193598 | | USDT[.53955] | | |
| 02193601 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.29236478], BNB-PERP[0], BTC[0.02123741], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.36], USDT[530.92920958], VET-PERP[0] | | |
| 02193605 | | BTC-PERP[0], SOL[0], TRX[.001622], USD[0.00], USDT[0.00000013] | | |
| 02193608 | | BTC[0.00000966] | | |
| 02193609 | | ATLAS[0], BIT[0], EUR[5.19, USD[0.00], USDT[440.42381304] | | |
| 02193611 | | POLIS[15.924096] | | |
| 02193613 | | BTC[0.00001709] | | |
| 02193615 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[-0.0184], DOGE[87.93617076], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], USD[800.00], USDT[14.56000029], USDT-PERP[0], ZEC-PERP[0] | | |
| 02193616 | | ATLAS[1590], POLIS[47.04624922], TRX[.000001], USD[0.40], USDT[0.00000004] | | |
| 02193617 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-20211231[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 02193619 | | DOT[4.99905], EUR[0.00], FTM-PERP[179], LINK[7.09865], USD[66.99], USDT[1.03087863] | | |
| 02193620 | | AAVE[0], BNB[4.08339455], BTC[0], CRO[75.52046088], ETH[0], FTT[5.25824225], GBP[0.00], LINK[5.42198755], MANA[52.58271741], NFT (341715366796623951/crypto cars #72)[1], NFT (347050833488878693/Aircraft #18)[1], NFT (408130033040915597/Pixel Alien )[1], NFT (536544183991081208/crypto mask #0010)[1], SHIB[5425654.21735735], STMX[3794.56141098], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02193621 | | POLIS[278.8], USD[0.29] | | |
| 02193622 | | EUR[0.00] | | |
| 02193623 | | BNB[.009], BTC[.00009599], LTC[.0071] | | |
| 02193624 | | SOL[0.04976985] | | |
| 02193639 | Contingent | ETH[0], ETHBULL[0], LUNA2[0.00042764], LUNA2_LOCKED[0.00099782], LUNC[93.11975401], SOL[0] | | |
| 02193640 | | EUR[500.00] | | |
| 02193642 | | ATLAS[8.7897], BAR[.088581], CITY[.098119], GALA[9.7245], SLP[5.0885], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193643 | | ETH[.007], ETHW[.007], USDT[1.12323250] | | |
| 02193644 | | FTT[31.75486228], TRX[.000002], USDT[0.00000002] | | |
| 02193645 | | BNB[0.43041772], BTC[0.02674962], DOT-PERP[10], ETH[0], ETHW[0.24997909], FTM[31.9941024], FTT[4.22658790], FTT-PERP[3], GALA[999.8157], SAND[150.08106916], SLP[399.92828], SUSHI[69.987099], USD[562.90], USDT[0.02807394] | | |
| 02193646 | | ADA-PERP[0], BTC[0.0119955], BTC-PERP[0], ETH[0.00060093], ETH-PERP[0], USD[-17.43], USDT[0] | | |
| 02193647 | | FTT[0.09694686], USD[0.00] | | |
| 02193649 | | BTC[0], ETH[0] | | |
| 02193654 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT[362], BNB-PERP[0], BTC[0.00007293], BTC-PERP[0], CEL-PERP[0], CRV[13], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00069737], ETH-PERP[0], ETHW[0.00069735], FTM[2059.72032], FTT[3.01987653], FTT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00879416], LUNA2[9.21289576], LUNA2_LOCKED[21.49675678], LUNC-PERP[0.00000001], MATIC[9.8005], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[45.494604], SAND[46.96827], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.44], SOL-PERP[0], SPELL[146088.448], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.00002], USD[1648.60], USDT[277.63218655], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.995], YFI-PERP[0] | | |
| 02193655 | | BNB[.00000001], BTC[0.00008668], ETH[0.00585304], ETHW[0.00585304], USD[0.00], USDT[0.00001760] | | |
| 02193658 | | FTM[162.41417088], SOL[.00000001], TRX[.000001], USDT[0.14296009] | | |
| 02193659 | | AURY[0.00594109], BRZ[.00823273], USD[0.00], USDT[0] | | |
| 02193662 | | BLT[3.89191156], USD[1.75], USDT[0] | | |
| 02193663 | | ATLAS[316.141219], USD[0.00] | | |
| 02193664 | | ATLAS-PERP[0], BRZ[1], USD[-0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193665 | | AUDIO[83.32789099], AURY[5.20890271], BTC[.05716053], DYDX[14.27239337], ETH[2.79404704], ETHW[2.79287352], EUR[0.00], FTT[8.94840387], LOOKS[21.87357142], PERP[12.91807864], USD[0.43] | Yes | |
| 02193667 | | TRX[.122807], USD[0.31] | | |
| 02193669 | | ETH[0.17134297], ETHW[0.17134297] | | |
| 02193670 | | LINK[953.793377], USD[2.84], USDT[1.909961] | | |
| 02193673 | | RSR[9.9373], SOL[.00074384], USD[0.16], USDT[0], WRX[.3797] | | |
| 02193674 | | ALGO-PERP[0], USD[0.09] | | |
| 02193676 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[.00000001], FTT[0.00003916], LTC[0], SOL[0], SPELL[0], TRX[.000019], USDT[0.00001054] | | |
| 02193678 | | TRX[.000029], USD[7150.55], USDT[5.91980001] | | |
| 02193679 | | ATLAS[3.23605331], ATLAS-PERP[0], AVAX[0.00480494], AVAX-PERP[0], BTC-PERP[0], DOGE[.60936], FTT[.09905], MANA[.9869147], SHIB[0], SHIB-PERP[0], USD[-3.09], USDT[6.67618657] | | |
| 02193685 | | CRV[.99145], SNX[2.6], USD[-23.64], USDT[2.65680694], XTZ-PERP[20.922] | | |
| 02193688 | | DOGE[3823.83564715], KIN[1], TRX[.00002], USDT[0] | | |
| 02193694 | | HNT[4.01731947], XRP[163.558101] | | |
| 02193695 | | DOGEBULL[10.00017684] | | |
| 02193698 | | BOBA[.0082682], OMG[0], SLND[.000922], SOL[0], USD[0.00] | | |
| 02193703 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02193704 | | LUNC[.00001808] | Yes | |
| 02193706 | | 0 | | |
| 02193707 | | AKRO[1], ATLAS[0], AVAX[0], BAO[3], COPE[1], DENT[1], HMT[0], KIN[3], TRX[2], USD[0], XRP[0] | Yes | |
| 02193715 | | POLIS[.09534], TRX[.000001], USD[0.10], USDT[0] | | |
| 02193717 | | BTC[.32237395], DENT[1], USD[0.01] | Yes | |
| 02193718 | | ATLAS[0], BNB[0], POLIS[0], USD[0.00] | | |
| 02193719 | | ATLAS[433.41743227], BAO[2], ETH[.00000101], ETHW[.00000101], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02193720 | | AURY[16.88035142], BTC[0], MANA[145.92242941], POLIS[0], SUSHI[41.10751364], USD[0.00] | | |
| 02193722 | | ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0126[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02193723 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000083], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02193724 | | ATLAS[4169.166], BNB[0], DFL[1410], POLIS[142.38038], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193725 | | 0 | | |
| 02193726 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3.11] | | |
| 02193727 | | FTT[8.71399523], USDT[0.00000027] | | |
| 02193731 | | USD[0.74], USDT[.58126819] | | |
| 02193732 | | USD[2000.00] | | |
| 02193734 | | ADA-PERP[0], FTT[2.16051566], SOL-PERP[0], TRX[.000001], USD[1.35], USDT[0.00000066] | | |
| 02193739 | | NFT [437145374381559439/FTX EU - we are here! #97372][1], NFT [460078692393593591/FTX EU - we are here! #97166][1], NFT [462919298091150996/FTX EU - we are here! #97579][1], USD[0.00] | | |
| 02193741 | | 1INCH-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.00315954], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02193743 | | USD[0.51], USDT[0] | | |
| 02193746 | | ADABULL[0], DENT[77667.33210224], DENT-PERP[0], ETH[0.07445551], ETHW[0.07445551], USD[0.00], XRP[176.99027958] | | |
| 02193747 | | TRX[.000001], USD[0.29], USDT[0.72169528] | | |
| 02193748 | | TRX[.000001] | | |
| 02193754 | | ETH[0.00053339], ETHW[0.00053339], USD[2.29] | | |
| 02193758 | | BTC[.00002084], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT[.00575041], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MANA-PERP[0], TRX[.610701], USD[0.85], USD[-0.72145974], XRP[0.28000775] | | |
| 02193759 | | TRX[.000001], USDT[69] | | |
| 02193760 | | USD[0.01] | | |
| 02193761 | | ETH[0], LTC[0], USDT[0.00000639] | | |
| 02193762 | | ALGO-PERP[0], DOGE-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB[100000], SHIB-PERP[0], USD[1.60], USDT[8.95889786], VET-PERP[0] | | |
| 02193767 | Contingent | ATLAS[358728.18116363], ENJ[0], IMX[0], LUNA2[0.00499509], LUNA2_LOCKED[0.01165522], LUNC[.00000001], USD[0.00], USDT[.18692869], XRP[0] | | |
| 02193773 | | BNB[0], CRO[0] | | |
| 02193775 | | BTC[0.05858945], USDT[0.18291392] | | |
| 02193780 | | USD[10.01] | Yes | |
| 02193781 | | EUR[0.00], LINK[35.2413514], SOL[0] | | |
| 02193784 | | BTC[0], ETHW[.29098516], EUR[0.19], FTT[.54543091], PAXG[.10991064], USD[0.00], USDT[0] | Yes | |
| 02193785 | | ATLAS[9.892], POLIS[.09524], USD[0.41] | | |
| 02193787 | | CRO-PERP[0], EUR[0.00], FTM-PERP[0], ONE-PERP[0], USD[-733.04], USDT[1834.91650212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193789 | | TRX[.000001] | | |
| 02193790 | | TRX[.000001], USD[1.30], USDT[0] | | |
| 02193792 | | USD[2.12] | | |
| 02193793 | | ETH[.1072698], ETHW[.1072698] | | |
| 02193797 | Contingent | LUNA2[1.18583367], LUNA2_LOCKED[2.76694524], LUNC[258217.7792985], TRX[.001557], USD[0.00], USDT[1.03161037] | | |
| 02193800 | | BNB[.00621343], USD[0.00], USDT[0.00001363] | | |
| 02193801 | | SOL[.00330978], TRX[.000029], USD[0.09], USDT[0.03879395] | | |
| 02193803 | | ATLAS[1029.79724], FTT[2.1995606], RAY[10.9988], TRX[.000001], USD[0.00], USDT[1.681] | | |
| 02193804 | | ATLAS[0], BTC[0.00000002], DOT[22.6], DOT-PERP[0], ETH[0], LEO-PERP[0], LINK[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8894.05], USDT[0] | | |
| 02193810 | | ETHBEAR[98860], ETHBULL[.1], NFT (333219508981413394/FTX EU - we are here! #37012)[1], NFT (395352740717350009/FTX EU - we are here! #36615)[1], USDT[0.71328256], VETBULL[3400], XRPBULL[49300] | | |
| 02193813 | | AAVE[0], ADAHEDGE[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GRT[0], KNC[0], LINK[0], LTC[0], MANA[0], MATIC[0], MTA[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.27], USDT[2.55685003], VETBULL[0], XRP[0] | | |
| 02193815 | | C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS[.07757225], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02193816 | | EUR[0.00], USDT[0.00000095] | | |
| 02193819 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[13.05], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02193823 | | AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-20211011[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.60356454], WAVES-PERP[0], XRP-PERP[0] | | |
| 02193831 | | BAO[1], BF_POINT[200], KIN[1], SHIB[3536760.62553776], USD[0.00] | Yes | |
| 02193834 | | AURY[7.76217316], SPELL[3650.06654787], USD[0.00] | | |
| 02193835 | | EUR[0.00], FTT[0], LRC[0], MATIC[0], SOL[51.32528834], USD[-0.52] | | |
| 02193838 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0055], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.34] | | |
| 02193843 | | AKRO[9], ATLAS[0.44527847], AUDIO[.0007908], BAO[18], DENT[6], EUR[0.00], FRONT[.0001925], FTT[.00683658], KIN[6], RSR[4], SAND[.00025619], TRX[1], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 02193844 | | BTC[.00588], ETH[.071], ETHW[.071], EUR[0.00], FTT[8.3], SOL[.57], TRX[.000077], USDT[0.09845837] | | |
| 02193846 | | ETH[0.00029219], ETHW[0.00029219], FTT[.01644721], IMX[.06862945], TRX[.000001], USD[611.64], USDT[0.00000001] | | |
| 02193847 | | BTC[.0000318], FTT[101.00609469], KIN[1], TRX[.000006], TSLA[.00952548], USD[248.12], USDT[0.10000000] | | |
| 02193850 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00006856], GALA-PERP[0], JOE[.07], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02193854 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000555], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02193856 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[554.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02193857 | | ATLAS[310], USD[0.79], USDT[0] | | |
| 02193860 | | AURY[47.9904], POLIS[101.358293], USD[1.44] | | |
| 02193864 | Contingent | BTC[0.00025076], BTC-PERP[0], DOGE-PERP[0], ETH[.00004288], ETH-0325[0], ETH-PERP[0], ETHW[.00004288], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], SOL-PERP[0], USD[-0.69], USDT[0.00243906], WAVES-PERP[0] | | |
| 02193865 | | MANA[0], USD[0.00] | | |
| 02193867 | | ATLAS[43000.0326], USD[0.69], USDT[0.53406108] | | |
| 02193874 | | POLIS[.08264], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193876 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02193879 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 02193880 | | BADGER-PERP[0], BTC-PERP[0], CEL-PERP[-0.2], ETH-PERP[-0.001], HUM-PERP[0], USD[5.84], USDT[.6079723] | | |
| 02193881 | | POLIS[2.4] | | |
| 02193882 | | AURY[.4], CRO[96.32012444], USD[6.01] | | |
| 02193890 | | USD[0.05] | | |
| 02193891 | | USD[0.00] | | |
| 02193894 | | EUR[0.00] | | |
| 02193900 | | NFT (387677046563320634/FTX EU - we are here! #266525)[1], NFT (424742321625135084/FTX EU - we are here! #266518)[1], NFT (514726778024787846/FTX EU - we are here! #266530)[1], USD[1.20] | | |
| 02193901 | | GMT-PERP[0], USD[0.00], USDT[-0.00219380] | | |
| 02193903 | | BTC[.00007576] | Yes | |
| 02193909 | | ETH[.00000017], ETHW[.00000017] | Yes | |
| 02193913 | | ETH[.006], USD[0.34] | | |
| 02193915 | | ATLAS[967.38616786], BOBA[10.3299182], BTC[.01718803], DFL[291.94137491], ETH[0], EUR[0.00], GODS[15.5748683], POLIS[0], SAND[20.97592684], USD[0.00], USDT[0] | | |
| 02193921 | | FTT[3.07443395], TRX[.000001], USDT[0.00000896] | | |
| 02193922 | | ALGO-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02193925 | | ATLAS[850], FTT[.099982], POLIS[15.699748], SOL[.4], SPELL[399.928], USD[20.90] | | |
| 02193927 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[311.95], USDT[2.52813135], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02193937 | | ATLAS[6118.482], TRX[.000001], USD[0.00] | | |
| 02193942 | | ETHW[.60544417], FTT[2.6], GOG[71], IMX[34.92083337], USD[1.22] | | |
| 02193943 | | FTT[14.26724], SOL[38.8662259] | | |
| 02193950 | | SHIB[1278427.23153951], USD[0.00] | | |
| 02193953 | | BTC[.0000173], FTT[25.59488], TRX[.000851], USD[0.22], USDT[0] | | |
| 02193955 | | ATLAS[0.00002579], BTC[0], POLIS[0], USDT[0] | | |
| 02193957 | | APE[0], AR-PERP[0], AXS[0], BTC[0], CRO[0], ENJ[0], ETH[0], GALA[0], HNT[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SLP-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02193959 | | ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0], HT[.00000001], LTC[0], MATIC[0], NFT (321140256016486721/FTX EU - we are here! #58055)[1], SHIB[0], SOL[0], TRX[0.00000600], USDT[0.00000648] | | |
| 02193960 | | USD[25.00] | | |
| 02193962 | | 0 | | |
| 02193964 | | USDT[0.85748833] | | |
| 02193966 | | BAO[1], BLT[.01079193], EUR[129.70], KIN[2], SOL[29.29789995], UBXT[1], USD[0.01] | Yes | |
| 02193971 | | BULL[0.00000165], ETHBULL[.00009766], THETABULL[.007768], TRX[.000009], USD[0.00], USDT[0] | | |
| 02193972 | Contingent | LUNA2[0.00000735], LUNA2_LOCKED[0.00001716], LUNC[1.60196037], USD[0.00], USDT[0] | | |
| 02193978 | | KIN[2], TRY[0.00] | | |
| 02193980 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.75], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02193985 | | ADA-0325[0], AVAX[3.29934], BTC[0.29598039], DOGE[.685], ETH[2.06791956], ETHW[2.06791956], LINK[24.5], MANA[103.9792], MATIC[129.974], SOL[6.118776], USD[-37.06], USDT[.00938] | | |
| 02193989 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 02193998 | | TRX[.000001] | | |
| 02193999 | | BAO[2], NFT (405197286389666680/FTX EU - we are here! #228273)[1], NFT (546012614896568922/FTX EU - we are here! #228254)[1], NFT (557706076218406243/FTX EU - we are here! #228266)[1], USD[0.00], USDT[0] | | |
| 02194000 | | BTC[0.13287400], BTC-PERP[0], DENT-PERP[0], LTC[.00074665], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[-1054.01], VET-PERP[0], XTZ-PERP[0] | | |
| 02194001 | | ETH[0], USD[0.00], USDT[0.00001609] | | |
| 02194004 | | ATLAS[3], USD[0.00], USDT[0.77619266] | | |
| 02194006 | | FTT[30.96272379], NFT (501823383111717243/FTX EU - we are here! #60438)[1], NFT (523093470104828361/FTX EU - we are here! #253446)[1], NFT (539017600661997879/The Hill by FTX #8999)[1], SOL[5.76350142], SOL-PERP[2], TRX[.00121901], USD[254.06] | Yes | |
| 02194016 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02194018 | | ATLAS[1652.72837019], ATLAS-PERP[0], ENJ[0], USD[0.01], USDT[0] | Yes | |
| 02194019 | Contingent | LUNA2_LOCKED[34.05004857], LUNC[.00000001], USD[0.00], USDT[0.09981087] | | |
| 02194023 | | ETH[.00003948] | Yes | |
| 02194024 | | AVAX[10.99], AXS[21.85809722], BF_POINT[200], BTC[0], CRV[.0084], DOT[40], ENS[13.28], ETH[3.2144542], ETHW[3.2144542], MANA[.001], SOL[49.4493954], USD[323.37] | | |
| 02194029 | | ALGO[0], ATLAS[1.75895656], BAO[1], EUR[0.00], MATIC[.00168948], USDT[0] | Yes | |
| 02194030 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ANC[0], ANC-PERP[0], ATLAS[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], ETH-PERP[0], FTM[0], HUM[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], MANA[0], SAND[0], SHIB[0], SHIB-PERP[0], USD[0.21], USDT[0], VETBULL[1274.77640200], VET-PERP[0] | | |
| 02194034 | | BTC[0], SOL[.00393565], TRX[.000002], USD[0.83], USDT[0.00000001] | | |
| 02194035 | | ADA-20211231[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-1.84], USDT[2.00000001], XRP-PERP[0] | | |
| 02194038 | | POLIS[2], TRX[.500001], USD[0.80] | | |
| 02194039 | | BNB[0], FTT[0], SOL[0], USDT[0.00002213] | | |
| 02194041 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02194045 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00098245], ETH-PERP[0], ETHW[0.06699081], FTT[.10590089], FTT-PERP[0], LUNA2[0.24424852], LUNA2_LOCKED[0.56991321], LUNC[.00000001], LUNC-PERP[0], RAY[6.08127365], SOL[.01425422], SRM[7.16630759], SRM_LOCKED[13644513], STARS[11], TRX[.000028], USD[0.05], USD[100.29000000], XRP[1.9867] | | |
| 02194048 | | ETH[0.24868167], ETHW[0.24868167], FTT[11.35368240] | | |
| 02194052 | | AXS-PERP[0], BIT[0], C98-PERP[0], CRO[0.00000039], ETH-PERP[0], GALA[.00000094], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02194056 | | USD[0.00], USDT[0] | | |
| 02194059 | | EUR[0.18] | | |
| 02194062 | | SOL[.00999501], USD[0.00] | | |
| 02194070 | | AXS[0], BTC[0], DOT[0], FTT[24.51912513], MATIC[0], USD[0.00], USDT[237.50947166], XRP[0.98656758] | | USD[0.00] |
| 02194073 | | AVAX[5.3], BTC[0.02658063], DOGE[502.51927669], ETH[.31597606], ETHW[.31597606], MANA[49], SHIB[3400000], SHIB-PERP[0], SOL[12.67893452], SUSHI[37.5], USD[0.00] | | |
| 02194075 | | SOL[0], TRX[.000001], USDT[-0.00000004] | | |
| 02194078 | | AMPL[0], USD[316.42], USDT[1.104751] | | |
| 02194086 | | ATLAS[6248.75], BNB[.02583075], IMX[.9777], USD[2.01] | | |
| 02194089 | | BTC[.00000205], GBP[0.00], KIN[1], USD[0.00] | | |
| 02194092 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001860], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00001463], ETH-PERP[0], ETHW[.60943046], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.02293173], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[15.15], VET-PERP[0], ZRX-PERP[0] | | |
| 02194094 | | COMPBULL[2700.9], USD[0.05], USDT[0.01922288], VETBULL[1290] | | |
| 02194095 | | SOL[0] | | |
| 02194097 | Contingent, Disputed | POLIS[0], USD[0.20] | | |
| 02194103 | | ATLAS[19.46843401], MATIC[0], USD[0.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194105 | | AKRO[2], DENT[2], EUR[0.02], FRONT[1], GRT[1], KIN[5], RAY[0], RSR[1], UBXT[4] | Yes | |
| 02194106 | | AMPL[0.06080588], GALA[19.996], IMX[200.4], LRC-PERP[0], MBS[108], USD[0.39], USDT[0.49950142] | | |
| 02194108 | | ATLAS[9.17114148], FTT[9.84], GENE[47.8907074], POLIS[0.04735794], TRX[.000001], USD[1.77], USDT[.007427] | | |
| 02194111 | | ALCX[.31302695], ATLAS[67.0833673], CHZ[23.92726453], CRO[12.42900796], DOGE[47.53001685], EUR[0.22], FTM[41.66683052], FTT[0.25323629], GALA[17.27903175], GENE[0.40622811], HNT[.27908232], MANA[2.32188522], SAND[18.18516411], SHIB[17.50576452], SOL[.05164807], SPELL[7709.94236327], STARS[0.53957038], USDT[0.03152032] | Yes | |
| 02194114 | | USD[25.00] | | |
| 02194123 | | BTC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-7.15], USDT[55.10000002] | | |
| 02194124 | Contingent | AAVE[0], ATOM[3.9992628], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04939630], HNT[.09813857], LTC[0], LUNA2[2.84741675], LUNA2_LOCKED[6.64397242], LUNC[5699.85807967], MANA[130.987099], MATIC[0], SNX-PERP[0], SOL[0], USD[0.30], USDT[30.99399808] | | |
| 02194125 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[1224.94285458], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.01406518], LTC-PERP[0], MANA[.05999011], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00512966], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.80], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02194129 | | DOGE[0], MATIC[0], SOL[0], TRX[0] | | |
| 02194132 | | ANC-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], TRX[.000002], USD[6660.78], USDT[0.00000001] | | |
| 02194139 | | ALPHA[19], USD[0.23], USDT[.002553] | | |
| 02194142 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00087497], UNI-PERP[0], USD[0.01], USDT[-0.00417811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02194144 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02194145 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02194147 | | AKRO[1], ATLAS[.03431252], BAO[1], EUR[0.00], HNT[.00019924], KIN[2], UBXT[2], USD[0.04] | Yes | |
| 02194149 | | ETH[.00000001], ETH-PERP[0], LTC[0.18647228], LUNC-PERP[0], USD[2.41] | | |
| 02194151 | | SOL[0], USD[0.00], USDT[0.00000302] | | |
| 02194154 | Contingent | BTC[5.01161149], GBP[0.00], LUNA2[24.98352379], LUNA2_LOCKED[58.29488884], LUNC[80.48164497], USD[11906.20] | | |
| 02194156 | | USD[0.07] | | |
| 02194158 | | APT[0], ETH[.0000014], ETH-PERP[0], ETHW[.00000095], SOL[0.00082275], TRX[15.00000200], TRX-0325[0], TRX-PERP[0], USD[-0.01], USDT[0.00227668] | | |
| 02194159 | | USD[25.00] | | |
| 02194160 | | SOL[0] | | |
| 02194161 | | AKRO[1], BAO[7], BTC[.01584097], DENT[2], ETH[.10556086], ETHW[.10449512], FTM[37.85937501], FTT[1.22292474], KIN[3], RSR[1], SPELL[0.06450706], TRX[1], UBXT[1], USDT[0.00049446] | Yes | |
| 02194162 | | ATLAS-PERP[0], BAL[.002488], BTC[0], GRT[.0198], TRX[.000001], USD[0.00], USDT[0] | | |
| 02194163 | | BNB[0.00852832], DOGE[40], EDEN[1.02077800], ETH[.004], ETHW[.004], HUM[10], SHIB[2000000], SOL[0.04650402], SUSHI[0.32247028], TRX[50], TULIP[0.32984454], UNI[0.14084516], USD[0.78] | | |
| 02194165 | | ETH[2.34243018], ETHW[2.34243018], MATIC[388.70677713], USD[0.00] | | |
| 02194166 | | USDT[0] | | |
| 02194170 | | ETH[.24503], ETHW[.24503], LINK[64.043] | | |
| 02194172 | | ATLAS[88.5404696], POLIS[2.00431652], USDT[0] | | |
| 02194173 | | USD[0.19] | | |
| 02194174 | | TRX[.000001], USDT[0.06263482] | | |
| 02194175 | | ATLAS[1880], USD[0.03], USDT[0] | | |
| 02194176 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00054387], LUNA2_LOCKED[0.00126903], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02194178 | | AKRO[500], AUDIO[10], CHZ[160], DOGE[100], TRX[100.000001], USDT[0.00000031], XRP[46.80365951] | | |
| 02194180 | | FTT[0], SOL[0], USD[0.00] | | USD[0.00] |
| 02194183 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00613021] | | |
| 02194184 | Contingent | LUNA2[0], LUNA2_LOCKED[0.27909247], SRM[.00205383], SRM_LOCKED[0.00357617], USD[0.00], USDT[7.0894007] | | |
| 02194186 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], HUM-PERP[0], SAND-PERP[0], USD[2.11], XRP-PERP[0] | | |
| 02194189 | | ADA-PERP[0], DENT[1700], TRX[.000001], USD[3.23], USDT[0.00000001] | | |
| 02194190 | | AURY[0], IMX[0], USD[0.00], USDT[0] | | |
| 02194191 | | DODO-PERP[0], EUR[0.00], TRX[.000001], USD[-0.01], USD[0.01090740] | | |
| 02194195 | | AKRO[1], BAO[1], BNB[0], ETH[0], KIN[5], MATIC[0], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02194196 | | TRX[.000001], USD[45.11], USDT[0] | | |
| 02194201 | | ETH[.00000001], LTC[0], SOL[0.00000001], USDT[0] | | |
| 02194203 | | USD[0.07], USDT[0.00000002] | | |
| 02194204 | | BTC[0.00008242], DOGE[.9999], ETH[0], ETHW[0], NFT [2943565684731360035/FTX EU - we are here! #145075][1], NFT [319876122352933238/FTX EU - we are here! #144633][1], NFT [401571834610146548/FTX EU - we are here! #144823][1], NFT [407993229152340731/The Hill by FTX #18803][1], SOL[.00530216], TRX[.001295], USD[13.30], USDT[0] | | |
| 02194205 | | ETH[0.00000001], NFT [340448648783919830/FTX Crypto Cup 2022 Key #7701][1], USD[0.00], USDT[0.00000756] | | |
| 02194206 | | TRX[.000091], USD[0.00], USDT[0] | | |
| 02194208 | | ETHBULL[.0862], FTT[2.20723608], MATICBULL[46.5], SLND[0], USD[453.59], USDT[0] | | |
| 02194211 | | BTC[0.00003226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194218 | | PORT[15.1], USD[0.01], USDT[0] | | |
| 02194219 | | FTT[0.01399885], USD[0.01] | | |
| 02194220 | Contingent | ADA-PERP[0], APT[0.01583822], APT-PERP[0], ASD[.09996], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNA2[0.00574088], LUNA2_LOCKED[0.01339539], LUNC[88.818138], LUNC-PERP[0], MATIC-PERP[0], NFT (53842304518507441712/FTX Crypto Cup 2022 Key #15052)[1], SOL[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[69.41], USDT[0.00000176], USTC[0.75491174], USTC-PERP[0] | | |
| 02194224 | | EUR[0.00], IMX[31.59368], USD[0.00], USDT[0] | | |
| 02194229 | | TRX[.000001] | | |
| 02194231 | | ATLAS[.04752954], BAO[2], DENT[1], EUR[0.00], KIN[3], UBXT[1], USDT[0] | Yes | |
| 02194233 | | BTC-0325[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02194234 | | 1INCH-2021123110], APE[0], APE-PERP[0], AXS-PERP[0], BAO[1], BNB[0], BTC[0.00810780], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.05236837], ETH-PERP[0], ETHW[0.05236837], EUR[0.00], EXCH-2021123110], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN[1], LTC[0.00000001], MANA[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123110], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XAUT-2021123110], XRP[0], XRP-PERP[0] | | |
| 02194235 | Contingent | BTC[0], ETHW[.37599297], EUR[0.17], LINK[7.498575], LUNA2[0.22986256], LUNA2_LOCKED[0.53634599], LUNC[50053.0581117], USD[0.46] | | |
| 02194236 | | TRX-PERP[0], USD[40.04], USDT[0.00013917], VET-PERP[0] | | |
| 02194239 | | ATLAS[0], BNB[0.00084033], BNB-PERP[0], BTC-PERP[0], ETH[.00000242], ETHW[0.00000242], FTT[0], POLIS[0], USD[0.14], USDT[0.00000351] | | |
| 02194240 | | BOBA[.39462265], BRZ[0.14278241], BTC[0.55156029], BULL[0.00007297], ETH[5.57338406], ETHW[0.77521455], FTT[2.09681597], OMG[0.39462265], SOL[176.26833724], USD[3.62] | | ETH[5.571856], SOL[175.995096], USD[3.61] |
| 02194241 | | BTC[.0021992], ETH[.0239952], ETHW[.0239952], EUR[7.01], LINK[2], RUNE[4.2], SOL[.26520529], TRX[.000001], USD[1.60], USDT[.009186] | | |
| 02194245 | | USD[0.44] | | |
| 02194246 | | BNB[0], ETH[0], TRX[.000034], USDT[0.00000689] | | |
| 02194251 | | BRZ[12.36930378], BTC[.00095864], ETH[0.00082852], ETHW[0.00082405], FTT[1.64764641], LINK[0.25138455], POLIS[21.24669197], TRX[.000001], USD[1.79], USDT[3.58208696] | | ETH[.000816], USD[1.54], USDT[3.508933] |
| 02194256 | | USDT[9] | | |
| 02194258 | | BTC[0.00004556], ETH[0.00135071], ETHW[0.00135071], FTM[0], GALA[0], HNT[0], LINK[0.17105774], POLIS[0], RAY[0], SAND[0.66505321], SOL[0.10473705], SPELL[0] | | |
| 02194268 | | BOLSONARO2022[0], USD[4.10] | | |
| 02194269 | | ETH[0.12770199], USD[0.00] | | |
| 02194270 | | EUR[3.31], USD[0.34] | | |
| 02194273 | | USD[0.00], USDT[0] | | |
| 02194275 | | ATLAS[2614.8662], FTT[.099145], REEF[2.2005], TRX[.000008], USD[0.00], USDT[0] | | |
| 02194280 | | 0 | | |
| 02194283 | | AXS-PERP[0], ETH[0], USD[1.12] | | |
| 02194284 | | BTC-PERP[0], ETH-PERP[0], USD[-26.39], USDT[37.37] | | |
| 02194287 | | BAO[2], BTC[.00000004], EUR[0.00], KIN[5], USD[0.01], USDT[0] | Yes | |
| 02194288 | | USD[0.36] | | |
| 02194289 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002706], LUNC-PERP[0], TRX-PERP[0], USD[0.04], USDT[4.21151437] | | |
| 02194290 | Contingent | ATLAS[0932.35389708], LUNA2[0.31999919], LUNA2_LOCKED[0.74666478], LUNC[69680.4981894], TRX[.533966], USD[0.01] | | |
| 02194291 | | BTC[.00006257], ETH[.0007207], ETHW[.0007207], EUR[0.99], SOL[.3481323], USD[1.73] | | |
| 02194298 | | USD[30.29] | | |
| 02194303 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[.013], EUR[6.41], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-7.43], USDT[.40805], VET-PERP[0] | | |
| 02194305 | | BTC[.00000001], POLIS[.08516], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02194306 | | BOBA[5.5], OMG[5.5], USD[2.01] | | |
| 02194309 | | POLIS[4.5], USD[0.81] | | |
| 02194310 | | SPY[0.02537550], USD[0.00] | | |
| 02194313 | | 1INCH-2021123110], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], EUR[0.06], FIDA-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00624229], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-2021123110], UNI-PERP[0], USD[-0.64], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.34362321], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02194315 | | ATLAS[2490], POLIS[50.290443], USD[1.51], USDT[0] | | |
| 02194319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-2021123110], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[4.37], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02194322 | | LTC[.5038] | | |
| 02194323 | | FTT[25], USD[0.00], USDT[.0146] | | |
| 02194325 | | ATLAS[1399.7188], IMX[2.9], TRX[.000001], USD[0.06], USDT[0] | | |
| 02194328 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02194331 | | ATLAS[9.9487], BTC[0.00001188], CHZ[90], ENJ[.98993], SHIB[99088], TULIP[.098936], USD[1.54] | | |
| 02194337 | | FTT[0.00088672], LTC[0], USD[0.25] | | |
| 02194340 | | BNB[.00000001], BRZ[190.99999999], BTC[0.00403572], FTM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194341 | | POLIS[18.91685443], USD[0.00] | | |
| 02194343 | | POLIS[2.44] | | |
| 02194344 | | FTT[3], SHIB[2370062.37006237], USD[0.52] | | |
| 02194346 | | USDT[0.45989757] | | |
| 02194351 | | BTC[.13054011], SOL[10.337932], TRX[.000001], USD[0.00], USDT[.004698] | | |
| 02194353 | | BTC-PERP[0], USD[2.09], USDT[0.00989900] | | |
| 02194354 | | AURY[.14591755], GOG[82], IMX[4.2], TRX[.000008], USD[0.05], USDT[0] | | |
| 02194357 | | KNC-PERP[0], USD[17.00], USDT[0] | | |
| 02194362 | | BTC[0.00005117], USD[0.00], USDT[0] | | |
| 02194363 | | AURY[3.1837874], SOL[.42], SPELL[3500], USD[0.00] | | |
| 02194365 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02194370 | | BNB[0], ETH[0], IMX[0], POLIS[0], USD[0.00] | | |
| 02194380 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02194387 | | NFT [387336336908325B/Serum Surfers X Crypto Bahamas #41][1], SOL[0.03912994], USD[0.03], USDT[0.00000001] | | |
| 02194390 | | USDT[0.25072620] | | |
| 02194392 | | APE[0], BAO[22], DYDX[0], FIDA[0], FTT[0], KIN[17], LRC[0], MCB[0], ORBS[0], OXY[0.00012786], PROM[0], REEF[0], SHIB[0], SLP[0], SUN[0], SXP[0.00028356], TRX[0], TRY[0.00], TULIP[0.00011280], UBXT[11], UMEE[.2359331], USD[0.00] | Yes | |
| 02194395 | | ALGO-PERP[0], AVAX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02194399 | | COPE[734.8924], SOL[1.79964], USD[0.05] | | |
| 02194402 | | EUR[0.00], USD[0.01] | | |
| 02194404 | | BTC[0.00000250], USD[0.11] | | |
| 02194406 | | BTC[.00009981], STEP[.089075], TRX[.000001], USD[20.20], USDT[0] | | |
| 02194411 | | ATLAS[1947.78080128], POLIS[27.08852284], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02194412 | | SOL[0] | | |
| 02194413 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00000001], BTC-MOVE-2021101B[0], BTC-MOVE-20211019[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123I[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0696349], FTT-PERP[0], GALA-PERP[0], GLD-2021123I[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021123I[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123I[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02194416 | | ATLAS-PERP[0], CRO-PERP[0], USD[0.03], USDT[0.00352183] | | |
| 02194419 | | USD[4.21] | | |
| 02194420 | | BNB[.00000001], POLIS[38.97992121], SHIB[1395180359430377], TRX[.000001], USDT[0.00000001] | | |
| 02194422 | | BTC[.000016], SPELL[70300], USD[0.02], USDT[26] | | |
| 02194423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CGC-2021123I[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002467], ETH-PERP[0], ETHW[0.00002466], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-2021123I[0], GMT-PERP[0], ICP-PERP[0], JET[2], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLRY-2021123I[0], TWTR-0624[0], USD[1.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02194425 | | AXS[.099981], BNB[.0099981], BTC[0.00099882], ETH[.003], ETHW[.003], TRX[.000001], UNI[.099981], USD[1.22], USDT[0] | | |
| 02194430 | Contingent, Disputed | USD[25.00] | | |
| 02194434 | | SOL[.01008535], USD[0.00] | | |
| 02194435 | | MANA[69.9335018], SHIB[25430253.21698078], USD[0.04] | | |
| 02194437 | | BNB[0], CTX[0], ETH[0], EUR[0.00], FTT[2.89673400], KSHIB[0], NEAR[0], SHIB[0], SOL[0.00000595], SPELL[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 02194442 | | BAO[7], BTC[.00273495], DENT[3], ETH[.03825726], ETHW[.0000003], KIN[6], RSR[1], TRX[3.001015], UBXT[3], USDT[2.63400295] | Yes | |
| 02194443 | Contingent, Disputed | BTC-PERP[0], USD[0.38] | | |
| 02194444 | | ATLAS[3620], LTC[.009], USD[0.40] | | |
| 02194445 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], KLUNC-PERP[0], LUNA2-PERP[0], TRX[.000001], USD[-6.65], USDT[8.75043948] | | |
| 02194446 | | ALICE[.09916], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02194447 | Contingent, Disputed | ATLAS[0], BTC[0], CEL[0], CHR[0], CONV[0], DFL[0], DOGE[0], FTT[0], GALFAN[0], GENE[0], HUM[0], KIN[0], LRC[0], MANA[0], MAPS[0], MATH[0], MER[0], OMG[0], PEOPLE[0], PROM[0], SHIB[184970.61846509], SLP[0], SPELL[0], STARS[0], STOR[0], TLM[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 02194449 | | AKRO[1], BAO[21], BTC[.02385783], DENT[2], ETH[.81637952], ETHW[.74941347], EUR[20.32], KIN[32], LINK[33.96127421], RSR[1], UBXT[1] | Yes | |
| 02194450 | | SOL[0], USD[0.00] | | |
| 02194453 | | EUR[0.00], USD[0.00] | Yes | |
| 02194455 | | BOBA[2.5], BTC[0.00009769], BTC-PERP[0], DOGE-PERP[0], EUR[62.07], LINK[3.3], RAY-PERP[1], SOL[0.00998313], USD[148.50] | | |
| 02194462 | | POLIS[2.4] | | |
| 02194470 | | NFT [44981802171908019B/FTX EU - we are here! #202537][1], NFT [463669949247643065/FTX EU - we are here! #202399][1], NFT [526077447821127455/FTX EU - we are here! #202444][1], TRX[.519742], USD[0.68997385] | | |
| 02194471 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0008846], ETH-PERP[0], ETHW[.0008846], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[4.12386914], LUNA2_LOCKED[9.62236134], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[5.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294476 | Contingent | AMPL[0], BADGER[0], CHZ[797.10296436], CITY[0], COMP[0], CREAM[0], ENS[0], ETH[1.42363771], ETHW[0], EUR[0.00], FTT[25.11362651], LUNA2_LOCKED[2.31232475], MANA[0], MATIC[0], MKR[0], MTA[0], NFT (535354358522359774/Tailing up)[1], NFT (562730609313984069/interspecies war #2)[1], SAND[0], SLND[0], SLP[4059.26717], STARS[0], USD[2.09] | | |
| 01294480 | | RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 01294482 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], LUNA2[0.00000798], LUNA2_LOCKED[0.00001864], LUNC[1.739652], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USDI[-21.03], USDT[23.25853578], VET-PERP[0] | | |
| 01294490 | | BTC[0], CRO[79.9892], FTT[4.10020112], POLIS[41.84410434], USD[0.00] | | |
| 01294490 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[8.997408], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX[.078625], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.3446487], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0.00003685], RAY-PERP[0], ROSE-PERP[0], RUNE[.08918159], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.95351876], SRM-PERP[0], SUSHI[.47926625], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], USD[2.73], USDT[11.99277999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01294496 | | BTC[0], ETH[0], REEF[0], REN[0], SOL[0], USD[0.00], USDT[0.00002625] | | |
| 01294498 | | POLIS[9.53328918], SPELL[2800], TRX[.000001], USD[0.34], USDT[0] | | |
| 01294502 | | USD[0.00], USDT[0.00000102] | | |
| 01294504 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01294515 | | AAVE[0.00000218], AKRO[1], BAND[0.00266568], BAO[8.03622606], CRO[0.34584370], DENT[4], DOGE[95.67104318], EUR[0.00], FTT[0.00000944], KIN[10], LRC[.00006932], LTC[0.00001148], MANA[0.00390415], MATIC[64.03590707], NFT (468982923737118849/Mr. Skull #24)[1], RSR[1], TRX[2], UBXT[4], USD[1.13], XRP[0] | Yes | |
| 01294517 | | USD[0.00], USDT[0.32605927] | | |
| 01294518 | | MATICBULL[.00004015], TONCOIN[3.65101469], TRX[.000001], USD[0.00], USDT[0.00042061] | | |
| 01294519 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0039], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.43], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 01294523 | | ETH[0], USD[0.00] | | |
| 01294525 | | MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.05288645] | | |
| 01294526 | | TRX[.000001], USD[0.53726091] | | |
| 01294528 | | AKRO[1], ALPHA[1.00855848], ATLAS[366.17014655], AUDIO[1.03627169], BAQ[5], BAR[28.71028578], CITY[32.16049862], DENT[6], DYDX[106.44552696], EUR[0.00], GALFAN[59.96574071], IMX[21.25831653], INTER[59.95930218], KIN[1], MNGO[3989.39422366], OXY[549.67302122], PSG[19.85903459], RAY[117.49077067], REEF[56596.89218879], SPELL[1305.243648], SRM[154.06519477], TRX[1] | Yes | |
| 01294529 | | AURY[2.00478512], GOG[208], HNT[.6], SOL[.95707611], SPELL[2100], USD[0.12], USDT[0.26922995] | | |
| 01294531 | | BAQ[10], DENT[2], DMG[.10820038], IMX[.00018805], KIN[15.43521194], LINA[.07897409], MNGO[.01475131], RSR[1], SLP[.00210028], TRX[191.74124527], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01294541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000094], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.59960730], LUNA2_LOCKED[13.06575038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[195.59947822], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01294543 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], ORBS-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01294544 | | BAO[1], DENT[1], ETH[.00000039], ETHW[.00000039], EUR[0.00], KIN[2], LRC[0], UBXT[1], USD[0.00] | Yes | |
| 01294548 | | SOL[2.8802765], USD[0.00] | | |
| 01294550 | | ATLAS[.13884855], POLIS[.06517925], TRX[.000002], USD[0.01], USDT[1.57021075] | | |
| 01294554 | | TRX[.000806], USD[0.79], USDT[0.67268833] | | |
| 01294557 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00203943], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03232012], ETH-PERP[0], ETHW[.03232012], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0084344], SOL-PERP[0], SRM-PERP[0], USDI[-32.37], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.298351], XRP-PERP[0] | | |
| 01294558 | | ADA-PERP[0], BTC[.00018485], USD[0.13] | | |
| 01294560 | | EUR[400.00] | | |
| 01294561 | | 0 | | |
| 01294564 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01294565 | Contingent | BTC[0.02347549], DAI[0], ETH[.03869619], ETHW[.03869619], FTM[1007.37430555], LUNA2[0.75047518], LUNA2_LOCKED[1.75110876], LUNC[42.13551213], MATIC[535.33372469], PYPL[1.86894579], SAND[224.6644938], SHIB[9252804.24192303], SOL[16.334927], TSLA[.96559152], USD[392.63], USDT[0], XRP[136.62191653] | | |
| 01294566 | | CEL-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 01294569 | | USD[0.00], USDT[0] | | |
| 01294572 | | BRZ[17.46568623] | Yes | |
| 01294574 | | ETH-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.800038], USD[48.53] | | |
| 01294575 | | ALICE[.09718], ALICE-PERP[0], ATLAS[3820], ATOM-PERP[0], AVAX[.095], BRZ[100.57654035], BTC[.29104012], CEL-PERP[0], CRO[7.10328], FTT[.0548702], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], POLIS[69.7], SAND[.9548], SAND-PERP[0], USD[3.92] | | |
| 01294578 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[21.1], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[82.25], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01294582 | Contingent | BTC[0.00000001], BTC-0624[0], BTC-PERP[0], COMP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[0.00000011], LTC[0.00000001], LUNA2[0.00608202], LUNA2_LOCKED[0.01419138], LUNC[0], SOL[0.00000001], USD[0.00] | | |
| 01294585 | | ATLAS[3905.093944], POLIS[48.24795621], TRX[.000001], USDT[0.00000003] | | |
| 01294587 | | ATLAS[.334], TRX[.000001], USD[0.00], USDT[0] | | |
| 01294589 | Contingent | ETH[2.696], ETHW[2.696], FTT[19.027385], LUNA2[1.23570607], LUNA2_LOCKED[2.88331418], LUNC[269077.6], NFLX[0], SHIB-PERP[0], SOL[50.04519366], USD[1.49], XRP[56.93354307] | | |
| 01294591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.1194761], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.4508196], ETH-PERP[0], ETHW[.000394], FTM[1.58448636], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OMG[0], ONE-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[17.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194592 | Contingent | BAO[1], CHF[0.00], KIN[2], LUNA2[2.58981689], LUNA2_LOCKED[5.82875261], LUNC[564216.24737034], RSR[1], SHIB[3756278.6222113], USD[0.00] | Yes | |
| 02194596 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00.24], USDT[0.00230930], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02194597 | | FTT[10.6], TRX[.000002], USDT[6.56612118] | | |
| 02194600 | | USD[0.00] | | |
| 02194603 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.84], USDT[1459.01466297] | | |
| 02194606 | | CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.879], ETH-PERP[0], ETHW[.879], FTT-PERP[0], SXPBULL[80], USD[0.47], USDT[0.00000026] | | |
| 02194607 | Contingent, Disputed | BTC-PERP[0], FLOW-PERP[0], USD[25.00] | | |
| 02194610 | | TONCOIN[.00450996], USDT[0] | | |
| 02194611 | | ADA-PERP[0], AVAX[3.08356165], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[50.51101605], FTM-PERP[0], FTT[0.05717197], GALA-PERP[0], LUNC-PERP[0], MATIC[2.5243199], MATIC-PERP[0], MBS[1667.59160764], SAND-PERP[0], SOL[2.00900280], SOL-PERP[0], USD[0.84], XRP[0], XRP-PERP[0] | | |
| 02194620 | | BTC[.30524578] | | |
| 02194621 | | CRO[0], USD[0.00] | | |
| 02194629 | | NFT (379024136906450078/FTX EU - we are here! #284389)[1], NFT (532524506028464912/FTX EU - we are here! #284398)[1] | | |
| 02194637 | | POLIS[0], USD[0.00], USDT[0.00000008] | | |
| 02194642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02194643 | | AKRO[2], AUDIO[106.78718319], BAO[5], BAT[1785.75747225], FTT[13.49433381], GBP[0.00], HNT[14.75797347], KIN[5], LTC[1.23854031], MANA[1406.45511392], REN[4005.00778139], RSR[15093.5502546] | Yes | |
| 02194645 | | USD[0.00] | | |
| 02194647 | | AAVE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[3.99928], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[5.34], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02194648 | | ETH[.0001758], ETHW[0.00017579], USD[0.00], USDT[0.00000031] | | |
| 02194649 | | 1INCH-PERP[0], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.42], ZEC-PERP[0] | | |
| 02194657 | | FTM[164.04241733], IMX[77.26739907], USD[0.37], USDT[0] | | |
| 02194659 | | ETH[.51], TRX[.000138], USD[1.63], USDT[1597.88000000] | | |
| 02194663 | | LTC-PERP[0], USD[0.00], USDT[1706.03122852] | | |
| 02194664 | Contingent | GENE[3.3], LUNA2[0.01462406], LUNA2_LOCKED[0.03412280], LUNC[3184.42], USD[0.00], USDT[0.00000232] | | |
| 02194666 | | POLIS[22.64871726], USD[2.68], USDT[0.00000001] | | |
| 02194668 | | ATLAS[9.894], POLIS[7.8], SOL[.00917], USD[0.52] | | |
| 02194671 | | BTC[0], DOGE[0], EUR[7.01] | | |
| 02194675 | | TRX[.000001], USDT[4.95238122] | | |
| 02194676 | | AAVE[.00000072], BTC[.00000001], COMP[.00000181], CRV[.00005873], ETH[.00000019], FTM[.00012449], FTT[0.00000492], LINK[.00001005], LOOKS[0], SHIB[0], SNX[.0000136], SOL[.00000126], STG[0.00006277], SUSHI[.00003515], TRU[.00030797], UNI[.00001992], USD[0.00], XRP[4.48208967] | Yes | |
| 02194680 | | TRX[.000001], USDT[0.00000070] | | |
| 02194696 | | SOL[0] | | |
| 02194700 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ[0], BTC[0.02440001], BTC-PERP[0], CHZ-PERP[0], DAI[.04522086], ETH[0.00000001], ETH-PERP[0], ETHW[0.12698662], LDO-PERP[0], LTC[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 02194703 | | BAO[2], FTT[14.18269710], KIN[2], MATIC[174.71289207], RSR[1], SXP[50.76355083], TLM[.00197667], TRX[.000001], USDT[0.00000037] | Yes | |
| 02194706 | | ATLAS[10780.5808965], BTC[.01830018], EUR[0.00], FTM[1163.04237341], MNGO[4025.2465071], SOL[7.09774534] | | |
| 02194709 | | SOL[1.66], TRX[.000012], USD[0.01] | | |
| 02194713 | | BTC[0.01739686], DENT[173889.542], EUR[2000.00], SHIB[4099262], SOL[1.399748], SOL-PERP[0], USD[74.05] | | |
| 02194714 | | GOG[109], POLIS[19.6], USD[0.10] | | |
| 02194719 | | AKRO[3], BAO[1], CRO[1094.5094348], DENT[1], FRONT[1], KIN[2], LINK[.00011661], SHIB[6820504.65750359], UBXT[1], USD[0.00], USDT[0.00182298], XRP[342.86663435] | Yes | |
| 02194720 | | TRX[.000001], USD[0.23], USDT[.00895339] | | |
| 02194727 | Contingent | BTC[0], DOGE[0], ETH[0], EUR[0.01], FTT[39.01133047], FTT-PERP[0], SAND[22.06678198], SOL[55.07896064], SOL-PERP[0], SRM[.06313037], SRM_LOCKED[.30445576], USD[0.00] | | |
| 02194728 | | USDT[0.01632075] | | |
| 02194731 | | USD[25.00] | | |
| 02194734 | | GBP[0.00] | | |
| 02194741 | Contingent | EUR[0.00], LUNA2[1.00674484], LUNA2_LOCKED[2.34907130], USD[0.00], XRP[2196.22893467] | | |
| 02194743 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00126603], BNB-PERP[0], BTC-MOVE-0221[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.37405208], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2404.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02194745 | | BTC[0.00389029], ETH[.02699487], ETHW[.02699487], EUR[0.00], FTT[1.599696], SOL[.58874835], SUSHI[.499525], USD[1.22] | | |
| 02194748 | | GALA[360], USD[2056.70] | | |
| 02194750 | | BTC[.00111047], ETH[.06370073], ETHW[.06290768], EUR[0.63], SHIB[208853.32592203], SOL[.56157996], STARS[3.87749471], USD[0.33] | Yes | |
| 02194752 | | SHIB[709922.23724343] | | |
| 02194756 | | ATLAS[3.95981062], BAO[3], DENT[1], KIN[2], POLIS[.00158039], TRX[2], USDT[0.00795202] | Yes | |
| 02194758 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194759 | | 0 | | |
| 02194760 | Contingent | AAPL-0325[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-0325[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-20211102[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHE-0325[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[93.20193986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-0325[0] | | |
| 02194767 | | ADA-PERP[0], AVAX-PERP[0], BAND[.098], BTC[.03008704], ETH-PERP[0], EUR[154.03], MATIC-PERP[0], NEAR-PERP[0], SOL[554.606453], SOL-PERP[0], USD[788341.45] | | |
| 02194768 | | BTC[0.00000869], CRO-PERP[0], ETH[0], FTT[8.399126], LUNC-PERP[0], TRX[.000001], USD[0.88], USDT[0], USDT-PERP[0] | | |
| 02194770 | | FTT[.05793153], TRX[.000001], USDT[0.34966566] | | |
| 02194771 | | AKRO[1], BAO[11], CRO[.00031421], CRV[.00003061], DENT[1], ETH[.01614002], FTM[.00225988], GALA[.00036966], GT[.00003698], KIN[8], MANA[.00002053], MATIC[.00077679], RAY[.00004087], SOL[.00000098], SRM[.00006028], TRY[0.01], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02194774 | | NFT (400618356219142878/FTX EU - we are here! #284555)[1], NFT (493963952986885026/FTX EU - we are here! #284563)[1] | | |
| 02194778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[610.13], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0029385], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02194779 | | | | |
| 02194781 | | ATLAS[200], CRO[40.64615390], ENJ[0], FTT[0], TLM[0], TRX[0], USD[0.00] | | |
| 02194783 | | FTT[72.3682932], TRU[1] | | |
| 02194784 | | ATLAS[0], AURY[0], DFL[0], SOL[10.03087809], USD[0.00], USDT[0] | | |
| 02194785 | Contingent | FTT[82.384344], LUNA2_LOCKED[1186.633585], LUNC[.00000002], SHIB[53700000], SOS[5389473.68421052], USD[0.14], USDT[0.00000001] | | |
| 02194788 | | AKRO[4], ATLAS[222.56656022], BAO[1.03974091], CHZ[42.43961254], CONV[.12433898], CRO[319.38502813], DENT[10], DFL[21.25751685], DMG[.03183549], EUR[0.00], GALA[70.36624875], HOLY[.00004579], HUM[40.72503290], KIN[32.87117402], LUA[.01467316], MANA[12.19028650], MTA[15.84322052], RSR[3], SAND[0.00011909], SHIB[1215998.62675335], SKL[.00387023], SLP[358.18960678], SPELL[1953.50184926], STEP[.00131336], TRX[.02164241], UBXT[3], USD[10.50] | Yes | |
| 02194790 | | BTC[0], USD[0.73] | | |
| 02194791 | | POLIS[0], USD[5.00], USDT[0.00008747] | | |
| 02194795 | | FTT[.09268335], USDT[0] | | |
| 02194799 | Contingent | BAO-PERP[0], BNB[0.00002398], FTM[0], KIN-PERP[0], LUNA2[0.56266728], LUNA2_LOCKED[1.31289033], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02194804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTXZIXY-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOPT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.02], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02194805 | | ATLAS[14247.2925], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.91], USDT[.00107] | | |
| 02194806 | | TRX[.000001], USDT[0.61423649] | | |
| 02194810 | | CRO[1641.1332859], EUR[0.00], FTT[35.11312929] | | |
| 02194812 | Contingent, Disputed | USD[25.00] | | |
| 02194819 | | NFT (347677719068040167/FTX AU - we are here! #46632)[1], NFT (446075804939993688/FTX EU - we are here! #43043)[1], NFT (467200430982940366/The Hill by FTX #6483)[1], NFT (521095363212365766/FTX EU - we are here! #43287)[1], USD[0.54] | | |
| 02194821 | | USD[0.00], USDT[0] | | |
| 02194823 | | BAO[2], CHZ[1], FTM[625.83381365], FTT[9.4221428], GBP[3.71], IMX[199.38462199], KIN[2], TRX[11708.86848521], UBXT[1], USD[0.00] | Yes | |
| 02194830 | | AKRO[1], GODS[.00000001], KIN[1], USDT[0] | | |
| 02194834 | | NFT (392371098975591187/The Hill by FTX #30808)[1], TRX[.000778], USD[0.00] | | |
| 02194836 | | TRYB[.00367635], USDT[0] | | |
| 02194837 | | AVAX-PERP[0], DOT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02194842 | | AKRO[1], AXS[0], BAO[1], CRO[0], DENT[2], DOGE[0], DOT[0.00113490], ETH[0.00000120], ETHW[0.00000119], FTT[0], HNT[0], KIN[6], LRC[0], LTC[0.00000813], MANA[0], MATH[.00039327], MXN[0.38], RUNE[0], SAND[0], SHIB[0], SOL[0.00000001], SPY[0], TRX[1], USD[0.00], USDT[0.00000113], XRP[0] | Yes | |
| 02194847 | | BTC[.02749449], TRX[.00079], USD[0.00], USDT[0.63854912] | | |
| 02194858 | | BNB[.001], POLIS[1.8], USDT[0.01596255] | | |
| 02194874 | | TRX[.000001], USDT[1.43760254] | | |
| 02194880 | Contingent | ATLAS[0], FTT[0], GALA[0], LUNA2_LOCKED[10.24664697], LUNC[0], POLIS[0], REEF[0], SHIB[12169397.43714285], SLP[0], SPELL[0], TRX[0.93040000], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.36] | | |
| 02194882 | Contingent | ALEPH[0], BNB[0], BTC[0], FTT[0.20632088], GALA[0], GBP[0.00], LUNA2[1.76351394], LUNA2_LOCKED[4.11486587], LUNC[384008.874647], PAXG[0], SOL[.00000021], USD[174.62], USDT[0] | | |
| 02194885 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02194889 | | BAO[1], DENT[1], EUR[0.00], SHIB[9147559.8416357] | Yes | |
| 02194890 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[61.96], XRP-PERP[0], ZEC-PERP[0] | | |
| 02194894 | | KIN[1060000], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02194898 | | FTT[123.992758], USD[0.00], USDT[1.51676332], XRP[.516403] | | |
| 02194900 | | FTT[0.00873490], SOL[.00546643], USD[0.00] | | |
| 02194901 | | POLIS[9.66212354], USDT[0.00000002] | | |
| 02194905 | | ETHW[.00027829] | | |
| 02194909 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02194911 | | TRX[.000001], USDT[0] | | |
| 02194917 | | BAO[1], SHIB[957685.54353932], USD[32.75] | Yes | |
| 02194918 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009235], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[720.00], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[833.03], WAVES-PERP[0] | | |
| 02194920 | | BTC[0], FTT[0.08294864], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 02194921 | | BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0909[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000009], USD[-26.18], USDT[30.11] | | |
| 02194922 | | USD[25.00] | | |
| 02194932 | | BTC[0], PSY[1500], SOL[0], USD[26.55] | | |
| 02194933 | | BNB[0], SHIB-PERP[0], USD[0.00] | | |
| 02194936 | | ATLAS[0.05676615], CRO[0], SPELL[99.981], TONCOIN[.031668], USD[0.16] | | |
| 02194937 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN[0], LTC-PERP[0], USD[0.00], USDT[0], ZRX[0] | | |
| 02194938 | | ATLAS-PERP[0], EGLD-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02194940 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.44095159], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[15.6759004l6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], US[0], USD[0.00000001], USDT-PERP[0], USTC[351], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02194943 | | SGD[0.00], USD[0.00] | Yes | |
| 02194944 | | CAD[22.48], USD[0.00] | | |
| 02194945 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1.96], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], HGET[0], UST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[10.18], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02194947 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TAU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.60], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02194948 | Contingent | ETH[.75369651], ETHW[.75369651], GST[2056.47], LUNA2[64.59319157], LUNA2_LOCKED[150.717447], LUNC[316452.219698], LUNC-PERP[0], SHIB[56000], SOL[31.43], SOS[.00000005], TRX[.000001], USD[2.85], USDT[0], USTC[28937.761321] | | |
| 02194959 | | APE[1.1], ATLAS[5948.92254], ATLAS-PERP[0], BCH[0], BTC[0.05515906], ETH[0.08799011], ETHW[0.08799010], FTT[3.71505401], MATIC[29.99418], POLIS[107.8795566], SHIB[1999883.6], SOL[0.81767283], SOS[95615.6], SPELL[9997.9436], USD[0.01], USDT[0.00000001] | | |
| 02194961 | | ATLAS[9.8613], COPE[.98727], TRX[.000041], USD[0.01] | | |
| 02194962 | | BNB[0.15507068], UMEE[289.9449], USD[0.17], USDT[0] | | |
| 02194964 | | AUD[11476.14], BTC-PERP[0], LTC[.00207719], MANA-PERP[0], SUN[55], TRX[10], USD[19.62], USDT[1.45616291], XRP[17.78351344] | | |
| 02194965 | | CAKE-PERP[0], FTT[.15990172], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02194968 | | AUDIO[30.4995081], BAO[3], BTC[.18425367], CRO[.00283053], ETH[1.01849423], ETHW[.10851731], EUR[0.00], FTT[8.63320916], KIN[1], XRP[194.0799962] | Yes | |
| 02194972 | | USDT[.30453192] | | |
| 02194974 | | ATOM[.077656], BTC[.00009031], ETH[.00086795], EUR[0.86], LINKBULL[.086168], USDT[1853.12193309], VETBULL[421.007242], XRPBULL[8.2995] | | |
| 02194978 | | ETH[.00090595], ETHW[.49490595], SOL[.007663], USD[0.01], USDT[760.49957592], XRP[.878] | | |
| 02194979 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02194982 | | USD[1.33], USDT[0] | | |
| 02194984 | | BTC[.09959248] | | |
| 02194985 | | TRX[.000001], USDT[0.53932019] | | |
| 02194986 | | KIN[1], USD[0.03] | Yes | |
| 02194987 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE[.2456], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[5.02578918], LUNA2_LOCKED[11.72684143], LUNC[1094376.176374], MANA[.5726], MANA-PERP[0], SHIB[190961B0], USD[659.36], USDT[1243.88253313], XRP[1809.638] | | |
| 02194997 | | ATLAS-PERP[0], AURY[3.95041769], ETH[.00799848], ETHW[.00799848], SOL[.28], USD[0.01] | | |
| 02194998 | | ATLAS[1379.7378], TRX[.000001], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE.65515676], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1501.13185341], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[315.38776528], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[215.31682039], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.25], USDT[3.66955117], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02195007 | | TRX[.00000001], TRY[0.00], TRYB[75], USD[0.00], USDT[1.20721507] | | |
| 02195024 | | ATLAS[1680.86130567], FTT[0], KSHIB-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02195028 | | SOL[.22], TRX[.000001], USDT[19] | | |
| 02195033 | | BTC[0], ENJ[134.47041805], MATIC[410], SOL[20], USD[0.00], USDT[0.00000001] | | |
| 02195036 | | ETHW[.05737159], GBP[1566.65], SOL[6.47807258], TRX[.000001], USD[0.00], USDT[0] | | |
| 02195037 | | TULIP[0], USDT[5235.18989018] | | |
| 02195043 | | BNB[0.78391490], NFT (360803930789495367/FTX EU - we are here! #87438)[1], NFT (427825179925914109/FTX EU - we are here! #86853)[1], NFT (434310191071985000/FTX EU - we are here! #87196)[1], NFT (445370614684944321/FTX AU - we are here! #32675)[1], NFT (459359437199292392/The Hill by FTX #13026)[1], NFT (473345704108991036/FTX AU - we are here! #32794)[1], TRX[0.00284807], USDT[3120.18628726] | Yes | TRX[.000001], USDT[14.990302] |
| 02195045 | | MATIC[279.9696], USD[15.11] | | |
| 02195048 | | TRX[.000001] | | |
| 02195049 | | ATOM-PERP[0], BAO[2], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.55], USDT[0.00000102], XLM-PERP[0], XRP-PERP[0] | | |
| 02195053 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02195055 | | ATOM-PERP[0], ETH[.004999], ETH-PERP[0], ETHW[.004999], LUNC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02195059 | | CHZ-PERP[0], EGLD-PERP[11.61], USD[3038.85] | | |
| 02195066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[200], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[3849.90235737], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02195069 | | POLIS[19.6], TRX[.8333201], USD[0.12] | | |
| 02195070 | | POLIS[8.7], USD[0.45] | | |
| 02195071 | | ETH[.168], ETHW[.168], EUR[0.00], FTT[6.1], SOL[2.04], USD[0.93] | | |
| 02195072 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DFL[7018.7364], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.69] | | |
| 02195073 | | FTM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02195074 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.76936179], LUNA2_LOCKED[1.79517751], SOL[0], USD[0.00], USDT[0.00000388] | | |
| 02195076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00603599], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[102.380022], SOL-PERP[-105.08], SRM-PERP[0], SUSHI-PERP[0], USD[8213.15], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02195077 | | CRV-PERP[0], SOL-PERP[0], USD[2.35], XRP-PERP[0] | | |
| 02195078 | | APE[87.56681654], BAO[2], BTC[3.96993731], FIDA[1.00148774], KIN[1], UBXT[2], USD[0.71] | Yes | |
| 02195079 | | POLIS[2.44] | | |
| 02195082 | | NFT (361498655417414398/The Hill by FTX #18907)[1], NFT (365297711118524104/FTX EU - we are here! #195419)[1], NFT (488586634220306654/FTX EU - we are here! #195385)[1], NFT (560557429076116346/FTX EU - we are here! #195444)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02195084 | | ETH[0], ETH-PERP[0], FB-2021123[0], GAL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02195086 | | ATOM[8.298145], BNB[.311149], BTC[.00543124], ETH[.07603238], EUR[0.00], LINK[13.86966909], MATIC[50.88703106], USDT[1426.90161519] | | |
| 02195089 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OP-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00] | | |
| 02195092 | | CRO[70], POLIS[2.7], USD[0.73] | | |
| 02195093 | Contingent | BTC[0], LUNA2[0.22983329], LUNA2_LOCKED[0.53627768], TRX[.710663], USD[0.02] | | |
| 02195096 | | BNB[.0045], ETH[.0009888], ETHW[.0009888], USD[0.00], USDT[.00515527] | | |
| 02195097 | | ATLAS[5818.38577109], FTT[13.96781576], POLIS[715.52041212], TRX[.000001], USD[4.55], USDT[0.00000003] | | |
| 02195098 | | ALGO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ[.0096927], BTC[0.00009990], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02195102 | | EUR[0.86], USD[0.00] | | |
| 02195103 | | EUR[172.44], USDT[0] | | |
| 02195107 | | NFT (361775876941435814/FTX Crypto Cup 2022 Key #6467)[1], NFT (376260089556478986/The Hill by FTX #25263)[1], NFT (406402354362343267/FTX EU - we are here! #117154)[1], NFT (433204171277536692/FTX EU - we are here! #116894)[1], NFT (576345825658996117/FTX EU - we are here! #117013)[1], SOL[0] | | |
| 02195108 | | AAVE[0], APE[0], AURY[0], AVAX[0], BNB[0], CONV[0], DOT[0], ETH[4.36811850], ETHW[0], FTT[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02195116 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02195117 | | NFT (408003496660116629/FTX EU - we are here! #267644)[1], NFT (446545747818979293/FTX EU - we are here! #267640)[1], NFT (497638551875509001/FTX EU - we are here! #267632)[1] | Yes | |
| 02195119 | | CRO[643.68417873], USD[0.00] | | |
| 02195124 | | AVAX[0], AXS[0], BTC[0], ETH[0], FTT[0], GBP[0.00], MANA[0], SOL[10], USD[0.00], XRP[1246.41716481] | | |
| 02195129 | | SOL[0.00996959], USD[1.17] | | |
| 02195131 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], SOL[0], TRX[0.00000042], USDT[0.00002934], XRP[0] | | |
| 02195135 | | ETHW[.000092], TRX[.000001], USD[2.01], USDT[0] | | |
| 02195139 | | ATOM[0], BTC[0], ETH[0], SOL[0.00000001], TRX[.000789], USD[0.00], USDT[1.69712250] | | |
| 02195140 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002139], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[261.26323805], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02195142 | | TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195143 | | 0 | | |
| 02195144 | | ATLAS[2558.58516976], ETH[.0009646], ETHW[.0009646], MBS[603.8932], USD[0.00], USDT[0] | | |
| 02195158 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CEL[.085693], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00705236], LUNA2_LOCKED[0.01645551], LUNC[.00981], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000008], USD[7.36], USDT[40], USTC[1.99829], WAVES-PERP[0], YFII-PERP[0] | | |
| 02195159 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02195161 | | USD[6.81] | | |
| 02195162 | | USD[25.00] | | |
| 02195163 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 02195165 | | TRX[0], USD[0.31] | | |
| 02195173 | | STETH[0.00001257], TRX[.000001], USD[0.04], USDT[0.00983608] | | |
| 02195175 | | AKRO[1], BAO[1], TRX[.000001], USDT[0.00000008] | Yes | |
| 02195177 | | USD[0.00] | | |
| 02195178 | | AKRO[1], RSR[1], UBXT[1], USD[0.09], USDT[0.00000777] | Yes | |
| 02195179 | | BTC[.0047] | | |
| 02195186 | | TRX[.400001], USD[0.86], USDT[0] | | |
| 02195187 | | ATLAS[8.7], GRT[1120], USD[0.50], USDT[0] | | |
| 02195188 | | BTC[0], FTM-PERP[0], FTT[0.00000699], HBAR-PERP[0], USD[0.00] | | |
| 02195189 | | ATLAS[438.92498492], KIN[1], USD[0.01] | | |
| 02195190 | | USD[2.11] | | |
| 02195196 | | ATLAS[74873.67629619], KIN[7215067.2619734], MANA[1839.16067592], USDT[0] | | |
| 02195199 | | ATLAS[26.77538149], BTC[.00591841], ETH[.10800926], ETHW[.10691699], SOS[3257376.14529841], USD[0.00], USDT[0.00174177] | Yes | |
| 02195202 | | ENS[0], FTT[0.09906197], USD[0.00] | | |
| 02195204 | | AURY[9], USD[9.84] | | |
| 02195213 | | SOL[0] | | |
| 02195215 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.42], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.43], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02195216 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[10.18636094], LUNA2_LOCKED[23.76817552], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02195217 | Contingent | ATLAS-PERP[0], BTC[.12356824], ETH-PERP[0], FTT[0], LTC-PERP[0], RON-PERP[0], SOL[.00000001], SRM[.00006795], SRM_LOCKED[1.00078429], USD[1.42] | | |
| 02195219 | | PRISM[7.876], SOL[0], STARS[0.9320000], USD[0.45] | | |
| 02195221 | | AURY[.99981], FTM[10.99791], USD[2.01] | | |
| 02195222 | | ATLAS[30], AURY[.99982], BTC[0.00039094], ETH[.006], ETHW[.006], FTM[2], POLIS[2.099802], USD[0.23] | | |
| 02195227 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03164147], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009024], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001169], USD[0.01], USDT[3.80000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 02195228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HMT[99], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02195234 | | AKRO[.81611], ALGO[1.95744], ATOM[.099183], AVAX[.099867], BNB[.0099734], FTT[.298138], RUNE[.09867], SOL[.0492818], TRX[1.50923], USD[0.61], USDT[0.00005790], XRP[2909], XTZBULL[979.86] | | |
| 02195237 | | USDT[.43144195] | | |
| 02195238 | | AKRO[1], ATLAS[787.5689487], USD[0.00] | | |
| 02195239 | | NFT (335333443470439601/FTX EU - we are here! #73892)[1], NFT (391967540531874108/FTX EU - we are here! #73985)[1], NFT (466465693258752124/FTX EU - we are here! #74071)[1], NFT (562599066886218344/FTX AU - we are here! #33672)[1], NFT (566290572236103955/FTX AU - we are here! #33703)[1], TRX[.739496], USD[1.84] | | |
| 02195244 | | TRX[.000001] | | |
| 02195247 | | AGLD-PERP[0], BAO-PERP[0], BNB-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-20211231[0], GLMR-PERP[0], ICX-PERP[0], JASMY-PERP[0], LTC[0.02801677], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.60], USDT[0.00000033], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02195248 | | AURY[2.5433517], USD[0.00] | | |
| 02195253 | | TRX[.770501], USD[0.00], USDT[0] | | |
| 02195255 | | GENE[.045], NFT (300633912086056576/FTX EU - we are here! #13568)[1], NFT (302239411791674698/The Hill by FTX #22106)[1], NFT (321803985429063456/FTX EU - we are here! #13484)[1], NFT (453726434467823890/FTX EU - we are here! #13359)[1], USD[0.06], USDT[0.01228949] | | |
| 02195257 | | ATLAS[477.721168], ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM[.959808], DENT-PERP[0], OXY-PERP[0], POLIS-PERP[0], USD[0.23], USDT[0] | | |
| 02195259 | | BTC[.00000001], BULL[0.00000949], CHZ-PERP[0], ETHBULL[0.00003068], LTCBULL[.77523], MATICBULL[.9], THETABULL[.00061392], TRX[.000001], USD[0.00], USDT[0], XTZBULL[170.96751] | Yes | |
| 02195266 | | ATLAS[12660], POLIS[106.5], USD[0.32] | | |
| 02195273 | | POLIS[19.45324] | | |
| 02195277 | | EUR[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195281 | | SOL[2.969406], USD[1.04] | | |
| 02195282 | | XRP[.00000001] | | |
| 02195283 | | SOL[.00000836] | Yes | |
| 02195287 | | ADABULL[.07463818], BTC[.01353319], ETH[0.05115206], ETHW[0.05115207], FTT[.00000142], LINKBULL[0], MATIC[0], SOL[0.94909963], USDT[0.00000050], VETBULL[136.25570790] | | |
| 02195294 | | AURY[1.99962], GODS[3.799278], TRX[.9406], USD[0.17] | | |
| 02195295 | | ATLAS[2280], USD[2.49], USDT[0] | | |
| 02195297 | | BRZ[0.00206220], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 02195300 | | AAVE[0.00963820], BNB[.0099136], BOLSONARO2022[0], BRZ[.00961261], BTC[0.07120943], BTC-PERP[0], DOGE[.93088], ETH[.20998956], ETH-PERP[0], ETHW[.20998956], FTT[0.22550246], LUNC-PERP[0], POLIS[.097948], SAND[.99622], SHIB[.997930], SHIB-PERP[0], SOL[.8797876], UNI[0], USD[99.79] | | |
| 02195308 | | BTC-PERP[0], EGLD-PERP[0], SOL[.00000001], SPELL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02195310 | | AAVE[.44], ALICE[7.8], ALPHA[155], ATLAS[5000], ATOM[5.60225841], AVAX[2.8], AXS[5.4], BADGER[7.14], BRZ[12.24156966], BTC[0.03110000], CHZ[410], DOGE[274], DOT[6.5], ENJ[109], ETH[1.062], FTM[360], GMX[.91], IMX[63.8], LDO[277], LINK[34.8], MANA[30], MATIC[105.1135393], NEAR[6.8], SHIB[3000000], SNX[50.6], TRX[.000009], USD[10.00], USDT[572.51925214], XRP[79], YGG[12] | | ATOM[3.8], MATIC[70] |
| 02195312 | | ATLAS[9.3445], POLIS[.083299], USD[0.00] | | |
| 02195314 | | DOGE-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.50915529] | | |
| 02195315 | | POLIS[32.187802], TRX[.000001], USD[2.433], USDT[0.00000001] | | |
| 02195322 | | BNB[0], SOL[0], TRX[.000061], USDT[0.00000002] | | |
| 02195325 | | BTC[.0033], ENJ[121.97682], ETH[.04399164], ETHW[.04399164], USD[0.00] | Yes | |
| 02195328 | | AKRO[3], AUD[0.00], BAO[2], DENT[2], ETH[0], KIN[3], MATIC[4.41231486], UBXT[1], USDT[0] | Yes | |
| 02195331 | | USD[0.00] | | |
| 02195336 | | AURY[.995], POLIS[.00873448], SNY[.9982], TRX[.000001], USD[0.00], USDT[0] | | |
| 02195338 | | BRZ[0.81803641], USDT[0.00305390] | | |
| 02195339 | | FTT[0.05151210], SOL[0], USD[0.00], VGX[0] | | |
| 02195340 | | POLIS[2.4] | | |
| 02195342 | | 0 | | |
| 02195344 | | BTTPRE-PERP[0], FTM[11.88822607], KIN[980290.21154124], LUA[593.54045858], SHIB[596574.42546629], SOL[.28137996], USD[-1.52], USDT[0] | | |
| 02195345 | | SNY[14], USD[1686.58], USDT[0] | | |
| 02195349 | | BRZ[31.60398234], DENT[1], USD[0.18] | | |
| 02195352 | | POLIS[2.4] | | |
| 02195353 | | BRZ[0.00792260], USD[0.00] | | |
| 02195354 | | ATLAS[11565.53177525] | | |
| 02195355 | | BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0420[0], DEFI-PERP[0], TRX[.00003], USD[0.00] | | |
| 02195356 | | LINK[0], USD[0.00], USDT[0.00000001] | | |
| 02195358 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10008862], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[2599734], SHIB-PERP[0], TRX[350.933313], TRX-PERP[0], UNI-PERP[0], USD[-2501.77], USDT[1430.41127892], YFI-PERP[0], YFI-PERP[0] | | |
| 02195363 | | POLIS[343.99312], USD[0.31] | | |
| 02195371 | | ALICE[0], BNB[0], BTC[0.00000009], CHZ[0], CRV[0], DYDX[0], ETH[0], MATIC[0], SOL[0], SXP[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02195374 | | POLIS[4.68] | | |
| 02195376 | | AUD[0.00], USD[0.00] | | |
| 02195381 | | POLIS[19.2], USD[0.56], USDT[0] | | |
| 02195387 | | AUDIO[234.58717126], AURY[33.20724048], BNB[0], ETH[.72019719], ETHW[.72019719], EUR[0.00], FTT[0], LINK[15.31759690], LTC[6.04], RAY[50.66675588], SOL[9.52], USD[0.00] | | |
| 02195388 | | ATLAS[4640], USD[0.32] | | |
| 02195389 | | IMX[.62270356], POLIS[.0924], SHIB-PERP[0], USD[0.11], USDT[.0093824] | | |
| 02195392 | | ATLAS[0], BRZ[.54047393], ETH[0.05336667], ETHW[0.05336667], POLIS[0], USD[0.00] | | |
| 02195396 | | FTT[60.3], TRX[.000001], USD[0.78], USDT[.00948546] | | |
| 02195400 | Contingent, Disputed | USD[10.50] | Yes | |
| 02195407 | | USDT[0.00000178] | | |
| 02195417 | | CLV[2772.98570913], IMX[0], TRX[0], USD[0.14], USDT[0] | | |
| 02195420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00163841], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00046434], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00001900], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02195424 | | AKRO[1], GBP[0.15], KIN[1], TRU[1], TRX[1] | Yes | |
| 02195433 | | MATIC[0], USDT[0.00027766] | | |
| 02195441 | | BTC[0.01564219], ETH[.00041162], ETH-PERP[0], ETHW[.00041162], IMX[.082292], TRX[.000061], USD[800.70], USDT[693.750962] | | |
| 02195443 | | AKRO[2], BAO[15], BTC[0.00000026], DENT[4], ETH[0.00002917], ETHW[0], FTM[126.46104477], GALA[0.01474174], GBP[0.00], HXRO[1], KIN[9], LINK[8.12028391], PAXG[0.21774376], RSR[3], SAND[28.48642994], TRX[5], UBXT[1], USD[0.00], XRP[754.45754119] | Yes | |
| 02195446 | Contingent | ALGO[.02305442], ATOM[.00333842], AVAX[.00116194], BAO[3], BAT[.08705962], BOBA[.00139673], CRV-PERP[0], DOT[.00903435], ENJ-PERP[0], ETH-PERP[0], FTM[.0419146], FTT[0.02947246], GMT-PERP[0], KIN[3], KNC-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SRM[.20493039], SRM_LOCKED[2.6702673], TRX[.001342], UBXT[2], USD[9.24], USDT[0] | Yes | |
| 02195447 | | BTC[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195450 | | USD[0.00], USDT[0] | | |
| 02195462 | | USD[0.06] | | |
| 02195465 | | TRX[.000001] | | |
| 02195467 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.15], BTC-20211231[0], BTC-PERP[.5], DOGE[5989], ETH[0.00075979], ETHW[0.00075979], FTT[28.21779078], SHIB[7300000], TRX[.000001], USDC-6816.52], USDT[0], WAVES-PERP[0, XRP[3836.19521], XRP-PERP[0] | | |
| 02195473 | | CRO[49.99], USD[7.98], USDT[0] | | |
| 02195476 | | ATLAS[3950], USD[0.62] | | |
| 02195479 | Contingent | AGLD[8.59949105], ATLAS[1328.78121472], ETH[.00089162], ETHW[.03350133], FTT[.02540493], QI[104.05444545], RUNE[.00066986], SRM[10.60385817], SRM_LOCKED[.06774372], STG[30.45141029], USD[0.33], USDT[0], XRP[0] | Yes | |
| 02195481 | | ATLAS[0], AVAX[0], ETH[0], JOE[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 02195482 | | ETH[.00027783], ETH-PERP[0], ETHW[.00036045], USD[0.00] | Yes | |
| 02195485 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00088057], ETHW[0.00088057], EUR[0.00], FTM-PERP[0], LTC[.0008453], LUNA2[0.00243914], LUNA2_LOCKED[0.00569134], LUNC[531.13], POLIS[17.79671946], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[256.94830235], XRP-PERP[0] | | |
| 02195487 | | SOL[5.178964], USDT[1.2736] | | |
| 02195492 | | AUD[0.20] | | |
| 02195500 | | AKRO[1], CEL[.00660282], LINK[524.32746783], USD[448.14] | Yes | |
| 02195503 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02195504 | | POLIS[9.8, TRX[.000001], USD[0.97] | | |
| 02195511 | | SOL[0], USD[0.00], USDT[0.00000047] | | |
| 02195514 | | ARS[307.29], AUD[1.76], BRZ[4.45438216], CAD[0.24], ETH[.00222278], ETHW[.00522278], EUR[1.34], GBP[3.46], SGD[2.68], USD[48.35], USDT[0.00041241] | | USD[1.00] |
| 02195518 | | BNB[0], SOL[0] | | |
| 02195522 | | BTC[0.00031656], FTT[5.9994762] | | |
| 02195529 | Contingent | BNB[0.00117682], IOTA-PERP[0], LUNA2[0.00507992], LUNA2_LOCKED[0.01185315], LUNC[1106.1641552], SOL[-0.01322463], SPELL[0], USD[0.38], USDT[0] | | |
| 02195530 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02195535 | | MNGO[1020], STEP[500], USD[1.81], USDT[0] | | |
| 02195537 | | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 02195539 | | DOGE[.32642047], USD[0.08], USDT[1.85006740] | | |
| 02195541 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC[5], SOL-PERP[0], SRM[6], USD[0.93], USDT[0] | | |
| 02195545 | | ACB[11.73308053], BTC[.02997933], ETH[.4468169], ETHW[.4468169], NFT (46825368725760393/Ape Art #101)[1], NFT (518335375417620569/Crypto Ape #188)[1], SHIB[4978555.55763172], SOL[3.16313751], USD[0.00] | | |
| 02195552 | | ATLAS[790.95176744], ATLAS-PERP[0], TRX[.000001], USD[-0.18], USDT[1] | | |
| 02195557 | | AURY[45.74555971], FTT[151.0981], IMX[.0000565], POLIS[20], TRX[.000003], USD[0.09], USDT[0.00001687] | | |
| 02195560 | | USD[0.01], XRP[1.9996] | | |
| 02195561 | | ADA-PERP[0], BTC[.00280049], BTC-PERP[0], DOT-PERP[0], ETH[.19696352], ETHW[.19696352], HNT-PERP[0], LOOKS[26.2844651], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[2.62608554], SRM-PERP[0], USDI-2.56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02195563 | Contingent | ALGO[0], APT[7.04253766], ATOM[0], BTC[0.00255759], ETH[.00000001], ETHW[0], FTT[0], GST[.0000009], LUNA2[0.19402287], LUNA2_LOCKED[0.45186925], NEAR[0], SOL[0.00693508], TRX[1], USD[0.00], USDT[0.12031064] | Yes | |
| 02195564 | | BRZ[0.85860488], USD[0.26] | | |
| 02195565 | | BTC[.32524234], ETH[.75835431], ETHW[.7580359], EUR[0.04], FTT[8.59449208], SHIB[40946.36871869], SOL[6.78560393] | Yes | |
| 02195574 | | BTC[.00005], USDT[4.889022] | | |
| 02195582 | | ATLAS[.05090983], KIN[1], USDT[0] | Yes | |
| 02195583 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02195586 | | MBS[0], SPELL[0], STG[0], SWEAT[181.55131503], USDT[0.00000003] | | |
| 02195593 | | TRX[.000001], USD[0.00] | | |
| 02195595 | | USD[25.00] | | |
| 02195596 | | USD[0.00], USDT[0] | | |
| 02195597 | | FTT[6.33662465], GBP[0.00], USDT[0] | | |
| 02195605 | | ATLAS[3480], POLIS[61.0936], SOL[.008389], USD[0.00], USDT[0] | | |
| 02195607 | Contingent | ADA-PERP[403], ALEPH[12.99753], AXS[15.39716048], BAO[298943.19], BTC[0.06328952], DOT[42.1922043], ETH[1.15979400], ETHW[1.02781832], FTT[8.99849919], GODS[2], JOE[10.99791], LUNA2[0.07667109], LUNA2_LOCKED[0.17889921], LUNC[16695.29209963], MATH[186.864489], NIO[12.92279359], SAND[170.9684049], SHIB[49191337.71], SOL[29.94449055], SUSHI[13.497435], TULIP[6.098841], USD[195.33], XRP[250] | | |
| 02195608 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00008145], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00030175], ETH-PERP[0], ETHW[.00049384], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1936.76], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02195615 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], BTC[.00002222], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0325[0], UNI-PERP[0], USD[4.08], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02195616 | | BTC[.000033], SPELL[98.58], USD[0.06], USDT[1.28184653] | | |
| 02195619 | | AURY[3.5839612], GOG[31], USD[0.79] | | |
| 02195621 | | BRZ[139.42295032], BTC[0], ETHW[.01999639], POLIS[.04332334], USD[0.00], USDT[0] | | |
| 02195624 | | APE-PERP[0], AVAX-PERP[0], BTC[0.03241778], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-463.69], USDT[-0.01189018] | | |
| 02195627 | | EUR[0.00] | | |

Schedule F-39 comprising Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195636 | | POLIS[91.8], USD[0.84] | | |
| 02195641 | | NFT (293517279069672509/FTX EU - we are here! #49064)[1], NFT (308166532145521180/FTX EU - we are here! #48837)[1], NFT (316841718862112794/FTX EU - we are here! #48962)[1], TRX[.000001], USD[0.06], USDT[0] | | |
| 02195642 | | POLIS[1.49541864], TRX[.000001], USDT[0] | | |
| 02195645 | | AKRO[1], ALGO[2032.60506959], BAO[1], DENT[1], GBP[0.00], STG[1031.70851062], TRX[1], USD[0.00] | Yes | |
| 02195650 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE[55.76448613], RUNE-PERP[0], SOL[96.25448127], SOL-PERP[0], TRX-PERP[0], USD[194.49], USDT[0.00000001] | | |
| 02195651 | | USD[0.00] | | |
| 02195652 | | AMZNPRE-0624[0], BTC[0.08559557], BTC-PERP[0], ETH[.30594186], ETH-PERP[0], ETHW[.30594186], LINK[10.848], MATIC-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-2021231[0], SOL[36.85357306], SPY-0325[0], SPY-0624[0], SPY-2021231[0], SQ-0325[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021231[0], TSLAPRE-0930[0], TWTR-0624[0], USD[-1285.94], USO-0624[0] | | |
| 02195656 | | USD[0.00] | | |
| 02195659 | | ATLAS[109.978], POLIS[24.8987], USD[0.01] | | |
| 02195662 | Contingent | BTC[.28264796], ENJ[300.0015], ETH[9.20757822], ETHW[7.00113972], FTM[1500.0075], FTT[202.960015], LTC[.00008], LUNA2[12.85872297], LUNA2_LOCKED[30.00368694], LUNC[2800014], NEAR[200.0011], SAND[200.001], SHIB[1831], SOL[38.25928998], TRX[.000001], USD[19.15], USDT[200.00200000], XRP[200] | | |
| 02195663 | | ATLAS[429.9563], USD[0.00], USDT[0.08795290] | | |
| 02195664 | | ATLAS-PERP[0], BRZ[.44388278], POLIS[57.12765847], POLIS-PERP[0], USD[0.01], USDT[0.00000005] | | |
| 02195666 | | FTT[1], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02195667 | | ATLAS[4240], DFL[2949.880205], FTT[2.8], POLIS[102.98043], USD[2.48], USD[0.00000001] | | |
| 02195670 | | AURY[8.13644466], GOG[247.05858393], USD[0.00], USDT[0] | | |
| 02195674 | | ETH[.001], ETHW[0.00100000], EUR[0.00], USD[1.91], USDT[2], XRP[.9958] | | |
| 02195676 | | DYDX[.4], TRX[.000019], USD[0.67], USDT[0] | | |
| 02195679 | | CHF[0.00], UBXT[1], USD[0.00] | Yes | |
| 02195682 | Contingent | BTC[.05968192], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[2491.37], USDT[.001895] | | |
| 02195683 | Contingent, Disputed | BNB[0], BTC[0], SOL[0], USD[0.09] | | |
| 02195686 | | BRZ[0], BTC[0], BULL[0.00034259], CHZ[0], ETHBULL[0], MATICBULL[5873.317244], USD[0.00], USDT[0] | | |
| 02195688 | | EUR[20.00] | | |
| 02195690 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02195692 | | ETHBULL[0.00007854], USD[0.00], XTZBULL[.4596] | | |
| 02195693 | | ATOM-PERP[0], BTTPRE-PERP[0], C98-PERP[0], ENJ-PERP[0], EOS-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.24] | | |
| 02195699 | | BAO[1], FRONT[.00016434], KIN[1], SHIB[14058408.0417478], UBXT[1], USD[0.01] | Yes | |
| 02195705 | Contingent | ATLAS[13728.128], LUNA2[0.00026520], LUNA2_LOCKED[0.00061882], LUNC[57.75], TRX[.000001], USD[0.03], USDT[0] | | |
| 02195707 | | 0 | | |
| 02195709 | | TRX[.000001], USD[28.39], USDT[0] | | |
| 02195712 | | BRZ[5439.48], POLIS[2.4] | | |
| 02195713 | | ADABULL[.1559688], ATOMBULL[2677.18574591], LINKBULL[130.57388], THETABULL[13.71871097], USD[0.00], VETBULL[134.07318] | | |
| 02195715 | | AVAX-PERP[.1], BTC[.0025], USD[-12.60] | | |
| 02195716 | | AUDIO[0.00019983], BAO[4], DENT[1], DMG[.00447314], EUR[0.00], MAPS[0], SLRS[.00033541], SRM[.00009133], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02195724 | | FTM[.957], SAND[305], USD[0.59] | | |
| 02195733 | Contingent | BNB[0], EUR[0.00], FIDA[0], GBP[0.00], LUNA2[0.00039294], LUNA2_LOCKED[0.00091688], LUNC[85.56545957], SOL[0], USD[0.00] | | |
| 02195737 | | BNB[.0095], BTC[0], USD[0.00] | | |
| 02195739 | | BTC[0], USD[0.00], USDT[.7178395] | | |
| 02195742 | | ATLAS[6848.56851758], MBS[73.00634652], SLP[2740], USD[0.10], USDT[0] | | |
| 02195744 | | EUR[0.00], SOL[0], USDT[-0.00000055] | | |
| 02195750 | | BTC[0], SOL[0] | | |
| 02195752 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02195753 | | ASD[0.01808196], BAO[1], DENT[2], USDT[0] | Yes | |
| 02195758 | | POLIS[154.9], TULIP[61.20010881], USD[0.93], USDT[0] | | |
| 02195760 | | POLIS[2.92510673] | Yes | |
| 02195764 | | ATLAS[1089.867], POLIS[56.194357], USD[0.55] | | |
| 02195766 | | USDT[179.72139188] | | |
| 02195770 | | BNB[0], FTT[0], USDT[0.00056042] | Yes | |
| 02195772 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], LINK[.74934993], MATIC[-0.95038738], USD[-0.99], USDT[0.00000001] | | |
| 02195774 | | BTC[0.02688233], EUR[0.00] | | |
| 02195792 | | FTT[.02504997], USDT[0.04792573] | | |
| 02195793 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02195795 | | XRP[.00295881] | Yes | |
| 02195804 | | POLIS[17.796618], TRX[.000001], USD[0.85], USDT[0] | | |
| 02195806 | | BTC[.00009267], USD[0.39] | | |
| 02195809 | | ETHW[.00028549], NFT (369162990344200276/The Hill by FTX #13310)[1], NFT (418064536146443502/FTX EU - we are here! #255742)[1], NFT (482865799921817827/FTX EU - we are here! #113154)[1], NFT (496742513861833401/FTX Crypto Cup 2022 Key #9023)[1], NFT (524625771384299412/FTX EU - we are here! #113343)[1], TRX[.000001], USD[61.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02195812 | | ATLAS-PERP[0], AVAX[0.02278487], ETH[-0.00040210], ETHW[-0.00039957], FTM[.84227873], POLIS-PERP[0], USD[0.29], USDT[0.00980272] | | |
| 02195815 | | USD[0.62], USDT[0.64816834] | | |
| 02195822 | | POLIS[5.5], USD[0.23] | | |
| 02195823 | | BTC[.00248526], MTA[.32902937], TRX[.0006], USD[0.00], USDT[0.00013958] | | |
| 02195828 | | APE[.6], ATLAS[9.9392], USD[2.19], USDT[0] | | |
| 02195833 | | BTC[0], SOL[0], USD[0.00], USDT[0.00020836] | | |
| 02195834 | | USD[0.00], USDT[0] | | |
| 02195836 | | ATLAS[1549.784], BOLSONARO2022[0], BTC[.0037], ENJ[69.99154], ETH[.0449919], ETHW[.0449919], FTM[46.9917938], FTT[2.49955], GALA[229.9586], MANA[50.99712], POLIS[24.797102], SAND[34.9937], SOL[.98], USD[1.36], USDT[5.15896093] | | |
| 02195837 | | BTC[0], ETH[4.27118832], ETHW[4.27118832], EUR[8.39] | | |
| 02195841 | | BNB[0], BTC-PERP[0], PTU[3], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.16], USDT[0.00373722] | | |
| 02195842 | | BTC[0.64620000], ETH[.00005266], ETHW[.00005266], FTT[0.95573636], USD[0.39] | | |
| 02195854 | | AAVE-PERP[0], ALGOBULL[25000000], ALGO-PERP[0], ASD-PERP[0], ATLAS[430], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[50000], BAO-PERP[0], BTC[0.00089998], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[50], CRV-PERP[0], DENT[3300], DOGE[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00768431], ETH-PERP[0], ETHW[0.00768430], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[80], KIN[100000], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[9], MATIC[10], MATICBULL[74], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[220], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[650], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[5], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[1000], SPELL-PERP[0], STEP[9], STEP-PERP[0], SUSHI-PERP[0], TRX[100.000001], UBXT[500], UNI-PERP[0], UNISWAP-PERP[0], USD[24.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02195858 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-MOVE-20211015[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXGBULL[0.00000016], POLIS[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STORJ-PERP[0], USD[0.04], USDT[0.00021260] | | |
| 02195865 | | BNB[0.00028945], BTC[.00000081], ETH[0.00131131], ETHW[0.00131132], ICX-PERP[0], LTC[.00387195], LUNC-PERP[0], SHIB-PERP[0], SOL[0.01779837], TRX[51.40986236], USD[-1.81], USDT[1.08734366] | | |
| 02195866 | | ATLAS[2217], CHZ[6.225], ENJ[.917], USD[1.08], USDT[0.00000006] | | |
| 02195867 | | XRP[33] | | |
| 02195872 | | ATLAS[42.3225634], USDT[0.00562251] | | |
| 02195879 | | AKRO[8], BAO[45], BTC[.0000105], DENT[7], DOGE[880.34348898], HT[.01311456], KIN[43], LINK[11.19071527], LTC[1.58994549], MATIC[87.05372611], RSR[1], TRX[5], UBXT[8], USD[411.65], XRP[167.59930611] | Yes | |
| 02195882 | | SOL[0], USD[0.30] | | |
| 02195888 | | FTT[.09890826], USD[0.17], USDT[0.00296892] | | |
| 02195893 | | FTT[.09892], USDT[0] | | |
| 02195898 | | ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02195900 | | ETH[.06122002], ETHW[.06045908], KIN[2], TRX[.000001], USDT[0.00001370] | Yes | |
| 02195914 | | POLIS[22.1], USD[0.46], USDT[0] | | |
| 02195918 | | USD[0.00], USDT[0] | | |
| 02195922 | | AKRO[2], BAO[16], DENT[3], DOGE[.01494798], KIN[15], SHIB[1255262.91572218], SLP[.40399399], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02195923 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[133.14] | | |
| 02195924 | | USD[26.46] | Yes | |
| 02195931 | | BTC[.0002], USD[2.33] | | |
| 02195933 | | FTM-PERP[0], SHIB[124269.91425375], USD[0.19], USDT[0] | | |
| 02195942 | | BNB[0], BNTX[0], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[53.45324829], FTT-PERP[0], OMG[0.00000001], SXP[0], USD[15257.32], USDT[0] | | |
| 02195946 | | CEL[2.7], FTT[0.72349543], MATIC[9.9848], TONCOIN[.99981], USD[2.21], USDT[0] | | |
| 02195949 | | AKRO[1], BAO[16], BCH[.00000373], DOGE[.01190726], ETHW[.00000052], EUR[364.10], FTT[.00002398], KIN[7], LTC[.00000136], RSR[2], TRX[2], USD[0.00] | Yes | |
| 02195954 | | ATOM[36.2], AVAX[12.6], AVAX-PERP[0], BULL[.0057], ETH[.004], ETHW[.004], ONE-PERP[0], USD[3.48] | | |
| 02195955 | | ATLAS[999.3616], NFT [347900523146080684/FTX EU - we are here! #221862][1], NFT [397048520530667845/FTX EU - we are here! #221921][1], NFT [537241135963885846/FTX EU - we are here! #221947][1], TRX[.000001], USD[0.33], USDT[0] | | |
| 02195963 | | USD[9.89] | Yes | |
| 02195965 | | USD[105.00] | | |
| 02195966 | | AURY[.90608873], BTC[.00040954], IMX[1.79964], SPELL[99.86], USD[0.00] | | |
| 02195970 | | AAVE[.57], AVAX[2.97100193], BTC[0.02009852], COMP[.71831602], DOGE[217.13], ENJ[28], ETH[.15399418], ETHW[.15399418], FTT[4], RAY[10], SAND[.986226], SOL[3.95], SRM[84], TLM[779.945098], TRX[1315.248762], USD[0.00], USDT[0] | | |
| 02195972 | | BNB[0.00042170], USDT[0.00000008] | | |
| 02195974 | | 0 | | |
| 02195987 | | AURY[15.9968], SPELL[12697.46], USD[8.69] | | |
| 02195988 | Contingent | 1INCH[15.93263935], BNB[.00478882], BTC[.00000017], ETH[.00001199], ETHW[0.20147894], GENE[.0059829], LTC[.02411894], LUNA2[0.03658180], LUNA2_LOCKED[0.08535754], LUNC[8030.55291503], SOL[.04172288], TONCOIN[17.93119864], TRX[.000004], USD[0.09], USDT[5.27362697] | Yes | |
| 02195989 | | SOL[0.87106443], UBXT[1] | | |
| 02195991 | | AUDIO-PERP[0], BNB[0], COMPBEAR[1000000], CRO-PERP[0], DRGNBEAR[990000], ETHBEAR[34000000], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK[.00569006], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHIBULL[18382646.86946311], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[500.74], USDT[0.00536303], VETBEAR[1000000], XEM-PERP[0], XRPBULL[6069.1784296] | | |
| 02195992 | | BTC[0], ETH[0], SAND[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00003076] | | |
| 02195994 | Contingent, Disputed | EUR[0.00], GBP[0.48], USD[0.00] | | |
| 02195995 | | APE[.09972], ATLAS[9.864], POLIS[.0996], TRX[.000001], USD[0.01] | | |
| 02196002 | | POLIS[19.19616], USD[1.04] | | |
| 02196012 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 02196014 | | BTC[.00008897], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196015 | | BNB[.00373945], USDT[0.00000026] | | |
| 02196017 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[.00979496], USTC-PERP[0] | | |
| 02196020 | | CRO[39.992], POLIS[4.1992], USD[0.90] | | |
| 02196022 | | MATIC[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 02196024 | | FTT[0.00363945], USD[2.00], USDT[0] | | |
| 02196032 | | GBP[789.64], USD[0.00] | Yes | |
| 02196036 | | POLIS[0, TRX[.000001], USDT[0.00000005] | | |
| 02196038 | | DFL[70.98557748], USDT[0] | | |
| 02196044 | | BRZ[.00158733], TRX[.000002], USDT[0.00805200] | | |
| 02196046 | | BTC-PERP[0], USD[0.10], USDT[.006663] | | |
| 02196047 | | ATLAS[179.9676], BTC[0.00000001], CRO[75.9478], MANA[21.83417433], POLIS[0.00000001], SAND[23.85389971], USD[1.05], USDT[0.00000155] | | |
| 02196049 | | TRX[.911505], USD[1.40], USDT[245.55525412], XRP[.220472] | | |
| 02196055 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONB-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02196059 | | FTM-PERP[0], KSHIB-PERP[0], TRX[.000001], USD[1.47], USDT[1.00239] | | |
| 02196061 | | FTT[5.0479] | | |
| 02196064 | | LRC[0], SPELL[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02196068 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], CEL[0], CUSDT[17.85305461], DOGE[0], DYDX[0], EDEN[0], ETH[0], HXRO[0], ICX-PERP[0], KIN[0], ONE-PERP[0], SAND[0], SHIB[0], SLP[0], TRX[0], USD[-0.33], USDT[0], XRP[0.13018065] | | |
| 02196074 | | SHIB[99900], SHIB-PERP[0], USD[13.65] | | |
| 02196077 | | ATLAS[69.986], BTC[.00039989], ETH[.0009976], ETHW[.0009976], FTT[0], GODS[2], IMX[1.4], LTC[.006], USD[18.70] | | |
| 02196079 | | CQT[11.99784], HMT[29.23444911], MCB[.4899118], TRX[.000001], USD[0.05], USDT[0] | | |
| 02196080 | | NFT (353640298396116600/FTX EU - we are here! #185488)[1] | | |
| 02196083 | | BAO[2], DENT[1], ETH[0], TRX[.000197], USD[0.00] | | |
| 02196086 | | CRO[26.90332544], DOGE[53.71484867], DOT[.70988593], FTM[42.74892998], MATIC[2.20755902], USD[0.00], USDT[0.00000001] | | |
| 02196090 | Contingent | 1INCH-PERP[0], AVAX[2.00771264], BTC[0.07790043], BTC-PERP[0], CRO[19.996508], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ[14.997381], ETH[0], EUR[0.00], FIL-PERP[0], FTM[55], FTT[15.00027213], FTT-PERP[0], HNT[5.51988142], IOTA-PERP[0], LUNC-PERP[0], MANA[14.997381], MANA-PERP[0], PERP-PERP[0], PTU[10], RAY[5.97013376], REEF-20211231[0], RSR[407.28445862], RUNE[2.00362039], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL[12.3860242B], SOL-PERP[0], SRM[5.10534194], SRM_LOCKED[.08832702], USD[0.41], USDT[0.00000001], XRP[63.14380209], XRP-PERP[0] | | |
| 02196091 | | ALCX-PERP[0], ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 02196094 | | AURY[1], SAND[4], SPELL[100], USD[1.73], USDT[0] | | |
| 02196101 | | ADA-PERP[0], BTC[5.89442562], DOT[1063.28091375], ETH[9.57599456], ETHW[9.53393075], NEAR[182.15480956], SOL[327.25198775], TRX[.000004], USD[0.00], USDT[654.01083149] | | DOT[1061.990043], SOL[323.814691] |
| 02196102 | | LUNC-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 02196105 | Contingent | BIT-PERP[0], FTT-PERP[0], LUNA2[0.97162339], LUNA2_LOCKED[2.26712125], LUNC[211573.04], RAY[.98442], SOL[.00335039], USD[0.86], USDT[0.21844102], USTC-PERP[0], WAVES-PERP[0], XRP[147.82692] | | |
| 02196106 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00158943], LUNC-PERP[0], USD[0.00], USDT[0.47447195] | | |
| 02196107 | | BAO[1], ETH[.00011567], XRP[180.33544681] | Yes | |
| 02196108 | | ATLAS[40510], AVAX[0.00663397], SHIB[201991732.9], SOL[5.94], USD[1.60], USDT[5.95635564] | | |
| 02196109 | | BAO[1], MOB[0] | | |
| 02196110 | | POLIS[534.1], USD[0.31] | | |
| 02196111 | | POLIS[512.67101274], TRX[.000021], USD[1.03], USDT[0.00387110] | | |
| 02196113 | | FTT[.099463], USD[25.00], USDT[0.00000001] | | |
| 02196115 | | TRX[.3525679], USD[0.00], USDT[0.01474008], XRP[0] | | |
| 02196116 | | POLIS[24.72444597], TRX[.010001], USD[1.28] | | |
| 02196119 | | USDT[.96893679] | | |
| 02196122 | | 0 | | |
| 02196123 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0331[0], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[612.21], USDT[0.00004554] | | |
| 02196125 | | POLIS[2.46] | | |
| 02196131 | | AVAX[2.40169236], USD[4.85], USDT[0], XRP[.633546] | | |
| 02196136 | | DENT[1], LOOKS[19.7029943], USD[0.01] | | |
| 02196140 | | POLIS[41.2, TRX[.000001], USD[0.18], USDT[.0037] | | |
| 02196145 | | FTM[999.81], HNT[149.986016], RUNE[98.98119], USD[575.83] | | |
| 02196149 | | USD[0.41], USDT[0] | | |
| 02196153 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.02989462] | | |
| 02196156 | | USD[0.00], USDT[0.52485243] | | |
| 02196164 | | POLIS[823.52863325], USD[0.00000005] | | |
| 02196165 | | AURY[121.97682], POLIS[.05079], USD[4.81] | | |
| 02196171 | | ADABULL[0.05659953], AMZN-20211231[0], ATOMBULL[783.40798162], AXS[.00059589], BCH-PERP[0], DOGEBULL[0.10914246], ETCBULL[6.22465675], FTT[.00000001], GMT[0], GOOGL-20211231[0], ICP-PERP[0], MANA[.01008697], MATIC[.0107203], SAND[.00701902], SOL[0.00320000], SPY-20211231[0], USD[0.58], USDT[1.29516594], XLM-PERP[0] | Yes | |
| 02196175 | | ATLAS[649.8895], USD[0.54] | | |
| 02196177 | | POLIS[1.9, TRX[.000001], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196194 | | CRO[74.19000689], FTT[7.24716337], KIN[2], RSR[1], SGD[0.51], SHIB[103.11880958], SOL[1.92371537], TRX[1] | Yes | |
| 02196197 | | POLIS[.09432], USD[292.36] | | |
| 02196198 | | ATLAS[310], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ONE-PERP[0], POLIS[30.9], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.41], USDT[1.98614881] | | |
| 02196201 | | BNB[.00000001], ETH[0], FTT[0.00006845], TRX[0.19431184], USDT[0] | | |
| 02196205 | | POLIS[42.3], USD[0.27] | | |
| 02196207 | | AUD[0.00], ETH[0], LINK[0], USD[0.00] | | |
| 02196208 | | USD[0.00] | | |
| 02196214 | Contingent, Disputed | USD[1.20] | Yes | |
| 02196219 | | USD[0.96] | | |
| 02196222 | | ATLAS[79.984], BTC[.0029], KIN[289942], POLIS[5.09898], SHIB[906503.26675342], SPELL[2400], TRX[.000001], USD[2.37], USDT[0.00000001] | | |
| 02196224 | | FTT[0], USD[0.00], USDT[0] | | |
| 02196227 | | ADA-PERP[0], BNB[.02839141], BTC[0], ETH[0], EUR[0.00], FTM[16.28923748], FTT[0], HNT[1], LEO[1], MATIC[6.38782013], SHIB[19860851.79399634], USD[0.15], USDT[0.00000001] | | |
| 02196232 | | AURY[7], GOG[298.47588313], POLIS[8.1], USD[0.01], USDT[0] | | |
| 02196242 | | USDT[9] | | |
| 02196247 | | TRX[529.588] | | |
| 02196255 | | FTT[0.00005893], POLIS-PERP[0], USD[0.00] | | |
| 02196257 | Contingent | FB[0], NFT [407845489278406789/What-you-say][1], POLIS[21.64206797], POLIS-PERP[0], RAY[6.09687614], SRM[7.47106165], SRM_LOCKED[.13525816], USD[0.42] | | |
| 02196258 | | AURY[24.51529598], SPELL[26161.38517258], USD[0.00], USDT[0.00000014] | | |
| 02196263 | | AKRO[1], ATLAS[6354.60571494], BAO[1], BF_POINT[200], HXRO[1], KIN[1], POLIS[109.24073070], USD[0.01] | | |
| 02196266 | | USD[0.69], USDT[0] | | |
| 02196268 | | GBP[0.00] | | |
| 02196270 | | ETH[.095993], ETHW[.095993], SOL[0], TRX[.000017], USD[0.00], USDT[60.81541882] | | |
| 02196280 | Contingent | BRZ[0.27158221], BTC[0], LUNA2[2.70832324], LUNA2_LOCKED[6.31942089], LUNC[589743.0875196], USD[0.00], USDT[0.00114673] | | |
| 02196281 | | TRX[.000001] | | |
| 02196286 | | ETH[.00000001], LTC[.008825], USD[1.28], XRP[.554479] | | |
| 02196287 | | USD[0.00] | | |
| 02196299 | | ATLAS[3278.958], DOGE[1545.6908], GT[11.79764], HMT[20.9958], POLIS[9.79804], TLM[107.9302], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 02196300 | | SLP-PERP[0], USD[0.04] | | |
| 02196301 | | POLIS[43.5], USD[2.41] | | |
| 02196304 | Contingent | BTC-PERP[0], CHZ[420], ETH-PERP[0], FTT[30.99405], LUNA2[0.13096373], LUNA2_LOCKED[0.30558205], RAY[367.69053204], SHIB[99220], SOL-PERP[0], USD[90.97] | | |
| 02196309 | | USDT[9.909732] | | |
| 02196311 | | BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[25], MBS[994.0313], NEAR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[1130.58], USDT[0] | | |
| 02196313 | | USD[26314.23] | Yes | |
| 02196317 | | SNY[1], USD[0.00], USDT[0] | | |
| 02196319 | | POLIS[19.29614], POLIS-PERP[0], TRX[.000001], USD[0.95], USDT[.06] | | |
| 02196325 | Contingent | AAPL-1230[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0112[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0519[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0630[0], BTC-MOVE-0706[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1028[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CEL-0930[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GDXJ-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.51651561], LUNA2_LOCKED[22.20520309], LUNA2-PERP[0], LUNC[222502.69213114], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MSTR-0325[0], NEAR-PERP[0], NFLX-0325[0], NIO-0325[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PYPL-0325[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STG-PERP[0], TSLA-0325[0], TWTR-0624[0], USD[749.83], USDT[0.00003344], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02196326 | | BOBA[.04043607], USD[0.01] | | |
| 02196329 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], USDt-0.01], USDT[.07397435], XRP-PERP[0] | | |
| 02196330 | | BULL[0.01877624], CRO[559.956], ETH[0.04892089], ETHW[0.04879981], IMX[0.02683362], RAY[0.18988162], TRX[.000001], USD[0.03], USDT[32.71120401] | | |
| 02196335 | | IMX-PERP[0], MANA[.9848], POLIS[.09544], SOL[.00000001], TRX[.000001], USD[10.85], USDT[45.96138375] | | |
| 02196337 | | USDT[1.45667473] | | |
| 02196339 | | AVAX-20211231[0], AVAX-PERP[0], AXS[.09948], BICO[9.998], DOGE-20211231[0], ETH-0325[0], FTT-PERP[0], FTXDXY-PERP[0], KIN-PERP[0], SAND[47], USD[-0.41], XRP-20211231[0] | | |
| 02196341 | | AUDIO[1.09174897], SOL[3.7366148], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02196343 | | BTC[0.01301764], FTT[50.02268368], SOL[26.76014198], TRX[7.97232196], USD[0.94], USDT[0] | | BTC[.012875], TRX[7.094925], USD[0.92] |
| 02196344 | | USD[0.00] | | |
| 02196345 | | SHIB[72169079.419], USD[0.68] | | |
| 02196349 | Contingent | ATOMBULL[.5530], BNB[.20501587], CHR-PERP[0], CRV-PERP[0], DOT[21.7], ETCBULL[19571], ETHBULL[.002], FTT[3.95985448], FTT-PERP[0], LINKBULL[10130.74605554], LRC[275], LTCBULL[40], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], LUNC-PERP[0], MATICBULL[17.79696], REN[1], SAND[101], UNI[20.3], UNISWAPBULL[.0207], USD[449.23], USTC[28], XRP[.28], XRPBULL[149000], XTZBULL[189] | | |
| 02196352 | | AVAX[.03025254], FTT[0.00076799], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196360 | | BNB[0], NFT (294923606640232778/FTX EU - we are here! #230701)[1], NFT (298563516860669802/FTX EU - we are here! #262092)[1], NFT (299308382658366924/FTX EU - we are here! #246765)[1], NFT (303772147959383416/FTX EU - we are here! #263579)[1], NFT (306633469524176353/FTX EU - we are here! #230695)[1], NFT (311237087973224745/FTX EU - we are here! #210256)[1], NFT (321927119274512293/FTX EU - we are here! #230381)[1], NFT (322506017044594131/FTX EU - we are here! #246773)[1], NFT (323065356863779637/FTX EU - we are here! #228284)[1], NFT (327125956658730054/FTX EU - we are here! #249161)[1], NFT (346750150400823586/FTX EU - we are here! #230917)[1], NFT (348348176296268087/FTX EU - we are here! #264262)[1], NFT (352944455350796953/FTX EU - we are here! #249136)[1], NFT (357862778199157504/FTX EU - we are here! #247145)[1], NFT (358754491024046033/FTX EU - we are here! #230696)[1], NFT (369371839379856530/FTX EU - we are here! #264284)[1], NFT (373874126114289560/FTX EU - we are here! #247410)[1], NFT (375582548591863453/FTX EU - we are here! #248182)[1], NFT (377387388334124721/FTX EU - we are here! #263981)[1], NFT (379403520106387381/FTX EU - we are here! #264469)[1], NFT (381413546886321171/FTX EU - we are here! #263409)[1], NFT (382004930538242959/FTX EU - we are here! #248175)[1], NFT (382703764129829499/FTX EU - we are here! #266455)[1], NFT (391416767664641601/FTX EU - we are here! #258010)[1], NFT (394034366016391450/FTX EU - we are here! #285483)[1], NFT (395698986266147543/FTX EU - we are here! #262076)[1], NFT (397256151964295416/FTX EU - we are here! #229295)[1], NFT (399058607171761107/FTX EU - we are here! #266450)[1], NFT (402251762655129262/FTX EU - we are here! #406200)[1], NFT (406253306524986488/FTX EU - we are here! #230926)[1], NFT (419014995628490393/FTX EU - we are here! #262905)[1], NFT (420973931638347821/FTX EU - we are here! #247435)[1], NFT (423758068449792765/FTX EU - we are here! #266808)[1], NFT (427014905641975081/FTX EU - we are here! #266804)[1], NFT (428346740688162591/FTX EU - we are here! #263588)[1], NFT (429776909644787082/FTX EU - we are here! #246755)[1], NFT (432573500384131203/FTX EU - we are here! #230374)[1], NFT (434725064744456812/FTX EU - we are here! #258183)[1], NFT (453402071081684616/FTX EU - we are here! #261760)[1], NFT (454076447441555299/FTX EU - we are here! #266452)[1], NFT (455412619472530732/FTX EU - we are here! #248188)[1], NFT (455693055473964568/FTX EU - we are here! #230363)[1], NFT (456244135193373825/FTX EU - we are here! #266795)[1], NFT (462927113414053599/FTX EU - we are here! #263403)[1], NFT (465688624226210428/FTX EU - we are here! #263616)[1], NFT (471549013956799297/FTX EU - we are here! #229746)[1], NFT (476333971156229120/FTX EU - we are here! #477736460942543977/FTX EU - we are here! #229730)[1], NFT (484864782827807610/FTX EU - we are here! #210239)[1], NFT (484894491517870281/FTX EU - we are here! #258009)[1], NFT (488028116196385753/FTX EU - we are here! #263417)[1], NFT (502044344875176648/FTX EU - we are here! #261745)[1], NFT (509057259103505586/FTX EU - we are here! #264008)[1], NFT (509210465958929046/FTX EU - we are here! #264457)[1], NFT (510769307172145160/FTX EU - we are here! #210185)[1], NFT (511980827026796863/FTX EU - we are here! #258002)[1], NFT (516047037104362200/FTX EU - we are here! #247424)[1], NFT (516515662644619718/FTX EU - we are here! #261751)[1], NFT (519130220303936160/FTX EU - we are here! #228303)[1], NFT (521910096903797126/FTX EU - we are here! #228298)[1], NFT (523468283825217611/FTX EU - we are here! #258191)[1], NFT (527479405764364800/FTX EU - we are here! #230921)[1], NFT (531133853371486656/FTX EU - we are here! #264267)[1], NFT (538873800858133239/FTX EU - we are here! #249150)[1], NFT (541165793593371025/FTX EU - we are here! #454644)[1], NFT (545923298669504734/FTX EU - we are here! #247140)[1], NFT (561771501460700767/FTX EU - we are here! #258180)[1], NFT (563815345527968627/FTX EU - we are here! #229272)[1], NFT (564530931461082455/FTX EU - we are here! #263583)[1], NFT (565148084014406750/FTX EU - we are here! #247134)[1], SHIB[0], SOL[0], TRX[0.00006817 USD[0.00] | | |
| 02196362 | Contingent | BNB[1.63982], CRO[209.958], LTC[5.0471965], LUNA2[0.00709288], LUNA2_LOCKED[0.01655005], LUNC[1544.49], SAND[52.9894], USD[0.00], USDT[0], XRP[359.04] | | |
| 02196371 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SGD[0.00], USD[0.01] | | |
| 02196382 | | BNB[0.00310814], BRZ[0], BTC[0], ETH[0], FTT[0], PERP[0], POLIS[0], USD[0.00] | | |
| 02196383 | | ETH[0.01143220], ETH[1.00397300], SOL[9.9981] | | |
| 02196385 | Contingent | BTC[0.04953237], CRO[109.9791], ETH[0.0042886], ETHW[0.0042886], GALA[249.9525], LUNA2[0.00692080], LUNA2_LOCKED[0.01614854], LUNC[.005528], SHIB[4698993], TRX[.000004], USD[260.82], USDT[0.53273900], USTC[.979671], XRP[1040.80221] | | |
| 02196387 | Contingent | 1INCH[0], AAVE[0], ARKK[0], BAT[0], BF_POINT[400], COMP[0], CRV[0], DOGE[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], IMX[0], LUNA2[0.00059804], LUNA2_LOCKED[0.00139543], SNX[0], SOL[0.01041133], USDT[0], USTC[.08465614] | Yes | |
| 02196397 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.21442603], LUNA2_LOCKED[0.50032741], MATIC[0], USD[0.00] | | |
| 02196399 | | SOL[.001], TRX[.000009], USDT[0] | | |
| 02196402 | | POLIS[48.594798], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 02196404 | Contingent | AURY[40], LUNA2[1.89934136], LUNA2_LOCKED[4.43179650], LUNC[413585.58], MASK[2], SHIB[100000], USD[0.41], USDT[0] | | |
| 02196405 | | BTC[.0019357], BTC-PERP[0], ETH[.00553397], ETHW[.00553397], FTT[.64190829], USD[0.30] | | |
| 02196408 | | BTC[0.02529544], USD[0.41] | | |
| 02196410 | | FTT[.04081023], USD[4695.03] | Yes | |
| 02196420 | | 0 | | |
| 02196423 | | USD[0.00] | | |
| 02196427 | | USD[25.00] | | |
| 02196432 | | BAO[1], BTC[0.01288812], ETH[0.00000001], FTM[.47887723], FTT[25.496105], NFT (333696007134400501/FTX AU - we are here! #42676)[1], NFT (362738739629857218/FTX AU - we are here! #182392)[1], NFT (474450937750364519/FTX AU - we are here! #182343)[1], NFT (476743568123338403/FTX AU - we are here! #182225)[1], NFT (529936286204487317/FTX AU - we are here! #42570)[1], RAY[.009855], SOL[.00190276], SOL-PERP[0], TRX[.091012], USD[209.59], USDT[0.09243666], XRP[.959469] | Yes | |
| 02196441 | | BNB[.01877798] | | |
| 02196450 | | ATLAS[79174.162], POLIS[134.77304], TRX[.000001], USD[1.17] | | |
| 02196452 | | USD[460.49] | | |
| 02196460 | | TRX[0] | | |
| 02196469 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[158.01], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02196479 | | DOT-PERP[0], USD[0.30], USDT[-0.21061968] | | |
| 02196480 | | POLIS[4.099221], USD[0.92] | | |
| 02196482 | | MBS[17.51342316], TRX[.000001], USD[0.12], USDT[0.00059288] | | |
| 02196485 | | TRX[.258841], USD[0.01], USDT[1.56283196] | | |
| 02196489 | | ALEPH[0], BTC[0.00000001], DFL[0], FTM[0], FTT[0], GRT[0.00000001], IMX[0], OMG[0], SOL[0], STORJ[0], USD[0.00], USDT[0.00000001] | | |
| 02196493 | Contingent | BCH[.00003235], BNB[0.00000004], CHZ[1], FTT[25.01735754], HT[.02292854], KIN[1], LINK[210.55113242], LTC[.00324853], NFT (293065054740041875/FTX EU - we are here! #53562)[1], NFT (336065861148466157/FTX EU - we are here! #53947)[1], NFT (487320772080170826/FTX EU - we are here! #53852)[1], PROM[.00021929], RSR[1], SGD[0.00], TRX[1], XRP[1033.23797388] | Yes | |
| 02196494 | | ATLAS[329.9373], USD[0.36], USDT[0] | | |
| 02196496 | | ATOM[0], BTC[0], DOT[16.07183509], ETH[0], ETHW[0.00070878], FTM[0.99115191], FTT[1.0998], LINK[0], USD[0.23], USDT[0] | | FTM[.986] |
| 02196502 | | DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 02196503 | | AURY[3], SOL[.4499696], USD[0.53] | | |
| 02196504 | | BTC-PERP[0], CEL-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02196516 | Contingent | ATLAS[279.93016], BNB[0.05996857], BRZ[.6], BTC[0.01259782], DASH-PERP[1], DOT[7.09876034], ETH[0.09398565], ETHW[0.09398565], FTM[7.994762], FTT[3.99928972], KSM-PERP[.05], LUNA2[0.62382439], LUNA2_LOCKED[1.45559026], LUNC[2.00958096], LUNC-PERP[0], POLIS[28.9949366], SOL[1.0262071], UNI[2.9994762], USD[32.76], USDT[0.00000001], YGG[72.986032] | | |
| 02196518 | Contingent | AMPL[0], AVAX[45.30000000], AXS[68.5], BTC[0.00004894], C98[110], ETH[4.607], FTM[3652], FTT[0], GODS[2535.69276], IMX[1185.5], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MANA[1172.7654], MATIC[.8], SGD[27.5], SUN[.0009684], TRX[.000018], USD[742.83], USDT[2.02980544] | | |
| 02196533 | | AUD[0.00], FTT[4.03371184], KIN[1], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196535 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00183932], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.46776226], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[32], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02196537 | | ETH[.00000001], FTT[0], USD[4068.91] | | |
| 02196546 | | AURY[8], CRO[10], USD[3.52] | | |
| 02196547 | | FTT[1.89005736], POLIS[21.24640796], USD[0.00] | | |
| 02196552 | | POLIS[9406.9], USD[0.97] | | |
| 02196554 | | AUD[0.00], SOL[192.00282435], USD[0.00] | | |
| 02196557 | | DOGE[994], ETH[.83288095], ETHW[.83288095], SHIB[1599715], SOL[2.099601], TRX[.000001], USD[0.53], USDT[.007], XRP[299.94] | | |
| 02196563 | | USD[4.70], USDT[0] | | |
| 02196564 | | ATLAS[7198.632], BTC[.00267716], ETH[.00081], ETHW[.00081], GOG[260.95041], SHIB[18959684], TRX[.0000001], USD[3036.34], USDT[0] | | |
| 02196567 | | ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0913[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0916[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.02108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC2[0.00069679], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000779], USD[423.24], USDT[0], XRP-PERP[0] | | |
| 02196568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BLT[48100.64648347], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHW-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.59572834], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0.47701000], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2.73009800], TSLA[.00000001], TSLAPRE[0], TULIP[0], TULIP-PERP[0], USD[3.10], USDT[0.00640518], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02196572 | | USD[0.00] | | |
| 02196573 | | POLIS[2.4] | | |
| 02196575 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 02196578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00062365], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.94], USDT[0.00011482], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02196579 | | POLIS[19.39612], TRX[.000001], USD[0.91], USDT[0] | | |
| 02196581 | | USD[0.89], USDT[.53] | | |
| 02196588 | | BNB[0], SHIB[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 02196591 | | AURY[0], BIT[0], BNB[.00000001], SPELL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02196595 | | BTC[0.00379928], DOGE[546.89607], USDT[883.63340356] | | |
| 02196599 | | BAND[.051677], BTC[.00006938], USD[0.01], USDT[.008] | | |
| 02196602 | | BTC[0.00949667], ETH[0.09347319], ETHW[0.09347319], USD[2.50] | | |
| 02196605 | | NFT (341254598927008000/FTX EU - we are here! #30473)[1], NFT (352012187934063153/FTX EU - we are here! #253558)[1], NFT (446493096207841749/FTX EU - we are here! #31595)[1], NFT (496775177977633190/FTX Crypto Cup 2022 Key #19391)[1] | | |
| 02196612 | | BTC[.55022057], DOGE[57685.96250641], ENJ[607.8784], ETH[.475911], ETHW[.475911], FTT[158.76403745], MANA[.5864], SAND[.8474], TRX[.000002], USD[11.13], USDT[8.36240038], XRP[5617.79] | | |
| 02196619 | | ATLAS[179.9924], POLIS[5.299772], USD[0.15], USDT[0.00000006] | | |
| 02196620 | | BTC[.00711581], ETH[.03405006], ETHW[.03405006] | | |
| 02196623 | | ATLAS[2089.582], POLIS[37.4925], TRX[.000001], USD[1.64], USDT[0.00000001] | | |
| 02196639 | Contingent | AAVE[0], ATOM[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BCH[0], BNB[3.50000000], BTC[0.01005638], BTC-PERP[0], CAKE-PERP[0], COMP[0], CVX-PERP[0], DOT[0], ETH[0.00000002], FLOW-PERP[0], FTM[0], FTT[0.42640758], FXS-PERP[0], GRT[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01152744], LUNA2_LOCKED[0.02689736], LUNC[2086.03672200], LUNC-PERP[0], MATIC[0], MINA-PERP[0], MKR[0], OKB-PERP[0], PUNDIX-PERP[0], REN[0], RUNE[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], UNI[0], USD[1707.70], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02196641 | | SHIB[77203.94572260], USD[0.10] | | |
| 02196643 | | ATLAS[0], SHIB-PERP[0], USD[0], USDT[0] | | |
| 02196646 | | ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], USD[0.00], USDT[-0.00006387] | | |
| 02196649 | | BTC[0.00000083] | | |
| 02196650 | | AAVE[15.9968], BNB[12.4975], BTC[3.49570072], CRV[1499.7], ETH[12.2915412], ETH-PERP[0], ETHW[10.5888818], GALA[9.998], HNT[99.98], LINK[126.9746], MATIC[4999], SHIB[600000], SHIB-PERP[0], SOL[63.627272], SUSHI[896.8206], USD[15.87], YFI[.2339532] | | |
| 02196658 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02196665 | | ETH[.00000004], ETHW[.00479156] | Yes | |
| 02196667 | | BTC[0.00001782] | | |
| 02196669 | | BTC[1.52071849], DENT[1], ETH[.00000676], ETHW[.00000676], USD[0.14] | Yes | |
| 02196670 | | 0 | | |
| 02196675 | | 0 | | |
| 02196681 | | NFT (298817044002341177/FTX EU - we are here! #271180)[1], NFT (410277836662517259/FTX EU - we are here! #271163)[1], NFT (435398014855304855/FTX EU - we are here! #271187)[1], TRX[.00014], USDT[0.02172147] | Yes | |
| 02196684 | | SPELL[0], TRX[.000001], USDT[0.00000062] | | |
| 02196686 | | MANA[40.42249321], MATIC[35.05], SOL[0], TRX[292.000001], XRP[968.161729] | | |
| 02196687 | | BAO[1], ETH[.00000048], ETHW[.00000048], RSR[1], USD[0.00] | Yes | |
| 02196688 | | SHIB[20231645.97543536] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196690 | | ATLAS[0], BNB[0], BTC[0.00003527], ETH[.00011339], ETHW[.00011339], FTT[0], POLIS[0.09912700], TRX[.000031], USD[0.00], USDT[0.00000001] | | |
| 02196697 | | BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[2.76], USDT[2.14687661] | | |
| 02196698 | | ALICE[12.198917], ASDBEAR[5298993], ATLAS[1509.7188], AURY[22.99563], AXS[.6], FTT[0.50000000], GRTBULL[17.99658], POLIS[82.283489], USD[0.00], USDT[0] | | |
| 02196699 | | DOGE-PERP[1052], ETH[.12497625], ETHW[.12497625], SGD[2000.00], SHIB-PERP[9300000], USD[-1313.27] | | |
| 02196702 | | AAVE[.0063235], AAVE-PERP[0], AURY[.54113391], BRZ[.00090372], LINK[.097146], SAND[.01751], USD[0.00], USDT[0.00000001] | | |
| 02196704 | | AUD[0.00] | | |
| 02196707 | | TRX[.000001] | | |
| 02196713 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0059094], SHIB-PERP[0], SOL-PERP[0], USD[2.56], USDT[-0.31708523], XRP-PERP[0] | | |
| 02196716 | | BNB[.0195] | | |
| 02196717 | | USD[0.00] | | |
| 02196721 | | BNB[0], FTT[0], SLP[0], USD[0.00] | | |
| 02196722 | | ATLAS[9.4357], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02196723 | Contingent | BTC[0.00000679], LUNA2[9.40439653], LUNA2_LOCKED[21.94359192], SOL[72.74371034], USD[0.00] | | |
| 02196730 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02196735 | | BTC[.00687827], ETH[.000276], ETHW[.000276], TRX[.000805], USD[-1.17], USDT[0] | | |
| 02196736 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004731], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00080902], ETH-PERP[0], ETHW[.00080902], FTM-PERP[0], FTT[174.03606333], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36971753], LUNA2_LOCKED[0.86267425], LUNC[80506.77253185], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (559087762534262352/FTX EU - we are here! #152858)[1], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0026759], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000649], USD[10847.09], USDT[629.41598983], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02196743 | | ETH[.00000001], USD[0.00] | | |
| 02196744 | Contingent | BNB[.0095], LUNA2[0.19369332], LUNA2_LOCKED[0.45195109], USDT[0.04302816] | | |
| 02196745 | Contingent | BTC[.00772028], LUNA2[0.00000684], LUNA2_LOCKED[0.00001596], LUNC[1.48983109], USD[100.00], XRP[112.26212378] | | |
| 02196750 | | POLIS[28.02616368], TRX[.000003], USD[0.41], USDT[0.00000001] | | |
| 02196752 | | ETH-PERP[0], USD[13.97] | | |
| 02196757 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00009842], BTC-PERP[0], ETH-PERP[0], FTT[1.09964], FTT-PERP[0], GALA[.008], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.008], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[48.54], WAVES-PERP[0], XRP-PERP[0] | | |
| 02196769 | | ATLAS[48.45270622], AURY[.66654], POLIS[.899829], USD[0.60], USDT[0] | | |
| 02196769 | | ATLAS[0], SOL[.00359101], USD[0.58] | | |
| 02196772 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.69], USDT[1.00679071], VET-PERP[0], XAUT-PERP[0] | | |
| 02196773 | Contingent | BNB[.0057325], BTC[0.00011490], LUNA2_LOCKED[15.31598355], TRX[.000061], USD[0.00], USDT[1.52908143], USTC[.79613] | | |
| 02196774 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[.3], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[4.06], USDT[2.20000000] | | |
| 02196775 | | TRX[.000001] | | |
| 02196787 | | BAT[2], CRO[10], FTM-PERP[0], FTT[18.51316871], IOTA-PERP[0], LINKBULL[382.2], LINK-PERP[0], MATICBULL[202], NFT (53580555876229343/Crypto Inceptions #22)[1], USD[-0.02], USDT[0], VETBULL[36.9] | | |
| 02196790 | | FTT[.000531], NFT (440175728307741516/FTX AU - we are here! #53732)[1] | | |
| 02196792 | | TRX[.000001], USDT[0.00010256] | | |
| 02196793 | | USD[-0.69], USDT[1.58883619] | | |
| 02196802 | | AKRO[2], BAO[3], ETH[.00008027], ETHW[.00008027], NFT (437166465528538984/FTX EU - we are here! #167928)[1], NFT (517000958965330862/FTX EU - we are here! #168006)[1], NFT (562129951082881067/FTX EU - we are here! #168053)[1], USD[0.00], USDT[0.00000001] | | |
| 02196806 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[10.62812434], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.33577479], BTC-PERP[0.78039999], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000093], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00696927], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[27.47303521], SOL-PERP[0], SRM[2.04739817], SRM_LOCKED[10.16960679], STORJ-PERP[0], SXP-PERP[0], TRX[.000024], UNI-PERP[0], USD[-17213.42], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | AVAX[10.322597], SOL[5.985683] |
| 02196811 | | BRZ[0], CTX[0], DOGE[3.01235787], XPLA[26.61501326] | | |
| 02196813 | | TRX[.000066], USD[0.03], USDT[0.00000001] | | |
| 02196818 | | AUD[34.75], USD[0.00] | | |
| 02196837 | | FTT[6.19876], USDT[4.623828] | | |
| 02196840 | | ATLAS[0], AURY[.07280919], BTC[0.00134330], FTT[.06131], LINK[0], POLIS[.07303016], SLND[.06787795], TRX[.000001], USD[0.24], USDT[0.00000007] | | |
| 02196841 | | SOL-PERP[0], USD[0], USDT[11.70848982] | | |
| 02196842 | | ETH-PERP[0], FTT[0.08493979], TRX[.000028], USD[0.01] | | |
| 02196843 | | FLOW-PERP[0], USD[0.00], USDT[0.40159459] | | |
| 02196848 | | TRX[.000001], USDT[0.00000008] | | |
| 02196850 | | ATLAS[5440], BTC[.0589], ETH[1.687], ETH-PERP[0], ETHW[.406], FTM-PERP[0], FTT[33.78868227], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[293.081209], SHIB[20494262], SOL[.9755338], TRX[.000052], USD[418.08], USDT[1169.95364461] | | |
| 02196857 | Contingent | BNB[0.00000007], BTC[0.00002854], ETH[0.00000001], FTT[0], SOL[0], SRM[1.53137456], SRM_LOCKED[165.86700704], USD[0.00], USDT[0.00000001] | Yes | |
| 02196860 | | POLIS[10.898038], USD[0.59], USDT[0.00000001] | | |
| 02196862 | | AURY[4], GOG[103], USD[0.25] | | |
| 02196863 | | BTC[0], FTT[150.005085], USD[0.01], USDT[0] | | USD[0.01] |
| 02196864 | | BTC[.0000992], POLIS[.09478], TRX[.000001], USD[184.48] | | |
| 02196871 | | KIN[1], SGD[0.00] | Yes | |
| 02196873 | | NFT (525685303360170827/FTX EU - we are here! #144078)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02196875 | | USD[0.00] | Yes | |
| 02196878 | | POLIS[4.299202], USD[1.67] | | |
| 02196881 | Contingent | BTC[.00003], ETH[23.8212918], ETHW[.0002918], FTT[0], LUNA2[5.05161594], LUNA2_LOCKED[11.78710388], LUNC[.008], TRX[.000029], USD[1.04] | | |
| 02196883 | | FTT[0.04968585], LOOKS[539.84591], USD[-0.53] | | |
| 02196884 | | GOG[27.9944], USD[0.19] | | |
| 02196887 | | ATLAS[9.584712], ETH[.00099981], ETHW[.00099981], TRX[0.20684500], USD[0.08], USDT[0] | | |
| 02196888 | Contingent | BNB[.00635528], CHZ-PERP[0], LUNA2[0.15329895], LUNA2_LOCKED[0.35769755], LUNC[33381.17], SHIB[98537], USD[0.07], XRP-PERP[0] | | |
| 02196890 | | BNB[0], FTM[0], SOL[0], USD[0.00] | | |
| 02196891 | | BTC-PERP[0], OMG-PERP[0], SUSHI[ 14666391], USD[0.00] | Yes | |
| 02196895 | | ETH[0], SOL[0], TRX[0.00466200], USD[0.00], XRP[0] | | |
| 02196896 | | APT-PERP[0], BNB[0.02719122], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.29355454], ETH-PERP[0], FTT[4.87489602], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NFT [294350547340071751/FTX AU - we are here! #23026][1], REN[-0.05816957], SOL[.00133519], SRM[ 9718021], USD[413.75] | | |
| 02196899 | | USD[0.00] | | |
| 02196900 | | ADA-PERP[0], DOT-PERP[0], ETH[0], FTT[.00469698], USD[0.00] | | |
| 02196901 | | BRZ[0.00795945], USD[0.00] | | |
| 02196909 | Contingent | ATLAS[229.992], AUDIO[4.999], BTC[.0175995], CHZ[99.98], CONV[10], CRO[90], DFL[30], ETH[.079994], ETHW[.079994], FTT[2], GALA[30], KIN[10000], LINK[.2], LUNA2[0.07508506], LUNA2_LOCKED[0.17519847], LUNC[16349.93], LUNC-PERP[8000], MANA[25.999], POLIS[26], SAND[12], SHIB[99980], SOL[.049994], STMX[120], TRX[40], USD[-0.72], XRP[5.9988] | | |
| 02196912 | | TRX[.533896], USDT[0.06433266], WRX[1.99981] | | |
| 02196914 | | FTT[.00000001], USD[0.00] | | |
| 02196917 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[34.495], BTC[0.00032134], CELO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.14071121], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SC-PERP[0], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 02196919 | | BTC[0.00002548], ETH[.137], ETHW[.137], SOL[2.38], USD[2.22] | | |
| 02196930 | | 0 | | |
| 02196933 | | NFT (445698069394709148/FTX EU - we are here! #6279][1], NFT (515487374749170389/FTX EU - we are here! #6083][1], NFT (527822998259796791/FTX EU - we are here! #5655][1], TRX[.000002], USD[0.09635323] | | |
| 02196936 | | AUD[0.01] | | |
| 02196937 | | AXS[.9998], BTC[.0098554], DEFIBULL[5.8358326], GRT[242.9514], SHIB[2499140], USD[0.33], USDT[.007237] | | |
| 02196944 | | TRX[83.98404], USD[0.05] | | |
| 02196948 | | ATLAS[0], DOGE[0], LINK[0], SHIB[0], UNI[0], USD[0.00], USDT[0.96246545] | | |
| 02196949 | Contingent | 1INCH[.85142], ATLAS[8.6434], AUDIO[213.30062571], BOBA[269.8992079], CHZ[876.43326426], ENJ[143.60834243], FTM[1030.54805269], FTT[46.94701638], GRT[1408.6288848], LINK[26.92656412], LTC[.0028518], LUNA2[0.00155557], LUNA2_LOCKED[0.00362967], LUNC[338.73], MANA[376.97189768], RAY[271.9472136], RUNE[663.13243774], SRM[318.29525837], SRM_LOCKED[5.33682739], TLM[4665.15923179], TRX[.000001], USD[0.00], USDT[0.00000085] | Yes | |
| 02196952 | | AVAX[0], DAI[0], SGD[0.00], TRX[.000001], USDT[0], XRP[0] | | |
| 02196956 | Contingent | ETH-1230[0], ETH-PERP[0.08599999], FTT-PERP[0], LUNA2[1.37820370], LUNA2_LOCKED[3.21580864], LUNC[50106.7581019], TRX[.000001], USD[139.41], USDT[0] | | |
| 02196960 | | BAO[1], DENT[1], KIN[2], SGD[0.00], USD[0.00] | Yes | |
| 02196963 | | ETH[.04399208], ETHW[.04399208], MANA[0], TRX[.000001], USD[0.00], USDT[2.34793898] | | |
| 02196965 | Contingent | BNB[.83053469], BTC[0.16574757], ETH[1.43372754], LUNA2[2.21310893], LUNA2_LOCKED[5.16392084], LUNC[481909.13], MANA[172], SHIB[18598556], USD[332.97], USDT[0] | | |
| 02196974 | | ETH[.03984], ETHW[.03984], SHIB[11007172] | | |
| 02196976 | | ATLAS[0], POLIS-PERP[0], USD[0.00] | | |
| 02196978 | | USD[100.00] | | |
| 02196980 | | AAVE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02196981 | | ATLAS[647.93987547], POLIS[11.178014], SHIB[647406.335048], USD[0.00], USDT[0] | | |
| 02196983 | | USD[0.63], USDT[0] | | |
| 02196991 | | BTC[.31588466], EUR[0.00], FTT[0.06519156], SOL[0], USD[0.00] | | |
| 02196993 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 02196997 | | POLIS[87.78244], USD[1.22] | | |
| 02197002 | | FTT[1.00016939], SRM[13], USD[3.83] | | |
| 02197003 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[.00110831], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.0009876], MKR-PERP[0], NEAR-PERP[0], SOL[0.00313869], SRM-PERP[0], USD[-0.01], USDT[2.87965066] | | |
| 02197010 | | AVAX-PERP[ 9], BTC[0.00004498], ETH[.03734759], ETHW[.03734759], HBAR-PERP[144], USD[-33.24] | | |
| 02197011 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], SUSHI-PERP[0], TRX[.000001], USD[0.10], USDT[0.00002102] | | |
| 02197013 | | USD[0.00] | | |
| 02197015 | | POLIS[9.1], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02197021 | | BTC[.05] | | |
| 02197024 | | ADA-PERP[0], EGLD-PERP[0], FTT[0], POLIS[0], POLIS-PERP[0], SOL[.00221875], USD[0.00], USDT[0] | | |
| 02197025 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02197031 | | 0 | | |
| 02197035 | | ETH[0] | | |
| 02197036 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.224684], USD[0.00], USDT[381.15729246], XRP-PERP[0], ZEC-PERP[0] | | |
| 02197039 | | BAO[1], SOL[0.13871021] | Yes | |
| 02197041 | | BTC-PERP[0], USD[0.75] | | |
| 02197042 | Contingent | ETH[.08984415], ETHW[.039992], FTT[41.19176], LEO[3.9992], LUNA2[16.98481357], LUNA2_LOCKED[39.63123167], LUNC[0], MATIC[99.98], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197048 | | CEL-PERP[0], CREAM-PERP[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], ROSE-PERP[0], SOL[26.52669016], SOL-PERP[0], USD[19.95] | | |
| 02197050 | | ATLAS[7728.454], SOL[.00592073], USD[0.24], USDT[5.97080968], XRP[.812781] | | |
| 02197059 | | USD[8.21] | | |
| 02197063 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0009956], BCH-PERP[0], BNB-PERP[0], BTC[0.00006371], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[17], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00766013], ETC-PERP[0], ETH-PERP[0], ETHW[.0006792], FIL-PERP[0], FTM-PERP[0], FTT[25.019411], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00367], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0002763], UNI-PERP[0], USD[1.49], USDT[0.00000001], ZEC-PERP[0] | | |
| 02197065 | Contingent | BTC[0], LINK[56.689227], LUNA2[5.87294883], LUNA2_LOCKED[13.70354729], LUNC[18.9190519], SOL[118.11741373], USD[25.39], USDT[0.00037119] | | |
| 02197068 | | BF_POINT[100], BTC[0.01629693], CHZ[4179.208707], ETH[0.20996645], ETHW[0.20996645], FTM[1498.7192883], FTT[16.49693853], SHIB[15796998], TRX[.000001], USD[2.13], USDT[0] | | |
| 02197073 | Contingent | LUNA2[0.34474273], LUNA2_LOCKED[0.80439970], USD[0.00], USDT[.000084], USTC[48.8] | | |
| 02197081 | | BTC[0], STETH[0], USD[0.00] | | |
| 02197082 | | BRZ[40] | | |
| 02197090 | | ETH[2.318536], ETHW[2.319536], TRX[.000001], USD[3.28], USDT[3.87057565] | | |
| 02197095 | Contingent | BULL[0.00082219], ETHBULL[.00847252], LUNA2[0.00233975], LUNA2_LOCKED[0.00545943], USD[0.00], USDT[0], USTC[.331204] | | |
| 02197096 | | ATLAS[239.958096], ENJ[47], EUR[0.00], FTM[78.986032], FTT[3.19979048], IMX[40.39294616], RUNE[5.10738872], UNI[4.05255885], USD[76.81], USDT[0], ZIL-PERP[0] | | |
| 02197101 | | POLIS[.89982], TRX[.000001], USD[0.85], USDT[0] | | |
| 02197102 | | USD[0.00] | | |
| 02197106 | | POLIS[3.5] | | |
| 02197108 | Contingent | 1INCH[0], ALGO-PERP[0], AMPL[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], BNB[0], BOLSONARO2022[0], BRZ[.00482726], BTC[0], BULL[0], CQT[.0006], CRO[0], EGLD-PERP[0], FTT[0], GALA[0.00080000], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00663757], LUNA2_LOCKED[0.01548767], LUNC[.001223], POLIS-PERP[0], RAY[0], SECO[0], SHIB[0], SOL[0], SRM[0.00598935], SWM_LOCKED[.05493225], STARS[0], STEP[0], STEP-PERP[0], TRUMP2024[0], TRX[0], TRY[0.00], USD[0.05], USDT[0.01211045], USTC[.93958] | | |
| 02197109 | | USDT[1.27541548] | | |
| 02197110 | | POLIS[2.48806258], TRX[.000101] | | |
| 02197115 | | BTC[.67110846], ETH[0.60084323], ETHW[0], NFT[381092866954288915/Monaco Ticket Stub #992][1], NFT[381868995192824727/Japan Ticket Stub #1826][1], NFT[449516036490795066/Singapore Ticket Stub #1741][1], NFT[464603891435118586/The Hill by FTX #2357][1], NFT[510695659854195320/France Ticket Stub #1728][1], USD[8541.84], USDT[57.63753044] | Yes | |
| 02197118 | | BTC[0.00155671], ETH-PERP[0], ETH[0.01045697], SOL[0.13347141], USD[0.00] | | |
| 02197119 | | DYDX[.299943], DYDX-PERP[0], USD[0.29] | | |
| 02197121 | | 1INCH[698.1534], ALICE[247.03], AUDIO[1989.2664], AVAX[192.54723], AXS[90.98888984], BAT[3313.45957], BNB[6.64750269], BTC[.15297093], COMP[7.88341859], CRV[4450.967706], DOGE[16040.3314], DOT[303.4124766], ETH[16.70297671], ETHW[16.70297671], FRONT[1225], FTT[42.59684], GRT[1349.45030714], JST[1.381], LINA[215058.95475286], LTC[30.10648683], MANA[726.81290049], MATIC[575.91013965], RUNE[199.962], SAND[327.93768], SHIB[8028403.61668449], SOL[63.0096875], TRX[.000002], UNI[78.07311278], USD[23766.07], USDT[0] | | |
| 02197122 | | BTC[0], USD[0.03] | | |
| 02197123 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000759], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0530[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.11598701], LUNA2_LOCKED[0.27063636], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02197124 | | BTC[0.55190438], DOGE[17008.059769], ETH[4.10129475], ETHW[3.90132895], FTT[245.45829975], USD[2238.94] | | |
| 02197126 | | BAO[4], DENT[1], GBP[10.00], KIN[2], SAND[22.96027532], TRX[2], USD[0.01], XRP[125.52981454] | | |
| 02197127 | | USD[0.03] | | |
| 02197130 | | BNB[13.51515323], BTC[1.37306985], ETH[6.09265831], ETHW[0], FTT[52.60233169], MATIC[1039.81228], SOL[263.54653724], USD[27.95], USDT[0.00018646] | | |
| 02197135 | | DOGE[0], USDT[3.17111247], XRP[2.39124922] | | |
| 02197139 | | 1INCH[0], AAVE[0], BIT-PERP[0], HT-PERP[0], NFT[322025446407754204/FTX EU - we are here! #194680][1], NFT[351631336245597660/FTX Crypto Cup 2022 Key #13726][1], NFT[378960657930290444/FTX EU - we are here! #194649][1], NFT[467847794039559184/FTX EU - we are here! #194540][1], NFT[502930990614085398/The Hill by FTX #6249][1], USD[0.00], USDT[0], XRP[0] | | |
| 02197143 | | ATLAS[8.86551900], DOGE[5494.43449211], ETC-PERP[0], IMX[6.45837307], LTC[42.86925339], NEAR[9.56602095], NEXO[20.98708298], SOL[0], STMX[65910.1230705], SUN[345.31537375], USD[0.22], XRP[2026.37276485] | Yes | |
| 02197148 | | ETH[0], FTM[0], NFT[293908220646963105/FTX EU - we are here! #194847][1], NFT[342435698578107929/FTX EU - we are here! #194945][1], NFT[432098280279555702/FTX EU - we are here! #194368][1], USD[0.00000011] | | |
| 02197158 | | USDT[0] | | |
| 02197161 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02197162 | | MBS[3215.2495], PRISM[38597.0344], STEP[986.8], TRX[.000001], USD[0.31], USDT[0.69403401] | | |
| 02197172 | | BAO[1], CAD[0.00], KIN[1], SOL[.19179255], USDT[1] | | |
| 02197174 | | ENJ[383.60907724], FTM[0], GRT[44.33206008], MANA[29.18262765], MATIC[53.74448763], RUNE[8.68696360], SHIB[2300000], SOL[0], USD[0.00] | | GRT[44], MATIC[50.0060222] |
| 02197175 | | USD[0.04] | | |
| 02197176 | | USD[0.00], USDT[0] | | |
| 02197182 | | NFT[434270410579966344/FTX EU - we are here! #17792][1], NFT[536488283776383045/FTX EU - we are here! #17313][1] | Yes | |
| 02197184 | | ATLAS[24185.162], POLIS[208.8], USD[0.77], USDT[6.10000001] | | |
| 02197186 | | BNB[.16647477], BTC[0.02079790], BTTPRE-PERP[0], C98[54.989], ETH[.6341], ETHW[.6341], FTT[16.0976134], USD[6.16] | | |
| 02197190 | | NFT[395617271044429796/The Hill by FTX #6039][1], NFT[409386408115897121/FTX EU - we are here! #201259][1], NFT[467680898321122638/FTX EU - we are here! #200617][1], NFT[530819463719611293/FTX EU - we are here! #200754][1], USD[107.03509352] | Yes | |
| 02197201 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN[3000.015], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[159.4007517], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.68860900], LUNA2_LOCKED[0.27363121], LUNC[193586.49193675], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[134500620], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.09], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[81.312912], XRP-PERP[0], ZIL-PERP[0] | | |
| 02197204 | | SGD[0.00], SOL[0], STARS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197205 | | TRX[.000001], USD[0.01] | | |
| 02197207 | | AAVE-PERP[0], ATOM-PERP[0], BTC[-0.00007569], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[291.82], USDT[0], WAVES-PERP[0] | | |
| 02197209 | | TRX[.000004], USDT[505.374725] | | |
| 02197213 | Contingent | ALGO[.40416], LUNA2[0.00399261], LUNA2_LOCKED[0.00931609], LUNC[869.4], USD[0.00], USDT[52.00657641] | Yes | |
| 02197216 | | NFT (313207363625600612/Monaco Ticket Stub #1111)[1], NFT (328757085410672966/FTX EU - we are here! #183675)[1], NFT (350243102372149611/Belgium Ticket Stub #882)[1], NFT (369299412769997372/Japan Ticket Stub #1314)[1], NFT (413603284347790671/Hungary Ticket Stub #549)[1], NFT (414503260997223180/FTX Crypto Cup 2022 Key #21248)[1], NFT (419513463432896329/Mexico Ticket Stub #1455)[1], NFT (439229875880519729/Netherlands Ticket Stub #1966)[1], NFT (455521020309464103/FTX EU - we are here! #183622)[1], NFT (488840361978360348/The Hill by FTX #2976)[1], NFT (539746349343652223/FTX EU - we are here! #183717)[1], TRX[.000001], USD[1304.13440792] | Yes | |
| 02197220 | | ATLAS[3490], CRO[669.8727], POLIS[69.08689], TRX[.000001], USD[0.19], USDT[0] | | |
| 02197228 | | 0 | | |
| 02197229 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02197232 | | LUNC-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.36205657] | | |
| 02197233 | | ETH[0] | | |
| 02197235 | | BIT[.92723], SPELL[62.114], STEP[.06111], USD[1804.94], USDT[0], VETBULL[920.77], XRP[.70702] | | |
| 02197236 | | BTC[0], USDT[0.00037393] | | |
| 02197237 | | POLIS[25.1], USD[0.36] | | |
| 02197242 | Contingent | BTC[1.01980325], FTT[9.9981171], LUNA2[0.02541210], LUNA2_LOCKED[0.05929492], LUNC[5533.54018517], SGD[0.01], USD[32.36], USDT[4355.18117664], XRP[564.62977086] | | BTC[1.019349], USD[32.06], USDT[4329.295754], XRP[564.303563] |
| 02197243 | | USDT[0] | | |
| 02197248 | Contingent | BTC[0.01401359], BTC-PERP[0], ETH[0.07633513], ETHW[0.05300000], FTT[25.09546014], LUNA2[0.00000620], LUNA2_LOCKED[0.00001447], LUNC[0], SGD[0.01], SOL[3.93505104], TRX[0.00000322], USD[247.34], USDT[.009791], USTC[0] | | TRX[.000003] |
| 02197249 | | FTT[8.87921519], TRX[.000001], USDT[4.390815] | | |
| 02197250 | | POLIS[249.03320314], USD[0.00] | | |
| 02197256 | | LTC[.01377168], USD[38.94], USDT[0.00000686] | | |
| 02197258 | | BNB[33.72926964], ETH[.00753631], ETHW[.00744048], TRX[.000195], USD[222.27], USDT[410.2639182], XRP[.24811308] | Yes | |
| 02197260 | | GENE[2.299563], TRX[.000001], USD[0.48] | | |
| 02197262 | | ETH[0], USD[0.00], USDT[0] | | |
| 02197265 | | ETH[0], USDT[0.00001779] | | |
| 02197273 | | ATLAS[4131.52909401], KIN[2485.08946322], TRX[.000001], USD[0.10] | | |
| 02197277 | | SOL[3.32758418] | | |
| 02197286 | | TRX[.000001] | | |
| 02197288 | | ETH[.05684302], ETHW[.05684302], FTT[4.69219782], SOL[.42452815], USD[1.54] | | |
| 02197295 | | AURY[7], BTC[0], DFL[910], ETH[0], FTT[0], SOL[1.97724748], USD[0.00], XRP[0] | | |
| 02197297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0,-2280], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004123], LUNA2_LOCKED[0.00009620], LUNC[8.9782938], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0,-0.5], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1206.25], USDT[100.00000489], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02197299 | | ETHW[1.60780987] | | |
| 02197305 | | CRO[2199.5], FTT[25.09498], HNT[1.09978], USD[0.71], USDT[3.34849] | | |
| 02197307 | | AKRO[1], BAO[3], BTC[0], DENT[1], KIN[1] | | Yes |
| 02197308 | | BTC[0.00330750], USD[1.19] | | |
| 02197311 | | BNB[.01745497], ETH[.066], ETHW[.066], FTT[4.799088], USD[1.77], USDT[0] | | |
| 02197313 | | USD[0.00], USDT[0] | | |
| 02197315 | | ATOM-PERP[0], BTC-1230[.0001], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], DOGE[50], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-0331[0], ETH-1230[0.00100000], ETH-PERP[0], FIL-1230[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], REEF-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[6.96], XMR-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02197321 | | BNB[0], CEL[0], CRO[0], USD[0.00], USDT[0.00000001] | | |
| 02197323 | | BIT[500], BOBA[1404.50666955], OMG[1404.50666955], SOL[5], SUSHI[150], USD[156.67], USDT[0] | | |
| 02197325 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTT[25.09772318], FXS-PERP[0], HBAR-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[192454.44], YFII-PERP[0] | Yes | |
| 02197334 | | POLIS[2.5], USD[0.28], USDT[0] | | |
| 02197336 | | AGLD-PERP[0], BNB[0], USD[0.05] | | |
| 02197339 | Contingent | BCH[0.00046339], BNB[0.00874782], FTM[0.55037548], FTT[25], KNC[0.01045215], LUNA2[8.54856449], LUNA2_LOCKED[19.94665048], LUNC[1861467.91628003], NFT (314699965748876888/FTX EU - we are here! #229313)[1], NFT (358318167041330730/FTX AU - we are here! #40598)[1], NFT (381584887327795687/FTX EU - we are here! #229270)[1], NFT (464063141019630885/FTX AU - we are here! #40622)[1], NFT (573702867215360355/FTX EU - we are here! #229308)[1], TRX[0.19261000], USD[6.15], USTC-PERP[0], XPLA[10610] | | |
| 02197343 | | USD[0.00] | | |
| 02197344 | | TRX[.000001] | | |
| 02197348 | | BTC[0.00375920], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[1.967], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.16], USDT[0.00000002] | | |
| 02197350 | | SOL[14.97154529], XRP[0] | | |
| 02197351 | | 0 | | |
| 02197356 | | USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197357 | | FTT[.0769538], SXPBEAR[974600], USD[1.24] | | |
| 02197358 | | SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02197359 | | USD[0.00] | | |
| 02197360 | | HKD[0.01], USD[0.00], USDT[0] | | |
| 02197364 | Contingent | ETHW[1], FTT[31.898404], LUNA2_LOCKED[660.0353835], RAY[161.98936], SOL[44.1854051], USD[0.04] | | |
| 02197368 | Contingent | ATLAS[2.84636828], BLT[.00568308], DENT[1], ETH[0], FTT[.01055532], IMX[.28066914], NFT (340681523903799682/FTX EU - we are here! #10069)[1], NFT (364601831467615394/FTX EU - we are here! #101503)[1], NFT (524026675512190002/FTX EU - we are here! #101322)[1], SAND[.00621769], SOL[.01947934], SRM[3.39321955], SRM_LOCKED[14.74630758], TOMO[1.02426209], TRX[1], USD[0.00] | Yes | |
| 02197369 | | DAI[14.84576869], ETH[0.60110066], ETHW[0.60110066], USD[0.00], USDT[0.00063763] | | |
| 02197370 | Contingent | BTC[0], CRO[169.96770000], DODO[0], DYDX[0], FTT[0], LUNA2[1.22753170], LUNA2_LOCKED[2.86424063], LUNC[267297.6123443], MANA[128.97549], SHIB[0], USD[8.03] | | |
| 02197373 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[3.02], BTC[0.00006374], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[20.69], TRX[.000002], USD[18.76], USDT[0.00311300], XRP-PERP[0] | | |
| 02197378 | Contingent | BNB[.00715], BTC[0], FTT[0.05412380], LUNA2[1.01505818], LUNA2_LOCKED[2.36846909], LUNC[.0564796], LUNC-PERP[0], MATIC-PERP[0], SOL[.0055679], USD[865.36] | | |
| 02197379 | | BNB[20.46812758], NFT (458822910989501704/FTX EU - we are here! #240342)[1], NFT (484930590915654650/FTX EU - we are here! #240346)[1], NFT (488762285564840243/FTX Crypto Cup 2022 Key #21145)[1], NFT (526352968525895739/The Hill by FTX #19631)[1], NFT (553055763217013897/FTX EU - we are here! #240308)[1], USD[2272.79], USDT[452.16497471] | Yes | |
| 02197383 | | RUNE[.0655322], TRX[.000001], USDT[0] | | |
| 02197384 | | NFT (329697899124131794/FTX EU - we are here! #154205)[1], NFT (376260052984033000/FTX EU - we are here! #154123)[1], NFT (400891760247490670/FTX EU - we are here! #152969)[1] | | |
| 02197385 | | ADA-PERP[0], APT[5], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.13965826], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.26521688], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP[301.9376], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[108.92213600], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02197388 | | BAO[3], RSR[1], TRX[1], TRY[0.00] | | |
| 02197390 | | ALCX[.0006616], ALCX-PERP[0], ATLAS[9.204], ATLAS-PERP[0], CEL-PERP[0], CQT[.72217214], CREAM-PERP[0], FTT-PERP[0], PERP-PERP[0], POLIS-PERP[0], SPELL[96.98], SPELL-PERP[0], SRM-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 02197391 | | AUD[0.00], BAO[1], BF_POINT[400], CRO[0], ETH[0.08923966], FTT[0], LINK[0], RSR[0], SHIB[56.38426758], SPELL[0], SRM[0], SUSHI[0], SXP[0] | Yes | |
| 02197393 | | FTT[0], TRX[.000003], USD[206.86], USDT[0.00000001] | | |
| 02197400 | | ETH[.00097834], ETHW[.00097834], MATIC[9.9544], TRX[.344827], USD[0.99], USDT[0.30795662] | | |
| 02197404 | | SOL[0], USD[0.51], USDT[0] | | |
| 02197408 | | 0 | | |
| 02197409 | | LINK[1508.87454], USDT[.3105856] | | |
| 02197411 | | AURY[0.23150901], BRZ[0.00401191], BTC[0], CLV[0], COMP[0], FTM[14.00128834], FTT[0], KSHIB[0], MANA[0], POLIS[0], SAND[0], SOL[0.17936627], SPELL[0.00000001], STEP[0], USD[0.00], XRP[0] | | |
| 02197414 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[-4.65], USDT[6.73179700], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02197417 | | BTC[.00503], DOGE[668], ETH[.031], ETHW[.031], USD[0.52] | | |
| 02197420 | | FTT[79.37128549], POLIS[.07322121], SRM[.9928123], TRX[.000001], USD[0.17], USDT[4.65446300] | | |
| 02197422 | | ATLAS[9.764], LOOKS[.9814], MANA[.9912], SAND[.9952], TRX[.000001], USD[0.02] | | |
| 02197424 | | POLIS[34.04204562], USD[0.00] | | |
| 02197427 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02197428 | | USD[203.24] | | |
| 02197429 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02197430 | | BNB[0], SOL[0] | | |
| 02197433 | | USD[378.71] | | |
| 02197434 | | BTC[.0035], CQT[4434.88581], FTT[15.8], IMX[81.6], USD[1370.85], USDT[0.00000001] | | |
| 02197436 | | SOL[0] | | |
| 02197437 | | POLIS[89.6], TRX[.000001], USD[275.29], USDT[0] | | |
| 02197458 | Contingent | AVAX[0.00281661], BTC[0.00000005], ETH[0.00028600], LUNA2[0.00159655], LUNA2_LOCKED[0.00372529], SOL[5.59675623], TRX[.000001], USD[0.05], USDT[1.81413213], USTC[.226] | | |
| 02197461 | | ETH-PERP[0], USD[0.01], USDT[-0.00759560] | | |
| 02197462 | | BTC[0], USDT[0] | | |
| 02197463 | | CQT[5356], NFT (371190563624655324/FTX EU - we are here! #266297)[1], NFT (495171609899497803/FTX EU - we are here! #266310)[1], NFT (526226491128030688/FTX EU - we are here! #266307)[1], USD[0.42] | | |
| 02197464 | | ETH[2.7334251], SYN[17.10304877], USD[0.00] | | |
| 02197466 | Contingent, Disputed | TRX[.000001], USD[0.02], USDT[-0.00764188] | | |
| 02197468 | | TRX[.000001] | | |
| 02197469 | | USDT[19] | | |
| 02197472 | | BTC[0.00000001], ETH[0.00000004], ETHW[0.00000001], LTC[0.00000001], NFT (509000597775626326/FTX EU - we are here! #103354)[1], USD[0.00], USDT[0.00011508] | | |
| 02197479 | | KIN[1], POLIS[10.92881838], SPELL[12.47958000], USD[0.00] | Yes | |
| 02197481 | | BTC[.0002284], TRX[.00006], USDT[0.00048702] | | |
| 02197482 | | TRX[.000001] | | |
| 02197487 | | SGD[9.84], USD[0.00] | | |
| 02197493 | | BTC[.01446501], USD[3953.31], USDT[6012.93591599] | | |
| 02197504 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.7306], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[2973.5], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.33176665], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.31], USDT[8.46737171] | | |
| 02197507 | | ETHW[3.2423514], USD[57.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197509 | | BTC[0], DOGE[747], ETH[0], LINK[3.7631134], SHIB[5157297.60889412], SOL[0.65403496], USD[0.00] | | |
| 02197510 | | AURY[5], SPELL[2399.94], USD[0.86] | | |
| 02197513 | | BTC[0], USD[0.00], USDT[1959.60770698] | | |
| 02197526 | | BTC[.01207802] | Yes | |
| 02197534 | | ETHW[2], FTT[25.73575034], IMX[.07077289], TRX[.000001], USD[11.92], USDT[1.17257422] | | |
| 02197536 | | BULL[.00026], ETH[0], SOL[0], USD[7.67] | | |
| 02197538 | | CQT[1006.88828], ETH[.399924], ETHW[.399924], USD[1.95], XRP[.804339] | | |
| 02197543 | | ATLAS[33123.7053], NFT [407596853110513143/FTX EU - we are here! #25669)[1], NFT [432126219238807021/FTX EU - we are here! #25361)[1], TRX[.000001], USD[9.38], USDT[.004653] | | |
| 02197549 | | ATLAS[00], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.05] | | |
| 02197550 | | FTT[1.02190778] | | |
| 02197556 | Contingent | ADABULL[0], ATLAS[379.93400001], BALBULL[510], BNBBULL[0.00900140], BULL[0.10450280], ETCBULL[5.89], ETHBULL[0.15877909], FTT[0], LTCBULL[0], LUNA2[0.10638992], LUNA2_LOCKED[0.24824315], MATICBULL[0], USD[2037.27], USDT[0.00000003], XRPBULL[0.00000001], XTZBULL[0] | | |
| 02197560 | | USD[0.49] | | |
| 02197565 | | BTC[0.10000000], BTC-PERP[0], ETH-PERP[0], FTT[25.11169752], SOL[0], SOL-PERP[0], TRX[.000243], USD[0.00], USDT[0.00000001] | | |
| 02197571 | | BOBA-PERP[0], TRX[.000001], USD[0.89], USDT[0] | | |
| 02197573 | | DOGE[1593.51985647], ETH[.00087873], ETHW[.00087873], GBP[0.00], USD[0.00], USDT[0] | | |
| 02197574 | | ATLAS[504.61196135], BNB[0], BTC[0.01120000], DOT[0], ETH[0], LINK[.09022085], MANA[9.9988], SAND[10], USD[1.58] | | |
| 02197575 | | AURY[1.01832188], SHIB-PERP[0], SOL[1.47502816], SOL-PERP[0], USD[0.00] | Yes | |
| 02197576 | | LRC[1.66848751], LRC-PERP[0], USD[0.54] | | |
| 02197580 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01204608], AVAX-PERP[0], BNB-PERP[0], BTC[.00004353], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.97262135], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUA[.0748105], LUNC-PERP[0], MANA-PERP[0], MATIC[.15293662], MATIC-PERP[0], NEAR[.0026125], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00663426], SOL-PERP[0], SPELL-PERP[0], SRM[.00019332], SRM_LOCKED[0.00094818], TLM-PERP[0], TRX[.000274], USD[13.86], USDT[63446.23092393] | | |
| 02197581 | | AGLD[117.981608], TRX[.000001], USD[0.07], USDT[.003508] | | |
| 02197584 | | SOL[0], USD[0.00] | | |
| 02197589 | | ATLAS[4690], BRZ[.00527464], MANA[194], MATIC[210], USD[0.00], USDT[0] | | |
| 02197591 | | BNB[0], ETH[0], SOL[0] | | |
| 02197595 | | BTC[0.16708322], BTC-PERP[.0016], ETH[1.09683717], ETHW[1.09683717], SPELL[1600], USD[-25.04], USDT[0.10670796], XRP[753.93482337] | | |
| 02197597 | Contingent | ADA-PERP[0], BTC-MOVE-0424[0], BTC-PERP[0], BULL[.00001], DOT-PERP[0], ETHBULL[.00018728], ETH-PERP[0], FTT[.2], GMT[.0795669], GMT-PERP[0], KNC[.832749], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00888278], LUNA2_LOCKED[0.02072649], LUNC[.0286149], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000003] | | |
| 02197598 | | ALCX[.3527778], BTC[0.00000001], CQT[498], DOGE[807], ETH[.00000002], ETHW[.19896039], FTT[39.2925362], IMX[61.09144], LOOKS[273], SPELL[6696.1], USD[1.26], USDT[0.15763516] | | |
| 02197602 | | ALICE[163.044311], ATLAS[55608.8603], BTC[0], FTT[26.59962], MANA[465.91146], SOL[97.68609903], TRX[.000001], USD[0.49], USDT[0] | | |
| 02197607 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02197608 | | ATLAS-PERP[0], POLIS[.00318], TRX[.000001], USD[0.00], USDT[-0.00338575] | | |
| 02197609 | | LRC[62], USD[0.14], USDT[0] | | |
| 02197610 | | BTC[.001], ETH[.57824134], ETHW[.57824134], XRP[235.292] | | |
| 02197615 | | USD[0.00], USDT[0.00000001] | | |
| 02197616 | | USD[25.00] | | |
| 02197618 | | NFT [427810449110201809/The Hill by FTX #7889)[1] | | |
| 02197620 | | USD[0.00] | | |
| 02197625 | | GENE[7.5], TRX[.000001], USD[1.20], USDT[0] | | |
| 02197628 | | ATLAS[5209.606], ATLAS-PERP[0], BNB-PERP[0], USD[0.60] | | |
| 02197629 | | USD[0.70] | | |
| 02197630 | | BNB[0], ETH[0], LUNC-PERP[0], ONE-PERP[0], USD[0.59], USTC[0] | | |
| 02197634 | | AVAX[0.00766585], CQT[.9242], USD[0.00] | | |
| 02197638 | | BTC[.00623849] | | |
| 02197640 | | AVAX[.09882], LINK[311.20616], OXY[420.9158], RAY[96.31131851], TULIP[46.59064], USD[0.30], USDT[0] | | |
| 02197642 | | BNB[0], CQT[0], MCB[0], SPELL[0], USD[0.00], USDT[0.00000002] | | |
| 02197643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AUDIO[.96751], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00072488], ETH-PERP[0], ETHW[0.00072488], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065714], LUNC-PERP[0], NEAR-PERP[0], NFT [453699216772846911/FTX AU - we are here! #53967)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[98.366], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02197644 | | BTC[0], TRX[.000777], USD[0.01], USDT[0.02239812] | | |
| 02197646 | | APE-PERP[0], APT[10], APT-PERP[0], ETH[.25761627], ETH-PERP[0], ETHW[0.00061626], USD[1.00] | | |
| 02197647 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.04292268], LUNA2_LOCKED[2.43348627], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00828], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[49.42895198], USTC-PERP[0] | | |
| 02197652 | | DOGEBULL[.7398594], MATICBULL[32.293863], SUSHIBULL[144972.45], USD[0.04], XRPBULL[70986.51] | | |
| 02197655 | | CRV[.2358366], USD[1.34] | | |
| 02197659 | | DOT[2.4742219], ETH[.05399082], ETHW[.05399082], USDT[1.484661], XRP[78.4427] | | |
| 02197660 | | TRX[1.61578179], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197663 | | APE-PERP[0], AVAX[0], CRO[0], GST-PERP[0], LUNC-PERP[0], NFT (391510191594696284/FTX EU - we are here! #141005)[1], NFT (457439459442868031/FTX EU - we are here! #141321)[1], NFT (463016708413134544/FTX EU - we are here! #141613)[1], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.5642211], USD[1.02] | | |
| 02197664 | | NFT (371221583945577167/FTX EU - we are here! #273621)[1], NFT (413224923624430016/FTX EU - we are here! #273623)[1], NFT (523290258974444581/FTX EU - we are here! #273612)[1] | | |
| 02197674 | Contingent, Disputed | USD[8.79] | | |
| 02197677 | | BTC[0.00009977], CRV[17.67895842], ETH[0], FTM[30], MATIC[0], SOL[0.00000001], USD[0.25], USDT[356.73224255] | | |
| 02197678 | | NFT (361405070744561998/FTX EU - we are here! #275200)[1], NFT (382324028989886144/FTX EU - we are here! #275204)[1], NFT (384937550726413382/FTX EU - we are here! #275208)[1] | | |
| 02197679 | | NFT (408563138205267304/FTX EU - we are here! #164344)[1], NFT (551686581370944945/FTX EU - we are here! #164069)[1], NFT (570938813255688819/FTX EU - we are here! #164428)[1] | | |
| 02197686 | | AUDIO[232], ETHW[.50694471], FTM[.9651635], FTT[27.69489185], SAND[.00000001], SOL[8.1133185], USD[3.08], USDT[0] | | |
| 02197687 | | BTC[0.00000351], USD[412.70], USDT[0] | | |
| 02197688 | | XRP[0] | | |
| 02197690 | | APT[10], FTT[25.9948], NFT (320992959150823468/FTX EU - we are here! #118011)[1], NFT (426756378264886274/FTX EU - we are here! #118144)[1], NFT (479231044261461773/FTX EU - we are here! #185547)[1], USD[83.88], USDT[0.97932010], USTC-PERP[0] | | |
| 02197696 | | 0 | | |
| 02197697 | | ADA-PERP[0], BTC[.136585], ETH[2.38740739], ETHW[2.38740738], SHIB[31494015], USD[670.33] | | |
| 02197701 | | ATLAS[2002.24994614], FTT[2.3], SOL[1.92087022], SPELL[0], USD[0.26], USDT[0.00597733] | | |
| 02197704 | | USD[0.00] | | |
| 02197710 | | ETH[0], USD[0] | | |
| 02197711 | | DOGE[328.49215722], USD[545.36] | Yes | |
| 02197716 | | AUD[0.00], SAND[2.0020384] | | |
| 02197717 | Contingent | CHZ[2020], FTM[392.84744011], FTT[48.3943475], LUNA2[117.68357258], LUNA2_LOCKED[169.5950027], USD[0.00], USDT[0], USTC[10288.711] | | |
| 02197721 | | ENJ[33.99354], MATIC[99.981], SAND[131.97492], USD[196.84], XRP[99.981] | | |
| 02197727 | | BF_POINT[100], TRX[.000001], USD[0.00], USDT[5.24126234] | | |
| 02197731 | | TRX[.000001] | | |
| 02197736 | | BAO[1], CRO[453.27676309], DENT[1], DOGE[6], KIN[1], USD[0.00] | | |
| 02197737 | | USD[142.26] | | |
| 02197738 | | BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], ETHBULL[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02197743 | | ATLAS[100], CRO[0], FTT[0.02353796], LTC[0], POLIS[1.3], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02197746 | | 1INCH[26.15212034], AAVE[.31288775], AKRO[2], ALGO[41.24171463], APT[2.00073079], AVAX[3.05634481], AXS[2.89401512], BAO[14], BCH[.10806023], BNB[.03724931], BTC[.07311765], C98[54.79370323], CEL[13.87813083], CHZ[85.57297695], CRO[254.74087653], CRV[14.96745188], DENT[7], DOGE[175.20492096], DYDX[8.42641156], DYDX[8.47540954], ENJ[10.08538495], ETH[.05017782], ETHW[2.00073079], FB[.00005526], FTM[87.73712562], FTT[2.75489049], GLXY[.2], GOOGL[.00104121], GRT[53.48906095], HNT[3.52271563], KIN[10], LDO[10.0627326], LEO[5.04170557], LINK[2.00073079], LRC[27.05382456], MANA[28.96888466], MATIC[10.00356228], NEAR[8.60388227], OMG[5.04749908], RSR[1], SAND[12.88560355], SLP[1008.53849069], SOL[1.52005664], SPY-093[0], TONCOIN[10.10313047], TRX[104.2333489], TSLA[1.40244481], UBXT[3], UNI[3.88015142], USD[7.91], USDT[383.71089883], WAVES[5.02703969], XRP[11.76044501], YGG[5.03408814] | Yes | |
| 02197756 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[144.962], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[3.63472983], POLIS[7.09908], SOL-PERP[0], THETA-PERP[0], USD[44.63], USDT[.00439155], USTC[220.505818] | | |
| 02197758 | | USDT[0.00024091] | | |
| 02197759 | | NFT (311196562926555929/FTX EU - we are here! #252526)[1], NFT (457828734701924525/FTX EU - we are here! #252645)[1], NFT (554999510888458663/FTX EU - we are here! #252578)[1] | | |
| 02197762 | Contingent | ALGO[0], ATOM[0], BNB[0], COMP[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.90564457], LUNA2_LOCKED[2.11317067], LUNC[2.91743333], MANA[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02197766 | | USD[0.72] | | |
| 02197768 | | ALPHA[2], BAO[3], BTC[.0055637], DOGE[1], EDEN[0], KIN[2], RSR[1], TRX[1], UBXT[4], USD[40414.81] | Yes | |
| 02197771 | | ATLAS[0], ETH[0.03618672], SHIB[34968.54132220], TRX[.00018], USD[0.00], USDT[0.00000604] | | |
| 02197775 | | ETH[.00000508], ETHW[.00001667] | Yes | |
| 02197786 | | BTC[0.00026183], EUR[0.00], USD[-2.29] | | |
| 02197789 | | TRX[800] | | |
| 02197794 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20211006[0], BTC-MOVE-20211101[0], BTC-MOVE-2021110[0], BTC-MOVE-20211016[0], BTC-MOVE-WK-20211015[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (343482982979982731/Cel#01)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00234819], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02197796 | | USD[0.05] | | |
| 02197797 | Contingent | AURY[43.9962], LUNA2[0.09002328], LUNA2_LOCKED[0.21005432], LUNC[.29], POLIS[116.4], USD[0.25] | | |
| 02197799 | | NFT (332436669638110063/The Hill by FTX #20665)[1], NFT (336905527748965605/Medallion of Memoria)[1], NFT (375528473658468378/Medallion of Memoria)[1], NFT (431376495079166657/The Reflection of Love #6054)[1], SOL[0.01413547], USD[0.00], USDT[0.00000006] | | |
| 02197806 | | ETH[.17952746], ETHW[.17952746] | | |
| 02197813 | | ATLAS[11974.47973225], BAO[1], BTC[.05837217], ETH[1.0383858], MATIC[503.62542755] | Yes | |
| 02197815 | | USD[3.20] | | |
| 02197818 | | BCH[0], CRV[16.59689699], ETH[0.00394811], ETHW[0.00394811], FTT[0], USD[48.65], USDT[0] | | |
| 02197820 | | BTC-PERP[0], SHIB[11700000], USD[2.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197823 | | ATLAS[9.9411], AURY[3], COPE[19.98841], DYDX[3.799278], ETH[.03224368], ETHW[.03224368], FTT[33.87985571], GALFAN[.099202], USD[3.00], USDT[.00769358] | | |
| 02197826 | | EDEN[659.17912238] | Yes | |
| 02197827 | | MATIC[.28], USD[5234.83], USDT[0], XRP[.03] | | |
| 02197830 | | USD[1.04629400] | | |
| 02197836 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211219[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00048587], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.28582007], LUNA2_LOCKED[0.66691351], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SPELL-PERP[0], SRM[.00129753], SRM_LOCKED[.44973083], TRX-PERP[0], USD[0.00], USO-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02197840 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TOMO[0.0003000], USDT[0] | | |
| 02197848 | | BNB[0] | | |
| 02197850 | | APE-PERP[0], AXS[.1], AXS-PERP[0], BNB[40.70813812], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[119497.73] | | |
| 02197851 | | USD[408.14] | | |
| 02197853 | Contingent | DOGE[.81], ETHW[.52880088], LUNA2[69.7444372], LUNA2_LOCKED[162.7370201], TRX[.000001], USDT[0.04303818] | | |
| 02197864 | | BTC[.00000584], TRX[.33603], USD[188010.23] | | |
| 02197865 | | BTC[0], USD[0.40] | | |
| 02197867 | | AVAX[0], CRO[0], USD[0.00], USDT[0.00000001] | | |
| 02197868 | | SOL[0], USD[0.92], USDT[0] | | |
| 02197869 | | BNB[2.88950639] | | |
| 02197871 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[14.87], USDT[0], YFI-PERP[0] | | |
| 02197872 | | DOGE[22.01164356], TRX[.000001], USD[0.00], USDT[.005501] | | |
| 02197873 | | FTT[1.89962], USD[0.78] | | |
| 02197874 | | AKRO[9.54796059], ALPHA[1], APE[.00010666], BAO[36], COPE[13.91200134], CRO[.0072231], DENT[13], DODO[0.01463599], DOGE[2], EDEN[.00759818], FIDA[1], KIN[38], NFT (335184922049691395/FTX AU - we are here! #62149)[1], NFT (441595133404444391/FTX EU - we are here! #69253)[1], NFT (520051931203092702/FTX EU - we are here! #69078)[1], PAXG[.00000011], RSR[6], SXP[1.00064863], TOMO[.00022745], TRX[2], UBXT[13], USD[0.00], USDT[0], YFI[.00000061] | Yes | |
| 02197876 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.67591038], LUNA2_LOCKED[10.91045756], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.79], VET-PERP[0], XRP[478.44101001], XRP-PERP[0] | | |
| 02197877 | | XRP[.3] | | |
| 02197880 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL[.00111539], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02197881 | | AUD[0.00], BTC[.03719803] | | |
| 02197895 | | USD[0.00] | | |
| 02197896 | | NFT (348723704606564680/FTX EU - we are here! #78963)[1], NFT (350537825069129915/FTX Crypto Cup 2022 Key #1101)[1], NFT (381444549701121398/Belgium Ticket Stub #1801)[1], NFT (381622524605765472/FTX AU - we are here! #45767)[1], NFT (508024377229025603/Hungary Ticket Stub #892)[1], NFT (525235054741944009/FTX AU - we are here! #79328)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02197897 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00618790], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02197901 | Contingent | 1INCH[0], BNB[0], CRO[0], ETH[0.82427517], ETHW[0.82183913], FTT[25.06051749], LUNA2[8.94091065], LUNA2_LOCKED[20.86212485], LUNC[1946902.11804782], RAY[0], SHIB[3400000], SRM[.0343429], SRM_LOCKED[.11761331], STMX[0], USD[0.64], USDT[0], XRP[0] | | |
| 02197908 | | TRX[.000001] | | |
| 02197911 | | BTC[0], TRX[0], USDT[0.00025936] | | |
| 02197913 | | CHZ[39.992], TRX[.000001], USD[0.00], USDT[1.04226260] | | |
| 02197919 | | ADA-PERP[0], USD[10.85] | | |
| 02197923 | | USD[0.00] | | |
| 02197931 | | USD[1.65] | | |
| 02197937 | | BTC[0], ETC-PERP[0], POLIS[.0206196], SHIB-PERP[0], TRX[53.98219478], USD[-4.58], USDT[32.55515515] | | USDT[31.307041] |
| 02197941 | | DFL[6.22511133], USD[0.00], USDT[0.45777408] | | |
| 02197943 | | ATLAS[1.77757327], USD[0.00] | | |
| 02197944 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02197946 | | USD[0.01] | | |
| 02197948 | | USDT[0] | | |
| 02197949 | | FTT[.08622336], LINK[0.02633497], ROSE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.4838] | | |
| 02197950 | | BTC[.00000512], COIN[0.04965659], HGET[1836.69405], TRX[.000017], UBXT[15833.8326], USD[0.17], USDT[0.10000000] | | |
| 02197951 | | ADA-PERP[0], DOGE[1847.98139114], DOGE-PERP[0], KIN[220000], MATIC[125.879452], SHIB-PERP[0], TRX[.000001], USD[0.77], USDT[0], XRP[1737.78348679], XRP-PERP[0] | | |
| 02197958 | Contingent | APT[0], ATOM[.27035544], AVAX[0], BNB[0.00000001], BTC[.0000012], ETH[0.02061462], FTM[8.99], GST[.8], LUNA2[1.75524996], LUNA2_LOCKED[4.09558324], MATIC[0.32539322], SOL[11.76792900], TRX[0.08655356], USD[0.20], USDT[0.05208157], XRP[.51804557] | | |
| 02197959 | | USD[0.00], USDT[0] | Yes | |
| 02197961 | | BTC[0], BTC-PERP[0], FTT[0.03452024], GENE[.06287349], RAY[.9418], SNX-PERP[0], SOL[.00260061], USD[2.87] | | |
| 02197963 | | BNB[0.00000001], ETH[0], USDT[0.00003130] | | |
| 02197964 | | TRX[.000001], USD[0.01], USDT[0.03015400] | | |
| 02197965 | | 0 | | |
| 02197966 | | SOL[4.528423], TRX[.000001], USD[2.21067539], XRP[1119.79423] | | |
| 02197967 | | TONCOIN[.05], USD[75.94] | | |
| 02197968 | | BNB[0], SHIB[0], SRM[0] | | |
| 02197969 | | ATLAS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02197979 | | DOGE[456.91317], ETH[.05240180], ETHW[0.05240180], TRX[.000001], USD[0.64], USDT[.172216] | | |
| 02197982 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02197983 | Contingent | AVAX[9], BNB[0], BTC[0.02010000], ETH[0.29800000], ETHW[.266], FTM[129], FTT[25.03951095], HNT[9.3], LINK[5.19924], LUNA2[36.54347483], LUNA2_LOCKED[85.26810793], LUNC[7.7], MANA[318], RNDR[272.8], SOL[6.39000000], USD[594.93], USDT[0.00000002] | | |
| 02197984 | | ETHW[.25368194], USD[0.00] | | |
| 02197985 | Contingent | BTC[.00509844], CQT[1800], EDEN-PERP[0], LTC[0], LUNA2[2.34165359], LUNA2_LOCKED[5.46385838], SPELL[0], SPELL-PERP[0], USD[2.67] | | |
| 02197986 | | BTC[0.00008310], ETH[1.85141161], ETHW[1.84150876], FTT[87.19678159], USD[2.38], USDT[0.00000001], XRP[872.13277181] | | |
| 02197987 | | ETH[-0.00000002], ETHW[-0.00000002], USD[0.00] | | |
| 02197996 | | BNB[.41173029], BTC[.005492], ETH[.71418], ETHW[.71418] | | |
| 02197998 | | FTM[76.985062], FTT[3.16604789], MCB[4.06], USD[350.78], USDT[0.00000001] | | |
| 02197999 | | AKRO[1], BNB[.00269211], USD[0.00] | Yes | |
| 02198001 | | ATLAS[119.9772], USD[0.15], USDT[.00000001] | | |
| 02198005 | Contingent | LUNA2[0.00343607], LUNA2_LOCKED[0.00801750], LUNC[0], USD[0.00], USTC[0] | | |
| 02198014 | | BNB[0], USD[0.00], XRP[0] | | |
| 02198015 | | APT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02198022 | | BNB-PERP[0], ETH[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.09], USDT[0.00001854], USTC[.00000004] | Yes | |
| 02198026 | Contingent | FTT[.00892712], SRM[11.23054214], SRM_LOCKED[58.16234485] | Yes | |
| 02198028 | | ETH[0], MATIC[0], SOL[0] | | |
| 02198031 | | ATLAS[4190], TRX[.000001], USD[0.26], USDT[.00119] | | |
| 02198035 | Contingent, Disputed | BNB[.00119506], FTT[2.6], GODS[12.7], USD[0.18], USDT[2.38864284] | | |
| 02198037 | | BTC[0.55623325], ETH[1.07247392], ETHW[0], FTT[25.495155], USD[15.91] | | |
| 02198038 | | USD[0.31], USDT[.008768] | | |
| 02198042 | | DOT[.01026175], GALA[8.5674], PEOPLE[4.1366], SHIB[84040], USD[5701.63] | | |
| 02198044 | | USD[25.00] | | |
| 02198045 | | ATLAS[8488.302], POLIS[99.98], TRX[.000001], USD[1.39], USDT[0] | | |
| 02198046 | Contingent | AVAX[206.267719], BTC[0.00001385], DOT[.172076], ETH[.00047563], ETHW[.00047563], FTM[6752.24579], LUNA2[0.00604141], LUNA2_LOCKED[0.01409662], LUNC[1315.5300018], SOL[99.979555], SOL-2021123100], SUSHI-2021123100], USD[21433.23], USDT[155.05507051] | | USDT[149.980008] |
| 02198047 | | NFT (523949870490461830/FTX Crypto Cup 2022 Key #20457)[1] | | |
| 02198054 | Contingent | BNB[0], ETH[0.39690985], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075961], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02198058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00042974], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.16593320], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.164993] |
| 02198063 | | USDT[0] | | |
| 02198064 | | ETH[.004], ETH-PERP[0], ETHW[.004], USD[2.95], USDT[0] | | |
| 02198065 | | BNB[.13512], BTC[.0036], ETH[.12723316], ETHW[.12723316], FTT[.99981], LINK[4.029563], LTC[.19689], MANA[.26827864], RUNE[3.799278], SCRT-PERP[0], SHIB[300000], USD[2.60], USDT[0.00000002] | | |
| 02198070 | | POLIS[0], TRX[.000001], USD[0.65], USDT[0] | | |
| 02198075 | | BTC[.00000039] | Yes | |
| 02198076 | | BTC[0], DOGE[1000.82121], ETH[0.00462633], MANA[9.9981], SHIB[1500000], SOL[.999905], USD[0.00], XRP[249.9563] | | |
| 02198081 | | BTC[.0071], ETH[.09], ETHW[.09], USD[0.42] | | |
| 02198084 | | ATLAS[799.6656], POLIS[11.895497], SHIB[1900000], USD[1.01] | | |
| 02198086 | | NFT (304114931336487536/Anti Anti Art #0)[1] | | |
| 02198090 | | FTT[0.66147153], USD[0.00], USDT[0.00000002] | | |
| 02198095 | | ETH[0], TRX[.233812], USD[0.00] | | |
| 02198102 | | SOL[48.7909841], USD[0.00], USDT[0] | | |
| 02198103 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02198104 | | ATLAS[329.934], USD[1.25], USDT[0] | | |
| 02198105 | Contingent | SOL[25.05544874], SRM[266.28140818], SRM_LOCKED[5.08697782] | | |
| 02198113 | | USD[25.00] | | |
| 02198114 | Contingent | ATOM[0], AVAX[0], BTC[0.00009410], BTC-PERP[0], DOT[0], ETH[0.00094014], ETH-PERP[-22.309], ETHW[0.00094014], FTM[0], FTT[27.895231], GRT[0], LINK[0], LUNA2[0.01816206], LUNA2_LOCKED[0.04237815], LUNC[109.45064047], MATIC[0], RUNE[0], SOL[82.72390841], USD[39696.45], USDT[0], YFI[0] | | |
| 02198118 | | ETH[0], USD[0.00] | | |
| 02198119 | | HBAR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02198120 | | TRX[.000001], USD[0.00], USDT[1.83022554] | | |
| 02198122 | | MANA[7.80651603], SAND[5.22129872], SOL[.27], TRX[.000008], USD[0.19], USDT[0] | | |
| 02198127 | | NFT (420488491284256921/FTX EU - we are here! #141864)[1], NFT (452597863317937020/FTX EU - we are here! #142299)[1], NFT (548263297237249436/FTX EU - we are here! #142090)[1] | | |
| 02198129 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], REN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1.69593890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198130 | | CQT[728], MOB[130], USD[0.30], USDT[0], XRP[.033264] | | |
| 02198132 | | TRX[.000001], USD[0.95], USDT[0.00000001] | | |
| 02198133 | | ETH[.00020899], ETHW[.00020899], USDT[0.00002675] | | |
| 02198134 | | SHIB[2.0299962e+07], USD[0.19], USDT[0], XRP[0] | | |
| 02198135 | | ATLAS[4775.61825657], MBS[61.9876], USD[0.89], USDT[0.00000001] | | |
| 02198138 | Contingent | BTC[.03135776], DOGE[1597.41692449], ETH[.4550174], ETHW[.3280414], FTT[1.0998], LUNA2[0.06069096], LUNA2_LOCKED[0.14161226], LUNC[13215.586354], SHIB[3199740], USD[0.35], USDT[0] | | |
| 02198140 | | ATLAS[0], BNB[0], ETH[0], FTT[0], LRC-PERP[0], MATIC[.00000001], PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 02198141 | | FTT[.06467081], IOTA-PERP[0], TRX[.000047], USD[6.21], USDT[137.60733454] | | |
| 02198150 | | BTC[0], USD[0.00], USDT[0.00010505] | | |
| 02198151 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02198154 | Contingent | ATLAS[4919.0652], AUDIO[277.94718], AURY[37.9981], C98[160], DFL[1100], FTM[273.94794], GENE[16], MNGO[1810], OXY[305.94205], RAY[66.90344832], SECO[23], SRM[113.67331372], SRM_LOCKED[2.20283514], TRX[.783387], TULIP[37.2], USD[3.55] | | |
| 02198157 | | MASK[105], POLIS[.07156], SHIB[99040], USD[3.62], USDT[0] | | |
| 02198158 | | ADA-PERP[0], GALA[10], USD[3.57] | | |
| 02198161 | | BTC[0], ETH[0], ETHW[0.04495947], USD[210.88] | | |
| 02198166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02198173 | Contingent | ETH[.0009718], ETHW[.0009718], LUNA2[2.49032780], LUNA2_LOCKED[5.81076487], LUNC[100928.309294], TRX[.000777], USD[175.29], USDT[.18073958] | | |
| 02198177 | | EUR[0.00], KIN[1.00000001], UBXT[1] | | |
| 02198178 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], TLM-PERP[0], USD[0.35] | | |
| 02198180 | Contingent | ABNB-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[113.4907321], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007894], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09372638], ETH-PERP[0], ETHW[0.00067200], FIDA-PERP[0], FTM-PERP[0], FTT[3.10445743], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0022981], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [368583229019179174/FTX EU - we are here! #11166], NFT [500090853888084331/FTX EU - we are here! #112130], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000073], TULIP-PERP[0], USD[1.54], USDT[0.03980268], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC8ULL[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02198184 | | USD[0.33] | | |
| 02198189 | | ETH[0], ETHW[.00003013], TRX[.000011], USD[0.08], USDT[0] | | |
| 02198194 | | BNB[1.36399016], DOGE[304.196995], ETH[.041], ETHW[.041], SHIB[1200000], SOL[.73105904], USD[4.71], USDT[.74086328] | | |
| 02198210 | | ATLAS[9.44453607], USD[0.00] | | |
| 02198211 | | BTC[.00066485], ETH[.00001698], ETHW[.00001698], EUR[7.99], TRX[.000001], USD[66.22], USDT[21.70341236] | | |
| 02198213 | Contingent | NFT [365170971992842788/The Hill by FTX #5373][1], NFT [568866783546669437/Austria Ticket Stub #1847][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02198214 | | BTC[0.00000026], DMG[5], DOGE[122.968], HGET[.04978], MTA[.9686], SLP[9.99], SXP[.69986], TRX[.000001], USD[0.34], USDT[26.99500900] | | |
| 02198216 | Contingent | 1INCH[0], AAVE[0], BIT[.6969103], BNB[0], BTC[0], ETH[0], ETHW[4.65044175], FTM[0], FTT[80.34306755], LINK[0], LUNA2[0.01401831], LUNA2_LOCKED[0.03270940], LUNC[3052.51812200], SOL[8.35644852], SRM[.00079644], SRM_LOCKED[.23004635], SUSHI[0], USD[79.15], USDT[0], USTC[0] | | |
| 02198225 | Contingent | AVAX[0.09109389], BNT[0], BTC[0], DOT[0.04154133], ETH[.00052066], ETHW[.00052066], FTM[0.64164703], FTT[0.19149760], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[0.02355559], LUNA2_LOCKED[763.1826764], LUNC-PERP[0], MATIC[3.96690845], SOL[0.00708129], SRM[0.27554422], USD[8.78], USDT[0.00533583], XRP[0.89242092] | | |
| 02198227 | | BAO[1], CONV[1728.62251102], KIN[607160.04150289], MER[51.59033715], MNGO[39.20327314], STEP[14.10626655], USDT[0] | Yes | |
| 02198232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.95796250], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00688585], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.99032653], CEL-PERP[0], CRO[632.8225508], DOT-PERP[0], ETC-PERP[0], ETH[0.00041076], ETH-PERP[0], ETHW[0.00041076], EUR[0.00], FTM[93], FTM-PERP[0], FTT[0.41158429], FTT-PERP[0], GAL[4.9], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.75931140], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17771043], LUNA2_LOCKED[0.41465767], LUNC[239.62], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[110], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE[5.2], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00449523], SOL-PERP[0], SOS[5300000], SPELL[800], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[91.72479813], TRX-PERP[0], UNI[1.32929407], UNI-PERP[0], USD[0.00], USDT[0], USTC[25], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02198233 | | SOL[0] | | |
| 02198235 | | DOGE[9950.0096], USD[0.21], USDT[0], XRP[1018.74] | | |
| 02198236 | | BNB[0], BTC-PERP[0], CRO-PERP[0], FTT[0.08163625], LUNA2[0.00025134], LUNA2_LOCKED[0.00058647], LUNC[54.73094059], USD[0.00], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02198238 | Contingent | ATOM-PERP[0], AVAX[18.7], AVAX-PERP[0], AXS[5.7], AXS-PERP[0], BNB[2.64], BOBA[216.1], BTC[0.11970001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[1070], DOGE-PERP[0], DYDX[107.5], ETH[.00083035], ETH-PERP[0], ETHW[.00083035], FTM[294], FTT-PERP[0], GALA[880], GALA-PERP[0], IMX[304.7], IMX-PERP[0], KAVA-PERP[0], LINK[39.7], LOOKS[.51838302], LUNA2[24.05945197], LUNA2_LOCKED[592.80538805], LUNC[.0081089], LUNC-PERP[0], MANA[516], MATIC[580], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR[266.1], ROSE-PERP[0], RSR-PERP[0], RUNE[131.1], SAND[295], SAND-PERP[0], SOL[106.23169036], SOL-PERP[0], SUSHI[87.5], TRX[.000002], UNI[29.7], USD[34218.90], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 02198242 | | CRO[72.17573463], SHIB[555144.33752775], USD[0.00] | | |
| 02198243 | | RUNE-PERP[0], USD[0.05], USDT[0] | | |
| 02198244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[120960000], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.007], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02198245 | | USD[25.00] | | |
| 02198246 | | BTC[0.10517221], ETH[0.15135973], FTT[0], SHIB[5036770.99172243], STMX[0], TRX[3957.12388241], USD[0.00], XRP[5084.28768622] | Yes | |
| 02198247 | | USD[0.00] | | |
| 02198251 | | ATLAS[9.876], USD[0.34] | | |
| 02198252 | | ATLAS[449.829], USD[0.57], USDT[0.00000094] | | |
| 02198255 | | ADA-20211231[0], BTC[0.00009998], DOGE-PERP[0], EUR[0.08], IOTA-PERP[0], SC-PERP[0], TRX-20211231[0], USD[0.09], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198259 | | USD[0.00] | | |
| 02198262 | | CQT[3046.3906], FTM[1336.6198], MCB[35.222954], USD[1.30], USDT[0] | | |
| 02198263 | | SOL[.0039943], USDT[10.43134668], XRP[.1478] | | |
| 02198267 | | POLIS[20.79238], USD[0.49], USDT[0] | | |
| 02198268 | | BTC[0.00009707], CRO[10], FTM[.85731], GRT[.80069], RAY[.9715], SHIB[87536], SOL[.0058982], TRX[.000001], USD[4358.92], USDT[2.09809289] | | |
| 02198275 | Contingent, Disputed | TRX[.00000093], USDT[-0.00000004] | | |
| 02198278 | | ETH[0.02196398], USD[0.00], USDT[0.00001307] | | |
| 02198279 | | BNB[.00000001], USDT[0] | | |
| 02198280 | | ATLAS[80], TRX[.000001], USD[0.77], USDT[0] | | |
| 02198289 | | AKRO[1], BAO[2], BTC[.10625199], DENT[2], ETH[.64112652], ETHW[.64085742], KIN[1], SAND[.27189504], TRX[1.000001], UBXT[1], USD[623.50], USDT[17.66705665] | Yes | |
| 02198294 | | CQT[0.92800000], DYDX[.09352], ETH[0.00073475], ETHW[0.00073475], MCB[.004872], MKR[0.00054953], NFT (306339259146022271/FTX EU - we are here! #271612)[1], NFT (325983287315088190/FTX EU - we are here! #271624)[1], NFT (357374497928330803/FTX EU - we are here! #271584)[1], SUSHI[0.03961555], UNI[0.03334678], USD[0.98], USDT[0], XRP[-2.556977661] | | |
| 02198298 | | BNB[0], TRX[.000008], USD[0.23], USDT[0] | | |
| 02198299 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], MASK-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.11], USDT[0], VET-PERP[0] | | |
| 02198302 | | BNB[0], ETH[0], GST-PERP[0], SOL[0], TRX[.000002], USD[0.01], USDT[-0.00359300] | | |
| 02198306 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02198308 | | ETH[9.39462020], ETHW[9.34827958] | | ETH[9.211712] |
| 02198310 | | KIN[14676539.58209006], TRX[0] | | |
| 02198312 | | FTT[0.00050435], SHIB[256632.36954662], USD[0.00] | | |
| 02198314 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0.00003400] | | |
| 02198315 | | BTC[0], ETH[0], SOL[0], USD[1.01] | | |
| 02198316 | | TOMO[.05757973], USD[0.74], USDT[0] | | |
| 02198317 | | AGLD-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02198318 | | AKRO[1], BNB[0], BTC[0], DOT[0], GALFAN[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02198321 | | AVAX[1.41993966], BNB[1.498632], BTC[.20653004], ENJ[105.2551985], ETH[.4007872], ETHW[.40061884], FTM[255.77227548], FTT[4.73647013], LINK[.00009579], LRC[.00147001], MANA[103.15095888], MATIC[226.97185604], NEAR[74.65093867], SOL[10.13504128], USD[0.00], USDT[74.81219092], XRP[.00607533] | Yes | |
| 02198322 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02198323 | | XRP[2] | | |
| 02198325 | | ADA-PERP[0], BTC-PERP[0], ETH[.00090696], ETH-PERP[0], ETHW[0.00090696], FTT[0.01444731], FTT-PERP[0], USD[106.13], USTC[0], USTC-PERP[0] | | |
| 02198330 | | BTC[.00001007], GRTBULL[350696.534], USD[0.16] | | |
| 02198334 | | USD[7.35] | | |
| 02198335 | | TONCOIN[47754.562359], TONCOIN-PERP[0], TRX[.000163], USD[0.08], USDT[0.00538000], XPLA[9019.0899], XRP[.229179] | | |
| 02198337 | | MOB[324], USD[-3.43] | | |
| 02198338 | | BNB[1.9080487], BTC[0.41551482], CEL[527.599737], DYDX[228.156642], MNGO[6.1772], SGD[0.00], SLP[49992.3471], USD[2954.34], USDT[74.67000000], XRP[.64394] | | |
| 02198341 | | LTC[.00184239] | Yes | |
| 02198342 | | AUD[0.07], USD[0.00] | | |
| 02198344 | | ATLAS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02198348 | | MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 02198349 | | BNB[.00000001], SOL[.00655536], USD[10.00], USDT[0] | | |
| 02198351 | | BNB[.00339864], BTC-PERP[0], ETH[0.00062410], ETHW[0.00062410], SHIB[199960], TULIP[.09998], USD[-0.67], XTZBEAR[100000] | | |
| 02198352 | | CEL[244.18070743], DENT[1], TRX[1], USDT[0.00000003] | Yes | |
| 02198365 | | NFT (483651945940166368/FTX AU - we are here! #47369)[1], NFT (514370141464155226/FTX AU - we are here! #47388)[1] | | |
| 02198366 | | KIN[1], LINA[145.57636089], TRX[1], USD[0.00], USDT[0] | | |
| 02198373 | | SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.09974131] | | |
| 02198375 | | TRX[.000001], USD[0.00], USDT[0.08441190] | | |
| 02198379 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00002327], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.31847], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00214533], FLM-PERP[0], FTM-PERP[0], FTT[0.00722165], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JPY[0.00], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0051498], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], YFII-PERP[0] | | |
| 02198383 | | BTC[.291911], DOGE[7212.71699346], ETH[.23530198], ETHW[.23510203], TSLA[.81066549], USD[0.00] | Yes | |
| 02198384 | Contingent | ETH[0], LUNA2[0.01118404], LUNA2_LOCKED[0.02609611], LUNC[2435.35], SRM[0], USD[0.09], XRP[0] | | |
| 02198389 | | SOL[.00000001] | | |
| 02198393 | | ETH[.713], ETHW[.713], SHIB[41200000], USD[4.55], USDT[0.00052581] | | |
| 02198399 | | TRX[.000001], USD[1.21], USDT[0] | | |
| 02198401 | | BTC[0.02770311], ETH[0.90694024], ETHW[0.90694024], FTM[119.97866], FTT[6.498727], LINK[37.492725], MANA[.9806], SOL[37.52322384], USD[23.32], XRP[1000.345475] | | |
| 02198404 | | ATOMBEAR[40000000], BCH[0], BTC[0], CHF[0.00], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00000001], XRPBEAR[12000000], YFI[0] | | |
| 02198405 | | BEARSHIT[97847.35812133], BULLSHIT[.0085017], HEDGESHIT[.02280996], USD[97.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198409 | | BNB[.00447], USD[0.00] | | |
| 02198411 | | CRO[9.8385], FTT[49.9905], USD[5.83] | | |
| 02198413 | | SHIB[13213676.83222289], USDT[0] | | |
| 02198415 | | USD[0.00], USDT[0] | | |
| 02198422 | Contingent | AVAX[0.88528272], BNB[0.00285405], BTC[0.41414056], DOT[5.11345452], ETH[1.18673489], ETHW[1.18051182], FTM[47.97916594], LUNA2[17.30148834], LUNA2_LOCKED[40.37013947], LUNA2-PERP[0], LUNC[0], SGD[0.00], SOL[3.70764394], USD[0.05], USDT[2314.38544284], USTC[0] | | AVAX[.885233], BNB[.002827], DOT[5.110742], ETH[1.186314], FTM[47.944598], SOL[3.703416] |
| 02198424 | | XRP[1834.104209] | | |
| 02198434 | | SOL[0.04160527], USD[1.79], USDT[0] | | SOL[.039992] |
| 02198437 | | DYDX[12.1], ETH[.00093958], ETHW[.00093958], USD[427.56] | | |
| 02198438 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[.84866], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03995059], LUNA2_LOCKED[0.09321805], LUNA2-PERP[0], LUNC[8699.3259203], MANA-PERP[0], MATIC[0], NEAR[0.09536306], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000035], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 02198445 | | BTC[0.00299479], FTT[8.26] | Yes | |
| 02198450 | | AKRO[1], BAO[2], BNB[0], FTT[0], KIN[3], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02198452 | | TRX[1025], USDT[0.00781262] | | |
| 02198456 | | USDT[0.00000042] | Yes | |
| 02198461 | | AVAX[0], BCH[0], BNB[0.00000001], ETH[0.00000001], FIDA[0], FTM[0], HT[0], LTC[0], MATIC[46], SOL[0], TRX[0], USD[0.12], USDT[0.00000001], USTC[0] | | |
| 02198463 | | TRX[.000001] | | |
| 02198464 | | ATLAS[970], USD[1.23], USDT[.002841] | | |
| 02198466 | | DOGEBULL[0.40871723], USD[0.05], USDT[0.00000068] | | |
| 02198467 | Contingent, Disputed | BTC[0], MSOL[0] | Yes | |
| 02198469 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.01], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[0.00012677], VET-PERP[0], XTZ-PERP[0] | | |
| 02198476 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02198477 | Contingent | DOGE[0.54696250], LUNA2[4.78372947], LUNA2_LOCKED[11.16203545], LUNC[1041667.1656272], SHIB[74906.31835839], SOL[5.7189132], USD[0.14], USDT[0], XRP[1370] | | |
| 02198480 | | USD[25.00] | | |
| 02198481 | | BTC[0.04753198], DOGE[0], ETH[.00000001], ETHW[0], FTT[27.1], TRX[.000001], USD[2.36], USDT[0.00000001] | | |
| 02198484 | | USD[8.34] | | |
| 02198485 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02198489 | | USDT[29.86511714] | | USDT[29.018051] |
| 02198491 | Contingent, Disputed | BNB[0], USD[1.00], USDT[0] | Yes | |
| 02198492 | | ETH[.99576975], ETHW[.99576975], USDT[1180.756396], XRP[897.95] | | |
| 02198493 | Contingent | CHZ[280], DOT[12.83103682], FTT[30.4], LUNA2[4.03574104], LUNA2_LOCKED[9.41672911], LUNC[378791.11], USD[209.97], USDT[0.00000001] | | |
| 02198494 | | AURY[1.88412685], FTT[.17699265], RUNE[1.17260784], USD[0.09], USDT[0] | | |
| 02198496 | | DENT[314124.62231253], EUR[0.00], KIN[1], USD[0.00] | | |
| 02198499 | Contingent | AVAX[0], BNB[0], BTC[0.00008147], FTM[0], FTT[0.08477581], LUNA2[0.00135872], LUNA2_LOCKED[0.00317036], LUNC[.002], USD[1596.78], USDT[0], USTC[.192333] | | |
| 02198511 | | BNB[.10961222], FTM[.32007212], HT[84.90693705], MATIC[.87011838], NFT (360804776916630138/FTX EU - we are here! #121267)[1], NFT (416880262205064116/The Hill by FTX #12595)[1], NFT (440204162265583334/FTX EU - we are here! #120233)[1], NFT (483527795419769701/FTX EU - we are here! #121370)[1], NFT (574720564733926070/FTX Crypto Cup 2022 Key #6760)[1], RSR[1], SOL[.00109261], TRX[.000001], USD[0.51], USDT[0.00453824], XRP[.00864675] | Yes | |
| 02198513 | | USDT[137.992725] | | |
| 02198515 | | BAO[1], BTC[.22012221], DENT[1], ETH[3.0658341], NEAR[70.31639906], TRX[.000009], USD[7.23], USDT[16.65908144] | Yes | |
| 02198517 | | AKRO[1], DENT[1], ETH[.16726705], ETHW[.16726705], FTM[360.59247968], GBP[0.04], KIN[1], LINK[9.0953212], RSR[1], SOL[2.80244672], TRX[3] | | |
| 02198519 | | MATICBEAR2021[86.74], MATICBULL[.04932], USD[0.00], USDT[0] | | |
| 02198520 | | ATOM[12.04576099], BAO[1], BTC[.00775804], SOL[.00009911], USD[0.01], USDT[0] | Yes | |
| 02198526 | | AKRO[4], BAO[9], BTT[.00000001], DENT[1], EUR[169.84], KIN[3], SHIB[112.88634215], STEP[.00308423], TRX[4], USD[125.67] | Yes | |
| 02198529 | | ETHW[.00024093], USD[2.68], USDT[.0628671] | | |
| 02198530 | | DOGE[2000], SOL[.00904624], USD[0.01] | | |
| 02198536 | | SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02198538 | Contingent | ATOM-PERP[0], AVAX-PERP[1-.6], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0289942], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.11925866], LUNA2_LOCKED[0.27827021], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[-0.93], STEP-PERP[54.4], USD[45.46], XRP-PERP[50], XTZ-PERP[14.43], ZEC-PERP[0] | | |
| 02198540 | | AVAX-PERP[0], BTC[0.29204245], DOT[182.5], ENJ-PERP[0], ETH[1.979], ETH-PERP[0], EUR[0.00], FTT[0], GLMR-PERP[0], SOL[53.88], USD[2.06] | | |
| 02198543 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02198547 | | BAO[1], CRO[.54529682], DENT[2], EUR[0.00], KIN[2], MATH[1], TRX[2], USD[0.00] | Yes | |
| 02198553 | | ETH[.00000001], USD[18.34] | | |
| 02198554 | | TRX[.000017] | | |
| 02198556 | | BTC[0], ETHW[.18796428], TRX[.001555], USD[193.61], USD[0.00000001] | | |
| 02198557 | | ENJ[133.94733254], ETH[.59018423], ETHW[.59018423], FTM[115.23296212], IMX[27.43721808], JOE[76.50744725], MATIC[132.70271665], SAND[82.40467179], USD[0.00] | | |
| 02198559 | Contingent | BTC[0], CRO[0], ENJ[0], ETH[7.40543964], ETHW[0.00043964], FTM[0], FTT[0.00340257], GALA[0], LUNA2[27.76371952], LUNA2_LOCKED[64.78201222], LUNC[254768.54], MATIC[0], SAND[0], SOL[0], USD[0.62], USDT[0.96689706], XRP[0] | | |
| 02198560 | | ATLAS[0], SHIB[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198562 | | ATLAS[4038.446], BTC[.29994], CHR[.6518], CHR-PERP[0], CRO[9.266], DOGE[.0854], ETH[3.00302910], ETHW[4.90342910], MANA[.799], MATIC[9.97], SHIB[93860], SOL[.007746], STORJ[.03], TULIP[.097], USD[1270.16], USDT[0] | | |
| 02198563 | | EUR[0.00], USD[0.00] | | |
| 02198566 | | TRX[17999.244162], USDT[1000] | | |
| 02198569 | Contingent, Disputed | DOGE[.973819], TRX[.720516], USD[0.70], USDT[.003802] | | |
| 02198571 | | ETH[0] | | |
| 02198572 | | ALGO[20.02689381], ATLAS[0], AVAX[1.06607391], ETHW[2.11533289], FTM[35.19608775], GMT[0], LINK[1.00957090], MATIC[4.97024323], POLIS[0], REEF[0], SHIB[9347.68265862], SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02198575 | | USDT[0] | | |
| 02198579 | | DASH-PERP[0], LTC-PERP[0], REN-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02198583 | | BTC[.01791969], FTT[26.81416696], USDT[0.00000011] | | |
| 02198585 | | BIT[.8652], MER[950.8098], TRX[.000003], USD[0.00], USDT[0] | | |
| 02198588 | | DOGE[0.27425958], NFT (357122778899943307/FTX EU - we are here! #233834)[1], NFT (366597114067441730/Belgium Ticket Stub #978)[1], NFT (400136416608110402/FTX EU - we are here! #233839)[1], NFT (552133688482492565/The Hill by FTX #6519)[1], USD[0.00], USDT[0] | Yes | |
| 02198593 | | USD[100.00] | | |
| 02198595 | | BTC[0.01565682], ETH[.0009548], ETHW[.0009548], FTT[.09938], MATIC[.99612], SAND[.996702], SHIB[99689.6], SOL[1.00773616], USD[0.02], USDT[112.46548150] | | |
| 02198597 | | BAO[1], BTC[.08363577], DENT[1], ETH[1.03442798], ETHW[1.03399353], FRONT[1], FTT[9.14906569], KIN[1], SHIB[2035858.9701586], SOL[3.83436566], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02198598 | | USD[0.84] | | |
| 02198608 | | BTC[0], TRX[6.72135047] | | |
| 02198609 | | AKRO[1], AUDIO[.00000915], BAO[1], FTM[0], UBXT[1], USD[26.46], USDT[0.00003335] | Yes | |
| 02198610 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00003000], TRX-PERP[0], USD[0.01] | | |
| 02198611 | | FTT[0.01258212], USD[0.00], USDT[0] | | |
| 02198614 | | ADA-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 02198617 | | BTC[0], FTT[0], GALA[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02198619 | Contingent | BTC-PERP[0], ETH-PERP[0], GST[.15], LUNA2_LOCKED[165.9898579], SRN-PERP[0], USD[54.85], USDT[1.53820768] | | |
| 02198628 | | EUR[0.00] | | |
| 02198634 | | AUD[3099.98] | Yes | |
| 02198638 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00494969], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02198640 | | AXS[2.17357476], LINK[4.88265124], USD[0.00], USDT[54.32620851] | | |
| 02198643 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[95.2897773], FTM-PERP[0], FTT[2.04574459], LRC-PERP[0], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], LUNC[2.50003989], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[80.86], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02198644 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02198646 | | USD[1.08], USDT[0] | | |
| 02198647 | | FTT[.09981], USDT[0] | | |
| 02198650 | | BNB[.00000001], BTC[0.00001786], FTT[25.99481], TRX[.000001], USD[0.00], USDT[1.7808] | | |
| 02198651 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00348481], LUNA2_LOCKED[0.00813123], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02198654 | Contingent | FTT[0], SRM[.00090972], SRM_LOCKED[.04380387], USD[1.37] | | |
| 02198656 | | USD[0.00], USDT[0] | | |
| 02198659 | | ETH[.00023504], ETHW[.00023504], NFT (393144594801706435/FTX EU - we are here! #219698)[1], NFT (419633172459974325/FTX EU - we are here! #219739)[1], USD[0.02] | | |
| 02198661 | Contingent, Disputed | ADA-PERP[0], BTC[.00006], BTC-PERP[0], ETH-PERP[0], FTT[.05], FTT-PERP[-500], SOL[.00272187], SOL-PERP[0], TRX[99.98], TRX-PERP[0], USD[14044.78], USDT[98.70416785] | | |
| 02198665 | | NFT (412207034056838223/FTX EU - we are here! #234755)[1], NFT (417605676795108912/FTX EU - we are here! #234764)[1], NFT (563530144020082682/FTX EU - we are here! #234762)[1] | | |
| 02198667 | | USD[30152.35] | Yes | |
| 02198668 | | FTT[8.2283208], TRX[.000001], USD[0.07], USDT[0] | | |
| 02198672 | | POLIS[2322.02544444], TRX[.000001], USD[1.34], USDT[0.00000001] | | |
| 02198674 | | AKRO[1], EUR[0.00], KIN[1] | | |
| 02198677 | | TRX[.000001], USDT[0.00043329] | | |
| 02198687 | | USD[0.00] | | |
| 02198688 | | USD[0.00] | | |
| 02198690 | | GBP[16.83], HNT[2.14], USD[11.58], USDT[2.85000000] | | |
| 02198691 | | AKRO[2], ATLAS[1409.69714612], AURY[11.9304108], BAO[1], DENT[1], KIN[4], TRX[1], USDT[0.00000021] | Yes | |
| 02198692 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], USD[0.00] | | |
| 02198693 | | AVAX[17.11283768], AXS[14.2], BTC[.01631116], ENJ[206], ETH[0.17751052], ETHW[.17751052], GALA[1070], LINK[79], MANA[147], SAND[482], SHIB[14500000], USD[0.00] | | |
| 02198694 | | ATLAS[1296.31820745], AUD[0.00], POLIS[15.99471649] | | |
| 02198695 | Contingent | ALT-PERP[0], AVAX[0.00485066], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MID-PERP[0], SHIT-PERP[0], USD[54138.23] | | |
| 02198700 | Contingent | ETHW[.04687351], SRM[11.87778661], SRM_LOCKED[.13115821] | | |
| 02198703 | | BTC[.00542934], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198705 | | ETH[.001], FTT[25.99481], USD[0.00], USDT[0.28340252] | | |
| 02198706 | | BOBA[.0357], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00877268], SOL-PERP[0], THETA-PERP[0], TRX[3], USD[0.14], USDT[1756.3862232], XRP-PERP[0] | | |
| 02198707 | Contingent | 1INCH[-0.00000001], 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC[.998], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00363387], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000181], SRM_LOCKED[.00030369], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.06848070], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00633828], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02198710 | | ADA-PERP[0], ALT-PERP[0], DEFI-PERP[0], EXCHBULL[0.24], FOR-PERP[0], FTT[2.60098321], GDX-0325[0], MID-PERP[0], SHIT-PERP[0], USD[772.44] | | |
| 02198713 | | SOL[.00000001], USD[2.04] | | |
| 02198715 | | 1INCH[.99791], ALPHA[.98632], AMPL[0], BAL[.0097112], BAND[.394053], BAO[100987.27], BTC[0], CEL[.371139], COMP[0.00012298], CONV[9768.7593], CQT[4.87593], CREAM[.0099088], DAWN[.084933], DODO[.212999], DOGE[.97644], ENJ[.99696], FTT[0.29971500], HT[.099677], KIN[18844.8], KNC[.19506], LINK[.099715], MAPS[1.94813], MATH[88.7], MKR[.0009981], MOB[.49943], MTA[.98081], PERP[.196371], PROM[.0096086], PUNDIX[.091868], REN[785.87555], ROOK[0.0166617], SAND[.99468], SKL[1.94832], SLRS[1.60347], SOL[.0099164], SRM[1.9848], STEP[.252465], STORJ[28.29563], SUSHI[.498575], SXP[.0905], TOMO[.174122], TRU[.952311], UNI[.098138], USD[14.82], WBTC[0], YFI[.00098081] | | |
| 02198717 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00577459], VET-PERP[0], XRP-PERP[0] | | |
| 02198727 | | SOL[.6], USD[0.00] | | |
| 02198728 | | ADABULL[.81041342], BTC[.00000161], ETH[.00768749], SOL[.000939], USD[351.71], USDT[0.00000034], XRP[0.67115327] | | |
| 02198729 | | BTC[.00002534] | | |
| 02198730 | | AVAX[2.19081700], BNB[.78047038], DOT[21.45183821], ETH[0.32523341], ETHW[0.32347619], FTT[1.99964], NEAR[1.34519614], PUNDIX[38.183742], SOL[10.52585765], TRX[911.10382553], USD[396.80] | | AVAX[2.101673], DOT[20.258867], ETH[.320752], TRX[906.71730853] |
| 02198732 | | BNB[0.00032862], DYDX[94.36214084], FTT[25.11847971], SHIB[15200000], SOL[9.77676514], USD[0.97], USDT[50] | | |
| 02198733 | Contingent, Disputed | ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[-4.58], USDT[0], VET-PERP[0], XRP[25.17299656], XRP-PERP[0], ZIL-PERP[0] | | |
| 02198737 | | NFT (374043930339478331/FTX EU - we are here! #203847)[1], NFT (511079322169917145/FTX EU - we are here! #205182)[1] | | |
| 02198739 | Contingent | AVAX[.999639], AVAX-PERP[0], BTC[.00729772], CAKE-PERP[0], CQT[7.9943], DOT[.29981], ETH[.05398651], ETHW[.02599183], FTT[7.399031], LINK[1.799335], LOOKS[10.99563], LOOKS-PERP[0], LUNA2[0.16139508], LUNA2_LOCKED[0.37658854], LUNC[.0022997], MNGO-PERP[0], NEAR[.899525], USD[328.47], USDT[0.01088824] | | |
| 02198753 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[697.71], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02198760 | | AKRO[2], BAO[17], DENT[6], KIN[15], MNGO[0], RSR[3], SOL[.00000001], TRX[0.000001], UBXT[8], USD[0.00], USDT[0.00000001] | | |
| 02198761 | | ALGO-PERP[0], BTC[.00059771], ETH-PERP[0], TRX[.000001], USD[7.14], USDT[0.00051624] | | |
| 02198763 | | BTC-20211231[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 02198764 | | ATLAS[0], DOGE[0], LRC[0], OXY[0], STEP[6016.20000000], USD[0.01] | | |
| 02198765 | | ATOM-PERP[0], BIT-PERP[0], BNB[.00889501], BTC[0.00002584], CHZ-PERP[0], DOGE-PERP[0], EUR[0.01], FTT[0], IMX[0], LTC-PERP[0], MATIC-PERP[0], USD[4.03], USD[0] | | |
| 02198769 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00089303], FTT[26.5], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.92865919], LUNA2_LOCKED[4.50020478], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.16], USDT[0.20524323], VET-PERP[0], WAVES-0624[0] | | |
| 02198773 | | COPE[7991.625673], HNT[0], USD[0.00] | | |
| 02198781 | | ATLAS[195.3807264], STEP[39.6343368], TRX[.000001], USDT[0] | | |
| 02198783 | | POLIS[2.49371596] | | |
| 02198784 | | KIN[3], USD[0.00], XRP[.10598102] | | |
| 02198786 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000001], USD[2881.36], USDT[0.00000001], VET-PERP[0] | | |
| 02198787 | | USD[0.10] | | |
| 02198791 | Contingent | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20211011[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.10000243], LUNA2_LOCKED[0.23333900], LUNC[21775.74], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.88], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02198808 | | TRX[.000001] | | |
| 02198810 | Contingent | DOGE[883.05165652], ENJ[298.9402], ETH[0.21288739], ETHW[0], GALA[1079.784], LUNA2[0.00603441], LUNA2_LOCKED[0.01408029], MANA[151.9768], USD[0.74], USTC[.8542] | | ETH[.209263] |
| 02198812 | | BNB[.00414553], TRX[1941.079001], USD[0.00] | | |
| 02198819 | | FTT[1.14233096], USD[0.00], USDT[3971.46950363] | | |
| 02198820 | | BTC-PERP[0], ETH-PERP[0], USD[575.63] | | |
| 02198825 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02198827 | | CAKE-PERP[0], ETH[0], GMT[0], NFT (497619006254475115/Weird Friends PROMO)[1], USD[0.00], USDT[0] | | |
| 02198831 | | ATLAS[0], BNB[0], NFT (350886564924860500/FTX EU - we are here! #79738)[1], NFT (506421391550201646/FTX EU - we are here! #80146)[1], NFT (544327097083443536/FTX EU - we are here! #79509)[1], POLIS[0], SOL[0.00], XRP[.14123661] | | |
| 02198832 | | DYDX-PERP[0], USD[0.04], XRP[.14123661] | | |
| 02198839 | | ATLAS[860], TRX[.000001], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02198844 | | TRX[.000001], USD[0.07] | | |
| 02198847 | | DOGE[.9234], DOGE-PERP[0], ETH-PERP[0], LUNC[.000336], USD[49.91] | | |
| 02198849 | | MTA[12], TRX[.000001], USDT[.15011874] | | |
| 02198852 | | SOL[0], USDT[0.00000174] | | |
| 02198853 | | DENT[2], KIN[1], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 02198855 | | ATLAS[9.82], CONV[9.1], EUR[0.00], USD[451.41], USDT[0] | | |
| 02198857 | | FTM[1209.24799858], FTT[121.35363594], SOL[141.60571889] | | |
| 02198862 | | DAI[.00000001], FTT[0], USDT[0] | | |
| 02198863 | | TRX[.000001], USD[0.00] | | |
| 02198865 | | NFT (419609474252411783/FTX EU - we are here! #262872)[1], NFT (553240075650788257/FTX EU - we are here! #262849)[1], NFT (565801051530794051/FTX EU - we are here! #262812)[1] | | |
| 02198869 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000169], UNI-PERP[0], USD[0.00], USDT[1.57574218] | | |
| 02198871 | | APE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.00037967], ETH-PERP[0], ETHW[.00037967], FTT[0.04299036], LUNC-PERP[0], MATIC[.00000001], SOL[.00973851], TRX-PERP[0], USD[0.39], USDT[0.00761500] | | |
| 02198875 | | BTC[.00072982], BTC-PERP[0], USD[9.09] | | |
| 02198877 | | BTC[0], ETH[1.02669541], ETH-PERP[0], FTM[0], FTT[0.00000001], MATIC-PERP[0], SOL[0], USD[0.00], USDT[.0054] | | |
| 02198878 | | ATLAS[1509.698], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 02198880 | | ATLAS[25157.198966], BTC[0.01871584], FTT[.0633882], TRX[.000028], USD[9.51], USDT[0.00408342] | | |
| 02198883 | | ETH[0], ETHW[0], SOL[0], TRX[.000001], USD[2938.09], USDT[0] | | |
| 02198884 | | OMG[0], TRX[0] | | |
| 02198886 | | BTC[0.00116328], ENS[0], TRX[.000778], TRY[90382.69], USD[0.00], USDT[44.97936785] | | |
| 02198902 | | ATOM[67.1], ATOM-PERP[93.76], ETH[9.35743242], ETHW[9.19743242], LOOKS[594.8916], RUNE[158.56828], RUNE-PERP[451.4], SCRT-PERP[497], SOL[20.885822], TRX[12138.5718], USD[5220.79], USDT[0.30042570] | | |
| 02198903 | | BTC-PERP[0], ETH[.00000001], USD[-0.01], USDT[0.09646391] | | |
| 02198905 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.96945400], LUNA2_LOCKED[2.26205933], LUNC[211100.65], LUNC-PERP[0], MATIC-PERP[0], USD[-3.98], XRP[27.213091] | | |
| 02198906 | | BNB[.009762], BTC[.00003672], NFT (305972525495968553/FTX EU - we are here! #251228)[1], NFT (329112405136898813/FTX EU - we are here! #251266)[1], NFT (568812547587643216/FTX EU - we are here! #251279)[1], USD[0.00], USDT[0] | | |
| 02198908 | | NFT (384710476725947528/The Hill by FTX #30982)[1] | | |
| 02198915 | | BTC[0] | | |
| 02198916 | | ADA-PERP[0], ALGO-PERP[0], DOT[.1], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.20] | | |
| 02198922 | | SOL[.00378], TRX[0.00000001], USD[0.01], USDT[0.02334769] | | |
| 02198923 | | ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[0], IOTA-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], USD[48.18], USDT[0], VET-PERP[0] | | |
| 02198926 | | ATLAS-PERP[0], AUD[0.52], POLIS-PERP[0], USD[0.77] | | |
| 02198928 | | SHIB-PERP[0], USD[499.18] | | |
| 02198929 | Contingent | AVAX[6.2], AXS[4.199202], BNB[.50355173], BTC[0.07129912], ETH[0], ETHW[26.62400000], FTT[33.9937224], LUNA2[0.00046373], LUNA2_LOCKED[0.00108205], LUNC[100.98], SAND[190.2898921], SHIB[33890467.87851556], SOL[2.16177530], USD[1.82], USDT[160.87201921] | | |
| 02198944 | | TONCOIN[12.6], USD[0.09] | | |
| 02198945 | | ATLAS[10726.85570186], USD[0.00] | | |
| 02198946 | | ALTBULL[.00401069], BNB[0], COMPBULL[8], HTBULL[0], SUSHIBULL[717.00556542], SXPBULL[36.8972017], TRX[-0.06729100], USD[0.00], USDT[0.04537882] | | |
| 02198948 | | IMX-PERP[0], TRYB-PERP[0], USD[0.40], USDT[2.43278762] | | |
| 02198949 | | BNBBULL[.03129004], BULL[0.00112977], USDT[9.9192002] | | |
| 02198957 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02198959 | Contingent | LUNA2[0.89011129], LUNA2_LOCKED[2.07692636], LUNC[193823.6092042], USDT[0] | | |
| 02198961 | | USD[0.00] | | |
| 02198962 | | BTC[0], TRX[.000001], USD[0.84], USDT[5.85395484] | | |
| 02198963 | | BTC[.04079184], ETHW[.00081], TRX[.000778], USD[0.16], USDT[0.95680214] | | |
| 02198970 | | SOL[3.26786243], UBXT[1], USD[0.00] | Yes | |
| 02198972 | | USD[8.64] | | |
| 02198978 | | EUR[0.00], MATIC[0], SOL[.00890167], USD[-0.06], USDT[-0.00145567] | | |
| 02198983 | | ETH[1.60304491], ETHW[1.60304491], FTT[0], USD[0.00], USDT[0.00003129] | | |
| 02198984 | | SHIB[248241664995742], TRX[.000087], USD[0.00], USDT[0.99377800] | | |
| 02198991 | | USD[25.00] | | |
| 02198993 | | USDT[9] | | |
| 02199001 | | CQT[.9088], TRX[.000001], USD[0.00], USDT[0] | | |
| 02199010 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[2.57], USDT[0.00045600] | | |
| 02199011 | | BTC[0], FTH[0], FTT[0.07961828], USD[7.62] | | |
| 02199013 | | ETH[0], FTT[0], NFT (416595599141588323/Netherlands Ticket Stub #1962)[1], NFT (432267984053180111/FTX EU - we are here! #23537)[1], NFT (506647728249646097/FTX EU - we are here! #23910)[1], NFT (507931190957251015/The Hill by FTX #7041)[1], NFT (522415397333931890/FTX AU - we are here! #47253)[1], NFT (535977313628104861/FTX AU - we are here! #47208)[1], NFT (559548778376871641/FTX Crypto Cup 2022 Key #3058)[1], NFT (562229270041650635/FTX EU - we are here! #23250)[1], USD[0.00], USDT[0] | | |
| 02199016 | Contingent | SRM[359.15413468], SRM_LOCKED[1.29800449], USD[0.00], USDT[108.38056903] | | |
| 02199018 | | ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], FTT[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[28.97], USDT[0.00000001] | | USD[28.84] |
| 02199027 | | APT[.09], APT-PERP[0], ETH[.00038886], ETHW[.00038886], NFT (349863841250695704/Official Solana NFT)[1], SOL[.00847282], TRX[.000783], USD[0.00], USDT[0.00858076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199029 | Contingent | AVAX-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[2.90000000], LUNA2[4.67525674], LUNA2_LOCKED[10.90893241], LUNC[10180047], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.03], USDT[0.00002372], XTZ-PERP[0] | | |
| 02199030 | Contingent | BTC[0.08942526], ETH[5.94400000], ETHW[3.46800000], FTT[25.98785722], LUNA2[0.00019467], LUNA2_LOCKED[0.00045423], LUNC[42.39], SOL[0], USD[0.01] | | |
| 02199031 | | EUR[0.96], USD[0.00] | | |
| 02199033 | | BTC[.03369326], ETH[.5328934], ETHW[.5328934], SUSHI[95.4809], USDT[2.8426] | | |
| 02199035 | | APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.34000779], FTT[1.15031291], LUNC-PERP[0], SGD[0.00], SOL[22.19165243], SOL-PERP[0], TRX[.000002], USD[18.71], USDT[0.00000001], USTC-PERP[0] | | |
| 02199037 | | BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.001778], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 02199039 | | ATLAS[7.612542], TRX[.000001], USD[0.07] | | |
| 02199041 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[132.29], VET-PERP[0], XRP-PERP[0] | | |
| 02199042 | | AXS[0], BTC[0.00623709], FTT[12.13601077], SHIB[26264032.76868787], USDT[0.00058246] | | |
| 02199045 | | ETH[2.003], ETH-0325[0], ETH-PERP[0], ETHW[2.003], USD[3.22] | | |
| 02199047 | | ETH[.05489002], ETHW[.05489002], SGD[23.65], USD[0.33] | | |
| 02199052 | | USD[1.26] | | |
| 02199053 | | BTC[0] | | |
| 02199054 | | FTT[8.29698099], USD[0.76] | | |
| 02199058 | | BNB[0], SOL[0] | | |
| 02199059 | | ASDBULL[4.999], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[29.68125001] | | |
| 02199065 | | ETH[0.00446837], ETHW[0.00446837], NFT (344844708387191973/The Hill by FTX #37833)[1], NFT (442802286189020430/FTX Crypto Cup 2022 Key #18268)[1], SOL[0], USD[0.04] | | |
| 02199066 | | EUR[2.64], LTC[.00156732], USDT[3.46867936] | | |
| 02199070 | | ATLAS[699.76], USD[0.04] | | |
| 02199073 | | BTC[0.00000019], DOGE[1179.32470903], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02199080 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02199081 | | USD[25.51] | Yes | |
| 02199085 | | ADA-PERP[0], TRX[.000001], USD[-2.07], USDT[3] | | |
| 02199096 | | ATLAS[5.5307], TRX[.00003], USD[0.00], USDT[0.47610973] | | |
| 02199098 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02199101 | | ATLAS[7.554225], FTT[.095098], USD[3.43], USDT[0] | | |
| 02199102 | | ATLAS[509.90331], MAPS[5.99829], USD[0.10], USDT[0] | | |
| 02199103 | | USD[0.00] | | |
| 02199107 | | BNB[0], SHIB[6040.1], USDT[0.00000011] | | |
| 02199112 | | TRX[2865.073945] | | |
| 02199113 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], DFL[.9715], DOT-PERP[0], ENJ-PERP[0], ETH[.00095155], ETH-PERP[0], ETHW[.00191222], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[141.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.74921768], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02199120 | | SHIB[105649202.51] | | |
| 02199121 | | ATLAS[4628.386696], BNB[26.03132961], DYDX[56.39003322], SRM[41.9851014], TRU[695.6222379], USD[0.03] | | |
| 02199122 | | ATLAS-PERP[90], EUR[1.29], USD[-0.75] | | |
| 02199130 | | USD[25.00] | | |
| 02199131 | | NFT (347190092090301435/FTX EU - we are here! #33748)[1], NFT (380702517521109901/FTX EU - we are here! #33597)[1], NFT (505319867433649433/FTX EU - we are here! #33350)[1] | | |
| 02199138 | | DOGE[1151.2424], LTC[.5483501], TRX[.000001], USDT[541.098074] | | |
| 02199141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.2884], ZEC-PERP[0] | | |
| 02199142 | | AUD[0.26], USD[0.00] | | |
| 02199145 | | SOL[0], USDT[0] | | |
| 02199146 | Contingent | LUNA2[0.00125971], LUNA2_LOCKED[0.00293933], LUNC[274.30594107], RAY[57.83994807], SHIB[47.15767310], USD[0.00] | | |
| 02199150 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[.00406885], ETH[0], ETH-PERP[0], ETHW[.214], EUR[0.57], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], TRX[.000865], UNI-PERP[0], USD[3219.46], USDT[0.00000001] | | |
| 02199160 | | ANC-PERP[0], ARB-PERP[0], APT[.84268057], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.40], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02199161 | | ATLAS[0], FTT[0], USD[0.00], USDT[0.45525189] | | |
| 02199162 | | ATLAS[2087.93717252], TRX[.0006], USDT[-0.00000345] | | |
| 02199168 | | BTC[.03226346] | | |
| 02199169 | | TRX[.667201] | | |
| 02199170 | | ETH[0] | | |
| 02199173 | | ATLAS[214.03143482], USDT[0] | | |
| 02199175 | | DOGE[.57765], LTC[0.00461140], USD[4492.43], USDT[3.10000001] | | USD[4488.31] |
| 02199179 | | SOL[.00259832], USD[0.00], USDT[17.85004575] | | |
| 02199180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00093882], FTM-PERP[0], FTT[.08931915], FTT-PERP[0], GALA-PERP[0], LRC[.55541598], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09731945], LUNA2_LOCKED[0.22707872], LUNC[21191.5158202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND[194.90823], SAND-PERP[0], SHIB-PERP[0], SOL[0.00183112], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[9.63], USDT[1337.73396238], XRP[0.28664104], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199184 | | USD[0.00] | | |
| 02199187 | | BTC[.00005], FTT[.00000001], USD[0.07] | | |
| 02199195 | | USD[0.00] | | |
| 02199202 | Contingent | BNB[.00084166], ETH[.02238229], ETHW[0.02238229], LUNA2[1.13639704], LUNA2_LOCKED[2.65159311], LUNC[247452.85], MATIC[8.11849574], NFT [442983540023705382/FTX EU - we are here! #115262][1], SOL[.000000011], USD[0.00], USDT[194.02934366] | | |
| 02199203 | | CHZ[4660.7881], TRX[.000001], USDT[503.80247255] | | |
| 02199205 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00000153], SOL-PERP[0], TRX[.000001], USDT[18.911, USDT[0.17149196] | | |
| 02199206 | Contingent, Disputed | TRX[.000005], USDT[1.15546536] | | |
| 02199208 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.02], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.49], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.08], VET-PERP[0] | | |
| 02199211 | | ADA-PERP[0], TRX[.000001], USD[0.50], USDT[21.54048958] | | |
| 02199212 | | TRX[.000001] | | |
| 02199214 | | SOL[.008874], TONCOIN[.06136], USD[0.00], USDT[5.64369189] | | |
| 02199227 | | ATLAS[0.56031955], LTC[.00000074], RAY[.00108344], SHIB[.35159053], TLM[.64681716], TRX[.000001], USDT[0] | | |
| 02199229 | | ADA-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], EDEN-PERP[0], ENS-PERP[0], MATIC[0], OKB-PERP[0], SPELL-PERP[0], SXP-0325[0], THETABULL[.35], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02199231 | | BOBA[136.4], COPE[50], DOGE[265], FTT[2], RUNE[8.6], SUSHI[7], TRX[.000029], USD[2995.30], USDT[0.44942702] | | |
| 02199234 | | USD[0.00] | | |
| 02199235 | | ALCX[.000957], BIT[.9922], BNB[.005], BOBA[.09776], CQT[.9848], TRX[.000085], USD[2.58], USDT[0] | | |
| 02199242 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.35], USDT[0.00365885] | | |
| 02199246 | | BTC[.00029722], FTT[.0376], LINK[.0797], SHIB[75797.78], SOL[.005482], TRX[.3352], UNI[.1], USD[0.19], USDT[9823.19276110] | | |
| 02199249 | | ALCX[.0007074], ALEPH[44], MATIC[20], USD[0.56], USDT[3.14844274] | | |
| 02199251 | | USD[0.40] | | |
| 02199253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.00007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.85408], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.093635], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[.067396], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[.4], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02199264 | | DOT[14.99715], KIN[1709675.1], MOB[10.5], MTA[130.99734], USD[152.29], USDT[0] | | |
| 02199270 | | APT-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], ICP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.13], USDT[0.00486856], XRP-PERP[0] | | |
| 02199274 | | TRX[-0.19815092], USD[0.01], USDT[0.00928861] | | |
| 02199279 | | BTC[.27016173], ETH[.00000001], NFT [313442976855799408/Belgium Ticket Stub #397][1], NFT [376401350960958281/FTX AU - we are here! #25884][1], NFT [389320280531699917/Monaco Ticket Stub #758][1], NFT [419232495547655622/FTX EU - we are here! #262894][1], NFT [503748383970240023/FTX EU - we are here! #262901][1], NFT [516805827646021956/FTX EU - we are here! #26287][1], NFT [523898110544404549/The Hill by FTX #4976][1], NFT [545346555742887748/FTX AU - we are here! #20694][1], NFT [560976956732840619/FTX Crypto Cup 2022 Key #2699][1], USD[0.00], USDT[0] | Yes | |
| 02199289 | | BTC[0], ETH[.00084059], ETHW[.00084059], USD[12.06] | | |
| 02199290 | | EUR[0.00], ONE-PERP[0], USD[0.00] | | |
| 02199298 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[11], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], MATIC[479.9136], MATIC-PERP[0], SHIB-PERP[0], SOL[7.4086662], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.04] | | |
| 02199301 | | USD[0.00], USDT[0] | | |
| 02199302 | | AKRO[5], BAO[10], DENT[2], DYDX[.00004693], FTT[.01160973], KIN[13], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02199305 | | AKRO[8], ALGO[176.18441412], ATOM[2.52358848], AUD[2153.67], AUDIO[85.79333182], BAO[93], BTC[0.00893713], CEL[.00083779], CONV[383.14893767], CRO[324.90866322], FTM[1603.90211655], FTT[1.36187163], GALA[1013.50466325], KIN[93], LINK[74.10433335], MANA[23.46206371], MATIC[74.41317914], NEAR[1.16913718], RSR[1], SECO[.00000924], SNX[28.26608526], SOL[3.48201502], UBXT[7], USDT[0.00003559], VGX[242.40832408] | Yes | |
| 02199306 | | SOL[-0.00126387], TRX[.000001], USD[0.18], USDT[0.42435586] | | |
| 02199307 | | BTC[0.00008143] | | |
| 02199308 | | EUR[27.06], USD[-0.20], USDT[0] | | |
| 02199311 | | 0 | | |
| 02199313 | | AKRO[2], BAO[3], ETH[.03097651], ETHW[.03059319], EUR[0.01], FTT[2.72784015], KIN[10], MTA[9.37884814], RSR[1], SOL[1.71102673], SRM[6.66638847], TRX[260.14842386], UBXT[1], USD[0.00], XRP[531.79555417] | Yes | |
| 02199314 | | NFT [293788255948856626/FTX EU - we are here! #234600][1], NFT [426632983946275286/FTX EU - we are here! #234611][1], NFT [430701886836053264/FTX EU - we are here! #234618][1] | | |
| 02199316 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 02199317 | | AKRO[2], AMPL[0.03688597], AUD[3197.85], BAO[119555.67618293], CONV[6810.42081584], DENT[14763.95143488], FTT[17.85286822], GRT[200.56352253], KIN[909778.17678204], LEO[12.04717295], LINA[1696.4558466], SLP[8541.92010448], SPELL[19460.42840105], TRX[3], UBXT[4788.22139392] | Yes | |
| 02199318 | | IMX[0], USD[0.00], USDT[0] | | |
| 02199323 | | BTC[0.56337412], FTM[3125.01947006], FTT[44.15956668], LINK[200.399828], MATIC[2041.12876261], RAY[108.91444993], RUNE[413.92883862], SOL[60.10061748], SOL-20211231[0], USD[0.00], USDT[93.37966317] | | |
| 02199326 | | EUR[200.00], USD[231.18] | | |
| 02199333 | | ADA-PERP[0], BNB[.0041942], IOTA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[.0025236], XTZ-PERP[0] | | |
| 02199342 | | AUD[0.00], ETH-PERP[0], LINK-PERP[0], RUNE[33.02913771], USD[0.00], USDT[1.86233393] | | |
| 02199345 | | ATLAS[419.924], CITY[.09734], GALA[9.8366], TRX[.000001], USD[0.01], USDT[0.51156753] | | |
| 02199346 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0.07.84], XLM-PERP[0], XRP-PERP[0] | | |
| 02199351 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.936508], UNI-PERP[0], USD[10.00], USDT[0] | | |
| 02199355 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199356 | | BTC[0], TRX[.000001], USD[0.58] | | |
| 02199360 | | USDT[0.00001706] | | |
| 02199362 | | BNB[.00000001], ETH-PERP[.002], SOL[.009916], SOL-PERP[0], USD[3.18], USDT[0.00000001] | | |
| 02199364 | Contingent | BNB[0], HT[0.00000001], LTC[0], LUNA2[0.02471567], LUNA2_LOCKED[0.05766991], LUNC[5381.8912852], SHIB[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02199367 | | USD[0.00] | | |
| 02199369 | | CQT[1021], USD[1.22] | | |
| 02199372 | | EUR[0.00] | | |
| 02199373 | | ATLAS[2360.62515304], USD[0.05], USDT[0.00000001] | | |
| 02199374 | | ALEPH[.00000001], BTC[.805], FTT-PERP[0], USD[39879.87], USDT[2.93556981] | | |
| 02199375 | | BAO[1], FTT[2.54229871], GBP[100.00] | | |
| 02199377 | | ETH[.127], ETH-PERP[0], ETHW[.127], USD[0.08], USDT[5.99719198] | | |
| 02199378 | | BTC[0], EUR[0.00], FTM[31.73121582], USD[0.00] | | |
| 02199380 | | DYDX[.072032], ETH[.00066491], ETHW[.00066491], FTT[.05000016], SOL[4.84], USD[54.71], USDT[0.00629805] | | |
| 02199381 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02199383 | | ADABULL[.10029028], BULL[2.24069845], TRX[.000001], USD[0.10], USDT[0] | | |
| 02199384 | Contingent, Disputed | BAO[1], CHR[.00010841], KIN[2], MATIC[.00001762], USD[0.00], USDT[0.00204806] | Yes | |
| 02199386 | | AAVE[0.00000971], AXS[0], CHR[0], COMP[0], ETH[0.00000548], ETHW[0.00000548], EUR[0.00], LTC[0], SHIB[0], SOL[.0000052], UNI[0.00015561], USD[0.00], USDT[0.00001945] | Yes | |
| 02199389 | Contingent, Disputed | USDT[0] | | |
| 02199390 | | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[-27.12], USDT[53.20312476] | | |
| 02199392 | Contingent | 1INCH[1089.82444], 1INCH-PERP[0], ADA-PERP[0], ALGO[3491.57972], ALGO-PERP[0], BAT[3488.51531], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT[252.357364], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[84.585427], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00221154], LUNA2_LOCKED[0.00516027], LUNC[481.5684846], MATIC-PERP[0], MKR-PERP[0], NEAR[413.548054], NEAR-PERP[0], SAND-PERP[0], SNX[818.164587], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000034], TRX-PERP[0], UNI[226.162152], USD[0.00], USDT[414.83753727], VET-PERP[0], XRP-PERP[0] | | |
| 02199395 | Contingent | LUNA2[0.67483926], LUNA2_LOCKED[1.57462494], LUNC[146947.67], USD[0.00], USDT[1376.66333791] | | |
| 02199399 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[-0.00000052], ETHW[0.00029954], FTM[0], LUNA2_LOCKED[0.00000002], LUNC[0.00189389], MATIC[0], TRX[0.00069500], USD[0.33], USDT[0.00000144], USTC[0.00000001], XRP[0] | | |
| 02199400 | | BNB[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02199401 | | USDT[0] | | |
| 02199406 | | BTC[.00002127] | | |
| 02199407 | Contingent | BNB[.0095], ETH[.00045069], ETHW[.00045069], FTT[25.095231], LUNA2_LOCKED[24.84532726], LUNC[10721.06161584], USDT[0] | | |
| 02199408 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[68768.66275312], XRP-PERP[0] | | |
| 02199409 | | ETH[0], USD[0.00], USDT[0.00003115] | | |
| 02199410 | | APE-PERP[0], BNB[.00899709], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[.000025], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[500000], SOL[.00998956], SOS[81608.9663], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02199425 | | CONV[20250], GBP[0.00], USD[0.01], USDT[0.00000001] | | |
| 02199429 | | BTC[.00190541] | | |
| 02199436 | Contingent | ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00219972], USD[-0.01], USDT[0.00000001], XRP[1251.75262000] | | |
| 02199438 | | AUD[0.00], USDT[-0.00026510] | | |
| 02199439 | Contingent, Disputed | USDT[0] | Yes | |
| 02199444 | Contingent | ALPHA-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045642], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[0.28], USDT[0] | | |
| 02199445 | | ETH[.28600962], ETHW[.28600962], FTT[19.99816], SOL[5.64415234], USDT[1.49097893] | | |
| 02199446 | Contingent | CRO[2219.64147], DOGE[19894.5674509], FTT[198.94020662], LUNA2[2.97747074], LUNA2_LOCKED[6.94743173], LUNC[648350.52309889], SLND[.0564919], SOL[20.85544916], TRX[13783.49452189], USD[0.18], USDT[0] | | |
| 02199451 | | USD[0.00] | | |
| 02199453 | | USD[0.00] | | |
| 02199455 | | MEDIA-PERP[0], USD[-0.72], USDT[0.93522590], YFI-PERP[0] | | |
| 02199459 | | CEL[0.00001111], USD[0.00] | Yes | |
| 02199461 | | 0 | | |
| 02199466 | | ATLAS[1958.57381737], BAO[1], BNB[0], CRO[.002342], GBP[0.00], KIN[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02199467 | | FTT[.8] | | |
| 02199473 | | ATOM[0], AVAX[0], BNB[0.00000053], BTC[1.25956372], CEL[0], ETH[0], LINK[0], USDT[0.00010843] | Yes | |
| 02199475 | | AVAX[.8], BTC[0.00434737], BTC-PERP[0], ETH[.12491511], ETH-PERP[0], ETHW[.16891511], LINK[2.998898], LUNC-PERP[0], MATIC[29.9943], SAND-PERP[0], SOL[0.77000000], SOL-PERP[0], USD[70.47], XRP-PERP[0] | | |
| 02199476 | | ETH[.00047396], ETHW[.00047395], USD[0.00] | | |
| 02199480 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[.00003585], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00015998], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02199484 | | USD[25.00] | | |
| 02199488 | | ETH[.60588486], ETHW[.60588486], LUNC-PERP[0], SAND-PERP[184], SOL[2.12344135], USD[-137.81] | | |
| 02199492 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199493 | | BTC[.00406107], ETH[.07643102], ETHW[.07643102], EUR[0.00], USD[0.00], XRP[72.83974988] | | |
| 02199495 | | AVAX-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[2.03], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.53], USDT[0] | | |
| 02199506 | Contingent | BTC[.01845056], CRO[526.54318240], ETH[.45756485], ETHW[.45756485], EUR[0.00], FTT[7.75977532], SHIB[0], SHIB-PERP[0], SOL[15.62072802], SOL-PERP[0], SRM[152.43156703], SRM_LOCKED[2.81979312], TRX[33000], USD[0.00] | | |
| 02199507 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.11], WAVES-PERP[0], XLM-PERP[0], XRP[1.40615], XRP-PERP[0], XTZ-PERP[0] | | |
| 02199509 | | TRX[.000001], USD[25.00] | | |
| 02199513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.26892764], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM.08624922], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00065421], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05053840], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00067898], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[14.06], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02199516 | | BNB[.0000131], LTC[0.00000021], MATIC[.00440405], TRX[.9883289], USD[0.01], USDT[39.04396357] | | |
| 02199518 | | ATLAS[309.972], LTC[.000908], USD[0.00], USDT[0.00103272] | | |
| 02199519 | | ATLAS[0], GST[279.06], SLP[30], SOL[0], USD[0.00] | | |
| 02199531 | | ATOM-PERP[0], BNB[.00001822], BTC[0], BTC-0624[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], NFLX-0624[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 02199540 | | TRX[6.83859884], TRX-PERP[0], USD[-0.13] | | |
| 02199542 | | AKRO[1], BAO[3], BAT[1.01385128], BTC[.06268434], DENT[1], EUR[54.01], FTT[10.39853935], KIN[1], MANA[595.37067055], SAND[478.23168845], SECO[1.08156973], SHIB[9314720.29793923], SOL[5.08561778], TRX[1], UBXT[1] | Yes | |
| 02199547 | | EUR[0.00], FTT[52.194], TRX[.000001], USD[0.03] | | |
| 02199559 | | RUNE[46.794132], TRX[.000001], USD[0.19], USDT[0] | | |
| 02199563 | | BNB-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.53], USDT[0] | | |
| 02199572 | | BTC[0], FTT[0.00018763], USD[0.00], USDT[0] | | |
| 02199573 | Contingent, Disputed | BAO[1], CHF[0.00], EUR[0.03], MATH[1], UBXT[1], USD[0.00], USDT[1.00283815] | Yes | |
| 02199576 | | BNB[.4295] | | |
| 02199578 | | BAO[2], DENT[1], ETH[.00001202], ETHW[.00001202], MATH[1], USD[0.00], USDT[0.00000740] | Yes | |
| 02199579 | | USD[25.00] | | |
| 02199580 | | BNB[0], HT[.00048511], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[7.74853799] | | |
| 02199584 | | BNB[0], BTC[0], CRO[0], ETH[0.00004982], ETHW[0.00004983], LTC[0], SOL[.00000001], TRX[.000041], USD[0.00], USDT[0] | | |
| 02199585 | | CQT[2682.49023], USD[1.44] | | USD[1.40] |
| 02199587 | | SOL[0] | Yes | |
| 02199589 | | USD[0.00] | | |
| 02199590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-061[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.63355679], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02199593 | | TRX[.000001], USD[2.83549029] | | |
| 02199594 | | FTT[2.6], USD[0.99], USDT[0] | | |
| 02199595 | Contingent | ETH[0], ETHW[0.00045500], FTT[0.00000053], LUNA2[0.44316678], LUNA2_LOCKED[1.03405583], LUNC[96500.50058402], SOL[0], USD[0.00] | | |
| 02199598 | Contingent | ANC[.94946], ATLAS[15039.2723], BTC[0], ETH[0], GODS[.040929], IMX[100], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027598], SHIB[31496295], SOS[88125], TRX[678.87099], USD[0.00], USDT[.23436024] | | |
| 02199600 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02199608 | | ATLAS[0.90989484], BICO[0], BNB[0], BRZ[0], FTM[0], POLIS[0.00075603], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02199611 | | POLIS[10.2], USD[0.43] | | |
| 02199615 | | CQT[325.43230723], FTT[.7], USD[2.21] | | |
| 02199616 | | FTT[32.32997774], SOL[0], USD[0.00], USDT[.295] | | |
| 02199617 | | FTT[0.00795712], SOL[.0024928], USD[821.72] | | |
| 02199621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006447], BTC-MOVE-WK-2021102[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[260.34740001], PAXG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.57748675], SRM_LOCKED[175.70197263], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[651272], UNI-PERP[0], USD[79952.67], USDT[316.00061320], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02199624 | | GALA[259.948], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199627 | | AKRO[2], ATLAS[373.63204585], BAO[6390.82827205], CHZ[1], DENT[1140.15002284], EUR[0.00], KIN[65504.03294577], POLIS[35.75993182], TRX[1], TULIP[.00021396], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02199630 | | BADGER-PERP[0], BTTPRE-PERP[0], EDEN-PERP[0], ETHBEAR[70000000], FTT[.1387924], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[8.41], USDT[.17] | | |
| 02199632 | Contingent | APE[.04006], DOGE[39277.3894], ETH[116.0571152], ETH-PERP[0], ETHW[116.0571152], LUNA2[90.4519142], LUNA2_LOCKED[211.0544665], LUNC[2367598.45795], SHIB[817159547], SOL[483.99291543], SOL-PERP[0], USD[2.63] | | |
| 02199635 | | SOL[.06450311], USD[0.00] | | |
| 02199636 | | BLT[13], SOL[5.03], USD[0.30] | | |
| 02199641 | Contingent | BTC[0], ETH[.5], ETHW[.5], FTT[22.50000008], LUNA2[0.00526834], LUNA2_LOCKED[0.01229279], SAND[1], SOL[.0047978], SUSHIBULL[63000], USD[0.00], USDT[0], USTC[.745759] | | |
| 02199646 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02199649 | | BNB[0], BTC[0], FTT[26], USD[2.55] | | |
| 02199650 | | TRX[.000001] | | |
| 02199651 | | AUD[0.00], BTC[.00001389] | Yes | |
| 02199652 | | BAO[2], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 02199653 | | BNB[0], BOBA[0], SPELL[0], SUSHI[0.03], USDT[0] | | |
| 02199654 | | USD[0.00] | Yes | |
| 02199656 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02199657 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[130.45496728], APE-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AXS[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CRO[0], CRO-PERP[0], CRV[0], ENJ[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETHW[0], FTM[0], FTT[0], GMT-PERP[0], GODS[0], HEDGE[0], HNT[0], JOE[0], LDO[798.96874979], LDO-PERP[0], LINA-PERP[0], LOOKS[10775.49782033], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[.000237], LUNA2_LOCKED[.000553], LUNC[0], LUNC-PERP[0], MANA[0], MBS[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.0006621], SRM_LOCKED[.22948476], STEP-PERP[0], STG[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 02199662 | | SGD[0.98], USD[2.91], USDT[0] | | |
| 02199663 | | TRX[.000001], USD[0.00], USDT[0.11594678] | | |
| 02199665 | | ADA-PERP[0], COMP-PERP[0], ICP-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.24], USDT[687.575554], XTZ-PERP[0] | | |
| 02199667 | | ALGO[.192381], BOBA[.067], DOGE[.9], ETH[0], ETHW[0.00010686], SOL[0], TRX[.000805], USD[4.13], USDT[0] | | |
| 02199668 | | AAPL-20211231[0], BNB[0], BTC[0.00001410], FB[0], SOL[0], TWTR[0], USD[0.00] | | |
| 02199670 | | SOL[0] | | |
| 02199672 | | USD[0.00] | | |
| 02199673 | | USDT[0] | | |
| 02199677 | | SHIB[1500000] | | |
| 02199679 | | AKRO[4], BAO[1], DENT[1], GBP[0.00], KIN[6], MATIC[.0203081], RSR[1], TRX[1], UBXT[3], XRP[.01273348] | Yes | |
| 02199684 | | BTC[.0076], SOL[.00450781], TRX[.000003], USD[0.00], USDT[0] | | |
| 02199685 | | USD[0.57], USDT[.006531] | | |
| 02199690 | | AAVE[.02433858], ATLAS[88.29458032], AUD[0.00], AXS[.07453777], BAO[14], BAT[.00153403], BTC[.00000002], DFL[56.12330438], EUR[0.00], FTM[13.79056799], FTT[.27462678], GENE[.58134533], KIN[5], KNC[11.67856665], LINK[.39823333], LTC[.05645255], MANA[5.37616852], MATIC[7.13486159], MKR[.00534056], RAY[1.57870142], SNX[1.25521667], SRM[2.89397621], TRX[11], UBXT[2], UNI[.76233606], USD[0.00], USDT[0.00779625], XRP[14.61684075] | Yes | |
| 02199695 | | SLP[2969.4357], USD[0.62] | | |
| 02199696 | | ETH[.00000001], SOL[969.99439525], USD[0.42] | | |
| 02199700 | | ATLAS[0.03791193], DENT[0.02132665], DMG[0], FTM[0], KIN[1], KSHIB[0], POLIS[0], SHIB[0], SPELL[544.76912852], USD[0.00] | Yes | |
| 02199702 | | ETH[.00183466], ETHW[.00183466], SRM[2.99943], TRX[.000001], USD[0.61], USDT[0.00002545] | | |
| 02199703 | | BTC[0.02949439], ETH[.89295174], ETHW[.89295174], EUR[0.00], FTT[0], SHIB[67268.67890299], SOL[20.9360214], TRX[.000001], USD[2471.03], USDT[0], XRP[26.97801963] | | |
| 02199706 | | FTT[2.09633807], POLIS[102.66417128], SOL[0.27886067], USD[0.00] | | |
| 02199707 | | USD[0.00] | | |
| 02199708 | | POLIS[.25], USD[0.12], USDT[0] | | |
| 02199709 | | AVAX[.27847723], BAO[3], BNB[.04007173], BTC[.00145616], ETH[.02303926], ETHW[.02303926], FTT[.18336396], KIN[2], MATIC[36.18941545], NFT (311643197251222442/Austin Ticket Stub #1633)[1], NFT (342709865869767187/Monza Ticket Stub #114)[1], NFT (401932137882581849/Belgium Ticket Stub #1576)[1], NFT (434310188484027831/Netherlands Ticket Stub #87)[1], NFT (559201802507986465/Singapore Ticket Stub #333)[1], NFT (559735721173399114/Mexico Ticket Stub #208)[1], SOL[.13228254], USD[20.41] | | |
| 02199711 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[.01966298], ETH-PERP[0], ETHW[.0130147], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01404803], LUNA2_LOCKED[0.03277875], LUNC[3058.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1600000], SHIB-PERP[0], SOL[1.30177058], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200.67], USDT[17.47719725], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 02199713 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[6.84], USDT[0], XRP-PERP[0] | | |
| 02199715 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.062538], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00039701], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[5.52859557], LUNA2_LOCKED[12.90005635], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0081], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.14], USDT[1.00345], WAVES-PERP[0] | | |
| 02199718 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02199719 | | BTC[.39130117] | Yes | |
| 02199722 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.65], VET-PERP[0], WAVES-PERP[0] | | |
| 02199723 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02199724 | | BTC[0.02640251], ETH[0.00887249], ETHW[0.02091064], FTT[25.4911251], MATIC[160.759935], USDT[5.3665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199731 | | 1INCH[450.0716809], BNB[1.78592120], DOGE[3060.6694203], FTT[2.599506], HNT[32.68089842], LTC[1.77165606], SAND[91.534815], SHIB[23474378.76], SOL[5.08151827], TLM[1124.2674075], USD[1010.03] | | BNB[1.636781], LTC[1.703412] |
| 02199732 | | BAO[2], BNB[2.41165503], DENT[1], FRONT[1.00050234], FTT[21.82611879], KIN[2], SOL[5.35420832], TRU[1], TRX[1.000016], USD[2909.06], USDT[95.21031592] | Yes | |
| 02199733 | Contingent | LUNA2[0.00038195], LUNA2_LOCKED[0.00089121], TRX[.000001], USD[0.01], USDT[0.00027639], USTC[.054067] | | |
| 02199736 | Contingent | ATLAS[0], GBP[0.00], IMX[0], LUNA2[0.05743314], LUNA2_LOCKED[0.13401068], LUNC[12506.18906122], MNGO[0], SOL[.37], TRX[.190977], USD[0.02], USDT[0.38729664] | | |
| 02199740 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[3.2], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0004926], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.074], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[6.8], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[103], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[153], TRX-PERP[0], UNI-PERP[0], USD[16716.68], VET-PERP[0], WRX[.438882], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02199743 | | BNB[0], OKB[7.75423964], OMG[0], USD[0.00], USDT[0] | | OKB[6.719422] |
| 02199746 | | EUR[686.98], USD[0.00] | | |
| 02199747 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[.083527], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.715], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[6.089843B], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02199748 | | BTC[.54648419], BTC-PERP[0], ETH[10.76301657], ETH-PERP[0], ETHW[9.35401657], FTT[58.99454], NFT (315176931583161255/The Hill by FTX #37955)[1], SOL[12.25], USD[5353.40] | | |
| 02199753 | | AKRO[1], BAO[8], DENT[2], DFL[0.21188441], ETH[0.75992748], ETHW[0.54251945], FTM[.00036111], GARI[.0598585], KIN[7], MAPS[0], OXY[6.89468902], RUNE[13.08688120], SOL[0], SRM[7.45926583], SXP[1], TRX[1], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02199756 | | USD[0.00], USDT[0] | | |
| 02199757 | | BNB[.187359] | | |
| 02199759 | | AURY[.43285502], TRX[.898694], USD[10.18886045] | | |
| 02199761 | | ALGO-PERP[1154], AVAX-PERP[69.8], BNB[8.86376122], BTC-PERP[.1011], DASH-PERP[36.25], ETH[0.00052218], ETH-PERP[1.185], ETHW[3.55252218], EUR[0.00], IOTA-PERP[1360], LUNC-PERP[0], SOL[23.63057398], SOL-PERP[140.57], USDt-8954.79], USDT[0], USTC-PERP[0] | | |
| 02199767 | | APE[.05324], APE-PERP[0], BTC[.0000948], ETH[0.00100000], FTM[4.50195912], SOL[.00980994], SOL-PERP[0], USD[1.31] | | |
| 02199772 | | ATLAS[111123.96009192], USD[0.03], USDT[0.00449349], XRP[.875137] | | |
| 02199773 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00447182], BTC[0.00003364], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00078012], ETH-PERP[0], ETHW[.00078012], EUR[0.18], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX[.566132], USD[0.81], USD[0.00824475], XRP[.771] | | |
| 02199774 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02199777 | | BTC[.006] | | |
| 02199778 | | BTC[2.09291834] | | |
| 02199780 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.998], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00441899], SOL-PERP[0], SRP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0.29932040], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02199781 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH[.53400001], ETH-PERP[0], ETHW[0.53400000], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[1.37685224], XAUT[.00002622] | | |
| 02199782 | | BTC[.00000042], TRX[.000001], USDT[0.00036967] | | |
| 02199783 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00103312], USD[3.46], USDT[0] | | |
| 02199786 | | GOG[2190], USD[0.12], USDT[.00728] | | |
| 02199787 | | BNB-20211231[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000017] | | |
| 02199790 | | FTT[0], SGD[0.63], USDT[0] | | |
| 02199792 | | EUR[0.00], FTT[.6833103], USD[0.00] | | |
| 02199796 | | AVAX-PERP[0], BTC[0.00220285], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.56], USDT[0.00047555] | | |
| 02199813 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[10], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[1023.009779], TRX-PERP[0], USD[14.44], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02199815 | | BAO[1], KIN[2], USD[0.01], USDT[9.65650316] | Yes | |
| 02199818 | | AVAX[0], MANA-PERP[0], USD[0.50], USDT[0.00587377] | | |
| 02199819 | | AUD[0.00], BTC[0], ETHW[2.45481286], USD[2916.96] | Yes | |
| 02199820 | Contingent | BCH-PERP[0], BOBA[7366.5], BTC-PERP[0], ETH-PERP[0], LUNA2[4.15633026], LUNA2_LOCKED[9.69810394], LUNC[455049.665604], OMG-20211231[0], OMG-PERP[0], TRX[.951054], USD[1.83], USDT[2485.32602427] | | |
| 02199821 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02199822 | | NFT (322287941869765380/FTX EU - we are here! #194533)[1], NFT (424986799928238308/FTX EU - we are here! #195449)[1], NFT (449740605953642786/FTX EU - we are here! #138667)[1], USD[0.00] | | |
| 02199824 | | ETH[.061608], ETHW[0.06210769], USD[0.00], USDT[8.78996193] | | |
| 02199825 | | SOL[0] | | |
| 02199828 | | ATOM[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0.42557369], FTT[4.952593], LUNC[0], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02199832 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[35.41670863], USD[0.00], USDT[0] | | |
| 02199833 | | FTT[.00011242], TRX[.000001], USD[0.21], USDT[0.00052350] | | |
| 02199834 | | APE-PERP[0], NFT (341640211146357034/FTX AU - we are here! #20056)[1], SPELL[400], TRX[.000001], USD[0.00], USDT[.01] | | |
| 02199835 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[9.2], BTC[.1052], BTC-PERP[0], DOT[25], DOT-PERP[0], DYDX-PERP[0], ETH[2.992], ETH-PERP[0], ETHW[.1], EUR[1.40], FTM[500], FTM-PERP[0], FTT[51.4937351], FTT-PERP[0], GENE[1], IOTA-PERP[0], KIN[179968.572], LUNA2[0.14588451], LUNA2_LOCKED[0.34039719], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STARS[19.996508], STEP[862], SUSHIBEAR[2299598642], USD[1.98], USTC-PERP[0] | | |
| 02199838 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02199841 | | TRX[.000001] | | |
| 02199855 | | SOL[0], TRX[.000001], USD[1.61] | | |
| 02199864 | | ATLAS-PERP[0], DOT-20211231[0], TRX[.000001], USD[0.00] | | |
| 02199867 | | BNB[.00000001], CRO-PERP[0], DOT-PERP[44.3], DYDX-PERP[0], ETH-PERP[.111], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[36.63], USD[93.75] | | |
| 02199869 | | ADA-PERP[329], BTC[.0667], ETH-PERP[.131], FTT[10], MANA-PERP[18], SAND-PERP[12], SHIB[1600000], USD[-193.45] | | |
| 02199870 | | ATLAS[979.804], TRX[.832541], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199871 | | BLT[0], USD[0.73] | | |
| 02199880 | | AAVE[5.95], AUDIO[734], BTC[.00013], DOGE[1720], ETH[.68762866], ETHW[.68762866], FTT[14.2], LTC[.0039797], MATIC[1500], SHIB[5900000], SOL[16.13], USD[864.89], USDT[0] | | |
| 02199884 | | NFT (415813213800107126/FTX EU - we are here! #245104)[1], NFT (565252649494185801/FTX EU - we are here! #245115)[1], NFT (576324488699195261/FTX EU - we are here! #245077)[1], USD[0.00], USDT[0] | | |
| 02199886 | | ATLAS[19.9981], SOL[0], TRX[.000004], USD[0.17] | | |
| 02199887 | | EUR[0.19], USDT[0] | | |
| 02199892 | Contingent | ADA-PERP[0], ALTBULL[.331], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00165203], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.5595], ETH-PERP[0], FTM-PERP[0], FTT[8.74469361], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00690248], LUNA2_LOCKED[0.01610579], LUNC[1503.03004014], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0], XRPBULL[1959960], XRP-PERP[0], YFI-PERP[0] | | |
| 02199895 | | NFT (484244329774742473/Pink Sunset)[1], USD[0.66], USDT[0] | | |
| 02199896 | | ETH[.00000001], FTT[1.64315997], SOL[0] | | |
| 02199897 | | MAPS-PERP[0], RAY[.32493537], USD[-0.01], XRP[0.00892464] | | |
| 02199899 | | BNB[0], DOGE[0], ETH[0], NFT (307616018060007826/FTX EU - we are here! #84712)[1], NFT (374314597843413012/FTX EU - we are here! #84520)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02199901 | | BTC[.0061], DOGE[28.8], ENS[.13], ETH[.004], ETHW[.004], MANA[9], SHIB[600000], TLM[88], TRX[.000001], USD[3.58], USDT[0] | | |
| 02199902 | | CRO[5128.04865566], SNX[.50061695], USD[0.76] | Yes | |
| 02199903 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02199904 | | BAO[1], DOGE[16.99306048], EDEN[7.35996821], USD[0.00] | Yes | |
| 02199905 | | FTT[25.9950695], SOL[.00176676] | | |
| 02199908 | | SOL[0], USDT[0.00000001] | | |
| 02199910 | | BNB[.00000001], FTM[1], KIN[9996], SKL[.9978], SOL[.05938914], TOMO[.02191437], TRX[11.539601], USD[0.00] | | |
| 02199914 | Contingent | BTC[1.7568], BTC-0325[0], ETH[173.70510422], ETH-0325[0], ETHW[173.58262847], FTT[944.84289335], SRM[13869.3615974], SRM_LOCKED[398.9376795], USD[1328093.60], USDT[954552.75457858] | | |
| 02199915 | | ATLAS[1604.8364893], CRO[885.63263418], CRV[82], ENJ[95.07375764], EUR[0.28], FTT[18.39660945], MANA[113.18648044], SAND[120.1550309], SPELL[18639.47490362], SRM[13.90612924], USD[0.24] | | |
| 02199916 | | FTT[9.1], TRX[.000001], USDT[0] | | |
| 02199917 | | USD[0.00], USDT[0] | | |
| 02199919 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAT[47.97435], BOBA[7.498575], BOBA-PERP[0], DYDX[4.99905], GALA[89.9924], HUM-PERP[0], MANA[.99981], MANA-PERP[0], MATIC[2.7919392], OMG-PERP[0], SAND[7.99848], SAND-PERP[0], SLP[9.9677], STARS[3], USD[15.38], USDT[0] | | |
| 02199922 | | ETH[1.026], ETHW[1.026], KIN[3242.04747542], USD[1.46] | | |
| 02199923 | | RSR-PERP[0], USD[0.00] | | |
| 02199924 | | ADA-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SGD[0.00], SOL-PERP[0], TRX[.000001], USD[855.78], USDT[2547.40679749] | | |
| 02199927 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.71] | | |
| 02199929 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX[0.00000001], BTC[.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[2.50386003], ETH-PERP[0], EUR[-2068.56], FTT[0.09749303], FTT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], NEAR[.07973344], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[1.89] | | |
| 02199932 | Contingent | BTC[0.00009352], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.12435356], LUNA2_LOCKED[0.29015831], LUNC[27078.25], MATIC-PERP[0], USD[-27.59], USDT[30.3812949] | | |
| 02199934 | | ATLAS[7908.56680649], DENT[1], MATIC[1.05014147] | Yes | |
| 02199937 | | ETH[.599886], ETHW[.599886], USD[9.92], USDT[102.22125448] | | |
| 02199939 | | ATLAS[1509.7872], RAY[25], SOL[.399924], USD[48.80] | | |
| 02199943 | | BAO[1], LTC[.00002501], UBXT[1], USD[0.00], USDT[0.00503439] | Yes | |
| 02199944 | Contingent | AVAX-PERP[0], BNBBULL[.00005401], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[.00039694], FLOW-PERP[0], LUNA2[0.00602134], LUNA2_LOCKED[0.01404981], LUNC-PERP[0], SHIB-PERP[0], TRX[.00000006], USD[0.00], USDT[0.00548869], USTC[.852351], XTZ-PERP[0] | | |
| 02199946 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOMBULL[.137], ATOM-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-2021102[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-2021123[0], FTT[.0130354], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 02199947 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[4.82414135], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[400], BIT[0.00000001], BIT-PERP[0], BNB[0.20000002], BNB-PERP[0], BTC[0.06108601], BTC-0325[0], BTC-MOVE-0111[0], BTC-MOVE-0117[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0706[0], BTC-MOVE-0721[0], BTC-MOVE-2021101[0], BTC-MOVE-2021016[0], BTC-MOVE-2021107[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-2021120[0], BTC-MOVE-2021240[0], BTC-PERP[0.02500000], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.05760000], ETH-2021123[0], ETHBULL[0.00000002], ETH-PERP[-0.501], ETHW[0.13808915], ETHW-PERP[0], EUR[0.00], FB[0], FIL-PERP[0], FLM-PERP[0], FTM[19.18055269], FTM-PERP[0], FTT[287.05892665], FTT-PERP[125], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOD[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.00000001], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.96662585], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.00000001], SOL-2021123[0], SOL-PERP[5], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUN[0], SUSHI[34.87595997], SUSHI-PERP[0], SXP-PERP[0], THETABULL[67013.27823551], THETA-PERP[0], TRX[0.00001300], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP[0], TWTR[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], USD[2418.75], USDT[-2852.78841958], USTC[.6893578], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01500027], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | ETH[.057581] |
| 02199950 | | ETHW-PERP[0], TONCOIN[.03], TRX[.000037], USD[0.00], USDT[0.00188584] | | |
| 02199951 | | USD[0.66] | | |
| 02199953 | | BTC[.39134874], ETH[.58060561], ETHW[.00000368], NFT (300881457894806267/FTX EU - we are here! #247773)[1], NFT (311435397088180059/FTX EU - we are here! #247789)[1], NFT (351288817944036353/FTX EU - we are here! #247801)[1], TRX[.000004], USD[1004.28] | Yes | |
| 02199957 | | AAVE-PERP[0], APE-PERP[0], AURY[63.9992], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GENE[7], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[.9994], USD[0.00], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02199973 | | ALG0[.775], USD[0.00], USDT[0.00087473], WAXL[.2722] | | |
| 02199976 | | HT[.097967], TLM[.92153], TRX[.000001], USD[0.18], USDT[0] | | |
| 02199978 | | USD[0.00] | | |
| 02199979 | | BNB[.00000001], ETH[0] | | |
| 02199988 | | BNB[.00000001], CREAM-PERP[0], ETH[.00000002], ETHW[.00000001], FLOW-PERP[0], GENE[.06], LTC[.0099069], NFT (482482731700723872/The Hill by FTX #26265)[1], NFT (508427824558212560/FTX Crypto Cup 2022 Key #6514)[1], NFT (522492262496344189/FTX EU - we are here! #12449)[1], NFT (556505885834546497/FTX EU - we are here! #12193)[1], NFT (568500935620073446/FTX EU - we are here! #12341)[1], SOL[.00000002], USD[0.00], USDT[1.30943112], USTC-PERP[0], WAVES-PERP[0], XRP[.804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02199993 | | TRX[.000008], USDT[0] | | |
| 02200001 | | ADA-PERP[0], APE-PERP[0], ATLAS[2209.7454], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[138.13], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02200003 | | BTC[0.00055454], BTC-PERP[0], ETH-PERP[0], USD[10.59] | | |
| 02200012 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00005443], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[.0000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02200016 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.27], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02200018 | | CHF[0.32], TRX[.000001], USDT[0] | | |
| 02200020 | | BAO[9], BNB[0.00000098], BRZ[0], DENT[2], GALA[.00075218], KIN[11], POLIS[0], RSR[0.00647788], USDT[0.00000314] | Yes | |
| 02200024 | Contingent, Disputed | SOL[.003] | | |
| 02200025 | | ATLAS[0], POLIS[5.61182914], USD[0.51], USDT[0] | | |
| 02200029 | | BTC[0], FTT[0.00074014], USD[0.00] | | USD[0.00] |
| 02200030 | | MANA[.98689], MATIC[9.9924], SHIB[16197644], SOL[1.86], USD[186.79], USDT[0] | | |
| 02200035 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02200037 | | SOL[.00988], TRX[.000001], USDT[0] | | |
| 02200038 | | BEAR[927.23], BTC[0], BULL[0.00004307], USD[0.00] | | |
| 02200041 | | AUD[0.00], ENJ[551.18299816], FTT[7.0529149] | | |
| 02200048 | Contingent | ATLAS[5000], AURY[56.15552938], ETH[1.00060469], ETHW[1.00060469], FTM[307.48203372], IMX[100], LUNA2[0.15221969], LUNA2_LOCKED[0.35517929], LUNC[33146.16], POLIS[18.36975289], SLND[57.96106545], SOL[31.54171472], USD[0.00], USDT[0.00000005], WNDR[150] | | |
| 02200050 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02200051 | | ATLAS[5594.10108874], POLIS[27.6], SLND[33.42696555], USD[0.14], USDT[0.00000003] | | |
| 02200054 | | FTT[10.65782029], USD[0.01] | | |
| 02200055 | | TRX[4.45875329], USD[0.00] | | |
| 02200056 | | NFT (3149936717948962833/FTX EU - we are here! #42324)[1], NFT (376378537771091469/FTX EU - we are here! #42230)[1], NFT (505165217655708382/FTX EU - we are here! #42493)[1], TRX[.000002], USD[0.00] | | |
| 02200058 | | BAO[1], NFT (412261575057550869/FTX EU - we are here! #174665)[1], RSR[1], TRX[.000001], USDT[49.92010549] | | |
| 02200059 | Contingent | BTC[.00000113], ETH[0.00002770], FTT[.08401559], SOL[0.00646302], SRM[2.23323732], SRM_LOCKED[325.47884377], USD[0.00], USDT[6185.54059667] | Yes | |
| 02200062 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0.36360818], VET-PERP[0], XRP-PERP[0] | | |
| 02200065 | | ETH[.0000264], ETHW[.0000264], FTT[.00001662], NFT (291236646707718584/FTX EU - we are here! #96216)[1], NFT (366579168371164860/Austin Ticket Stub #822)[1], NFT (428834790847259565/FTX Crypto Cup 2022 Key #2189)[1], NFT (437783873535101379/FTX AU - we are here! #1063)[1], NFT (438677590126584623/The Hill by FTX #20923)[1], NFT (471730603380840771/FTX EU - we are here! #95438)[1], NFT (515057792048318389/FTX EU - we are here! #96121)[1], NFT (540277607304154477/FTX AU - we are here! #1064)[1], USD[0.18] | Yes | |
| 02200067 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09] | | |
| 02200085 | | ALICE-PERP[0], BULL[.456], USD[0.13], USDT[0.00000001] | | |
| 02200085 | | USD[0.01], USDT[0] | | |
| 02200088 | | USD[25.00] | | |
| 02200091 | | USD[1262.82] | | |
| 02200092 | | BTC[.0016672], DOGE[28.46876402], ETH[0.00142299], ETHW[0.00142299], MATIC[1.00467499], SOL[.01186548], USD[0.00], USDT[0.00031481] | | |
| 02200094 | | ETH[.0002644], ETHW[.0002644], USD[0.13] | | |
| 02200102 | | TRX[.000001] | | |
| 02200110 | | BNB[3.48176647], CRO[9.81], FTT[.0981], USD[1576.19] | | |
| 02200111 | Contingent, Disputed | DOGE-PERP[0], SHIB-PERP[-100000], USD[0.82], USDT[2.88708848] | | |
| 02200112 | | BTC[0], DOT[6.99867], FTT[39.9922], STARS[199.981], USD[29.00] | | |
| 02200114 | | BTC-PERP[0], ETH-PERP[0], USD[-10.33], USDT[15.692692] | | |
| 02200115 | | COPE[.00167469], DYDX[.00193944] | Yes | |
| 02200117 | | AKRO[2], BAO[9], DENT[1], GRT[1], KIN[7], RSR[2], TRX[1], UBXT[2], USD[0.00] | | |
| 02200118 | | DOGE[10975.70187728] | Yes | |
| 02200126 | | DENT[1], FTT[.00425875], KIN[1], SOL[.00051157], USD[2950.78], USDT[0] | Yes | |
| 02200130 | | BTC[.1863], USD[3.27] | | |
| 02200131 | Contingent | AUD[0.00], AURY[0], BF_POINT[200], BTC[0], GALA[.00356703], GBP[0.00], IMX[0], LUNA2[0.72166004], LUNA2_LOCKED[1.62419880], LUNC[9.66129681], SOL[0.00217561], USD[0.00], USDT[0] | Yes | |
| 02200132 | | AKRO[1], AUDIO[1.02687826], BTC[.02817701], ETH[.48674933], ETHW[.48654505], UBXT[2], USD[0.00], USDT[0.00002176] | Yes | |
| 02200133 | | ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[.1], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.02375148], ETH-PERP[0], ETHW[.02375148], FTM[11.95626254], FTT[.68923797], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[181], RUNE-PERP[0], SOL[.29033417], SRM[2.48300209], TRX[.00006], USD[3.89], USDT[96.70605897], XRP-PERP[0] | | |
| 02200148 | | TRX[.474492], USD[0.00] | | |
| 02200150 | | FTM[1.76617838], USD[-0.31], USDT[.76593093] | | FTM[1.351365] |
| 02200151 | | BOBA[.07620056], ETH[.00000001], TRX[.5396], USD[0.00], USDT[1.73920749] | | |
| 02200152 | | ATLAS[5020.35662485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200157 | | TRX[.865701], USDT[3.46979488] | | |
| 02200160 | | ATLAS[29066.88823224], ATLAS-PERP[0], AVAX[0], CRO[9.4167], CRO-PERP[0], FTT[0.00005013], USD[0.00] | | |
| 02200161 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000530], DTC-PERP[0], FTT[0.00000006], LINK[.01261209], LINK-PERP[0], USD[-0.01], USDT[0] | | |
| 02200163 | | AAVE-PERP[-3.41], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[374.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02200164 | Contingent | 1INCH[0.00000002], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00077], BNB[0.13595888], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00002361], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.73625361], FTT-PERP[0], GMT[40], GRT[0], GRT-20211231[0], GRT-PERP[0], GST[1075.16000048], GST-PERP[0], HT[87.03135011], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], OKB[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[-20.91320594], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[-0.79817648], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[115.46508859], SRM_LOCKED[1892.18203666], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[-0.30626866], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[11835.30], USDT[1157.03327118], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.52572], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-0.00020256], YFI-PERP[0] | | |
| 02200167 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BUL[0], CELO-PERP[0], CEL-PERP[0], CQT[.85354], CRO-PERP[0], CRV[.98765], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09182846], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[.062858], LINKBULL[.041616], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[1.0365671], USTC-PERP[0], VET-PERP[0], XLMBULL[.054989], XMR-PERP[0], XRP-PERP[0] | | |
| 02200168 | Contingent | BTC[0.04139374], BULL[0.04110912], ETH[.47393483], ETHBULL[0.03866673], ETHW[.47393483], LUNA2_LOCKED[3.21466467], SHIB[99430], SOL[4.21790004], USD[0.15] | | |
| 02200171 | | CAKE-PERP[0], USD[0.00] | | |
| 02200180 | | BTC[0.00000011], ETH[0.00000211] | Yes | |
| 02200181 | | UBXT[1], USD[0.00] | Yes | |
| 02200185 | | ATLAS-PERP[0], USD[0.00] | | |
| 02200186 | | KIN[4], USD[0.00] | Yes | |
| 02200189 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTM[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], RUNE[1.41465433], SNX[0], SOL[0.13], USDT[0] | | |
| 02200190 | | BAND-PERP[0], DOGEBULL[12.68], EGLD-PERP[0], USD[0.65], USDT[0] | | |
| 02200192 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.3], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[7.68], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-0624[0], SAND-PERP[0], SHIB-PERP[0], SNX[3.8], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000001], USD[3.98], USDT[0.00985816], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02200193 | | 0 | | |
| 02200194 | | BNB[.0086886], BTC[.00007394], USDT[0] | | |
| 02200196 | | TRX[.000001], USD[26.15] | | |
| 02200198 | | APT[.996122], CHZ-PERP[0], NFT (427564730212071118/FTX EU - we are here! #256654)[1], NFT (515953672491444384/FTX EU - we are here! #256718)[1], NFT (547727624200110798/FTX EU - we are here! #256727)[1], TRY[1.33], USD[0.00], USDT[0] | | |
| 02200204 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09384238], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.70341], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[5737.18], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-12300[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02200206 | | ATLAS[0.9981], USD[0.84] | | |
| 02200215 | | FTT[.4999], USD[1.75] | | |
| 02200219 | | AKRO[1], BAO[8], DENT[3], EUR[0.00], GRT[1.00364123], HXRO[1], KIN[9], LTC[.0000122], RSR[1], SOL[0], TRX[3.000797], UBXT[3], USDT[0.00000048] | Yes | |
| 02200220 | | NFT (536069438750658121/The Hill by FTX #12244)[1], TRX[.000001], USDT[0.00000002] | | |
| 02200221 | | BNB[.008566], FTT[.09672], USD[24.40], USDT[0] | | |
| 02200222 | Contingent | BNB[0], BTC[0], ETH[0], FTT[25], LUNA2_LOCKED[303.2405865], LUNC[ 95058389], MATIC[0], USD[0.00], USDT[1989.18807564] | | |
| 02200224 | | BTC[.0001], BTC-0930[0], BTC-PERP[0], FB[.0098119], TRX[.000058], USD[-176.32], USDT[192.60273426] | | |
| 02200231 | | BAO[10], BCH[.0000004], KIN[8], SHIB[227.04800298], TRX[2], USD[0.01], USDT[0.00129873] | Yes | |
| 02200233 | | DOGE[.00000234], STEP[.08856], USD[0.02], USDT[0.48903503] | | |
| 02200234 | | SOL[0], TRX[0], USD[0.00] | | |
| 02200235 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.10266483], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[178.75], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02200236 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.16], XRP-PERP[0], ZEC-PERP[0] | | |
| 02200238 | | AKRO[3], BAO[7], DENT[2], DMG[.00006396], EDEN[.00067524], EUR[28.53], KIN[5], MOB[.00002045], STMX[0.00006122], TRX[1], UBXT[2] | | |
| 02200250 | | USDT[0] | | |
| 02200252 | | AVAX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02200253 | | USD[0.13] | | |
| 02200259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[93.521], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUN[.013825], LUNA2_LOCKED[18.55381933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000884], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02200261 | | ATLAS[1700], FTT[0.00009604], POLIS[25], SPELL[361.80997488], USD[0.12], USDT[0.00798700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02200265 | | KIN[704205.99212349], USDT[0.00050000] | | |
| 02200266 | | SAND[9896], USD[2.20] | | |
| 02200268 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.10564841], XLM-PERP[0], XRP-PERP[0] | | |
| 02200269 | | AAVE[1.0744811], ATOM[10.91734874], ATOM-PERP[0], AVAX[4.01144483], BNB[.12048277], BTC[.00157996], CHZ[25.64282532], ETH[.02814881], FTT[3.20722848], SOL[2.50562974], USD[0.42], USDT[0.94177747] | Yes | |
| 02200271 | Contingent | ATOMBULL[180362.7208], AXS[.09264], BULL[0.00004047], DYDX[.08316], FTM[.6582], LUNA2[1.85264711], LUNA2_LOCKED[4.32284327], LUNC[403417.81], TRX[.000001], USD[5.23], USD[0], VETBULL[.04552] | | |
| 02200277 | | GODS[.06669029], IMX[.0326], USD[0.00] | | |
| 02200278 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0.00000001], BNB[0], FTT[0], GENE[0], LUNA2[0], LUNA2_LOCKED[13.05953547], SHIB[0], SOL[13.89524112], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02200279 | | BEAR[0], BTTPRE-PERP[0], BULL[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], NEAR-PERP[0], NFT (521298659149367767/FTX EU - we are here! #189967)[1], NFT (533176401221413748/FTX EU - we are here! #190369)[1], NFT (568190871770477081/FTX EU - we are here! #190247)[1], SAND[0], SHIB[19400483.65592866], USD[339.35] | | |
| 02200282 | | USD[0.00] | | |
| 02200283 | Contingent, Disputed | USD[0.00] | | |
| 02200286 | | ETH[.00015479], ETHW[.00015479], PAXG[.0000583] | Yes | |
| 02200289 | | SOL[0] | | |
| 02200290 | | USD[0], USDT[0] | | |
| 02200294 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02200302 | | AUDIO[299.946], BTC[0], ETH[0.26437306], ETHW[0.15562027], SOL[2.08209350], USD[0.27], USDT[0] | | |
| 02200313 | | BTC[0] | | |
| 02200314 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[49000000], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[536.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02200315 | | ALGO[25.24714683], BNB[2.94000885], ETH[0], EUR[1.00], FTM[0], FTT[25.00488206], MATIC[0], NEAR[26.89220751], STETH[0.00000001], SUSHI[0], USD[0.88] | | |
| 02200317 | | POLIS[.094737], TRX[.100001], USD[0.00] | | |
| 02200318 | Contingent | AVAX[3.499734], BNB[.0028063], BTC[0], BTC-PERP[0], ETH[.00035023], ETHW[.44735023], FTM[104.95345], FTT[0.18903111], GALA[9.3559], IMX[115.296409], LUNA2[3.53224605], LUNA2_LOCKED[8.24190744], LUNC[110], LUNC-PERP[0], MATIC-PERP[0], SOL[28.4479504], STORJ[.094661], TRX[.000001], USD[1111.97], USDT[48.75129744], USTC[500] | | |
| 02200320 | | POLIS[19.2], USD[0.49] | | |
| 02200323 | | USD[0.00] | | |
| 02200325 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02200326 | | APE-PERP[0], NFT (368153750708254197/FTX EU - we are here! #69747)[1], NFT (495379767175577590/FTX EU - we are here! #69584)[1], NFT (575559165864872488/FTX EU - we are here! #69845)[1], TRX[.000066], USD[-0.11], USDT[0.12557689] | | |
| 02200328 | | ATLAS-PERP[0], USD[0.01] | | |
| 02200329 | | USD[0.22], USDT[0] | | |
| 02200330 | | TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02200332 | | AURY[0], GENE[3.18066606], GOG[82.9834], USD[0.63] | | |
| 02200337 | | USD[0.96] | | |
| 02200339 | | ATLAS[0], FTT[0.00027365], POLIS[304.870398], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 02200340 | | BTC[0.00002480] | | |
| 02200344 | | AURY[0], FTT[2.5597], GENE[16.7], GOG[277], IMX[54.9], PERP[18.6679282], POLIS[32.81900738], RON-PERP[0], SNY[3], USD[0.03], USDT[.00681237] | | |
| 02200344 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[3.39247779], LUNA2_LOCKED[7.91578151], LUNC[0], RAY[868.58793777], SOL[13.73984517], TRX[50.99031], USD[180.29], USDT[2036.98851274], VGX[.93198] | | |
| 02200348 | | 0 | | |
| 02200349 | | ATLAS[450], USD[0.39] | | |
| 02200351 | | ATLAS[8.822], POLIS[.089607], USD[0.00], USDT[0] | | |
| 02200352 | | BTC[0.00003079] | | |
| 02200359 | Contingent, Disputed | ETH[.00000001], ETHW[0] | Yes | |
| 02200361 | | USDT[11414.7779716] | Yes | |
| 02200363 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00017186], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-15.53], USDT[16.78213466], XRP-PERP[0], ZIL-PERP[0] | | |
| 02200366 | | ATLAS[3200], POLIS[16.09678], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02200371 | | USD[0.00], USDT[0.00000035] | | |
| 02200372 | | AKRO[493], ALPHA-PERP[0], ASD[33.5], ATLAS[110], ATLAS-PERP[0], AXS-PERP[0], BAO[62000], BAT-PERP[0], BRZ[110], BTC[0.02259740], CAD[24.00], CHR[21], CHZ[420], CONV[490], CRO[50], CUSDT[928], CVC[41], DENT[2900], DMG[333.3], DOGE[73], DOGE-PERP[0], EMB[90], ETH[0.29838421], ETHW[0.29699121], HMT[21], HUM[80], HXRO[40], IOTA-PERP[0], JST[220], KIN[200000], KSHIB[360], LINA[280], LRC-PERP[0], LUA[163.5], MANA-PERP[0], MAPS[20], MER[49], MNGO[50], OKB[0], OMG-PERP[0], ORBS[160], RAMP[71], REEF[590], REN[20], RSR[420], SHIB[300000], SKL[54], SLP[250], SLRS[27], SOL[8.63206380], SOL-PERP[0], SPELL[800], SPELL-PERP[0], STEP[19], STMX[620], STORJ-PERP[0], SUN[527.641], SXP-20211231[0], TLM[71], TRU[29], TRX[175], TRYB[196.4], UBXT[583], USD[0.10], USDT[0.00004299], XRP-PERP[0] | | ETH[.281949], SOL[.000445] |

Amended Schedule F-19: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200379 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01361751], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDT.05], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02200388 | | AURY[7], GOG[159], POLIS[18.3], SPELL-PERP[0], USD[0.86], USDT[0.00000001] | | |
| 02200390 | Contingent | BTC[.00009864], ETH[0.00010660], EUR[0.00], JPY[14394.92], LUNA2[0.01426658], LUNA2_LOCKED[0.03328868], NFT (351094177695841705/FTX Crypto Cup 2022 Key #11134)[1], NFT (400851002355083720/FTX Crypto Cup 2022 Key #16910)[1], NFT (493313486573322847/FTX Crypto Cup 2022 Key #16731)[1], SOL[0016], TRY[0.00], USD[0.77] | | |
| 02200391 | | CRV[38.39118709], FTT[1.81146945], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02200394 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20211231[0], USD[6.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 02200396 | | STMX[101704.99160005], USD[0.00] | | |
| 02200401 | | ATLAS[101793.9954997], STEP[1443.4680754], USDT[0] | | |
| 02200402 | | BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0606[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02200407 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.77], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02200408 | Contingent | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0.00068009], ETHW[0.20669719], LUNA2[0], LUNA2_LOCKED[1.58038542], LUNC[0], LUNC-PERP[0], SOL[0.00491789], SOL-PERP[0], USD[3796.69], USTC[0], XRP[0], XRP-PERP[0] | | |
| 02200409 | | AVAX[0], BNB[0], BTC[0], EUR[0.00], FTT[0], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 02200410 | | AVAX[.094357], AVAX-PERP[0], SOL[0.00115309], TRX[.000028], USD[0.01], USDT[0] | | |
| 02200411 | | BTC[.00000983], USDT[0.00045563] | | |
| 02200412 | | ATLAS[89.9829], TRX[.500001], USD[0.92] | | |
| 02200413 | | BNB[0] | | |
| 02200414 | | ATLAS[.472], ATLAS-PERP[0], POLIS[.07314], POLIS-PERP[0], TRX[.000001], USD[0.57], USDT[0.91510176] | | |
| 02200415 | | 0 | | |
| 02200416 | Contingent | BNB-PERP[0], C98[.96], CHZ-PERP[0], CVX-PERP[0], ETH[0.00054537], ETH-20211231[0], ETH-PERP[0], ETHW[0.00054537], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.96147390], LUNA2_LOCKED[2.24343910], LUNC[6578.8], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99800000], SOL[.015], SOL-PERP[0], SPELL[0], USD[-0.78], USDT[0.00182866] | | |
| 02200417 | | IMX[103.66913153] | | |
| 02200418 | | ATLAS[0], TRX[.000115], USD[0.00], USDT[0] | | |
| 02200419 | | BAO[1], KIN[1], SOL[.64427914], TRX[1], USD[0.00], USDT[0.00000119] | Yes | |
| 02200420 | | BTC[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0.03284775], LUNC[0], USD[0.00], USDT[0] | | |
| 02200421 | | ATLAS[53.7488931], CRO[11.1638504], IMX[1.89251646], POLIS[.99626904], USDT[0] | | |
| 02200424 | | TRX[.000001], USD[0.40], USDT[0.00213105] | | |
| 02200427 | | ETH[4.44718716] | Yes | |
| 02200428 | | AMPL[.0], ATLAS[0], AVAX[0], MBS[0.13143973], SOL[0], USD[0.00], USDT[0] | | |
| 02200430 | | BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], NEO-PERP[0], TRX[.000001], USD[-387.17], USDT[425.10278038], USDT-20211231[0] | | |
| 02200431 | | EUR[0.27], USD[0.00] | | |
| 02200438 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[1.6685], AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], MANA-PERP[0], POLIS[.039098], USD[0.25], USDT[0] | | |
| 02200439 | | POLIS[4.9], USD[0.95] | | |
| 02200442 | | AKRO[1], BAO[20588.60759692], CHZ[1], ETH[.76569603], ETHW[.76537449], FIDA[1.04786848], KIN[154119.32976599], RAY[170.47809655], SHIB[1819094.30070794], SOL[15.6486765], SRM[72.63111676], TRX[2], UBXT[2], USD[624.67] | Yes | |
| 02200448 | | ATLAS[109.9791], COPE[5.99886], KIN[79984.8], MNGO[39.9924], USD[0.15] | | |
| 02200449 | | BTC[0.07108949], ETH[.31795497], ETHW[.28095497], SOL[4.29248614], USD[91.73], USDT[0] | | |
| 02200453 | Contingent | BTC[.00182258], BTC-PERP[0], DOGE-PERP[19], ETH[.01332767], ETH-PERP[0], ETHW[.01332767], LUNA2[0.10291840], LUNA2_LOCKED[0.24014295], LUNC[22410.7], MATIC-PERP[2], USD[-3.05], USDT[0] | | |
| 02200455 | | BEAR[54000], COPE[13], LUA[31.8], UBXT[113], USD[0.07], USDT[3.38368731] | | |
| 02200456 | | USD[147.32] | | |
| 02200457 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000059], USD[0.00], USDT[0.00260670], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02200458 | | AUD[0.00], BTC[0.86515827], ETH[.00000001], SOL[0] | | |
| 02200462 | | AKRO[.02210479], ATLAS[.09115423], BAO[18.76242345], BAT[.00933465], CEL[.46504497], CHZ[.02938442], CRO[.03379117], DENT[11.66493265], ENS[.00010992], EUR[0.02], FRONT[.0000961], FTT[.00716897], GODS[.0006021], HNT[.00204682], IMX[.00906489], KIN[370.97636574], MANA[.000096], RAY[.00004034], SAND[.00024801], SHIB[11.63400834], SLND[.00465437], SOL[.00126139], SRM[.00710145], STARS[.006223311], SXP[.00102332], TRX[.01004731], UBXT[110], USD[0.02], USD[0.00908111], ZRX[.00135637] | Yes | |
| 02200466 | | FTT[0.00431345], USD[0.97], USDT[0.00000002] | | |
| 02200467 | | ETH[0] | | |
| 02200468 | | BNB[-0.00052472], ETH[0], USD[1.34], USDT[0] | | |
| 02200470 | | USD[0.00] | | |
| 02200473 | | BNB-PERP[0], BTC-PERP[0], CRO[.0072], CRO-PERP[0], ETH[.00004899], ETH-PERP[0], ETHW[.00004899], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.09], USDT[-0.12906942] | | |
| 02200475 | | BTC[.00220456] | Yes | |
| 02200477 | Contingent | FTT[0.01639350], SRM[.00848766], SRM_LOCKED[.0542948], USD[1.43], USDT[0] | | |
| 02200479 | | ETH[0], FTT[0.00052780], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200480 | | AAVE[.0099164], ADABULL[.02297704], AGLD[.086605], ATLAS[9.7226], AUD[0.00], BAL[.0098423], BAT[2.97397], BLT[.99601], BNB[0.00954440], BNT[.099164], BOBA[5.167073], BTC[0.00000408], BULL[0.10516326], CLV[116.474084], COMP[.00011323], CRO[5406.1354], CRV[6.96713], DOGE[3478.80384820], DOGEBEAR2021[.0079657], ETH[.00000001], ETHBULL[1.41478695], FTM[4441.34134], HNT[.099696], LINA[9.8157], LTC[3.3505967], LUA[4130.364144], MANA[2.99221], MAPS[.83109], MATIC[49.9601], MATICHEDGE[1.65933], MTA[.9829], REN[.92666], ROOK[.00093407], SAND[.99886], STARS[.99506], STEP[861.520157], STORJ[.098556], SUN[.001657], TRX[.89911], UNI[.198575], USD[-857.18], USDT[129.97415841] | | |
| 02200489 | | BTC[.005999], ETH[.01450517], ETHW[.01450517], USDT[39.83448968] | | |
| 02200493 | | POLIS[2.4] | | |
| 02200494 | | AURY[24.79176557], POLIS[24.91428667], SPELL[9887.0391651], USD[0.10], USDT[0] | | |
| 02200495 | | ATLAS[259.9202], AVAX[.399924], BTC[0.00187676], BTC-PERP[0], ETH[.00599886], ETHW[.00599886], FTT[.299943], POLIS[4.698613], TRX[.000001], USD[11.48], USDT[0] | | |
| 02200505 | | SHIB[1549999], SHIB-PERP[0], USD[1.99] | | |
| 02200508 | | BTC[.00181779], DOGE[398.57809855], TRX[.000001], USDT[0.00000001] | | |
| 02200509 | | BNB[1.13], BTC[.0072], ETH[.046], ETHW[.046], SOL[3.05], TRX[.000001], USDT[0] | | |
| 02200514 | Contingent, Disputed | TRX[.000001] | | |
| 02200518 | | SLRS[51670.13452], USD[7.66], XRP[.351] | | |
| 02200519 | | AVAX[.19996], BTC[0.00022561], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE[1.59968], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02200522 | | BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00984032] | | |
| 02200527 | | USDT[0.00000102] | | |
| 02200536 | | ATLAS[0], AURY[0], SOL[0], USD[0.40], USDT[0.00000138] | | |
| 02200537 | Contingent | FTT[0.03260971], LUNA2[0.24250819], LUNA2_LOCKED[0.56585245], USD[0.13] | | |
| 02200540 | | 0 | Yes | |
| 02200542 | | BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-20211231[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], OKB-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02200545 | | 0 | | |
| 02200547 | | ATLAS[3.9981], BTC[0.00000397], ETH[.00081437], ETHW[.00081437], TRX[2897.68593], USD[0.45], USDT[0.86185652] | | |
| 02200550 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02200555 | | KIN[3253760.86475663] | | |
| 02200559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[87.9837816], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00229564], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[4.09924437], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05694395], ETH-PERP[0], ETHW[0.05694395], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.098917], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[14.9972355], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[12.5777808], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[3.99937336], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[14.9972355], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[538.30], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES[3.9992628], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02200560 | Contingent | ADA-PERP[0], ANC[580], BTC-PERP[0], DOGE-PERP[1626], ETH-PERP[0], FTM-PERP[40], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009412], MATIC-PERP[85], USD[489.73], XRP-PERP[312] | | |
| 02200571 | | SOL[0.77423733] | | |
| 02200572 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000840] | | |
| 02200574 | | SOL[0], USDT[0.00000110] | | |
| 02200575 | | TRX[.000001], USD[25.00] | | |
| 02200579 | | ATLAS-PERP[0], BAO-PERP[0], FTT[.04177], KIN[6146.79422434], MTA[0], POLIS[0], SLP[0], TRY[0.00], USD[0.25], USDT[0] | | |
| 02200580 | | AKRO[1], ATLAS[195.20695518], BAO[6], KIN[6], USD[0.00] | | |
| 02200581 | | DOGE[38.59608885], TRX[.000001], USD[0.01], USDT[0] | | |
| 02200583 | | 1INCH[1.81000659], AKRO[175.16663527], BAO[133775.4982617], BTC[0], CHZ[184.87250455], COMP[4.42777218], ETH[0], FTM[33], FTT[7.00061152], LINK[3.01056123], LRC[13.94946766], LTC[.99981571], REN[10.42945627], RSR[136.74806215], SHIB[1000000], SOL[4.92241185], TRX[997.96189338], USD[0.77], USDT[0] | | |
| 02200584 | | ETH[.00000001] | | |
| 02200585 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02200589 | | ATLAS[1146.24453061] | Yes | |
| 02200596 | | TRX[.000001] | | |
| 02200598 | | CQT[.9746], NFT [457400754389938764/FTX EU - we are here! #282170][1], NFT [561515152672205436/FTX EU - we are here! #282172][1], USD[2.08] | | |
| 02200601 | | BNB[0], BOBA[0], DFL[.00000001], FTM[0], FTT[0], OMG[0], SOL[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 02200605 | | MATIC[2.59], USD[1.24] | | |
| 02200606 | | NFT [387088265658246169/FTX EU - we are here! #31365][1], NFT [539179948198789831/FTX EU - we are here! #31674][1], TRX[.000777], USD[0.00], USDT[0.25283578], XRP[.97492] | | |
| 02200608 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.476869], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02200609 | Contingent | AUDIO[2016], AUDIO-PERP[287.6], AURY[0], AVAX[32], BNB[1.6], CRV[466], DOT[87.6], ETH[0], HNT[145.9], LINK[99.5], LUNA2[0], LUNA2_LOCKED[7.34547584], LUNC[18.85084334], MANA[684], MATIC[811], MKR[.494], NEAR[135.9], SAND[502], SOL[24.16], UNI[75.8], USD[850.66] | | |
| 02200611 | | CONV[12370], FTT[.19975531], STEP[542.6], USD[0.01], USDT[0] | | |
| 02200616 | | AMPL[0.12620308], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USDI[4.39], USDT[4.83692886], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200623 | | AAVE[0], BAO[2], ETH[.02333027], HNT[0.00003979], KIN[4], RSR[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02200628 | Contingent | ALGO-PERP[39], AVAX[2.6], BTC[.0035], DOT[5.9], ETH[.043], ETHW[.043], LUNA2[0.17383806], LUNA2_LOCKED[0.40562214], LUNC[.56], ONE-PERP[360], RAY[40], SOL[1.27], USD[-22.09], XRP[130] | | |
| 02200637 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[1.07555957], AVAX[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0.39724835], FTT[0], HBAR-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00951834], SOL-PERP[0], USD[0.10], USDT[198.79316709], XRP-PERP[0] | | |
| 02200639 | | APE-PERP[0], USD[0.66], USDT[0.18361633], USDT-PERP[0] | | |
| 02200642 | | ADA-PERP[0], LRC-PERP[0], USD[0.88], USDT[0.00629610], XRP-PERP[0] | | |
| 02200644 | | TRX[2.9310912], USD[0.05] | | |
| 02200645 | | BTC[.00000161], ETH[.00002146], ETHW[.00002146] | Yes | |
| 02200646 | Contingent | BIT[110.03334938], BTC[.00001906], BTC-PERP[0], CONV[6164.4041883], CREAM[5.48701391], DOT-PERP[0], EUR[0.00], FTT[.82058543], KIN[3087304.44650309], KSM-PERP[0], LUA[2722.64766341], LUNA21.31183106], LUNA2_LOCKED[2.98415175], LUNC[0.00363921], MOB[14.35936743], ROOK[1.35909454], SRM[45.12810422], USD[4.32], USDT[0] | Yes | |
| 02200647 | | COPE[6.99867], TRX[.000001], USD[2.30] | | |
| 02200648 | | BOBA[.494775], OMG[.494775], TRX[.000001], USD[5.07], USDT[8.10894386] | | |
| 02200651 | | AUD[0.00], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND[.86799655], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02200652 | | SOL[0], USD[0.00] | | |
| 02200659 | | USD[0.23], USDT[.01315524] | | |
| 02200663 | | DOGE[0], EUR[0.00], SLP[0], USD[0.00] | | |
| 02200664 | Contingent | ATLAS[1539.7074], BTC[0.00031161], ETH[0.05586302], ETHW[0.05560707], FTM[14.64060721], FTT[.5], LINK[2.02216315], LUNA2[0.03761542], LUNA2_LOCKED[0.08776933], LUNC[8190.838463], MATIC[60.52357813], SHIB[169601], SOL[7.74470621], TRX[.0000011], USD[148.62], USDT[0], XRP[500.68022827] | | |
| 02200665 | | 1INCH[10.99791], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[63], ALPHA-PERP[0], AR-PERP[0], ATLAS[290], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[2.46], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00034671], BNB-PERP[0], BTC[0.02284055], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[89.9829], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23714243], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[63.44312203], FTM-PERP[0], FTT[23.76895796], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[81.30854257], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[332.9468467], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[150], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[12.6], SNX-PERP[0], SOL[5.75353483], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[582], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[202.96268387], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP[1355.54131558], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02200666 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.74], USDT[0.00817333], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02200667 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.28128361], LUNA2_LOCKED[0.65632843], RUNE-PERP[0], USD[19.70], USDT[0.00881474] | | |
| 02200671 | | 1INCH-PERP[0], ATLAS-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00817993] | | |
| 02200673 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[129.90], USDT[37.507582] | | |
| 02200683 | | ATLAS[1540], AURY[13], FTT[4.5], SPELL[10200], USD[1.32], USDT[0] | | |
| 02200685 | | ATLAS[134.90677861], BRZ[0.00073497], FTT[.13902912], POLIS[1.65703100], SOL[0] | Yes | |
| 02200687 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[.0899829], EUR[0.00], FTM[0], FTT[0.04962889], LUNA2[0.00132297], LUNA2_LOCKED[0.00308694], RUNE[0], STETH[0], USD[0.67] | | |
| 02200689 | | ATLAS[810], BADGER[1.16], USD[0.24], USDT[0] | | |
| 02200691 | | BOBA[.098461], CELO-PERP[0], COMP-PERP[0], CQT[.93483], ETH[.00000454], ETHW[.00000454], IMX[.09487], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02200692 | | SHIB[699980], USD[0.98] | | |
| 02200694 | | USD[0.00] | | |
| 02200695 | | ATOM-PERP[0], CRO-PERP[3700], USD[-1307.72], USDT[1563.84262658] | | |
| 02200697 | | ADA-PERP[0], ALICE[10.69894], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[57.6], AVAX-PERP[1.1], BIT-PERP[64], BNB-PERP[0], BTC[.0224], BTC-PERP[.0035], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[3.5], EGLD-PERP[0], ENJ-PERP[31], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[140], ICP-PERP[0], KNC-PERP[0], LUNA-PERP[0], MANA[26], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[18], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[610.85], USDT[0], VET-PERP[106], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02200698 | | BNB[.007128], ETH[0], FTT[.0957442], MOB[111.51], SOL[.00176625], TRX[.058199], USD[0.11], USDT[0], XRP[.352209] | | |
| 02200699 | | REN[31], TRX[.000001], USD[0.81], USDT[0] | | |
| 02200701 | | BAO[1], BCH[5.97600752], KIN[1], SECO[1.01276766], TONCOIN[436.33404674], TRX[.00014], USD[0.71], USDT[12808.0689658] | Yes | |
| 02200702 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0.05915821], GRT[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02200707 | | TRX[.000001], USD[0.41], USDT[0.08907877] | | |
| 02200708 | | ALGO-PERP[0], AXS-PERP[0], BTC[.00206668], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[7.11252761], ETH-PERP[0], ETHW[8.89324650], FIL-PERP[0], FTT[0.00018755], HNT-PERP[0], LTC[3.74731711], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], XRP-PERP[0] | Yes | |
| 02200710 | | ATLAS-PERP[0], DOGE[.0607], USD[0.00], USDT[0.00347535] | | |
| 02200712 | | USD[2.40] | | |
| 02200715 | | USDT[0.78434507] | | |
| 02200720 | | ALGO[11486.91811], ATOM[331.577086], AVAX[79.78765], AXS[14.797188], BOBA[53.48445], BTC[0.46327866], CEL[.071557], CHZ[8819.1982], COMP[6.02983449], CRO[850], CRV[184.805], DOT[326.784534], ENS[131.068055], ETH[10.69233009], ETHW[10.69233009], HNT[53.589816], LDO[1210.83261], LINK[70.586586], LTC[9.22], MANA[694.94072], MATIC[6404.4815], MKR[.19195584], OMG[.48445], REN[965.009], RNDR[180], SAND[2104.82444], SNX[147.371994], SOL[52.6751037], TRX[.000001], USD[264.57], USDT[0], WBTC[0.02439576], XRP[1190], ZRX[524.62782] | | |
| 02200722 | | ATLAS[469.8366], PORT[33.7], USD[0.08], USDT[0.00000001] | | |
| 02200724 | | BTC[.00124186], EUR[0.97], UBXT[1] | Yes | |
| 02200726 | | USD[0.00], USDT[1.88694169] | | |
| 02200731 | | ETH[.00000001], SHIB[1359434.47525829], USD[0.00], USDT[0.00045253] | | |
| 02200732 | Contingent | ATLAS[0], AVAX[.09832], DOGE[0.62882290], LUNA2[1.64724408], LUNA2_LOCKED[3.84356953], USD[0.09], USDT[0.00006658] | | |
| 02200733 | | BTC-PERP[.0225], TRX[.000001], USD[-1179.23], USDT[639.608268], XRP[1421.72] | | |
| 02200735 | | ATLAS[330.80330689], MANA[.774], SHIB[169504.2996535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200736 | | USD[0.00] | | |
| 02200738 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], FTM[43.34854833], FTM-PERP[0], FTT[0000001], FTT-PERP[0], LTC[0], LTC-PERP[0], MANA[0], RAY[0.00000001], SHIB-PERP[0], SLP-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], USD[0.37], USDT[0.00000001], XRP[79] | | |
| 02200739 | | ADA-PERP[0], ATLAS[100], CREAM[6.62], CRO[200], EGLD-PERP[0], ETH[0.09699938], ETHW[0.09699938], POLIS[3], POLIS-PERP[0], USD[1.58] | | |
| 02200741 | | BTC[0], ETH[0], EUR[0.01], SOL[0], TRX[.000781], USD[0.00], USDT[0.00000001] | | |
| 02200742 | Contingent, Disputed | USD[25.00] | | |
| 02200743 | | ATLAS[48364.61295138], BTC[0.07992942], FTT[24.16522], POLIS[1351.81413315], SOL[6.77527741], USD[0.00], USDT[0.00000001] | | |
| 02200745 | | USD[852.58], USDT[2.46832535] | | |
| 02200746 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.08840704], BTC[0.02643591], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.31142406], ETH-PERP[0], ETHW[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[77.22], WBTC[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02200749 | | ETH[0] | | |
| 02200750 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02200751 | | BTC[.00529508], ETH[.00710773], ETHW[.00710773], EUR[0.00] | | |
| 02200754 | | ATLAS[1311.31243881], POLIS[35.70398594], USD[0.00] | | |
| 02200760 | | AURY[60.05065972], TRX[.000001], USDT[0.00000003] | | |
| 02200762 | | AVAX-20211231[0], AVAX-PERP[0], AXS[.0999], AXS-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT[25.195229], SLP-PERP[0], USD[0.84] | | |
| 02200765 | | USD[0.00], USDT[0.00000001] | | |
| 02200766 | | AGLD[.09948], AVAX[0], ETH[0.00041796], MATIC[0], NFT (380316206972613487/The Hill by FTX #26151)[1], NFT (398713339675164940/FTX EU - we are here! #187213)[1], TRX[.000006], USD[0.00], USDT[0.00000011] | | |
| 02200767 | | USD[0.00] | | |
| 02200769 | | BNB[2.09193324], BTC[.0147851], ETH[0.16362523], ETHW[0.16322442], STETH[0] | Yes | |
| 02200771 | | BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.76], FTT[1.999928], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[20.80] | | |
| 02200773 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.17] | | |
| 02200783 | | APE-PERP[0], AVAX-PERP[0], BNB[.004418], BTC-PERP[0], ETH[.00035301], ETH-PERP[0], ETHW[.00035301], FTT[25.08437386], MATIC[9.29099173], USD[0.01], USDT[0.94000858] | Yes | |
| 02200790 | | USD[500.00] | | |
| 02200791 | | ATLAS[420], BNB[.0055], POLIS[5.799874], USD[0.54], USDT[0.00584647] | | |
| 02200792 | | APT[.00867], ETH[.00099183], ETHW[.00099183], SOL[1.60282028], USD[3.17], USDT[1.39271597] | | |
| 02200795 | | AGLD[.07658], TRX[.000001], USD[0.00], USDT[0] | | |
| 02200797 | | TRX[.000001] | | |
| 02200800 | | ADA-PERP[0], AXS-PERP[0], SPELL-PERP[0], USD[19.55], XRP-PERP[0] | | |
| 02200801 | | ATLAS[2223.94352304], TRX[.000001], USDT[0] | | |
| 02200802 | | BNB[.00990323], ETH[0.20493415], ETHW[0.20493416], USD[0.00], USDT[3939316.89445924] | | |
| 02200804 | | ALICE-PERP[0], CELO-PERP[0], ENJ-PERP[0], FTT[0.06045354], STEP-PERP[0], TRX[.28689065], USD[0.18], USDT[0.01293223] | | |
| 02200814 | | SHIB[47030684.34970318], TRX[.000001], USDT[0] | | |
| 02200817 | | NFT (318138790217485239/The Hill by FTX #16911)[1], NFT (362655496847223983/FTX EU - we are here! #158788)[1], NFT (365808540603127313/FTX EU - we are here! #158875)[1], NFT (440502445704483578/FTX EU - we are here! #158655)[1] | | |
| 02200826 | | SLND[10.098081], USD[0.00], USDT[0] | | |
| 02200827 | | ETH[.45593384], ETHW[.45586312], TRX[.000001] | Yes | |
| 02200831 | | BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0], XAUT-PERP[0] | | |
| 02200832 | | SOL[.10236592], USDT[0.00000076] | | |
| 02200833 | | ETH[0.00000001], FTM[.00000001], USD[0.00] | | |
| 02200834 | | AURY[4], POLIS[4.7], SOL[.06217264], SOL-PERP[0], SPELL[3600], USD[0.63] | | |
| 02200836 | | USD[0.07] | | |
| 02200837 | | AKRO[5], AUDIO[1.00830331], BAO[16], BTC[.0002091], DENT[2], DOGE[1], HOLY[1.04420901], KIN[7], RSR[4], SECO[1.05600557], SOL[.00676066], SXP[1.01944925], TRX[1.000089], USD[0.20], USDT[0] | Yes | |
| 02200842 | | ETH[0], USDT[1.21000000] | | |
| 02200843 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01099155], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.61], USDT[0.00000201], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02200845 | | ATLAS-PERP[0], USD[0.30], USDT[1.91] | | |
| 02200846 | | USD[0.01] | | |
| 02200847 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02200848 | Contingent | BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00603804], NFT (358356220512305696/FTX EU - we are here! #199661)[1], NFT (474372467502322921/FTX EU - we are here! #200169)[1], NFT (543054206472012842/FTX EU - we are here! #200501)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02200849 | | NFT (338645354827396575/FTX EU - we are here! #180817)[1], NFT (413308257309716298/FTX EU - we are here! #180238)[1], NFT (513283806760853242/FTX EU - we are here! #180568)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02200850 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[5.99], USDT[0.00003593], ZEC-PERP[0] | | |
| 02200851 | | 0 | | |
| 02200854 | | BNB[0], ETH[.00000001] | | |
| 02200859 | | USD[6.60], USDT[0] | Yes | |
| 02200862 | | BTC[0.03704055], USD[2.67] | | |
| 02200864 | | CRO-PERP[0], GMT-PERP[0], TRX[.000001], USD[60.36], USDT[99] | | |
| 02200869 | | MATH[1], TRX[.000785], USDT[12999.94890884] | Yes | |
| 02200871 | | FTT[0], SPA[645.58062216], USD[0.50] | | |
| 02200873 | | ATLAS[0], USD[0.00] | | |
| 02200874 | | KIN[2], SOL[1.36157384], USD[0.01] | Yes | |
| 02200875 | | TRX[9] | | |
| 02200879 | | ETH-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 02200881 | | FTT[.2], JOE[6.76666290], USD[0.01], USDT[0] | | |
| 02200886 | | NFT (310620721532421042/The Hill by FTX #19682)[1], NFT (324982776575963333/FTX EU - we are here! #43103)[1], NFT (502437335994834114/FTX EU - we are here! #43231)[1], NFT (524780127582625481/FTX EU - we are here! #43347)[1], USDT[0.00000016] | | |
| 02200888 | | ETH[0], NFT (556740404190013732/cryptoisaponzi)[1], USD[56.42] | | |
| 02200890 | | TRX[.000001], USD[2.35], USDT[.00874] | | |
| 02200895 | | AAVE-PERP[0], ADA-PERP[3000], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-581.31], XLM-PERP[0] | | |
| 02200898 | Contingent | BTC-PERP[0], DOT[0], DOT-PERP[0], FTT[0.03018593], LUNA2[0.00417132], LUNA2_LOCKED[0.00973308], LUNC-PERP[0], USD[235.07], USTC[.590471] | | |
| 02200904 | Contingent | CRO[100], DENT[25000], ETHW[.126], FTT[3.19962], LUNA2[0.00001337], LUNA2_LOCKED[0.00003214], LUNC[3], RAY[12.10159699], REEF[3500], RUNE[.0924], SHIB[1000000], SOL[5.00136115], USD[506.57] | | |
| 02200906 | | BTC[0], SOL[.001771], XRP[.893832] | | |
| 02200916 | | XRP[13.85] | | |
| 02200918 | | BAO[3], FTT[.00004509], RSR[3], SOL[.00008818], SRM[.00038975], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02200921 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[37938.2], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], ENJ[99.982], ENS-PERP[0], EOS-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO[14.69937], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00975973], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[60], NEAR-PERP[0], OMG-PERP[0], PUNDIX[196.8901], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.08729235], SRM_LOCKED[0.07255357], USD[15.24], USDT[0], VET-PERP[0], XAUT-2021123[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBEAR[200000], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02200924 | | ATLAS[56418.714], USD[0.99], USDT[0.00000001] | | |
| 02200926 | | TRX[.000001], USD[0.00] | | |
| 02200927 | | BTC[0.00003227], SOL[368.26157467], USD[0.83], USDT[1.74008818] | | |
| 02200933 | | DOGE[15], SHIB[99962], SHIB-PERP[0], TRX[16], USD[0.49], USDT[0] | | |
| 02200934 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH-PERP[0], ETH[0.00], EUR[0.00], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.17660084] | | |
| 02200935 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02200944 | | 1INCH[0], APE[0], NFT (438206072979334233/Monaco Ticket Stub #1204)[1], NFT (505299638835688470/Montreal Ticket Stub #1409)[1], NFT (571324926682172200/The Hill by FTX #18386)[1], NVDA[0.16995164], USD[-0.02], USDT[0] | Yes | |
| 02200950 | | ETH[.06605931], ETHW[.06605931], USDT[0.00001420] | | |
| 02200952 | | APE[1.08356682], BAO[3], DENT[1], EUR[0.00], FTT[.96222543], IMX[37.50252007], KIN[7], LINK[2.14403997], SAND[8.59356282], SOS[317460.31746031], USD[0.00], USDT[0.00000002] | | |
| 02200953 | | USD[0.00] | | |
| 02200954 | | POLIS[17], USD[0.71] | | |
| 02200957 | | POLIS[.799848], UNI[.199962], USD[0.17] | | |
| 02200959 | | SHIB-PERP[0], USD[0.00], USDT[.94507579] | | |
| 02200961 | | AUD[0.00], KIN[1], TRX[1], USD[420.13] | Yes | |
| 02200964 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[25.22092227], USD[5.31], USDT[0.00000001] | | |
| 02200965 | | AUD[0.00], BTC[0], SOL[986.14505258] | Yes | |
| 02200966 | | AGLD[.1], CLV[.1], USD[0.07] | | |
| 02200977 | | 0 | | |
| 02200987 | | AVAX[18.01240484], BNB[1.40427546], BTC[.10574897], DOGE[.34528006], ETH[1.8600441], ETHW[.8602441], FTT[25.13113340], LOOKS[0.64714254], MATIC[240], SOL[7.87996948], USD[5.57], USDT[6371.52837335], USDT-PERP[0], XRP[.830709] | | |
| 02200989 | | BAO[4], BTC[.00079465], COMP[.05333233], DOGE[108.91955387], DYDX[5.43912402], EUR[0.00], FTT[2.10285731], KIN[2], OXY[11.53699339], RSR[2128.97255004], SHIB[1149339.65460899], SOL[1.2307556], TRX[11], UBXT[1], USD[0.01], XRP[9.04431402] | Yes | |
| 02200990 | | ATLAS[21285.01438027], EUR[0.00], POLIS-PERP[0], USD[0.06] | | |
| 02200994 | | ATLAS[20185.962], USD[0.29], USDT[0] | | |
| 02200996 | | 0 | | |
| 02200997 | | ETH[.00000001], SOL[0], USD[1.06] | | |
| 02200999 | | BNB[2.8126], BTC[0.06038852], DOGE[722.7], ETH[.13729714], ETHW[.13729714], SOL[1.988], TRX[.000001], USD[20.40], USDT[0.00007087] | | |
| 02201001 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02201002 | | TRX[.000001], USD[0.32], USDT[0] | | |
| 02201007 | | BNB-20211231[0], BTC[0.22311366], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], TRX[.000001], UNI[.059411], UNI-0325[0], UNI-0624[0], UNI-PERP[0], USD[925.22], USDT[1.68133157] | | |
| 02201014 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201016 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[913.95], USDT[-815.73370749], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02201018 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3200.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.02], USDT[44.46799950], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02201019 | Contingent | LUNA2[0.02904118], LUNA2_LOCKED[0.06776277], LUNC[6323.78], MATIC[370], USD[0.00], XRP[1412] | | |
| 02201022 | | 0 | | |
| 02201023 | | EUR[0.01], TRX[.000001], USDT[0] | | |
| 02201024 | | IMX[1.099791], USD[0.00], USDT[.04015634] | | |
| 02201026 | | 1INCH-PERP[0], AR-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[.0044], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], USD[1.05], USDT[.0084], USDT-PERP[0], XRP-PERP[0] | | |
| 02201027 | | ATLAS[1770], POLIS[22.9], USD[0.23] | | |
| 02201029 | | KIN[1710000], USD[0.86] | | |
| 02201032 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.27387706], LUNA2_LOCKED[0.63904647], LUNC-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.36], USDT[.878384] | | |
| 02201037 | | FTT[.299946], LINK[.99982], POLIS[62.683908], SOL[.4199244], SPELL[1299.766], USD[3.08], USDT[0.00000001] | | |
| 02201039 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[652.51], USDT[0] | | |
| 02201041 | | SHIB[24598651], USD[0.00] | | |
| 02201042 | | BTC[.00000002], USDT[.00044602] | Yes | |
| 02201044 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00001557], BTC-PERP[-0.00010000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.00099999], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], KNX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01484920], LUNA2_LOCKED[0.03464820], LUNC[7.23902719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7.89], USDT[0.16815560], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02201047 | | BNB[0.00778370], LTC[.27341925], USD[827.83], USDT[0.00000049] | | |
| 02201053 | Contingent | ATLAS[199.922], SRM[7.0095425], SRM_LOCKED[0.0662926], USD[0.00], USDT[0] | | |
| 02201055 | | ATLAS[219.9601], POLIS[2], USD[0.00] | | |
| 02201057 | | 0 | | |
| 02201068 | | APE[0], ETH[0], KIN[2], NFT (316613622598017249/FTX AU - we are here! #61443)[1], USD[0.00] | Yes | |
| 02201073 | | BTC[0.01617048], BTC-PERP[.0545], ETH[0.63652450], ETH-PERP[1.613], ETHW[0], FTT[10.90143827], SHIB[3799278], SOL[4.87534553], SOL-PERP[57.43], USD[-4033.51], XRP[0] | | |
| 02201076 | | BAO[1], EUR[0.00] | | |
| 02201077 | Contingent | ADA-PERP[0], BADGER-PERP[0], BIT-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT-PERP[0], LUNA2[0.32182284], LUNA2_LOCKED[0.75091997], LUNC[70077.6027252], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02201079 | | BAO[2], BF_POINT[700], BTC[0], CHZ[1], CRO[0], EUR[0.00], MATIC[1.00042927], RSR[1], TRX[1.000779], UBXT[2], USDT[0] | Yes | |
| 02201083 | | BTC[0], SOL[0], USD[0.00] | | |
| 02201088 | | BTC[0], CQT[2208.80259], IMX[288.759473], USD[1.15] | | |
| 02201093 | | BTC[.01308956], DOGE[93.6513], ETH[.0299943], ETHW[.0299943], USDT[3.525284] | | |
| 02201098 | | BNB[.00893638], FTT[43.884214], SOL[24.47581392], SRM[583.89488], USD[1470.30], USDT[2.40126494] | | |
| 02201114 | | BTC[.03698982], SGD[0.01], SOL[2.628596], USD[4.16], USDT[3703.90254069] | | |
| 02201126 | | ATLAS[155], BTC[0.00095998], POLIS[6.9695815], USD[0.00], USDT[0.00000005] | | |
| 02201131 | | BNB[1.24320998], DOGE[3878.16507648], ETH[.03406], ETHW[.03406], USD[499.55], XRP[94.58] | | |
| 02201138 | | LINK[.099411], TRX[.000001], USD[0.83], USDT[.52491] | | |
| 02201140 | | BTC[.1364823] | Yes | |
| 02201141 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.39814960], GALA-PERP[0], IMX[200], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[646], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1988.26], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02201143 | | USD[0.00] | | |
| 02201147 | | BTC[.0000029], ETH[0.00003021], ETHW[0.00003021], KIN[1], NFT (494498914585014799/Baku Ticket Stub #1128)[1], SOL[0], USD[114.45] | Yes | |
| 02201152 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00006932], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.30], USDT[0] | | |
| 02201153 | | ETH[.00038], ETHW[.00038] | | |
| 02201159 | | USD[6.37] | | |
| 02201160 | | FTT[48.48998358], USD[0.01] | | |
| 02201162 | | AGLD-PERP[0], AXS-PERP[0], BNB[.00005509], BTC[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 02201165 | | SOL[0] | | |
| 02201170 | | ADA-PERP[0], BTC[.00000869], BTC-MOVE-0224[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT-0.08], USDT[0.00000021], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02201171 | | BTC[0], ETH[.00068427], ETHW[.00084863], NFT (302764388787437811/The Hill by FTX #25982)[1], NFT (319294242688123616/FTX EU - we are here! #152198)[1], NFT (383499126007330637/FTX Crypto Cup 2022 Key #18802)[1], NFT (464601746521792296/FTX EU - we are here! #152349)[1], NFT (557428015163001630/FTX EU - we are here! #152395)[1], SOL[.0076335], TRX[.000124], USD[0.04], USDT[0] | | |
| 02201172 | | BF_POINT[200], BTC[0], MATIC[0], SOL[0.00001031], USD[0.00], USDT[0.00000035] | Yes | |
| 02201173 | Contingent | EUR[0.00], LUNA2[0.00394892], LUNA2_LOCKED[0.00921415], USD[9151.96], USDT[0.00000001] | Yes | |
| 02201176 | | ATLAS[2449.51], USD[0.27], USDT[0] | | |
| 02201178 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201180 | | FTT[25.105] | | |
| 02201183 | | ATLAS[18306.338], USD[2.05], USDT[0] | | |
| 02201184 | | USD[25.00] | | |
| 02201185 | | AKRO[4], BAO[2], BTC[.02704108], DENT[5], FTT[16.70899641], GBP[0.00], KIN[2], MATH[1], RSR[1], TRX[4], UBXT[2], USD[0.01] | | |
| 02201192 | | AKRO[2], BAO[1], BTC[0], EUR[0.00], HOLY[.00032108], KIN[7], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 02201196 | | USD[0.00] | | |
| 02201201 | | TRX[.000001], USDT[0] | | |
| 02201208 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.39528443], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[0.00100190], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (47280207539316258B/FTX EU - we are here! #188897)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02201209 | | AGLD-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ENS-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (354656668551788997B/FTX EU - we are here! #211627)[1], NFT (439360347549027241/FTX EU - we are here! #231530)[1], NFT (545531637789652577/FTX EU - we are here! #231520)[1], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00800000] | | |
| 02201211 | | POLIS[8.85528799] | | |
| 02201216 | | AURY[0], USD[0.00] | | |
| 02201221 | | BF_POINT[500], FTT[26.4], USD[5657.77] | | |
| 02201223 | Contingent | LUNA2[1.08213819], LUNA2_LOCKED[2.52498911], LUNC[235637.87], SOL[90.0706384], USD[834.16], XRP[152] | | |
| 02201224 | | TRX[.000001], USD[0.00], USDT[5041.34717418] | | |
| 02201225 | | NFT (320571881372031348/FTX AU - we are here! #28432)[1], NFT (464467891463743171/FTX EU - we are here! #2048)[1], NFT (493676365407887409/FTX EU - we are here! #81965)[1], NFT (548828860052574889/FTX EU - we are here! #81851)[1], NFT (560274554154047688/FTX AU - we are here! #16309)[1] | | |
| 02201226 | | USD[0.00] | | |
| 02201227 | | ETH[.005], ETHW[.005], USDT[2.06404172] | | |
| 02201228 | | BTC[0] | | |
| 02201229 | | EUR[0.00], FTT[1.71874469], USD[0.01] | | |
| 02201230 | | POLIS[2.55980946], TRX[.000001], USDT[0.00000008] | | |
| 02201234 | | BTC[.00000732], DENT[1], EUR[0.00], KIN[2], USD[0.00], USDT[4980.33202337], XRP[4382.74002891] | Yes | |
| 02201237 | | BTC[.35719723] | Yes | |
| 02201243 | | USD[0.00] | | |
| 02201245 | | OKB-PERP[0], SPELL[78485.085], TRX[.000001], USD[0.09], USDT[0] | | |
| 02201247 | | ETH[.0009594], FTT[0.03279548], USD[192.36], USDT[0] | | |
| 02201249 | | ATLAS[100], MTA-PERP[0], USD[0.02] | | |
| 02201251 | | FTM[146.25765492], RSR[.00381] | | |
| 02201252 | | BAO[1], USD[0.00] | Yes | |
| 02201254 | | ADABULL[.366], ETHBULL[0.47441410], IOTA-PERP[0], MATICBULL[864.710418], USD[0.24] | | |
| 02201256 | | ADA-PERP[0], ALCX[.00000001], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0408[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.05011267], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], INJA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[100.67276534], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[922.86072706], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02201260 | | AAVE[0], AVAX[0], BAL[0], BAT[0], BNT[0], BTC[0], CEL[0], CRO[0], CRV[0], DAI[0], ENJ[0], FTT[0], GRT[0], HT[0], LINK[0], LTC[0], MANA[0], MATIC[0], MKR[0], RAY[0.00000021], SOL[0], SRM[0.00000063], STORJ[0], SUSHI[0], UNI[0], USD[0.00], WAVES[0] | | |
| 02201264 | Contingent | LUNA2[0.01848279], LUNA2_LOCKED[0.04312651], LUNC[0.05954026], SUSHI[0], USD[0.00] | | |
| 02201265 | | USD[0.00], USDT[0.00000298] | | |
| 02201268 | | BTC[.00983881], USD[48.59] | | |
| 02201269 | | ETH[0] | | |
| 02201273 | | BTC[0], SOL[.008995] | | |
| 02201275 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02201278 | | USD[0.00], USDT[0] | | |
| 02201281 | | ATOM-PERP[0], BTC[0], DOGE[0], DOT-20211231[0], RAY[113.26684912], SOL[0], USD[0.00], USDT[0] | | |
| 02201282 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01308477], ETH-PERP[0], ETHW[0.03887419], LTC[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02201283 | | FLOW-PERP[0], USD[0.00] | | |
| 02201284 | | BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], ETH[0], FTT[0.03906860], GBP[0.00], MATIC[0], SOL[0], SWEAT[0], USD[0.00], USDT[0] | | |
| 02201286 | | BTC[.04], DOGE[194.82], TRX[.000001], USDT[156.961865] | | |
| 02201288 | | USD[25.00] | | |
| 02201289 | | AKRO[3], AMPL[0], AVAX[.00000001], BAO[12], DENT[2], DOGE[1], ETH[.04034349], KIN[6], MATIC[.00000001], NFT (429929486337650426/FTX EU - we are here! #40485)[1], NFT (529712064362341785/FTX EU - we are here! #40419)[1], NFT (546938030035488210/The Hill by FTX #22514)[1], NFT (568746898735770420/FTX EU - we are here! #40537)[1], RSR[3], TRX[1.000783], UBXT[1], USD[0.00], USDT[0.00001404] | Yes | |
| 02201291 | | SGD[100.00] | | |
| 02201292 | | USD[0.03] | | |
| 02201293 | | ADA-PERP[0], ETHW[.84747473], SOL[1.90080822], USD[1002.18], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02201294 | | ADA-PERP[0], BTC[.00038964], BTC-PERP[0], ETH-PERP[.01], EUR[370.26], LUNC-PERP[0], SOL[3.08], USD[-29.31], USDT[22.45050133] | | |
| 02201303 | | ATLAS[2029.7378], POLIS[13.397454], USD[1.31], USDT[0.00029102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201309 | | ATLAS[2210.37958997], BAO[1], USD[0.00] | | |
| 02201312 | | USD[25.00] | | |
| 02201314 | | TRX[.900041], USD[0.00] | | |
| 02201315 | | APE-PERP[0], BNB[.00000001], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[31.27], USDT[0], ZIL-PERP[0] | | |
| 02201316 | | USD[0.00], USDT[0] | | |
| 02201319 | | USD[1.22] | | |
| 02201325 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02201328 | | USD[1.23], USDT[0] | | |
| 02201329 | | USD[25.00] | | |
| 02201330 | | BTC[0.01459722], ENS[1.2497625], FTT[0], GENE[.00000001], MATIC[44.2834077], SAND[14.99715], USD[0.87] | | |
| 02201331 | | KIN[2959394] | | |
| 02201333 | | BTC[0], DOGE[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 02201341 | | TRX[.000004], USD[0.48], USDT[.00879667] | | |
| 02201344 | | AMPL[0], BNB[.0043304], BTC[0], BTC-PERP[0], CHZ[9.8689], DOT[505.30582], ETH[.00190297], ETH-PERP[0], FTT[0.64269741], NEAR[.048019], OP-PERP[0], TRX[.000209], USD[0.00], USDT[61142.54986005], YFI[0] | | |
| 02201345 | | TRX[.000001], USD[0.02], USDT[-0.00981539] | | |
| 02201346 | | ADA-0325[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[75.54], VET-PERP[0], XRP-PERP[0] | | |
| 02201347 | Contingent, Disputed | USD[0.00] | | |
| 02201351 | | ETH[.0009792], ETHW[.0009792], TRX[.000001], USD[0.00] | | |
| 02201352 | Contingent | ETH[0], FTT[55.98936], LRC[2808.22933746], LRC-PERP[0], LUNA2[35.47468968], LUNA2_LOCKED[82.77427591], LUNC[7724688.365], OMG[0], ONE-PERP[0], USD[341.17], USDT[0.00000001] | | |
| 02201356 | | USDT[3.4981325] | | |
| 02201357 | | BTC[0.00309931], EUR[0.00], PUNDIX[2.55895152], SOL[0] | | |
| 02201359 | | SOL[0] | | |
| 02201360 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[3], USDT[0] | Yes | |
| 02201361 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02201362 | | ATLAS[799.84], GALA[9.9639], GALA-PERP[0], MATIC[59.9886], POLIS[63.587916], UNI[9.8], USD[5.97] | | |
| 02201363 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-15.53], USDT[0.88834598], VET-PERP[0], XRP[312.599528], XRP-PERP[0] | | |
| 02201366 | | BNB[.01473894], DOGE[50.26649474], EUR[0.00], KIN[2], SHIB[447638.11090208] | Yes | |
| 02201367 | | ADA-PERP[0], AVAX[0], BTC[0], FTT[0.07630104], USD[1.87], USDT[0] | | |
| 02201371 | | NFT (465953716035166996/FTX AU - we are here! #35429)[1], NFT (532361158847295896/FTX AU - we are here! #35259)[1], USD[1.35], XRP[.731809] | | |
| 02201374 | | CQT[.90899], USD[0.03] | | |
| 02201376 | | TRX[.001554], USD[25.00], USDT[0] | | |
| 02201377 | | BNB[0], BTC-PERP[0], USD[0.10], USDT[0.00000155] | | |
| 02201379 | | BTC[0], TRX[16.58860411] | | |
| 02201380 | | AVAX-PERP[0], ETH[.03941244], ETHW[.03941244], TRX[.000174], USD[0.00] | | |
| 02201381 | | BNB-PERP[0], CELO-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[690.42], VET-PERP[0], XTZ-PERP[0] | | |
| 02201382 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[2884000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000720], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.0749029], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[16.19198947], TLM-PERP[0], USD[0.08], USDT[0], XLMBULL[469.527261], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02201383 | | USD[0.95] | | |
| 02201387 | | AKRO[1], BAT[1], KIN[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02201388 | | USDT[9] | | |
| 02201394 | | 0 | | |
| 02201395 | | IMX[.08398], POLIS[893.43764], USD[0.50] | | |
| 02201396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.16244225], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02201401 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[15.8549979], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[343.92], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02201404 | | CRO[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 02201407 | | USD[0.01], USDT[102.44648745] | | |
| 02201410 | | BTC[.0208], ETH[.32], ETHW[.32], LTC[.1736535], MATIC[110.77983002], USD[0.00] | | |
| 02201411 | | 1INCH[.84477], BIT[.91032], COPE[.69201], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201412 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00000002], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0000598], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.53720969], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02201414 | | ADABULL[0], ALEPH[0], ALGOBULL[128000000], APE[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], AXS[0], BEAR[0], BSVBULL[2.4e+06], BULLSHIT[0.11973260], CEL-PERP[0], CHZ-PERP[0], CRO[0], DOGEBULL[0.04086098], DOT-PERP[0], EGLD-PERP[0], ENS[0], ETH[0], ETHBEAR[53514.25925925], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], GALA-PERP[0], GRTBULL[40000], ICP-PERP[0], IMX[0], LINKBULL[.02445093], MATICBULL[0], MBS[0], ONE-PERP[0], RAY[4708.24523637], SAND-PERP[0], SOL[0], STARS[0], SUSHIBULL[9.41e+07], SXPBULL[700000], USD[0.00], USDT[0], VETBULL[960.27943962], XRPBULL[2871.94227958] | | |
| 02201417 | | MBS[129.22688774], SOL[.47476371], USD[1.13], USDT[0] | Yes | |
| 02201418 | | POLIS[2.44] | | |
| 02201420 | | USD[0.24], USDT[0] | | |
| 02201421 | | USD[0.00] | | |
| 02201424 | | BNB[.005], USD[4.39] | | |
| 02201425 | Contingent, Disputed | USD[25.00] | | |
| 02201426 | | POLIS[2.4] | | |
| 02201431 | | ETH[8.08477097], ETHW[8.08477097], FTT[0.00000119], GBP[0.00], SOL[51.53757118], USD[0.00] | | |
| 02201432 | | POLIS[5.2], SOL[.0699867], TRX[.000001], USD[1.48], USDT[1.19418780] | | |
| 02201437 | | USD[5.49] | | |
| 02201441 | | TRX[.000001], USDT[3.024759] | | |
| 02201442 | Contingent | ATLAS[0], LUNA2[0.01262892], LUNA2_LOCKED[0.02946748], LUNC[2749.974404], POLIS[197.50801570], SOL[.07371386], USD[0.02], USDT[0] | | |
| 02201445 | | AKRO[1], BAO[2], BAT[.00001327], BIT[945.48993542], BNB[.0000717], DOGE[12184.39542767], ETH[5.66454708], ETHW[5.66231845], FRONT[.0001995], KIN[2], LINK[334.7141339], RSR[1], TRX[2.000001], UBXT[2], USD[0.00], USDT[4.811786681] | Yes | |
| 02201449 | | SOL[.01111], USD[2.80], USDT[10.78197429] | | |
| 02201451 | | BTC[.00009842], BTC-PERP[0.00010000], BULL[0], CRV-PERP[0], DOGEBULL[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], GRTBULL[0], RSR[0], USD[-2.17], USDT[0], XTZ-PERP[0] | | |
| 02201452 | | SHIB-PERP[0], TRX[.000001], USD[0.29], USDT[1.15205766] | | |
| 02201455 | | BOBA[.0661], USD[0.01], USDT[0] | | |
| 02201456 | Contingent | BTC[0.00009819], FTM[.72602], GALA[99.981], LUNA2[1.28770911], LUNA2_LOCKED[3.00465459], LUNC[280401.37], MANA[175], SAND[348.76649], SOL[33.43193776], USD[3.72], XRP[1672.63463] | | |
| 02201459 | | CHF[0.00], DOT-20211231[0], ETHBULL[.0391], FTM[1945.15696144], MATIC[3777.00044113], USD[0.07] | | |
| 02201465 | | ATLAS[200], ATLAS-PERP[0], BNB[.0095], POLIS[.599886], USD[1.04], USDT[0] | | |
| 02201467 | | AURY[0.20770360], BTC[0.01429297], POLIS[0], SPELL[15.80971088], USD[0.01] | | |
| 02201468 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000091] | | |
| 02201474 | | POLIS[4.97] | | |
| 02201476 | | BNB[.09], USD[0.00], USDT[0.38436532] | | |
| 02201482 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.02888638], DOGE-PERP[0], FLM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFII-PERP[0], ZRX-PERP[0] | | |
| 02201484 | | ETH[0], EUR[0.00], USD[0.70] | | |
| 02201488 | Contingent, Disputed | BNB[0] | | |
| 02201490 | | USD[0.00] | | |
| 02201491 | | TRX[.000001], USD[0.01] | | |
| 02201496 | Contingent | ENJ[.63675], ETH[.00080801], LUNA2[48.57273688], LUNA2_LOCKED[113.3363861], TRX[.00023], USD[0.00], USDT[0.00000229] | | |
| 02201498 | | GBP[0.00], MBS[.8458], USD[3.03], USDT[0.00000202] | | |
| 02201504 | | ATLAS[0], AUDIO[0], AVAX[0], BTC[0], CHZ[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], JOE[0], LTC[0], MATIC[0], OKB[0], POLIS[0], SHIB[0], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02201505 | | BTC[0], ETH[0], FTM[0.00379541], LTC[0], MATIC[0.09677176], TRX[.00162], USDT[16.84487062] | | |
| 02201506 | | ADA-PERP[0], ALGO-PERP[185], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098594], ETH-PERP[0], ETHW[.00098594], EUR[0.00], LINK[.096979], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4.65], USDT[0.00000004], WAVES-PERP[0] | | |
| 02201507 | | USDT[0] | | |
| 02201510 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USDI-13.30], USDT[50.67053926], WAVES-PERP[0], XRP[.0004], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02201517 | | BTC[0.00001806] | | |
| 02201518 | | USD[0.95], USDT[1.73749307] | | |
| 02201520 | | USD[0.00], USDT[0] | | |
| 02201523 | | DOGE[1], TRX[4.20354983], UBXT[1], USD[14.36], USTC-PERP[0] | Yes | |
| 02201527 | | USD[0.42], USDT[0] | | |
| 02201531 | | ALPHA[500], ATLAS[14068.48303161], ATOM[1.82229249], AVAX[16.93760445], AVAX-PERP[0], BTC[.06725012], BVOL[.0902], DOGE[5799.3098252], DOT[45.15107642], ETH[2.77524633], ETH-PERP[0], ETHW[.00083574], EUR[0.39], FTT[18.76943499], MANA[107.27564972], MATIC[479.76190983], SAND[243.98632147], SOL[662.07993635], USDI-57.38], USDT[0.00000003] | Yes | |
| 02201535 | | BTC[0], BTC-PERP[0], NEAR-PERP[0], REN[222.94718], SPELL[3997.01754389], SPELL-PERP[0], STEP[285.81924157], STEP-PERP[0], TRX[.000001], USD[15.87], USDT[0.00000001] | | |
| 02201536 | | XRP[.00042447] | Yes | |
| 02201537 | | TRX[.000028], USDT[0.00000397] | | |
| 02201539 | | SPELL[103000], USDT[.67042] | | |
| 02201540 | | ABNB[0], KSHIB[696.83700419], USD[0.00] | | |
| 02201548 | | BTC[0.00213026], USD[0.74], USDT[35.00007139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201554 | | AURY[31], POLIS[74.3], POLIS-PERP[0], USD[0.64], USDT[0] | | |
| 02201560 | | BNB[0.00000186], BTC[0.00000001], ETH[0.0000003], ETHW[0.0000003], FTT[0.00001646], USDT[0.06331114] | Yes | |
| 02201561 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.081351], SOL[0], USD[0.40] | | |
| 02201570 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GENE[.00000001], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[566.51], XLM-PERP[0] | | |
| 02201572 | | BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIB-PERP[0], USD[140.86], USDT[0] | | |
| 02201573 | | ATLAS[0], MANA[8.62079958], SOL[0], USD[0.00] | | |
| 02201577 | | USD[2.37] | | |
| 02201578 | | TRX[.000008] | | |
| 02201579 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.26100001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01020527], LUNA2_LOCKED[0.02381230], LUNC[2222.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-062400], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[262], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02201582 | Contingent | APE[.05], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.04819883], LTC[.00987375], LUNA-PERP[0], LUNA2[0.03992869], LUNA2_LOCKED[0.09316695], LUNC[8694.55714043], SGD[0.14], TRX[.000172], USD[7.69], USDT[0.00116060] | | |
| 02201593 | | ALG[0], AVAX[0], BNB[0], MATIC[0], NFT (365883595619059272/FTX EU - we are here! #9588)[1], NFT (430207717354001686/FTX EU - we are here! #9685)[1], NFT (539682995186471208/FTX EU - here!) #9633)[1], SOL[0], TRX[0], USD[0.00000014] | | |
| 02201596 | | 1INCH-20211231[0], TRX-PERP[0], BNB[0.00010706], SOL[0], SPELL[7224.92173547], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02201597 | | LUNC-PERP[0], OMG-PERP[0], USD[5.28], XTZ-PERP[0] | | |
| 02201600 | | ETH-PERP[0], USD[2.35] | | |
| 02201605 | | USD[25.00] | | |
| 02201609 | | BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[7.68] | | |
| 02201614 | Contingent | BTC[0], ETHW[.00041003], FTM[.18580213], FTT[25.01178245], LUNA2[0], LUNA2_LOCKED[0.01326870], USD[1.53], USDT[0], USTC[.804964] | | |
| 02201616 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-26.07], USDT[30.41614672], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[14], XTZ-PERP[0] | | |
| 02201619 | | AAVE[0], BTC[0], COMP[0], ETH[0], FTT[0], USD[1.84], USDT[0] | | |
| 02201622 | | ETH[.00019831], ETHW[0.00019831], LOOKS[79.18913850], SPELL[0], USD[0.08], USDT[0.00783393] | | |
| 02201629 | | POLIS[114.8853649], USD[0.00], USDT[0] | | |
| 02201630 | | BNB[32.66219889], BTC[.04217666], DOGE[29451.4], SHIB[117347502], SOL[.003], USD[43.34] | | |
| 02201635 | | ATLAS[0], BNB[0], BTC[0], CHR[0], CRO[0], DOGE[0], EDEN[0], ENJ[0], IMX[0], LEO[0], LINA[0], LRC[0], MANA[0], OMG[0], POLIS[0], SAND[0.49329977], SHIB[81157.95359089], STARS[0], STORJ[0], TULIP[0], USD[0.00], WAVES[0] | | |
| 02201640 | Contingent | APT[0], BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081466], SOL[0.00000001], TRX[0.00003000], USD[0.00], USDT[0.00000030] | | |
| 02201648 | | ATLAS[1630], USD[0.81] | | |
| 02201649 | | DOGE-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02201650 | | SOL[8.23704757], USD[0.00] | | |
| 02201652 | | ETH[.00000001], FTT[0], NFT (480706057860308557/FTX Crypto Cup 2022 Key #8899)[1], SOL[.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 02201653 | | POLIS[96.7], USD[0.97] | | |
| 02201654 | | BNB[0], BTC[0], ETH[0.00000001], LTC[0], NFT (475636844731599629/FTX EU - we are here! #9695)[1], NFT (493353457157974000/FTX EU - we are here! #9682)[1], NFT (496035907512017642/FTX EU - we are here! #97201)[1], SOL[0.00000001], USD[722.65], USDT[1600.06031478] | | |
| 02201659 | | BNB[.0013], USD[0.00], USDT[0] | | |
| 02201660 | | BNB[16.15424773], BTC[.00654982], ETH[1.84973638], ETHW[0], SOL[2.1633451], USD[0.00] | Yes | |
| 02201661 | Contingent | LINK[21.442], LUNA2[1.25754105], LUNA2_LOCKED[2.93426246], LUNC[273832.2127229], MATIC[273.6816], USD[2.71] | | |
| 02201666 | | APT[.24285887], AVAX[.009962], BTC[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0217[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0321[0], BTC-MOVE-0331[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0610[0], BTC-MOVE-0725[0], BTC-MOVE-0901[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[1464.26600618] | | |
| 02201667 | | SOL[.009975], USD[0.00] | | |
| 02201671 | | ATLAS[0], BNB[0], CEL[0.00955803], ETH[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02201673 | | USDT[1] | | |
| 02201675 | | AURY[30.99867], BRZ[.47995209], ENJ[.62561392], POLIS[.061911], USD[0.00] | | |
| 02201677 | | ATLAS[9.6599], AVAX[.099202], POLIS[21.8], USD[0.01], USDT[0.06242291], XRP[.334] | | |
| 02201679 | | BNB[0], USD[0.98] | | |
| 02201680 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.97], USDT[-0.00000008] | | |
| 02201686 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00007403], INJ-PERP[0], LUNA2[3.99801543], LUNA2_LOCKED[9.32870269], MATIC-PERP[0], SGD[2754.49], USD[152.46] | | |
| 02201690 | | BNB[0], BTC[0], LTC[.34585831], SOL[0], TRX[.000001], USD[0.00], USDT[1.06182625] | | |
| 02201691 | | ATLAS[87837.3691], USD[3.39], XRP[.00007] | | |
| 02201694 | | BIT-PERP[0], SOL[0], USD[0.00] | | |
| 02201696 | | SOL[0] | | |
| 02201697 | | ADABULL[0.01329747], ALGOBULL[999810], ATOMBULL[99.981], BALBULL[11], COMPBULL[9.9981], EOSBULL[19996.2], GRTBULL[19.9962], KNCBULL[19.9962], LINKBULL[9.9981], LTCBULL[99.981], MATICBULL[11.697777], OKBBULL[.99981], SUSHIBULL[65987.46], SXPBULL[2499.525], THETABULL[.14197302], TRXBULL[56.98917], UNISWAPBULL[0.01169777], USD[0.01], VETBULL[7.99848], XRPBULL[1249.7625], XTZBULL[54.98955] | | |

Amended Schedule F - Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201701 | | ADA-PERP[0], USD[9.36], XRP[6] | | |
| 02201702 | | BTC-PERP[0], USD[0.97], USDT[0] | | |
| 02201706 | | XRP[12.55] | | |
| 02201708 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211220[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00659465], LUNA2_LOCKED[0.01538752], LUNC[.0080412], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00746084], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.02011096], STEP-PERP[0], TRX-0325[0], UNI-0325[0], USD[0.29], USDT[0.00687727], USTC[0.03350000], USTC-PERP[0], VET-PERP[0], XRP-0325[0], YFI-PERP[0] | | |
| 02201710 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0.00000001], AAVE-PERP[0], ABNB[0.00000002], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMZN[0.00000006], AMZN-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.06535073], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DAI[0.00000001], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0.00000029], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[0.00000038], LUNA2_LOCKED[0.00000090], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX[0], NVDA[0.00000002], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PYPL[0.00000001], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], TSLA[0.00000008], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI[0], UNI-PERP[0], USD[-0.26], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 02201714 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0.00099999], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0.09999999], OMG-PERP[0.79999999], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.03], XLM-PERP[0] | | |
| 02201721 | | ADA-PERP[252], BTC[0.04029717], BTC-PERP[0], DOGE[777], ETH[.22806744], ETH-PERP[0], FTT-PERP[0], LINK[30.698254], MANA-PERP[0], MATIC[61.98884], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-137.89], VET-PERP[4369] | | |
| 02201730 | | FTT[0.82006823], USD[5.88], USDT[0] | | |
| 02201737 | Contingent | AAVE[.0082266], ALICE[.054403], APE[.068121], ATLAS[.2666], AVAX[0.00034825], BTC[0], BTC-PERP[0], CRO[7.7333], DOT[.073479], DYDX[.07144], ETH[0], ETHW[19.99677568], FTM[0.70057628], FTT[.053944], HNT[0.01314], LINK[.032819], LOOKS[.11368], LUNA2[0.00042680], LUNA2_LOCKED[0.00099587], LUNC[0013749], LUNC-PERP[0], MANA[.02777], MATIC[9.2533], RNDR[.06903], SAND[.09107], SOL[0.00095319], SPELL[1.637], STG[.19465], USD[0.00], USDT[-2.36990373] | | |
| 02201740 | | AKRO[1], ETH[1.75411651], NFT (2950286796817061 0/Monza Ticket Stub #1682)[1], NFT (310257920902707872/The Hill by FTX #838)[1], NFT (318196650009175576/FTX AU - we are here! #907)[1], NFT (453405222356067926/FTX EU - we are here! #967 77)[1], NFT (474066620772262881/FTX EU - we are here! #9663 7)[1], TRX[1], USD[2813.40] | Yes | |
| 02201743 | | USD[25.00] | | |
| 02201745 | | POLIS[6.7407684], USDT[0.00000009] | | |
| 02201747 | | TRX[.000001], USD[0.00], USDT[0.03077954] | | |
| 02201749 | | ATOM[.094395], SOL[0], USDT[1.32964298] | | |
| 02201752 | | CQT[397.92438], USD[1.44] | | |
| 02201754 | | DOGE[7500], ETH[2.75], ETHW[9049.38059077], FTT[83.65382105], RUNE[558.7], SAND[415], SOL[23.40418555], SRM[758.85579], USD[963.75], USDT[173.27290168] | | |
| 02201757 | | ETH[1.0127974], ETHW[1.0127974], MANA-PERP[0], USD[1.81] | | |
| 02201759 | | GOG[172], POLIS[32.6], USD[0.64] | | |
| 02201762 | | APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOT[.00000001], ETH[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02201768 | | USDT[3.83624070], XRP[.7516] | | |
| 02201770 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[.7], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.005], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[3.3], DOGE-PERP[400], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH1-PERP[0.02], ETHW[0.10001928], FIDA-PERP[15], GALA-PERP[0], HBAR-PERP[150], HUM-PERP[0], IOTA-PERP[0], KNCBULL[37.19256], KSHIB-PERP[1000], LINA-PERP[600], LRC-PERP[0], LTC-PERP[0], LUNA2[1.61375234], LUNA2_LOCKED[3.76542213], LUNC[351397.97], LUNC-PERP[31000], MANA-PERP[12], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[3000], SAND-PERP[10], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[9000], STORJ-PERP[0], SUSHI-PERP[5], TRX[.000001], TRX-PERP[0], USD[-361.36], USDT[262.60599530], USTC-PERP[0], WAVES-PERP[.5], XEM-PERP[300], YFI-PERP[0], ZEC-PERP[0] | | ETH[.03] |
| 02201775 | | AVAX[0], USD[0.00] | Yes | |
| 02201776 | | BTC[0.00007205], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02201777 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[189.8], AUDIO[8], BCH[0], BTC[0], BTC-PERP[0], EDEN[26.69415769], ETH[0], ETHW[-0.00003457], FLOW-PERP[0], FTT[0.43971274], LINK[7.4], LTC[0.01156303], MATIC[0], STEP[50.7], STEP-PERP[0], STETH[0], SUSHI[17], USD[513.95], USDT[0.96947548], WRX[69], XRP[0] | | |
| 02201778 | | GBP[0.02], USD[0.00] | Yes | |
| 02201779 | | DYDX-PERP[0], ENJ[16.43], FTM[30], MATIC[229.9734], SHIB[298829], SOL[1.329772], USD[57.13], VGX[20], XRP[68.08] | | |
| 02201780 | | TRX[.046781], USD[1.08] | | |
| 02201782 | | AURY[.7855035], USD[0.00] | | |
| 02201783 | | BNB[0], GENE[3.34841055], MATIC[0], SOL[0], TRX[.78511], UMEE[18.79358593], USD[9.30], USDT[0.00343288], USDT-PERP[0] | | |
| 02201784 | | AVAX[1.65675314], LTC[.08207], USDT[17.27361821] | | |
| 02201786 | Contingent | AURY[0], GOG[0], LINK[0], SRM[.01912575], SRM_LOCKED[.16172137], USD[0.27], USDT[0.00000001] | | |
| 02201787 | | USDT[10] | | |
| 02201789 | | NFT (340477907554315490/FTX EU - we are here! #2775 61)[1], NFT (343573431995522955/FTX EU - we are here! #277594)[1], NFT (361121290983696484/FTX EU - we are here! #277570)[1] | | |
| 02201793 | | BICO[.996], DOGE[0], SAND[829.10717798], SHIB[0], USD[0.00] | | |
| 02201794 | | ATLAS[2159.5896], CRO[9285.79474405], ETH[2.05697575], ETHW[2.05697575], EUR[0.00], FTT[147.56344949], RAY[100.07279694], SHIB[14462181.86283973], USD[10065.39], USDT[4.94716253] | | |
| 02201795 | | GALA[140], MATIC[100], SOL[.85], USD[1.36] | | |
| 02201797 | | ADA-PERP[0], ALICE[.094762], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00434813], BTC-PERP[0], CRO-PERP[0], DFL[3008.659072], DOT-PERP[0], ENJ[.9505882], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5], FTT-PERP[0], MATIC-PERP[0], LINK[36.9935398], LINK-PERP[0], MATIC[9.954604], MATIC-PERP[0], MEB[.806194], SAND[65.603658], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.00082176], SOL-PERP[0], STARS[.9883018], TRX-PERP[0], USD[204.04], USDT[0.00000001], VET-PERP[0] | | |
| 02201798 | Contingent | ALICE-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[8.35317565], FTT-PERP[0], GMT-PERP[0], IMX[81.58031676], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00770080], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USDT[2.49] | | |
| 02201800 | | FLOW-PERP[0], USD[0.12], USDT[0.03840000] | | |
| 02201802 | | ATLAS[19.9867], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201808 | | ETH[4.22984215], ETHW[4.22984215] | | |
| 02201809 | | ATLAS[0], GALA[5.51691460], LINA[5998.86], USD[0.28], USDT[0] | | |
| 02201810 | | EUR[0.00], GOG[69], MBS[69], USD[0.19], USDT[0] | | |
| 02201813 | | NFT (288998001220666344/FTX AU - we are here! #25871)[1], NFT (403027649217696296/FTX AU - we are here! #235)[1], NFT (497656472849724937/FTX AU - we are here! #226)[1] | Yes | |
| 02201814 | | ATLAS[9.8589], AVAX-PERP[0], ETH[0.37285845], ETHW[0.01200000], FIL-PERP[0], FTT[0.00101206], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (430966679871442827/FTX Crypto Cup 2022 Key #3558)[1], NFT (564549278397984991/FTX EU - we are here! #136742)[1], NFT (567985859544816834/The Hill by FTX #10295)[1], NFT (574018794740086193/FTX EU - we are here! #136953)[1], POLIS[.19527888], SAND-PERP[0], SOL-PERP[0], TRX[0.608002], USD[0.79], USDT[0.69612248] | | |
| 02201817 | | BNB[0.09212646], BTC[0.07149658], ETH[0.74441932], ETHW[0.74441932], SOL[0.50540935], UNI[18.12025988], USD[6.59] | | BNB[.049707] |
| 02201819 | | CHZ[12003.4744], SOL[3.1551591], TRX[.000001], USD[474.71], USDT[0] | | |
| 02201821 | | ETH[0], SOL[0], TRX[0] | | |
| 02201822 | | IMX[.00405074], USD[0.00] | | |
| 02201825 | | ATLAS[476.11112433], AURY[.31129698], ETH[.00013161], ETHW[.00013161], POLIS[.04018], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02201827 | | ADABULL[.41761646], ADA-PERP[0], ALGOBULL[49510096], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00006958], BTC-PERP[0], CRO[18160.94600000], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[3100000], SOL[.00550259], SOL-PERP[0], TRX[0], USD[-144.33], USDT[179.83677484], VET-PERP[0], XRP-PERP[0] | | |
| 02201829 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.07445236], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MBS[.9352], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-2.39], USDT[2.57015512], XTZ-PERP[0] | | |
| 02201830 | | ETHW[1240.46570692] | | |
| 02201831 | Contingent | SRM[.00493625], SRM_LOCKED[.02452201] | | |
| 02201837 | | SOL[.006], TRX[.000001], USD[0.20], USDT[0.00801091] | | |
| 02201840 | | BNB[0], ETH[0], USD[0.00], USDT[1.08785859] | | |
| 02201841 | | USD[0.00] | | |
| 02201843 | | BNB[.08588874], DOT[37.66831554], ETH[0.25080737], EUR[11.27], USD[5.28] | | |
| 02201846 | | TRX[.000001], USDT[0.00001183] | | |
| 02201850 | | ETH[4.67245347], ETHW[4.64951193], LTC[9.06218436], XRP[12788.43921718] | | ETH[4.591642], XRP[12250.727] |
| 02201854 | | BULL[3.31231214], USDT[274.85509145] | | |
| 02201855 | Contingent, Disputed | BNB[0], BTC-PERP[0], ETH[0], GENE[0], LUNA2[0.00218874], LUNA2_LOCKED[0.00510708], LUNC[476.604762], SHIB[0], SOL[0], TRX[.000841], USD[0.31], USDT[0.29541193], XMR-PERP[0] | | |
| 02201857 | | BTC-PERP[0], USD[0.19], USDT[0] | | |
| 02201860 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00137214], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[03.0068], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-14.93], USDT[225.18345314], USTC-PERP[0] | | |
| 02201868 | Contingent | LUNA2_LOCKED[0.00000002], SOL[21.6177922], USD[1085.18] | | |
| 02201868 | | ATLAS[5265.52994137], EUR[0.00], TRX[.000001], USD[0.59], USDT[0] | | |
| 02201869 | | NFT (462206225480564824/The Hill by FTX #26138)[1], NFT (482032353535219372/FTX EU - we are here! #67070)[1], NFT (507747013242925263/FTX EU - we are here! #66592)[1], NFT (552952256614698424/FTX EU - we are here! #66766)[1] | Yes | |
| 02201870 | | 0 | | |
| 02201871 | | BF_POINT[300] | Yes | |
| 02201873 | | ETH[1.35421220], SHIB[0], SOL[20.44953352], USDT[0.00000814] | | |
| 02201876 | | CQT[96.56003996], EUR[0.00] | | |
| 02201878 | | SOL[.63906645], USD[0.11] | | |
| 02201879 | | BNB[0], GMT[0], LEOBULL[.000599], NFT (469882588098795677/FTX Crypto Cup 2022 Key #6785)[1], NFT (572577332214707591/The Hill by FTX #26762)[1], STG[0], TLRY-1230[9.9], UNISWAPBEAR[499.9], USD[73.21], USDT[0.00000001] | | |
| 02201883 | | BAO[1], BTC[.03120962], ETH[.76539501], ETHW[.76507347], FTT[16.9944244], KIN[1], RSR[1], SOL[15.51790171], TRX[.000001], USDT[0] | Yes | |
| 02201884 | | BTC[.0000446], USD[0.25] | | |
| 02201888 | | ATLAS[230], POLIS[2], USD[0.67] | | |
| 02201889 | | AUDIO[0], SOL[0], XRP[0] | | |
| 02201890 | | POLIS[109.77804], USD[0.37], USDT[0.00000001] | | |
| 02201891 | | ATLAS[9.8651], USD[0.00] | | |
| 02201898 | | SOL[.006895], USDT[0.09092384] | | |
| 02201899 | | ADA-PERP[0], ALICE[25.090975], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005068], BTC-PERP[0], DOT-PERP[0], ETH[1.02313439], ETH-PERP[0], ETHW[0.00090349], FTT[0.02695016], GALA[8.7099], IMX[.08195], LINK-PERP[0], LRC-PERP[0], MANA[.953925], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.35869135], POLIS-PERP[0], RAY[118.79968188], RAY-PERP[0], SAND[1.862725], SAND-PERP[0], SHIB-PERP[0], SOL[41.79128536], SOL-PERP[0], USD[3051.33], USDT[0.00476678], USTC[0] | | |
| 02201900 | | FTT[0], POLIS[15.1348966], SPELL[1370.79007904], USDT[0] | | |
| 02201901 | | GENE[6.41446834], GOG[252.27683674], USD[0.00] | | |
| 02201907 | | BTC[0.08915485], DOGE[.25748], ETH[.00087023], ETHW[.00087023], USD[0.01], USDT[1.68313675] | | |
| 02201909 | | NFT (469888911440943782/FTX AU - we are here! #30597)[1], TRX[.000212], USDT[0.00000090] | | |
| 02201910 | | AGLD[0], ATLAS[0], CHR[0], CONV[0], CREAM[0], CRV[0], FRONT[0], FTM[0], GODS[15.42527072], GOG[0], HGET[0], HOLY[1], MER[0], MTA[0], POLIS[0], RAY[0], SKL[0], SNY[0], STEP[0], TRX[.000001], TULIP[0], USDT[0.00000009] | | |
| 02201912 | | AVAX-PERP[0], FTM[0], GALA[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02201916 | | TRX[.10145], USD[0.83] | | |
| 02201918 | | SOL[0], USDT[0.00000010] | | |
| 02201921 | | BRZ[0.00362535], BTC[0.00009880], ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02201925 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0605[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009964], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02201931 | | ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 02201932 | | 1INCH-PERP[0], ACH-PERP[0], AGLD-PERP[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN[.26], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND[1.13828285], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0120[0], BTC-MOVE-2021-1205[0], BTC-MOVE-2021-1206[0], BTC-MOVE-2021-1216[0], BTC-MOVE-2021-1227[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH0.00000001], ETH-PERP[0], ETHW[0.41989748], EUR[2600.72], FB[.15], FLOW-PERP[0], FTT-PERP[0], GOOGL[.44], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[26.99487], MATIC-PERP[0], MID-PERP[0], MKR[0], NEAR-PERP[0], NFLX[.1], NVDA[.2425], ONE-PERP[0], PEOPLE-PERP[0], PFE[.86], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TSLA[.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[98.24], USDT[75.80547584], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BAND[1] |
| 02201933 | | USD[0.00] | | |
| 02201935 | | BTC[0] | | |
| 02201938 | | BTC[0.00000911], ETH[0], USD[0.94], USDT[0.08156674] | | BTC[0.000009], USD[0.60] |
| 02201942 | | AMC[0], BAO[100869.44965669], BNB[0], BTC[0], CHZ[100.78652171], CRO[.0006967], DENT[23836.90527854], ETH[0], ETHW[0.03003953], GBP[0.00], KIN[1215273.69274062], MATIC[0], SLP[0], TLM[0], UBXT[2], USD[0.00], USDT[0.00000007], XRP[161.25894139] | Yes | |
| 02201945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02201949 | | POLIS[37.55], USD[0.25] | | |
| 02201950 | | TRX[.000001] | | |
| 02201953 | | ETHW[.000675], IMX[.0426], MATIC[.94], SAND[.9], SOL[.00959], TRX[.000001], USD[0.00], USDT[0] | | |
| 02201955 | | BNB[.000001], FTT[0], THETABULL[.86383603], USD[0.02] | | |
| 02201956 | | ATLAS[36882.75868], FTT[6.4010255], TRX[.000003], USD[5.34], USDT[0.01126387] | | |
| 02201957 | Contingent | AVAX[.05725331], BTC[.00786542], CAKE-PERP[0], ETH[.0619127], ETHW[.06191271], KIN[1], LTC[.00774969], LUNA2[0.00429212], LUNA2_LOCKED[0.01001495], LUNC[.0001], MATIC[5], MINA-PERP[0], TRX[.003255], USD[0.33], USDT[0.34010840], USTC[.60317685], XRP[1.19] | | |
| 02201959 | | BNB[.00584768], USD[7.92] | | |
| 02201962 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.001586], USD[-0.25], USDT[0.45110834], ZIL-PERP[0] | | |
| 02201966 | | BTC-PERP[0], USD[-0.42], USDT[1.22231581], XRP[.86] | | |
| 02201969 | Contingent | ATLAS[9.9981], BTC[.02916282], CRO[59.9886], DOGE[12], DOT[.799848], ETH[.09614169], ETHW[.09614169], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], SHIB[100000], USD[1.21], USDT[0.00000124], XRP[.98746] | | |
| 02201973 | | EUR[0.12], FTT[2.1708949], SHIB[9654805.23334928], SRM[1.61065641], USD[0.00] | Yes | |
| 02201976 | | EUR[1.90], TRX[.000001], USD[0.00], USDT[1.12628150] | | |
| 02201983 | | USD[0.00], USDT[10.27371081] | | |
| 02201986 | | USD[0.00] | | |
| 02201988 | Contingent | AKRO[1], BAO[1], BTC[.00000001], FTT[0], KIN[0.93523365], LUNA2[2.55183111], LUNA2_LOCKED[5.74326019], LUNC[555940.68483116], XRP[0] | Yes | |
| 02201990 | | USDT[2] | | |
| 02201992 | | POLIS[22.59139771], USD[0.00] | | |
| 02201993 | | BTC[0], FTT[0.00846547], USDT[0] | | |
| 02201997 | | USD[0.02], USDT[0] | | |
| 02202002 | | USD[25.00] | | |
| 02202008 | | POLIS[9.44614805] | | |
| 02202016 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.88], EXCH-PERP[0], FTT[.4], FTT-PERP[0], LINK-PERP[0], LUNA2[0.09474608], LUNA2_LOCKED[0.22107418], LUNC[20631.15868743], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.76], USDT[78.24838754], XRP-PERP[0], XTZ-PERP[0] | | |
| 02202018 | | ALICE[864.55812], BTC[.07100774], CHZ[19194.7482], ENJ[.4232], ETH[.9174076], ETHW[.9174076], LUNA2[0.29], SLP[9.526], SOL[44.43427], TRX[.000002], USD[1953.72], USDT[5485.34806128], XRP[658.65818] | | |
| 02202022 | Contingent | ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], GALA[0], LUNA2[0.00092797], LUNA2_LOCKED[0.00216528], LUNC[202.069119], LUNC-PERP[0], POLIS[0], USD[0.04] | | |
| 02202025 | | BNB[.00000144], BTC[0.00000005], CAD[0.00], ETH[0.00000040], ETHW[0.00000040], KIN[1], LRC[.00009529], USD[0.00] | Yes | |
| 02202026 | | IMX[67.6], TRX[.000001], USD[0.02], USDT[.0085] | | |
| 02202027 | | USDT[0], XRP[10671.9922617] | Yes | |
| 02202030 | | POLIS[17.8], USD[0.78] | | |
| 02202032 | | UBXT[2], USD[0.01], XRP[0] | Yes | |
| 02202034 | | DFL[8549.906], FTT[0], USD[0.01], USDT[0.00168201] | | |
| 02202037 | | USD[0.00] | | |
| 02202038 | | AMPL[1009.50562980], TRX[.000015], USDT[0.03504203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202039 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[-0.05800000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31748919], LUNA2_LOCKED[0.74080811], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.92], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02202042 | | SOL[0], USD[0.00], USDT[0] | | |
| 02202046 | | MANA[1.9996], USD[0.64] | | |
| 02202050 | | FTM-PERP[0], SHIB[300000], SHIB-PERP[0], TRX[.000001], USD[3.88], USDT[0] | | |
| 02202051 | | ALGO-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.17], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02202052 | | LINK[448.66931006], LTC[56.06219481] | | |
| 02202055 | | POLIS[12.6], USD[0.39] | | |
| 02202063 | | USDT[9.30679756] | | USDT[9.002825] |
| 02202066 | | 0 | | |
| 02202068 | | NFT (295754043599577332/FTX EU - we are here! #203526)[1], NFT (411997934583816210/FTX EU - we are here! #203623)[1], NFT (493830654399571901/FTX EU - we are here! #199482)[1] | | |
| 02202070 | | ATLAS[699.9278], ATLAS-PERP[0], USD[0.87] | | |
| 02202073 | | BTC[.19946094], ETH[2.01751628], ETHW[2.01751628], SOL[249.98999], SUSHI[796.261], UNI[.09], USD[5170.42] | | |
| 02202079 | | ETH[0], SOL[0.00036874], TRX[0], USD[0.00], USDT[0] | | |
| 02202080 | | ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[1400000], USD[3.65], XTZ-PERP[0], YFII-PERP[0] | | |
| 02202081 | | SAND[70], SOL[77.69090707], USD[0.00], USDT[0.00000021] | | |
| 02202082 | Contingent, Disputed | BRZ[0], SOL[0], USD[0.00] | | |
| 02202083 | | AAVE[0.04656937], FTT[9.81], MANA[1664], SOL[0] | | |
| 02202084 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 02202087 | | 0 | | |
| 02202096 | | MATIC[109.9791], SOL[1.05063201], USD[0.00], XRP[.6] | | |
| 02202097 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02202099 | | CAKE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02202101 | Contingent | BTC[.06345516], ETH[.585123], ETHW[.585123], LINK[14.32702042], LRC[38.45948591], LUNA2[1.13258543], LUNA2_LOCKED[2.64269935], LUNC[246622.86335349], SOL[15.86887515], USD[0.00], USDT[254.29351057], XRP[13686.95438759] | | LINK[14.19716], SOL[15.356928], XRP[13401.516164] |
| 02202102 | Contingent | ATLAS[0], AVAX[0], CITY[0], CRO[0], ENS[0], ETH[0], FTT[0], LTC[0], LUNA2[7.61995073], LUNA2_LOCKED[17.77988504], LUNC[0], POLIS[0], REN[0], USD[0.07], USDT[60.35118206], VGX[0], WRX[0.01813198] | | |
| 02202103 | | CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02202110 | | AXS[.10861385], POLIS[21], USD[0.00] | | |
| 02202115 | | BTC[0.04839080], DOGE[.666733], ETH[.417], ETHW[.417], USD[0.33] | | |
| 02202116 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02202121 | | BNB[2.01060629], BTC[0.00563370], DOGE[17092.28753134], DOT[0], ETH[0.44379838], ETHW[0], FTT[8.98889984], MATIC[0], SOL[0], UNI[0], USD[220.60074000], XRP[4425.11845079] | | |
| 02202126 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB[0.00443848], BNB-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], ETHW[1.01704323], EUR[7706.00], FIDA-PERP[0], IMX-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.61], USD[0.00598484], WAVES-0624[0], WAVES-PERP[0] | | |
| 02202129 | | ETH[11.51705641], ETHW[11.51705641] | | |
| 02202136 | | USD[0.00] | | |
| 02202138 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.04], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-22.96], USDT[34.54323122], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02202143 | | USD[269.23] | | |
| 02202144 | | USD[2.00] | | |
| 02202149 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02202156 | | SUSHIBULL[22676690.61], USD[0.77], USDT[0.11712301], XRPBULL[744718.4766] | | |
| 02202157 | | SHIB[7340.8418951], USD[0.00] | | |
| 02202160 | | ATLAS[9.948], BLT[8], USD[0.01] | | |
| 02202161 | | NFT (313650599376917490/FTX AU - we are here! #29817)[1], NFT (558029149239422561/FTX AU - we are here! #29836)[1] | | |
| 02202162 | | TRX[.600001], USDT[1.61349103] | | |
| 02202163 | | 0 | | |
| 02202170 | Contingent | BTC[12.06870138], ETH[93.49411040], ETHW[92.99091444], LUNA2[0.26182685], LUNA2_LOCKED[0.61092933], LUNC[57013.34942551], SOL[3522.40457104], TRX[.000001], USD[55.29], USDT[19639.95029458], XRP[1526039.92208279] | | BTC[12.067617], ETH[93.422629], SOL[3485.918818], USD[55.03], USDT[17549.469267], XRP[1525818.663128] |
| 02202173 | Contingent | LUNA2[0.00099872], LUNA2_LOCKED[0.00233035], LUNC[217.47375405], NFLX[0.00000283], USD[2.21], USDT[0] | | |
| 02202174 | | BTC[.03122198], DOGE[381.00241399], ETH[1.33107951], ETHW[0.33091340], MANA[120.4535218], MATIC[157.88851127], SHIB[2324473.82213903], SOL[2.36272708] | Yes | |
| 02202175 | | BTC[0.00000801], POLIS[34.4], USD[0.77] | | |
| 02202177 | | CRO[.004], USDT[0] | | |
| 02202179 | | ETH[.114], ETHW[.114], FTT[.099031], MANA[.9675632], SLP[5229.036111], TRX[.00008], USD[2.40] | | |
| 02202181 | | APE[14.597226], AVAX[2.599791], BNB[9.94693428], BTC[0.09889350], DYDX[26.694927], ETH[1], ETHW[1], GALA[569.8917], HNT[23.695497], MATIC[89.9829], SOL[21.66484101], USD[0.69] | | |
| 02202182 | | FTT[25], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202183 | | USDT[100] | | |
| 02202185 | | AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.0149552], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX[1.000014], USD[0.00], USDT[0.00504973], VET-PERP[0] | | |
| 02202187 | | AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[9479], EOS-PERP[1428.8], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[273.5], USDI-4660.81] | | |
| 02202188 | | TRX[0], USD[0.06] | | |
| 02202189 | | POLIS[2.81641896], USD[0.00] | | |
| 02202191 | | SHIB[19000000], USD[0.91] | | |
| 02202194 | | BTC[.0346], TRX[.000001], USDT[4.74784803] | | |
| 02202201 | | ALICE[9.4], ATLAS[1050], BTC[0.01921626], EUR[0.57], FTT[25.99506], SOL[.50657024], USD[9.29] | | |
| 02202205 | | POLIS[2.09958], USD[0.07], USDT[0] | | |
| 02202207 | | BTC[.00232764] | Yes | |
| 02202209 | | USD[26.44] | Yes | |
| 02202210 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00033616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-6.87], USDT[23.79000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 02202211 | | BTC[0], COMP[0], ETH[0], FTT[0.02423687], USD[0.01], USDT[0] | | |
| 02202213 | | ANC-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], GENE[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 02202217 | | SHIB[61629.60579891], USDT[0] | | |
| 02202224 | | BTC[.02], EUR[0.00], FTT[25.79277262] | | |
| 02202225 | | ADA-PERP[5000], AUD[20000.00], BNB[.1699677], ETH[1.00466557], ETHW[1.00074442], HBAR-PERP[0], KSHIB[7.4255], SHIB-PERP[0], USD[-9198.83], USDT[4094.27127702] | | ETH[.97] |
| 02202228 | | BAO[1] | Yes | |
| 02202229 | | BTC[0], ETH[0], USD[1.21] | | |
| 02202239 | | AAVE[0], BTC[0], CEL[.08967901], COMP[0.00119558], ETH[.32720736], FTT[33.20669197], SOL[0], TRX[.000029], UNI[0], USD[0.00], USDT[0.00003763] | | |
| 02202240 | | ATOM-PERP[0], BTC[.00003158], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 02202241 | | USD[0.00], USDT[0.19548227] | | |
| 02202244 | | ATLAS[550], USD[0.10], XRP[149] | | |
| 02202248 | | BNB[0], DOGE[0], FTT[0], GALA[0], KSHIB[0], SHIB[30102174.84245607], TRX[0], USD[0.00], USDT[0] | | |
| 02202249 | | FTT[9.65598585], MSOL[2.16161995], SUSHI[45.07491559] | Yes | |
| 02202250 | | ETH[.10050001], EUR[0.61], SOL[.00694696], SPELL[14000], USD[6223.22], USDT[.90055373] | | |
| 02202252 | | AXS[0.0000227], ETH[0.32601551], ETHW[0.32584863], SOL[0.00010228], USDT[0.76413049] | Yes | |
| 02202253 | | EUR[4.84] | | |
| 02202255 | | ETHBULL[0.08866287], USD[0.13] | | |
| 02202258 | | BTC[0], ETHW[.07798518], FTT[1.899639], SOL[1.414115], USD[268.28] | | |
| 02202268 | | EUR[0.00], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02202269 | | SHIB-PERP[0], TLM[1], USD[-0.53], USDT[9] | | |
| 02202272 | | BTC[.0329477], USD[1.68] | | |
| 02202273 | | NFT (398230325121070682/FTX EU - we are here! #163678)[1], NFT (456724691018862344/FTX EU - we are here! #162245)[1], NFT (461548856494655033/FTX EU - we are here! #162321)[1] | | |
| 02202275 | | ATLAS[.001], POLIS[.1], TRX[.000001], USD[0.26], USDT[0] | | |
| 02202286 | | BTC[0.00005498], SPELL[865.01777832], SPELL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02202289 | | ATOM-PERP[0], BTC[.00001624], BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC[2.13191738], MATIC-PERP[0], USD[-1.07], USDT[0.00000925] | | |
| 02202291 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02202294 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00970360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-158.26], USDT[185.35853234], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02202302 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00657183], USD[0.00] | | |
| 02202305 | | FTT[0], USD[0.00] | Yes | |
| 02202306 | | CRO[54.83535367], SOL[.24] | | |
| 02202309 | | BTC-20211231[0], ETH[0], MANA[0], USD[0.00], USDT[0.00931328] | | |
| 02202311 | | BTT[117006752.1474], DOGE[6028.915], ETH[.1107797], ETHW[.1107797], MATIC[585.96244006], XRP[223.775] | | |
| 02202315 | | USD[145.09] | | |
| 02202316 | | CEL[0] | | |
| 02202317 | | 1INCH[0], BNB[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], KIN[0], MATH[0], MATIC[0], NEAR-PERP[0], OKB[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 02202318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[740], CRO-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-20211203[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.2], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.98157], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[76.82465476], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[3.153178], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[127.64], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202321 | Contingent | ALGO-PERP[0], DYDX[636.6], ETH[16.38704920], ETHW[16.38704920], FTM[2489.007445], FTT[747.751014], RAY[3685.74825952], SRM[4184.79000886], SRM_LOCKED[229.0440328], USD[317.91], USDT[0] | | |
| 02202322 | Contingent | BTC[.01794681], ETH[.02034403], ETHW[.02034403], LUNA2[.91847563], LUNA2_LOCKED[2.14310980], LUNC[200000.00218656], MATIC[27.66185324], RSR[300.29959759], SOL[.51052364], USD[0.00], XRP[30.00536669] | | |
| 02202324 | | BTC[0], SAND[625.65110598], TRX[2152.67976153], UNI[0], USD[-90.05], USDT[0], XRP[.774808], ZRX[.296] | | |
| 02202325 | | ATLAS[.30025493], BAO[1], KIN[1], USDT[0] | Yes | |
| 02202326 | | IOTA-PERP[493], USD[6.26] | | |
| 02202329 | | BNB[0], EUR[0.00], SHIB[0], SOL[0], USD[0.00] | | |
| 02202330 | | ATLAS[480], CRO[689.8938], ETH[.00097642], ETHW[.00097642], POLIS[13.498578], TONCOIN[28.7], TRX[.000001], USD[0.11], USDT[0], XRP[97.98236] | | |
| 02202332 | | BNB[0], ETH[0], ETHE[0], FTT[26], USD[0.00], USDT[0.00000164] | | USDT[.000001] |
| 02202334 | | ATLAS[2230], POLIS[21.695877], USD[1.03] | | |
| 02202335 | | USD[1.23] | | |
| 02202344 | | USDT[0] | | |
| 02202346 | | BAO[0], CRO[.25776073], DENT[1], EUR[0.46], FTM[.00170292], KIN[7], SXP[1.04001534], TRX[2], UBXT[1], USD[0.00], USDT[0.03444458], XRP[0] | Yes | |
| 02202350 | | AVAX[0], BNB[0], COMP[0], ETH[0], LUA[26.44222563], REN[0.40536635], SOL[0.00100947], USD[2.61], XRP[0] | | SOL[.001], USD[0.10] |
| 02202352 | | XRP[0] | | |
| 02202353 | | USDT[4.00000032] | | |
| 02202354 | | ATLAS[132.83791622], POLIS[5.30530715], SRM[2.99946], USD[1.43] | | |
| 02202355 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0.27440042], BAO-PERP[0], BTC[0.00008458], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[48.232], EOS-PERP[0], ETH-PERP[0], ETHW[.865], FTT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[171.9208], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL[.00901342], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNISWAP-1230[0], USD[-183.71], USDT[2.31495316], WAVES-0930[0], XRP[.79081], YFII-PERP[0] | | |
| 02202357 | Contingent | ATLAS[0], AURY[0], BNB[0], DOGE[0], FTT[0], MANA[0], RAY[0], SRM[.00385473], SRM_LOCKED[.01841972], TRX[0], USD[0.00], USDT[0] | | |
| 02202364 | | NFT (338415324348155868/The Hill by FTX #26856)[1], SOL[.00540277], USD[0.00], USDT[0.00000001] | | |
| 02202365 | | ATLAS[9.7644], TRX[.000001], USD[0.03], USDT[0] | | |
| 02202366 | | BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02202368 | | USDT[0.58795465] | | |
| 02202369 | | ATLAS[1590.08186819], CHR[6.73851566], FTM[117], SHIB[29757931.32281472], SOL[8.20923183], USD[0.00] | | |
| 02202374 | | AAVE[1.119776], BTC[0.00000371], CRV[40.9918], ETH[.0309938], ETHW[.0309938], LOOKS[8.36897495], SOL[0], USD[1.82], USDT[.12411776] | | |
| 02202380 | | USD[25.00] | | |
| 02202382 | | BTC[.3843], USD[5114.30] | | |
| 02202387 | | BTC[0.13881456], SOL[80.15006664], USD[8.80], USDT[0], XRP[53444.84865403] | | BTC[.138812], SOL[80.040418], USD[8.79], XRP[53443.99355] |
| 02202388 | | ATLAS[1487.01451458], POLIS[19.81049589] | | |
| 02202396 | | AAVE[19.04827622], CEL[675], DOGE[23072], ENJ[1297.871845], ETH[.331], ETHW[.331], FTT[60.36741187], LINK[164.38519889], MANA[2635], SAND[380], SHIB[43100000], SOL[51], TRX[40214.283562], UNI[367.779784], USD[1.88], USDT[17.33217748], XRP[6219.034] | | |
| 02202397 | | BNB[1.09582255], RUNE[217.59296242] | Yes | |
| 02202399 | Contingent | APE[0], BNB[0], BTC[0.00005329], ETH[0], LUNA2[9.26909884], LUNA2_LOCKED[21.59667523], NVDA[0.00021853], SOL[0], TRX[.000001], TSLA[13.90619504], TSLAPRE[0], USD[1.66], USDT[0] | Yes | |
| 02202400 | | BTC[.05021135], USD[1349.14] | | BTC[.049599], USD[822.06] |
| 02202401 | | BTC[.0037], SOL[6.69368423], USD[1.74] | | |
| 02202404 | Contingent, Disputed | USD[0.00] | Yes | |
| 02202405 | | ADA-PERP[0], ALICE[.0368548], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.09754], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[0.33323043], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[.9912], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.17867], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.88], WAVES-0624[0], WAVES-PERP[0] | | |
| 02202407 | | AKRO[4], BAO[4], DENT[1], KIN[3], RSR[1], SGD[0.00], UBXT[3], USDT[0] | Yes | |
| 02202409 | | DOGE[.02983295], DOGE-PERP[0], ETH[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.88491339] | | |
| 02202413 | | ATLAS[388.66224115], FTT[1.42119619], POLIS[15.33704744], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02202416 | | BNB[.09047232], BTC[.0099981], CRO[299.94471], ETH[0.26263306], ETHW[0.26733306], FTT[2.499525], SHIB[2799483.96], SOL[1.46972377], TRX[.000023], USD[0.01], USDT[105.70261715], XRP[1511.9198295] | | |
| 02202417 | | BTC[0], FTT[59.76975449], USD[1.74], USDT[0.00000001] | | |
| 02202418 | | EUR[20.00] | | |
| 02202421 | | EUR[0.00], RAY[0], SOL[0], USD[0.00] | | |
| 02202422 | | CQT[46.99107], ETH[.0099981], ETHW[.0099981], USD[0.00] | | |
| 02202423 | Contingent, Disputed | BTC[0], ORBS[65.14810068], USD[0.00], USDT[0] | | |
| 02202427 | | USD[0.41], XRP-PERP[0] | | |
| 02202428 | | USD[0.13] | | |
| 02202431 | | ATLAS[649.87], USD[0.15], USDT[0] | | |
| 02202435 | | USD[0.00], USDT[0] | | |
| 02202440 | | BAO[1], DENT[1], FTM[.00070919], KIN[1], USDT[0] | Yes | |
| 02202441 | | BNB[0], BTC[0], DOGE[0], FTT[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02202442 | | EUR[0.00], SHIT-PERP[0], USD[10.32], USDT[0.00000001] | | |
| 02202443 | | AVAX[0], BNB[0], DFL[0.00000001], ETH[4.00299906], ETHW[0], EUR[0.00], FTT[232.02876704], MSOL[0.00000001], SOL[0], USD[3556.74] | | |
| 02202445 | | USD[25.00] | | |
| 02202448 | | ATLAS[539.99], CRO[90], FTT[1.3], TRX[.000001], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202451 | Contingent | ETH[1.36481248], ETHW[.36487248], EUR[0.06], FTT[2320.023074], SRM[46.96752064], SRM_LOCKED[430.03247936], USD[0.02] | | |
| 02202452 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.92], USDT[0], ZEC-PERP[0] | | |
| 02202454 | | AVAX[0], CHZ[2488.74805192], ETH[3.50370990], ETHW[0], LOOKS[.00000001], USD[1106.88], USDT[0] | | |
| 02202456 | | BTC[0], USD[0.00] | | |
| 02202458 | | USD[0.00], USDT[0.08360113] | | |
| 02202459 | | BTC[0], CQT[53.71314911], ETH[.02091444], USD[0.00] | | |
| 02202460 | | BTC[.00883], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[109.58], XRP-PERP[0] | | |
| 02202461 | | BTC[.0062], ETH[.00000001], ETHW[.00000001], EUR[1001.49] | | |
| 02202464 | Contingent | ETH[.0000485], ETHW[0.00000485], LUNA2[1.76523960], LUNA2_LOCKED[4.11889240], LUNC[384384.64], TONCOIN[0], USD[-0.47], USDT[-0.85296976] | | |
| 02202466 | | USD[0.16], USDT[0.00000001] | | |
| 02202469 | | AAVE[.09998], ALICE[1], ALPHA[20], AURY[2.9994], BADGER[2.78], ENJ[31], FTM[8.9982], LINK[2.39956], MANA[70], PERP[1.5], POLIS[2.7], SAND[67], SHIB[100000], SOL[.6856547], USD[1.10] | | |
| 02202470 | | USD[0.00], USDT[10004.18177579] | | |
| 02202472 | | AKRO[1], BNB[0], BTC[0.00061608], ETH[.09528829], ETHW[.09528829], LTC[0.06047537], SOL[0], USD[1000.85] | | |
| 02202473 | | DOGE[200], SHIB[1000000], TRX[.000001], USD[2.30], USDT[0] | | |
| 02202476 | | TRX[.000001], USDT[2.88728370] | | |
| 02202477 | | ETH[.18539347], ETHW[0.18539346], SAND[31.9936], SOL[4.69907773], USD[223.01] | | |
| 02202486 | | BTC[0] | | |
| 02202487 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], EUR[0.90], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.55], XRP-PERP[0] | | |
| 02202488 | | BTC[0.10098032], ETH[.00092004], ETHW[.00092004], TRX[.000001], USDT[5.20260377], XRP[15050.49584] | | BTC[.010417], XRP[14000] |
| 02202489 | | BNB[.00415707], SHIB[0], USD[0.95] | | |
| 02202492 | | ETHW[.046], FTT[0.05919829], USD[0.00], USDT[1.86447751] | | |
| 02202495 | | ATLAS[3369.378909], AXS[12.04966022], BNB[0.00879663], BTC[0.00160001], ETH[0.21200000], ETHW[1.02148903], EUR[0.94], FTM[610.26958912], FTT[70.13738303], MANA[137.647303], MSOL[0.00573492], POLIS[45.89154063], SOL[0], STETH[0], USD[1.94], USDT[0.00946150] | | BNB[.008603], MSOL[.005702] |
| 02202496 | Contingent | AKRO[1], BAO[3], BCH[.20702438], DENT[1], LINK[5.4295903], LTC[1.49365108], LUNA2[51.0699094], LUNA2_LOCKED[114.9401226], USD[0.00], USTC[7232.75845018], XRP[471.46992632] | Yes | |
| 02202502 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00256280], LUNA2_LOCKED[0.00597988], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.21] | | |
| 02202503 | | USD[0.00] | | |
| 02202505 | | ETH[0], ETHW[0], LTC[8.91003502], USD[0.00] | | |
| 02202506 | | BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], LTC[0], SOL[0.00000002], TRX[0.00156000], USD[0.00], USDT[0.00000001] | | |
| 02202507 | | NFT (309994390536155312/FTX EU – we are here! #284742)[1], NFT (484374267830129341/FTX EU – we are here! #284730)[1] | | |
| 02202508 | | ATLAS[3.45682586], USD[0.00] | | |
| 02202510 | | SHIB[13999069], USD[0.54], USDT[0] | | |
| 02202513 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02202518 | Contingent | AUDIO[22.81774731], MAPS[52.04620053], MNGO[124.36838701], RAY[2.75654705], SRM[3.08934271], SRM_LOCKED[.059417], USDT[0.00000002] | | |
| 02202521 | | AURY[39.15916440], SPELL[0] | | |
| 02202523 | | ATLAS[79.9943], LTC[.00006345], USD[0.32] | | |
| 02202524 | | POLIS[253.09126], POLIS-PERP[0], USD[0.35] | | |
| 02202527 | | BNB[.00012728], USD[0.45] | | |
| 02202528 | | FTT[0], USD[0.21], USDT[0.00000002] | | |
| 02202529 | | BNB[.0000812], ETH[0], FTT[.0888815], FTT-PERP[0], SHIB[63488761.80074886], USD[0.48] | Yes | |
| 02202534 | | AKRO[1], ATLAS[6.14599091], KIN[1], POLIS[98.83645356], TRX[1], USD[0.00] | Yes | |
| 02202535 | | USDT[0.00002639] | | |
| 02202537 | | MNGO[340], TRX[.000001], USD[2.65], USDT[0] | | |
| 02202543 | Contingent | ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00099999], BCH-0930[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.0000064], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT[150.10242000], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MATIC-PERP[0], OKB[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[.00759445], SOL-PERP[0], SPELL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USTC[.4], USTC-PERP[0], YFI-PERP[0] | | |
| 02202544 | | BAO[.79397561], BNB[0], BTC[.00012485], CEL[0], DODO[.0049328], DOGE[0], ETH[0], LTC[0], REEF[0], SHIB[0.8166594], SOS[129969512.19512195], SPELL[0.00000995], USD[0.00], USDT[0] | | |
| 02202545 | | 0 | | |
| 02202547 | | TRX[.5234], USDT[0] | | |
| 02202549 | Contingent | BAO[1], BTC[.01194379], ETH[.69554912], KIN[1], LUNA2[1.13332450], LUNA2_LOCKED[2.55070852], NFT (393897276166393448/FTX Crypto Cup 2022 Key #17826)[1], NFT (477457519867572630/The Hill by FTX #5737)[1], USD[79.80] | Yes | |
| 02202551 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[36.06], XAUT-PERP[0], XRP-PERP[0] | | |
| 02202552 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.04], USDT[0] | | |
| 02202555 | | 1INCH-0325[0], 1INCH-0624[0], ADA-PERP[0], BCH-PERP[0], BTC[.06365163], BTC-PERP[0], ETH[.0747887], ETHW[.0747887], EUR[0.00], GBP[0.01], LINK[.000568], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00897353], SOL-PERP[0], SPELL[98.794], USD[1664.98], USDT[0.00875618] | | |
| 02202560 | | ETHW[.05898461], SGD[0.89], TRX[752.85693], USD[74.03], USDT[8.46799183] | | |
| 02202565 | | ALGO[.4], ATLAS[6988.602], USD[0.05] | | |
| 02202566 | | POLIS[.9998], USD[0.82] | | |
| 02202569 | | USDT[0] | | |
| 02202572 | | AURY[16.46652892], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202574 | | CAD[0.01], FTT[.07946], TRX[.000034], USD[2.04], USDT[0.00164137] | | USD[2.03] |
| 02202581 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02202582 | | ATLAS[149.9411], DENT[399.943], USD[0.30], USDT[.007] | | |
| 02202583 | | USD[0.00], USDT[5.94650313] | | |
| 02202595 | | AAVE[.017], BTC[49.96840620], FTT[183.01520916], UNI[.059756], USD[152.92], YFI[.00039891] | | |
| 02202599 | | BTC[0], ETH[.00000001], FTT[0.05683897], TRX[.257537], USD[0.01], USDT[0.49439621] | | |
| 02202600 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.24], USDT[103.39257222], WAVES-PERP[0], XAUT[0], XMR-PERP[0] | | |
| 02202601 | | BNB[.00000001], BTC[0.09071220], BULL[0], C98[101], ETH[2.14635723], ETH-PERP[0], ETHW[2.14635723], FTT[0.01746096], LTC[.009], ONE-PERP[0], POLIS[117.2], SGD[0.00], SOL[1.20048832], USD[99.44], USDT[0], VET-PERP[0] | | |
| 02202603 | | BTC[0], USD[21.29] | | |
| 02202604 | | AVAX[.065], BNB[.0062], ETHW[.043], USD[461.92] | | |
| 02202605 | | BTC[.00000732], DOGE[0], ETH[.00044011], ETHW[.24844011], FTM[.008769], LINK[.008499], SOL[0.00847759], USD[699.69] | | |
| 02202606 | | BNB[.00000056], CRO[12.30547494], ENJ[4.77635443], FTM[1.140914], GALA[10.46642264], KIN[2], MATIC[6.87806556], SAND[1.07064449], TRX[9.05000897], UBXT[1], USD[0.00], ZAR[0.00], ZRX[2.49399711] | Yes | |
| 02202609 | | BNB[1.72869126], DOGE-PERP[0], FTT[19.30333653], USD[-9.03], USDT[0.00000042] | | |
| 02202615 | | ADABULL[0.02309678], ALTBULL[.45191412], BULL[0.00249952], DEFIBULL[.28694547], ETHBULL[0.02029614], FTT[.7], HTBULL[9.1], MKRBULL[.4099221], USD[0.32], USDT[0], ZECBULL[26.9] | | |
| 02202616 | | ATLAS[.03671158], AVAX[0.04398873], BAO[5.17029581], CRO[.0189742], DFL[.00224075], EUR[0.00], GALA[.00835411], LRC[.00004484], SHIB[1.03390043] | Yes | |
| 02202617 | | AAVE[2.65620196], BTC[0], ETH[2.38639944], ETHW[2.38639944], SOL[23.76072441], TRX[.000001], USDT[245.06187593], XRP[9029.58021402] | | |
| 02202621 | | AVAX[0], ENJ[196.66372213], ETH[0], FTT[0], IMX[84.9756983], SOL[2.13610268], USD[1771.15], USDT[0.00000001] | | |
| 02202627 | | ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], IMX-PERP[0], LINK[0], LUNC-PERP[0], NFT (393271550418664417/The Hill by FTX #37488)[1], RUNE-PERP[0], SOL[0.00000001], USD[1.85], USDT[0] | | |
| 02202628 | | LTC[.0058389], USDT[0.00000404] | | |
| 02202629 | | BCH[.00868467], USD[0.00] | | |
| 02202630 | Contingent, Disputed | USD[26.46] | Yes | |
| 02202632 | | NFT (298666149763288794/FUTURBULLS#2)[1], NFT (298943717495159259/Khabib Nurmagomedov)[1], NFT (312231757535352813/Among Us #4 #3)[1], NFT (328958605240224355/DarkBull)[1], NFT (348843384994804381/Among Us #1)[1], NFT (366449055182896296/MEFSEY FUTURE#3 #2)[1], NFT (367608309607150834/FUTURBULLS#3)[1], NFT (368411574231517687/FUTURBULLS #1)[1], NFT (372540708324076461/MEFSEY FUTURE20421341/MEFSEY FUTURE#1)[1], NFT (410484294307542611/Women Art#9)[1], NFT (414707727223166333/MEFSEY#3)[1], NFT (442465004545490023/Mike Tyson)[1], NFT (463238416373358538/Among Us #4)[1], NFT (493736551304649376/watch me)[1], NFT (494195612183018589/Among Us #3)[1], NFT (522985887962518556/Among Us #2)[1], NFT (533604974163594320/MEFSEY FUTURE#3)[1], NFT (563453338780345769/Women Art#10)[1], NFT (570108456026215880/Among Us #4 #2)[1], NFT (575248280020096070/Conor McGregor)[1], USD[11.52], USDT[0] | | |
| 02202633 | | 1INCH[0], ALGO-PERP[0], ATLAS[0], BTC[0], CRO[0], DENT[0], ETH[0], FTT[0], HBAR-PERP[0], HUM[0], LRC[0], SAND[0], SHIB-PERP[0], STORJ[0], USD[0.00], USDT[0], XRP[0] | | |
| 02202635 | | BNB[.0084], BTC[0], USD[0.00], USDT[0] | | |
| 02202638 | | ETH[0], IMX-PERP[0], SAND-PERP[0], TRX[6217.89100138], USD[812.12], USDT[0.32186103] | | TRX[5473.990957] |
| 02202639 | Contingent | BTC[0.00692699], ETH[0], ETH-PERP[0], FTT[25.7951379], IMX[125], LUNA2[0.75121817], LUNA2_LOCKED[1.75284241], MATIC[19], SOL[10.06936803], USD[1.69], USDT[.505178] | | |
| 02202640 | | POLIS[3.5] | | |
| 02202641 | Contingent | ATLAS[8.438], LUNA2[0.10559856], LUNA2_LOCKED[0.24639665], LUNC[22994.31], TRX[.000001], USD[1.01], USDT[1.007288] | | |
| 02202643 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDT[0.09370171] | | |
| 02202651 | | ATLAS[100], TRX[.000001], USD[0.41], USDT[0] | | |
| 02202653 | | BNB[0], DOGE[0], ETH[0], FTT[16.99677], SOL[0], USD[0.00], USDT[0] | | |
| 02202654 | | USD[0.00] | | |
| 02202655 | | USD[0.00] | | |
| 02202659 | | TRX[.000001], USD[0.00], USDT[.00282] | | |
| 02202662 | | NFT (473055595365054104/FTX EU - we are here! #253342)[1], NFT (539680964396096317/FTX EU - we are here! #253309)[1], NFT (574476045347340188/FTX EU - we are here! #253386)[1], USD[0.00], USDT[0] | | |
| 02202665 | | POLIS[7.5], USD[0.04], USDT[0] | | |
| 02202667 | | USD[0.00], USDT[2.82092205] | | |
| 02202669 | | ATLAS[9570], USD[0.88], USDT[0] | | |
| 02202677 | | ATLAS[3710], POLIS[155.07281989], USD[1.01], USDT[0] | | |
| 02202679 | | TRX[.000001], USDT[0] | | |
| 02202680 | | BAO[2], CRO[.02199451], EUR[0.02], KIN[1], TRX[1] | Yes | |
| 02202681 | Contingent | BTC[.00313237], BTC-PERP[0], ETH[.0189988], ETHW[.0189988], FTT[.3], LUNA2[0.05107429], LUNA2_LOCKED[0.11917335], LUNC[11121.535248], SOL[.159968], USD[0.00], USDT[0.00032475] | | |
| 02202683 | | USD[1.58], USDT[0] | | |
| 02202684 | | KIN[2640000], USD[0.48] | | |
| 02202685 | | ATLAS[3.148], TRX[.353901], USD[0.00], USDT[0] | | |
| 02202686 | | DOGE[200], USD[10.45], USDT[22.03229523] | | |
| 02202687 | | BULLSHIT[171.0413892], LINKBULL[.39485], TRX[.000005], USD[0.01], USDT[0.18060034] | | |
| 02202690 | | AURY[1.00727321], USD[0.19] | | |
| 02202691 | | BTC-PERP[0], LTC[0], SPELL[0], USD[0.18], USDT[0.00008576] | | |
| 02202693 | | SPY-0930[0], SPY-1230[0], TSLA-1230[1.33], TWTR-0930[0], USD[21.35] | | |
| 02202694 | | ATLAS[8.5104], USD[0.00] | | |
| 02202698 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-19 Nonpriority Claims - Customer Receivables

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202700 | | 1INCH-PERP[0], ALICE-PERP[0], ASD[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[0.001554], USD[815.04], USDT[0.00000001] | | |
| 02202701 | Contingent | BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.48442200], LUNA2_LOCKED[1.13965134], MATIC-PERP[0], SOL[0.01882954], SOL-PERP[0], USD[-0.08], USDT[0.00000001], ZIL-PERP[0] | | |
| 02202704 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002066], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00258332], ETH-PERP[0], ETHW[0.00258332], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2599.58], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02202705 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[13903.07], FTT[0.10518066], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[18.19], USTC-PERP[0] | | |
| 02202706 | | BTC[0.00020767], USDT[0.00049475] | | |
| 02202715 | | ATLAS[1439.7264], USD[0.02], USDT[0.00843787] | | |
| 02202724 | | AAVE[.26031974], BNB[.058], ETH[.007474], ETHW[.007474], FTM[1.73756029], FTT[1.06317513], HNT[1.43132568], IMX[1.05920749], SAND[1.10494405], SOL[.59446915], STARS[1.35050602], USD[1689.89], USDT[1.04979486] | | |
| 02202726 | Contingent | 1INCH[0.47845049], AVAX[0], BNB[0.00000001], BOBA[.0020655], BTC[0], CEL[0.07018684], ENJ[.00189], ETH[0.00077388], ETHW[0.00005614], FTM[0], FTT[151.07114], GODS[61.800309], LUNA2[0.00678191], LUNA2_LOCKED[0.01582446], LUNC[1476.77583023], MBS[1000.005], RAY[0.09600271], RNDR[.0008305], RUNE[0.07893663], SNX[0.00000001], SOL[0], STARS[213.001065], SUSHI[0.02940004], TRX[.000004], USD[0.00], USDT[0], USTC[0] | SUSHI[.027412] | |
| 02202731 | | ETH[1.49733688], ETHW[.20818096], FTT[7.0534812], NFT (303196960387891189/FTX AU - we are here! #24421)[1], NFT (354860290115400650/The Hill by FTX #9763)[1], NFT (355464748744971204/FTX EU - we are here! #176227)[1], NFT (438605578074158436/FTX AU - we are here! #24426)[1], NFT (476213885375564759/FTX EU - we are here! #176191)[1], NFT (529878585998245448/FTX EU - we are here! #176300)[1], SLP[45.337156040], USD[0.00], USDT[0.00001716] | Yes | |
| 02202732 | | ATLAS[1380], USD[0.00], USDT[0] | | |
| 02202736 | | BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], STEP-PERP[0], USD[25.35] | | |
| 02202737 | | ALGO[1.61355402], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LRC[0], MATIC[0], POLIS[0] | Yes | |
| 02202739 | | USDT[0] | | |
| 02202741 | | FTT[0.02389495], NFT (293720994598110624/FTX Crypto Cup 2022 Key #16129)[1], NFT (555016441867296163/The Hill by FTX #12837)[1], USD[0.03] | | |
| 02202745 | | ATLAS[680], BNB[.1], POLIS[12.1], USD[16.95] | | |
| 02202747 | | POLIS[2.46] | | |
| 02202748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.943], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02202752 | Contingent | AKRO[2], AXS[0], BAO[11.25444635], CRO[0.54097084], DENT[1], EUR[0.00], KIN[110.65558941], LUNA2[0.00428461], LUNA2_LOCKED[0.00999744], LUNC[932.98476638], MANA[0.56170879], RSR[1], SHIB[0], TRU[1], TRX[3], UBXT[6], USD[0.00], USDT[0.00364004] | Yes | |
| 02202753 | | POLIS[2.79944] | | |
| 02202755 | | CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], NFT (345607861244430229/FTX Crypto Cup 2022 Key #8260)[1], NFT (442824879074985325/FTX EU - we are here! #179081)[1], NFT (556717632002331723/FTX EU - we are here! #179008)[1], OP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 02202759 | | BAO[1], GBP[79.66], USD[0.00] | Yes | |
| 02202760 | | FTT[.09], USD[0.00] | | |
| 02202762 | | BTC[0.00008754], USD[0.11] | | |
| 02202763 | | CQT[286.9776], TRX[.000001], USD[0.87], USDT[0] | | |
| 02202764 | | COMPBULL[1560.5], USD[0.02], USDT[0.04967951], VETBULL[1281] | | |
| 02202766 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], TRX[.000017], USD[0.01], USDT[.21486017] | | |
| 02202767 | | BIT[21], USD[0.46] | | |
| 02202768 | Contingent | AKRO[5], AVAX[1.10015553], BAO[12], BF_POINT[600], BNB[0.00000592], BTC[0.01805047], DENT[683.55234879], ETH[0.00000014], ETHW[0.00000013], EUR[0.00], KIN[19], LUNA2[0.00000931], LUNA2_LOCKED[0.00002172], LUNC[2.02788184], POLIS[44.91456459], RSR[2], SOL[1.32973367], SPELL[0.05966047], TRX[1.000777], UBXT[1], USD[0.00000094] | Yes | |
| 02202775 | | BTC[.039706] | | |
| 02202780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-20211231[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[121.7], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0007], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], CUC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGEBEAR2021[1.11], DOGEBULL[4], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[1.2], ETHBEAR[4000000], ETHBULL[.009], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTU-PERP[0], LUNA2[1.29206341], LUNA2_LOCKED[3.01481462], LUNC[244435.230002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (360844026047943744/Girl#14)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[300000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[182], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[54.21], USDT[0.00000002], USTC[23.907], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[32], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-BEAR[60], ZECBULL[.000], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02202781 | | BTC-PERP[0], LUNC-PERP[0], USD[1250.28] | | |
| 02202782 | | BTC[.00002082], EUR[3.81], USD[0.07], USDT[5142.14340000] | | |
| 02202784 | | ATLAS[16320.78689055], CEL[393.73972425], IMX[284.84218571] | | |
| 02202785 | | BNB[.00156376] | | |
| 02202787 | | ATLAS[510], POLIS[29.49616], SPELL[700], TRX[.000001], USD[2.97], USDT[0] | | |
| 02202791 | Contingent, Disputed | BTC-PERP[0], CONV-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20211231[0], LTC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202792 | | SOL[.00193685], USD[0.00], USDT[.10] | | |
| 02202793 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], RAY[0], SOL[8.68727438], SRM[0.02177443], SRM_LOCKED[.32252863], TRX[0.00095000], USD[0.00], USDT[0.00000442] | | |
| 02202800 | | SGD[0.00] | | |
| 02202805 | | ATLAS[331.07668159], POLIS[15.12302593], TRX[.000054], USD[0.00], USDT[0.00000006] | | |
| 02202811 | | SLP-PERP[0], USD[0.00] | | |
| 02202814 | | POLIS[73], SOL[.00337644], USD[0.14] | | |
| 02202818 | | POLIS[9.4981], USD[0.81] | | |
| 02202823 | | BTC[.0000397], DOGE[28], ETH[.00004519], ETHW[0.00004519], SOL[0], USD[0.00], USDT[0.05003187] | | |
| 02202824 | | POLIS[13.797378], USD[0.38], USDT[0] | | |
| 02202825 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[81], BTC[.0032], BTC-PERP[0], CRO[470], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TONCOIN[53.5], USD[0.14], USDT[103.68585336] | | |
| 02202827 | | APE[.2], DOGEBULL[.6898689], DOGE-PERP[0], SHIB[100000], SHIB-PERP[0], USD[0.03] | | |
| 02202834 | | ETH[.01367768], ETHW[0.01367767], SHIB[63020033.30812239], USD[0.00] | | |
| 02202839 | | NEAR-PERP[0], NFT (395591922175081280/FTX EU - we are here! #273270)[1], NFT (472052372647984496/FTX EU - we are here! #273255)[1], NFT (566786301505675420/FTX EU - we are here! #273280)[1], USD[0.00] | | |
| 02202840 | | TRX[.000001], USD[3.05], USDT[.07] | | |
| 02202842 | | BNB[0.00009065], BTC[0], ETH[0], GALA[0], HT[0], MATIC[0], NFT (393980423422374273/FTX EU - we are here! #809)[1], NFT (459161893694653984/FTX EU - we are here! #960)[1], NFT (519206180629972333/FTX EU - we are here! #1020)[1], SOL[0], TRX[0.00371000], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0] | | |
| 02202844 | | BTC[.00209958], POLIS[3], USD[0.85] | | |
| 02202847 | | USDT[1.33403372] | | |
| 02202849 | | AKRO[1], ATLAS[.05164803], KIN[2], USD[0.01], USDT[0] | Yes | |
| 02202850 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02202851 | | AKRO[2], NFT (449194651688875189/FTX EU - we are here! #106976)[1], NFT (507226352202135003/FTX EU - we are here! #107957)[1], NFT (511098112809224468/FTX EU - we are here! #107701)[1], UBXT[1], USD[0.00], USDT[0.00092445] | Yes | |
| 02202853 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], ETH[.00000001], LUNC-PERP[0], NFT (372907671616577641/The Hill by FTX #21327)[1], SOL[0], USD[264.48], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02202854 | | ATLAS[4030], TRX[.000001], USD[0.36], USDT[.005496] | | |
| 02202855 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005027], USD[0.00], USDT[0] | | |
| 02202857 | | GST-PERP[0], USD[0.37], USDT[.06441743] | | |
| 02202860 | | KIN[1], TRX[.000001], TRY[0.00], USD[0] | | |
| 02202861 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DFL[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02202870 | | LTC[0] | | |
| 02202871 | | ATLAS[1659.668], FTT[0.00005473], POLIS[26.19476], USD[0.66] | | |
| 02202873 | | BAT[.938113], IMX[.095972], SAND[.9981], SOL[.00184576], USD[0.00], USDT[0] | | |
| 02202874 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC[.00350534], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.20], USDT[.002], ZEC-PERP[0] | | |
| 02202876 | | BTC-PERP[0], ETH-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 02202878 | | USD[1032.13], USDT[1.34724383], XRP[.685] | | |
| 02202882 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02202884 | | APT[6], TONCOIN[1014.699116], TRX[.000197], USD[0.07], USDT[5.93406714] | | |
| 02202886 | | ATLAS[18788.7536], POLIS[64.4], TRX[.000004], USD[0.16], USDT[0.00000001] | | |
| 02202888 | | BCH[0], BTC[0.00000002], ETH[0], EUR[0.00], FTT[0.00000001], LTC[0], SAND[0], SOL[0], USD[0.00], USDT[36.26899622] | | |
| 02202889 | | USD[700.00] | | |
| 02202894 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB[0.00841038], BNB-PERP[0], BTC[0.42488061], BTC-PERP[0], CRO[0.03120000], CRO-PERP[0], DOGE[24332], DOGE-PERP[0], ETH[3.85695170], ETH-PERP[0], ETHW[30.85695170], FTT[110.29532105], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02997132], LUNA2_LOCKED[0.06993310], LUNC[6526.32], SGD[0.00], SHIB-PERP[0], SOL[20.40147101], SOL-PERP[0], TRX[.000001], USD[21554.11], USDT[0.00856909] | | |
| 02202897 | | TRX[.000001], USDT[10] | | |
| 02202903 | | SOL[2.47] | | |
| 02202904 | Contingent | LUNA2[0.00310573], LUNA2_LOCKED[0.00724671], LUNC[676.28], USD[0.17] | | |
| 02202905 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02202910 | | NFT (291053981195637983/FTX EU - we are here! #60119)[1], NFT (359335211585645580/FTX EU - we are here! #5989D)[1], NFT (380527589741151024/FTX EU - we are here! #59236)[1] | | |
| 02202914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009931], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.5], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[8.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02202918 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0.00452729], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.46454760], LUNA2_LOCKED[1.08394440], LUNC[0], LUNC-PERP[0], MATIC[.3006077], NFLX-0624[0], SOL[0], SOL-PERP[0], TSLA-0624[0], USD[3501.79], USDT[1.98882862], USDT-PERP[0] | | |
| 02202923 | | ADABULL[0], GALA[0], MANA[0], SAND[0], SOL[0], TRXBULL[0], USD[0.00], USDT[2314.78178017] | | |
| 02202924 | | USDT[20.024] | | |
| 02202932 | | BTC[.0242506], ETH[.62859764], USD[0.00], USDT[6725.07706696] | Yes | |
| 02202937 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025195], USD[52.55] | | |
| 02202940 | | ETH[0], USD[1.33] | | |
| 02202946 | Contingent | LUNA2[0.01332060], LUNA2_LOCKED[0.03108141], LUNC[2900.59], PERP[.08230705], POLIS[.098], TRX[.000001], USD[0.62], USDT[.005389] | | |
| 02202948 | | DOGE[0], JASMY-PERP[0], MATIC[0], SHIB[1.88337801], USD[-2.54], USDT[2.80704689], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02202949 | | ATLAS[780], ATLAS-PERP[0], USD[0.10], USDT[10.52] | | |
| 02202952 | | AUDIO[1.02874558], BTC[.04595247], NFT (485567484098777997/FTX AU - we are here! #40162)[1], TRX[.000001], USDT[0.00059140] | Yes | |
| 02202953 | | BTC[0], FTT[0.00852405] | Yes | |
| 02202955 | | POLIS[147.37052], USD[1.27], USDT[.005237] | | |
| 02202956 | | BNB[0], BTC[0], EUR[0.00] | Yes | |
| 02202965 | | ATLAS[4540], FTT[10], USD[0.27] | | |
| 02202967 | | EUR[0.03] | | |
| 02202968 | | USD[0.00] | | |
| 02202969 | | TRX[.000001], USD[0.59], USDT[.008374] | | |
| 02202973 | | ATLAS[1850], BAO[5000], BTC[.05], CRO[149.97], EDEN[20], FTM[75], LINK[15], MATIC[170], RSR[2720], SHIB[200000], STMX[80], TLM[499.9], USD[0.10] | | |
| 02202974 | | USD[0.00] | | |
| 02202975 | | USD[0.84] | | |
| 02202976 | Contingent | AKRO[6], ALPHA[1.00084971], ATLAS[22057.22941059], ATOM[.05488119], AVAX[86.7623769], AXS[79.06272597], BAO[12], BTC[.07325392], DENT[4], DOGE[1], DOT[46.19654325], ENJ[339.88283086], ETH[.07247542], ETHW[.07157741], EUR[25.92], FTM[212.12945546], KIN[14], LINK[1.41210934], LUNA2[0.00001460], LUNA2_LOCKED[0.00003407], MATH[1], RSR[5], SECO[1.03090725], SOL[181.23501516], SXP[1.00162192], TRU[1], TRX[4], UBXT[4], USD[0.00], USDT[433.33718752] | Yes | |
| 02202979 | | BNB-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.08] | | |
| 02202986 | | BTC[.0002], BTC-PERP[0], ETH[.019], ETHW[.019], FTM[64], HNT[3.2], MANA[19], MATIC[10], SHIB[300000], USD[3.13] | | |
| 02202995 | | AVAX-PERP[0], BTC[.18443479], ETH[.43], ETHW[.051], EUR[501.58], SOL[1], USD[0.00] | | |
| 02202998 | | USD[0.00] | | |
| 02202999 | | FTM[127], USD[248.24] | | |
| 02203001 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[.00023337], USTC-PERP[0] | | |
| 02203008 | | MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.18] | | |
| 02203010 | | KIN[1], USD[0.01], USDT[.00774449] | Yes | |
| 02203012 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0.00005389], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], STARS[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | Yes | |
| 02203013 | Contingent | EDEN-PERP[0], EUR[7.56], KIN-PERP[0], LUNA2[0.17826255], LUNA2_LOCKED[0.41594596], LUNC[38817.046672], LUNC-PERP[0], MANA-PERP[0], USD[-0.02] | Yes | |
| 02203014 | | ATLAS[270], BTC[-0.00000957], BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02203015 | Contingent | BNB[.13457099], LUNA2[0.59015807], LUNA2_LOCKED[1.37703550], LUNC[128508.163226], USD[0.01], USDT[0], XRP[.75] | | |
| 02203021 | Contingent | FTT[391.91522453], LUNA2[1.68451712], LUNA2_LOCKED[3.93053994], LUNC[366807.1494727], USD[0.19] | | |
| 02203027 | | 1INCH-20211231[0], BSV-20211231[0], BTC-MOVE-20211015[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], MTA-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02203028 | | APT-PERP[0], BTC[1], BTC-MOVE-1105[0], BTC-PERP[0], DOGE-PERP[0], ETH[35], ETH-PERP[0], FTT[25.09498], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[34222.76], XRP[1000] | | |
| 02203029 | Contingent | BAND[78.00642944], BTC[0], CEL[0], ENJ[1000], EUR[0.00], FTM[50.004246], FTT[10], GALA[6000], GODS[500], IMX[100], KIN[20000000], LINK[14.94821899], LUNA2[14.58586777], LUNA2_LOCKED[08428414], LUNC[3.14e+06], MANA[500], NEAR[4], SAND[100], USD[82.57], XRP[1000] | | BAND[77.475773] |
| 02203034 | | GARI[43.9912], IMX[46.69302], POLIS[51.9], USD[0.83] | | |
| 02203036 | Contingent | AR-PERP[0], AVAX-PERP[0], BNB[.00865966], BTC[1.21225977], CEL-0930[0], CEL-PERP[0], DOGE[0.08985597], DOT-PERP[0], ETH[1.00029912], ETHW[1.00029913], FTM-PERP[0], FTT[.0547455], GALA[9.6], LUNC-PERP[0], MANA[.53], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.00369292], SOL-PERP[0], SRM[13.39659495], SRM_LOCKED[86.64302475], USD[7600.54], USDT[0.00138828], USDT-PERP[0] | | |
| 02203039 | | SHIB[99722.98], USD[3.69] | | |
| 02203041 | | USD[0.00] | | |
| 02203042 | | BNB[0], BULL[0], COMPBULL[100000], DFL[0], DOGEBULL[0], ETH[0], SOL[0.00000001], SPELL[0], TRX[.000011], USD[0.00], USDT[0.00000034] | | |
| 02203043 | | USD[0.00] | | |
| 02203045 | | CAKE-PERP[0], EUR[0.00], USD[0.76], USDT[.3689568] | | |
| 02203049 | | BNB[0], RAY[78.32486809], USD[-0.16], USDT[0] | | |
| 02203053 | | STEP[48.05817117], TRX[.000009], USDT[0] | | |
| 02203055 | | USD[0.00] | | |
| 02203057 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.39], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-1.77], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02203067 | | TRX[.000003], USDT[1.01970295] | | |
| 02203070 | Contingent | ATOM[0], BIT-PERP[0], LUNA2_LOCKED[31.78038194], LUNC[.00025], SLND[.006433], SOL[.00798137], TRX[.000034], USD[0.41], USDT[26404574] | | |
| 02203072 | Contingent | ALGOBULL[26670000], ALTBULL[59.492], LUNA2[1.81343372], LUNA2_LOCKED[4.23134536], SHIB-PERP[0], USD[0.00], XRPBULL[2806279.018] | | |
| 02203073 | | ETHBULL[80], FTT[57.8949224], LTC[.00291], MNGO[.4102], SOL[-.0038], TRX[.090019], USD[405.93], USDT[0.32788300] | | |
| 02203074 | Contingent | ADA-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LUNA2[2.51152542], LUNA2_LOCKED[5.86022600], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TWTR-0624[0], USD[123.79], USDT[0] | | |
| 02203084 | | BTC[0], CRO[180.30741722], ETH[.05160116], ETHW[0.05160116], USD[0.20] | | |
| 02203089 | | USD[0.00] | | |
| 02203094 | | NFT (300726041110939129/FTX EU - we are here! #113239)[1], NFT (472264025722473718/FTX EU - we are here! #113651)[1], NFT (495702470348962984/FTX AU - we are here! #19819)[1], NFT (569265208425268603/FTX EU - we are here! #113457)[1] | | |
| 02203095 | | SOS[58115.18324607], TRX[.131898], USD[1.18], USDT[0.00907355] | | |
| 02203096 | | BTC[.00115916], USDT[0.00053566] | | |
| 02203100 | | BTC-PERP[0], USD[-20.27], USDT[26.24575257] | | |
| 02203101 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02203107 | | COMPBULL[.09922], USDT[3.33835056], VETBULL[59789.23818] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203111 | | USD[0.00] | | |
| 02203117 | | BNB[6.131513303], BTC[0.00116359], DOGE[16629.10989571], ETH[0.42371600], ETHW[0.42144562], FTT[48.12640769], LINK[105.79088], SHIB[21364046.40498768], SOL[13.25418735], XRP[5697.29328760] | | BNB[5.765795], BTC[.001148], DOGE[16347.229457], ETH[.414419], SOL[.13782676], XRP[5458.753562] |
| 02203120 | | ETH[0], FTT[107.279613], USD[44.88], USDT[0] | | |
| 02203121 | | ALCX[.09], BAO[33000], EDEN[24], FTT[.9], SNY[13], USD[2.00], XRP[.217] | | |
| 02203123 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02203125 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[6.71], VET-PERP[0], XRP-PERP[0], YFI-2021123I[0], YFI-PERP[0] | | |
| 02203128 | | BTC[0], CUSDT[0], USD[0.00], USDT[0] | | |
| 02203129 | | DEFI-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[951.43] | | |
| 02203132 | | BTC[0] | | |
| 02203133 | | AMPL[0], NFT [363065099880752004/FTX EU - we are here! #232433][1], NFT [378092699527166410/FTX EU - we are here! #232421][1], NFT [378132690606590875/FTX EU - we are here! #232443][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02203135 | | USD[0.00] | | |
| 02203141 | Contingent | BTC[0.00005805], ETH[0.00189670], ETH-PERP[0], ETHW[0.00082862], FTT[.02145], GALA[999.8], LUNA2[23.3135567], LUNA2_LOCKED[54.39829898], LUNC[2000000], LUNC-PERP[0], SOL[0.01882184], SOL-PERP[0], USDI-312.53], USDT[290.76220167], USTC[2000] | | |
| 02203146 | | ETH[.00108271], ETH-PERP[0], FTT-PERP[0], USD[-0.88] | | |
| 02203153 | Contingent | BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00001466], LUNA2_LOCKED[0.00003420], LUNC[3.19227282], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[70.80358273] | | |
| 02203157 | | BTC[0], TRX[.000058], USDT[0], XRP[.000592] | | |
| 02203160 | | ADA-PERP[0], BTC[0.00449958], USD[13.51] | | |
| 02203161 | | USD[1.27] | | |
| 02203166 | | ALTBULL[.011], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203169 | | MATIC[0], TONCOIN[.04], USD[0.00] | | |
| 02203170 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LRC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL[0], STARS[.9184], USD[0.20], USDT[0] | | |
| 02203171 | | FTT[.02209221], USD[0.00] | | |
| 02203173 | | CEL[.0977], SNX[.00198219], USD[0.37] | | |
| 02203175 | | USDT[20.1] | | |
| 02203178 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 02203180 | | ADA-PERP[0], CHZ[93.93768823], EUR[0.02], SHIB[2790438.24701195], USD[0.00] | | |
| 02203182 | | BAO[2], DENT[1], ETH[.00000154], ETHW[.00000154], EUR[0.00], KIN[1], RSR[1], SOL[.00001948], STEP[0.00854246], USDT[.00023736] | Yes | |
| 02203184 | | GOG[1.81760963], USD[0.10] | | |
| 02203185 | | CRO[13.2766806], POLIS[4.8640977], SPELL[166.5065663] | | |
| 02203186 | | AAVE[0], AKRO[0], ALPHA[0.00001842], BRZ[0], GMT[1.37377457], KIN[2], PERP[0], POLIS[0], SAND[0] | Yes | |
| 02203187 | | ATOM[.1], AVAX-PERP[0], BOBA[11000.01596], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09498], FTT-PERP[-.25], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], USD[62585.00] | | |
| 02203188 | | BAO[1], BTC[0.00000018], EUR[0.11], KIN[1], TRX[1] | Yes | |
| 02203189 | Contingent | ATLAS[.29463496], BIT[0], LUNA2[0.74211787], LUNA2_LOCKED[1.73160837], POLIS[.05797284], TRX[.000001], USD[0.00], USDT[328.01741848] | | |
| 02203190 | | POLIS[1005.91392], USD[2.32], USDT[.00565] | | |
| 02203193 | | ATLAS[0], BTC[0], DOGE[0], KIN[8646.6015625], SAND[0], SHIB[.42176074], TRX[.000001], TSLA[.00825828], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 02203195 | | USD[0.00] | | |
| 02203198 | | SGD[0.00], USD[1.02] | | |
| 02203199 | | CRO[639.8784], GODS[44.883907], USD[0.22], USDT[0] | | |
| 02203200 | | TRX[.000777], USDT[.84753032] | | |
| 02203203 | | APE[.02348], ETH[0], NFT [332589605950256864/FTX AU - we are here! #37029][1], NFT [334890194925432193/FTX AU - we are here! #37002][1], NFT [371662558359300077/FTX EU - we are here! #24316][1], NFT [423678842778232501/FTX EU - we are here! #24129][1], NFT [495860653376086778/FTX EU - we are here! #24271][1], SOL[0], USD[0.04], USDT[0.06433782] | | |
| 02203204 | | APE-PERP[0], BRZ[.0009697], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02203209 | | AKRO[1], BAO[1], DENT[1], USD[0.00], USDT[.04360202] | | |
| 02203210 | | 0 | | |
| 02203212 | | BNB[0] | | |
| 02203215 | | MANA[339.932], POLIS[.0997], SAND[214.961], USD[25.75], USDT[0] | | |
| 02203220 | | NEAR[2.1], TRX[.000001], USD[0.09], USDT[0.00151163] | | |
| 02203222 | | FTM[0], FTT[25.66965302], IMX[205.4], MANA[168.87128143], MATIC[0], SAND[206.108955], SHIB[0], SOL[7.32945632], USD[0.00], USDT[0], XRP[0] | | |
| 02203225 | | APT[.9], ETH[.00081118], USD[0.10] | | |
| 02203229 | | ATLAS[0], BTC[0.00035711], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203232 | | SPELL[774.08998710] | | |
| 02203236 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.04307223], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.76927511], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[61891.887], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[17.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02203242 | | BTC[0], CEL[.0136], FTT[0.01794894], TRX[.000001], USD[0.00] | | |
| 02203244 | | BTC[0], FTT[0.00933016], GENE[19.9974], GOG[188.82944336], USD[0.00], USDT[0] | | |
| 02203248 | Contingent | BTC[0], LUNA2[0.00304286], LUNA2_LOCKED[0.00710002], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203249 | Contingent | AXS[0], BTC[.6658], CRV[721], ETH[5.966], ETHW[5.966], FTM-PERP[0], FTT[25], LRC-PERP[0], LTC-PERP[0], LUNA2[2.3256163], LUNA2_LOCKED[28.75977136], LUNC[768970.42215488], MANA-PERP[0], MATIC[2178.174503], USD[52763.38], USDT[0.00000001] | | MATIC[2150] |
| 02203253 | | AKRO[2], BAO[1], DENT[1], KIN[3], NFT [369566248954796561/FTX EU - we are here! #188948][1], NFT [448891922755038488/FTX EU - we are here! #188676][1], NFT [482947964685096500/FTX EU - we are here! #188852][1], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02203257 | | GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.01] | | |
| 02203258 | | BTC[.23529672], EUR[0.00], FTT[40.08963795], LINK[67.31597241] | Yes | |
| 02203259 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [357700270557237887/Limbo Woman #U8][1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00127515], TLM-PERP[0], TRX[0.00155400], USD[0.00], XRP-PERP[0] | | |
| 02203260 | | ADABULL[1.18757431], AMPL-PERP[0], ANC-PERP[0], ATLAS[559.8936], AVAX[3.19217291], BTC-PERP[0], CRV[.99563], CVX-PERP[0], DYDX[59.888619], ETC-PERP[0], ETH[.00083964], ETH-PERP[0], ETHW[.1083964], FTM[439.86047839], IMX[22.475794], LDO-PERP[0], MANA[29.9943], MATIC[42.16445027], NEAR[34.99335], OP-PERP[0], PROM-PERP[0], SAND[6.99867], SNX[38.08036447], SOL[10.29213464], SPELL[5398.974], STG-PERP[0], TRX-PERP[0], UNI[14.99715], UNI-PERP[0], USD[151.29], XRP[79.54142887] | | AVAX[3.128695], FTM[439.52693], MATIC[42.113391], SNX[38.059902], SOL[.09553485], XRP[79.056861] |
| 02203263 | | AUDIO[0], CRO[0], FTM[0], SOL[0], STEP[0], XRP[0] | | |
| 02203264 | | USD[0.20] | | |
| 02203268 | | NFT [316056645902012074/FTX EU - we are here! #176347][1], NFT [358769686312227289/FTX EU - we are here! #176277][1], NFT [554591905004067032/FTX EU - we are here! #176309][1] | | |
| 02203272 | | AURY[4.25560878], SPELL[5298.94], USD[0.00] | | |
| 02203282 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00053929], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.020928], USD[0.15], USDT[0.00070846] | | |
| 02203284 | Contingent | BTC[0.00529455], CQT[307.94148], ETH[.07130035], ETHW[0.07130035], MCB[.2399544], SRM[24.96530671], SRM_LOCKED[.36534749], USD[2.88] | | |
| 02203285 | | BTC[.0103], ETH[1.1391], LINK[.07572867], USDT[0.76326642], XRP[22.9954] | | |
| 02203287 | | ATLAS[150.20574161], ATLAS-PERP[0], USD[86.78], XTZ-PERP[0] | | |
| 02203296 | | SOL[0] | | |
| 02203297 | | ATLAS[6278.744], BTC[.059988], ETH[.3189362], ETHW[.3189362], FTM[757.9046], LOOKS[157.9684], MATIC[499.9], SOL[8.24835], USD[522.26] | | |
| 02203300 | | BAO[1], EUR[8060.59], SHIB[6230416.91244885], USD[6.13] | Yes | |
| 02203303 | Contingent | AXS[.09976], BTC-PERP[0], DOT[0.08099757], ETH[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003662], SHIB[200000], USD[3.46], USDT[0.00000004] | | |
| 02203305 | | USD[25.00] | | |
| 02203308 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.89] | | |
| 02203312 | | BTC[0], TRX[.00078], USD[0.38], USDT[0.27484000] | | |
| 02203315 | | BTC[0.00000880] | | |
| 02203317 | | AKRO[1], BAO[3], BTC[.01458921], CHZ[1], EUR[0.61], KIN[2], SOL[30.33596706], TRX[2], UBXT[2], USDT[0.35278858] | Yes | |
| 02203320 | | BAO[9998], ENJ[.9932], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203322 | | FTT[1.00417186], SOL[.76789711], SRM[2.02905664], USD[0.00] | | |
| 02203325 | | USD[25.00] | | |
| 02203328 | | AURY[.01497447], BTC[.00145326], SPELL[9.22503994], USD[0.00] | | |
| 02203333 | | 0 | | |
| 02203334 | | BNB[.02], USD[0.00], USDT[1.25659089] | | |
| 02203338 | | USD[0.00], USDT[0] | | |
| 02203341 | Contingent | BTC[.00000009], DOGE[.25739184], ETHW[.76885005], FTT[.00105984], LUNA2[0.00000533], LUNA2_LOCKED[0.00001245], LUNC[1.16188045], NFT [312007960729818201/Raydium Alpha Tester Invitation][1], NFT [379913338753405575/Raydium Alpha Tester Invitation][1], NFT [505173221458219824/Raydium Alpha Tester Invitation][1], NFT [573731634747145892/Raydium Alpha Tester Invitation][1], SAND[15.5855469], SRM[189.17190521], USDT[.00458546] | Yes | |
| 02203342 | | TRX[.000001], USDT[0.00001825] | | |
| 02203343 | | USD[0.34] | | |
| 02203344 | Contingent, Disputed | EUR[0.00] | | |
| 02203355 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[.03569936], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02203358 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.61371607], LUNA2_LOCKED[1.43200417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.006], SOL-PERP[0], TRX[.000912], TRYB-PERP[0], USD[0.01], USDT[5927.87043527], XRP-PERP[0], XTZ-PERP[0] | | |
| 02203359 | | MANA[0], USD[0.00], USDT[0.00000001] | | |
| 02203360 | | NFT [296659751360941232/The Hill by FTX #11776][1], NFT [437805875300833580/FTX Crypto Cup 2022 Key #10480][1], SOL[.00000001], TRX[.000001], USD[63.63], USDT[0] | | |
| 02203361 | | ADABULL[5.9988], ATLAS[28594.28], POLIS[600.8798], USD[0.05], USDT[0] | | |
| 02203371 | | AKRO[0], ANC[0], BAO[0], BRZ[0], BTC[0], BTT[0], CREAM[0], CRO[0], DENT[0], FTT[2.87416779], HGET[0], HXRO[0], KIN[0], KNC[0], LINA[0], LUA[0], MKR[0], NOK[0], ORBS[0], PERP[0], POLIS[10], POLIS-PERP[0], RAMP[0], RAY[120.19726134], REEF[0], SAND[0], SOS[0], SPELL[0], SXP[0.57000000], TLM[0], TOMO[0], USDI[-0.01], USDT[0], XRP[69.63015392] | | |
| 02203377 | | USD[25.00] | | |
| 02203380 | | ETHW[6.029262], EUR[0.58], USD[0.34], USDT[4756.72] | | |
| 02203386 | | ATLAS[720], CRO[70], DOGE[112], POLIS[8.8], SHIB[100000], TRX[.000001], USD[44.08], USDT[0] | | |
| 02203387 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02203391 | | AMPL[13.47757538], ATLAS[3029.55847312], COPE[84.42944578], DMG[2086.67287588], FTM[79.15411438], GBP[0.04], SLP[2917.6014854], USD[0.09], USDT[0.01981842] | Yes | |
| 02203394 | | AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02203398 | | USDT[0] | | |
| 02203400 | Contingent | APE[12.897549], BNB[.0071542], DOT[0], ETHW[.0001968], FTT[.03284268], LUNA2[0.01853736], LUNA2_LOCKED[0.04325384], LUNC[4036.55], SOL[45.8655438], USD[0.21], USDT[0.00000001] | | |
| 02203401 | | POLIS[18.2], TRX[.181901], USD[0.80] | | |
| 02203402 | | ATLAS[730], TRX[.000001], USD[0.21], USDT[0] | | |
| 02203407 | | FTM[7.66348981], USD[-0.77], XRP-PERP[0] | | |
| 02203412 | | EUR[0.00] | | |
| 02203415 | | CRO[9.9886], DFL[9.9886], ETH[.00099943], ETHW[.00099943], IMX[1.599696], POLIS[6.298157], TRX[.000001], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203417 | | NFT (3050665379838209277/Baku Ticket Stub #2383)[1], NFT (309299710905619572/FTX EU - we are here! #202061)[1], NFT (326973937331280699/Singapore Ticket Stub #1674)[1], NFT (359193422357151344/Netherlands Ticket Stub #1118)[1], NFT (417474371895950147/The Hill by FTX #10714)[1], NFT (456711408796394327/Monza Ticket Stub #1001)[1], NFT (513315284033216453/FTX VN - we are here! #13)[1], NFT (517890241031326559/FTX EU - we are here! #202036)[1], NFT (549413862559506664/Montreal Ticket Stub #1552)[1], USDI[10.11] | Yes | |
| 02203422 | | CRO-PERP[20], EUR[3.20], REEF-PERP[510], USD[-4.02], VET-PERP[0] | | |
| 02203423 | | ATLAS[140], USD[0.32], USDT[0.00815] | | |
| 02203426 | | NFT (333145191460078627/FTX EU - we are here! #13526)[1], NFT (526420353477604870/FTX EU - we are here! #13076)[1], NFT (569060858235859676/FTX EU - we are here! #13388)[1] | | |
| 02203427 | | ETH[0] | | |
| 02203432 | Contingent | BNB[0], BTC[0], CRO[43.92739518], ETH[0], LUNA2[0.02053799], LUNA2_LOCKED[0.04792199], LUNC[4472.19191069], SOL[0], USD[0.01], USDT[0] | | |
| 02203433 | | ALICE[2.28072837], ATLAS[77.74621493], ATOM[.68661783], AVAX[1.052988], BAO[179413.7306861], BTC[.04454148], CRV[6.81560034], DOGE[.0010699], DOT[1.11368893], ENJ[11.63483196], ETH[.16511726], EUR[0.63], FTM[22.21967359], GAL[4.26.71347312], GMT[16.34763708], KIN[303227.92105974], MANA[11.24802429], MATIC[16.56843633], SAND[5.82807317], SHIB[4562334.08262261], SLP[2262.56479255], SOL[1.42782436], SOS[3205023.55561437], STEP[120.13846392], SUSHI[5.49159277], TRX[.00143862], USD[0.00], USDT[0.00000001], XRP[20.8121545] | Yes | |
| 02203434 | | USDT[0.00033380] | | |
| 02203438 | | BAO[1], DENT[1], LINK[755.1747874], SHIB[40805660.76041824], TRX[1], UNI[189.43414504], USD[0.00], WAVES[6420.23059043] | Yes | |
| 02203441 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0.12], ZIL-PERP[0] | | |
| 02203445 | | GOG[98.613283], POLIS[25.3], USD[0.27] | | |
| 02203447 | | AVAX[0], BNB[0], ENJ[168.96789], ETHW[.52696922], EUR[0.05], GALA[449.9145], GOG[293.94414], LINK[.096979], LTC[.00558585], MANA[.96846], SOL[.0497245], TRX[.000001], USD[2.13] | | |
| 02203449 | Contingent | 1INCH[629.36460314], AAVE[4.7668877], AGLD[31.31602835], AKRO[6628.25975563], ALGO[609.32680045], ALICE[66.93428802], ALPHA[1160.08340329], APE[39.27972228], ATOM[19.48787458], AUDIO[360.42253417], AVAX[34.16662446], AXS[12.62484085], BADGER[20.08389593], BAL[4.2881159], BAND[101.92375297], BAO[169], BAT[328.72023139], BICO[170.12000149], BNB[8.04069144], BOBA[382.26364166], BTC[.55083936], BTT[547.48980.41201425], C98[325.09101446], CEL[.00081552], CHR[949.8017025], CHZ[1101.50241259], COMP[2.41061102], CREAM[6.42319281], CRO[2586.84796337], CRV[183.21077322], CVC[161.18413128], CVX[18.28830176], DENT[189115.46390549], DODO[949.25298805], DOGE[5798.3209457], DOT[82.68948792], DYDX[357.03666203], ENJ[211.69404452], ENS[0.07041985], ETH[4.09126111], ETHW[21.26008218], FIDA[388.86828453], FTM[997.27174518], FTT[30.86190718], FXS[8.26922861], GAL[26.16930846], GALA[10338.41917603], GMT[163.3948166], GRT[1341.17277928], GST[727.62724534], HNT[40.3887517], HXRO[1], IMX[425.24590129], JOE[99.18938248], KIN[167], KNC[56.67558963], LDO[101.62526938], LINA[12382.0833981], LINK[62.37660491], LOOKS[64.41785315], LRC[1029.29604532], LTC[2.58401957], LUNA[20.67292287], LUNA2_LOCKED[1.52758371], LUNC[2.11076329], MANA[588.04708593], MATIC[0062855], MKR[0000078], NEAR[87.75053143], OMG[29.71054827], PEOPLE[6077.95353356], PERP[498.29007805], RAY[134.92069162], REEF[3659.77851865], REN[1077.8652962], RNDR[111.55049969], RSR[77691.9562747], RUNE[43.09526761], SAND[657.15836512], SGD[0.76], SHIB[28511318.83180762], SKL[389.08092642], SLP[16432.77462356], SNX[68.19974201], SOL[32.55814648], SOS[21947939.36021556], SPELL[45469.52147705], SRM[256.21465427], STARS[335.49128865], STG[182.47749224], STMX[11187.35522449], STORJ[267.32792403], SUSHI[8.38915306], SWEAT[3344.42061272], SXP[684.93773436], TLM[6064.04600179], TRU[2003.0996325], TRX[2553.7598378], UBXT[44], UNI[91.27695831], USD[1345.59], USDT[0], WAVES[72.9622477], WFLOW[97.75056126], WRX[476.35978132], XPLA[185.39752954], XRP[1882.91095077], YFI[.01634605], YGG[271.98788785], ZRX[100.08971596] | Yes | |
| 02203453 | | DFL[6.475], ETH-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02203458 | | POLIS[36.86719495] | | |
| 02203462 | | BTC[.0135966], SOL[.1], SOL-PERP[0], USD[0.18] | | |
| 02203468 | | BAO[3], BRZ[0.00266627], DENT[2], KIN[1], POLIS[.0001007], RSR[2], TRX[.000036], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02203470 | | SOL[0], USDT[0] | | |
| 02203471 | | UBXT[1], USD[0.09] | Yes | |
| 02203473 | | BTC[.00913787], BULL[0.00008979], FTT-PERP[0], TRX[.902692], USD[-101.44], USDT[0.90691345], USDT-PERP[0] | | |
| 02203475 | | ATLAS[82.6828927], BAO[1], CRO[.00097093], DENT[1], SHIB[847867.31934705], USDT[0] | Yes | |
| 02203476 | | USD[573.93] | | |
| 02203480 | | LTC[0], USD[0.00] | | |
| 02203487 | Contingent | AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.757], ETH-PERP[0], GRT-PERP[0], HT[5], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089798], RAY[274.35182348], RAY-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[71.97013210], XRP-PERP[0] | | |
| 02203488 | | ATLAS[520], USD[0.14] | | |
| 02203493 | | AVAX[5.30068744], TRX[.000005], USDT[2.64880355] | | |
| 02203494 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.09477882], BTC[0.01800857], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[417.49382403], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.20764894], ETH-PERP[0], ETHW[.20764894], FB[0], FTT[8], FTT-PERP[0], GALA-PERP[0], HNT[2], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[4.97318311], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND[72.02966422], SAND-PERP[0], SHIB-PERP[0], SOL[1.38933952], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI[1], UNI-PERP[0], USD[33.07], VET-PERP[0], XRP[206.62775957], XRP-PERP[0], XTZ-PERP[0] | | |
| 02203495 | | KIN[1], TRX[.000001], USDT[0.00033011] | | |
| 02203496 | | AMPL-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02203497 | | SPELL[21495.7], USD[2.29] | | |
| 02203498 | | EUR[0.00] | | |
| 02203503 | | DOGE[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02203504 | Contingent | BTC[0.07840000], FTT[750.30720579], NFT (289286651983360413/FTX AU - we are here! #59196)[1], SRM[11.94969168], SRM_LOCKED[137.81030832], TRX[.400001], USD[0.03], USDT[1525.68309243] | | |
| 02203513 | | SPELL[1544.63482086] | | |
| 02203516 | | ATLAS[0], ATOM[0], BTC[0.02530353], CHZ[147.50085543], ETHW[0], FTM[0], FTT[0], KIN[0], USDT[0] | Yes | |
| 02203519 | | ATLAS[0], BNB[0], BTC[0.00000301], BTC-PERP[0], SOL[0.01494149], USD[0.82] | | |
| 02203528 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.66], USDT[0] | | |
| 02203530 | | AKRO[2], ATLAS[40.72178279], AUDIO[2.07842839], BAO[6], CEL[1.05781591], DENT[6], DOGE[2], EUR[0.00], FRONT[1.00281357], FTT[0], GRT[1.00028298], HOLY[1.07351622], KIN[6], MATH[2.01627526], RSR[3], SECOI[1.07385879], SOL[0], SXP[3.23175373], TOMOI[1.03077275], TRU[11], TRX[4], UBXT[3], USD[0.11], USDT[1.31448204] | Yes | |
| 02203533 | | GBP[0.00] | | |
| 02203534 | | BAO[2], USD[0.00], USDT[0] | | |
| 02203535 | | USD[288.16] | | |
| 02203539 | | ATLAS[42386.49598257], BTC-PERP[0], USD[10457.61] | | |
| 02203552 | | USD[0.29] | | |
| 02203553 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203554 | | EUR[0.00], SOL[1.37083621], USD[-0.05], USTC[0] | | |
| 02203555 | | AAVE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00365414], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02203562 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 02203564 | | GALA[0], IMX[12.21338736], LOOKS[13.21488692], USDT[0.00000002] | Yes | |
| 02203565 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0330[0], BTC-MOVE-0423[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-W-0128[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02203571 | | KIN[58469.34181571] | Yes | |
| 02203575 | | CQT[73], TRX[.000001], USD[1.31] | | |
| 02203578 | | BAND[.107511], CHZ[1.8157], DOGE[4.95288], ENJ[30.07188], LINK[1.399734], MANA[20.06466], OMG[11.99848], TRX[9.88524], USD[118.05], USDT[0], WBTC[0.00191073] | | |
| 02203579 | | EUR[17.02], USDT[0] | | |
| 02203580 | | BTC[0.00267675], FTT[.87429356], GODS[852.54842070], IMX[10.31396806], SOL[.06480103], TRX[.000203], USD[2.00], USDT[9.94788829] | | |
| 02203583 | Contingent, Disputed | TRX[.000013], USD[0.00], USDT[1490.34021931] | Yes | |
| 02203586 | | CQT[124.97625], NFT (481380210057888986/FTX EU - we are here! #282468)[1], NFT (548294555059613652/FTX EU - we are here! #282470)[1], USD[0.78] | | |
| 02203592 | | ATLAS[0], FTT[.06665749], POLIS[0], USD[3.42], USDT[0] | | |
| 02203593 | | TRX[.108577], USD[2.27] | | |
| 02203594 | | TRX[.000001], USD[0.00] | | |
| 02203598 | | ETH[.15783836], ETHW[0.15721916], USD[2713.48], XRP[1045.14332977] | Yes | |
| 02203601 | | ETH[2.66726401], ETHW[2.66726401], USD[600.02] | | |
| 02203608 | | GENE[10.84711], GOG[222.25617053], USD[0.00] | | |
| 02203611 | | SPELL[0], USD[0.00], USDT[13.32687765] | | |
| 02203616 | | FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02203617 | | USD[0.00] | | |
| 02203620 | | BTC[0], ETH[0], SAND[0], SOL[0], SRM[0.20387876] | Yes | |
| 02203628 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00757075], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.16703602], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[127.72], USDT[6.73160854], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02203629 | | ATLAS[0], USDT[0.00001793] | | |
| 02203630 | | BTC[0], TRX[0.49250204] | | |
| 02203632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED.32148646], LUNA2_LOCKED[0.75008842], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02203635 | | BTC[0], GST[0], SOL[0] | | |
| 02203636 | | AKRO[1], BAO[9], DENT[1], ETH[4.02744351], ETHW[0], KIN[4], LRC[0], REN[.00483094], RSR[1], SGD[0.00], TRX[1], USD[0.01] | Yes | |
| 02203645 | | BIT[59], CQT[1003.11472021], USD[1.20] | | |
| 02203650 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SOL-20211231[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USDt-1.05], USDT[11.37945315], XLM-PERP[0], XTZ-PERP[0] | | |
| 02203651 | | FTT[14.89702], USDT[6.177806] | | |
| 02203653 | | BAO[1], EUR[0.00], KIN[2], REN[50.46145535], STEP[0] | Yes | |
| 02203656 | | POLIS[617.7], TRX[.875978], USD[0.21] | | |
| 02203657 | | BNB[.002], ETH[.00000001], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 02203660 | | BAO[1], BRZ[0], BTC[0], DOGE[0], KIN[0], SLP[0] | Yes | |
| 02203661 | | BNB[.00211483], NFT (301699217740712144/FTX EU - we are here! #56438)[1], NFT (363213705634085045/FTX Crypto Cup 2022 Key #15955)[1], NFT (449280941548931924/FTX EU - we are here! #55834)[1], NFT (546242024141683630/FTX EU - we are here! #56625)[1], USD[0.00000069] | | |
| 02203662 | Contingent | LUNA2[4.48835086], LUNA2_LOCKED[10.47281868], LUNC[977347.85], USD[10.00000114] | | |
| 02203664 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00097639], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1371.27], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02203666 | | BTC[0], BTC-PERP[.39], EUR[0.00], IOTA-PERP[0], USD[-463.11], USDT[0.00000708], XRP[1711.439887], XRP-PERP[0] | | |
| 02203668 | | AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.14672733] | | |
| 02203672 | | ETH[0], USD[0.00] | | |
| 02203674 | | DENT[1], FTT[.00039996], KIN[2], UBXT[1], USD[0.00], USDT[0.00113508] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203677 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[213], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[179.80924023], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02203679 | | ATLAS[35412.916], USD[2.68], USDT[0] | | |
| 02203680 | | LTC[0], NFT (450945001098108926/The Hill by FTX #29485)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203682 | | STARS[0.60467000], USD[0.00], USDT[0] | | |
| 02203683 | | POLIS[2.4] | | |
| 02203684 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[.099208], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02203695 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 02203696 | | AURY[15.98362784], BTC[.0007], GOG[99.98], USD[3.12] | | |
| 02203697 | | BTC-PERP[0], EDEN[7.187973], EUR[50.00], RNDR-PERP[0], USD[-13.01] | | |
| 02203700 | | 1INCH[.9998], ETH[.00000001], USD[0.59] | | |
| 02203714 | | ATLAS[1480], AURY[77.4647987], POLIS[857.56996], USD[1.26] | | |
| 02203715 | Contingent, Disputed | AAVE[0], AVAX[0], BNB[0], BTC[1.60060566], BTC-PERP[0], COMP[0], CRO[9.916966], DOT[0], ETH[3.29986231], ETHW[0], FTT[25.00005296], LUNA2[0.60564779], LUNA2_LOCKED[1.41317819], LUNC[131092.60860048], MATIC[0], RUNE[172], SOL[0], UNI[0], USD[217.49], USDT[0] | | |
| 02203716 | | AVAX[24.06502247], AVAX-PERP[0], BCH[0.79917896], BTC[0.02718265], CRO[148.10], CRO-PERP[0], DAI[0], DOGE[431.61605167], ETH[8.18193340], ETHW[140.61396808], FTM[10636.79713562], FTM-PERP[0], FTT[235.00750464], LINK[437.91220644], LINK-PERP[0], LTC[11.70548044], LTC-PERP[0], MATIC[5517.76022568], SOL[172.52722482], SOL-PERP[0], TRX[0.01785170], USD[9829.02], USDT[6543.33417602] | | ETH[1.324413], FTM[10555.75212009], LINK[435.85474446], LTC[2.06], SOL[168.78046574], TRX[.017544], USD[9503.12], USDT[9163.0307] |
| 02203718 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0963], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.35521859], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001797], TRX-PERP[0], UNI-PERP[0], USD[-19.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02203719 | | USD[32.75] | Yes | |
| 02203729 | | BTC[0], BTC-0325[0], EUR[0.00], FTT[150], USD[0.00] | | |
| 02203733 | | ATLAS[739.998], OXY[20.9958], TRX[.000001], USD[0.42], USDT[.0009] | | |
| 02203736 | | ETH[.00000001] | | |
| 02203744 | | NFT (330594369371989120/FTX EU - we are here! #81877)[1], NFT (392886325769702326/FTX AU - we are here! #9240)[1], NFT (468259546175830530/FTX EU - we are here! #82745)[1], NFT (510674277842699512/FTX AU - we are here! #9230)[1], NFT (543227032001834089/FTX EU - we are here! #82188)[1] | | |
| 02203746 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0] | | |
| 02203749 | | USD[0.00], USDT[0] | | |
| 02203751 | | SOL[.57], USD[0.83] | | |
| 02203752 | | USD[1.34] | | |
| 02203754 | | ATOM-PERP[0], AXS-PERP[0], BTC[.00008534], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00164157], SOL-PERP[0], SPELL-PERP[0], USD[5.35] | | |
| 02203762 | | BAO[1], BIT[233.33464417], KIN[1], USD[T[0.00184749] | Yes | |
| 02203765 | | BAO[1], BIT[203, CQT[.00000001], SECO[.00000786] | Yes | |
| 02203767 | | ALCX[.00098812], ATLAS[3.529], AURY[.99928], FTT[.083602], GODS[.055018], MATIC[9.9892], SPELL[56.04309334], SRM[.978526], STEP[.04338], STMX[29.994762], USD[0.01], YFI[.00099838] | | |
| 02203769 | | ALPHA[1], USDT[0.00000002] | | |
| 02203770 | | AKRO[1], ALGO[180.86947756], AVAX[5.66728965], BAO[10], BTC-PERP[0], DENT[2], DOGE[570.57102868], DOT[15.3904652], ETH[1.55694576], FTM[218.5321217], KIN[7], LEO[29.94889123], LINK[6.38846005], LTC[1.00183733], MANA[71.10507199], MATIC[348.5678508], RSR[.00056407], SOL[4.00008794], SXP[1], TRX[2.38273777], USD[0.00], USDT[37.54218729] | | |
| 02203776 | | TRX[.000001], USD[0.00], USDT[0.13804402] | | |
| 02203777 | | ATLAS[8590], ATLAS-PERP[0], POLIS[2.1], USD[12.16] | | |
| 02203779 | | USD[0.00] | | |
| 02203781 | | 1INCH[0.83441007], 1INCH-PERP[0], AAVE[.00000005], AAVE-PERP[0], ADABULL[2.98101490], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00373577], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009311], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[23393.667186], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[7334129.165], EOS-PERP[0], ETCBULL[.0979464], ETC-PERP[0], ETH[0.00093825], ETH-0930[0], ETH-PERP[0], ETHW[0.00093825], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02496978], FTT-PERP[0], GALA-PERP[0], GMT[9.1891128], GMT-PERP[0], GRT-PERP[0], GST[20.0001], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[434], KAVA-PERP[0], KSM-PERP[0], LINK[.0000375], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00805477], LTCBULL[4.04065], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.78], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5.62686686], SLP-PERP[0], SNX-PERP[0], SOL[0.93143381], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.0356698], THETA-PERP[0], TONCOIN-PERP[0], TRX[-531.36197405], TRX-PERP[0], UNI-PERP[0], USD[-151.50], USDT[183.81093781], VETBULL[29473.616699], VET-PERP[0], WAVES-PERP[0], XLMBULL[.172855], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[26800.19985], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02203785 | | BTC-PERP[0], EOSBULL[.8659308], ETCBULL[.07463689], LTCBULL[.88910376], MATICBULL[.00170238], TRXBULL[.195302], USD[0.59], USDT[3.01653463], XRPBULL[.16675184], ZECBULL[.0257467] | | |
| 02203786 | | BTC[0.00009652], ETH[.0003581], ETHW[.0003581], POLIS[.090728], SOL[.00000001], USD[382.13], USDT[0.28447781] | | |
| 02203787 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.904], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.047976], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SXPBULL[1767.58], SXP-PERP[0], TRU-PERP[0], USD[3.75], USDT[0], XRP-PERP[0] | | |
| 02203789 | | ALPHA[0], AXS[0], BAO[0], BAR[0], BNT[0], DODO[0], ENJ[0], ETH[0], FTM[0], HT[0], HUM[0], KIN[0], KNC[0], MATIC[0], RAMP[0], REEF[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 02203790 | | USDT[0.00003507] | | |
| 02203793 | | USD[0.00] | | |
| 02203794 | | BTC-PERP[0], CRO-PERP[0], EMB[928.33492095], FTM-PERP[0], GALA-PERP[0], USD[0.33] | | |
| 02203796 | | TRX[.000001], USDT[1.21871519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203799 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[9.83274349], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0.0000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02203807 | | SOL[0] | | |
| 02203811 | | BNB[0], GENE[.0692519], USD[0.00], USDT[0] | | |
| 02203812 | | BTC[0], USD[0.00], USDT[0.01132632], XRP[0.48148557] | | XRP[.47262] |
| 02203817 | | BAO[1], EUR[1902.46], FTT[4.00866522], USDT[98.83446785] | Yes | |
| 02203819 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02203823 | | ATLAS[3.515938], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203833 | | 1INCH[.01648299], AKRO[9.1], ALEPH[.01245136], BAO[41.1], BICO[.00321265], BNB[0.00809150], BTC[0.00000009], CHZ[7.72839782], CRO[0.00004669], DENT[4.1], DFL[.10438176], DOGE[1.00962259], ETH[.00000458], ETHW[.00000458], EUR[16.08], FIDA[1.01550701], FTM[.0018723], FTT[0.00010483], GALA[0.00019796], GODS[0.00103909], HNT[0.00008652], KIN[39.1], KSHIB[7.87652632], LTC[.00000049], MANA[0.00036258], MATIC[0.00058179], RSR[4], RUNE[0.00006503], SAND[0.00025489], SHIB[0], SLP[.05522527], SOL[0.21093149], SPELL[0.00012108], TRX[11], UBXT[9.1], USD[0.33], USDT[0.79688312], YFI[0.00000001] | Yes | |
| 02203836 | | POLIS[2.4] | | |
| 02203840 | | POLIS[11.10769444], USD[0.00] | | |
| 02203842 | | USD[25.00] | | |
| 02203843 | | ATOM[0], BNB[0.00000001], DOGE[.52452134], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0], WRX[.3406132] | | |
| 02203845 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MCB-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[.168682] | | |
| 02203846 | | SOL[0] | | |
| 02203849 | | 0 | | |
| 02203851 | | BTC[.01098862], FTT[1.899388], STORJ[.09523], USD[152.72] | | |
| 02203852 | | FTT[1.35018308], KIN[1], USDT[0.00000016] | Yes | |
| 02203855 | | ATLAS[200], AURY[16], BAO[4000], CRO[280.46514767], DOGE[0], GODS[21.2], IMX[24], USD[0.60] | | |
| 02203861 | | AXS-PERP[0], BRZ[.00605111], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02203862 | | TRX[.000001], USD[0.77], USDT[0] | | |
| 02203864 | | BTC[0], TRYB[0.05528824], USD[0.01], USDT[287.98000000] | | |
| 02203871 | | NFT [574783704019895108/The Hill by FTX #14838](1], TRX[.000001], USD[25.00], USDT[0.00000069] | | |
| 02203875 | | USDT[0] | | |
| 02203877 | | TRX[.000001], USD[0.01] | | |
| 02203879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07971170], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[25.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02203880 | | ATLAS[3338.9854], DAI[0.08324063], ENJ[1142.78283], ETH[2.9098473], ETHW[2.9098473], FTM[995.73476], LINK[42.691887], MATIC[9.905], SAND[307.94148], SOL[10.98857322], USD[3.26], USDT[8.057204] | | |
| 02203882 | Contingent, Disputed | SGD[0.00], USDT[0] | | |
| 02203886 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02203887 | | DOGEBULL[81.35349762], USD[0.11], USDT[0], XRPBULL[72.203] | | |
| 02203888 | | BNB[.00361994], BTC[0], ETH[.00000001], EUR[30.38], USD[0.19], USDT[0.00000006] | | |
| 02203890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0074], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.13], USDT-PERP[0], XRP-PERP[0] | | |
| 02203897 | | LTC[0] | | |
| 02203900 | Contingent | ETH[.44491545], ETHW[.44491545], LUNA2[5.28966637], LUNA2_LOCKED[12.34255488], LUNC[1151835.99], SHIB[29094300], USD[9.34], USDT[0] | | |
| 02203905 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3030], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[2209.97000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02203910 | | USDT[.22193526] | | |
| 02203912 | | AKRO[1], BAO[4], BRZ[0.00793982], DENT[2], ETH[0], ETHW[0], KIN[4], UBXT[1], USDT[0.00004816] | Yes | |
| 02203913 | | AKRO[0.00379625], ATLAS[.00167772], BAO[2], KIN[3], MNGO[.00030348], POLIS[0.00003641], TULIP[.00004824], USD[0.00] | Yes | |
| 02203916 | | BAO[1], BNB[.000006], DENT[1], ETH[0.08611976], ETHW[0.08510293], KIN[2], MATIC[56.78340042], RSR[1], SOL[0], USD[0.00] | Yes | |
| 02203917 | | ATLAS[8128.33], TRX[.000001], USD[0.25], USDT[0] | | |
| 02203918 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.98], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MCB-PERP[0], SOL-PERP[0], USD[-0.40], VET-PERP[0], XRP-PERP[0] | | |
| 02203919 | | BTC[.0005009], ETH[0], KIN[1], SHIB[35395.47836825], SOL[0.04452973], USD[0.02] | Yes | |
| 02203920 | | BTC[0], SOL[0], USDT[.0180539] | | |
| 02203921 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02203931 | | USDT[0] | | |
| 02203932 | | ATLAS[385469.74232161], POLIS[0], SOS[407876593.79639890], TRX[.00003], USD[0.00], USDT[0.00000147] | | |
| 02203933 | | DENT[1], USD[0.00] | Yes | |
| 02203935 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[21.92], FTT[2.00266111], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02203941 | | REN[1231.71647461], STEP[6293.08402811], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02203950 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00759381], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[.09403853], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02203959 | | USD[0.00], USDT[0] | | |
| 02203960 | | BNB[.0302227], BTC[0.06337787], ETH[.83252557], ETHW[.83252557], FTT[0.12706831], LINK[.490614], LTC[.1291222], MATIC[209.6827], SHIB[1599582], SOL[.4114025], USD[-807.05] | | |
| 02203962 | | ATLAS[9428.3375], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 02203963 | | GBP[0.00], SHIB[11593252.01943091], USD[0.00] | Yes | |
| 02203964 | | ADA-PERP[0], AVAX[0.00257343], BTC-PERP[0], DODO-PERP[0], DOGE[1.60352507], ETH[.0002], ETH-PERP[0], ETHW[.0002], FIDA[.9942], FTM[.9842], FTM-PERP[0], LUNC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES[.4996], XRP[0.99161918] | | |
| 02203967 | | BNB[0], DOGE[.593249], USDT[0.00000205], XRP[.870323] | | |
| 02203969 | | POLIS[2.4] | | |
| 02203971 | | TRX[.000001], USDT[1.58246481] | | |
| 02203973 | | AVAX[1.499107], BNB[.0099449], BTC[0.00551557], DOGE[136.94952], DOT[21.094319], ETH[.06691017], ETHW[.06691017], FTT[.09398884], LTC[.9697644], RUNE[15.99677], SOL[2.2089664], USD[0.00], USDT[64.17962133], XRP[131.9696] | | |
| 02203974 | | 1INCH[120.78452967], ATLAS[50], BAO-PERP[0], BTC[1.00908485], BTC-MOVE-0125[0], BTC-PERP[0], CHZ-PERP[0], DENT[27000], ETH[0.29773692], ETHW[0.29710441], EUR[0.04], FTT[13.53578696], GALA[2620], LTC-PERP[0], SAND-PERP[0], SHIB[23874483.724], SHIB-PERP[0], SOL[7.15853805], SOL-PERP[0], USD[1.78], USD[0.00000001], XRP[1199.82908064] | | ETH[.297], SOL[7.028942] |
| 02203976 | | 0 | | |
| 02203986 | | USD[0.00] | | |
| 02203993 | | AKRO[3], BAO[6], BTC[0.00923670], DENT[3], EUR[0.00], KIN[6], USDT[0.00036080] | Yes | |
| 02203995 | | USD[0.00], USDT[.00145149] | | |
| 02203998 | | USD[1.33] | | |
| 02204001 | | BTC-PERP[0], ETH-PERP[0], EUR[1.00], FTT[.098632], LINKBULL[636885.34], USD[0.11], VETBULL[1318715.42], XRPBULL[12727708.6], XRP-PERP[0] | | |
| 02204003 | | TRX[.100001], USDT[0.11843756] | | |
| 02204004 | | BTC[0.00015080], ETH[.0419848], ETHW[.0419848], USD[1.44] | | |
| 02204006 | | NFT (425901244981340462/The Hill by FTX #19214)[1], USDT[1.49141839] | | |
| 02204011 | | BOBA[5.5978], USD[0.11], XRP[.25477166] | | |
| 02204012 | | BOBA[120.9], FTT[25.29848874], USD[0.87], USDT[1.27489647] | | |
| 02204015 | | EUR[0.00], TRX[.000008], USDT[329.80924015] | | |
| 02204017 | | ATLAS[449.919], POLIS[37.156008], TRX[.000001], USD[1.15] | | |
| 02204018 | | ALGO-PERP[0], ATOM-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EUR[2.00], FTM-PERP[0], FTT[1.299753], ONE-PERP[0], TRX[.000001], USD[0.84], USDT[0] | | |
| 02204019 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[.021154], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008000], BTC-PERP[.049], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09356], DOT-PERP[0], DYDX[371.8], DYDX-PERP[0], ETH[0.27048515], ETH-PERP[0], ETHW[0.05952735], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[.16309431], LINK-PERP[0], LUNA2[0.00043885], LUNA2_LOCKED[0.00102398], LUNC[95.560884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (349575911734703450/Magic Eden Pass)[1], ONE-PERP[0], RUNE[.0706], RUNE-PERP[0], SAND[1.954], SAND-PERP[0], SNX-PERP[0], SOL[0.01738388], SOL-PERP[0], USD[1.22], USDT[0.00382264], XTZ-PERP[0] | | |
| 02204022 | | BTC[0.00000357], BTC-MOVE-20211011[0], BTC-MOVE-WK-20211015[0], USD[33.17] | | |
| 02204030 | | USD[1.37] | | |
| 02204033 | | FTT[56.94509423], MATIC[720], SHIB[6800000], TRX[.000001], USD[1.38], USDT[0] | | |
| 02204034 | | FTT[0], SHIB-PERP[0], USD[0.18], USDT[0] | | |
| 02204036 | | SOL[.09962], USD[1.22], USDT[0.52731350] | | |
| 02204040 | | KIN[1], UBXT[1], USDT[0] | | |
| 02204042 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00017837], HT-PERP[0], LINK-PERP[0], LUNA2[0.21672520], LUNA2_LOCKED[0.50569214], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[53.11], USDT[0.00561902], XRP-PERP[0] | | |
| 02204043 | | ATLAS[5091.08355771], EUR[0.00] | | |
| 02204044 | Contingent | BNB[0.01523568], BTC[0.02113838], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00715385], FTT-PERP[0], LUNA2[1.70133105], LUNA2_LOCKED[3.96977247], TRX[.995502], USD[527.45], USDT[0.00000001] | | |
| 02204047 | | POLIS[2.299563], TRX[.000001], USD[0.08], USDT[0] | | |
| 02204052 | | EUR[0.00], USDT[0.00400001] | | |
| 02204056 | | BNB-PERP[0], BTC[.00000494], BTC-PERP[0], USD[0.00] | | |
| 02204061 | | ETH[.024], ETHW[.024], EUR[0.00], SOL[3.26162911], USD[0.00] | | |
| 02204066 | | BNB[0.00330000], BTC[0], LUNC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02204068 | | ATLAS[5051.23110119], EUR[0.00] | | |
| 02204070 | | BTC[.4696], ETH[.126], ETHW[.126], SOL[.00738852], USD[1.48], XRP[.23819] | | |
| 02204072 | | BTC[.00000584], ETH[.00052514], ETHW[0.00052510], SLP[2], TOMO[.06208], TRX[-13.54828024], USD[0.05], USDT[0.84255572] | | |
| 02204074 | | ATLAS[230], POLIS[28.2], USD[0.01], USDT[0] | | |
| 02204077 | Contingent | ATLAS[6.692], DYDX[.0444], LUNA2_LOCKED[26.78887231], SLP[5.694], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02204080 | | BNB[.0000215], FTT-PERP[0], HBAR-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02204082 | | SOL[.00000001], USDT[0] | | |
| 02204083 | | SOL[1.49] | | |
| 02204084 | Contingent | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[2.08744457], LUNA2_LOCKED[4.87070399], LUNC[454545.45], LUNC-PERP[0], USD[771.19], USDT[0], VET-PERP[0] | | |
| 02204085 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00911439], LTC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00055303], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204086 | | BAO[1], DOGE[46.18994115], EUR[0.00] | Yes | |
| 02204087 | | AKRO[4], AUDIO[1.02705631], AXS[.00007627], BAO[5], BNB[0], DENT[2], DOGE[0.03767416], FTT[0], GRT[1.00364123], KIN[3], LTC[0], MATH[1.00484268], RSR[1], RUNE[0], SHIB[294.78349443], SOL[.00005942], TRX[3], UBXT[2], USDT[0.05385159], XRP[0.00417690], ZAR[0.00] | Yes | |
| 02204091 | | ADA-PERP[123], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[.0252], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.1243407], EUR[30.38], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[579], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[5.65], SOL-PERP[0], SRM[329], SRM-PERP[0], UNI-PERP[0], USD[268.28], USDT[0.00000278], USTC-PERP[0], XRP-PERP[252] | | |
| 02204092 | Contingent | AAVE-2021123[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.37499492], LUNA2_LOCKED[42.87498815], LUNA2-PERP[0], LUNC[300119.830932], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMF-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-630.84], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02204095 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[103.59710948], DOGE-PERP[0], DOT-PERP[0], ETH[.0069335], ETH-PERP[0], ETHW[.0069335], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.200137], SOL-PERP[0], SOS-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02204097 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-1.85], USDT[3.94877018], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02204098 | | AKRO[2], DENT[1], KIN[1], STEP[.85049096], TRX[.000006], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02204101 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI[1348.79], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02204105 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[12.453932], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-32.49], USDT[38.51510231], VET-PERP[0] | | |
| 02204106 | | BTC[0], TRX[.000013], USD[0.00] | | |
| 02204109 | | 1INCH[12.65249525], BNB[0.08832681], BNT[19.84992207], BRZ[301.51202839], BTC[0.00220676], DAI[7.74213388], DOGE[219.02762087], ETHW[0.03411289], EUR[1000.59], FTT[1.49930782], GBP[62.39], HT[5.71250486], LTC[0.36814036], MATIC[20.41656798], OKB[2.13576669], OMG[4.45567080], RAY[23.94007018], SNX[5.42011011], SOL[1.63807094], TOMO[14.56117881], TRYB[474.90671398], USD[407.59], USDT[60.37569536], XRP[97.67128036] | | 1INCH[4.457324], BNT[6.229213], DAI[2.6244866], ETH[.012495], EUR[900.00], HT[2.010616], LTC[.106171], OKB[.238087], OMG[1.589249], SNX[2.068804], SOL[.844977], TRYB[.57962], USDT[58.970681] |
| 02204111 | Contingent | BTC[.03053797], BTC-PERP[-0.0223], ETH[.00008951], ETH-PERP[0], ETHW[.00008951], LUNA2[1.18108111], LUNA2_LOCKED[2.75585594], LUNC[257182.9], USD[123.84], USDT[.00157614] | | |
| 02204117 | | LTC[.0241532], NFT [420065447591446152/FTX EU - we are here! #173881][1], NFT [474556564508481812/FTX EU - we are here! #173751][1], NFT [545992965358415363/FTX EU - we are here! #173840][1] | Yes | |
| 02204120 | | BTC[0.02259593], BTC-PERP[0], DOGE[.00000001], ETH[.00000001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[2777.14897013], VET-PERP[0] | | |
| 02204126 | | APT[0], BTC[0], EUR[0.00], USD[0.00], USDT[386.28480563], XRP[0] | | |
| 02204127 | | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], ROSE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.08], USDT[79.56353355] | | |
| 02204128 | | GBP[0.00] | | |
| 02204129 | | EUR[46.53], USD[0.00] | Yes | |
| 02204132 | | BTC[0.00007661] | | |
| 02204133 | | POLIS[0.04387917], SUSHIBULL[4000], USD[0.00] | | |
| 02204135 | | BNB[0], FTT[0] | | |
| 02204140 | | USDT[.591682] | | |
| 02204142 | | USD[25.00], XRP[1159.606] | | |
| 02204145 | | AURY[1], POLIS[1.5], SPELL[100], TLM[2], USD[0.14] | | |
| 02204147 | | TRX[.000001] | | |
| 02204148 | | AMPL[1.29170426], CHZ[.00011002], EUR[0.00], FTM[4.13689898], FTT[.00000028], HNT[0.00000200], KIN[2], LTC[0], SHIB[46496.4806577], SOL[0], USD[0.87] | Yes | |
| 02204150 | | AURY[5], BTC[0], USD[5.17], USDT[0.00000014] | | |
| 02204153 | | BAO[1], DOGE[229.13705589], FTT[.99294606], SHIB[1846423.14936296], TRX[1], UBXT[1], USD[381.43] | Yes | |
| 02204154 | | BAO[1], DAI[0.06512960], USD[0.00] | Yes | |
| 02204156 | | BTC[0.00810001], ETH[0.05104598], EUR[101.17], FTT[25.07926494], NFT [311484912679951632/The Hill by FTX #41055][1], USD[0.00], USDT[.00000001] | | |
| 02204159 | | USD[0.00], USDT[0] | | |
| 02204165 | | AVAX-PERP[0], LINK[5.69073624], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02204171 | | BTC[0.00009884], ETH[.00098765], ETHW[.06498765], EUR[192.66] | | |
| 02204175 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02204176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[259.97], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02204177 | | BNB[0], TRX[0], USDT[0] | | |
| 02204181 | | SOL[2.06848708], USD[0.00] | | |
| 02204182 | | BTC[.20725339] | Yes | |
| 02204183 | Contingent | AVAX[18.46521468], BTC[0], FTT[26.50183233], LINA[0], LUNA2[0.00002453], LUNA2_LOCKED[0.00005724], LUNC[5.34198826], RAY[87.41646518], SLRS[275.13177436], SOL[9.86218983], SRM[3.06759737], SRM_LOCKED[.08286773], USD[0.00], USDT[0], XRP[985.92142921] | | |
| 02204184 | | SOL[0.14104904] | | SOL[.135292] |
| 02204185 | | USD[0.00], USDT[0] | | |
| 02204189 | | USD[0.00] | | |
| 02204193 | | ETH[0.45130815], ETHW[.2563666], EUR[0.00] | | |
| 02204196 | | ADA-PERP[0], STEP[1077.196314], USD[0.04], USDT[0] | | |
| 02204198 | | USD[0.00], USDT[6.53932285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204199 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[3.01885545], AVAX-PERP[0], BOBA[15.129685], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[149.973], DOGE-PERP[0], ENJ[120.97822], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA[58.98938], MANA-PERP[0], MATIC-PERP[0], OMG[0.00777919], ONE-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00906343], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[1737.69], USDT[4.78000001], WAXL[125] | | |
| 02204200 | | FTM[0.04442590], SOL[.08886468], SOL-PERP[0], USD[0.00] | | |
| 02204202 | | BTC[0.00210290], SOL[.62498135], USD[0.00] | | |
| 02204208 | | AKRO[1], BAO[2], BIT[0], EUR[0.07], GT[21.43734017], KIN[3], MANA[196.69487199], SAND[16.63495257], TRX[2], USD[0.00] | | |
| 02204212 | | USD[0.00] | | |
| 02204213 | | LUNC-PERP[0], USD[-67.66], USDT[81.63017401] | | |
| 02204216 | | APE-PERP[0], USD[7.04] | | |
| 02204226 | | ALGO[3.7799811], AVAX[.09267605], CHZ[3.93018635], CRO[.68372387], DOT[.00760385], EUR[0.14], FTM[.25165683], FTT[.01025109], MATIC[204.01593289], NEAR[.00215133], POLIS[32.03528888], SOL[.00272718], USD[1.76], USDT[0.54644367] | Yes | |
| 02204227 | | BNB[0], BTC[0], FTT[0], USDT[0.00000226] | | |
| 02204228 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11998.100684], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01028583], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.03584118], ETHW[3.03594117], FTM-PERP[0], FTT[5.01549829], FXS-PERP[0], GALA[1839.695468], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[2.97066225], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3.02460744], LUNA2[0.02203935], LUNA2_LOCKED[0.05142515], LUNC[4799.11536], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[33.11413463], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00565743], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[2.78774667], USD[1.59], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02204229 | | ALPHA[0], BNB[0], GENE[0], MANA[0], SOL[0], USD[1[0.00000027] | | |
| 02204233 | Contingent | AVAX[95.79962894], BAO[1], BTC[0.50338488], CEL[0], ETH[2.85490772], ETHW[1.49038904], FTT[25.00219254], GRT[15344.92178634], LDO[1525], LINK[214.03921799], LUNA2[0.07381622], LUNA2_LOCKED[0.17223785], LUNC[16073.63837034], RUNE[411.46314709], SOL[55.59150582], STETH[1.01317636], SUSHI[0], USD[8855.01], USDT[5000.01149175] | | ETHW[1.490058] |
| 02204236 | | TRX[.000001], USDT[0.06492727] | | |
| 02204243 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000031], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[2.72], SOL-PERP[0], USD[-0.96] | | |
| 02204244 | | LINKBULL[65.787688], MATICBULL[311.6], TRX[.000001], USD[0.00], USDT[0], XRPBULL[4349.3027] | | |
| 02204245 | | AURY[0], SHIB[0], USD[0.00] | | |
| 02204254 | | DOGE[0], USD[0.00] | | |
| 02204257 | | NFT (435729373624203001/FTX EU - we are here! #246358)[1], NFT (504774387210454383/FTX EU - we are here! #246312)[1], NFT (561287435479227639/FTX EU - we are here! #246330)[1], USDT[0.00002899] | | |
| 02204258 | | XRP[29.75] | | |
| 02204260 | | AKRO[2], APE[17.86349806], BAO[4], BTC[.00687049], ETH[.12642447], ETHW[.12532439], KIN[5], LINK[4.22249671], MATIC[83.73122551], SHIB[20347483.83887214], SOL[2.971868], TRX[1], UBXT[2], USD[147.38] | Yes | |
| 02204262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.83], USDT[328.31579002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02204265 | | AKRO[1], BAO[3], BTC[.00000848], DENT[2], DOT[.00040045], ETH[.00000229], ETHW[.00000229], KIN[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00529761], XRP[7.41008429] | Yes | |
| 02204267 | | ATLAS[9.9962], POLIS[.099753], USD[0.00] | | |
| 02204271 | Contingent | AUDIO[.4068], BOBA-PERP[0], CEL[.0811825], DOT[.083188], ETHW[.0006], FTT[.08420245], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007062], MOB[.3769], SRM[.39497669], SRM_LOCKED[5.72502331], TRX[.000031], USD[0.47] | | |
| 02204272 | | ETH[.09524858], ETHW[.77122302], EUR[0.00], USD[0.74], USDT[0.42529654] | | |
| 02204273 | | ATLAS[4659.3122], ATOM-PERP[0], AURY[14.8311849], FTT[.09765946], FTT-PERP[0], HMT[489.9745666], IMX[138.4738617], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-8.50], USDT[0] | | |
| 02204276 | | KIN[1], SHIB[525396.13082192], USD[0.00] | Yes | |
| 02204280 | | ATLAS[3309.14], CHZ[239.94], CITY[6.09878], COMP[.00004402], POLIS[22.69546], TLM[266.934], TRX[.000014], USD[0.01], USDT[0.00000001] | | |
| 02204288 | | SOL[0], USD[0.00] | | |
| 02204289 | | POLIS[.09814], USD[0.00], USDT[0] | | |
| 02204290 | Contingent | BTC[0.69498767], LINK[.00000001], LUNA2[22.87375129], LUNA2_LOCKED[51.69699274], LUNC[71.44957406], SWEAT[7077.51362989], UNI[.00000001], USD[0.00] | Yes | |
| 02204291 | | AUDIO[43.77352479], DOGE[326.55772348], EUR[0.00], FTT[1.67349109], IMX[25.75295643], MANA[50.93566976], SOL[.59124648], USD[0.00], USDT[0] | | |
| 02204299 | | NFT (366269560628260781/FTX EU - we are here! #171787)[1], NFT (481057100622409358/FTX EU - we are here! #160506)[1], NFT (575202775595789753/FTX EU - we are here! #116414)[1] | | |
| 02204303 | | AVAX[5.28928], BAND[2.75506], DODO[34.5062], EUR[0.00], FTM[295.361], SOL[4.68134], SUSHI[6.9832], USD[4.40], USD[0.00000001], XRP[501.5178], ZRX[5.8996] | | |
| 02204304 | | TRX[.00003] | | |
| 02204309 | | SOL[0] | | |
| 02204312 | Contingent, Disputed | USD[25.00] | | |
| 02204314 | | BAO[2], DENT[1], KIN[3], MANA[.00315867], NFT (403801274522321917/Ape Art #347)[1], RSR[2], SPELL[5.51618866], TRX[1.51174642], USD[0.00] | Yes | |
| 02204315 | | USD[15.24], USDT[0] | | |
| 02204320 | | POLIS[8.14270216], USD[0.00] | | |
| 02204321 | | MATIC[0], SOL[0], TOMO[0] | | |
| 02204323 | | NFT (357450867752304396/FTX EU - we are here! #190230)[1], NFT (447408597598500674/FTX EU - we are here! #189998)[1], NFT (561727441513572852/FTX EU - we are here! #190192)[1] | | |
| 02204326 | | ATLAS[1301.55486332] | | |
| 02204327 | | USD[0.00], USDT[1.12265787] | | |
| 02204328 | | EUR[0.00], USD[0.00] | | |
| 02204331 | | KIN[1], UBXT[1], USDT[0.00021133] | | |
| 02204342 | | SOL[0], TRX[.000001], USDT[0.00000019] | | |
| 02204345 | | AVAX-PERP[0], BNB[.00822064], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-4.32], USDT[13.22811307] | | |
| 02204353 | | BAO[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204357 | | CEL[0] | | |
| 02204358 | | ADA-PERP[100], EUR[0.00], FTT[3.99924], LUNC-PERP[0], RUNE[198.2151984], SOL[6.54879283], USD[-107.24], USDT[1.10180394] | | |
| 02204362 | | ATLAS-PERP[0], ATOM-PERP[0], CVC-PERP[0], FTT[0.04345038], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02204368 | | BNB[0], DOT-PERP[0], MATIC-PERP[0], USD[0.17], USDT[0.76956457], XRP-PERP[0] | | |
| 02204371 | | BNB[1.42292139] | | |
| 02204373 | | AKRO[1], BAO[2], DENT[1724.41556874], GBP[11.90], LTC[.41507892], SOL[.46894047], STEP[110.28548851], UBXT[1], USD[0.01] | Yes | |
| 02204374 | | ATLAS[660], USD[0.07], USDT[0] | | |
| 02204377 | | FTT[0.04268452], USD[0.96] | | |
| 02204379 | | BTC[0], DOT-PERP[0], USD[61.45], USDT[148.17693892] | | |
| 02204381 | | USD[0.00], USDT[0] | | |
| 02204384 | | EOSBULL[12148000], LTCBULL[34194.4], TRX[.000778], USDT[0], XRPBULL[235284.4] | | |
| 02204389 | | USD[0.05] | | |
| 02204393 | | ATLAS[2149.613], RAY[2.99946], USD[2.18] | | |
| 02204394 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-MOVE-0126[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.61], VET-PERP[0], XRP-PERP[0] | | |
| 02204396 | | BOBA[.000005], OMG[.000005], USD[3.71], USDT[29.91039194] | | |
| 02204397 | | USD[1.33] | | |
| 02204398 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01689832], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[.037], LINK-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.45] | | |
| 02204400 | | TRX[.000001], USD[99.86], USDT[0] | | |
| 02204403 | | ETH[.0074065], ETHW[0.0074064], TRX[.000001], USD[1.26], USDT[0.00528981] | | |
| 02204404 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.009639], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02114876], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00066166], LUNA2_LOCKED[0.00154389], LUNC[144.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02204411 | | ALEPH[.49979344], APE[.09854], AVAX[.39996], BTC[.00822337], ETH[.20353282], ETH-PERP[.002], ETHW[0.30494406], GENE[.09988], SAND[.9994], SOL[1.92029342], SUN[.0004436], USD[-2.56], XRP[.9938] | | |
| 02204414 | | AAVE[.0099802], ATLAS[519.9262], DOT[.099856], POLIS[10.6], USD[16.05] | | |
| 02204417 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[14.78158], TRX-PERP[0], USD[-0.04], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02204418 | | TRX[0], USD[0.00], USDT[0] | | |
| 02204420 | | ETC-PERP[0], ETHW[.0001735], NFT (3144346192783856637/The Hill by FTX #7539)[1], NFT (4015732787952705510/FTX AU - we are here! #36651)[1], NFT (4907593655382570017/FTX EU - we are here! #280292)[1], NFT (5125840638301848807/FTX EU - we are here! #280286)[1], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02204430 | | BTC[.01], BTC-PERP[0], EUR[52.92], KNC-PERP[0], MTL-PERP[0], USD[2.00], VET-PERP[0], XRP-PERP[0] | | |
| 02204431 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000036] | | |
| 02204435 | | DENT[57200], USD[1.62] | | |
| 02204441 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.000004], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.700001], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02204442 | | DYDX[10.5479326], RSR[1], USD[0.00] | Yes | |
| 02204443 | | ADABULL[.058848], ATLAS-PERP[0], BNBBULL[.00479502], BTC-PERP[0], EOSBULL[9199], ETH-PERP[0], FTT[0], OKBBULL[.078944], RAMP-PERP[0], STEP[.04382], STEP-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], VETBULL[17.7652] | | |
| 02204444 | | SAND[50], SHIB[200000], SHIB-PERP[0], USD[0.23] | | |
| 02204445 | | ETH[0.00977882], ETHW[0.00000002], GMT[0], GST[0], KIN[2], NFT (3038024377649869552/Mystery Box)[1], SAND[0.00002968], USD[0.00] | Yes | |
| 02204453 | | ETH[.00000822], ETHW[1.12154503] | Yes | |
| 02204455 | Contingent | BTC[.04759096], ETH[.148], ETHW[.148], EUR[0.00], LUNA2[0.93108465], LUNA2_LOCKED[2.17253086], LUNC[.00658], SOL[40.792248], USD[2.37] | | |
| 02204456 | | TRX[.000003], USD[0.86], USDT[0] | | |
| 02204460 | | USD[0.00] | | |
| 02204461 | | TRX[.000001], USD[0.00], USDT[.007441] | | |
| 02204463 | | APE[0.00000001], AVAX[0], BTC[0], CHZ[0], GST[0], LTC[0], MATIC[143.8010304], SHIB[0], TRX[0.00000700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02204466 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00179889], LDO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02204468 | Contingent | AKRO[4], APE[49.40672651], APT[30.62967488], ATLAS[9734.46556362], ATOM[8.72977913], AUDIO[88.91518758], BAO[26], BTC[.02466555], CAD[138.49], CEL[47.95414173], CRO[1386.51305972], DENT[0], ENS[6.03137785], ETH[.46347908], ETHW[.4633755], GALA[3762.09324229], HNT[345.39504103], KIN[31], LUNA2[8.64142667], LUNA2_LOCKED[19.44876463], LUNC[1882617.04201971], RSR[4], RUNE[186.10420341], SAND[627.78082279], STMX[27969.9535822], TRX[8], UBXT[2], USD[100.18], XRP[2474.93303803] | Yes | |
| 02204469 | | 1INCH[0], ADA-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[72.49592623], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-201711231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[19.99999999], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR[10.04947847], NEAR-PERP[0], NOS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.9846], TRX-PERP[0], USD[-158.03], USDT[0.0317526], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02204470 | Contingent | CRO-PERP[0], MANA[0], SHIB[0], SOL[0], SRM[6.06614913], SRM_LOCKED[26141449], SUSHI[0], USD[0.00] | | |
| 02204472 | | ALGOBULL[40300000], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[772.22] | | |
| 02204476 | | USD[25.00] | | |
| 02204477 | | USDT[2.8214148] | | |
| 02204478 | | EUR[0.00] | | |
| 02204480 | | AVAX-PERP[0], BNB[0.00368750], ETH[0], EUR[0.00], FTM[0], MATIC[9.974], USD[0.00], USDT[0.00023413] | | |
| 02204481 | | AKRO[1.01748836], BAO[1], BNB[.00000756], EUR[0.13], FTT[.00000376], KIN[1], SHIB[1.66332908], TRX[1] | Yes | |

Amended Schedule F-39 Comprising Customer Names

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204482 | | EDEN[1.09562385], NFT (290995515272499261/Singapore Ticket Stub #1529)[1], NFT (302149659955924023/FTX AU - we are here! #54382)[1], NFT (318872118060253456/Baku Ticket Stub #1908)[1], NFT (369431434322728439/The Hill by FTX #4035)[1], NFT (388363074091076474/Montreal Ticket Stub #21)[1], NFT (412905633845710101/Belgium Ticket Stub #1075)[1], NFT (416977716212877267/Monza Ticket Stub #1407)[1], NFT (425852019905344605/FTX AU - we are here! #450)[1], NFT (442943625446184841/FTX EU - we are here! #69701)[1], NFT (450859030587576749/FTX EU - we are here! #6950)[1], NFT (453343757833041502/Japan Ticket Stub #762)[1], NFT (457220110378078661/Austin Ticket Stub #251)[1], NFT (496350597144197556/Mexico Ticket Stub #769)[1], NFT (496892430167115228/Silverstone Ticket Stub #131)[1], NFT (526565655993680426/FTX EU - we are here! #6449)[1], NFT (536266573534366360/Monaco Ticket Stub #818)[1], NFT (567075803718332019/FTX Crypto Cup 2022 Key #964)[1] | Yes | |
| 02204484 | | AURY[7.99848], FTM[3.20667117], SPELL[6598.746], USD[0.00] | | |
| 02204488 | | USDT[0.00001985] | | |
| 02204490 | | ADA-20211231[0], ADAHEDGE[8.4983], ADA-PERP[0], CEL[3.9992], DOGE[69.986], DOT-PERP[0], LINA[609.878], LINK[3.9996], LRC[16.9966], USD[0.08], XRP[119.976] | | |
| 02204493 | | AKRO[1], BAO[1], RSR[1], STEP[1427.54935009], USD[0.03] | | |
| 02204494 | | USDT[0.00000784] | | |
| 02204495 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000779], TRX-PERP[0], USD[10.31], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02204496 | | ATLAS[13237.4844], USD[2.56], USDT[0] | | |
| 02204498 | | DOGE[422], TRX[.000001], USDT[0.08318838] | | |
| 02204505 | | GBP[0.00], SAND[252.95193], USD[1.39] | | |
| 02204508 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.19], USDT[0.08329322], XRP[.27], XRP-PERP[0], ZIL-PERP[0] | | |
| 02204513 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CRO[1319.7714], DENT[48296.796], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], LINK[0.01290083], LTC[.07], MANA[44], NFT (288263750203502626/FTX EU - we are here! #252317)[1], SAND[28], SHIB[200000], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02204519 | | BTC[0.06309447], BTC-PERP[0], CAKE-PERP[0], DOGE[1], ETH[.7049766], ETHW[.785], EUR[1031.89], SOL[11.1292782], USD[0.06], USD[0.75782883] | | |
| 02204522 | | POLIS[276.8806423], TRX[.000778], USD[0.04], USDT[0.00000001] | | |
| 02204523 | | BNB[0], BTC[0], CHF[0.00], EUR[0.00], FTT[0], NEAR[0], STG[105], USD[0.54], USDT[0] | | |
| 02204527 | | ADABULL[1.67660285], ALGOBULL[8408010606.53544701], ATOMBULL[0], BCHBULL[1.37e+07], BSVBULL[0], DOGEBULL[5.99], ETHBULL[2.42], GRTBULL[4023], LINKBULL[230325.63713558], LTCBULL[1.49827144], MKRBULL[1.023], SUSHIBULL[137500000], TRX[.268434], UNI[0], UNISWAPBULL[0.40438174], USD[0.05], USDT[0], XLMBULL[11549], XRP[.5], XRPBULL[33039368.60353624], ZECBULL[0.70643643] | | |
| 02204528 | | ALGO-PERP[0], APE[0], AVAX-PERP[0], BTC[0], DOGE[0], ENS-PERP[0], FTM[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], WAVES[0], XTZ-PERP[0], YFI[0] | | |
| 02204533 | | BTC[.0001], POLIS[2.099601], USD[1.46], USDT[.0027] | | |
| 02204535 | | BNB[0], DOGE[444.82420688], SGD[0.01], USD[0.00], USDT[0.00000045] | | |
| 02204539 | | BNB[0.00132924], MANA[.00696], TRX[.000001], USD[0.00] | | |
| 02204551 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[106.07027149], VET-PERP[0], XRP-PERP[0] | | |
| 02204552 | | BTC[0.00000603], ETH[0.01229665], ETHW[0.01223041] | | ETH[.01209] |
| 02204556 | Contingent | ETH[.61427285], ETHW[0.00027285], GBP[7359.00], LUNA2[0], LUNA2_LOCKED[20.83081479], LUNC[1943980.19], USD[0.01], USDT[843.718736], XRP[.3334] | | |
| 02204559 | | ATLAS[1450], USD[0.06], USDT[0] | | |
| 02204560 | | ATLAS-PERP[0], FLOW-PERP[0], IMX[.06979], USD[0.37], USDT[0.00000000] | | |
| 02204568 | | BTC-PERP[0], ETHBULL[10.36554125], ETH-PERP[0], USD[47.07], USDT[0] | | |
| 02204569 | | ATLAS[482.1925654] | | |
| 02204570 | | BTC[.10119783], FTT[4.96138665], NFT (334026798513891235/The Hill by FTX #45154)[1], SOL[3.75], TRX[.00023], USD[2.44], USDT[0.06581136] | | |
| 02204574 | | POLIS[8.395695] | | |
| 02204578 | | UBXT[1], USD[0.00] | Yes | |
| 02204580 | | AAVE[.02], ALGO-PERP[0], AUDIO[5], AXS[.1], AXS-PERP[0], BAND[.6], BAND-PERP[0], BOBA[1], BTC[0.00115830], BTC-PERP[0], CHZ[20], CHZ-PERP[0], DOGE[9], FTM[1], HUM[20], HUM-PERP[0], OMG[1], SHIB[100000], SLP[80], SOL[.029996], TRU[18.9962], USD[0.81], USDT[0.01015916], ZRX[4] | | |
| 02204582 | | BCH[0], BNB[0], SOL[0] | | |
| 02204590 | | AGLD[135.89270913], ALCX[0.00084553], ALPHA[278.96470674], ASD[199.99934034], ATOM[4.499316], AUDIO[359.96865], AVAX[3.29962], BADGER[4.4387973], BCH[0.12598448], BICO[10.99582], BNB[0.30993165], BNT[17.18256666], BTC[0.01399426], CEL[.076041], COMP[1.01928615], CRV[.99848], DENT[6397.872], DOGE[386.734682], ETH[0.05894775], ETH-0930[0], ETHW[0.01396257], EUR[0.00], FIDA[291.58005], FTM[107.9829171], FTT[14.69962], GRT[244.918224], HNT[2.8], JOE[128.9551828], KIN[510000], LINA[1629.658], LOOKS[77.98518], MOB[0.49878136], MTL[14.597245], NEXO[41], PERP[37.27071625], PROM[2.5384173], PUNDIX[.094604], RAY[90.95499932], REN[122.8913884], RSR[5222.10194653], RUNE[3.00145715], SAND[56.99411], SKL[254.82349], SOL[11.83536189], SPELL[99.031], SRM[38.9990557], STMX[2959.2875], SXP[39.08074654], TLM[919.8936], TRX[0.00006816], USD[131.97], USDT[0.06290555], WRX[131.9791342], XRP[312.71451493] | | |
| 02204592 | | FTT[0], GENE[.09796], TRX[.000018], USD[0.00], USDT[0.46815790] | | |
| 02204594 | | BNB[.00000002], ETH[.00000001], FTT[0.03795961], MATIC[.00000001], NFT (421513198710903628/The Hill by FTX #28086)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02204595 | | ATLAS[6048.8505], LINK-PERP[0], USD[0.58], USDT[0] | | |
| 02204596 | Contingent | AAVE[.09], AAVE-PERP[1.02], ADA-PERP[0], ALICE[3.5], ALICE-PERP[0], APE-PERP[0], ATOM[8.3], ATOM-PERP[0], AVAX[.699924], AVAX-PERP[4.1], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0299791], BNB-PERP[0], BTC[0.00069992], BTC-PERP[0.00619999], CEL[3], CEL-0930[0], CEL-PERP[71.5], CHZ-PERP[0], COMP-PERP[0], DOGE[13], DOGE-PERP[0], DOT[.299905], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099677], ETH-0930[0], ETH-PERP[0.05700000], ETHW[.00099677], FTT-PERP[7.3], GALA-PERP[0], GMT-PERP[43], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[2.1], LTC-PERP[0], LUNA2[0.60158233], LUNA2_LOCKED[1.40369211], LUNC[130995.82], LUNC-PERP[91000], MANA-PERP[0], MATIC[15], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[200000], SHIB-PERP[0], SLP-PERP[0], SOL[.299981], SOL-PERP[0], USD[49.14], USDT[0.00209020], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[129], YFII-PERP[0], ZIL-PERP[2190] | | |
| 02204604 | | ADABULL[450], ADA-PERP[0], ATOM-PERP[0], BTC[.00003918], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[10.04], XMR-PERP[0], XRP-PERP[0] | | |
| 02204606 | Contingent | LUNA2[0.04887515], LUNA2_LOCKED[0.01137536], LUNC[1061.5753087], MATIC[9.99548371], USD[41.45], USDT[6.38218219] | | |
| 02204612 | | KIN[2289594], USD[8.42] | | |
| 02204613 | | ADA-1230[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2573.14], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-1230[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.57], VET-PERP[0], WAVES[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02204616 | | 0 | | |
| 02204618 | | AAVE[.0074853], APE[.091956], ASD[.032911], AVAX[.091586], AXS[.073172], BADGER[599.42908800], BRZ[0.00704006], BTC[0.18672574], CEL[2924.713253], CRV[2048.61069], DOT[.045717], DYDX[1063.68839], ENS[0.00430720], ETH[5.26829915], ETHW[.00029915], FIDA[.91427], GST[1.083346], LINK[.048608], RAY[.48871], SAND[1850.64831], SRM[.53089], STEP[52083.3], SUSHI[.10513], TRX[.85733], UNI[277.674527], USD[2.48], YFI[.00079594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204619 | | ATLAS[.00000072], AXS[.45322701], BAO[1], EUR[0.00], POLIS[.00000002] | Yes | |
| 02204621 | | USD[25.00] | | |
| 02204622 | Contingent | LUNA2[1.10478154], LUNA2_LOCKED[2.57782359] | | |
| 02204623 | Contingent | ADABULL[177.17512528], ADA-PERP[0], ATOM[62.36295968], ATOM-PERP[0], CRO[6.23100267], DOT-PERP[0], ETHW-PERP[0], EUR[1996.68], LUNA2[3.17569997], LUNA2_LOCKED[7.40996660], LUNC[253399.42005627], MATIC[-314.50638500], MATICBULL[173.248], MATIC-PERP[0], SOL[.00462], TRX[.000805], USD[12600.47], USDT[0.00522713], VETBULL[22.9525] | | |
| 02204624 | | ADA-PERP[0], BIT[20], BNB[0.00000001], BTC[0.00069948], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[2.12854362], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[13033.69598653], SPELL-PERP[0], STG[2.43688562], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02204625 | | ATLAS[2519.496], SOL[3.629266], TRX[.000001], USD[0.24] | | |
| 02204635 | | USD[0.00] | | |
| 02204637 | | BAO[1], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[25.65445087], FTT-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[2.16], USDT[0.00000031] | | |
| 02204645 | | ATLAS[110], USD[0.12] | | |
| 02204646 | | CHZ[5.8147486], TRX[476.012901], USD[2.77], USDT[3439.11281823] | | |
| 02204649 | | ATLAS[7.2735], USD[0.00], USDT[0] | | |
| 02204652 | | ATLAS[8568.3717], TRX[.000001], USD[1.42], USDT[0] | | |
| 02204653 | | USD[0.00] | | |
| 02204654 | | ATLAS[1204.81245467], AXS[.90285475], CHF[0.00], CHZ[687.86958157], ENJ[203.82480923], FTM[66.64131969], SOL[0], USDT[0] | | |
| 02204659 | | ADA-PERP[0], ATOMBULL[1130.3796], ATOM-PERP[0], DOT-PERP[0], EUR[0.55], LINKBULL[3.71158], LUNC-PERP[0], MATICBULL[6.53792], MATIC-PERP[0], SOL-PERP[0], TRX[.000016], UNISWAPBULL[.00362304], USD[3.26], USDT[0.00203503], VET-PERP[0], XRPBULL[3405.994] | | |
| 02204661 | Contingent | ATLAS[8.31610261], BNB[.00000001], LUNA2[0.00013691], LUNA2_LOCKED[0.00031947], LUNC[29.814246], POLIS[0], SOL[0.00855266], USD[0.08] | | |
| 02204662 | | CQT[28455.7858], MATIC[1234.56671834], MATICBEAR2021[69986000], USD[1710.47] | | |
| 02204663 | | BAT[0], CEL[0], DENT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MANA[0], MTA[0], SHIB[0], USD[0.00] | Yes | |
| 02204664 | | SOL[0], TRX[0], USDT[0] | | |
| 02204665 | | 0 | | |
| 02204666 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02204667 | | 0 | | |
| 02204668 | | POLIS[13.897359], USD[0.59] | | |
| 02204669 | | ATLAS-PERP[0], BTC[.00001512], TRX[.000001], USD[0.00], USDT[0] | | |
| 02204670 | | SOL[0] | | |
| 02204671 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02204677 | | USD[0.00], USDT[0.57129008] | | |
| 02204678 | | ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], HT-PERP[0], LTC[.00000001], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-2021123[0], SHIB-PERP[0], SOL[.00117186], USD[0.05], XRP-PERP[0] | | |
| 02204680 | | USD[14.19] | Yes | |
| 02204685 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[.8], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[103.00], FTT[0], GARI[.7], HNT-PERP[0], LRC-PERP[0], LUNC[.000458], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], TRX[.902822], TRX-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 02204686 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[2961.84], BTC-PERP[0], BULL[.1578596], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEXO[0], ONE-PERP[0], SHIB[99924], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000807], USD[0.85], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02204691 | | BTC[.0174], LTC[.51238919], USD[1.19] | | |
| 02204697 | | USDT[0.00033430] | | |
| 02204698 | | KIN[1], USD[0.00] | Yes | |
| 02204700 | | BAO[3], DENT[2], ETH[0.00002994], ETHW[0.00002994], KIN[4], NFT (55655924585174576/FTX EU - we are here! #126392)[1], RSR[2], TRX[1.000094], USDT[0.00000459] | Yes | |
| 02204701 | | USDT[0.00000049] | | |
| 02204723 | | AURY[.82639772], USD[0.00] | | |
| 02204728 | | ATLAS[58526.92606761], DOT[33.96505486], KIN[2], RSR[1], UBXT[1], USD[0.02] | | |
| 02204729 | | BTC[0], SOL[0], TRX[0] | | |
| 02204731 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.01290999], XRP-PERP[0], XTZ-PERP[0] | | |
| 02204732 | Contingent, Disputed | MANA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02204743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204745 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.9694], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.08709280], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000163], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DENT[1699.424], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[79973.27], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02455373], LUNA2_LOCKED[0.05729204], LUNC[5346.6274338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[9.901], REN-PERP[0], RSR[242.29078286], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[149.973], SLP-PERP[0], SOL-PERP[0], SPELL[599.928], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.86754654], TRX-PERP[0], USD[1.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02204754 | | GOG[35.81330726], USD[0.00], USDT[0] | | |
| 02204755 | | USD[0.00] | | |
| 02204757 | | AVAX[0], BTC[0], ETH[0], NFT (567960813197931058/space is the place)[1], SOL[0], USD[0.00] | | |
| 02204759 | | USD[0.00], USDT[0.72910188] | | |
| 02204761 | | AVAX[0.11632744], BTC[0], ETH[0.00088828], ETHW[.00088828], FTT[0.29077872], SOL[.00753668], USD[0.00], USDT[0] | | |
| 02204765 | | ATLAS[329.944], ATLAS-PERP[0], FB-20211231[0], FTT[.3], LTC[.04999], TRX[.000001], USD[4.33], USDT[0] | | |
| 02204767 | | AKRO[8], ATLAS[0], AVAX[4.1633124], BAO[24], BTC[0.00000084], DENT[5], ETH[0.0001845], ETHW[1.21737574], FTM[613.2478025], KIN[15842.09545387], LINK[19.4903148], LUNC[0], MATIC[61.03237398], NEAR[5.29783206], RSR[64], SOL[0], TRX[0], UBXT[4], USD[76.66], USDT[0], USTC[0], XRP[.00461124] | Yes | |
| 02204776 | | AKRO[7], AUDIO[1], BAO[13], BTC[0.00000003], DENT[8], DOGE[1], ETH[0.00000289], ETHW[0.00000289], EUR[0.00], FRONT[1], GRT[3], KIN[9], LTC[0], MATIC[0.00072462], RSR[2], SXP[1.00164518], TOMO[1.00104165], TONCOIN[.00026564], TRX[6], UBXT[5] | Yes | |
| 02204778 | | BNB[0], BTC[0], DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 02204779 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02204780 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM[30.09905], ATOM-PERP[0], BNB[.58800615], BTC[.01602756], CHZ-PERP[0], ETH-PERP[0], FTT[25], IMX[24.098157], LINK[75], LINK-PERP[0], LUNA2[2.94563177], LUNA2_LOCKED[6.87314079], LUNC[241417.5197384], LUNC-PERP[0], STARS[4], TONCOIN[104.4], TRX[.000002], UNI-PERP[0], USD[57.83], USDT[0.00011357], VET-PERP[0] | | |
| 02204785 | | BTC[0.00005863], ETH[2.11130783], ETHW[2.11130783], HT[9.3], USD[0.44], USDT[0.83630716] | | |
| 02204787 | | BNB[.00266389], DOGE[1], XRP[10] | | |
| 02204789 | | AURY[0], BRZ[.23133293], BTC[0.00005845], USD[-0.08], USDT[0.81819866] | | |
| 02204790 | | ATLAS[3109.60041927], USD[1.17], USDT[0] | | |
| 02204795 | | AURY[4], POLIS[.09776], USD[8.47] | | |
| 02204797 | | SOL[0], USD[0.00], USDT[0] | | |
| 02204799 | | XRP[0] | | |
| 02204800 | | ATLAS[18712.324], USD[0.00], USDT[0] | | |
| 02204801 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], STX-PERP[0], USD[0.17] | | |
| 02204803 | | ATLAS[.05573479], USD[0.21], USDT[0] | | |
| 02204804 | | BNB[.00400001], DYDX[.07572873], ETH[0.00000388], ETHW[0.00000388], EUR[-0.41], SOL[-0.00202724], TRX[0.41246938], USD[0.34], USDT[0.49145250] | | |
| 02204806 | | EUR[0.00] | | |
| 02204807 | | EUR[0.00] | | |
| 02204813 | | BAO[2], BNB[0], BTC[0.00000014], DENT[1], ETH[0.00000199], EUR[0.11], HOLY[.00016555], KIN[2], LINK[0], NEAR[.02495117], SECO[.00001655], SOL[0], SXP[0.00006769], USD[0.00], USDT[0.00004286] | Yes | |
| 02204818 | | EUR[0.00], USD[0.20] | | |
| 02204829 | | BNBBULL[.0012], BTC[0], FTT[0], LTCBULL[10], TRX[.000001], USDT[0.00001782] | | |
| 02204831 | | EUR[2515.26] | Yes | |
| 02204832 | | USD[25.10] | | |
| 02204834 | Contingent | ATOM-PERP[0], BTC-PERP[0], DFL[9.6808], GALA-PERP[0], LRC-PERP[0], LUNA2[0.03289667], LUNA2_LOCKED[0.07675890], LUNC[7163.32], ONE-PERP[0], USD[1839.86], VET-PERP[0], ZRX-PERP[0] | | |
| 02204835 | | ATOM[0], AVAX[.00000001], FTM[0], MATIC[0], RUNE[0], STSOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02204837 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], TRX[0.002332], USD[0.35623316], XRP-PERP[0] | | |
| 02204838 | | BTC[0.00002899] | | |
| 02204839 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00035514], BTC[.00790111], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[175.35810685], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.40], USDT[0.83178289], WAVES-PERP[0], XRP-PERP[0] | | |
| 02204840 | | APT[0], CQT[766.90823648], ETH[0], FTT[0], GBP[0.00], MATIC[0], USD[0.10], USDT[0.00000004] | | |
| 02204844 | Contingent | BCH[.00009696], ETH[.00099943], ETHW[.00099943], LUNA2[0.00928267], LUNA2_LOCKED[0.02165957], LUNC[.0299031], USD[101.04] | | |
| 02204845 | | AXS[.09993717], BAO[1], BTC[.07894401], CHZ[26.78854271], KIN[106617.17291821], RUNE[12.97546867], USD[16.23] | Yes | |
| 02204854 | | ATLAS[320], GMT-PERP[0], POLIS[11.79876], USD[0.00], USDT[5.19387771] | | |
| 02204855 | | POLIS[10.7], USD[0.20] | | |
| 02204856 | Contingent | EUR[30.38], LUNA2[0.00226014], LUNA2_LOCKED[0.00527367], USD[0.01], USTC[0.31993479] | | |
| 02204861 | | ATLAS[0], AXS[0], BNB[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02204863 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.0000003], LUNA2_LOCKED[0.0000008], LUNC[.008], USD[0.00017967] | | |
| 02204865 | | FTT[0.00116531], USD[0.16] | | |
| 02204866 | | NFT (313175119051607413/FTX EU - we are here! #51172)[1], NFT (430970667122645711/FTX EU - we are here! #51088)[1], NFT (522040646550539484/FTX EU - we are here! #51269)[1] | | |
| 02204868 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-86.53], USDT[105.36] | | |
| 02204870 | | BAO[2], EUR[0.01], FTT[.00160987], KIN[2], USD[0.01] | Yes | |
| 02204874 | | POLIS[4.85], USD[0.40] | | |
| 02204877 | | USD[20247.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02204878 | | BNB[.00808975], BTC[0] | | |
| 02204879 | | ETH[.00000016], ETHW[.00000016], USD[0.00] | Yes | |
| 02204880 | | EUR[0.00], MATIC[1.04921152] | Yes | |
| 02204884 | | BAO[1], SOL[0.00524453], USD[0.00], USDT[0] | | |
| 02204885 | | BTC-PERP[0], TRX[.000001], USD[8.00], USDT[0.00000001] | | |
| 02204889 | Contingent, Disputed | AKRO[1], KIN[3], TRX[2], USD[0.00] | Yes | |
| 02204908 | | BTC[.00001365], DYDX[0], GRT[6.70244308], SHIB[0], SUSHI[0], TSLA[.33470337], USD[226.22], USDT[0] | | |
| 02204910 | | USDT[0] | | |
| 02204917 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00099956], ETH-PERP[0], JOE[.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001609], USD[-491.14], USDT[725.94789958] | | |
| 02204925 | | BTC[.0722], CRO-PERP[0], FTT[12], USD[3.37], USDT[1.27520615] | | |
| 02204926 | | ALGO-PERP[0], SHIB[727399.6263927], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02204930 | | ATLAS[3310], USD[1.49] | | |
| 02204931 | | ATLAS[17166.566], ETH[7.8524292], ETHW[5.00958707], USD[8.79] | | |
| 02204937 | | BRZ[0.04697382], BTC[0], IMX-PERP[0], USD[0.00] | | |
| 02204939 | | BNB[0], EUR[0.24] | | |
| 02204943 | | EUR[21.42] | Yes | |
| 02204945 | | USDT[0] | | |
| 02204948 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.68721940], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[60000], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3140], SOL-PERP[0], UBXT[81], USD[0.13] | | |
| 02204949 | Contingent | AAVE[.91], AAVE-0325[0], AAVE-PERP[0], AR-PERP[0], BNB[.01], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[560], FTM-PERP[0], FTT[5.41336594], IMX[400.8], IOTA-PERP[0], LUNA2[0.00072656], LUNA2_LOCKED[0.00169530], LUNC[158.21], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], MNGO[90], OXY-PERP[0], RNDR-PERP[0], SLP8[4360], SOL[2.34], SOL-PERP[0], SRM-PERP[0], UNE.1], USD[94.09], VET-PERP[0], XRP[117], XRP-PERP[0], ZIL-PERP[0] | | |
| 02204952 | | LRC[0.85480000], LRC-PERP[0], SHIB[0], SHIB-PERP[0], USD[2.42] | | |
| 02204954 | | ETH[.221], ETHW[.221], EUR[0.00], FTM[104], MATIC[180], SOL[.77], USD[14.53] | | |
| 02204958 | | SUSHI[.36423327], USD[0.00] | | |
| 02204959 | | BTC[0.01889640], EUR[0.00] | | |
| 02204962 | | ATLAS-PERP[0], BNB[0], CHZ[0], GODS[10.55453818], TLM[0], TULIP[1.03444325], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02204963 | | SOL[.32316755], USD[0.00] | | |
| 02204967 | | ETHW[25.332911], FTT[.1992], HT[0], NFT (328238876743208316/FTX EU - we are here! #152294)[1], NFT (417460310790867025/FTX EU - we are here! #152564)[1], NFT (450098008363507710/FTX EU - we are here! #152155)[1], USD[104.68], USDT[0] | | |
| 02204975 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02204977 | | POLIS[2.28] | | |
| 02204978 | | BAO[1], ETHW[.09908516], FTT[.11730149], SUSHI[29.54102361], USD[0.00] | Yes | |
| 02204986 | | ATLAS[3649.3065], KIN[12831920.34364], USD[1.18], USDT[0] | | |
| 02204987 | | AURY[0], BAO[1] | Yes | |
| 02204997 | | EUR[0.00] | | |
| 02205000 | | USD[0.38], USDT[0] | | |
| 02205001 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00] | | |
| 02205003 | | BOBA[.39992], USD[0.29] | | |
| 02205005 | | ETH[.00024278], ETHW[0.00024278], USD[1.10] | | |
| 02205006 | | BTC[0], SOL[.00000001] | | |
| 02205008 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02205017 | | BNB[2.92502605], BTC-PERP[0], DOGE-PERP[4278], ETH[-0.04914396], ETH-PERP[0], ETHW[-0.04883908], USD[360.77], USDT[0] | | |
| 02205020 | | BEAR[296.24], BTC[.0017], BTC-PERP[0], BULL[.00035466], ETH-PERP[0], LINKBULL[862000], LINK-PERP[0], TRX[.000001], USD[136.21], USDT[14713.39738149] | | |
| 02205023 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.65], USDT[3.86575169], XRP[0] | | |
| 02205025 | | ALICE[5.4], ATLAS[620], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[1.36] | | |
| 02205030 | | EUR[391.11], TRX[.232001], USDT[2.54069332] | | |
| 02205031 | | ATLAS[330], SOL[.00256373], USD[1.62] | | |
| 02205037 | | POLIS[2.4] | | |
| 02205038 | | BTC-PERP[0], USD[-14.05], USDT[21.298702] | | |
| 02205039 | | BTC[0.13030652], BTC-PERP[.165], CEL-PERP[0], DEFI-PERP[0], USD[1687.39], USTC-PERP[0] | Yes | |
| 02205044 | | ALCX[0], SHIB-PERP[0], USD[1.64], USDT[0] | | |
| 02205045 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00006319], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1058.34] | | |
| 02205046 | | USDT[2.31732430] | | |
| 02205048 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.459908], SOL-PERP[0], TLM-PERP[0], USD[0.37], USDT[0.00808012] | | |
| 02205051 | | AMPL[0], USDT[0] | Yes | |
| 02205059 | | BTC[0], USD[0.00] | | |
| 02205060 | | BNB[.00932598], ETH[0], USD[0.69] | | |
| 02205061 | | EUR[0.00], SOL[0], USD[0.23] | | |
| 02205066 | | GOG[186], POLIS[26.6], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205068 | | BTC[.0003], ETH[.005], ETHW[.005], SOL[.09], USD[1.92] | | |
| 02205070 | | NFT (363965765054406704/FTX Crypto Cup 2022 Key #22224)[1], USD[5.00] | | |
| 02205081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02205082 | | CONV[6858.628], EUR[0.00], KIN[2909418], KNC[.079], MOB[20.4959], PAXG[.00004206], ROOK[.0007856], STEP[263.04738], USD[0.00], USDT[0] | | |
| 02205084 | | USDT[0.05110327] | | |
| 02205085 | | FTM[5], GBP[0.79], SOL[358.40001262], USD[0.90], USDT[1.07476348] | | |
| 02205087 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.26735406], BTC-PERP[0], EUR[0.00], FTM[0], FTT[26.59112022], GALA-PERP[0], HNT-PERP[0], SAND-PERP[0], USD[0.00], USDT[4.07833168] | | |
| 02205088 | | INDI[489.15126240], PSY[3386.68710447] | | |
| 02205090 | | TRX[.003108] | | |
| 02205102 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ICX-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[0.14], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02205105 | | ATLAS[470], POLIS[5.39892], USD[0.48] | | |
| 02205109 | | USDT[0] | | |
| 02205110 | | AURY[5], USD[21.47] | | |
| 02205111 | | NFT (425256169786804681/FTX EU - we are here! #270970)[1], NFT (443739373054020615/FTX EU - we are here! #271022)[1], NFT (547427319948724388/FTX EU - we are here! #270989)[1] | | |
| 02205114 | Contingent | LUNA2[0.00196223], LUNA2_LOCKED[0.00457853], USD[0.00], XRP[.05459714] | | |
| 02205123 | | AURY[2], POLIS[.19948], SOL[.03178805], SPELL[399.92], USD[0.24] | | |
| 02205124 | | GOG[114], POLIS[.04515265], SNY[.88952183], USD[0.21] | | |
| 02205129 | | BTC[.00008955], FTM[230.93844], USD[0.36], USDT[0] | | |
| 02205131 | Contingent | ATLAS[26840], BNB[89.2373214], BTC[0.01052209], FTT[750.35406809], GODS[200.7], INDI[6000], INDI_IEO_TICKET[1], SRM[173.69001728], SRM_LOCKED[157.89982326], TRX[3], USD[170.46], USDT[1.56618238], XPLA[2000], YGG[400.98] | | |
| 02205136 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.16025019], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06145663], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-1.48], XEM-PERP[0], XRP-PERP[0] | | |
| 02205138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00003421], BTC-PERP[0], DEFI-PERP[0], DFL[4.61701247], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], INJ-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.20], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02205141 | | APT[0], DENT[1], ETH[0.00000001], ETHW[0.00155166], LTC[0], MATIC[0], NFT (357134067147368161/NFT)[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000425] | | |
| 02205145 | | ATLAS[3009.4699], POLIS[.08936], TRX[.655028], USD[0.00] | | |
| 02205148 | Contingent | ATOMBULL[9000], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETCBULL[22], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNCBULL[589600], LUNA2_LOCKED[64.8092761], LUNC-PERP[0], MATIC[2895.5437], NEAR-PERP[0], OKB-PERP[0], PAXG[0], SRM-PERP[0], TRX[.99694], USD[16.44], USDT[0.00000001], XRP[0], XRPBULL[9915.4] | | |
| 02205151 | | USD[0.00] | | |
| 02205152 | | BAO[1], DOGE[0], ETH[.00000001], KIN[2], LTC[0], SHIB[0], USD[408.00], XRP[3.33450903] | Yes | |
| 02205153 | | AURY[0.00223512], BNB[0], IMX[0.00105959], USD[0.00] | | |
| 02205156 | | AVAX[31.77996803], DYDX[0], STEP[16752.94740651], USD[0.00] | | |
| 02205166 | | SOL[0], USDT[0.00000032] | | |
| 02205167 | | ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[.001], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-11.82], USDT[23.14339083] | | |
| 02205170 | | ATLAS[279.9468], AURY[2], MNGO[100], POLIS[5.298993], TRX[.000016], USD[0.00], USDT[0.59462099] | | |
| 02205173 | | AKRO[1], ATLAS[10953.54157506], DENT[1], SOL[.00002649], TRX[1], USD[0.00] | Yes | |
| 02205176 | | ATLAS[75026.65379018], CRO[929.902], POLIS[19.59608], SHIB[4200000], USD[2.82], USDT[0] | | |
| 02205179 | | AXS[0], BTC[0], GBP[0.00], SHIB[0], SOL[0], USD[0.00] | | |
| 02205180 | | ALICE[15.8], ATLAS[3269.5732], BICO[8.998254], CRO[479.91464], ETHW[.4819036], EUR[0.00], FTT[7.7991], GENE[5.6997284], IMX[21.3], KSHIB[149.9709], RUNE[145.7867886], SHIB[800000], TRX[.639284], USD[0.21], USDT[0] | | |
| 02205188 | Contingent | APE[0], EUR[0.05], LUNA2_LOCKED[17.5928221], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 02205189 | | ATLAS[128.46081381], USD[0.00] | | |
| 02205194 | | BAO[2], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02205195 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BiT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00945095], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06362924], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02205196 | | BTC[0.00000568], USD[0.00], USDT[0.16940436], XRP-PERP[0] | | |
| 02205206 | | TRX[.000001], USDT[0] | | |
| 02205208 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02205209 | | USD[1.73], USDT[0] | | |
| 02205211 | | ADA-PERP[0], BULL[0.00000506], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], USD[0.65], USDT[.334256] | | |
| 02205217 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.14291772], BNB-PERP[0], BOBA[3.98243491], BTC[0.00006532], BTC-PERP[0], ETH[.00034007], ETH-PERP[0], ETHW[.0583471], LTC-PERP[0], LUNA2[0.41815695], LUNA2_LOCKED[0.97569956], LUNC[91054.5580859], OMG[1.48243491], OP-PERP[0], RUNE-PERP[0], SOL[.24668716], SOL-PERP[0], USD[-911.81], USDT[3.2765707B], XTZ-PERP[1001.034], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205218 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.2], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.829], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.0272], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[7.2946324], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.069], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.20709586], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[1.405], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.12719223], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[47.29254], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[1, 1], SPELL-PERP[1700], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[370], UNI-PERP[0], USD[98.37], USDT[0.00050213], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[-13], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02205224 | Contingent | LUNA2[0.00117198], LUNA2_LOCKED[0.00273462], USTC[.1659] | | |
| 02205226 | | ATLAS[6269.1678], BTC[.00871955], EUR[0.00], FTT[2.58033654], MATIC[27.67990784], USD[0.01], USDT[0] | | |
| 02205228 | | BTC-MOVE-027[0], BTC-MOVE-028[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-2022Q20[0], FTT[0.06616268], GLMR-PERP[19], GRT-PERP[0], USD[-65.40], USDT[500] | | |
| 02205230 | | ATOM[0], BNB[0.00000001], MATIC[0.03621042], MPLX[0.57997800], NEAR[0], ROSE-PERP[0], SOL[0.00000001], USD[829.45], USDT[0.00000001] | | |
| 02205231 | | AURY[12.49828247], BTC[0], IMX[34.22137135], USD[0.00], USDT[0] | | |
| 02205233 | | ATLAS[179.98], POLIS[74.38908], POLIS-PERP[0], USD[0.12] | | |
| 02205236 | | APE[36.900047], ATOM[.0000345], AVAX[.049582], BNB[.14], BTC[0.02596153], CRO[8.3755], DOT[.07143791], ETH[12.49939238], ETH-PERP[0], ETHW[0.00036811], FTM[409.58644203], FTT[151.6991155], LTC[.00573621], SHIB3150015Z.S, SHIB-PERP[0], SOL[19.33714744], TRX[.000023], USD[0.01], USDT[2.63003667] | | |
| 02205238 | | ALGO-PERP[0], BTC[.00001992], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02205239 | | BTC-PERP[0], USD[38.58] | | |
| 02205240 | | HT[236.4], TRX[.000001], USD[0.06] | | |
| 02205244 | | 1INCH-PERP[0], APE-PERP[0], AVAX[6], AVAX-PERP[10], BNB[1], BNB-PERP[0], BRZ[0.00583642], BTC[0.00018135], DOT[.09999], DOT-PERP[24.3], ETH[0.03300000], ETH-PERP[.222], ETHW[0.03300000], FTT-PERP[0], ICP-PERP[0], MATIC[1000], MATIC-PERP[0], NEAR[.09225041], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-430.32], USDT[209.58595695], ZRX-PERP[0] | | |
| 02205248 | | ATLAS[5244.03309105], BTC[0] | | |
| 02205249 | | BAO[3], DENT[6], EUR[113.48], KIN[5], RSR[1], SOL[8.39177753], SRM[.00014143], UBXT[1], WRX[.0084489] | Yes | |
| 02205256 | | BTC[.15577966] | Yes | |
| 02205258 | | BTC[0.00100108], CRO[0], USD[0.76] | | |
| 02205259 | | USD[5.00] | | |
| 02205260 | | KIN[1], SOL[.00000103], USD[0.00], USDT[0.00000121] | Yes | |
| 02205262 | | POLIS[39.4], USD[0.64] | | |
| 02205263 | | BTC[.0038], ETH[.06], ETHW[.06], FTT[1.2], LINA[1480], LINK[2.5], REEF[3250], USD[1.69] | | |
| 02205269 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02205271 | | 1INCH[.996], 1INCH-PERP[0], FTT[.0999], USD[0.72], USDT[0.00779843] | | |
| 02205278 | | BTC[.35567695] | Yes | |
| 02205279 | | GLXY[39.17179262], MATH[1518.3], USDT[0.00000003] | | |
| 02205282 | | USDT[.51118] | | |
| 02205285 | | FTT[0], MSOL[.00000002], USD[0.00], USDT[1.11487348] | | |
| 02205287 | | AUD[0.00], ETH[.00035058], ETHW[.00035058], USD[0.00] | | |
| 02205291 | | BTC[.0118], EUR[0.00] | | |
| 02205294 | | BTC[0.02059628], EUR[1.23], FTT[47.490975], RUNE[207.26258235], TRX[99.98195], USD[0.00] | | |
| 02205295 | | USD[0.00] | | |
| 02205296 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[.02889422], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], USD[-393.96], USDT[665.81364027] | | |
| 02205298 | Contingent | AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00004887], BTC-PERP[0], CEL[.01], CEL-PERP[0], DOGE[3186.18073185], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00043769], LUNA2_LOCKED[0.00102129], LUNC[.00141], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSD-173.52], USDT[0.00263524] | | |
| 02205304 | | 1INCH-PERP[0], ATLAS[62.74128323], ATLAS-PERP[0], GALA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00022461], XRP[0] | | |
| 02205305 | | USD[0.00] | | |
| 02205308 | | AXS-PERP[0], BTC-PERP[0], BULL[.09792181], CRO[0], ETHBULL[8.33812731], ETH-PERP[0], GRTBULL[7960.01829275], SOL[.02541257], TRX[.000001], USD[0.00], USDT[0.00001071], VETBULL[0] | | |
| 02205312 | | ASD[0.02831031], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL[30029.498669], HT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE[0.09658083], RUNE-PERP[0], USD[2.56], USDT[0] | | |
| 02205317 | Contingent | BAT[334], BNB[.008061], BTC[0.05539774], BTC-PERP[0], CRV[94], DOGE[1139.99807808], DYDX[6], ETH[0.37367781], ETH-PERP[0], ETHW[0.37367781], FTT[19.1], LTC[.6398784], LUNA2[6.69609089], LUNA2_LOCKED[15.6242121], LUNC[1008087.8911102], LUNC-PERP[0], MANA[263.99164], SAND[110.02330474], SHIB[14899335], SNX[6.4], UNI-PERP[0], USD[240.28], USDT[0.00932831], XRP[5876.53202000], XRP-PERP[0], ZRX[42] | | |
| 02205319 | | BTC[0.15237104], EUR[0.00], USD[15.22242192] | | |
| 02205320 | | EUR[0.00], USD[0.00] | Yes | |
| 02205321 | Contingent | ADA-20211231[0], ADABULL[3.24472289], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[189.19034543], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00940348], SRM_LOCKED[.42886294], USD[1.74], VETBULL[293.03340944], VET-PERP[0], XTZ-PERP[0] | | |
| 02205323 | | ATLAS[2621.2552], USD[0.95] | | |
| 02205324 | | ATLAS[539.892], AURY[4.999], HMT[82.9834], USD[0.00], USDT[0] | | |
| 02205325 | | NFT [289599531920187549/StarAtlas Anniversary][1], NFT [298887429973838513/The Hill by FTX #34823][1], NFT [314287807560928554/StarAtlas Anniversary][1], NFT [337179621569993920/StarAtlas Anniversary][1], NFT [355251607426387989/Medallion of Memoria][1], NFT [379180240869327984/StarAtlas Anniversary][1], NFT [477951680841455135/StarAtlas Anniversary][1], NFT [510970940849652030/StarAtlas Anniversary][1], NFT [520947264212606269/StarAtlas Anniversary][1], NFT [544203890134783703/StarAtlas Anniversary][1], NFT [559010257377759404/StarAtlas Anniversary][1], NFT [561076253210396361/The Reflection of Love #5806][1], USD[0.00] | | |
| 02205331 | | ALGOBULL[2786936.7274192], ATOMBULL[682.23819983], DOGEBULL[1.1337235] | | |
| 02205334 | | AURY[0] | | |
| 02205335 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.58], USDT[.00638] | | |
| 02205338 | | KIN[1], TRX[.000001], USDT[.00008507] | Yes | |
| 02205339 | | AMZN[5.9994224], BTC[0.10035562], DFL[1280.639], ENS[4.2891849], ETH[1.45099928], ETHW[1.45099928], FB[2.99943], FTM[.92742], MANA[248.877127], OMG[.496485], SAND[256.87384], SHIB[99392], SOL[36.80076267], USD[6.37], XRP[163.93939] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205341 | | BAO[1], FTT[129.53942792], GBP[0.00], UBXT[1], USDT[0.00000033] | Yes | |
| 02205343 | Contingent | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], IMX[0], IMX-PERP[0], LUNA2[0.01712497], LUNA2_LOCKED[0.03995826], MANA-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[37.59], USDT[0] | | |
| 02205344 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[0.000002], UNI-PERP[0], USD[0.15], USDT[.00949356], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02205346 | | BNB[.44239043], EUR[10.00], FTT[2.9994654], USD[670.34] | | |
| 02205348 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02205350 | | 0 | | |
| 02205352 | | ALCX[1.68069742], EUR[0.01], SHIB[6698794], TRX[2.000417], USD[0.07] | | |
| 02205353 | Contingent | ETH[0], FTT[214.18058899], LUNA2[0.00063609], LUNA2_LOCKED[0.00148421], RAY[990.81171], SOL-20211231[0], USD[0.00], USDT[1.63794569], USTC[.090042] | | |
| 02205358 | | BNB[0], LTC[0], USD[0.00] | | |
| 02205363 | | BTC[.00009508], TRX[.000126], USDT[1.61806019] | | |
| 02205364 | | BTC[.00008612], ETH-PERP[1.002], EUR[2177.00], USD[-2425.35] | | |
| 02205368 | | ATLAS[686.91677794], BAO[0], TONCOIN[12.62166548], USD[0.00] | Yes | |
| 02205370 | | BTC[0.25296042], BTC-PERP[0], CHZ[9.9943], CRO-PERP[0], ETH[4], ETHW[4], FTT[25.795174], MATIC[.666075], SOL[5], UNI[27.04511747], USD[0.00], USDT[789.19009974] | | |
| 02205376 | | POLIS[2.28] | | |
| 02205394 | | BTC-PERP[0], EUR[500.00], USD[-211.28] | | |
| 02205395 | | BTC[0.02802488], DOGE[.00290283], USD[0.00] | | |
| 02205404 | | BOBA-PERP[0], USD[-30.23], USDT[33.14367867] | | |
| 02205406 | | BOLSONARO2022[0], BRZ[.00226393], BTC[0], DOGE-PERP[0], FTT[0.30286065], USD[0.00], USDT[0] | | |
| 02205407 | | FTT[32.193882], NEXO[.20805547], USD[1.79] | | |
| 02205408 | | FTM[.597], TRX[.000001], USD[0.60], USDT[0] | | |
| 02205422 | | 0 | | |
| 02205424 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00053975], FLOW-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00000074] | | |
| 02205429 | | MNGO[485.81513958], USD[0.00] | | |
| 02205431 | | BTC[0.30435509], FTT[2.63606455], GBP[0.00], SOL[45] | | |
| 02205437 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.4792], USD[0.40], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02205443 | | APE[8.99829], APT[7.99848], ATOM[2], BNB[.08588987], BTC-PERP[0], DOGE[106.76587569], ETH[.2679772], EUR[405.54], FTT[.00012106], FTT-PERP[0], SOL[2.4199335], SRM[.994471], USD[65.81], USDT[17.35259384] | | |
| 02205444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[480.59], USDT[6.92829505], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02205452 | | USD[0.00] | | |
| 02205455 | | BTC[0], SOL[.009954] | | |
| 02205457 | | DOGE-PERP[0], USD[-0.01], USDT[.01474336] | | |
| 02205460 | | BTC[.00001796], USDT[0.00039142] | | |
| 02205461 | | USDT[0.12859862] | | |
| 02205463 | Contingent | ADA-PERP[-2003], APE-PERP[-145.7], BTC[0], ETH[0.00281295], ETH-PERP[0], ETHW[0.00281295], LRC-PERP[0], LUNA2[0.03227487], LUNA2_LOCKED[0.07530803], LUNC[769.83761119], PEOPLE-PERP[0], SOL[0.03483894], TRX-PERP[-22550], USD[3892.89], USDT[1092.06669287], USTC[4.06821343], USTC-PERP[0], XMR-PERP[0] | | |
| 02205464 | | GOG[83], HNT[1.699677], USD[0.37] | | |
| 02205467 | Contingent | APE-PERP[0], BTC[0.00008861], HUM-PERP[0], LUNA2[4.30865188], LUNA2_LOCKED[10.05352107], PAXG[0], SAND-PERP[0], SHIB[.00039446], SHIB-PERP[0], USD[0.16], XRP[492], XRP-PERP[0] | | |
| 02205471 | | POLIS[39.29992], TRX[.786], USD[0.01] | | |
| 02205474 | | POLIS[8], USD[0.01] | | |
| 02205475 | | ATLAS[100], BTC[.0002], POLIS[14.4], USD[0.38] | | |
| 02205476 | | BAO[1], ETH[.01595563], ETHW[.01575877], USD[1.11] | Yes | |
| 02205478 | | ETH[.02362398], ETHW[.02362398], USD[0.00] | | |
| 02205479 | | BNB[.00000029], SOL[.00000057] | Yes | |
| 02205480 | | SOL[1.45212241] | | |
| 02205481 | | 0 | | |
| 02205487 | | ETH[.00014852], ETHW[23.06666965], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02205493 | | BNB[0], BTC[0] | | |
| 02205496 | | BTC[.02622842], EUR[0.00], USD[0.00] | | |
| 02205498 | | CEL-PERP[0], TRX[.001565], USD[0.00], USDT[0] | | |
| 02205504 | | AURY[8], BTC[.000051], CRO[280], POLIS[31.6], SPELL[13000], USD[6.40], USDT[0] | | |
| 02205510 | | BNB[.05623341], USD[0.00] | | |
| 02205512 | | ALICE-PERP[0], AVAX[2.52256469], BNB[.12116435], BTC[.00895305], BTC-PERP[0], CUSDT[3009.80172028], DYDX[4.13350903], ETH[.12841326], ETHW[.12841326], FTT[1.49364725], GBP[152.1.60], NEAR-PERP[0], SNX[6.60331377], USD[53.21], USDT[0], XRP[14932.55096067], XRP-PERP[0], ZRX[44.36096647] | | |
| 02205514 | | USD[0.00], USDT[0] | | |
| 02205520 | | BTC-PERP[0], SHIB-PERP[0], USD[0.16] | | |
| 02205521 | Contingent, Disputed | BAO[2], KIN[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205523 | | FIL-PERP[0], USD[0.00], USDT[0] | | |
| 02205528 | | POLIS[.944884] | | |
| 02205529 | | BTC[0.00279949], ETH[.1699928], ETHW[.1699928], USD[166.94] | | |
| 02205532 | | USD[0.02] | | |
| 02205534 | | ATLAS[899.73150957], AURY[4.27228822], BAO[2], EUR[0.00], FIDA[1], KIN[1], SAND[11.16463316], TRX[1], USD[0.00] | | |
| 02205535 | Contingent | BNB[0], BTC[0.00477983], DOT[0], ETH[0.07531891], ETHW[22.25916297], FTM[0], JST[0], LINK[0], LTC[0], LUNA2[0.13777524], LUNA2_LOCKED[0.32147556], LUNC[30000.84863], NEAR[0], SOL[0], TONCOIN[50.41874826], TRX[0.00001000], UNI[0], USD[0.00], USDT[0.00020921], XRP[0] | | |
| 02205539 | | AVAX[.10225985], BTC[0.00001197], BULL[.0000053], CHZ[.41584806], ETH[0.00011791], ETHW[1.850611], FTT[24.09596843], LINK[.0980212], LTC[.00499598], TRX[.000178], USDT[248.57152960], VETBULL[.06842] | Yes | |
| 02205550 | | AKRO[1], ETH[.1847559], ETHW[.1847559], USD[0.00] | | |
| 02205553 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009995], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.55847066], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08217059], LUNA2_LOCKED[0.19173138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-2021123[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02205556 | | EUR[-0.02], TRX[.000001], USD[0.02], USDT[.49] | | |
| 02205557 | | BTC[0.00001248], ETH[0], FTT[1.099791], GST[.099487], SOL[3.18807736], TRX[.000777], USD[0.09], USDT[0] | | |
| 02205558 | | ATLAS[2849.63137941], BAO[1], KIN[2], SGD[0.00], TRX[1], UBXT[1], USD[0.01], XRP[113.50819018] | Yes | |
| 02205560 | | 1INCH[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0903[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.00], USDT[0.00109730], WAVES-PERP[0] | | |
| 02205562 | | DOGE[.07376], LINK[.056072], SUSHI[.350565], USD[0.01], USDT[0] | | |
| 02205564 | | LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02205567 | Contingent | ATLAS[0], FTT[0], LUNA2[0.10784010], LUNA2_LOCKED[0.25162691], SHIB[0], USD[0.01] | | |
| 02205571 | | ATLAS[732.19074], BRZ[200], POLIS[8.76731] | | |
| 02205577 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 02205580 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02205583 | | DYDX[.6233941], GOG[89], TRX[.000001], USD[0.10], USDT[0] | | |
| 02205586 | | BTC-PERP[0], ETH-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02205592 | | TRX[.000001], USD[1007.51], USDT[5.04517311] | | |
| 02205595 | | BOBA[2.0653003], OMG[2.06530030], TRX[.171602], USD[0.01], USDT[0] | | |
| 02205597 | | BRZ[20.78792212], SPELL[900], USD[0.00] | | |
| 02205599 | | GOG[187], USD[0.59] | | |
| 02205601 | | BNB[0.00000001], USDT[0] | | |
| 02205607 | | CRV[37.09478341], ETH[.88861402], ETHW[.88861402], SOL[4.08861653], USD[0.00] | | |
| 02205608 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00047743], ETH-PERP[0], ETHW[0.00047743], FTT[0.00260322], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00974159], SOL-PERP[0], USD[13.40], XRP[.855824], XRP-PERP[0] | | |
| 02205612 | | SOL[44.27764124] | | |
| 02205613 | | ALGO-PERP[0], ALICE-PERP[0], COMP-PERP[0], CRV-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 02205615 | | AUD[0.00] | Yes | |
| 02205616 | Contingent | ASD-PERP[0], BNB[0], BTC[0], DAWN-PERP[0], ETH[0], FTT[2.95282667], LUNA2[0.11669310], LUNA2_LOCKED[0.27228391], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02205620 | | FTT[.28544149], POLIS[1.96732807], USD[0.00], USDT[0.00000008] | | |
| 02205622 | Contingent, Disputed | USD[25.00] | | |
| 02205631 | | EUR[0.00], USD[0.60] | | |
| 02205632 | | BAO[1], FTT[8.33848531], USD[0.01] | Yes | |
| 02205633 | | AURY[2], GOG[47], USD[0.10] | | |
| 02205646 | | AUD[1.28], CRO-PERP[0], USD[-0.78] | | |
| 02205654 | | EUR[0.00], USD[0.00] | | |
| 02205656 | | NFT (523897529349700630/The Hill by FTX #15903)[1], TRX[.000001], USDT[0] | | |
| 02205657 | | USD[7.51] | | |
| 02205665 | | USDT[3.19900759] | | |
| 02205668 | | USD[1.55] | | |
| 02205670 | | BTC[0.00007875], ETH[.00006005], EUR[355.73], USD[0.67], USDT[0.00001324] | | |
| 02205673 | | ATLAS[1069.786], SOL[1.19675143], USD[46.43] | | |
| 02205676 | | POLIS[2.60877030] | | |
| 02205677 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00083116], ETH-PERP[0], ETHW[.00083116], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], EGLD-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205679 | | FTT[7.59848], GODS[2.499515], GOG[438.994762], GST[.07336661], POLIS[193.7624028], SOL[.00959066], TRX[.000001], USD[149.64] | | |
| 02205681 | | GARI[.006264], TRX[0.00077700], USD[0.00], USDT[0.06604790] | | |
| 02205690 | | AMC[248.52972235], APEAMC[1.68385401], BTC[.02513802], ETH[.00010936], USD[757.26], USDT[0.00000001] | | |
| 02205693 | | BLT[.00000478], BTC[.54357852], ETH[14.65122406], ETHW[14.6467259], FIDA[.00064547], SOL[.00000381], USD[0.16], USDT[0.00004357] | Yes | |
| 02205694 | | ETH[.00057557], ETHW[0.00057557], SOL[.00595332], USD[0.06] | | |
| 02205699 | Contingent | BTC[.15864472], ETH[1.21372246], ETHW[.71372246], EUR[1188.38], LUNA2[20.40822373], LUNA2_LOCKED[47.61918871], LUNC[65.74282438], SOL[20.89719282], USD[0.14], USDT[.24721392] | | |
| 02205704 | | USD[0.01] | | |
| 02205705 | | POLIS[2.4] | | |
| 02205713 | | LTC[0], USD[0.11] | | |
| 02205718 | | AURY[1.14810988], USD[0.00] | | |
| 02205725 | | USD[5.00] | | |
| 02205726 | | ENJ[290.9418], USD[3.98] | | |
| 02205727 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02205739 | | DENT[1], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02205740 | | ATLAS[157.91778452], AXS[1.50436154], BRZ[15.13828838], BTC[0.00713588], CRO[31.79531866], ETH[0.18880806], ETHW[0.18780630], USDT[0.93171849] | | AXS[1.494196], BTC[.00713], ETH[.188758], USDT[.931239] |
| 02205749 | | BNB[.02568738], BTC[0.10944176], DOGE[13047.7], ETH[0.93528520], ETHW[0.29828000], FTT[6.498765], SHIB[6820000], TRX[.000023], USD[105.11], USDT[0.00603900] | | |
| 02205754 | | BSV-PERP[0], CHZ-PERP[0], CLV-PERP[0], EDEN-20211231[0], FTM-PERP[0], LUNC-PERP[0], USD[0.89], XRP[69.58] | | |
| 02205755 | Contingent | ADABULL[.4], ASDBEAR[220000], BEAR[4999], BTT[11000000], COMPBEAR[200000], EOSBEAR[60000], KNCBEAR[4000000], KSOS-PERP[0], LINKBULL[859.89698434], LINKHALF[.00008336], LINKHEDGE[.05091512], LTCBEAR[800], LUNA2[0.04720468], LUNA2_LOCKED[0.11014426], PRIVBEAR[85.52030123], SOS[1800000], SOS-PERP[0], SPELL-PERP[0], USD[0.11], USDT[0.04024243], VETBEAR[299940], VETBULL[1999.6], XRPBEAR[5000000], XTZBULL[6000] | | |
| 02205758 | | ETH[0], ETHW[0.02784065], USD[0.00], USDT[70.71871666] | | |
| 02205767 | | BTC[0.01869637], EUR[0.00], FTT[6.8], SOL[4.72908238], USD[0.01], USDT[0.31785965] | | |
| 02205768 | | USD[0.42] | | |
| 02205769 | | LUNC[.00000001], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 02205774 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.01], USDT[.0034] | | |
| 02205777 | | 0 | | |
| 02205778 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000674], LUNC[.629874], LUNC-PERP[0], MAPS-PERP[0], MAPS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XRP[358.27927318] | | |
| 02205780 | | USD[0.00], USDT[0] | | |
| 02205782 | | BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.51299363], EUR[0.00], FTT[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], NFT [552126867243389089/Magic Eden Pass)[1], SOL[43.00803882], SOL-PERP[6.26.31], SUSHI-PERP[0], USD[935.51], USDT[0.00000011], USTC-PERP[0] | Yes | |
| 02205789 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.18200000], ETH-PERP[0], ETHW[0], FTT[0.05752889], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0] | | |
| 02205791 | | BNB[0], ETHE[.096542], FTT[0], MATIC[3.10846358], PFE[.0096732], TSLA[.00155964], TSLAPRE[0], TWTR[0], USD[1022.67], WNDR[4] | | |
| 02205793 | | SAND[2], TONCOIN[23.31216225], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02205805 | | BNB[0], USD[0.47] | | |
| 02205806 | Contingent, Disputed | ATLAS-PERP[0], EGLD-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02205808 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000962], USD[6.42], USDT[0.00160962], USDT-123[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02205809 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.68], USDT[1.684659], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02205810 | | BTC[0], ETH[.00007247], ETHW[.00007247], EUR[0.00], FTM[.86014], FTT[.00288237], MATIC[189.9334], SOL[17.56], TRX[3745.32572], USD[5.18], USDT[0] | | |
| 02205813 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00169321], BTC-0930[0], BTC-1230[-0.0017], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.2], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.99], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02205814 | | BTC[.00000494], DOGE[.00146542], ETH[0], ETHW[.00000311] | Yes | |
| 02205815 | | BNB[.00000001], FTT[0.01827848], HBAR-PERP[0], POLIS[3.59974], SOL[.079984], SPELL[699.86], USD[1.65] | | |
| 02205818 | | BTC[0], EUR[1.87], USD[0.00] | | |
| 02205820 | | AURY[5.22538454], SOL[1], SPELL[1300], USD[0.00] | | |
| 02205823 | | ETH[.228], ETHW[.094], FTM-PERP[0], FTT-PERP[0], LRC[.9986], LRC-PERP[0], USD[0.89] | | |
| 02205826 | Contingent | AURY[16], IMX[46.7], POLIS[105.37892], RAY[18.99913502], SRM[23.55832709], SRM_LOCKED[.45672813], USD[0.11], USDT[0] | | |
| 02205827 | | BTC[0.00000009], EUR[-1.80], USD[3.87], USDT[0.00010923] | | |
| 02205828 | | GBP[0.39], USDT[0] | | |
| 02205829 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[4.15], USDT[0.00000001], WAVES-PERP[0] | | |
| 02205834 | | AAVE-PERP[0], ATLAS[10], AXS-PERP[0], BAL-PERP[0], CHZ-20211231[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.761801], USD[0.06], USDT[0.00000001] | | |
| 02205836 | | AKRO[1.01204568], BTC[.02422151], ETH[0.04585548], ETHW[0.04528436], MSTR[0.03799057], SOL[.72510599], XRP[52.31596142] | Yes | |
| 02205838 | | USDT[4.48727221] | | |
| 02205839 | | AVAX-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.03257180], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02205843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000003], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005671], ETH-PERP[0], ETHW[0.00002562], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-20079972, MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[.77], USD[0.33745004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02205844 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[4.31775956], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MANA[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02477272], SRM_LOCKED[.76664083], UNI-PERP[0], USD[1.42], USDT[50.30009357], XLM-PERP[0], XRP-PERP[0] | | |
| 02205849 | | USD[0.00], USDT[0] | | |
| 02205858 | | AURY[23], POLIS[51.7], SPELL[900], USD[1.07] | | |
| 02205859 | | USD[.00], USDT[.00000001] | | |
| 02205862 | | USD[0.00] | | |
| 02205866 | | ADA-PERP[0], ALGO-PERP[0], USD[0.00], USDT[0.00000447] | | |
| 02205868 | | ATLAS[0], TRX[0], USD[0.04], USDT[0] | | |
| 02205872 | | ATLAS[0], FTT[0.01759963], USD[0.00], USDT[0] | | |
| 02205875 | | GBP[0.00], USD[0.01] | | |
| 02205877 | | ATLAS[12290.25805565], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 02205879 | | TRX[.000004], USD[0.00], USDT[0.00004075] | | |
| 02205880 | | BCH[0], BOBA[10.5], BTC[0], COPE[21], FTT[.3], GRT[54], MANA[16], OMG[10.5], SHIB[4.7e+06], SUSHI[5], USD[1.17] | | |
| 02205881 | | FTT[.00780575], SOL[0], STARS[0], USD[0.79], USDT[0.00000052] | | |
| 02205884 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.05], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02205890 | | ALGO[104.71296123], BAO[8.01350438], BTC[.0000002], DENT[1], ETH[0.00000109], KIN[55.76499716], TRX[2], USD[0.00], USDT[0.00027440], XRP[0.00369346] | Yes | |
| 02205892 | | CEL[.088905], ETH[.00123146], ETHW[.00023146], USD[0.44] | | |
| 02205901 | | USDT[0] | | |
| 02205903 | | DOGE-PERP[0], FTM-PERP[0], LINA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02205909 | | BAO[2], CEL[47.00787494], TRX[2704.44224867], USD[0.00] | Yes | |
| 02205912 | | ENJ[79.9848], FTM[175.96656], MANA[63.98784], USD[0.87] | | |
| 02205914 | | BTC[0] | | |
| 02205920 | | POLIS[7.39852], TRX[.100001], USD[0.70] | | |
| 02205921 | | BNB[0], NFT (297867747891026754/FTX EU - we are here! #102394)[1], NFT (345863663842378063/FTX EU - we are here! #102737)[1], NFT (413604180186010373/FTX EU - we are here! #91884)[1], USD[0.00], USDT[0] | | |
| 02205923 | | ALPHA[4714.02616672], BTC[0], CHZ[2439.55958], DODO[998.8196805], FTT[33.31139196], MATIC[0], PUNDIX[927.93265845], SUSHI[471.33439841], TRX[.000001], USD[995.63], USDT[0], XRP[.99999] | | |
| 02205925 | | 0 | | |
| 02205926 | | AXS-PERP[0], BOBA[88.96899939], BOBA-PERP[-25], BTC-PERP[0], BULL[0], CONV[6110], CONV-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.01504931], GLMR-PERP[0], KIN-PERP[0], KNC-PERP[-148.8], LUA[2549.5155], PAXG-PERP[0], USD[1002.50], USDT[0.00000011], USTC-PERP[-10640] | | |
| 02205937 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SLK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02205944 | | ATLAS[480], POLIS[37.8], USD[0.64] | | |
| 02205946 | | STARS[0], USD[0.00] | | |
| 02205947 | | NFT (439101312808310205/FTX Crypto Cup 2022 Key #15744)[1] | | |
| 02205950 | | USDT[0.73276670] | | |
| 02205951 | | BEARSHIT[5060000], BULLSHIT[2.5006992], USD[0.03], USDT[0.00000002] | | |
| 02205958 | | AURY[3.11278360], POLIS[4.60755731], SPELL[1417.51262286], USD[0.00] | | |
| 02205963 | | PAXG[0], SOL[0] | | |
| 02205964 | | TRX[.000001], USDT[3.82361310] | | |
| 02205970 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[0.18], WAVES-PERP[0] | | |
| 02205972 | | ATLAS[1779.4528], USD[0.00], USDT[0] | | |
| 02205979 | | ATLAS[459.908], POLIS[5.4989], USD[0.57], USDT[0] | | |
| 02205980 | | POLIS[1.85] | | |
| 02205982 | | FTT[0.08562276], USD[0.00], USDT[1.15945608] | | |
| 02205984 | | EUR[2.16], USDT[0] | | |
| 02205986 | | BTC[2.18573403], BTC-PERP[0], ETH[1.05597262], ETHW[0.00027103], SOL-PERP[0], USD[-737.63], USDT[-15233.72402057] | | |
| 02205993 | | BTC[.00002367], ETH[.00000005], ETHW[.00000005], POLIS[13.5], USD[0.00] | | |
| 02205997 | Contingent, Disputed | BTC[0.00000021], BTC-PERP[0], CEL-20211231[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02205998 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206000 | | AKRO[1], AUDIO[1], BAO[1], BRZ[0], DENT[2], KIN[4], RSR[1], TRX[.000001], USDT[0.00002708] | | |
| 02206004 | | BTC[0.00000489] | | |
| 02206008 | | USD[0.00] | | |
| 02206021 | | BTC[1.65554276], CEL[.199981], USD[0.00] | | |
| 02206029 | | ETH[.022], ETHW[.022], REN[36], SOL[.48], TRX[2], USD[0.02] | | |
| 02206031 | | USD[0.00], USDT[0] | | |
| 02206035 | | 1INCH-20211231[0], ADABULL[.0009], BEAR[535.8], BTC[0.00000098], BTC-PERP[0], BULL[0.00000730], CRO[190], DOT-20211231[0], DOT-PERP[0], FTM-PERP[0], FTT[0.24826996], GMT-PERP[0], GRTBEAR[927.4], GRTBULL[.51026776], HUM-PERP[0], IMX[.01098646], MATICBULL[.87776], SOL-PERP[0], SRM[8], STARS[0], SUSHIBULL[418955], TRX[14], TULIP[2.5], USD[137.68], USDT[0.07867062], XRP[378.38228913], XRP-PERP[0] | | |
| 02206037 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02206038 | | ATLAS[2900], USD[0.67] | | |
| 02206039 | | SLND[85.1], USD[0.09], USDT[0.00668980] | | |
| 02206044 | | BAT[25], BTC[.01], FTT[1.46316355], RUNE[30.025], SOL[.00286866] | | |
| 02206046 | | BAO[1], EUR[0.00], KIN[3], SOL[0], UBXT[1] | | |
| 02206047 | | ATLAS[320], ATLAS-PERP[0], BTC-PERP[0], CRO[10], DENT[100], POLIS[3.65594491], RAMP[.9998], USD[0.00], USDT[0.00000001] | | |
| 02206048 | | AKRO[2], BAO[3], BTC[0], ETH[0], KIN[1], UBXT[1] | | |
| 02206049 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00000791], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01784951], SRM_LOCKED[.0852369], SRM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.28875669], XTZ-PERP[0] | | |
| 02206050 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02206057 | | USDT[0] | | |
| 02206059 | | BF_POINT[200], EUR[0.00], POLIS[.00017201] | Yes | |